## UNITED STATES BANKRUPTCY COURT
## MIDDLE DISTRICT OF FLORIDA
## JACKSONVILLE DIVISION

| | | |
|---|---|---|
| In re | ) | Case No. 05-3817-3F1 |
| WINN-DIXIE STORES, INC., et al., | ) | Chapter 11 |
| Debtors. | ) | Jointly Administered |

## NOTICE OF FILING

Winn-Dixie Stores, Inc. and its subsidiaries and affiliates, as debtors and debtors in possession, give notice of filing the attached First Interim Fee Application for Allowance of Fees and Expenses of Deloitte Financial Advisory Services LLP to Provide Fresh-Start Accounting Services to the Debtors for the Period from March 14, 2006 Through May 31, 2006.

Dated: July 21, 2006.

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP

By    *s/ D. J. Baker*
    D. J. Baker
    Sally McDonald Henry
    Rosalie Gray

Four Times Square
New York, New York 10036
(212) 735-3000
(917) 777-2150 (facsimile)
djbaker@skadden.com

Co-Counsel for Debtors

SMITH HULSEY & BUSEY

By    *s/ Cynthia C. Jackson*
    Stephen D. Busey
    James H. Post
    Cynthia C. Jackson (FBN 498882)

225 Water Street, Suite 1800
Jacksonville, Florida 32202
(904) 359-7700
(904) 359-7708 (facsimile)
cjackson@smithhulsey.com

Co-Counsel for Debtors

00525867

**UNITED STATES BANKRUPTCY COURT**
**MIDDLE DISTRICT OF FLORIDA**
**JACKSONVILLE DIVISION**

| | | |
|---|---|---|
| In re: | ) | Case No. 05-03817-3F1 |
| WINN-DIXIE STORES, INC., et al., | ) | *Chapter 11* |
| Debtors. | ) | Jointly Administered |

**SUMMARY SHEET ACCOMPANYING FIRST INTERIM FEE**
**APPLICATION OF DELOITTE FINANCIAL ADVISORY SERVICES LLP FOR**
**COMPENSATION FOR PROFESSIONAL SERVICES RENDERED AND**
**REIMBURSEMENT OF EXPENSES INCURRED FOR THE PERIOD**
**FROM MARCH 14, 2006 THROUGH MAY 31, 2006**

| | |
|---|---|
| Name of Applicant: | Deloitte Financial Advisory Services LLP |
| Time Period for Current Interim Application: | March 14, 2006 through May 31, 2006 |
| Authorized to Provide Services to: | Winn-Dixie Stores, Inc., et al. |
| Current Interim Application: | Fees Incurred: $182,716.45 <br> Expenses Requested: $14,425.68 |
| Prior Interim Application: | Not applicable |

# UNITED STATES BANKRUPTCY COURT
## MIDDLE DISTRICT OF FLORIDA
### JACKSONVILLE DIVISION

In re:                                    )              Case No. 05-03817-3F1

WINN-DIXIE STORES, INC., et al., )              *Chapter 11*

Debtors.[1]                                )              Jointly Administered


**FIRST INTERIM FEE APPLICATION FOR ALLOWANCE OF FEES AND
EXPENSES OF DELOITTE FINANCIAL ADVISORY SERVICES LLP TO
PROVIDE FRESH-START ACCOUNTING SERVICES TO THE DEBTORS FOR
THE PERIOD FROM MARCH 14, 2006 THROUGH MAY 31, 2006**

TO:    THE HONORABLE JERRY A. FUNK
        UNITED STATES BANKRUPTCY JUDGE

        Deloitte Financial Advisory Services LLP ("Deloitte FAS") hereby applies to this

Court for Allowance of Fees and Expenses of Deloitte FAS as providers of fresh start

accounting services to Winn-Dixie Stores, Inc., et al. (the "Debtor"), for the period from

March 14, 2006 through May 31, 2006, pursuant to §§11 U.S.C. 330 and 331,

Fed.R.Bankr. Pro. 2016.  In support of this Application, Deloitte FAS states:

### Background

        1.        On February 21, 2005, the Debtor filed voluntary petitions for reorganization

relief under chapter 11 of title 11 of the United States Code 11 U.S.C. §§101-1330 as

amended (the "Bankruptcy Code"), in the United States Bankruptcy Court for the

Southern District of New York (the "New York Court"). By Order dated April 13, 2005,

the New York Court transferred venue of these cases to this Court. Any orders entered by

---

[1]  In addition to Winn-Dixie Stores, Inc., the following entities are debtors in these related cases: Astor Products, Inc., Crackin' Good, Inc., Deep South Distributors, Inc., Deep South Products, Inc., Dixie Darling Bakers, Inc., Dixie-Home Stores, Inc., Dixie Packers, Inc., Dixie Spirits, Inc., Dixie Stores, Inc., Economy Wholesale Distributors, Inc., Foodway Stores, Inc., Kwik Chek Supermarkets, Inc., Sunbelt Products, Inc., Sundown Sales, Inc., Superior Food Company, Table Supply Food Stores Co., Inc., WD Brand Prestige Steaks, Inc., Winn-Dixie Handyman, Inc., Winn-Dixie Logistics, Inc., Winn-Dixie Montgomery, Inc., Winn-Dixie Procurement, Inc., Winn-Dixie Raleigh, Inc., and Winn-Dixie Supermarkets, Inc.

the New York Court remain in full force and effect before this Court, unless otherwise ordered by this Court. These cases are jointly administered for procedural purposes only.

2.      The Debtor continues to manage and operate their business as debtor-in-possession pursuant to §§ 1107 and 1108 of the Bankruptcy Code.

3.      On March 1, 2005, an official committee of unsecured creditors (the "Creditors Committee) was appointed to serve in these cases pursuant to Bankruptcy Code §1103.

4.      On April 18, 2006, Debtor's counsel filed an application for authority to employ Deloitte FAS as providers of fresh start accounting services to the Debtor.

5.      On May 4, 2006, the Court authorized the employment of Deloitte FAS as providers of fresh start accounting services to the Debtor nunc pro tunc to March 14, 2006.

6.      On June 29, 2006, the Debtor filed its Chapter 11 Plan of Reorganization and Disclosure Statement.

7.      Under §§ 330 and 331 of the Bankruptcy Code, Deloitte FAS is entitled to "reasonable compensation for actual, necessary services" and reimbursement for actual and necessary expenses.

8.      Deloitte FAS has provided professional services to the Debtor from March 14, 2006 through May 31, 2006.

9.      Pursuant to the *Final Order Approving Interim Compensation Procedures For Professionals*, Deloitte FAS filed one (1) monthly statement for the period from March 14, 2006 through May 31, 2006 requesting a total of $182,716.45 in professional fees and $14,425.68 in expenses.

10.    Of the $182,716.45 in professional fees for this first interim period, $146,173.16, representing 80% of the fees for the months of March 14, 2006 through May 31, 2006, no longer remains within the 20 day mandated period of review for the monthly fees and expenses of case professionals. Deloitte FAS has not received any payments for the $182,716.45 in professional fees earned for this first interim period.

11.    Of the $14,425.68 in expenses incurred for this first interim period, $14,425.68, representing 100% of the expenses for the months of March 14, 2006 through May 31, 2006, no longer remains within the 20 day mandated period of review for the monthly fees and expenses of case professionals. Deloitte FAS has not received any payments for the $14,425.68 in expenses incurred for this first interim period.

12.    Attached hereto as **Exhibit A** is a summary of time by individual.

13.    Attached hereto as **Exhibit B** is a narrative description of the services rendered in the period covered by this application.

14.    Attached hereto as **Exhibit C** is a summary of the time by matter category incurred during the period covered by this application.

15.    Attached hereto as **Exhibit D** are the time details indicating the date, responsible individual, matter category, time, rate, and fees earned for the period covered by the application.

16.    Attached hereto as **Exhibit E** are the expenses incurred by Deloitte FAS for the period covered by the application.

17.    All professional services for which compensation is being sought in this application were performed solely for and on behalf of the Debtor.

18.    The rates charged by Deloitte FAS are substantially the same rates charged to any of its clients in a bankruptcy case (other than a bankruptcy case where the economics of the case require otherwise) and other clients, generally, for comparable services.

19.    Some services incidental to the tasks performed by Deloitte FAS in these Chapter 11 cases may be performed by personnel employed by or associated with affiliates of Deloitte FAS, including Deloitte and Touche LLP. The fees and expenses with respect to such services, if any, are included in the fee applications of Deloitte FAS. Deloitte FAS has no agreement to share its revenues from the services for which it has been retained with any nonaffiliated entity.

20.    WHEREFORE, Deloitte FAS requests that this Court (i) enter an Order awarding Deloitte FAS fees in the amount of $182,716.45 and expenses of $14,425.68 for a total amount of $197,142.13 in connection with services rendered to the Debtor for the period from March 14, 2006 through May 31, 2006, and (ii) grant such other relief as is just and necessary.

Dated: July 12, 2006

Deloitte Financial Advisory Services LLP

BY: *Kirk A. Blair*
Kirk Blair

Partner

**UNITED STATES BANKRUPTCY COURT**
**MIDDLE DISTRICT OF FLORIDA**
**JACKSONVILLE DIVISION**

| | | |
|---|---|---|
| In re: | ) | Case No. 05-03817-3F1 |
| WINN-DIXIE STORES, INC., et al., | ) | *Chapter 11* |
| Debtors. | ) | Jointly Administered |

**ORDER APPROVING FIRST INTERIM APPLICATION OF**
**DELOITTE FINANCIAL ADVISORY SERVICES LLP FOR ALLOWANCE AND**
**PAYMENT OF COMPENSATION FOR SERVICES RENDERED AND**
**REIMBURSEMENT OF EXPENSES INCURRED**
**(MARCH 14, 2006 THROUGH MAY 31, 2006)**

These cases came before the Court upon the application dated July 12, 2006 (the "First Application") of Deloitte Financial Advisory Services LLP ("Deloitte FAS") for an order under 11 U.S.C. §§ 330 and 331 (i) allowing compensation for professional services rendered on behalf of the Debtors in the amount of $182,716.45, and authorizing payment of compensation not previously received, and (ii) allowing actual, necessary expenses incurred in connection with the rendition of such professional services in the amount of $14,425.68, and authorizing reimbursement of expenses not previously received, for the period from March 14, 2006 through May 31, 2006 (the "Application Period"). A hearing on the First Application was held on _____, 2006. The Court has read the First Application, considered the representations of counsel and has determined that notice of the First Application was good and sufficient under the circumstances and that no other or further notice need be given.

Accordingly, it is

ORDERED AND ADJUDGED THAT:

1.      The First Application is granted.

2.      The fees earned and the expenses incurred during the Application Period, as set forth in the First Application, are approved and allowed.

3.      The Debtors are authorized and directed to pay to Deloitte FAS (to the extent not previously paid) the sums of: (i) $182,716.45, representing fees earned during the Application Period and (ii) $14,425.68, representing expenses incurred during the Application Period.

4.      The relief granted in this Order is without prejudice to the rights of Deloitte FAS to seek further allowance and payment of additional compensation and reimbursement of expenses, including any such amounts incurred during the Application Period for which approval has not previously been sought and denied, upon application to this Court.

5.      All interim fees and expenses are subject to final review and no determination is made as to reasonableness. To the extent the estates become administratively insolvent, interim fees and expenses awarded pursuant to this Order may be subject to disgorgement.


Dated this _____ day of _____, 2006 in Jacksonville, Florida


                                    _____
                                    Jerry A. Funk
                                    United States Bankruptcy Judge

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case**
**Middle District of Florida**
**No. 05-03817-3F1**
**Deloitte Financial Advisory Services LLP**
**First Interim Fee Application (3/14/06 - 5/31/06)**
**Summary of First Interim**

| | | |
|---|---|---:|
| Total Fees | $ | 208,019.70 |
| LESS: 50% of Travel Time | $ | (25,303.25) |
| Subtotal | $ | 182,716.45 |
| Plus: Total Expenses | $ | 14,425.68 |
| **Total Due** | **$** | **197,142.13** |

**Winn-Dixie Stores Inc, et al.**
**Chapter 11 Case**
**Middle District of Florida**
**No. 05-03817-3F1**
**Deloitte Financial Advisory Services LLP**
**First Interim Fee Application**
**(3/14/06 - 5/31/06)**

**EXHIBIT A**

| Names Of Professionals/ Paraprofessionals | Rates | | Hours | TOTAL | |
|---|---|---|---|---|---|
| **Partner/Principal** | | | | | |
| BLAIR, KIRK A | $ | 625.00 | 75.4 | $ | 47,125.00 |
| **Director** | | | | | |
| SASSO, ANTHONY V | $ | 725.00 | 58.7 | $ | 42,557.50 |
| **Senior Manager** | | | | | |
| ADAMS, KEITH E | $ | 520.00 | 36.8 | $ | 19,136.00 |
| O'NEILL, NANCY KESMODEL | $ | 520.00 | 140.0 | $ | 72,800.00 |
| **Manager** | | | | | |
| STEMPLE, JEFFREY J | $ | 448.00 | 33.4 | $ | 14,963.20 |
| **Senior/Senior Consultant** | | | | | |
| GRONBERG, CINDY L | $ | 336.00 | 8.2 | $ | 2,755.20 |
| CARR, IAN W | $ | 336.00 | 6.3 | $ | 2,116.80 |
| **Staff/Consultant** | | | | | |
| MASHBURN, MATTHEW JAMES | $ | 268.00 | 24.5 | $ | 6,566.00 |
| | | | 383.3 | $ | 208,019.70 |
| LESS: Travel Time @ 50% | | | | $ | (25,303.25) |
| **Subtotal** | | | | **$** | **182,716.45** |
| PLUS: Total Expenses (3/6/06 - 5/31/06) | | | | $ | 14,425.68 |
| **Total Due** | | | | **$** | **197,142.13** |

**EXHIBIT B**
**NARRATIVE DESCRIPTION FOR SERVICE CATEGORIES**

| | |
|---|---|
| 1000 Planning and Readiness Assessment | Services performed related to Winn-Dixie's ability to comply with the requirements of Fresh Start accounting to facilitate the opening financial position of the successor entity upon emergence from bankruptcy. Our work including a review of accounting and systems requirements as necessary to implement Fresh-Start accounting upon emergence from bankruptcy. |
| 1100 Development of Implementation Procedures | Services performed relating to the development of implementation steps to support the accounting and system activities required to implement Fresh-Start accounting upon emergence from bankruptcy. Including detailed workplans, accounting process whitepapers, system configuration documentation and other materials required during the Readiness phase of the Fresh-Start project. |
| 1200 Implementation and Validation | Services performed to define, document and perform validations of accounting and system activities required to implement Fresh-Start accounting. |
| 1300 Documentation of Accounting Positions | Services performed relating to the development of accounting policy whitepapers and the review of related materials with Winn-Dixie personnel and KPMG, as required. |
| 1400 Process and System Validation | Services performed to define, document and perform validations related to both accounting processes and systems/applications, as they relate to the implementation of Fresh-Start accounting. |
| 1500 Sarbanes Oxley Requirements | Services performed relating to the documentation and/or creation of internal controls, policies, and procedures within the Winn-Dixie organization, as required to comply with the control environment framework specified by Sarbanes-Oxley legislation. No fees were charged for this period with respect to this project category. |
| 1600 Accounting Research and Analysis | Services performed related to the research and analysis of GAAP accounting literature, accounting issues and treatments related to bankruptcy emergence and Fresh-Start accounting. |
| 1700 Financial Reporting and Disclosure | No fees were charged for this period with respect to this project category. |
| 1800 Status Meetings and Reports - Accounting | Services performed include the preparation of status reports of the Financial Advisory Services group and presentations in support of the weekly status meetings, as well as, the time incurred to attend recurring status meetings. |
| 2100 Valuation of Fixed Assets | Services performed include requesting and gathering information related to and executing valuation analysis of property, plant, & equipment. |
| 2200 Valuation of Intangibles | Services performed include identification of potential intangible assets, requesting and gathering information related to intangible assets and executing valuation analysis of intangible assets including, but not limited to, software, trade names and trademarks, pharmacy customer relationships, and liquor licenses. |
| 2300 Valuation of Inventory | Services performed include requesting and gathering information related to inventory, executing related valuation analyses, and documenting conclusions. |
| 2400 Review, Consolidation and Other | Services performed include, but are not limited to, the review of various valuation analyses, preparation and review of summary schedules and task lists, review of information provided by client, and other tasks required to execute valuation analyses related to the business enterprise, fixed assets, intangible assets, and inventory. |
| 2800 Status Meetings and Reports - Valuation | Services performed include the preparation of status reports of the Valuation group and presentations in support of the weekly status meetings, as well as, the time incurred to attend recurring status meetings. |
| 5000 Income Tax Related Valuation | Services performed include, but are not limited to, analysis and discussion of information requested and provided by Winn-Dixie, financial spreadsheet modeling, industry and market research, benchmarking, and review of valuation analyses of various assets and entities related to income tax compliance. |
| 7000 Retention Time | Deloitte incurred professional time as part of the application to be retained as a professional services firm for Winn-Dixie Stores Inc. The professional time incurred included, but was not limited to, the preparation and amendments of the application to be retained retroactive as advisor and consultant for non-tax fees, and the review of potential conflicts with the debtors, creditors, and our existing clients. |
| 8000 Fee Application Time | Includes professional time incurred to compile and submit professional services and expense documentation in conformity with the guidelines set forth by the United States Bankruptcy Court for the Middle District of Florida for reimbursement of professional services. |
| 9000 Travel Time | Travel time includes professional time incurred for out of town travel for the benefit of Winn Dixie that is permitted by the court at a rate of 50% of billing rates. |

Winn-Dixie Stores Inc, et al.
Chapter 11 Case
Middle District of Florida
No. 05-03817-3F1
Deloitte Financial Advisory Services LLP
First Interim Fee Application (3/14/06 - 5/31/06)

EXHIBIT C

| Project Number | Project Description | Hours | Fees @ 100% | Fees @ 50% | TOTAL |
|---|---|---|---|---|---|
| 1000 | Planning and Readiness Assessment | 66.3% | 197.4 | 113,408.00 | | |
| 2100 | Valuation of Fixed Assets | 14.7% | 43.9 | 18,043.20 | | |
| 2200 | Valuation of Intangibles | 8.5% | 25.4 | 8,924.00 | | |
| 2300 | Valuation of Inventory | 0.6% | 1.7 | 884.00 | | |
| 2400 | Review, Consolidation and Other | 4.1% | 12.3 | 6,396.00 | | |
| 2800 | Status Meetings and Reports - Valuation | 3.8% | 11.4 | 5,928.00 | | |
| 7000 | Retention Time | 1.9% | 5.6 | 3,830.00 | | |
| | | | 297.7 | 157,413.20 | | 157,413.20 |
| | | | Hours | Fees @ 100% | Fees @ 50% | |
| 9000 | Travel Time | 28.8% | 85.6 | 50,606.50 | 25,303.25 | 25,303.25 |
| | **Total** | 100.0% | 383.3 | 208,019.70 | 25,303.25 | 182,716.45 |

Winn-Dixie Stores Inc. et al.
Chapter 11 Case
Middle District of Florida
No. 05-03817-3F1
Deloitte Financial Advisory Services LLP
First Interim Fee Application
(3/14/06 - 5/31/06)

EXHIBIT D

| Date | Name | Title | Category | Description of Activity | Hours | Rate | Total |
|---|---|---|---|---|---|---|---|
| 4/5/2006 | SASSO, ANTHONY V | Director | Planning and Readiness Assessment | Planning / logistics | 0.5 | 725.00 | 362.50 |
| 4/6/2006 | SASSO, ANTHONY V | Director | Planning and Readiness Assessment | Met with J. Roy, C. Nass and another WD representative for Q&A and next steps planning - fresh-start readiness | 2.8 | 725.00 | 2,030.00 |
| 4/6/2006 | SASSO, ANTHONY V | Director | Travel Time | Non-working travel to Atlanta | 4.0 | 725.00 | 2,900.00 |
| 4/10/2006 | SASSO, ANTHONY V | Partner/Principal | Retention Time | Correspondence and followed up on engagement letter with M. Byrum at Winn Dixie | 0.3 | 625.00 | 187.50 |
| 4/11/2006 | ADAMS, KEITH E | Senior Manager | Status Meetings and Reports - Valuation | Discussed objectives for next meeting with A. Lindsey | 0.5 | 520.00 | 260.00 |
| 4/11/2006 | BLAIR, KIRK A | Partner/Principal | Retention Time | Reviewed engagement letter changes and affidavit for retention | 1.1 | 625.00 | 687.50 |
| 4/12/2006 | ADAMS, KEITH E | Senior Manager | Status Meetings and Reports - Valuation | Participated in call with A. Singh and J. Jackson re: project status and next meeting | 0.5 | 520.00 | 260.00 |
| 4/13/2006 | BLAIR, KIRK A | Partner/Principal | Retention Time | Calls with A. Sasso and R. Pagano to resolve final retention paper issues for filing | 0.5 | 625.00 | 312.50 |
| 4/13/2006 | MASHBURN, MATTHEW JAMES | Staff/Consultant | Valuation of Intangibles | Researched assets to be valued and Prepared for initial data request | 3.0 | 268.00 | 804.00 |
| 4/13/2006 | SASSO, ANTHONY V | Director | Retention Time | Engagement letter finalization / retention - Winn Dixie | 2.0 | 725.00 | 1,450.00 |
| 4/14/2006 | BLAIR, KIRK A | Director | Retention Time | Calls with K. Blair and R. Pagano to resolve final retention paper issues for filing | 0.5 | 725.00 | 362.50 |
| 4/14/2006 | SASSO, ANTHONY V | Partner/Principal | Retention Time | Final retention papers coordination and filing | 0.4 | 625.00 | 250.00 |
| 4/14/2006 | ADAMS, KEITH E | Director | Review, Consolidation and Other | Read and executed affidavit - Winn Dixie | 0.8 | 725.00 | 580.00 |
| 4/17/2006 | ADAMS, KEITH E | Senior Manager | Status Meetings and Reports - Valuation | Reviewed and edited initial information request | 0.7 | 520.00 | 364.00 |
| 4/17/2006 | ADAMS, KEITH E | Senior Manager | Planning and Readiness Assessment | Participated in phone call with J. Roy (Winn Dixie) re: valuation information request and getting valuation process started | 0.6 | 520.00 | 312.00 |
| 4/17/2006 | MASHBURN, MATTHEW JAMES | Staff/Consultant | Valuation of Intangibles | Prepared initial Winn-Dixie data request | 2.0 | 268.00 | 536.00 |
| 4/17/2006 | SASSO, ANTHONY V | Director | Planning and Readiness Assessment | General planning - Fresh-start project | 0.5 | 725.00 | 362.50 |
| 4/18/2006 | ADAMS, KEITH E | Senior Manager | Review, Consolidation and Other | Reviewed, edited, and sent initial information request to company | 0.4 | 520.00 | 208.00 |
| 4/18/2006 | ADAMS, KEITH E | Senior Manager | Status Meetings and Reports - Valuation | Discussed Jacksonville meetings with A. Sasso, K. Blair, and N. O'Neill. | 0.5 | 520.00 | 260.00 |
| 4/18/2006 | MASHBURN, MATTHEW JAMES | Staff/Consultant | Valuation of Intangibles | Revised initial Winn-Dixie data request | 2.0 | 268.00 | 536.00 |
| 4/18/2006 | ADAMS, KEITH E | Director | Planning and Readiness Assessment | Call with K. Adams, N. O'Neill & K. Blair and other fresh-start planning | 1.0 | 725.00 | 725.00 |
| 4/19/2006 | ADAMS, KEITH E | Senior Manager | Review, Consolidation and Other | Coordination of team efforts for group meeting in Jacksonville | 1.1 | 520.00 | 572.00 |
| 4/19/2006 | ADAMS, KEITH E | Director | Planning and Readiness Assessment | Planning / logistics | 0.4 | 725.00 | 290.00 |
| 4/20/2006 | ADAMS, KEITH E | Senior Manager | Status Meetings and Reports - Valuation | Discussed valuation and fresh start team meeting with J. Roy. | 0.4 | 520.00 | 208.00 |
| 4/25/2006 | ADAMS, KEITH E | Senior Manager | Status Meetings and Reports - Valuation | Prepared for and participated in valuation orientation and information request review meeting with M. Crites (Deloitte), J. Roy (WD), C. Nass (WD) and A. Lindsey (WD) | 2.9 | 520.00 | 1,508.00 |
| 4/25/2006 | ADAMS, KEITH E | Senior Manager | Status Meetings and Reports - Valuation | Met with K. Hardie (WD) to discuss valuation being completed for financing | 0.4 | 520.00 | 208.00 |
| 4/25/2006 | ADAMS, KEITH E | Senior Manager | Status Meetings and Reports - Valuation | Set up of network access | 0.6 | 520.00 | 312.00 |
| 4/25/2006 | ADAMS, KEITH E | Senior Manager | Travel Time | Traveled to Jacksonville from Atlanta | 1.5 | 520.00 | 780.00 |

Winn-Dixie Stores Inc. et al.
Chapter 11 Case
Middle District of Florida
No. 05-03817-3F1
Deloitte Financial Advisory Services LLP
First Interim Fee Application
(3/14/06 - 5/31/06)

EXHIBIT D

| Date | Name | Title | Category | Description of Activity | Hours | Rate | Total |
|---|---|---|---|---|---|---|---|
| 4/25/2006 | BLAIR, KIRK A | Partner/Principal | Planning and Readiness Assessment | Reviewed case information in preparation for meetings with client to begin fresh start accounting project | 0.9 | 625.00 | 562.50 |
| 4/25/2006 | BLAIR, KIRK A | Partner/Principal | Travel Time | Travel time from Newark, NJ to Jacksonville FL | 4.0 | 625.00 | 2,500.00 |
| 4/25/2006 | SASSO, ANTHONY V | Director | Planning and Readiness Assessment | Planning / logistics for trip to Jacksonville, FL | 0.5 | 725.00 | 362.50 |
| 4/25/2006 | SASSO, ANTHONY V | Director | Travel Time | Travel to Jacksonville | 4.0 | 725.00 | 2,900.00 |
| 4/25/2006 | ADAMS, KEITH E | Senior Manager | Status Meetings and Reports - Valuation | Planning with Deloitte Fresh Start team | 1.5 | 520.00 | 780.00 |
| 4/25/2006 | ADAMS, KEITH E | Senior Manager | Status Meetings and Reports - Valuation | Worked on status meeting update. | 0.6 | 520.00 | 312.00 |
| 4/25/2006 | ADAMS, KEITH E | Senior Manager | Status Meetings and Reports - Valuation | Prepared for and participated in meeting with J. Sears (WD) to discuss workforce valuation issues | 0.6 | 520.00 | 312.00 |
| 4/26/2006 | ADAMS, KEITH E | Senior Manager | Status Meetings and Reports - Valuation | Prepared for and participated in meeting with C. Nass, Amy (WD), K. Blair (Deloitte), N. O'Neill (Deloitte), A. Singh (Deloitte) re: fair value of right hand side of balance sheet | 1.6 | 520.00 | 832.00 |
| 4/26/2006 | ADAMS, KEITH E | Senior Manager | Travel Time | Traveled from Jacksonville to Atlanta | 1.5 | 520.00 | 780.00 |
| 4/26/2006 | BLAIR, KIRK A | Partner/Principal | Planning and Readiness Assessment | Prepared for and met with D. Young, E. Lane, A. Sasso, A. Singh and N. O'Neill to review the claims database and claims resolution process | 1.2 | 625.00 | 750.00 |
| 4/26/2006 | BLAIR, KIRK A | Partner/Principal | Planning and Readiness Assessment | Followed up review of claims data and Logan information | 1.8 | 625.00 | 1,125.00 |
| 4/26/2006 | BLAIR, KIRK A | Partner/Principal | Planning and Readiness Assessment | Prepared project workplan and outline deliverables | 2.1 | 625.00 | 1,312.50 |
| 4/26/2006 | BLAIR, KIRK A | Partner/Principal | Planning and Readiness Assessment | Discussed items to be valued with K. Adams | 0.4 | 625.00 | 250.00 |
| 4/26/2006 | BLAIR, KIRK A | Partner/Principal | Planning and Readiness Assessment | Prepared for and met with C. Nass, A. Lindsey, N. O'Neill and K. Admas to review balance sheet line items including make up of items booked to liabilities subject to compromise | 1.4 | 625.00 | 875.00 |
| 4/26/2006 | BLAIR, KIRK A | Partner/Principal | Planning and Readiness Assessment | Discussed systems processes with A. Singh | 0.3 | 625.00 | 187.50 |
| 4/26/2006 | O'NEILL, NANCY KESMODEL | Senior Manager | Planning and Readiness Assessment | Met with A. Sasso and N. O'Neill to review the project scope and liabilities | 0.8 | 625.00 | 500.00 |
| 4/26/2006 | O'NEILL, NANCY KESMODEL | Senior Manager | Planning and Readiness Assessment | Prepared for and met with D. Young and E. Lane to discuss claims reconciliation and estimated claims. | 1.5 | 520.00 | 780.00 |
| 4/26/2006 | O'NEILL, NANCY KESMODEL | Senior Manager | Planning and Readiness Assessment | Reviewed preliminary assessment document and updated based on information gathered by Deloitte personnel. | 1.7 | 520.00 | 884.00 |
| 4/26/2006 | O'NEILL, NANCY KESMODEL | Senior Manager | Planning and Readiness Assessment | Prepared for and met with C. Nass and A. Lindsey of Winn-Dixie and K. Adams, A. Singh and K. Blair of Deloitte to discuss pre and post-petition balance sheet items and liabilities subject to compromise. | 1.4 | 520.00 | 728.00 |
| 4/26/2006 | O'NEILL, NANCY KESMODEL | Senior Manager | Planning and Readiness Assessment | Met with K. Blair and A. Sasso to discuss project scope. | 0.8 | 520.00 | 416.00 |
| 4/26/2006 | O'NEILL, NANCY KESMODEL | Senior Manager | Planning and Readiness Assessment | Continued review of assessment document, and identified updates based on discussions with Winn-Dixie personnel. | 1.4 | 520.00 | 728.00 |
| 4/26/2006 | O'NEILL, NANCY KESMODEL | Senior Manager | Travel Time | Travel from Charlotte, NC to Jacksonville, FL. | 5.0 | 520.00 | 2,600.00 |
| 4/26/2006 | SASSO, ANTHONY V | Director | Planning and Readiness Assessment | Fresh-start readiness assessment planning | 2.1 | 725.00 | 1,522.50 |
| 4/26/2006 | SASSO, ANTHONY V | Director | Planning and Readiness Assessment | Participated in portion of meeting with C. Nass and fresh-start team to gain initial understanding of reporting process | 0.4 | 725.00 | 290.00 |

Winn-Dixie Stores Inc. et al.
Chapter 11 Case
Middle District of Florida
No. 05-03817-3F1
Deloitte Financial Advisory Services LLP
First Interim Fee Application
(3/14/06 - 5/31/06)

EXHIBIT D

| Date | Name | Title | Category | Description of Activity | Hours | Rate | Total |
|---|---|---|---|---|---|---|---|
| 4/26/2006 | SASSO, ANTHONY V | Director | Planning and Readiness Assessment | Discussed tax matter with H. Etlin and arranged for consultation with S. Burke and follow up communications with H. Etlin and M. Byrum | 0.8 | 725.00 | 580.00 |
| 4/26/2006 | SASSO, ANTHONY V | Director | Planning and Readiness Assessment | Discussed next steps for fresh-start readiness assessment with K. Blair and N. O'Neill and worked out network and other technology needs with company personnel | 1.6 | 725.00 | 1,160.00 |
| 4/26/2006 | SASSO, ANTHONY V | Director | Planning and Readiness Assessment | Prepared for and met with D. Young and E. Lane to gain initial understanding of status of claims reconciliation process, available information and status of reconciliation with company books | 1.4 | 725.00 | 1,015.00 |
| 4/27/2006 | BLAIR, KIRK A | Partner/Principal | Planning and Readiness Assessment | Budget development and review with N. O'Neill | 0.6 | 625.00 | 375.00 |
| 4/27/2006 | BLAIR, KIRK A | Partner/Principal | Planning and Readiness Assessment | Reviewed report to Committee and discuss substantive accounting structures to implement for emergence accounting | 1.6 | 625.00 | 1,000.00 |
| 4/27/2006 | BLAIR, KIRK A | Partner/Principal | Planning and Readiness Assessment | Reviewed claims and liabilities subject to compromise for consolidation issues and C. Nass | 1.5 | 625.00 | 937.50 |
| 4/27/2006 | BLAIR, KIRK A | Partner/Principal | Planning and Readiness Assessment | Reviewed accounting for intercompany transactions and procedures | 1.1 | 625.00 | 687.50 |
| 4/27/2006 | BLAIR, KIRK A | Partner/Principal | Planning and Readiness Assessment | Met with R. Pagano, A. Sasso, A. Singh and N. O'Neill to discuss project plan and system issues to be addressed | 1.2 | 625.00 | 750.00 |
| 4/27/2006 | BLAIR, KIRK A | Partner/Principal | Travel Time | Travel time from Jacksonville, FL to Newark, NJ | 4.0 | 625.00 | 2,500.00 |
| 4/27/2006 | O'NEILL, NANCY KESMODEL | Senior Manager | Planning and Readiness Assessment | Met with A. Sasso, R. Pagano, K. Blair, A. Singh and J. Jackson to discuss approach to Financial Statement assessment and preliminary scope | 1.2 | 520.00 | 624.00 |
| 4/27/2006 | O'NEILL, NANCY KESMODEL | Senior Manager | Planning and Readiness Assessment | Reviewed preliminary assessment tool to identify areas of focus that were not captured | 1.3 | 520.00 | 676.00 |
| 4/27/2006 | O'NEILL, NANCY KESMODEL | Senior Manager | Planning and Readiness Assessment | Budget development and review with K. Blair. Review of intercompany and liabilities subject to compromise | 0.6 | 520.00 | 312.00 |
| 4/27/2006 | O'NEILL, NANCY KESMODEL | Senior Manager | Planning and Readiness Assessment | Review of intercompany and liabilities subject to compromise issues that need to be addressed | 0.9 | 520.00 | 468.00 |
| 4/27/2006 | O'NEILL, NANCY KESMODEL | Senior Manager | Planning and Readiness Assessment | Met with M. Byrum to discuss preliminary plan. Reviewed and updated budgets for assessment phase of assignment. | 0.5 | 520.00 | 260.00 |
| 4/27/2006 | O'NEILL, NANCY KESMODEL | Senior Manager | Travel Time | Travel time from Jacksonville, FL to Charlotte, NC. | 1.5 | 520.00 | 780.00 |
| 4/27/2006 | O'NEILL, NANCY KESMODEL | Senior Manager | Planning and Readiness Assessment | Fresh-start process and systems planning with R. Pagano, A. Singh and J. Jackson | 4.0 | 520.00 | 2,080.00 |
| 4/27/2006 | SASSO, ANTHONY V | Director | Planning and Readiness Assessment | Prepared for and met with K. Thomson, A. Lindsey, C. Nass, R. Pagano, J. Jackson, A. Singh to obtain initial understanding of accounting systems, consolidation process, and other financial accounting areas. | 1.8 | 725.00 | 1,305.00 |
| 4/27/2006 | SASSO, ANTHONY V | Director | Planning and Readiness Assessment | Debrief meetings with J. Roy and M. Byrum | 0.4 | 725.00 | 290.00 |
| 4/27/2006 | SASSO, ANTHONY V | Director | Planning and Readiness Assessment | Reviewed Subcon document and other documents to obtain understanding of legal entity, intercompany and business components and discussed with process / systems team. | 1.5 | 725.00 | 1,087.50 |
| 4/27/2006 | SASSO, ANTHONY V | Director | Travel Time | Travel from Winn Dixie to Newark Airport | 4.8 | 725.00 | 3,480.00 |
| 5/1/2006 | ADAMS, KEITH E | Senior Manager | Review, Consolidation and Other | Collected time charged by others | 0.3 | 520.00 | 156.00 |

Winn-Dixie Stores Inc. et al.,
Chapter 11 Case
Middle District of Florida
No. 05-03817-3F1
Deloitte Financial Advisory Services LLP
First Interim Fee Application
(3/14/06 - 5/31/06)

EXHIBIT D

| Date | Name | Title | Category | Description of Activity | Hours | Rate | Total |
|---|---|---|---|---|---|---|---|
| 5/1/2006 | O'NEILL, NANCY KESMODEL | Senior Manager | Planning and Readiness Assessment | Prepared for and discussed claims reconciliation process with D. Young of Winn-Dixie, J. Jackson and A. Singh and received training on Logan website database. | 2.3 | 520.00 | 1,196.00 |
| 5/1/2006 | O'NEILL, NANCY KESMODEL | Senior Manager | Planning and Readiness Assessment | Discussed planning with J. Roy of Winn-Dixie. | 0.2 | 520.00 | 104.00 |
| 5/1/2006 | O'NEILL, NANCY KESMODEL | Senior Manager | Planning and Readiness Assessment | Reviewed interview schedule and identified accounting areas to be targeted in current week. | 1.4 | 520.00 | 728.00 |
| 5/1/2006 | O'NEILL, NANCY KESMODEL | Senior Manager | Travel Time | Travel time from Charlotte to client in Jacksonville, FL. | 4.5 | 520.00 | 2,340.00 |
| 5/1/2006 | ADAMS, KEITH E | Senior Manager | Valuation of Inventory | Inventory valuation research | 1.7 | 520.00 | 884.00 |
| 5/2/2006 | ADAMS, KEITH E | Senior Manager | Review, Consolidation and Other | Prepared for and participated in meeting with A. Davis and M. Mashburn re: assessment process and budget. | 0.8 | 520.00 | 416.00 |
| 5/2/2006 | O'NEILL, NANCY KESMODEL | Senior Manager | Planning and Readiness Assessment | Began planning and review of assessment document for use as deliverable. Discussed planning for interviews with A. Singh and J. Jackson of Deloitte. | 1.5 | 520.00 | 780.00 |
| 5/2/2006 | O'NEILL, NANCY KESMODEL | Senior Manager | Planning and Readiness Assessment | Prepared for and met with client personnel to discuss Asset Management, A/P and General Ledger integration. | 2.1 | 520.00 | 1,092.00 |
| 5/2/2006 | O'NEILL, NANCY KESMODEL | Senior Manager | Planning and Readiness Assessment | Prepared preliminary notes for discussion with Deloitte partners on Thursday morning conference call. | 1.0 | 520.00 | 520.00 |
| 5/2/2006 | O'NEILL, NANCY KESMODEL | Senior Manager | Planning and Readiness Assessment | Prepared for and met with D. Bryant of Winn-Dixie to discuss pre and post-petition Accounts Payable and intercompany liabilities.  Explained need to reconcile the claims database and A/P at the legal entity level. | 1.2 | 520.00 | 624.00 |
| 5/2/2006 | O'NEILL, NANCY KESMODEL | Senior Manager | Travel Time | Travel Time from Jacksonville, FL to Charlotte, NC. | 3.3 | 520.00 | 1,716.00 |
| 5/2/2006 | SASSO, ANTHONY V | Director | Planning and Readiness Assessment | Planning - fresh start project | 0.5 | 725.00 | 362.50 |
| 5/3/2006 | ADAMS, KEITH E | Senior Manager | Review, Consolidation and Other | Prepared for and participated in meeting with A. Davis and M. Mashburn re: assessment process and budget | 0.7 | 520.00 | 364.00 |
| 5/3/2006 | BLAIR, KIRK A | Partner/Principal | Planning and Readiness Assessment | Reviewed documentation of liabilities subject to compromise prepared by staff and provide follow up questions | 0.8 | 625.00 | 500.00 |
| 5/3/2006 | MASHBURN, MATTHEW JAMES | Staff/Consultant | Valuation of Intangibles | Researched inventory accounting methods used by Winn Dixie and peers to determine if book value of inventory approximates fair value. | 2.0 | 268.00 | 536.00 |
| 5/3/2006 | O'NEILL, NANCY KESMODEL | Senior Manager | Planning and Readiness Assessment | Performed preliminary downloads from Logan database to identify what types of claims were included, and to identify where the majority of intercompany claims would reside. | 1.7 | 520.00 | 884.00 |
| 5/3/2006 | O'NEILL, NANCY KESMODEL | Senior Manager | Planning and Readiness Assessment | Reviewed information and data received from A. Singh of Deloitte Consulting to understand information from additional interviews. | 1.8 | 520.00 | 936.00 |
| 5/3/2006 | O'NEILL, NANCY KESMODEL | Senior Manager | Planning and Readiness Assessment | Finalized information summary from meetings on prior two days, and submitted to partners for review on Thursday call. | 2.3 | 520.00 | 1,196.00 |
| 5/4/2006 | BLAIR, KIRK A | Partner/Principal | Planning and Readiness Assessment | Prepared for and participated in conference call with A. Sasso., R. Pagano and N. O'Neill to discuss preliminary findings on Winn-Dixie readiness for emergence. | 0.8 | 625.00 | 500.00 |
| 5/4/2006 | BLAIR, KIRK A | Partner/Principal | Planning and Readiness Assessment | Reviewed budgets for assessment phase with A. Sasso | 0.3 | 625.00 | 187.50 |
| 5/4/2006 | BLAIR, KIRK A | Partner/Principal | Planning and Readiness Assessment | Prepared requirements for assessment phase to be delivered to the client | 1.3 | 625.00 | 812.50 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case**
**Middle District of Florida**
**No. 05-03817-3F1**
**Deloitte Financial Advisory Services LLP**
**First Interim Fee Application**
**(3/4/06 - 5/31/06)**
**EXHIBIT D**

| Date | Name | Title | Category | Description of Activity | Hours | Rate | Total |
|---|---|---|---|---|---|---|---|
| 5/4/2006 | MASHBURN, MATTHEW JAMES | Staff/Consultant | Valuation of Intangibles | Researched inventory accounting methods used by Winn Dixie and peers in order ot determine if book value of inventory approximates fair value. | 2.0 | 268.00 | 536.00 |
| 5/4/2006 | O'NEILL, NANCY KESMODEL | Senior Manager | Planning and Readiness Assessment | Prepared for conference call with A. Sasso, R. Pagano and K. Blair to discuss preliminary findings on Winn-Dixie readiness for emergence. | 0.8 | 520.00 | 416.00 |
| 5/4/2006 | O'NEILL, NANCY KESMODEL | Senior Manager | Planning and Readiness Assessment | Discussed budget document and updates required with K. Blair. | 0.3 | 520.00 | 156.00 |
| 5/4/2006 | O'NEILL, NANCY KESMODEL | Senior Manager | Planning and Readiness Assessment | Reviewed preliminary assessment document, and identified information to be changed or removed. Identified additional information that would be key for client to understand. | 3.2 | 520.00 | 1,664.00 |
| 5/4/2006 | O'NEILL, NANCY KESMODEL | Senior Manager | Planning and Readiness Assessment | Reviewed and updated budgets for assessment phase of assignment. | 1.4 | 520.00 | 728.00 |
| 5/4/2006 | O'NEILL, NANCY KESMODEL | Senior Manager | Planning and Readiness Assessment | Prepared updates to preliminary planning document for Monday afternoon discussion. Included additional details or the requirements for SOP 90-7 emergence accounting. | 1.3 | 520.00 | 676.00 |
| 5/4/2006 | O'NEILL, NANCY KESMODEL | Senior Manager | Planning and Readiness Assessment | Discussed preliminary readiness findings with A. Sasso, R. Pagano and K. Blair. Also discussed preliminary planning document to discuss with client. | 0.5 | 520.00 | 260.00 |
| 5/4/2006 | SASSO, ANTHONY V | Director | Planning and Readiness Assessment | Prepared for and participated in Fresh-start planning - call with K. Blair, R. Pagano and N. O'Neill | 1.0 | 725.00 | 725.00 |
| 5/4/2006 | SASSO, ANTHONY V | Director | Planning and Readiness Assessment | Reviewed and edited budget and preliminary assessment documents | 0.5 | 725.00 | 362.50 |
| 5/4/2006 | SASSO, ANTHONY V | Director | Planning and Readiness Assessment | Discussion with K. Blair re budget and preliminary assessment documents | 0.5 | 725.00 | 362.50 |
| 5/5/2006 | BLAIR, KIRK A | Partner/Principal | Planning and Readiness Assessment | Reviewed revised assessment phase document for the client | 0.6 | 625.00 | 375.00 |
| 5/5/2006 | ADAMS, KEITH E | Senior Manager | Review, Consolidation and Other | Reviewed documents and discussed needs related to inventory valuation efforts with A. Davis and M. Mashburn | 1.2 | 520.00 | 624.00 |
| 5/8/2006 | BLAIR, KIRK A | Partner/Principal | Planning and Readiness Assessment | Met with C. Nass to discuss recording adjustments to claims at the ledger level versus the invoice level. | 0.4 | 625.00 | 250.00 |
| 5/8/2006 | BLAIR, KIRK A | Partner/Principal | Planning and Readiness Assessment | Met with R. Pagano to review and discuss project status prepare for meeting with client | 0.7 | 625.00 | 437.50 |
| 5/8/2006 | BLAIR, KIRK A | Partner/Principal | Planning and Readiness Assessment | Reviewed document outlining assessment pahse and prepare for meeting with client | 0.4 | 625.00 | 250.00 |
| 5/8/2006 | BLAIR, KIRK A | Partner/Principal | Planning and Readiness Assessment | Discussed LIFO inventory adjustments with R. Pagano | 1.3 | 625.00 | 812.50 |
| 5/8/2006 | BLAIR, KIRK A | Partner/Principal | Planning and Readiness Assessment | Reviewed claims data and liability accounts | 0.2 | 625.00 | 125.00 |
| 5/8/2006 | BLAIR, KIRK A | Partner/Principal | Planning and Readiness Assessment | Met with J. Roy, C. Nass, R. Pagano, J. Jackson, A. Sasso and N. O'Neill to review fresh start project status and tasks | 0.4 | 625.00 | 250.00 |
| 5/8/2006 | BLAIR, KIRK A | Partner/Principal | Planning and Readiness Assessment | Met with N. O'Neill, C. Nass and R. Pagano to discuss liabilities subject to compromise and define work stream for client to complete | 0.8 | 625.00 | 500.00 |
| 5/8/2006 | BLAIR, KIRK A | Partner/Principal | Planning and Readiness Assessment |  | 1.2 | 625.00 | 750.00 |
| 5/8/2006 | BLAIR, KIRK A | Partner/Principal | Travel Time | Travel from Newark, NJ to Jacksonville, FL | 4.0 | 625.00 | 2,500.00 |
| 5/8/2006 | MASHBURN, MATTHEW JAMES | Staff/Consultant | Valuation of Intangibles | Performed research for determination of fair value of WD inventory | 2.0 | 268.00 | 536.00 |

Winn-Dixie Stores Inc. et al.
Chapter 11 Case
Middle District of Florida
No. 05-03817-3F1
Deloitte Financial Advisory Services LLP
First Interim Fee Application
(3/14/06 - 5/31/06)

EXHIBIT D

| Date | Name | Title | Category | Description of Activity | Hours | Rate | Total |
|---|---|---|---|---|---|---|---|
| 5/8/2006 | O'NEILL, NANCY KESMODEL | Senior Manager | Planning and Readiness Assessment | Prepared f/follow-up documentation for C. Nass to enable her to begin identifying how the claims reconciliation and liabilities subject to compromise will be handled for the year end close and fresh-start process. | 1.4 | 520.00 | 728.00 |
| 5/8/2006 | O'NEILL, NANCY KESMODEL | Senior Manager | Planning and Readiness Assessment | Discussed planning document with A. Sasso and R. Pagano, and made necessary changes. | 0.5 | 520.00 | 260.00 |
| 5/8/2006 | O'NEILL, NANCY KESMODEL | Senior Manager | Planning and Readiness Assessment | Prepared for and met with J. Roy and C. Nass of Winn-Dixie and K. Blair, R. Pagano, J. Jackson and A. Sasso of Deloitte to discuss current assessment and ways the Company can assist in the process. | 1.3 | 520.00 | 676.00 |
| 5/8/2006 | O'NEILL, NANCY KESMODEL | Senior Manager | Planning and Readiness Assessment | Prepared Logan Database information request on settled and allowed claims by debtor and vendor. Identified items which reconcile to claims information provided by D. Young. | 1.3 | 520.00 | 676.00 |
| 5/8/2006 | O'NEILL, NANCY KESMODEL | Senior Manager | Planning and Readiness Assessment | Reviewed notes from A. Singh on prior week's meetings with Winn-Dixie staff to understand if accounting issues exist. | 1.2 | 520.00 | 624.00 |
| 5/8/2006 | O'NEILL, NANCY KESMODEL | Senior Manager | Planning and Readiness Assessment | Reviewed assessment deliverable, and identified additional changes required. | 0.8 | 520.00 | 416.00 |
| 5/8/2006 | O'NEILL, NANCY KESMODEL | Senior Manager | Planning and Readiness Assessment | Prepared for and met with C. Nass of Winn-Dixie and K. Blair and R. Pagano of Deloitte to discuss Liabilities Subject to Compromise and Claims reconciliation process and plans for adjusting the General Ledger. | 1.2 | 520.00 | 624.00 |
| 5/8/2006 | O'NEILL, NANCY KESMODEL | Senior Manager | Travel Time | Travel to Jacksonville, FL. | 3.5 | 520.00 | 1,820.00 |
| 5/8/2006 | SASSO, ANTHONY V | Director | Planning and Readiness Assessment | Preparation for and call with team and J. Roy to discuss current assessment. | 0.9 | 725.00 | 652.50 |
| 5/8/2006 | SASSO, ANTHONY V | Director | Planning and Readiness Assessment | Reviewed draft fresh-start document with R. Pagano and N. O'Neill and provided edits to team | 0.5 | 725.00 | 362.50 |
| 5/8/2006 | CARR, IAN W | Senior/Senior Consul | Valuation of Fixed Assets | Prepare for and attend meeting with M. Crites & J. Stemple regarding overview and scope of Winn-Dixie project | 0.6 | 336.00 | 201.60 |
| 5/8/2006 | CARR, IAN W | Senior/Senior Consul | Valuation of Fixed Assets | Review, Segment, and Analyze Fixed Asset Records | 2.0 | 336.00 | 672.00 |
| 5/9/2006 | ADAMS, KEITH E | Senior Manager | Review, Consolidation and Other | Participated in phone call with K. Blair and C. Nass re: Winn Dixie valuation | 0.3 | 520.00 | 156.00 |
| 5/9/2006 | ADAMS, KEITH E | Senior Manager | Review, Consolidation and Other | Performed inventory research and analysis | 0.2 | 520.00 | 104.00 |
| 5/9/2006 | BLAIR, KIRK A | Partner/Principal | Planning and Readiness Assessment | Preparation for and call with K. Adams and C. Nass to discuss asset valuation work and how adjustments will be recorded | 0.5 | 625.00 | 312.50 |
| 5/9/2006 | BLAIR, KIRK A | Partner/Principal | Planning and Readiness Assessment | Discussed work plan for assessment phase with R. Pagano, N. O'Neill, A. Singh and J. Jackson | 0.9 | 625.00 | 562.50 |
| 5/9/2006 | BLAIR, KIRK A | Partner/Principal | Planning and Readiness Assessment | Reviewed assessment document draft and provide feedback on direction | 0.9 | 625.00 | 562.50 |
| 5/9/2006 | BLAIR, KIRK A | Partner/Principal | Planning and Readiness Assessment | Met with J. Roy, K. Stubbs, C. Nass, D. Young and R. Pagano to review and discuss process and controls related to recording of adjustments related to claim settlements | 1.1 | 625.00 | 687.50 |

Winn-Dixie Stores Inc. et al.
Chapter 11 Case
Middle District of Florida
No. 05-03817-3F1
Deloitte Financial Advisory Services LLP
First Interim Fee Application
(3/14/06 - 5/31/06)

EXHIBIT D

| Date | Name | Title | Category | Description of Activity | Hours | Rate | Total |
|---|---|---|---|---|---|---|---|
| 5/9/2006 | BLAIR, KIRK A | Partner/Principal | Planning and Readiness Assessment | Worked on scope of work for plan for client to perform related to reconciliation of liabilities subject to compromise and accounting at year end | 2.1 | 625.00 | 1,312.50 |
| 5/9/2006 | BLAIR, KIRK A | Partner/Principal | Planning and Readiness Assessment | Reviewed SOP 90-7 for accounting treatments related to claim adjustments | 0.7 | 625.00 | 437.50 |
| 5/9/2006 | BLAIR, KIRK A | Partner/Principal | Planning and Readiness Assessment | Reviewed trial balances structure for detailed booking levels. Discussed LSTC and Claims Accounting documentation with K. Blair. | 0.7 | 625.00 | 437.50 |
| 5/9/2006 | BLAIR, KIRK A | Partner/Principal | Planning and Readiness Assessment | Discussed trial balance review with C. Nass and A. Singh as we scope structure for fresh start entries to be recorded | 0.5 | 625.00 | 312.50 |
| 5/9/2006 | BLAIR, KIRK A | Partner/Principal | Planning and Readiness Assessment | Met with R. Pagano to outline areas where client could be leveraged and work streams developed | 0.7 | 625.00 | 437.50 |
| 5/9/2006 | BLAIR, KIRK A | Partner/Principal | Planning and Readiness Assessment | Created a standard whitepaper shell for Winn-Dixie to use in preparing detailed documentation of Fresh-Start decisions and processes | 0.6 | 625.00 | 375.00 |
| 5/9/2006 | O'NEILL, NANCY KESMODEL | Senior Manager | Planning and Readiness Assessment | Reviewed additional downloads from Logan database to understand what the fields represent and determine if these items would be relevant for our use | 1.2 | 520.00 | 624.00 |
| 5/9/2006 | O'NEILL, NANCY KESMODEL | Senior Manager | Planning and Readiness Assessment | Prepared for and participated in discussions with Deloitte team surrounding project objectives and recommendations for the Company for building white papers and requesting information | 0.9 | 520.00 | 468.00 |
| 5/9/2006 | O'NEILL, NANCY KESMODEL | Senior Manager | Planning and Readiness Assessment | Discussed LSTC and claims reconciliation process with C. Nass of Winn-Dixie to identify possible methods for adjusting the ledger to the claims database. | 1.1 | 520.00 | 572.00 |
| 5/9/2006 | O'NEILL, NANCY KESMODEL | Senior Manager | Planning and Readiness Assessment | Prepared for and met with J. Roy, C. Nass and D. Young of Winn-Dixie and K. Blair and R. Pagano of Deloitte to discuss adjusting ledger for LSTC to reconcile with the settled claims information. | 0.7 | 520.00 | 364.00 |
| 5/9/2006 | O'NEILL, NANCY KESMODEL | Senior Manager | Planning and Readiness Assessment | Finalized document for C. Nass to begin process of understanding LSTC and Claims reconciliations. | 1.4 | 520.00 | 728.00 |
| 5/9/2006 | O'NEILL, NANCY KESMODEL | Senior Manager | Planning and Readiness Assessment | Discussed LSTC and Claims Accounting documentation with K. Blair. | 0.2 | 520.00 | 104.00 |
| 5/9/2006 | O'NEILL, NANCY KESMODEL | Senior Manager | Travel Time | Travel Time from Jacksonville, FL to Charlotte, NC. | 3.5 | 520.00 | 1,820.00 |
| 5/9/2006 | SASSO, ANTHONY V | Director | Planning and Readiness Assessment | Phone consultation - p&l classification of claim adjustments | 0.1 | 725.00 | 72.50 |
| 5/9/2006 | CARR, IAN W | Senior/Senior Consul | Valuation of Fixed Assets | Review, Segment, and Analyze Fixed Asset Records | 1.1 | 336.00 | 369.60 |
| 5/10/2006 | ADAMS, KEITH E | Senior Manager | Review, Consolidation and Other | Review the results of the Inventory research and analysis | 0.4 | 520.00 | 208.00 |
| 5/10/2006 | BLAIR, KIRK A | Partner/Principal | Planning and Readiness Assessment | Discussed project status with R. Pagano and timing for status meeting with client | 0.4 | 625.00 | 250.00 |
| 5/10/2006 | BLAIR, KIRK A | Partner/Principal | Planning and Readiness Assessment | Reviewed general ledger trial balance for transaction bookings | 0.6 | 625.00 | 375.00 |
| 5/10/2006 | BLAIR, KIRK A | Partner/Principal | Planning and Readiness Assessment | Reviewed claim classification and correspond with client regarding potential tax implications | 0.8 | 625.00 | 500.00 |
| 5/10/2006 | BLAIR, KIRK A | Partner/Principal | Travel Time | Travel from Jacksonville, FL to Newark, NJ | 4.0 | 625.00 | 2,500.00 |

Winn-Dixie Stores Inc. et al.
Chapter 11 Case
Middle District of Florida
No. 05-03817-3F1
Deloitte Financial Advisory Services LLP
First Interim Fee Application
(3/14/06 - 5/31/06)

EXHIBIT D

| Date | Name | Title | Category | Description of Activity | Hours | Rate | Total |
|---|---|---|---|---|---|---|---|
| 5/10/2006 | O'NEILL, NANCY KESMODEL | Senior Manager | Planning and Readiness Assessment | Reviewed Accounts Payable information received from D. Bryant of Winn-Dixie to understand how we can reconcile the claims information to the general ledger in order to use our claims modeler. | 2.3 | 520.00 | 1,196.00 |
| 5/10/2006 | O'NEILL, NANCY KESMODEL | Senior Manager | Planning and Readiness Assessment | Reviewed information provided to the client on prior day to ensure that we had provided all required information for them to begin documenting procedures. | 0.8 | 520.00 | 416.00 |
| 5/10/2006 | O'NEILL, NANCY KESMODEL | Senior Manager | Planning and Readiness Assessment | Reviewed fields in Logan Database to ensure we understand what each field represents, and ensure that we could tie to information received from D. Young surrounding settlements and allowed claims. | 1.3 | 520.00 | 676.00 |
| 5/10/2006 | O'NEILL, NANCY KESMODEL | Senior Manager | Planning and Readiness Assessment | Performed review of schedules and statements from docket database to understand where claims reside and ensure that claims appears to reflect this correctly. | 1.4 | 520.00 | 728.00 |
| 5/10/2006 | SASSO, ANTHONY V | Director | Planning and Readiness Assessment | Reviewed issues list and prepared follow-up questions to address with team | 0.5 | 725.00 | 362.50 |
| 5/11/2006 | ADAMS, KEITH E | Senior Manager | Review, Consolidation and Other | Discussed timing of next site visits and objectives with A. Davis and A. Lindsey | 0.2 | 520.00 | 104.00 |
| 5/11/2006 | O'NEILL, NANCY KESMODEL | Senior Manager | Planning and Readiness Assessment | Reviewed current week's meeting notes and identified areas to discuss with C. Nass to ensure that process documentation is underway. | 2.4 | 520.00 | 1,248.00 |
| 5/11/2006 | O'NEILL, NANCY KESMODEL | Senior Manager | Planning and Readiness Assessment | Reviewed requests from A. Singh on updating assessment documentation for current week's meetings. | 1.8 | 520.00 | 936.00 |
| 5/11/2006 | O'NEILL, NANCY KESMODEL | Senior Manager | Planning and Readiness Assessment | Prepared budget update. | 0.3 | 520.00 | 156.00 |
| 5/11/2006 | O'NEILL, NANCY KESMODEL | Senior Manager | Planning and Readiness Assessment | Reviewed AP assessment notes to understand Company's methodology for adjusting account balances and ensuring that proposed solution will not cause issues for accounting and reporting during fresh-start and post-emergence. | 2.1 | 520.00 | 1,092.00 |
| 5/12/2006 | STEMPLE, JEFFREY J | Manager | Valuation of Fixed Assets | Scoping of Fixed Asset file to determine methodology | 2.0 | 448.00 | 896.00 |
| 5/12/2006 | SASSO, ANTHONY V | Director | Valuation of Fixed Assets | Planning, logistics for 5/23 meeting | 0.3 | 725.00 | 217.50 |
| 5/12/2006 | STEMPLE, JEFFREY J | Manager | Valuation of Fixed Assets | Scoping of Fixed Asset file to determine methodology | 2.0 | 448.00 | 896.00 |
| 5/15/2006 | CARR, IAN W | Senior/Senior Consul | Valuation of Fixed Assets | Prepare for and attend meeting with J. Stemple to discuss valuation approaches to use, quality of data received, and outstanding information. | 0.4 | 336.00 | 134.40 |
| 5/15/2006 | CARR, IAN W | Senior/Senior Consul | Valuation of Fixed Assets | Review of 10-K | 1.1 | 336.00 | 369.60 |
| 5/15/2006 | CARR, IAN W | Senior/Senior Consul | Valuation of Intangibles | Review Winn-Dixie's Accounting Policy Manual | 0.9 | 336.00 | 302.40 |
| 5/15/2006 | O'NEILL, NANCY KESMODEL | Senior Manager | Planning and Readiness Assessment | Updated budget information. | 0.8 | 520.00 | 416.00 |
| 5/15/2006 | SASSO, ANTHONY V | Director | Planning and Readiness Assessment | Logistics and planning for coming trip to Jacksonville, FL. Scoping of Fixed Asset file to determine methodology. Discussions of Fixed Asset Meetings w/ Crites, Adams. | 0.5 | 725.00 | 362.50 |
| 5/15/2006 | STEMPLE, JEFFREY J | Manager | Valuation of Fixed Assets | Scoping of Fixed Asset file to determine methodology. Davis | 3.0 | 448.00 | 1,344.00 |
| 5/15/2006 | ADAMS, KEITH E | Senior Manager | Valuation of Intangibles | Reviewed historical balance sheet for scope questions | 0.4 | 520.00 | 208.00 |
| 5/16/2006 | O'NEILL, NANCY KESMODEL | Senior Manager | Planning and Readiness Assessment | Reviewed information provided by A. Singh of Deloitte and prepared questions for discussion with K. Stubbs. | 1.2 | 520.00 | 624.00 |
| 5/16/2006 | SASSO, ANTHONY V | Director | Planning and Readiness Assessment | Logistics and planning for coming trip to Jacksonville, FL. | 0.5 | 725.00 | 362.50 |

Winn-Dixie Stores Inc. et al.
Chapter 11 Case
Middle District of Florida
No. 05-03817-3F1
Deloitte Financial Advisory Services LLP
First Interim Fee Application
(3/14/06 - 5/31/06)
EXHIBIT D

| Date | Name | Title | Category | Description of Activity | Hours | Rate | Total |
|---|---|---|---|---|---|---|---|
| 5/16/2006 | STEMPLE, JEFFREY J | Manager | Valuation of Fixed Assets | Scoping of Fixed Asset file to determine methodology | 2.0 | 448.00 | 896.00 |
| 5/16/2006 | ADAMS, KEITH E | Senior Manager | Valuation of Intangibles | Prepared Valuation section of status report | 0.8 | 520.00 | 416.00 |
| 5/17/2006 | BLAIR, KIRK A | Partner/Principal | Planning and Readiness Assessment | Discussed status agenda with R. Pagano and A. Sasso | 0.4 | 625.00 | 250.00 |
| 5/17/2006 | CARR, IAN W | Senior/Senior Consul | Valuation of Fixed Assets | Prepare for and attend meeting with J. Stemple & A. Mukherjee to discuss Winn-Dixie's Fixed Asset listing and the Index & Depreciation Model. | 0.2 | 336.00 | 67.20 |
| 5/17/2006 | O'NEILL, NANCY KESMODEL | Senior Manager | Planning and Readiness Assessment | Reviewed notes from Deloitte prior day meeting with K. Stubbs and identified follow-up issues that need to be addressed. | 3.2 | 520.00 | 1,664.00 |
| 5/17/2006 | O'NEILL, NANCY KESMODEL | Senior Manager | Planning and Readiness Assessment | Reviewed summary document from J. Jackson surrounding key management considerations during Fresh-Start and made comments. | 0.9 | 520.00 | 468.00 |
| 5/17/2006 | SASSO, ANTHONY V | Director | Planning and Readiness Assessment | Planning / next steps discussions. Discussed status agenda with R. Pagano and K. Blair | 1.0 | 725.00 | 725.00 |
| 5/18/2006 | BLAIR, KIRK A | Partner/Principal | Planning and Readiness Assessment | Reviewed listing of whitepapers and subject matters areas to be documented and discuss with N. O'Neill | 0.5 | 625.00 | 312.50 |
| 5/18/2006 | O'NEILL, NANCY KESMODEL | Senior Manager | Planning and Readiness Assessment | Discussed whitepaper tracking document with K. Blair and added additional whitepapers required. | 0.3 | 520.00 | 156.00 |
| 5/18/2006 | O'NEILL, NANCY KESMODEL | Senior Manager | Planning and Readiness Assessment | Discussed questions related to notes from Tuesday meeting with K. Stubbs and A. Singh. Developed understanding of information. | 0.2 | 520.00 | 104.00 |
| 5/18/2006 | O'NEILL, NANCY KESMODEL | Senior Manager | Planning and Readiness Assessment | Reviewed Company trial balance to determine what accounts will be impacted by plan effects and fresh-start. | 1.9 | 520.00 | 988.00 |
| 5/18/2006 | O'NEILL, NANCY KESMODEL | Senior Manager | Planning and Readiness Assessment | Identified necessary whitepapers and created whitepaper tracking document. | 2.4 | 520.00 | 1,248.00 |
| 5/18/2006 | O'NEILL, NANCY KESMODEL | Senior Manager | Planning and Readiness Assessment | Reviewed LIFO meeting notes prepared by A. Singh and prepared follow-up questions and comments for meetings on Monday. | 1.9 | 520.00 | 988.00 |
| 5/18/2006 | O'NEILL, NANCY KESMODEL | Senior Manager | Planning and Readiness Assessment | Prepared additional follow-up questions for A. Singh based on discussion with A. Singh. | 0.2 | 520.00 | 104.00 |
| 5/19/2006 | ADAMS, KEITH E | Senior Manager | Valuation of Intangibles | Prepared agenda for following week's meetings and sent to A. Lindsey | 0.5 | 520.00 | 260.00 |
| 5/19/2006 | ADAMS, KEITH E | Senior Manager | Valuation of Intangibles | Reviewed historical balance sheet for scope questions and sent updated version to A. Lindsey to prepare for meetings | 1.5 | 520.00 | 780.00 |
| 5/19/2006 | ADAMS, KEITH E | Senior Manager | Planning and Readiness Assessment | Developed a status report document for meeting with client | 0.8 | 520.00 | 416.00 |
| 5/22/2006 | BLAIR, KIRK A | Partner/Principal | Planning and Readiness Assessment | Met with R. Pagano to discuss issues and policies to be addressed by senior management | 1.6 | 625.00 | 1,000.00 |
| 5/22/2006 | BLAIR, KIRK A | Partner/Principal | Planning and Readiness Assessment | Prepared for meeting with tax team by developing question and issues to be addressed | 1.1 | 625.00 | 687.50 |
| 5/22/2006 | BLAIR, KIRK A | Partner/Principal | Planning and Readiness Assessment | Met with J. Roy, C. Nass, A. Lindsey, tax team, R. Pagano and N. O'Neill to review tax needs with respect to claim adjustments and plan effects | 0.5 | 625.00 | 312.50 |
| 5/22/2006 | BLAIR, KIRK A | Partner/Principal | Travel Time | Travel to Jacksonville FL | 0.9 | 625.00 | 562.50 |
| 5/22/2006 | BLAIR, KIRK A | Partner/Principal | Travel Time | Travel from Newark, NJ to Jacksonville FL | 4.0 | 625.00 | 2,500.00 |
| 5/22/2006 | MASHBURN, MATTHEW JAMES | Staff/Consultant | Travel Time | Travel to Jacksonville Fla for Readiness and Assessment Planning | 2.0 | 268.00 | 536.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case**
**Middle District of Florida**
**No. 05-03817-3F1**
**Deloitte Financial Advisory Services LLP**
**First Interim Fee Application**
**(3/14/06 - 5/31/06)**

**EXHIBIT D**

| Date | Name | Title | Category | Description of Activity | Hours | Rate | Total |
|---|---|---|---|---|---|---|---|
| 5/22/2006 | O'NEILL, NANCY KESMODEL | Senior Manager | Planning and Readiness Assessment | Reviewed notes from AVP and LIFO meetings from prior work and identified follow-up questions. | 1.3 | 520.00 | 676.00 |
| 5/22/2006 | O'NEILL, NANCY KESMODEL | Senior Manager | Planning and Readiness Assessment | Prepared for and met with Winn-Dixie personnel and K. Blair and R. Pagano to discuss tax implications of fresh-start accounting decisions. | 1.7 | 520.00 | 884.00 |
| 5/22/2006 | O'NEILL, NANCY KESMODEL | Senior Manager | Planning and Readiness Assessment | Prepared status update report for client. | 2.9 | 520.00 | 1,508.00 |
| 5/22/2006 | O'NEILL, NANCY KESMODEL | Senior Manager | Planning and Readiness Assessment | Discussed questions on intercompany from prior weeks' meetings with A. Lindsey. | 1.2 | 520.00 | 624.00 |
| 5/22/2006 | O'NEILL, NANCY KESMODEL | Senior Manager | Travel Time | Travel time from Charlotte, NC to Jacksonville, FL. | 4.0 | 520.00 | 2,080.00 |
| 5/22/2006 | STEMPLE, JEFFREY J | Manager | Travel Time | Travel Time | 2.0 | 448.00 | 896.00 |
| 5/23/2006 | BLAIR, KIRK A | Partner/Principal | Planning and Readiness Assessment | Reviewed and discuss status update for all areas of the fresh start project | 1.5 | 625.00 | 937.50 |
| 5/23/2006 | BLAIR, KIRK A | Partner/Principal | Planning and Readiness Assessment | Status meeting with J. Roy, C. Nass, R. Pagano, N. O'Neill and J. Jackson to project progress and discuss issues | 1.2 | 625.00 | 750.00 |
| 5/23/2006 | BLAIR, KIRK A | Partner/Principal | Planning and Readiness Assessment | Reviewed listing of position papers to be developed | 0.6 | 625.00 | 375.00 |
| 5/23/2006 | BLAIR, KIRK A | Partner/Principal | Planning and Readiness Assessment | Developed requirements around training to be offered to Winn Dixie accounting teams | 0.8 | 625.00 | 500.00 |
| 5/23/2006 | BLAIR, KIRK A | Partner/Principal | Planning and Readiness Assessment | Met with A. Sasso to update him on work to date and project strategy | 0.7 | 625.00 | 437.50 |
| 5/23/2006 | BLAIR, KIRK A | Partner/Principal | Planning and Readiness Assessment | Discussed valuation work areas with K. Adams | 0.4 | 625.00 | 250.00 |
| 5/23/2006 | BLAIR, KIRK A | Partner/Principal | Planning and Readiness Assessment | Worked on draft report on company's readiness to implement fresh start | 2.8 | 625.00 | 1,750.00 |
| 5/23/2006 | O'NEILL, NANCY KESMODEL | Senior Manager | Planning and Readiness Assessment | Attended all hands status meeting with J. Roy, C. Nass, A. Lindsey and Deloitte team to discuss progress on assessment and action steps for the Company. | 1.2 | 520.00 | 624.00 |
| 5/23/2006 | O'NEILL, NANCY KESMODEL | Senior Manager | Planning and Readiness Assessment | Prepared, reviewed with A. Sasso and updated status document. | 3.7 | 520.00 | 1,924.00 |
| 5/23/2006 | O'NEILL, NANCY KESMODEL | Senior Manager | Planning and Readiness Assessment | Reviewed compensation orders and fee applications to understand all information required to ensure Deloitte compliance. | 1.1 | 520.00 | 572.00 |
| 5/23/2006 | O'NEILL, NANCY KESMODEL | Senior Manager | Planning and Readiness Assessment | Reviewed and updated whitepaper tracking document. Participated in various discussions on action steps for completing assessment. | 1.2 | 520.00 | 624.00 |
| 5/23/2006 | O'NEILL, NANCY KESMODEL | Senior Manager | Travel Time | Travel Time from Jacksonville, FL to Charlotte, NC. | 3.5 | 520.00 | 1,820.00 |
| 5/23/2006 | SASSO, ANTHONY V | Director | Planning and Readiness Assessment | Project management, status discussions with fresh-start team and next steps planning. | 1.4 | 520.00 | 728.00 |
| 5/23/2006 | SASSO, ANTHONY V | Director | Planning and Readiness Assessment | Participated in status meeting with J. Roy, C. Nass, A. Lindsey, and Deloitte team. | 2.0 | 725.00 | 1,450.00 |
| 5/23/2006 | SASSO, ANTHONY V | Director | Planning and Readiness Assessment | Reviewed and edited status meeting documents and discussed same with K. Blair, N. O'Neill and other Deloitte team members | 1.4 | 725.00 | 1,015.00 |
| 5/23/2006 | SASSO, ANTHONY V | Director | Travel Time | Travel to Jacksonville | 4.4 | 725.00 | 3,190.00 |
| 5/23/2006 | STEMPLE, JEFFREY J | Manager | Valuation of Fixed Assets | Client Introductions | 2.0 | 448.00 | 896.00 |
| 5/23/2006 | STEMPLE, JEFFREY J | Manager | Valuation of Fixed Assets | Meeting w/ Amy Lindsey and Celia Nass | 2.2 | 448.00 | 985.60 |
| 5/23/2006 | STEMPLE, JEFFREY J | Manager | Valuation of Fixed Assets | Meeting w/ Christina Seger (Lease Data) | 0.3 | 448.00 | 134.40 |
| 5/23/2006 | STEMPLE, JEFFREY J | Manager | Valuation of Fixed Assets | Prepare for Meeting w/ Randy Powell | 0.5 | 448.00 | 224.00 |
| 5/23/2006 | STEMPLE, JEFFREY J | Manager | Valuation of Fixed Assets | Meeting w/ Randy Powell (Fixed Asset Data) | 0.7 | 448.00 | 313.60 |

Winn-Dixie Stores Inc. et al.
Chapter 11 Case
Middle District of Florida
No. 05-03817-3F1
Deloitte Financial Advisory Services LLP
First Interim Fee Application
(3/14/06 - 5/31/06)

EXHIBIT D

| Date | Name | Title | Category | Description of Activity | Hours | Rate | Total |
|---|---|---|---|---|---|---|---|
| 5/23/2006 | STEMPLE, JEFFREY J | Manager | Valuation of Fixed Assets | Status Meeting | 1.2 | 448.00 | 537.60 |
| 5/23/2006 | STEMPLE, JEFFREY J | Manager | Valuation of Fixed Assets | Review of emails from Celia Nass | 1.5 | 448.00 | 672.00 |
| 5/23/2006 | ADAMS, KEITH E | Senior Manager | Status Meetings and Reports - Valuation | Overview meeting with M. Mashburn and J. Stemple re: meeting agenda for week and progress to date | 0.7 | 520.00 | 364.00 |
| 5/23/2006 | ADAMS, KEITH E | Senior Manager | Review, Consolidation and Other | Prepared for and participated in overall fresh start project status meeting with all Deloitte and Winn-Dixie fresh start team members | 1.8 | 520.00 | 936.00 |
| 5/23/2006 | ADAMS, KEITH E | Senior Manager | Review, Consolidation and Other | Reviewed the balance sheet scoping document with C. Nass, A. Lindsey, M. Mashburn, and J. Stemple | 2.0 | 520.00 | 1,040.00 |
| 5/23/2006 | ADAMS, KEITH E | Senior Manager | Valuation of Intangibles | Prepared for and participated in meeting with R. Rhee and M. Mashburn re: tradenames and trademarks | 0.6 | 520.00 | 312.00 |
| 5/23/2006 | ADAMS, KEITH E | Senior Manager | Review, Consolidation and Other | Made changes to the Valuation session of the Fresh Start status document | 0.2 | 520.00 | 104.00 |
| 5/23/2006 | MASHBURN, MATTHEW JAMES | Staff/Consultant | Planning and Readiness Assessment | Met with A. Lindsey to discuss information gathering process | 1.5 | 268.00 | 402.00 |
| 5/23/2006 | MASHBURN, MATTHEW JAMES | Staff/Consultant | Planning and Readiness Assessment | Met with J. Roy, A. Lindsey, C. Nass, and Deloitte Fresh Start team to discuss progress and next steps | 1.0 | 268.00 | 268.00 |
| 5/23/2006 | MASHBURN, MATTHEW JAMES | Staff/Consultant | Planning and Readiness Assessment | Met with A. Lindsey, C. Nash, and Deloitte Team review the Balance sheet assessment document | 2.0 | 268.00 | 536.00 |
| 5/23/2006 | BLAIR, KIRK A | Partner/Principal | Travel Time | Travel from Jacksonville, FL to Newark, NJ | 4.0 | 625.00 | 2,500.00 |
| 5/24/2006 | O'NEILL, NANCY KESMODEL | Senior Manager | Planning and Readiness Assessment | Prepared outline for Liabilities Subject to Compromise Whitepaper | 1.7 | 520.00 | 884.00 |
| 5/24/2006 | O'NEILL, NANCY KESMODEL | Senior Manager | Planning and Readiness Assessment | Prepared preliminary Whitepaper on Liabilities Subject to Compromise | 3.6 | 520.00 | 1,872.00 |
| 5/24/2006 | O'NEILL, NANCY KESMODEL | Senior Manager | Planning and Readiness Assessment | Reviewed information on client requests received from J. Jackson and A. Singh of Deloitte. | 0.8 | 520.00 | 416.00 |
| 5/24/2006 | SASSO, ANTHONY V | Director | Planning and Readiness Assessment | Met with J. Roy to discuss status of PDR issues and impact on project timing, training session for management and other project issues. | 0.4 | 725.00 | 290.00 |
| 5/24/2006 | SASSO, ANTHONY V | Director | Planning and Readiness Assessment | Reviewed and edited  training session outline - fresh start accounting | 0.4 | 725.00 | 290.00 |
| 5/24/2006 | SASSO, ANTHONY V | Director | Planning and Readiness Assessment | Status meeting with M. Byrum | 0.6 | 725.00 | 435.00 |
| 5/24/2006 | SASSO, ANTHONY V | Director | Planning and Readiness Assessment | Work session - readiness assessment preliminary document review. | 1.4 | 725.00 | 1,015.00 |
| 5/24/2006 | SASSO, ANTHONY V | Director | Planning and Readiness Assessment | Project management | 2.4 | 725.00 | 1,740.00 |
| 5/24/2006 | MASHBURN, MATTHEW JAMES | Staff/Consultant | Planning and Readiness Assessment | Prepared readiness and assessment deliverable document | 1.0 | 268.00 | 268.00 |
| 5/24/2006 | SASSO, ANTHONY V | Director | Travel Time | Return travel from Jacksonville to Newark | 4.1 | 725.00 | 2,972.50 |
| 5/24/2006 | STEMPLE, JEFFREY J | Manager | Valuation of Fixed Assets | Reviewed Lease Information | 1.0 | 448.00 | 448.00 |
| 5/24/2006 | STEMPLE, JEFFREY J | Manager | Valuation of Fixed Assets | Reviewed Fixed Asset Information for Asset Classes | 2.0 | 448.00 | 896.00 |
| 5/24/2006 | STEMPLE, JEFFREY J | Manager | Valuation of Fixed Assets | Meeting w/ Marwan Salem and Jim Shaw (Liquidations) | 0.4 | 448.00 | 179.20 |
| 5/24/2006 | STEMPLE, JEFFREY J | Manager | Valuation of Fixed Assets | Meeting w/ Celia Nass (Scoping) | 0.4 | 448.00 | 179.20 |
| 5/24/2006 | STEMPLE, JEFFREY J | Manager | Valuation of Fixed Assets | Reviewed Fixed Asset Information for Asset Classes | 1.0 | 448.00 | 448.00 |
| 5/24/2006 | STEMPLE, JEFFREY J | Manager | Valuation of Fixed Assets | Meeting w/ Joe Locke, Rich Meadows, JD Conner (Used Equipment) | 1.0 | 448.00 | 448.00 |
| 5/24/2006 | STEMPLE, JEFFREY J | Manager | Valuation of Fixed Assets | Reviewed Data from Joe Locke | 2.0 | 448.00 | 896.00 |
| 5/24/2006 | STEMPLE, JEFFREY J | Manager | Travel Time | Travel Time | 2.0 | 448.00 | 896.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case**
**Middle District of Florida**
**No. 05-03817-3F1**
**Deloitte Financial Advisory Services LLP**
**First Interim Fee Application**
**(3/14/06 - 5/31/06)**
**EXHIBIT D**

| Date | Name | Title | Category | Description of Activity | Hours | Rate | Total |
|---|---|---|---|---|---|---|---|
| 5/24/2006 | ADAMS, KEITH E | Senior Manager | Valuation of Intangibles | Prepared for and participated in meeting with A. Lindsey, M. Mashburn, and representative of Rewards card program | 0.6 | 520.00 | 312.00 |
| 5/24/2006 | ADAMS, KEITH E | Senior Manager | Valuation of Intangibles | Reviewed and revised tradename listing and information request | 0.9 | 520.00 | 468.00 |
| 5/24/2006 | ADAMS, KEITH E | Senior Manager | Review, Consolidation and Other | Reviewed adjusted scoping document | 0.4 | 520.00 | 208.00 |
| 5/24/2006 | ADAMS, KEITH E | Senior Manager | Review, Consolidation and Other | Reviewed draft outline of deliverable for the assessment phase with A. Singh | 0.3 | 520.00 | 156.00 |
| 5/24/2006 | ADAMS, KEITH E | Senior Manager | Review, Consolidation and Other | Prepared for and participated in meeting with A. Singh, J. Jackson, and M. Mashburn re: the balance sheet scoping document | 0.8 | 520.00 | 416.00 |
| 5/24/2006 | MASHBURN, MATTHEW JAMES | Staff/Consultant | Valuation of Intangibles | Prepared intangible asset specific information requests | 2.0 | 268.00 | 536.00 |
| 5/24/2006 | MASHBURN, MATTHEW JAMES | Staff/Consultant | Valuation of Intangibles | Met with A. Lindsey and other WD personel to discuss the identification of tradenames | 1.0 | 268.00 | 268.00 |
| 5/24/2006 | MASHBURN, MATTHEW JAMES | Staff/Consultant | Valuation of Intangibles | Met with A. Lindsey and other WD personel to discuss the customer rewards card program | 1.0 | 268.00 | 268.00 |
| 5/25/2006 | GRONBERG, CINDY L | Senior/Senior Consul | Valuation of Fixed Assets | Prepared for meeting and met to discuss the purpose of the Project & Set up; Set up work files and read available data | 3.0 | 336.00 | 1,008.00 |
| 5/25/2006 | O'NEILL, NANCY KESMODEL | Senior Manager | Planning and Readiness Assessment | Reviewed assessment deliverable, identified accounting and bankruptcy issues to be addressed, and reviewed notes to ensure assessment completeness. | 1.3 | 520.00 | 676.00 |
| 5/25/2006 | O'NEILL, NANCY KESMODEL | Senior Manager | Planning and Readiness Assessment | Prepared preliminary liabilities subject to compromise whitepaper, and submitted to K. Blair for initial edits. | 1.2 | 520.00 | 624.00 |
| 5/26/2006 | STEMPLE, JEFFREY J | Manager | Valuation of Fixed Assets | Meeting w/ C Gronberg (kick-off), Clean-up of data of project | 2.0 | 448.00 | 896.00 |
| 5/26/2006 | GRONBERG, CINDY L | Senior/Senior Consul | Valuation of Fixed Assets | Prepared for and met with Keith Adams about current status of project | 0.6 | 336.00 | 201.60 |
| 5/26/2006 | STEMPLE, JEFFREY J | Manager | Valuation of Fixed Assets | Time, expenses, hours, cleanup.  Meeting w/ Adams, Mashburn, Gronberg | 2.2 | 448.00 | 985.60 |
| 5/26/2006 | ADAMS, KEITH E | Senior Manager | Review, Consolidation and Other | Prepared for and participated in meeting with J. Stemple, M. Mashburn, and C. Gronberg re: next steps and assessment document completion | 0.5 | 520.00 | 260.00 |
| 5/26/2006 | GRONBERG, CINDY L | Senior/Senior Consul | Valuation of Fixed Assets | Fixed Asset Software search | 0.5 | 336.00 | 168.00 |
| 5/30/2006 | O'NEILL, NANCY KESMODEL | Senior Manager | Planning and Readiness Assessment | Discussed and incorporated K. Blair updates in the LSTC whitepaper, and submitted to A. Lindsey of Winn-Dixie. | 1.4 | 520.00 | 728.00 |
| 5/30/2006 | O'NEILL, NANCY KESMODEL | Senior Manager | Planning and Readiness Assessment | Prepared updates to the Accounting and Bankruptcy section of the Winn-Dixie Readiness Assessment document. | 2.7 | 520.00 | 1,404.00 |
| 5/30/2006 | O'NEILL, NANCY KESMODEL | Senior Manager | Planning and Readiness Assessment | Discussed assessment document updates with K. Blair | 0.4 | 520.00 | 208.00 |
| 5/30/2006 | O'NEILL, NANCY KESMODEL | Senior Manager | Planning and Readiness Assessment | Submitted minor updates to the Readiness Assessment document to A. Singh. | 0.8 | 520.00 | 416.00 |
| 5/30/2006 | O'NEILL, NANCY KESMODEL | Senior Manager | Planning and Readiness Assessment | Updates in the LSTC whitepaper submitted to A. Lindsey of Winn-Dixie. | 0.2 | 520.00 | 104.00 |
| 5/30/2006 | BLAIR, KIRK A | Partner/Principal | Planning and Readiness Assessment | Discussed assessment document updates with N. O'Neill | 0.4 | 625.00 | 250.00 |
| 5/31/2006 | BLAIR, KIRK A | Partner/Principal | Planning and Readiness Assessment | Reviewed draft section of assessment report on fresh start readiness | 0.2 | 625.00 | 125.00 |
| 5/31/2006 | BLAIR, KIRK A | Partner/Principal | Planning and Readiness Assessment | Call with N. O'Neill to discuss the draft fresh start assessment report | 0.3 | 625.00 | 187.50 |

Winn-Dixie Stores Inc. et al.
Chapter 11 Case
Middle District of Florida
No. 05-03817-3F1
Deloitte Financial Advisory Services LLP
First Interim Fee Application
(3/14/06 - 5/31/06)

EXHIBIT D

| Date | Name | Title | Category | Description of Activity | Hours | Rate | Total |
|------|------|-------|----------|------------------------|-------|------|-------|
| 5/31/2006 | BLAIR, KIRK A | Partner/Principal | Planning and Readiness Assessment | Reviewed whitepaper draft on liabilities subject to compromise and made revisions | 1.5 | 625.00 | 937.50 |
| 5/31/2006 | GRONBERG, CINDY L | Senior/Senior Consul | Valuation of Fixed Assets | Preparation & software conference call | 0.6 | 336.00 | 201.60 |
| 5/31/2006 | GRONBERG, CINDY L | Senior/Senior Consul | Valuation of Fixed Assets | Research software assets | 1.0 | 336.00 | 336.00 |
| 5/31/2006 | GRONBERG, CINDY L | Senior/Senior Consul | Valuation of Fixed Assets | Assessment Presentation | 2.5 | 336.00 | 840.00 |
| 5/31/2006 | O'NEILL, NANCY KESMODEL | Senior Manager | Planning and Readiness Assessment | Reviewed updated LSTC whitepaper comments from K. Blair, and revised whitepaper. | 2.4 | 520.00 | 1,248.00 |
| 5/31/2006 | O'NEILL, NANCY KESMODEL | Senior Manager | Planning and Readiness Assessment | Discussed the assessment document with K. Blair and updated to reflect additional comments. | 1.3 | 520.00 | 676.00 |
| 5/31/2006 | ADAMS, KEITH E | Senior Manager | Valuation of Intangibles | Prepared for and participated in conference call with A. Lindsey, M. Mashburn, C. Gronberg, and a representative of Winn-Dixie's IT group re: proprietary software | 0.8 | 520.00 | 416.00 |
| 5/31/2006 | ADAMS, KEITH E | Senior Manager | Valuation of Intangibles | Prepared an information request related to the rewards card program, edited it, and sent to A. Lindsey | 1.3 | 520.00 | 676.00 |
| 5/31/2006 | ADAMS, KEITH E | Senior Manager | Valuation of Intangibles | Prepared an information request related to the pharmacy script files, edited it, and sent to A. Lindsey | 0.7 | 520.00 | 364.00 |
| | | | | TOTAL | 383.3 | | $ 208,019.70 |

Winn-Dixie Stores Inc. et al.
Chapter 11 Case
Middle District of Florida
No. 05-03817-3F1
Deloitte Financial Advisory Services LLP
First Interim Fee Application (3/14/06 - 5/31/06)

EXHIBIT E

| Category | Amount | |
|---|---|---|
| Accommodations | $ 2,167.42 | 15.0% |
| Airfare | $ 8,548.90 | 59.3% |
| Meals | $ 1,540.95 | 10.7% |
| Taxi/Car Rental | $ 1,828.48 | 12.7% |
| Other | $ 339.93 | 2.4% |
| **Total** | **$ 14,425.68** | **100.0%** |

| Receipt Date | Name | Description of Expense | Amount | Type |
|---|---|---|---|---|
| 3/6/2006 | ADAMS, KEITH E | Roundtrip ticket from Atlanta, GA to Jacksonville, FL for fresh start kickoff meeting during 3/12/06 - 3/18/06. | 503.21 | Airfare |
| 3/8/2006 | ADAMS, KEITH E | Parking during week of 3/12 to 3/18 for visit to client in Jacksonville, FL. | 14.00 | Parking |
| 3/8/2006 | SASSO, ANTHONY V | Roundtrip ticket from NYC to Jacksonville, FL for fresh start kickoff meeting during 3/19/06 - 3/25/06. | 503.21 | Airfare |
| 4/15/2006 | n/a | USPS/DHL/Airborne/Ot -1 PKG | 7.53 | Other |
| 4/20/2006 | ADAMS, KEITH E | Roundtrip ticket from Atlanta, GA to Jacksonville, FL for client meeting during 4/30 - 5/6. | 522.20 | Airfare |
| 4/25/2006 | SASSO, ANTHONY V | Parking during week of 4/23 - 4/29 for visit to client in Jacksonville, FL. | 30.00 | Parking |
| 4/25/2006 | SASSO, ANTHONY V | Meal for self | 17.40 | Meals |
| 4/25/2006 | SASSO, ANTHONY V | Hotel Tax | 13.52 | Accommodations |
| 4/25/2006 | SASSO, ANTHONY V | Hotel rate for one night during week of 4/23 - 4/29 | 104.00 | Accommodations |

Winn-Dixie Stores Inc. et al.
Chapter 11 Case
Middle District of Florida
No. 05-03817-3F1
Deloitte Financial Advisory Services LLP
First Interim Fee Application (3/14/06 - 5/31/06)

EXHIBIT E

| Receipt Date | Name | Description of Expense | Amount | Type |
|---|---|---|---|---|
| 4/25/2006 | SASSO, ANTHONY V | Roundtrip ticket from NYC to Jacksonville, FL for client meeting during 4/23 - 4/29. | 937.88 | Airfare |
| 4/25/2006 | SASSO, ANTHONY V | Car service to airport | 61.20 | Car Service/Limo Service |
| | | Roundtrip ticket from NYC to Jacksonville, FL for client meeting during | | |
| 4/25/2006 | BLAIR, KIRK A | 4/30 - 5/6. | 937.88 | Airfare |
| 4/25/2006 | BLAIR, KIRK A | Lunch for self on 4/25 | 6.40 | Meals |
| 4/25/2006 | BLAIR, KIRK A | Taxi from Chester, NJ to Newark Airport | 95.50 | Taxi & Public Transit |
| | | Hotel rate for one night during week of | | |
| 4/25/2006 | BLAIR, KIRK A | 4/30 - 5/6. | 104.00 | Accommodations |
| 4/25/2006 | BLAIR, KIRK A | Hotel Tax | 13.52 | Accommodations |
| 4/25/2006 | ADAMS, KEITH E | Parking at hotel in Jacksonville, FL | 15.00 | Parking |
| 4/25/2006 | ADAMS, KEITH E | Hotel Tax | 13.52 | Accommodations |
| | | Hotel rate for one night during week of | | |
| 4/25/2006 | ADAMS, KEITH E | 4/30 - 5/6 | 104.00 | Accommodations |
| | | Hotel rate for one night during week of | | |
| 4/26/2006 | SASSO, ANTHONY V | 4/23 - 4/29 | 104.00 | Accommodations |
| 4/26/2006 | SASSO, ANTHONY V | Hotel Tax | 13.52 | Accommodations |
| | | Meal for self A. Sasso, N. O'Neill and A. | | |
| 4/26/2006 | BLAIR, KIRK A | Singh | 225.85 | Meals |
| 4/26/2006 | BLAIR, KIRK A | Lunch for self on 4/26 | 8.86 | Meals |
| | | Hotel rate for one night during week of | | |
| 4/26/2006 | BLAIR, KIRK A | 4/30 - 5/6 | 104.00 | Accommodations |
| 4/26/2006 | BLAIR, KIRK A | Hotel Tax | 13.52 | Accommodations |
| | | Breakfast for self, A. Sasso and K. Adams | | |
| 4/26/2006 | BLAIR, KIRK A | for week of 4/30 - 5/6 | 50.34 | Meals |
| 4/26/2006 | ADAMS, KEITH E | Car Rental for week of 4/30 - 5/6 | 96.02 | Car Rental |
| 4/26/2006 | ADAMS, KEITH E | Lunch for self on 4/26 | 6.74 | Meals |
| 4/26/2006 | O'NEILL, NANCY KESMODEL | Hotel Tax | 13.52 | Accommodations |
| | | Hotel rate for one night during week of | | |
| 4/26/2006 | O'NEILL, NANCY KESMODEL | 4/30 - 5/6 | 104.00 | Accommodations |
| 4/26/2006 | ADAMS, KEITH E | Car Rental - gasoline | 16.41 | Car Rental |
| | | Parking during week of 5/7 - 5/13 for visit | | |
| 4/26/2006 | ADAMS, KEITH E | to client in Jacksonville, FL. | 37.00 | Parking |

Winn-Dixie Stores Inc. et al.
Chapter 11 Case
Middle District of Florida
No. 05-03817-3F1
Deloitte Financial Advisory Services LLP
First Interim Fee Application (3/14/06 - 5/31/06)

EXHIBIT E

| Receipt Date | Name | Description of Expense | Amount | Type |
|---|---|---|---|---|
| 4/27/2006 | SASSO, ANTHONY V | Car Rental for week of 4/23 - 4/29 | 101.37 | Car Rental |
| 4/27/2006 | SASSO, ANTHONY V | Meal for self on 4/27 | 14.24 | Meals |
| 4/27/2006 | SASSO, ANTHONY V | Taxi from airport | 85.00 | Taxi & Public Transit |
| 4/27/2006 | BLAIR, KIRK A | Lunch for self on 4/27 | 5.80 | Meals |
| 4/27/2006 | BLAIR, KIRK A | Dinner for self on 4/27 | 6.75 | Meals |
| 4/27/2006 | BLAIR, KIRK A | Taxi from Newark Airport to Chester, NJ | 90.00 | Taxi & Public Transit |
| 4/27/2006 | ONEILL, NANCY KESMODEL | Parking at airport during week of 4/23 - 4/29 for visit to client in Jacksonville, FL. | 32.00 | Parking |
| 4/27/2006 | ONEILL, NANCY KESMODEL | Parking at hotel in Jacksonville, FL | 15.00 | Parking |
| 4/27/2006 | ONEILL, NANCY KESMODEL | Meal with K. Blair on 4/27 | 24.33 | Meals |
| 4/27/2006 | ONEILL, NANCY KESMODEL | Car rental for 4/23 - 4/29 | 92.89 | Car Rental |
| 4/27/2006 | ONEILL, NANCY KESMODEL | Roundtrip ticket from Charlotte, NC to Jacksonville, FL for client meeting during 4/23 - 4/29. | 317.10 | Airfare |
| 5/1/2006 | ONEILL, NANCY KESMODEL | Meal with J. Jackson and A. Singh on 5/1 | 175.00 | Meals |
| 5/1/2006 | ONEILL, NANCY KESMODEL | Roundtrip ticket from Charlotte, NC to Jacksonville, FL for client meeting during 4/30 - 5/6. | 447.10 | Airfare |
| 5/1/2006 | ONEILL, NANCY KESMODEL | Meal for self on 5/1 | 15.00 | Meals |
| 5/1/2006 | ONEILL, NANCY KESMODEL | Hotel rate for one night during week of 4/30 - 5/6 | 129.00 | Accommodations |
| 5/1/2006 | ONEILL, NANCY KESMODEL | Hotel Tax | 16.77 | Accommodations |
| 5/2/2006 | ONEILL, NANCY KESMODEL | Car Rental for week of 4/30 - 5/6 | 78.62 | Car Rental |
| 5/8/2006 | ONEILL, NANCY KESMODEL | Car Rental - gasoline | 10.24 | Car Rental |
| 5/8/2006 | ONEILL, NANCY KESMODEL | Hotel Tax | 16.25 | Accommodations |
| 5/8/2006 | ONEILL, NANCY KESMODEL | Hotel rate for one night during week of 5/7 - 5/13 | 125.00 | Accommodations |
| 5/8/2006 | ONEILL, NANCY KESMODEL | Roundtrip ticket from Charlotte, NC to Jacksonville, FL for client meeting during 5/7 - 5/13. | 447.10 | Airfare |
| 5/8/2006 | BLAIR, KIRK A | Hotel rate for one night during week of 5/7 - 5/13 | 129.00 | Accommodations |
| 5/8/2006 | BLAIR, KIRK A | Hotel Tax | 16.77 | Accommodations |
| 5/8/2006 | BLAIR, KIRK A | Taxi from Chester, NJ to Newark Airport | 95.50 | Taxi & Public Transit |

Winn-Dixie Stores Inc. et al.,
Chapter 11 Case
Middle District of Florida
No. 05-03817-3F1
Deloitte Financial Advisory Services LLP
First Interim Fee Application (3/14/06 - 5/31/06)

EXHIBIT E

| Receipt Date | Name | Description of Expense | Amount | Type |
|---|---|---|---|---|
| 5/8/2006 | BLAIR, KIRK A | Roundtrip ticket from NYC to Jacksonville, FL for client meeting during 5/7 - 5/13. | 941.88 | Airfare |
| 5/8/2006 | BLAIR, KIRK A | Breakfast for self on 5/8 | 9.42 | Meals |
| 5/8/2006 | BLAIR, KIRK A | Lunch for self on 5/8 | 7.98 | Meals |
| 5/9/2006 | ONEILL, NANCY KESMODEL | Parking at airport during week of 5/7 - 5/13 for visit to client in Jacksonville, FL. | 32.00 | Parking |
| 5/9/2006 | ONEILL, NANCY KESMODEL | Car Rental for week of 5/7 - 5/13 | 102.39 | Car Rental |
| 5/9/2006 | ONEILL, NANCY KESMODEL | Meal for self on 5/9 | 9.00 | Meals |
| 5/9/2006 | ONEILL, NANCY KESMODEL | Car Rental - gasoline | 10.24 | Car Rental |
| 5/9/2006 | BLAIR, KIRK A | Dinner with A. Singh on 5/9 | 66.06 | Meals |
| 5/9/2006 | BLAIR, KIRK A | Lunch for self on 5/9 | 4.12 | Meals |
| 5/9/2006 | BLAIR, KIRK A | Hotel Tax | 16.77 | Accommodations |
| 5/9/2006 | BLAIR, KIRK A | Hotel rate for one night during week of 5/7 - 5/13 | 129.00 | Accommodations |
| 5/10/2006 | BLAIR, KIRK A | Car Rental - gasoline | 20.00 | Car Rental |
| 5/10/2006 | BLAIR, KIRK A | Car Rental for week of 5/7 - 5/13 | 96.02 | Car Rental |
| 5/10/2006 | BLAIR, KIRK A | Lunch for self on 5/10 | 7.49 | Meals |
| 5/10/2006 | BLAIR, KIRK A | Breakfast for self on 5/10 | 3.75 | Meals |
| 5/10/2006 | BLAIR, KIRK A | Taxi from Newark Airport to Chester, NJ | 95.50 | Taxi & Public Transit |
| 5/15/2006 | STEMPLE, JEFFREY J | Meal for self, Davis, K. Adams, Crites and J. Stemple | 36.50 | Meals |
| 5/17/2006 | ADAMS, KEITH E | Roundtrip ticket from Atlanta, GA to Jacksonville, FL for client meeting during 5/28 - 6/3. | 646.08 | Airfare |
| 5/22/2006 | ONEILL, NANCY KESMODEL | Hotel rate for one night during week of 5/21 - 5/27 | 107.00 | Accommodations |
| 5/22/2006 | ONEILL, NANCY KESMODEL | Hotel Tax | 15.12 | Accommodations |
| 5/22/2006 | ONEILL, NANCY KESMODEL | Parking at hotel in Jacksonville, FL | 15.00 | Parking |
| 5/22/2006 | ONEILL, NANCY KESMODEL | Roundtrip ticket from Charlotte, NC to Jacksonville, FL for client meeting during 5/21 - 5/27 | 734.10 | Airfare |
| 5/22/2006 | ONEILL, NANCY KESMODEL | Meal for self on 5/22 | 5.43 | Meals |
| 5/22/2006 | ONEILL, NANCY KESMODEL | Car Rental - gasoline | 10.24 | Car Rental |

Winn-Dixie Stores Inc. et al.
Chapter 11 Case
Middle District of Florida
No. 05-03817-3F1
Deloitte Financial Advisory Services LLP
First Interim Fee Application (3/14/06 - 5/31/06)

EXHIBIT E

| Receipt Date | Name | Description of Expense | Amount | Type |
|---|---|---|---|---|
| 5/22/2006 | STEMPLE, JEFFREY J | Meal for self on 5/22 | 4.80 | Meals |
| 5/22/2006 | STEMPLE, JEFFREY J | Parking at hotel in Jacksonville, FL | 30.00 | Parking |
| 5/22/2006 | STEMPLE, JEFFREY J | Hotel Tax | 13.52 | Accommodations |
| 5/22/2006 | STEMPLE, JEFFREY J | Hotel rate for one night during week of 5/21 - 5/27 | 104.00 | Accommodations |
| 5/22/2006 | STEMPLE, JEFFREY J | Car Rental for week of 5/21 - 5/27 | 117.12 | Car Rental |
| 5/22/2006 | STEMPLE, JEFFREY J | Roundtrip ticket from Atlanta, GA to Jacksonville, FL for client meeting during 5/21 - 5/27. | 522.20 | Airfare |
| 5/22/2006 | STEMPLE, JEFFREY J | Meal for self and M. Mashburn on 5/22 | 37.02 | Meals |
| 5/22/2006 | STEMPLE, JEFFREY J | Car Rental - gasoline | 12.46 | Car Rental |
| 5/22/2006 | BLAIR, KIRK A | Roundtrip ticket from NYC to Jacksonville, FL for client meeting during 5/21 - 5/27. | 1,088.96 | Airfare |
| 5/22/2006 | BLAIR, KIRK A | Meal for self, N. O'Neill and A. Singh on 5/22 | 195.73 | Meals |
| 5/22/2006 | BLAIR, KIRK A | Lunch for self, A. Singh and N. O'Neill on 5/22 | 45.51 | Meals |
| 5/22/2006 | BLAIR, KIRK A | Breakfast for self on 5/22 | 1.91 | Meals |
| 5/22/2006 | BLAIR, KIRK A | Taxi from Chester, NJ to Newark Airport | 95.50 | Taxi & Public Transit |
| 5/22/2006 | BLAIR, KIRK A | Hotel rate for one night during week of 5/21 - 5/27 | 129.00 | Accommodations |
| 5/22/2006 | BLAIR, KIRK A | Hotel Tax | 16.77 | Accommodations |
| 5/22/2006 | ADAMS, KEITH E | Meal for self, M. Mashburn and J. Stemple on 5/22 | 43.45 | Meals |
| 5/22/2006 | ADAMS, KEITH E | Parking at hotel in Jacksonville, FL | 30.00 | Parking |
| 5/22/2006 | ADAMS, KEITH E | Hotel Tax | 13.52 | Accommodations |
| 5/22/2006 | ADAMS, KEITH E | Hotel rate for one night during week of 5/28 - 6/3 | 104.00 | Accommodations |
| 5/23/2006 | ONEILL, NANCY KESMODEL | Car Rental for week of 5/21 - 5/27 | 102.39 | Car Rental |
| 5/23/2006 | ONEILL, NANCY KESMODEL | Parking during week of 5/21 - 5/27 for visit to client in Jacksonville, FL. | 32.00 | Parking |
| 5/23/2006 | ONEILL, NANCY KESMODEL | Meal for self on 5/23 | 14.00 | Meals |
| 5/23/2006 | ONEILL, NANCY KESMODEL | Car Rental - gasoline | 11.57 | Car Rental |
| 5/23/2006 | ONEILL, NANCY KESMODEL | Meal for self, K. Blair, A. Sasso, J. Jackson and A. Singh | 31.18 | Meals |

Winn-Dixie Stores Inc. et al.
Chapter 11 Case
Middle District of Florida
No. 05-03817-3F1
Deloitte Financial Advisory Services LLP
First Interim Fee Application (3/14/06 - 5/31/06)

EXHIBIT E

| Receipt Date | Name | Description of Expense | Amount | Type |
|---|---|---|---|---|
| 5/23/2006 | STEMPLE, JEFFREY J | Hotel Tax | 13.52 | Accommodations |
| 5/23/2006 | STEMPLE, JEFFREY J | Hotel rate for one night during week of 5/21 - 5/27 | 104.00 | Accommodations |
| 5/23/2006 | BLAIR, KIRK A | Meal for self on 5/23 | 7.63 | Meals |
| 5/23/2006 | BLAIR, KIRK A | Meal for self and A. Sasso | 77.34 | Meals |
| 5/23/2006 | BLAIR, KIRK A | Meal for self on 5/23 | 11.00 | Meals |
| 5/23/2006 | BLAIR, KIRK A | Hotel Tax | 16.77 | Accommodations |
| 5/23/2006 | BLAIR, KIRK A | Hotel rate for one night during week of 5/21 - 5/27 | 129.00 | Accommodations |
| 5/23/2006 | ADAMS, KEITH E | Meal for self, M. Mashburn and J. Stemple on 5/23 | 301.13 | Meals |
| 5/23/2006 | ADAMS, KEITH E | Hotel Tax | 13.52 | Accommodations |
| 5/23/2006 | ADAMS, KEITH E | Hotel rate for one night during week of 5/28 - 6/3 | 104.00 | Accommodations |
| 5/24/2006 | STEMPLE, JEFFREY J | Parking at hotel in Jacksonville, FL | 30.00 | Parking |
| 5/24/2006 | STEMPLE, JEFFREY J | Meal for self, M. Mashburn and K. Adams on 5/24 | 52.29 | Meals |
| 5/24/2006 | STEMPLE, JEFFREY J | Meal for self on 5/24 | 6.25 | Meals |
| 5/24/2006 | STEMPLE, JEFFREY J | Car Rental - gasoline | 12.46 | Car Rental |
| 5/24/2006 | BLAIR, KIRK A | Lunch for self on 5/24 | 5.25 | Meals |
| 5/24/2006 | BLAIR, KIRK A | Car Rental - gasoline | 15.00 | Car Rental |
| 5/24/2006 | BLAIR, KIRK A | Car Rental for week of 5/21 - 5/27 | 101.37 | Car Rental |
| 5/24/2006 | BLAIR, KIRK A | Taxi from Newark Airport to Chester, NJ | 95.95 | Taxi & Public Transit |
| 5/24/2006 | ADAMS, KEITH E | Telephone charge for wireless email service at hotel | 20.40 | Telephone |
| 5/24/2006 | ADAMS, KEITH E | Car Rental for week of 5/28 - 6/3 | 96.02 | Car Rental |
| 5/24/2006 | ADAMS, KEITH E | Car Rental - gasoline | 11.50 | Car Rental |
| | | | $ 14,425.68 | |