# EXHIBIT A

LAW OFFICES
# JENNER & BLOCK LLP
ONE IBM PLAZA
CHICAGO, ILLINOIS 60611
(312) 222-9350

CLIENT NUMBER   44374-000
MATTER NUMBER  10025

WINN-DIXIE STORES, INC.                                        MAY 18, 2006
5050 EDGEWOOD COURT                                    INVOICE # 9025814
JACKSONVILLE, FL  32254

ATTN: JAY CASTLE, ESQ.

### XL/MARSH LITIGATION

FOR PROFESSIONAL SERVICES RENDERED
THROUGH APRIL 30, 2006                                          $91,119.50

DISBURSEMENTS                                                   12,024.12

                               TOTAL INVOICE            $103,143.62

(ACCOUNTING COPY)

LAW OFFICES

# JENNER & BLOCK LLP
ONE IBM PLAZA
CHICAGO, ILLINOIS 60611
(312) 222-9350

WINN-DIXIE STORES, INC.
5050 EDGEWOOD COURT
JACKSONVILLE, FL  32254

INVOICE # 9025814

ATTN: JAY CASTLE, ESQ.

MAY 18, 2006

CLIENT NUMBER -    44374-000

FOR PROFESSIONAL SERVICES RENDERED
THROUGH APRIL 30, 2006

XL/MARSH LITIGATION
716373

MATTER NUMBER -    10025

| Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| 4/03/06 | CCD | .30 | Telephone conference with L. Hoey re discovery issues and litigation planning. | 145.50 |
| 4/03/06 | RXM | .80 | Worked on refiling and organizing production documents. | 128.00 |
| 4/04/06 | CCD | .30 | Reviewed and answered L. Hoey email re depositions. | 145.50 |
| 4/04/06 | CCD | .30 | Email to client re XL's proposal to negotiate loss valuation. | 145.50 |
| 4/04/06 | JA | .30 | Reviewed e-mails with client re claim valuation issues. | 97.50 |
| 4/04/06 | JA | 2.00 | Reviewed D. Bitter deposition transcript. | 650.00 |
| 4/04/06 | JA | 3.30 | Worked on discovery responses. | 1,072.50 |
| 4/04/06 | EG | 1.00 | Coded privileged document log per R. Miller. | 120.00 |
| 4/05/06 | JHM | .30 | Reviewed correspondence re status of discovery and re proposed negotiations re amount of loss. | 201.00 |
| 4/05/06 | CCD | .50 | Reviewed and answered D. Bitter and J. Castle email re XL proposal to negotiate loss valuation, and re deposition witness list. | 242.50 |
| 4/05/06 | CCD | 1.00 | Worked on litigation planning, including preparation of offensive deposition discovery program. | 485.00 |
| 4/05/06 | CCD | .50 | Office conferences with J. Arias re case status, planning | 242.50 |

(ACCOUNTING COPY)

Federal Identification No. 36-2192554

LAW OFFICES
# JENNER & BLOCK LLP
ONE IBM PLAZA
CHICAGO, ILLINOIS 60611
(312) 222-9350

and strategy, including development of offensive deposition discovery program, and progress in completion of document production and privilege log.

| Date | Initials | Hours | Description | Amount |
|------|----------|-------|-------------|--------|
| 4/05/06 | CCD | .30 | Telephone conference with L. Hoey re XL proposal to negotiate loss valuation, and deposition witness list. | 145.50 |
| 4/05/06 | CCD | .30 | E-letter to counsel re deposition witness list. | 145.50 |
| 4/05/06 | JA | 7.50 | Drafted responses to XL's Second Set of Interrogatories and Requests to Admit. | 2,437.50 |
| 4/05/06 | JA | 3.80 | Reviewed documents and D. Bitter's deposition transcript re same. | 1,235.00 |
| 4/05/06 | JA | .30 | E-mailed C. Dickinson re research re correcting depositions in Federal Court. | 97.50 |
| 4/05/06 | JA | .30 | Conferred with R. Miller re privilege log. | 97.50 |
| 4/05/06 | JA | .30 | Conferred with C. Dickinson re privilege log and potential deponents. | 97.50 |
| 4/05/06 | EG | 2.00 | Coded privileged document electronic database per R. Miller. | 240.00 |
| 4/05/06 | RXM | 1.00 | Reviewed and organized court pleadings. | 160.00 |
| 4/05/06 | RXM | .50 | Prepared and updated court file database. | 80.00 |
| 4/05/06 | RXM | 1.80 | Updated database and court file. | 288.00 |
| 4/05/06 | RXM | .50 | Worked on proofreading privilege log for accuracy. | 80.00 |
| 4/05/06 | RXM | .80 | Prepared documents to be added to privilege log. | 128.00 |
| 4/05/06 | RXM | .30 | Met with J. Arias re preparation of privilege log. | 48.00 |
| 4/05/06 | DBB | 1.80 | Copied privileged records from review databases to privilege log database, converting any native files to TIFF images using Extractiva software. | 495.00 |
| 4/06/06 | JHM | .30 | Reviewed correspondence re draft answers to XL's second request to admit and interrogatories. | 201.00 |
| 4/06/06 | CCD | .30 | Office conferences with J. Arias re preparation of responses to XL's second request to admit and | 145.50 |

(ACCOUNTING COPY)

Federal Identification No. 36-2192554

LAW OFFICES
## JENNER & BLOCK LLP
ONE IBM PLAZA
CHICAGO, ILLINOIS 60611
(312) 222-9350

Page 3

| Date | | | | |
|---|---|---|---|---|
| | | | interrogatories. | |
| 4/06/06 | CCD | 1.00 | Reviewed, edited and worked on J. Arias draft answers and objections to XL's second request to admit and interrogatories. | 485.00 |
| 4/06/06 | JA | 4.80 | Drafted Interrogatory and Request to Admit Responses to XL. | 1,560.00 |
| 4/06/06 | JA | .50 | Reviewed documents and D. Bitter's deposition transcript to prepare discovery responses. | 162.50 |
| 4/06/06 | JA | .30 | E-mailed J. Wolfsmith re expert witness issues. | 97.50 |
| 4/06/06 | JA | .30 | Conferred with C. Dickinson re expert witness issues. | 97.50 |
| 4/06/06 | RAC | 7.50 | Coded privileged documents per R. Miller. | 900.00 |
| 4/06/06 | EG | 3.00 | Coded documents in privileged database per R. Miller. | 360.00 |
| 4/06/06 | RXM | .50 | Worked on refiling Marsh and XL production documents. | 80.00 |
| 4/06/06 | RXM | 1.00 | Reviewed and organized production documents. | 160.00 |
| 4/07/06 | CCD | .30 | Telephone conference and email exchange with L. Hoey re deposition scheduling. | 145.50 |
| 4/07/06 | JPW | .50 | Discussion with J. Arias re necessity of expert testimony on certain damage issues, including recovery of attorneys' fees. | 210.00 |
| 4/07/06 | JA | 4.30 | Reviewed documents to send to expert, C. Brandyberry. | 1,397.50 |
| 4/07/06 | RAC | 7.50 | Coded privileged documents per R. Miller. | 900.00 |
| 4/07/06 | EG | 2.80 | Reviewed production documents for materials for use in A. Cyran and G. Fox witness files. | 336.00 |
| 4/09/06 | JA | 3.00 | Reviewed documents from XL and Marsh to send to expert C. Brandyberry. | 975.00 |
| 4/10/06 | JA | 1.00 | Reviewed documents to be sent to broker expert C. Brandyberry. | 325.00 |
| 4/10/06 | JA | .30 | Conferred with R. Miller re witness files and documents to be transmitted to C. Brandyberry. | 97.50 |

(ACCOUNTING COPY)

LAW OFFICES
# JENNER & BLOCK LLP
ONE IBM PLAZA
CHICAGO, ILLINOIS 60611
(312) 222-9350

| Date | Initials | Hours | Description | Amount |
|------|----------|-------|-------------|--------|
| 4/10/06 | RAC | 7.50 | Reviewed production documents for materials for use in A. Cyran and G. Fox witness files per R. Miller. | 900.00 |
| 4/10/06 | EG | 3.00 | Coded privileged documents in electronic database per R. Miller. | 360.00 |
| 4/10/06 | RXM | .80 | Organized document production. | 128.00 |
| 4/11/06 | JHM | .30 | Conferred with C. Dickinson re possible need for expert testimony re damages. | 201.00 |
| 4/11/06 | JHM | .50 | Reviewed extensive internal correspondence re damages issues and expert testimony. | 335.00 |
| 4/11/06 | CCD | .80 | Worked on preparation of responses to XL's second set of discovery requests. | 388.00 |
| 4/11/06 | CCD | 1.00 | Reviewed and answered client email re preparation of interrogatory responses and expert designations. | 485.00 |
| 4/11/06 | CCD | .80 | Office conferences with J. Arias re preparation of interrogatory responses and expert designations. | 388.00 |
| 4/11/06 | CCD | .30 | Office conference with J. Wolfsmith re case status and planning. | 145.50 |
| 4/11/06 | CCD | .30 | Office conference with J. Mathias re expert designation. | 145.50 |
| 4/11/06 | CCD | .80 | Reviewed and answered XL and Marsh counsel email re deposition scheduling. | 388.00 |
| 4/11/06 | CCD | .50 | Researched and analyzed issues relating to expert designation. | 242.50 |
| 4/11/06 | JA | 3.50 | Reviewed documents for witness file. | 1,137.50 |
| 4/11/06 | JA | .30 | Reviewed e-mail correspondence re discovery responses. | 97.50 |
| 4/11/06 | JA | 1.30 | Revised discovery responses. | 422.50 |
| 4/11/06 | JA | .50 | Conferred with J. Wolfsmith re expert testimony and strategy issues. | 162.50 |
| 4/11/06 | RAC | 5.00 | Reviewed production documents for materials for use in A. Cyran and G. Fox witness files per R. Miller. | 600.00 |
| 4/11/06 | RXM | .80 | Reviewed case files for documents for use in D. Bitter's deposition file. | 128.00 |

(ACCOUNTING COPY)

Federal Identification No. 36-2192554

LAW OFFICES

**JENNER & BLOCK LLP**
ONE IBM PLAZA
CHICAGO, ILLINOIS 60611
(312) 222-9350

Page 5

| 4/12/06 | CCD | .80 | Reviewed and answered email re preparation of interrogatory responses. | 388.00 |
| 4/12/06 | CCD | .50 | Edited and worked on interrogatory responses. | 242.50 |
| 4/12/06 | CCD | .50 | Office conferences with J. Arias re preparation of discovery responses, and re preparation of XL and Marsh production documents for submission to C. Brandyberry. | 242.50 |
| 4/12/06 | CCD | .30 | Telephone conference with T. Howell re expert witness designations. | 145.50 |
| 4/12/06 | CCD | .30 | Telephone conference with G. Rand (Dempsey Myers) re designation as expert witness and preparation of expert report re loss valuation. | 145.50 |
| 4/12/06 | CCD | 3.50 | Reviewed and corrected transcript of D. Bitter deposition. | 1,697.50 |
| 4/12/06 | CCD | .30 | Prepared proposed errata for D. Bitter deposition transcript, and email exchange with D. Bitter re same. | 145.50 |
| 4/12/06 | JA | 4.00 | Reviewed documents for witness files. | 1,300.00 |
| 4/12/06 | RAC | 7.50 | Reviewed production documents for materials for use in A. Cyran and G. Fox witness files per R. Miller. | 900.00 |
| 4/12/06 | EG | 4.00 | Reviewed production documents for materials for use in A. Cyran and G. Fox's witness files. | 480.00 |
| 4/12/06 | RXM | 2.00 | Prepared and organized production documents to be sent to C. Brandberry. | 320.00 |
| 4/12/06 | RXM | .50 | Prepared production documents to be FedEx'd to C. Brandberry. | 80.00 |
| 4/12/06 | RXM | .50 | Prepared list of documents sent to C. Brandberry for J. Arias use. | 80.00 |
| 4/13/06 | CCD | .30 | Reviewed and answered email re deposition scheduling and arrangements. | 145.50 |
| 4/13/06 | JA | 2.50 | Reviewed documents for witness files. | 812.50 |
| 4/13/06 | RAC | 7.00 | Reviewed production documents for materials for use in A. Cyran and G. Fox witness files per R. Miller. | 840.00 |
| 4/13/06 | EG | 7.00 | Reviewed production documents for use in A. Cyran and | 840.00 |

(ACCOUNTING COPY)

LAW OFFICES

**JENNER & BLOCK LLP**
ONE IBM PLAZA
CHICAGO, ILLINOIS  60611
(312) 222-9350

Page 6

|  |  |  | G. Fox witness files. |  |
|---|---|---|---|---|
| 4/13/06 | RXM | .30 | Met with R. Cortazar and E. Giannakopoulos re preparation of witness files. | 48.00 |
| 4/13/06 | RXM | .30 | Reviewed and organized production documents for review. | 48.00 |
| 4/13/06 | RXM | .50 | Researched shipment information re documents sent to C. Brandberry for J. Arias use. | 80.00 |
| 4/14/06 | JA | 6.80 | Reviewed documents for witness files. | 2,210.00 |
| 4/14/06 | JA | .30 | Conferred with C. Dickinson re witness files. | 97.50 |
| 4/14/06 | RAC | 4.50 | Prepared witness files for A. Cyran and G. Fox per R. Miller. | 540.00 |
| 4/14/06 | EG | 7.50 | Organized and reviewed production documents for use in A. Cyran and G. Fox witness files. | 900.00 |
| 4/14/06 | RXM | 1.00 | Organized D. Bitter deposition materials received from C. Dickinson for J. Wolfsmith use. | 160.00 |
| 4/14/06 | RXM | .50 | Worked on coordinating G. Fox and A. Cyran witness files. | 80.00 |
| 4/14/06 | RXM | .30 | Prepared documents to be added to privilege log database. | 48.00 |
| 4/15/06 | EG | 3.80 | Organized XL production documents for use in A. Cyran and G. Fox witness files. | 456.00 |
| 4/17/06 | CCD | 1.00 | Prepared and worked on deposition notice. | 485.00 |
| 4/17/06 | CCD | .50 | Reviewed and answered email re deposition scheduling. | 242.50 |
| 4/17/06 | CCD | .30 | Email exchanges with J. Arias and J. Mathias re deposition topics. | 145.50 |
| 4/17/06 | CCD | .30 | Reviewed and answered email re payment of expert witness fees. | 145.50 |
| 4/17/06 | JA | 7.00 | Reviewed documents to prepare witness files. | 2,275.00 |
| 4/17/06 | JA | .30 | Conferred with C. Dickinson re witness files. | 97.50 |
| 4/17/06 | EG | 4.30 | Organized production documents for use in A. Cyran and | 516.00 |

(ACCOUNTING COPY)

Federal Identification No. 36-2192554

LAW OFFICES

# JENNER & BLOCK LLP

ONE IBM PLAZA
CHICAGO, ILLINOIS 60611
(312) 222-9350

|  |  |  |  |  |
|---|---|---|---|---|
|  |  |  | G. Fox witness files per J. Arias. |  |
| 4/17/06 | BRL | 1.30 | Attend to documents updates and electronic document processing required for privileged log. | 357.50 |
| 4/18/06 | CCD | .30 | Reviewed and answered email re deposition scheduling. | 145.50 |
| 4/18/06 | CCD | .50 | Worked on deposition scheduling and preparation. | 242.50 |
| 4/18/06 | CCD | .30 | Reviewed and answered email re arrangements for production of warehoused documents. | 145.50 |
| 4/18/06 | JA | 8.00 | Reviewed documents to prepare witness files. | 2,600.00 |
| 4/18/06 | RAC | 3.00 | Arranged and prepared Rule 30(b)(6) witness file. | 360.00 |
| 4/18/06 | EG | 7.50 | Reviewed documents for A. Blakely, T. Georges, B. Kirkland, K. Meuse, L. Penn, C. Schlenke, J. Watts and B. Whitton witness files. | 900.00 |
| 4/18/06 | RXM | 1.80 | Met with J. Arias re preparation of A. Cyran and G. Fox witness files. | 288.00 |
| 4/18/06 | RXM | .30 | Coordinated preparation of A. Cyran and G. Fox witness files with E. Giannakopoulos. | 48.00 |
| 4/19/06 | CCD | .30 | Reviewed and answered email re document production issues. | 145.50 |
| 4/19/06 | CCD | .30 | Email exchange with Marsh counsel re subpoenas for former employee witness depositions. | 145.50 |
| 4/19/06 | CCD | .30 | Prepared deposition notice. | 145.50 |
| 4/19/06 | CCD | .30 | Office conference with J. Arias re deposition preparation. | 145.50 |
| 4/19/06 | JA | 7.80 | Reviewed documents to prepare witness files. | 2,535.00 |
| 4/19/06 | JA | 1.00 | Drafted e-mail to C. Dickinson re 30(b)(6) deposition topics. | 325.00 |
| 4/19/06 | RAC | 9.00 | Arranged and prepared Rule 30(b)(6) witness file. | 1,080.00 |
| 4/19/06 | EG | 9.00 | Created witness file for A. Cyran and G. Fox. | 1,080.00 |
| 4/19/06 | EG | 2.00 | Reviewed production documents for  K. Meuse, L. Penn, T. Leidell and J. Watts witness files. | 240.00 |

(ACCOUNTING COPY)

LAW OFFICES

# JENNER & BLOCK LLP
ONE IBM PLAZA
CHICAGO, ILLINOIS 60611
(312) 222-9350

Page 8

| | | | | |
|---|---|---|---|---|
| 4/19/06 | RXM | 7.00 | Prepared and updated 30 (b)(6) witness file. | 1,120.00 |
| 4/20/06 | CCD | .30 | Office conference with J. Arias re deposition preparation. | 145.50 |
| 4/20/06 | CCD | .50 | Worked on deposition preparation. | 242.50 |
| 4/20/06 | CCD | 1.50 | Email exchanges and telephone conferences with counsel and client re deposition scheduling, document production and related matters. | 727.50 |
| 4/20/06 | CCD | .30 | Telephone conference with D. Bitter re deposition issues. | 145.50 |
| 4/20/06 | JA | 8.00 | Reviewed documents to prepare witness files for upcoming depositions. | 2,600.00 |
| 4/20/06 | JA | .50 | Drafted e-mail re Fox deposition topics. | 162.50 |
| 4/20/06 | RAC | 7.50 | Gathered and prepared production documents for witness files for A. Blakely, T. Georges, B. Kirkland, T. Leidell, K. Meuse, L. Penn, C. Schlenke, J. Watts, and B. Whitton per R. Miller. | 900.00 |
| 4/20/06 | EG | 3.00 | Integrated production documents into chronological file per J. Arias. | 360.00 |
| 4/20/06 | RXM | 1.00 | Reviewed and organized 2002-2003 insurance policies. | 160.00 |
| 4/20/06 | RXM | .50 | Organized and updated 2002-2003 insurance policies binder. | 80.00 |
| 4/21/06 | CCD | 1.00 | Worked on preparation for G. Fox and T. Georges depositions. | 485.00 |
| 4/21/06 | CCD | .80 | Office conferences with team re deposition preparation and meeting with C. Brandyberry. | 388.00 |
| 4/21/06 | CCD | 1.50 | Worked on deposition preparation. | 727.50 |
| 4/21/06 | JA | .50 | Reviewed documents in anticipation of upcoming deposition. | 162.50 |
| 4/21/06 | JA | .50 | Reviewed documents in preparation for C. Brandyberry meeting. | 162.50 |
| 4/21/06 | RAC | 6.00 | Gathered and prepared production documents for witness files for A. Blakely, T. Georges, B. Kirkland, T. Leidell, K. Meuse, L. Penn, C. Schlenke, J. Watts, and B. | 720.00 |

(ACCOUNTING COPY)

Federal Identification No. 36-2192554

LAW OFFICES

# JENNER & BLOCK LLP
ONE IBM PLAZA
CHICAGO, ILLINOIS 60611
(312) 222-9350

Page 9

| | | | | |
|---|---|---|---|---|
| | | | Whitton per R. Miller. | |
| 4/21/06 | RXM | .30 | Prepared D. Bitter exhibits for C. Dickinson use. | 48.00 |
| 4/21/06 | RXM | 3.00 | Reviewed and organized exhibits for use in depositions. | 480.00 |
| 4/21/06 | RXM | .80 | Prepared materials for use in depositions to be shipped to C. Dickinson. | 128.00 |
| 4/23/06 | CCD | 3.00 | Traveled to Atlanta and worked en route re deposition preparation. | 1,455.00 |
| 4/23/06 | CCD | 1.50 | Worked on preparation for G. Fox deposition. | 727.50 |
| 4/23/06 | JPW | .80 | Reviewed expert report of C. Brandyberry in preparation for meeting on April 24 and reviewed additional fact documents re same. | 336.00 |
| 4/23/06 | JA | .30 | E-mailed team re C. Brandyberry interview. | 97.50 |
| 4/24/06 | CCD | 6.00 | Prepared for and conducted deposition of G. Fox. | 2,910.00 |
| 4/24/06 | CCD | 1.50 | Worked on preparation for deposition of T. Georges. | 727.50 |
| 4/24/06 | CCD | .30 | Telephone conference with D. Bitter re deposition status. | 145.50 |
| 4/24/06 | JPW | 6.00 | Conference with C. Brandyberry re expert report, supplemental expert report, documents produced by Marsh and other matters, including preparation for meeting and preparation of report re meeting. | 2,520.00 |
| 4/24/06 | RAC | 4.50 | Gathered and prepared production documents for witness files for A. Blakely, T. Georges, B. Kirkland, T. Leidell, K. Meuse, L. Penn, C. Schlenke, J. Watts, and B. Whitton per R. Miller. | 540.00 |
| 4/24/06 | EG | 2.00 | Integrated production documents into chronological file per J. Arias. | 240.00 |
| 4/24/06 | RXM | .50 | Reviewed case files for discovery for J. Arias. | 80.00 |
| 4/24/06 | RXM | .30 | Prepared case files to be electronically transmitted. | 48.00 |
| 4/24/06 | RXM | .50 | Reviewed and organized production documents. | 80.00 |
| 4/24/06 | RXM | .30 | Prepared production documents to be refiled. | 48.00 |

(ACCOUNTING COPY)

Federal Identification No. 36-2192554

LAW OFFICES
# JENNER & BLOCK LLP
ONE IBM PLAZA
CHICAGO, ILLINOIS  60611
(312) 222-9350

| 4/25/06 | CCD | 6.00 | Prepared for and conducted deposition of T. Georges. | 2,910.00 |
|---|---|---|---|---|
| 4/26/06 | CCD | .50 | Office conferences with J. Arias and J. Wolfsmith re case status and planning. | 242.50 |
| 4/26/06 | CCD | .30 | Telephone conference with W. Warren and G. Rand re preparation of expert report re loss valuation. | 145.50 |
| 4/26/06 | JA | 6.80 | Reviewed documents to create witness files. | 2,210.00 |
| 4/26/06 | EG | 5.00 | Organized Rule 30(b)(6) witness file per J. Arias. | 600.00 |
| 4/26/06 | RXM | 2.00 | Reviewed and organized  30(b)(6) witness file. | 320.00 |
| 4/26/06 | RXM | .50 | Prepared 30(b)(6) witness file for J. Arias review re preparation of additional witness files. | 80.00 |
| 4/27/06 | CCD | .50 | Worked on preparation of pretrial order. | 242.50 |
| 4/27/06 | CCD | 2.30 | Prepared and worked on summary memos re G. Fox and T. Georges depositions. | 1,115.50 |
| 4/27/06 | CCD | .30 | Correspondence to court reporter re errata for D. Bitter deposition. | 145.50 |
| 4/27/06 | JPW | 4.00 | Reviewed case documents and prepared chronology of key facts. | 1,680.00 |
| 4/27/06 | JA | 7.80 | Reviewed documents to create witness files. | 2,535.00 |
| 4/27/06 | EG | 3.80 | Integrated documents into XL chronologically ordered production set per R. Miller. | 456.00 |
| 4/28/06 | JHM | .30 | Reviewed correspondence re results of depositions. | 201.00 |
| 4/28/06 | CCD | .50 | Reviewed and answered defense counsel email re deposition scheduling. | 242.50 |
| 4/28/06 | CCD | .30 | Reviewed J. Wolfsmith case chronology and e-memo re same. | 145.50 |
| 4/28/06 | CCD | .30 | Office conference with J. Arias re case planning and project status. | 145.50 |
| 4/28/06 | CCD | .80 | Worked on and edited memoranda re Fox and Georges depositions. | 388.00 |
| 4/28/06 | CCD | .30 | E-memo to client re case status and schedule. | 145.50 |

LAW OFFICES
# JENNER & BLOCK LLP
ONE IBM PLAZA
CHICAGO, ILLINOIS 60611
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| 4/28/06 | CCD | .30 | Reviewed D. Bitter email re depositions. | 145.50 |
| 4/28/06 | CCD | .80 | Worked on planning for and preparation of pretrial order. | 388.00 |
| 4/28/06 | CCD | .30 | Email exchange with S. Morris re pretrial order preparation. | 145.50 |
| 4/28/06 | JPW | 2.30 | Reviewed case documents and prepared chronology of key facts. | 966.00 |
| 4/28/06 | JA | 7.00 | Reviewed documents to create witness files. | 2,275.00 |
| 4/28/06 | EG | 2.50 | Integrated XL production documents into chronological file. | 300.00 |
| | | 360.80 | PROFESSIONAL SERVICES | 91,119.50 |

## DISBURSEMENTS

| | |
|---|---|
| Court Reporter Charge - deposition of Dale H. Bitter taken on 3/30/06 | 665.10 |
| Network Printing | 18.36 |
| Other - conversion of documents into TIFF images | 4,005.00 |
| Other - conversion of electronic email to TIFF images re document production | 630.00 |
| Out of Town Travel for CCD on 3/29-30/06 to Atlanta, GA - Deposition of Dale Bitter | 1,415.46 |
| Photocopy & Related Expenses | 76.64 |
| Photocopy Expense | 3,719.08 |
| Photocopy-NQue | 1,483.92 |
| Telephone(ID: 1150090) | 1.35 |
| Telephone(ID: 1161763) | 0.45 |
| Telephone(ID: 1173694) | 0.30 |
| Telephone(ID: 1173936) | 0.30 |
| Telephone(ID: 1178947) | 0.15 |
| Telephone(ID: 1178981) | 0.45 |
| Telephone(ID: 1179000) | 0.60 |
| Telephone(ID: 1203743) | 0.15 |
| Telephone(ID: 1204321) | 0.15 |
| Telephone(ID: 1209390) | 0.60 |
| Telephone(ID: 1209424) | 0.15 |

(ACCOUNTING COPY)

Federal Identification No. 36-2192554

LAW OFFICES
# JENNER & BLOCK LLP
ONE IBM PLAZA
CHICAGO, ILLINOIS 60611
(312) 222-9350

| | |
|---|---:|
| Telephone(ID: 1209617) | 0.15 |
| Telephone(ID: 1209618) | 0.75 |
| Telephone(ID: 1215477) | 0.15 |
| Telephone(ID: 1215508) | 0.30 |
| Telephone(ID: 1221835) | 0.15 |
| Telephone(ID: 1227293) | 0.15 |
| Telephone(ID: 1233130) | 0.15 |
| Telephone(ID: 1233131) | 0.45 |
| Telephone(ID: 1239292) | 0.45 |
| Telephone(ID: 1239313) | 0.30 |
| Telephone(ID: 1239484) | 0.30 |
| Westlaw Research | 2.61 |
| TOTAL DISBURSEMENTS | 12,024.12 |

INVOICE TOTAL                   $ 103,143.62

## SUMMARY OF PROFESSIONAL SERVICES

| NAME | HOURS | RATE | AMOUNT |
|---|---:|---:|---:|
| JOHN H MATHIAS JR | 1.70 | 670.00 | 1,139.00 |
| CHRISTOPHER C DICKINSON | 52.20 | 485.00 | 25,317.00 |
| JOHN P. WOLFSMITH | 13.60 | 420.00 | 5,712.00 |
| JOSEPH F. ARIAS | 107.00 | 325.00 | 34,775.00 |
| BRIAN R. LOVE | 1.30 | 275.00 | 357.50 |
| DANIEL BIEMER | 1.80 | 275.00 | 495.00 |
| REBECCA L. MILLER | 33.50 | 160.00 | 5,360.00 |
| ELENI GIANNAKOPOULOS | 73.20 | 120.00 | 8,784.00 |
| RICHARD A. CORTAZAR | 76.50 | 120.00 | 9,180.00 |
| TOTAL | 360.80 | | 91,119.50 |

(ACCOUNTING COPY)

ALL PAYMENTS DUE WITHIN 30 DAYS OF INVOICE

Federal Identification No. 36-2192554

LAW OFFICES
## JENNER & BLOCK LLP
ONE IBM PLAZA
CHICAGO, ILLINOIS 60611
(312) 222-9350

CLIENT NUMBER   44374-000
MATTER NUMBER 10025

# REVISED
# 6/1/06

WINN-DIXIE STORES, INC.                                         JULY 20, 2005
5050 EDGEWOOD COURT                          ORIGINAL INVOICE # 8986374-B
JACKSONVILLE, FL 32254                           REVISED INVOICE # 9027940

ATTN: JAY CASTLE, ESQ.

### XL/MARSH LITIGATION

FOR PROFESSIONAL SERVICES RENDERED
THROUGH JUNE 30, 2005                                          $34,093.50

DISBURSEMENTS                                                    2,146.00

                              TOTAL INVOICE              $36,239.50

| |
|---|
| EXAMEN MATTER NO.  716373 |
| MUTUAL CLIENT:  WINN-DIXIE STORES, INC. |
| WINN-DIXIE STORES, INC. REFERENCE: |
|     XL/MARSH LITIGATION - #716373 |

ALL PAYMENTS DUE WITHIN 30 DAYS OF INVOICE            Federal Identification No. 36-2192554

LAW OFFICES
# JENNER & BLOCK LLP
ONE IBM PLAZA
CHICAGO, ILLINOIS  60611
(312) 222-9350

WINN-DIXIE STORES, INC.
5050 EDGEWOOD COURT
JACKSONVILLE, FL  32254

INVOICE # 9027940

ATTN: JAY CASTLE, ESQ.

JULY 20, 2005

CLIENT NUMBER -   44374-000

FOR PROFESSIONAL SERVICES RENDERED
THROUGH JUNE 30, 2005

XL/MARSH LITIGATION
716373

MATTER NUMBER -    10025

| Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| 5/09/05 | JHM | .30 | Reviewed XL Insurance coverage position. | 190.50 |
| 5/09/05 | JHM | .50 | Participated in conference call with D. Bitter and C. Dickinson re analysis, status, and strategy. | 317.50 |
| 5/09/05 | CCD | .50 | Participated in conference call with D. Bitter and J. Mathias re analysis, status and strategy. | 232.50 |
| 5/09/05 | CCD | .50 | Edited spreadsheet re review of property binders for D. Bitter. | 232.50 |
| 6/01/05 | JHM | .20 | Reviewed correspondence from D. Bitter re suit against XL and Marsh. | 127.00 |
| 6/14/05 | JHM | 1.00 | Participated in conference call with D. Bitter, J. Castle and C. Dickinson re status and strategy for pursuing claims against Marsh and XL. | 635.00 |
| 6/14/05 | CCD | 2.00 | Legal research re potential causes of action against XL and Marsh, and re statutes of limitation. | 930.00 |
| 6/14/05 | CCD | 1.00 | Participated in conference with J. Mathias re venue selection and other strategic considerations. | 465.00 |
| 6/14/05 | CCD | .50 | Conference call with client re same. | 232.50 |
| 6/14/05 | CCD | .50 | Office conference with J. Arias re case background and further legal research projects. | 232.50 |
| 6/14/05 | JA | 3.00 | Reviewed documents re potential suit against XL | 825.00 |

Federal Identification No. 36-2192554

LAW OFFICES

# JENNER & BLOCK LLP

ONE IBM PLAZA
CHICAGO, ILLINOIS 60611
(312) 222-9350

Insurance and Marsh USA, Inc.

| 6/14/05 | JA | 1.00 | Conferred with J. Mathias and C. Dickinson re necessary legal research and statute of limitations issues. | 275.00 |
|---------|-----|------|------------------------------------------------------------------------------------------------------------|--------|
| 6/14/05 | JA | 3.00 | Conducted legal research re statue of limitations issues. | 825.00 |
| 6/15/05 | JA | 7.70 | Conducted legal research re statutes of limitations, diversity of parties, reformation of contract issues, recovery of attorney fees against XL Insurance and Marsh USA, Inc., breach of fiduciary duty claim, and ripeness. | 2,117.50 |
| 6/15/05 | JA | .50 | Reviewed procurement files and related documents supplied by client. | 137.50 |
| 6/15/05 | PSR | 1.70 | Researched specialized databases and the Internet to identify and obtain background information on several companies for J. Arias (#18045). | 357.00 |
| 6/16/05 | JA | 6.00 | Conducted legal research re statutes of limitations, diversity of parties, reformation of contract issues, recovery of attorney fees against XL Insurance and Marsh USA, Inc., breach of fiduciary duty claim and ripeness. | 1,650.00 |
| 6/16/05 | JA | 1.00 | Reviewed procurement files and related documents supplied by client. | 275.00 |
| 6/16/05 | JA | 1.00 | Worked on legal research memorandum. | 275.00 |
| 6/17/05 | CCD | .30 | Office conference with J. Arias re status and results of legal research re potential causes of action against XL and Marsh. | 139.50 |
| 6/17/05 | JA | 4.50 | Worked on document review. | 1,237.50 |
| 6/17/05 | JA | 2.00 | Worked on legal research memorandum. | 550.00 |
| 6/17/05 | JA | .30 | Conference with C. Dickinson re research. | 82.50 |
| 6/18/05 | JA | 4.20 | Worked on legal research. | 1,155.00 |
| 6/18/05 | JA | 3.00 | Worked on legal research memorandum. | 825.00 |
| 6/19/05 | JA | 2.00 | Worked on legal research. | 550.00 |

LAW OFFICES

**JENNER & BLOCK LLP**
ONE IBM PLAZA
CHICAGO, ILLINOIS 60611
(312) 222-9350

Page 3

| 6/19/05 | JA | 2.00 | Conducted legal research. | 550.00 |
|---------|-----|------|---------------------------|--------|
| 6/19/05 | JA | 1.50 | Drafted memorandum. | 412.50 |
| 6/20/05 | JA | 3.00 | Conducted legal research. | 825.00 |
| 6/20/05 | JA | 2.00 | Drafted memorandum. | 550.00 |
| 6/21/05 | JA | 4.00 | Reviewed documents. | 1,100.00 |
| 6/21/05 | JA | 4.00 | Worked on draft legal memorandum. | 1,100.00 |
| 6/22/05 | CCD | .70 | Reviewed J. Arias memorandum re causes of action against Marsh and XL, applicable limitations periods and diversity jurisdiction. | 325.50 |
| 6/22/05 | CCD | .20 | Office conference with J. Arias re memorandum re causes of action against March and XL and re preparation of draft complaint. | 93.00 |
| 6/22/05 | JA | 6.00 | Continued work on Complaint. | 1,650.00 |
| 6/23/05 | CCD | .20 | Office conference with J. Arias re factual investigation needed to support potential claim against XL re hurricane losses. | 93.00 |
| 6/23/05 | JA | 4.00 | Reviewed all files to identify evidence re parties' intent concerning aggregation. | 1,100.00 |
| 6/23/05 | JA | 4.00 | Reviewed Winn-Dixie excess property policies from 2002-2005 to identify potential policy arguments. | 1,100.00 |
| 6/23/05 | RXM | .20 | Office conference with J. Arias re document review. | 30.00 |
| 6/23/05 | RXM | .30 | Prepared and updated document review database. | 45.00 |
| 6/23/05 | RXM | .30 | Prepared documents for J. Arias review. | 45.00 |
| 6/24/05 | CCD | .20 | Office conference with J. Arias re XL policy interpretation issues. | 93.00 |
| 6/24/05 | JA | 6.70 | Reviewed policies, files and e-mail correspondence to identify evidence re parties' intent concerning aggregation. | 1,842.50 |
| 6/24/05 | JA | .20 | Office conference with C. Dickinson re policy arguments | 55.00 |

LAW OFFICES
## JENNER & BLOCK LLP
ONE IBM PLAZA
CHICAGO, ILLINOIS 60611
(312) 222-9350

| | | | and re factual support for reformation claim. | |
|---|---|---|---|---|
| 6/27/05 | JHM | .30 | Reviewed research memo in preparation for conference call. | 190.50 |
| 6/27/05 | JHM | .30 | Conferred with C. Dickinson re research in preparation for conference call with client. | 190.50 |
| 6/27/05 | JHM | .50 | Conference call with J. Castle and D. Bitter re status and strategy. | 317.50 |
| 6/27/05 | CCD | 1.00 | Office conference with J. Arias re results of factual investigation into possible claims against XL and Marsh re hurricane losses, further information needed, and preparation for conference call with client. | 465.00 |
| 6/27/05 | CCD | .50 | Participated in conference call with client. | 232.50 |
| 6/27/05 | CCD | .30 | Reviewed and commented on J. Mathias draft fee proposal. | 139.50 |
| 6/27/05 | CCD | .30 | Office conference with J. Mathias re various client matters. | 139.50 |
| 6/27/05 | JA | 4.00 | Conducted legal research re statute of limitations issues under Georgia Law. | 1,100.00 |
| 6/28/05 | CCD | .80 | Worked on matters relating to preparation to file suit against XL and Marsh re hurricane losses. | 372.00 |
| 6/28/05 | CCD | .20 | Office conference with J. Arias re preparation to file suit against XL and Marsh re hurricane losses. | 93.00 |
| 6/28/05 | JA | .80 | Drafted letter to Marsh requesting their documents relating to the procurement of excess coverage. | 220.00 |
| 6/28/05 | JA | 7.00 | Conducted legal research re limitations issues and ripeness of claims against Marsh pending the resolution of the coverage claim against XL under Georgia Law. | 1,925.00 |
| 6/28/05 | JA | .20 | Office conference with C. Dickinson re preparation to file suit against XL and Marsh re hurricane losses. | 55.00 |
| 6/29/05 | CCD | 1.00 | Worked on J. Arias draft correspondence to Marsh requesting file access. | 465.00 |
| 6/29/05 | CCD | .50 | Reviewed file materials, including Client Service Agreement. | 232.50 |

LAW OFFICES                                                         Page 5

## JENNER & BLOCK LLP
ONE IBM PLAZA
CHICAGO, ILLINOIS 60611
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| 6/29/05 | CCD | .50 | Various email exchanges between J. Castle and D. Bitter. | 232.50 |
| 6/29/05 | JA | .20 | Reviewed e-mail correspondence with client re letter to Marsh demanding documents. | 55.00 |
| 6/29/05 | JA | .20 | Telephone conference with C. Dickinson re letter to Marsh demanding documents. | 55.00 |
| 6/30/05 | JA | 6.30 | Continued research on statute of limitations issue and ripeness of claims against Marsh prior to the resolution of the coverage claim against XL. | 1,732.50 |
| | | 112.60 | PROFESSIONAL SERVICES | 34,093.50 |

## DISBURSEMENTS

| | |
|---|---|
| Lexis Research | 270.21 |
| Long Distance Telephone | 0.90 |
| Network Printing | 8.91 |
| Photocopy | 164.88 |
| Photocopy & Related Expenses | 0.75 |
| Photocopy-NQue | 6.48 |
| Westlaw Research | 1,693.87 |
| TOTAL DISBURSEMENTS | 2,146.00 |

INVOICE TOTAL                          $ 36,239.50

### SUMMARY OF PROFESSIONAL SERVICES

| NAME | HOURS | RATE | AMOUNT |
|---|---|---|---|
| JOHN H MATHIAS JR | 3.10 | 635.00 | 1,968.50 |
| CHRISTOPHER C DICKINSON | 11.70 | 465.00 | 5,440.50 |
| JOSEPH F. ARIAS | 95.30 | 275.00 | 26,207.50 |
| PAUL S. RAMONAS | 1.70 | 210.00 | 357.00 |
| REBECCA L. MILLER | 0.80 | 150.00 | 120.00 |
| TOTAL | 112.60 | | 34,093.50 |

LAW OFFICES
## JENNER & BLOCK LLP
ONE IBM PLAZA
CHICAGO, ILLINOIS 60611
(312) 222-9350

CLIENT NUMBER   44374-000
MATTER NUMBER 10025

# REVISED
# (06/02/06)

WINN-DIXIE STORES, INC                      SEPTEMBER 15, 2005
5050 EDGEWOOD COURT            ORGINAL   INVOICE # 8994066
JACKSONVILLE, FL  32254         REVISED    INVOICE # 9027962

ATTN: JAY CASTLE, ESQ.


### XL/MARSH LITIGATION

| | |
|---|---:|
| FOR PROFESSIONAL SERVICES RENDERED THROUGH AUGUST 31, 2005 | $37,063.50 |
| DISBURSEMENTS | 1,154.80 |
| TOTAL INVOICE | $38,218.30 |
| LESS PAYMENT APPLIED 4/14/2006 | -37,289.80 |
| BALANCE DUE (FOR PROFESSIONAL SERVICES) | $928.50 |

| |
|---|
| EXAMEN MATTER NO.  716373 |
| MUTUAL CLIENT:  WINN-DIXIE STORES, INC. |
| XL/MARSH LITIGATION, #71373 |

ALL PAYMENTS DUE WITHIN 30 DAYS OF INVOICE            Federal Identification No. 36-2192554

LAW OFFICES
# JENNER & BLOCK LLP
ONE IBM PLAZA
CHICAGO, ILLINOIS 60611
(312) 222-9350

WINN-DIXIE STORES, INC.
5050 EDGEWOOD COURT
JACKSONVILLE, FL 32254                                    INVOICE # 9027962

ATTN: JAY CASTLE, ESQ                                    SEPTEMBER 15, 2005

CLIENT NUMBER -    44374-000

FOR PROFESSIONAL SERVICES RENDERED
THROUGH AUGUST 31, 2005

XL/MARSH LITIGATION                          MATTER NUMBER -    10025
716373

| | | | | |
|---|---|---|---|---|
| 8/03/05 | CCD | .20 | Email exchange with D. Bitter re hurricane losses. | 93.00 |
| 8/04/05 | CCD | .30 | Office conference with J. Arias re status of research and analysis of choice of law issues. | 139.50 |
| 8/04/05 | CCD | .20 | Office conference with J. Mathias re issues relating to submission of hurricane losses, and potential litigation. | 93.00 |
| 8/04/05 | JA | 6.00 | Conducted legal research re choice of law issues. | 1,650.00 |
| 8/04/05 | JA | 3.00 | Drafted outline describing case authorities and analyzing likely choice of law outcomes in preparation for telephone conference with client. | 825.00 |
| 8/05/05 | JHM | .20 | Prepared for conference call with D. Bitter and J. Castle. | 127.00 |
| 8/05/05 | JHM | .20 | Conference with C. Dickinson re same. | 127.00 |
| 8/05/05 | JHM | .20 | Reviewed C. Dickinson memorandum summarizing results of conference call. | 127.00 |
| 8/05/05 | CCD | 1.80 | Office conferences with J. Mathias and J. Arias re contractual and statutory limitations periods applicable to breach of contract claims against XL and re preparation of complaint. | 837.00 |
| 8/05/05 | CCD | .50 | Conducted conference call with D. Bitter and J. Castle re suit against Marsh and XL. | 232.50 |

ALL PAYMENTS DUE WITHIN 30 DAYS OF INVOICE                Federal Identification No. 36-2192554

LAW OFFICES

# JENNER & BLOCK LLP

ONE IBM PLAZA
CHICAGO, ILLINOIS 60611
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| 8/05/05 | CCD | .30 | Reviewed T. Georges and J. Dunbar correspondence re claim status. | 139.50 |
| 8/05/05 | JA | 1.50 | Completed choice of law outline. | 412.50 |
| 8/05/05 | JA | .50 | Participated in conference call with D. Bitter and J. Castle re suit against Marsh and XL. | 137.50 |
| 8/05/05 | JA | 2.00 | Reviewed documents in preparation for drafting complaint against Marsh and XL. | 550.00 |
| 8/05/05 | JA | 1.00 | Worked on complaint against Marsh and XL. | 275.00 |
| 8/05/05 | JA | 3.00 | Conducted legal research on statute of limitations for breach of contract under Georgia law. | 825.00 |
| 8/06/05 | JA | 8.00 | Reviewed documents re preparation for complaint against Marsh and XL. | 2,200.00 |
| 8/06/05 | JA | 3.50 | Drafted complaint against Marsh and XL. | 962.50 |
| 8/07/05 | JA | 7.30 | Conducted research in preparation of drafting complaint, including investigation of 2004 hurricanes. | 2,007.50 |
| 8/07/05 | JA | .20 | E-mail exchange with C. Dickinson re research of 2004 hurricanes. | 55.00 |
| 8/07/05 | JA | 2.50 | Drafted complaint. | 687.50 |
| 8/08/05 | JHM | .50 | Worked on revisions to draft complaint. | 317.50 |
| 8/08/05 | JHM | .20 | Conference with C. Dickinson re draft complaint. | 127.00 |
| 8/08/05 | JHM | .20 | Prepared for conference call with client. | 127.00 |
| 8/08/05 | CCD | 2.00 | Worked on draft complaint against Marsh and XL. | 930.00 |
| 8/08/05 | CCD | 1.00 | Office conferences with J. Mathias and J. Arias re further revisions to draft complaint. | 465.00 |
| 8/08/05 | JA | 3.00 | Legal research re negligence duty of care as to Marsh. | 825.00 |
| 8/08/05 | JA | 3.00 | Revised complaint to include J. Mathias and C. Dickinson comments and edits. | 825.00 |
| 8/08/05 | JA | 3.00 | Reviewed documents re complaint against Marsh and XL. | 825.00 |

Federal Identification No. 36-2192554

LAW OFFICES

# JENNER & BLOCK LLP
ONE IBM PLAZA
CHICAGO, ILLINOIS 60611
(312) 222-9350

Page 3

| | | | | |
|---|---|---|---|---|
| 8/09/05 | JHM | .50 | Conference call with J. Castle, D. Bitter and C. Dickinson re issues and strategy. | 317.50 |
| 8/09/05 | JHM | .50 | Further review of draft complaint. | 317.50 |
| 8/09/05 | CCD | .50 | Participated in conference call with client re status, strategy and planning re suit against Marsh and XL. | 232.50 |
| 8/09/05 | CCD | 2.00 | Edited and worked on complaint. | 930.00 |
| 8/09/05 | CCD | .50 | Prepared correspondence to S. Monroe terminating Tolling Agreement with Marsh. | 232.50 |
| 8/09/05 | CCD | .50 | E-mail exchanges with D. Bitter re draft complaint. | 232.50 |
| 8/09/05 | CCD | .50 | Office conferences with J. Arias re revisions to complaint in conformity with D. Bitter comments. | 232.50 |
| 8/09/05 | JA | .70 | Conference with J. Mathias and C. Dickinson re complaint and re strategy issues. | 192.50 |
| 8/09/05 | JA | .50 | Participated in conference call with client re status, strategy and planning re suit against Marsh and XL. | 137.50 |
| 8/10/05 | JHM | .30 | Worked on pre-litigation planning. | 190.50 |
| 8/10/05 | JHM | .20 | Reviewed correspondence from J. Castle. | 127.00 |
| 8/10/05 | JHM | .30 | Prepared e-mail to J. Castle re administrative matters. | 190.50 |
| 8/10/05 | JHM | .20 | Reviewed draft complaint. | 127.00 |
| 8/10/05 | CCD | .30 | Reviewed XL coverage position correspondence. | 139.50 |
| 8/10/05 | CCD | .70 | Prepared OCP questionnaire. | 325.50 |
| 8/10/05 | CCD | .30 | Reviewed J. Castle e-memorandum to management, and related e-mail. | 139.50 |
| 8/10/05 | CCD | .20 | Reviewed J. Castle comments re draft complaint. | 93.00 |
| 8/10/05 | CCD | .50 | Office conference with J. Arias re legal research re Georgia requirements for professional malpractice claim. | 232.50 |
| 8/10/05 | JA | 4.50 | Conducted legal research re whether expert affidavits must be submitted with a complaint alleging insurance broker negligence under Georgia law. | 1,237.50 |

LAW OFFICES

# JENNER & BLOCK LLP
ONE IBM PLAZA
CHICAGO, ILLINOIS 60611
(312) 222-9350

Page 4

| 8/10/05 | JA | 4.50 | Drafted memorandum re whether expert affidavits must be submitted with a complaint alleging insurance broker negligence under Georgia law. | 1,237.50 |
|---------|-----|------|------|---------|
| 8/11/05 | JHM | .50 | Reviewed results of research re professional negligence claim under Georgia law. | 317.50 |
| 8/11/05 | JHM | .30 | Conference with C. Dickinson re results of research re professional negligence claim under Georgia law. | 190.50 |
| 8/11/05 | JHM | .20 | Telephone conference with J. Castle re status and strategy. | 127.00 |
| 8/11/05 | CCD | .70 | Reviewed J. Arias e-memo re results of legal research re Georgia professional malpractice statute. | 325.50 |
| 8/11/05 | CCD | .30 | Conference with J. Mathias re results of legal research re Georgia professional malpractice statute, and re case planning, strategy and budgeting. | 139.50 |
| 8/11/05 | CCD | .20 | Participated in conference call with J. Castle re Georgia professional malpractice statute. | 93.00 |
| 8/11/05 | CCD | 1.00 | Prepared revised complaint against XL alone. | 465.00 |
| 8/11/05 | CCD | .20 | E-mail exchange with J. Arias re complaint against XL alone. | 93.00 |
| 8/11/05 | CCD | .20 | E-mailed revised complaint against XL alone to J. Castle and D. Bitter. | 93.00 |
| 8/11/05 | CCD | .50 | Worked on selection of expert. | 232.50 |
| 8/11/05 | CCD | .30 | Prepared e-memorandum to J. Mathias and J. Arias re selection of expert. | 139.50 |
| 8/11/05 | JA | 2.30 | Completed memorandum and research re whether expert affidavits must be submitted with a complaint alleging broker negligence. | 632.50 |
| 8/11/05 | JA | .50 | Conferred with C. Dickinson re research on whether expert affidavits must be submitted with a complaint alleging broker negligence and re filing complaint against XL. | 137.50 |
| 8/11/05 | JA | 1.00 | Reviewed and revised complaint against XL. | 275.00 |
| 8/11/05 | JA | 1.00 | Prepared proposed exhibits to complaint. | 275.00 |

LAW OFFICES
# JENNER & BLOCK LLP
ONE IBM PLAZA
CHICAGO, ILLINOIS 60611
(312) 222-9350

| 8/11/05 | RXM | .80 | Prepared insurance policies and agreement for attorney use. | 120.00 |
| 8/12/05 | CCD | 1.00 | Worked on preparation of complaint against XL for filing and service. | 465.00 |
| 8/12/05 | CCD | .50 | Various conferences with local counsel re filing complaint against XL. | 232.50 |
| 8/12/05 | CCD | .30 | Telephone conference with J. Castle and B. Nussbaum re settlement negotiation with Marsh. | 139.50 |
| 8/12/05 | CCD | .30 | Prepared e-memorandum to J. Mathias re settlement negotiation with Marsh. | 139.50 |
| 8/12/05 | JA | .20 | Conferred with C. Dickinson re filing of complaint and strategy issues. | 55.00 |
| 8/15/05 | JHM | .20 | Conference with C. Dickinson re status. | 127.00 |
| 8/15/05 | JHM | .30 | Participated in conference call with J. Castle re status and strategy. | 190.50 |
| 8/15/05 | JHM | .30 | Reviewed complaint as filed. | 190.50 |
| 8/15/05 | CCD | .50 | Telephone conferences with T. Caldwell re potential consulting engagement. | 232.50 |
| 8/15/05 | CCD | .50 | Prepared e-memos to J. Castle and D. Bitter re conferences with T. Caldwell re potential consulting engagement. | 232.50 |
| 8/15/05 | CCD | .50 | Telephone conferences with S. Monroe and J. Castle re settlement negotiation with Marsh. | 232.50 |
| 8/15/05 | CCD | .30 | Office conference with J. Arias re case status and planning. | 139.50 |
| 8/15/05 | CCD | .30 | Worked on case strategy. | 139.50 |
| 8/15/05 | JA | .30 | Conferred with C. Dickinson re selecting documents to be reviewed by expert on policy procurement. | 82.50 |
| 8/15/05 | JA | .30 | Reviewed documents for expert on policy procurement. | 82.50 |
| 8/15/05 | JA | .30 | Marked documents for redaction on basis of privilege. | 82.50 |

LAW OFFICES
# JENNER & BLOCK LLP
ONE IBM PLAZA
CHICAGO, ILLINOIS 60611
(312) 222-9350

| 8/15/05 | JA | .20 | Conferred with R. Miller re preparing documents for review by expert. | 55.00 |
|---|---|---|---|---|
| 8/15/05 | RAC | 2.00 | Organized documents for purposes of production. | 220.00 |
| 8/16/05 | CCD | .30 | Telephone conference with S. Monroe re settlement negotiation with Marsh. | 139.50 |
| 8/16/05 | CCD | .20 | Telephone conference with E. Smith re settlement negotiation with Marsh and re case status and planning. | 93.00 |
| 8/16/05 | CCD | .30 | Prepared e-memorandum to E. Smith re settlement negotiation with Marsh and re case status and planning. | 139.50 |
| 8/16/05 | RXM | 1.30 | Reviewed case files for documents to be sent to expert per J. Arias. | 195.00 |
| 8/18/05 | JA | 2.50 | Reviewed documents to be sent to expert. | 687.50 |
| 8/18/05 | JA | .50 | Conferences with C. Dickinson and R. Miller re documents to be sent to expert. | 137.50 |
| 8/18/05 | JA | .50 | Drafted letter to expert. | 137.50 |
| 8/18/05 | RXM | .50 | Reviewed case files for documents to be sent to expert per J. Arias. | 75.00 |
| 8/18/05 | RXM | .50 | Prepared documents to be shipped to expert witness. | 75.00 |
| 8/19/05 | JHM | .20 | Reviewed complaint and related correspondence as filed in Atlanta. | 127.00 |
| 8/22/05 | JHM | .20 | Reviewed correspondence from local counsel re need for expert affidavit. | 127.00 |
| 8/22/05 | CCD | .20 | Email exchanges with E. Smith and J. Castle re potential broker claim. | 93.00 |
| 8/23/05 | JHM | .30 | Reviewed correspondence re lapse of tolling agreement, engagement of expert for claims against Marsh, and re settlement negotiation with Marsh. | 190.50 |
| 8/23/05 | JHM | .30 | Prepared memorandum to C. Dickinson re lapse of tolling agreement, engagement of expert for claims against Marsh, and re settlement negotiation with Marsh. | 190.50 |
| 8/23/05 | CCD | .20 | Email exchanges with S. Morris and J. Castle re case status and planning. | 93.00 |

LAW OFFICES

## JENNER & BLOCK LLP
ONE IBM PLAZA
CHICAGO, ILLINOIS 60611
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| 8/23/05 | CCD | .30 | Conferences with J. Castle and J. Mathias re case status and planning. | 139.50 |
| 8/24/05 | JHM | .20 | Reviewed correspondence from J. Castle re status and strategy. | 127.00 |
| 8/25/05 | CCD | .30 | Email exchanges with T. Caldwell re document review. | 139.50 |
| 8/25/05 | CCD | .20 | Office conference with J. Arias re document review. | 93.00 |
| 8/25/05 | JA | .30 | Reviewed documents to identify additional documents requested by expert. | 82.50 |
| 8/25/05 | JA | .20 | Conferred with R. Miller re additional documents requested by expert. | 55.00 |
| 8/26/05 | JA | .20 | Conferred with R. Miller re identifying additional documents for experts' review. | 55.00 |
| 8/26/05 | RXM | .30 | Prepared materials for J. Arias review. | 45.00 |
| 8/29/05 | JHM | .30 | Reviewed Marsh correspondence re documents. | 190.50 |
| 8/29/05 | CCD | .20 | Email exchange with T. Caldwell re status of case analysis. | 93.00 |
| 8/29/05 | CCD | .20 | Office conference with J. Arias re review of documents submitted to T. Caldwell. | 93.00 |
| 8/29/05 | CCD | .20 | E-mailed XL binder to T. Caldwell. | 93.00 |
| 8/29/05 | CCD | .20 | E-mail exchanges with D. Bitter re litigation status and re services contract with Marsh. | 93.00 |
| 8/29/05 | JA | 4.30 | Reviewed documents to identify additional materials to send to expert. | 1,182.50 |
| 8/29/05 | JA | .20 | Prepared e-mail to C. Dickinson re additional materials to be sent to expert. | 55.00 |
| 8/30/05 | JHM | .30 | Reviewed proposed Marsh Client Service Agreement. | 190.50 |
| 8/30/05 | JHM | .20 | Review prior e-mail from C. Dickinson to client re suggested revisions to Agreement. | 127.00 |
| 8/30/05 | JHM | .20 | Conference with C. Dickinson re proposed Marsh Client Service Agreement revisions. | 127.00 |

LAW OFFICES

# JENNER & BLOCK LLP
ONE IBM PLAZA
CHICAGO, ILLINOIS 60611
(312) 222-9350

| 8/30/05 | CCD | 1.00 | Reviewed Client Service Agreement with Marsh and related file materials. | 465.00 |
| 8/30/05 | CCD | .20 | Office conference with J. Mathias re Client Service Agreement with Marsh and related file materials. | 93.00 |
| 8/30/05 | CCD | .50 | Prepared e-letter to D. Bitter re Client Service Agreement with Marsh. | 232.50 |
| 8/30/05 | CCD | .50 | Telephone conference with T. Caldwell re results of his review and analysis of potential professional negligence and breach of contract claims against Marsh. | 232.50 |
| 8/30/05 | JA | .20 | Reviewed correspondence with client re agreement with Marsh. | 55.00 |
| | | 110.50 | PROFESSIONAL SERVICES | 37,063.50 |

## DISBURSEMENTS

| | |
| --- | --- |
| Database Research | 29.80 |
| Long Distance Telephone | 10.50 |
| Photocopy | 324.36 |
| Photocopy & Related Expenses | 47.50 |
| Westlaw Research | 742.64 |
| TOTAL DISBURSEMENTS | 1,154.80 |

INVOICE TOTAL                          $ 38,218.30

## SUMMARY OF PROFESSIONAL SERVICES

| NAME | HOURS | RATE | AMOUNT |
| --- | --- | --- | --- |
| JOHN H MATHIAS JR | 7.50 | 635.00 | 4,762.50 |
| CHRISTOPHER C DICKINSON | 24.90 | 465.00 | 11,578.50 |
| JOSEPH ARIAS | 72.70 | 275.00 | 19,992.50 |
| REBECCA L. MILLER | 3.40 | 150.00 | 510.00 |
| RICHARD A. CORTAZAR | 2.00 | 110.00 | 220.00 |
| TOTAL | 110.50 | | 37,063.50 |

LAW OFFICES
# JENNER & BLOCK LLP
ONE IBM PLAZA
CHICAGO, ILLINOIS 60611
(312) 222-9350

CLIENT NUMBER   44374-000
MATTER NUMBER 10025

# REVISED
## 6/02/06

WINN-DIXIE STORES, INC.
5050 EDGEWOOD COURT
JACKSONVILLE, FL 32254

DECEMBER 27, 2005
ORIGINAL INVOICE #9007578
REVISED INVOICE #9027975

ATTN: JAY CASTLE, ESQ.

**XL/MARSH LITIGATION**

FOR PROFESSIONAL SERVICES RENDERED
THROUGH NOVEMBER 30, 2005                          $39,299.50

DISBURSEMENTS                                        12,812.20

TOTAL INVOICE          $52,111.70

| | |
|---|---|
| EXAMEN MATTER NO.  716373 | |
| MUTUAL CLIENT:  WINN-DIXIE STORES, INC. | |
| WINN-DIXIE STORES, INC. REFERENCE:<br>    XL/MARSH LITIGATION - #716373 | |

LAW OFFICES
## JENNER & BLOCK LLP
ONE IBM PLAZA
CHICAGO, ILLINOIS 60611
(312) 222-9350

WINN-DIXIE STORES, INC.
5050 EDGEWOOD COURT
JACKSONVILLE, FL 32254

INVOICE # 9027975

ATTN: JAY CASTLE, ESQ.

DECEMBER 27, 2005

CLIENT NUMBER -     44374-000

FOR PROFESSIONAL SERVICES RENDERED
THROUGH NOVEMBER 30, 2005

XL/MARSH LITIGATION                                          MATTER NUMBER -      10025
716373

| | | | | |
|---|---|---|---|---|
| 11/01/05 | CCD | .20 | Office conference with J. Arias re initial disclosures. | 93.00 |
| 11/01/05 | JA | 2.00 | Reviewed documents re Initial Disclosures. | 550.00 |
| 11/01/05 | JA | 2.00 | Conducted legal research re Initial Disclosures. | 550.00 |
| 11/01/05 | JA | 3.30 | Worked on Initial Disclosures. | 907.50 |
| 11/02/05 | CCD | 1.00 | Telephone conference with C. Brandyberry re initial opinions and conclusions for expert afidavit. | 465.00 |
| 11/02/05 | CCD | .20 | Office conference with J. Arias re strategy. | 93.00 |
| 11/02/05 | JA | 1.50 | Worked on Initial Disclosures. | 412.50 |
| 11/02/05 | JA | 2.50 | Reviewed documents re Initial Disclosures. | 687.50 |
| 11/02/05 | JA | 1.00 | Conferred with C. Brandyberry and C. Dickinson re malpractice by Marsh USA Inc. | 275.00 |
| 11/02/05 | JA | .20 | Conferred with C. Dickinson re communications between Marsh and Winn Dixie at time of procurement of 2004-2005 policy. | 55.00 |
| 11/02/05 | JA | 1.50 | Conducted legal research re Initial Disclosures. | 412.50 |
| 11/02/05 | JA | 2.30 | Reviewed documents re communications between Marsh and Winn Dixie at time of procurement of 2004-2005 policy. | 632.50 |

Federal Identification No. 36-2192554

LAW OFFICES

# JENNER & BLOCK LLP

ONE IBM PLAZA
CHICAGO, ILLINOIS 60611
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| 11/03/05 | CCD | .20 | E-mail exchange with D. Bitter re collecting XL placement documentation for C. Brandyberry review. | 93.00 |
| 11/03/05 | JA | 2.00 | Worked on initial disclosures. | 550.00 |
| 11/03/05 | JA | 1.50 | Reviewed documents re initial disclosures. | 412.50 |
| 11/03/05 | RXM | .50 | Gathered documents for J. Arias review. | 75.00 |
| 11/04/05 | JA | 3.00 | Conducted legal research re initial disclosures. | 825.00 |
| 11/04/05 | JA | 4.30 | Worked on initial disclosures. | 1,182.50 |
| 11/05/05 | CCD | .50 | Reviewed J. Arias draft initial discovery disclosures. | 232.50 |
| 11/05/05 | CCD | .20 | Prepared e-memorandum to S. Morris and and J. Castle re draft initial disclosures. | 93.00 |
| 11/05/05 | JA | 1.50 | Reviewed documents re communications between Marsh and Winn-Dixie re 2004-2005 policy. | 412.50 |
| 11/05/05 | JA | .30 | Conferred with C. Brandyberry re preparation of his affidavit. | 82.50 |
| 11/05/05 | JA | .20 | Conferred with C. Dickinson re conference with C. Brandyberry. | 55.00 |
| 11/05/05 | JA | 1.50 | Revised initial disclosures. | 412.50 |
| 11/05/05 | JA | .20 | Prepared e-mailed C. Dickinson re initial disclosures. | 55.00 |
| 11/05/05 | JA | 2.80 | Revise expert affidavit in support of malpractice claims against Marsh. | 770.00 |
| 11/07/05 | CCD | .20 | Reviewed S. Morris e-memo re issues relating to initial disclosures. | 93.00 |
| 11/07/05 | CCD | .20 | Email exchanges with S. Morris re issues related to initial disclosures. | 93.00 |
| 11/07/05 | CCD | .20 | Office conference with J. Arias re issues related to initial disclosures. | 93.00 |
| 11/07/05 | JA | 8.00 | Worked on expert affidavit of C. Brandyberry. | 2,200.00 |
| 11/07/05 | JA | .50 | Reviewed e-mail correspondence between C. Dickinson and local counsel re choice of law issues. | 137.50 |

LAW OFFICES
# JENNER & BLOCK LLP
ONE IBM PLAZA
CHICAGO, ILLINOIS  60611
(312) 222-9350

| 11/07/05 | JA | .20 | E-mailed local counsel with research memoranda re choice of law issues and other research topics. | 55.00 |
|---|---|---|---|---|
| 11/08/05 | CCD | .20 | Office conference with J. Arias re preparation of expert affidavit and motion for leave to amend complaint. | 93.00 |
| 11/08/05 | JA | 2.50 | Revised Affidavit of C. Brandyberry. | 687.50 |
| 11/08/05 | JA | .50 | Conferred with C. Dickinson re preparing discovery requests to be served upon XL. | 137.50 |
| 11/08/05 | JA | 5.00 | Began preparing discovery requests. | 1,375.00 |
| 11/09/05 | JA | 2.00 | Revised Affidavit of C. Brandyberry. | 550.00 |
| 11/09/05 | JA | .20 | E-mailed C. Dickinson re Affidavit of C. Brandyberry. | 55.00 |
| 11/09/05 | JA | 2.00 | Worked on discovery requests to XL. | 550.00 |
| 11/09/05 | JA | 1.00 | Reviewed XL's Initial Disclosures. | 275.00 |
| 11/10/05 | CCD | .50 | Reviewed XL's Initial Disclosures. | 232.50 |
| 11/10/05 | CCD | .50 | Edited draft expert affidavit supporting claim against Marsh. | 232.50 |
| 11/10/05 | CCD | .50 | Reviewed D. Bitter e-memos re settlement of hurricane loss. | 232.50 |
| 11/10/05 | CCD | .50 | Office conferences with J. Arias re draft expert affidavit supporting claim against Marsh. | 232.50 |
| 11/10/05 | JA | 1.00 | Conferred with C. Dickinson re expert affidavit, and need for damages expert. | 275.00 |
| 11/10/05 | JA | 1.00 | Revised expert affidavit to include C. Dickinson's comments. | 275.00 |
| 11/10/05 | JA | 8.00 | Drafted discovery to XL. | 2,200.00 |
| 11/11/05 | CCD | 1.00 | Edited draft expert affidavit. | 465.00 |
| 11/11/05 | CCD | .50 | Office conference with J. Arias re draft expert affidavit, initial disclosures and discovery requests. | 232.50 |
| 11/11/05 | CCD | .20 | Reviewed C. Brandyberry engagement letter. | 93.00 |

LAW OFFICES
# JENNER & BLOCK LLP
ONE IBM PLAZA
CHICAGO, ILLINOIS 60611
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| 11/11/05 | CCD | .50 | Conference call with J. Castle et al. re initial disclosures and strategic matters. | 232.50 |
| 11/11/05 | CCD | .30 | Worked on case planning. | 139.50 |
| 11/11/05 | CCD | .20 | Further office conference with J. Arias re case planning. | 93.00 |
| 11/11/05 | CCD | 1.30 | Worked on memorandum to S. Morris and E. Smith re statutes of limitations issues. | 604.50 |
| 11/11/05 | JA | 1.80 | Revised Initial Disclosures. | 495.00 |
| 11/11/05 | JA | .50 | Conferred with client re initial disclosures and discovery issues. | 137.50 |
| 11/11/05 | JA | 3.00 | Reviewed documents re initial disclosures. | 825.00 |
| 11/11/05 | JA | 1.00 | Calculated damages. | 275.00 |
| 11/11/05 | JA | .20 | E-mailed C. Dickinson re outstanding issues re Initial disclosures. | 55.00 |
| 11/11/05 | JA | 2.00 | Worked on discovery to XL. | 550.00 |
| 11/13/05 | JA | 3.00 | Revised discovery to XL. | 825.00 |
| 11/13/05 | JA | .20 | Rviewed e-mail correspondence from client re impact of bankruptcy proceedings on case against XL. | 55.00 |
| 11/14/05 | CCD | .50 | Office conference with J. Arias re preparation of revised Initial Disclosures and revisions to discovery requests. | 232.50 |
| 11/14/05 | CCD | .50 | Reviewed and edited draft discovery requests. | 232.50 |
| 11/14/05 | CCD | .50 | Participated in conference call with client re Initial Disclosures. | 232.50 |
| 11/14/05 | CCD | 1.00 | Various conferences with E. Smith re filing of Joint Preliminary Statement Certificate of Interested Persons and Initial Disclosures. | 465.00 |
| 11/14/05 | JA | .50 | Conferred with C. Dickinson re discovery requests to XL. | 137.50 |
| 11/14/05 | JA | 3.50 | Revised discovery requests in light of C. Dickinson's comments. | 962.50 |

LAW OFFICES

# JENNER & BLOCK LLP

ONE IBM PLAZA
CHICAGO, ILLINOIS  60611
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| 11/14/05 | JA | 2.50 | Revised Initial Disclosures to XL. | 687.50 |
| 11/14/05 | JA | .20 | Conferred with client re finalizing Initial Disclosures. | 55.00 |
| 11/14/05 | JA | 1.50 | Finalized Initial Disclosures. | 412.50 |
| 11/16/05 | CCD | .20 | Reviewed email re court inquiry re Winn-Dixie bankruptcy. | 93.00 |
| 11/16/05 | JA | 1.00 | Revised Complaint against Marsh and XL. | 275.00 |
| 11/16/05 | JA | 2.00 | Conducted legal research re Marsh in preparation for complaint against Marsh and XL. | 550.00 |
| 11/16/05 | JA | 1.00 | Began drafting requests to admit to XL. | 275.00 |
| 11/17/05 | CCD | .20 | Office conference with J. Arias re case planning and strategy. | 93.00 |
| 11/17/05 | JA | 4.30 | Revised Complaint against Marsh and XL. | 1,182.50 |
| 11/17/05 | JA | .20 | Conferred with C. Dickinson re complaint against Marsh and XL. | 55.00 |
| 11/17/05 | JA | 4.50 | Reviewed documents re preparation of complaint. | 1,237.50 |
| 11/17/05 | JA | .20 | E-mailed C. Dickinson re applicable Marsh Client Services Agreements. | 55.00 |
| 11/18/05 | JA | .20 | Conferred with paralegal re quote checking Amended Complaint against Marsh and XL. | 55.00 |
| 11/18/05 | JA | .30 | Revised Complaint. | 82.50 |
| 11/18/05 | JA | .20 | Reviewed draft letter to Judge's clerk re bankruptcy proceeding. | 55.00 |
| 11/21/05 | CCD | .20 | Reviewed draft correspondence to court clerk. | 93.00 |
| 11/21/05 | CCD | .20 | Email exchange with S. Morris re correspondence to court clerk. | 93.00 |
| 11/21/05 | CCD | .30 | Reviewed draft amended complaint. | 139.50 |
| 11/21/05 | CCD | .20 | Prepared e-memo to J. Airas re issues relating to draft amended complaint. | 93.00 |

Federal Identification No. 36-2192554

LAW OFFICES
# JENNER & BLOCK LLP
ONE IBM PLAZA
CHICAGO, ILLINOIS 60611
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| 11/21/05 | CCD | .20 | Email exchange with S. Morris re his review of pleadings. | 93.00 |
| 11/21/05 | JA | .20 | Reviewed correspondence from local counsel re bankruptcy proceedings, affidavit, discovery requests, and complaint against Marsh. | 55.00 |
| 11/22/05 | CCD | .20 | Reviewed S. Morris revisions to amended complaint. | 93.00 |
| 11/22/05 | CCD | 1.00 | Edited amended complaint. | 465.00 |
| 11/22/05 | CCD | .20 | Office conferences with J. Arias re revisions to amendedcomplaint and expert affidavit. | 93.00 |
| 11/22/05 | CCD | .50 | Email exchange with S. Morris re revisions to amended complaint and expert affidavit. | 232.50 |
| 11/22/05 | CCD | .50 | Reviewed discovery requests as revised by E. Smith. | 232.50 |
| 11/22/05 | CCD | .30 | Prepared discovery requests for service. | 139.50 |
| 11/22/05 | JA | .50 | Reviewed local counsel's proposed revisions to expert affidavit. | 137.50 |
| 11/22/05 | JA | 4.00 | Revised expert affidavit. | 1,100.00 |
| 11/22/05 | JA | .50 | Conferred with C. Dickinson re revisions to expert affidavit. | 137.50 |
| 11/22/05 | JA | 4.00 | Reviewed Georgia statutes re expert affidavits. | 1,100.00 |
| 11/22/05 | JA | .50 | E-mailed C. Dickinson re revised documents. | 137.50 |
| 11/22/05 | RXM | 1.80 | Organized subject files. | 270.00 |
| 11/23/05 | CCD | .20 | Office conference with J. Arias re preparation of discovery requests for service. | 93.00 |
| 11/23/05 | JA | 1.00 | Revised discovery requests to XL. | 275.00 |
| 11/23/05 | JA | .50 | Conferred with C. Dickinson re discovery requsts to XL. | 137.50 |
| 11/23/05 | JA | .20 | Telphone call (voicemail) to E. Smith re local practice issues re discovery and electronic filing issues. | 55.00 |
| 11/23/05 | JA | .50 | Researched local rules re electronic filing issues. | 137.50 |

Federal Identification No. 36-2192554

LAW OFFICES

Page 7

# JENNER & BLOCK LLP
ONE IBM PLAZA
CHICAGO, ILLINOIS  60611
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| 11/28/05 | CCD | .20 | Office conference with J. Arias re issues relating to discovery. | 93.00 |
| 11/28/05 | CCD | .20 | Telephone conference with C. Brandyberry re status of preparation of expert affidavit. | 93.00 |
| 11/29/05 | CCD | .50 | Reviewed revised draft expert affidavit. | 232.50 |
| 11/29/05 | CCD | .20 | Prepared e-mail to J. Castle and S. Morris re revised expert affidavit and draft discovery requests. | 93.00 |
| 11/29/05 | CCD | .20 | Office conference with J. Arias re service of discovery requests. | 93.00 |
| 11/29/05 | JA | .80 | Revised discovery requests. | 220.00 |
| 11/29/05 | JA | .20 | Conferred with C. Dickinson re filing amended complaint. | 55.00 |
| 11/29/05 | JA | .20 | Conferred with Docketing Department re electronic filing procedures. | 55.00 |
| | | 132.00 | PROFESSIONAL SERVICES | 39,299.50 |

## DISBURSEMENTS

| | |
|---|---|
| Database Research - D&B | 7.45 |
| Federal Express | 35.63 |
| Long Distance Telephone | 47.06 |
| Outside Professional Services - Charles W. Brandyber | 5,000.00 |
| Outside Professional Services - TAC Insurance Consultants | 7,625.00 |
| Photocopy | 19.08 |
| Westlaw Research | 77.98 |
| TOTAL DISBURSEMENTS | 12,812.20 |

INVOICE TOTAL                            $ 52,111.70

Federal Identification No. 36-2192554

Page 8

LAW OFFICES
## JENNER & BLOCK LLP
ONE IBM PLAZA
CHICAGO, ILLINOIS  60611
(312) 222-9350

### SUMMARY OF PROFESSIONAL SERVICES

| NAME | | HOURS | RATE | AMOUNT |
|------|---|-------|------|--------|
| CHRISTOPHER C DICKINSON | | 17.30 | 465.00 | 8,044.50 |
| JOSEPH F ARIAS | | 112.40 | 275.00 | 30,910.00 |
| REBECCA L. MILLER | | 2.30 | 150.00 | 345.00 |
| | TOTAL | 132.00 | | 39,299.50 |

Federal Identification No. 36-2192554

LAW OFFICES
# JENNER & BLOCK LLP
ONE IBM PLAZA
CHICAGO, ILLINOIS 60611
(312) 222-9350

CLIENT NUMBER   44374-000
MATTER NUMBER  10025

# REVISED
# (06/02/06)

WINN-DIXIE STORES, INC.                                    FEBRUARY 28, 2006
5050 EDGEWOOD COURT                ORGINAL      INVOICE # 9018058
JACKSONVILLE, FL 32254             REVISED      INVOICE # 9027977

ATTN: JAY CASTLE, ESQ.

## XL/MARSH LITIGATION

FOR PROFESSIONAL SERVICES RENDERED
THROUGH JANUARY 31, 2006                                        $67,889.00

DISBURSEMENTS                                                      1,164.19

                                   TOTAL INVOICE              $69,053.19

| | |
|---|---|
| EXAMEN MATTER NO.  716373 | |
| MUTUAL CLIENT:  WINN-DIXIE STORES, INC. | |
| WINN-DIXIE STORES, INC. REFERENCE:<br>XL/MARSH LITIGATION - #716373 | |

ALL PAYMENTS DUE WITHIN 30 DAYS OF INVOICE          Federal Identification No. 36-2192554

LAW OFFICES
# JENNER & BLOCK LLP
ONE IBM PLAZA
CHICAGO, ILLINOIS 60611
(312) 222-9350

WINN-DIXIE STORES, INC.
5050 EDGEWOOD COURT
JACKSONVILLE, FL 32254

INVOICE # 9027977

ATTN: JAY CASTLE, ESQ.

FEBRUARY 28, 2006

CLIENT NUMBER -    44374-000

FOR PROFESSIONAL SERVICES RENDERED
THROUGH JANUARY 31, 2006

XL/MARSH LITIGATION                                    MATTER NUMBER -    10025
716373

| Date | | | | |
|---|---|---|---|---|
| 1/02/06 | JA | 4.80 | Worked on Brief In Opposition to XL's Motion for Summary Judgment, Winn-Dixie's Statement of Additional Facts, and Response to XL's Statement of Undisputed Facts. | 1,560.00 |
| 1/02/06 | JA | 4.80 | Reviewed documents re Brief In Opposition to XL's Motion for Summary Judgment, Winn-Dixie's Statement of Additional Facts, and Response to XL's Statement of Undisputed Facts. | 1,560.00 |
| 1/03/06 | JHM | .50 | Reviewed draft brief in opposition to XL's motion for summary judgment. | 335.00 |
| 1/03/06 | JHM | .20 | Conference with J. Arias re status of response to motion for summary judgment. | 134.00 |
| 1/03/06 | JHM | 2.30 | Worked on revisions to brief in opposition to XL's motion for summary judgment. | 1,541.00 |
| 1/03/06 | JA | 8.00 | Worked on Brief In Opposition to XL's Motion for Summary Judgment, Winn-Dixie's Statement of Additional Facts, and Response to XL's Statement of Undisputed Facts. | 2,600.00 |
| 1/03/06 | JA | .20 | Conferred with J. Mathias re Response to XL's Summary Judgment Motion. | 65.00 |
| 1/03/06 | JA | .20 | E-mailed J. Mathias re Response to XL's Summary Judgment Motion.. | 65.00 |

LAW OFFICES
# JENNER & BLOCK LLP
ONE IBM PLAZA
CHICAGO, ILLINOIS 60611
(312) 222-9350

| 1/04/06 | JHM | 2.00 | Worked on drafting brief in opposition to XL summary judgment motion. | 1,340.00 |
|---|---|---|---|---|
| 1/04/06 | JHM | 2.00 | Reviewed XL pleadings. | 1,340.00 |
| 1/04/06 | JHM | .50 | Reviewed XL reply to Rule 56 motion. | 335.00 |
| 1/04/06 | JHM | 1.50 | Further work on drafting revisions to brief. | 1,005.00 |
| 1/04/06 | JHM | .50 | Various conferences with J. Arias re preparation of brief in opposition to XL summary judgment motion. | 335.00 |
| 1/04/06 | JA | 7.00 | Revised Brief In Opposition to Motion for Partial Summary Judgment in light of XL's admissions in response to Rule 56(f) motion. | 2,275.00 |
| 1/04/06 | JA | 5.00 | Revised summary judgment filings. | 1,625.00 |
| 1/04/06 | JA | .20 | Conferred with J. Mathias re revised summary judgment filings. | 65.00 |
| 1/05/06 | JHM | 2.50 | Worked on drafting and revising brief in opposition to XL summary judgment motion. | 1,675.00 |
| 1/05/06 | JHM | .50 | Various conferences with J. Arias re revisions to brief in opposition to XL summary judgment motion. | 335.00 |
| 1/05/06 | JHM | 2.50 | Worked on revisions to draft affidavit, draft response to XL's Statement of Facts, and draft Statement of Additional Facts. | 1,675.00 |
| 1/05/06 | JHM | .20 | Reviewed correspondence from J. Castle. | 134.00 |
| 1/05/06 | JHM | .20 | Various e-mails to J. Arias re additional tasks to be done. | 134.00 |
| 1/05/06 | JA | 10.00 | Revised summary judgment briefing and filings in response to XL's admissions in its response to the Rule 56(f) motion. | 3,250.00 |
| 1/05/06 | JA | .20 | Conferred with J. Mathias re revised summary judgment briefing and filings in response to XL's admissions in its response to the Rule 56(f) motion. | 65.00 |
| 1/05/06 | JA | .20 | E-mailed client re revised summary judgment briefing and filings in response to XL's admissions in its response to the Rule 56(f) motion. | 65.00 |

LAW OFFICES

# JENNER & BLOCK LLP
ONE IBM PLAZA
CHICAGO, ILLINOIS  60611
(312) 222-9350

| 1/05/06 | JA | .20 | Conferred with J. Mathias re service of Complaint on Marsh. | 65.00 |
|---|---|---|---|---|
| 1/05/06 | EG | 1.80 | Updated court file and electronic database per R. Miller. | 216.00 |
| 1/06/06 | JHM | 1.00 | Reviewed information regarding Bitter affidavit. | 670.00 |
| 1/06/06 | JHM | .20 | Conference with C. Dickinson re status and further work to be done on briefs. | 134.00 |
| 1/06/06 | JHM | .20 | Reviewed correspondence from D. Bitter re affidavits. | 134.00 |
| 1/06/06 | CCD | 1.00 | Reviewed draft summary judgment opposition brief and related papers. | 485.00 |
| 1/06/06 | CCD | .50 | Office conference with J. Mathias and J. Arias re draft summary judgment opposition brief and related papers. | 242.50 |
| 1/06/06 | CCD | .50 | Reviewed XL's brief in opposition to Winn-Dixie's Rule 56(f) motion. | 242.50 |
| 1/06/06 | CCD | .20 | Prepared e-letter to S. Monroe re Marsh participation in summary judgment opposition. | 97.00 |
| 1/06/06 | CCD | .20 | Telephone conference with E. Van Vugt re Marsh participation in summary judgment opposition. | 97.00 |
| 1/06/06 | JA | 4.00 | Revised summary judgment filings. | 1,300.00 |
| 1/06/06 | JA | .20 | Conferred with J. Mathias and C. Dickinson re summary judgment filings. | 65.00 |
| 1/06/06 | JA | 3.30 | Reviewed documents re summary judgment filings. | 1,072.50 |
| 1/06/06 | JA | .20 | Conferred with D. Bitter re preparation of his affidavit in opposition to XL's motion for summary judgment. | 65.00 |
| 1/06/06 | EG | 1.00 | Gathered cases cited in brief opposing partial summary judgment per R. Miller. | 120.00 |
| 1/06/06 | EG | 2.30 | Gathered various production documents for use by J. Arias. | 276.00 |
| 1/06/06 | RXM | 2.80 | Prepared coverage chart for use by J. Arias. | 448.00 |
| 1/07/06 | CCD | 4.00 | Worked on and edited summary judgment opposition brief. | 1,940.00 |

LAW OFFICES
## JENNER & BLOCK LLP
ONE IBM PLAZA
CHICAGO, ILLINOIS 60611
(312) 222-9350

| 1/07/06 | CCD | .50 | Office conference with J. Arias re edits to summary judgment opposition brief. | 242.50 |
|---|---|---|---|---|
| 1/07/06 | JA | 3.00 | Revised summary judgment filings. | 975.00 |
| 1/07/06 | JA | 6.00 | Conducted legal research re summary judgment filings. | 1,950.00 |
| 1/07/06 | JA | .20 | Conferred with C. Dickinson re summary judgment filings. | 65.00 |
| 1/07/06 | EG | 1.50 | Edied coverage chart per J. Arias | 180.00 |
| 1/07/06 | EG | 6.00 | Gathered cases in order to proofread citations for summary judgment pleading per J. Arias. | 720.00 |
| 1/08/06 | CCD | .50 | Office conference with J. Arias re status of preparation of summary judgment opposition papers. | 242.50 |
| 1/08/06 | JA | 4.00 | Revised Brief In Opposition to Motion for Partial Summary Judgment in light of XL's admissions in response to Rule 56(f) motion | 1,300.00 |
| 1/08/06 | JA | 5.80 | Revised summary judgment filings. | 1,885.00 |
| 1/08/06 | JA | .20 | Conferred with J. Mathias re revised Brief In Opposition to Motion for Partial Summary Judgment in light of XL's admissions in response to Rule 56(f) motion. | 65.00 |
| 1/09/06 | JHM | 1.30 | Reviewed briefs and related documents in opposition to XL motion for summary judgment. | 871.00 |
| 1/09/06 | JHM | .20 | Conferred with C. Dickinson re briefs and related documents in opposition to XL motion for summary judgment. | 134.00 |
| 1/09/06 | CCD | .80 | Worked on preparation of summary judgment opposition papers. | 388.00 |
| 1/09/06 | CCD | .20 | Office conference with J. Mathias and J. Arias re preparation of summary judgment opposition papers. | 97.00 |
| 1/09/06 | JA | 1.00 | Reviewed e-mail correspondence from C. Brandyberry re Marsh documents. | 325.00 |
| 1/09/06 | JA | 6.50 | Finalized Winn-Dixie summary judgment response papers. | 2,112.50 |
| 1/09/06 | JA | .20 | Responded to e-mail correspondence from C. | 65.00 |

LAW OFFICES

# JENNER & BLOCK LLP

ONE IBM PLAZA
CHICAGO, ILLINOIS 60611
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| | | | Brandyberry re Marsh documents. | |
| 1/09/06 | JA | .20 | E-mailed D. Bitter re summary judgment affidavit. | 65.00 |
| 1/09/06 | EG | 2.50 | Proofread summary judgment pleading and checked case citations per J. Arias. | 300.00 |
| 1/10/06 | JHM | .20 | Reviewed correspondence from J. Castle re recent filings. | 134.00 |
| 1/10/06 | CCD | .50 | Office conferences with J. Arias re schedule for and preparation of reply in support of Rule 56(f) motion. | 242.50 |
| 1/10/06 | CCD | 1.00 | Participated in conference call with C. Brandyberry re results of review of Marsh files. | 485.00 |
| 1/10/06 | JA | 1.00 | Researched local rules and filing deadlines re filing Winn-Dixie's reply in support of its Rule 56(f) motion. | 325.00 |
| 1/10/06 | JA | 1.30 | Worked on Winn-Dixie's reply in support of its Rule 56(f) motion. | 422.50 |
| 1/10/06 | JA | .20 | Conferred with C. Dickinson re Winn-Dixie's reply in support of its Rule 56(f) motion. | 65.00 |
| 1/10/06 | JA | .20 | Telephone conference with C. Brandyberry and C. Dickinson re Marsh documents and Marsh's malpractice. | 65.00 |
| 1/11/06 | CCD | .20 | Reviewed and answered e-mail re litigation developments, including service of process on Marsh. | 97.00 |
| 1/11/06 | JA | .20 | E-mailed team re service on Marsh. | 65.00 |
| 1/11/06 | JA | .20 | Reviewed e-mail from D. Bitter re claim filing notification. | 65.00 |
| 1/11/06 | JA | 1.00 | Reviewed Third Eye Blind case re cause of action against brokers. | 325.00 |
| 1/11/06 | JA | 3.30 | Worked on reply in support of Rule 56(f) motion. | 1,072.50 |
| 1/12/06 | CCD | .30 | Reviewed and edited J. Arias e-memo re Third Eye Blind v Near North Entertainment. | 145.50 |
| 1/12/06 | CCD | .20 | E-mailed memo re Third Eye Blind v Near North Entertainment to J. Castle. | 97.00 |
| 1/12/06 | JA | 7.00 | Worked on reply in support of Rule 56(f) motion. | 2,275.00 |

LAW OFFICES
## JENNER & BLOCK LLP
ONE IBM PLAZA
CHICAGO, ILLINOIS 60611
(312) 222-9350

Page 6

| 1/12/06 | JA | .20 | E-mailed C. Dickinson with analysis of Third Eye Blind case as it pertains to claims against Marsh. | 65.00 |
|---|---|---|---|---|
| 1/12/06 | EG | 3.30 | Organized correspondence files. | 396.00 |
| 1/13/06 | CCD | .20 | Office conference with J. Arias re preparation of and issues for reply in support of Rule 56(f) motion. | 97.00 |
| 1/13/06 | JA | 6.00 | Worked on reply in support of Rule 56(f) motion. | 1,950.00 |
| 1/16/06 | JA | 4.30 | Worked on reply in support of Rule 56(f) motion. | 1,397.50 |
| 1/17/06 | JA | 7.00 | Revised Rule 56(f) reply. | 2,275.00 |
| 1/17/06 | JA | .20 | E-mailed C. Dickinson re revisions to Rule 56(f) reply. | 65.00 |
| 1/19/06 | CCD | .50 | E-mail exchanges with D. Bitter and J. Castle re draft reply brief in support of Rule 56(f) motion and re case schedule, status and planning. | 242.50 |
| 1/19/06 | CCD | .50 | Reviewed XL's summary judgment reply brief. | 242.50 |
| 1/19/06 | CCD | .20 | E-mailed XL's summary judgment reply brief to client. | 97.00 |
| 1/19/06 | CCD | .20 | Office conference with J. Arias re XL's summary judgment reply brief. | 97.00 |
| 1/19/06 | JA | 1.00 | Reviewed Marsh's summary judgment reply. | 325.00 |
| 1/19/06 | JA | .20 | Conferred with C. Dickinson re Marsh's summary judgment reply and re Winn-Dixie's Rule 56(f) reply. | 65.00 |
| 1/20/06 | JA | .20 | Reviewed e-mail correspondence between C. Dickinson and S. Morris re Rule 56(f) reply brief. | 65.00 |
| 1/22/06 | CCD | 1.00 | Worked on reply brief in support of Rule 56(f) motion. | 485.00 |
| 1/23/06 | CCD | 2.30 | Prepared reply brief re Rule 56(f) for filing and service. | 1,115.50 |
| 1/23/06 | CCD | .20 | E-mailed reply brief re Rule 56(f) to client. | 97.00 |
| 1/24/06 | CCD | .50 | Telephone conferences with E. Smith and T. Howell re court scheduling orders. | 242.50 |
| 1/24/06 | CCD | .20 | Reviewed court scheduling orders. | 97.00 |

LAW OFFICES

# JENNER & BLOCK LLP

ONE IBM PLAZA
CHICAGO, ILLINOIS  60611
(312) 222-9350

| 1/24/06 | JA | .20 | Reviewed scheduling related orders entered by the Court. | 65.00 |
| 1/25/06 | CCD | .70 | Telephone conferences with XL counsel, Marsh counsel and court clerk re case schedule. | 339.50 |
| 1/25/06 | CCD | .20 | Reviewed Marsh answer to complaint. | 97.00 |
| 1/25/06 | CCD | .20 | Office conference with J. Arias re case status, schedule and planning. | 97.00 |
| 1/25/06 | JA | .50 | Researched local rules re courtesy copies of summary judgment briefing. | 162.50 |
| 1/25/06 | JA | 1.00 | Reviewed Marsh's answer to Complaint. | 325.00 |
| 1/25/06 | JA | .20 | Conferred with C. Dickinson and local counsel re courtesy copies of summary judgment briefing. | 65.00 |
| 1/25/06 | JA | .20 | Conferred with C. Dickinson re Marsh's answer to complaint. | 65.00 |
| 1/26/06 | CCD | .50 | Office conferences with J. Arias re case status, schedule and planning following Marsh appearance. | 242.50 |
| 1/26/06 | CCD | .50 | Reviewed and edited J. Arias draft e-memo to client re case status, schedule and planning following Marsh appearance. | 242.50 |
| 1/26/06 | JA | 1.50 | Conducted legal research re expert report. | 487.50 |
| 1/26/06 | JA | 1.80 | Researched discovery obligations regarding Marsh. | 585.00 |
| 1/26/06 | JA | .20 | Drafted e-mail to client re local rules re discovery obligations regarding Marsh. | 65.00 |
| 1/26/06 | JA | .20 | Conferred with C. Dickinson re local rules re discovery obligations regarding Marsh and re court's erroneous scheduling order. | 65.00 |
| 1/26/06 | JA | .20 | Conferred with C. Brandyberry re expert report. | 65.00 |
| 1/27/06 | CCD | .50 | Office conferences with J. Arias re case status and planning. | 242.50 |
| 1/27/06 | JA | .20 | Telephone conference with K. Bates re judge's requirement that courtesy copies be submitted and re erroneously entered scheduling order. | 65.00 |

Federal Identification No. 36-2192554

LAW OFFICES

# JENNER & BLOCK LLP
ONE IBM PLAZA
CHICAGO, ILLINOIS 60611
(312) 222-9350

| 1/27/06 | JA | .20 | Conferred with local counsel and C. Dickinson re judge's requirement that courtesy copies be submitted and re erroneously entered scheduling order. | 65.00 |
|---------|------|------|---|------|
| 1/27/06 | JA | .20 | Supervised paralegal re preparation of binder of pleadings for judge. | 65.00 |
| 1/27/06 | JA | .20 | Reviewed documents re preparation of pleadings binder for judge. | 65.00 |
| 1/27/06 | JA | .30 | Worked on draft expert report of C. Brandyberry. | 97.50 |
| 1/30/06 | CCD | .50 | Office conferences with J. Arias re case status, strategy, and issues relating to preparation of expert report and supplemental disclosures. | 242.50 |
| 1/30/06 | JA | 1.00 | Prepared letter to judge re courtesy copies and index of documents to be transmitted. | 325.00 |
| 1/30/06 | JA | 3.00 | Drafted supplemental initial disclosures. | 975.00 |
| 1/30/06 | JA | 2.80 | Drafted expert report of C. Brandyberry. | 910.00 |
| 1/30/06 | EG | 4.00 | Prepared binder of documents and index of same for judge per R. Miller. | 480.00 |
| 1/30/06 | RXM | 1.30 | Reviewed case files for documents for use in binder for judge. | 208.00 |
| 1/31/06 | JHM | .20 | Reviewed J. Arias report re status and scheduling. | 134.00 |
| 1/31/06 | JHM | .20 | Reviewed Marsh filings and answer. | 134.00 |
| 1/31/06 | JHM | .20 | Reviewed order denying summary judgment. | 134.00 |
| 1/31/06 | JHM | .20 | Conferences with J. Castle and C. Dickinson re order denying summary judgment. | 134.00 |
| 1/31/06 | CCD | .50 | Office conferences with J. Mathias and J. Arias re order on summary judgment and discovery motions. | 242.50 |
| 1/31/06 | CCD | .20 | Reviewed order on summary judgment and discovery motions. | 97.00 |
| 1/31/06 | CCD | .20 | Telephone conference with J. Castle re order on summary judgment and discovery motions. | 97.00 |
| 1/31/06 | JA | 2.00 | Reviewed order denying XL's motion for summary | 650.00 |

LAW OFFICES
Page 9

# JENNER & BLOCK LLP
ONE IBM PLAZA
CHICAGO, ILLINOIS 60611
(312) 222-9350

judgment.

| 1/31/06 | JA | 2.80 | Drafted supplemental initial disclosures. | 910.00 |
| 1/31/06 | JA | .20 | Conferred with C. Dickinson re order denying XL's motion for summary judgment. | 65.00 |
| 1/31/06 | EG | 1.00 | Bates labeled documents per R.Miller. | 120.00 |
| | | 195.20 | PROFESSIONAL SERVICES | 67,889.00 |

## DISBURSEMENTS

| FedEx Tracking# 697182271662 Invoice# 332937290 | 29.86 |
| Long Distance Telephone | 12.45 |
| Photocopy | 95.94 |
| Postage | 1.56 |
| Westlaw Research | 1,024.38 |
| TOTAL DISBURSEMENTS | 1,164.19 |

INVOICE TOTAL                    $ 69,053.19

## SUMMARY OF PROFESSIONAL SERVICES

| NAME | HOURS | RATE | AMOUNT |
|------|-------|------|--------|
| JOHN H MATHIAS JR | 19.30 | 670.00 | 12,931.00 |
| CHRISTOPHER C DICKINSON | 20.40 | 485.00 | 9,894.00 |
| JOSEPH F.ARIAS | 128.00 | 325.00 | 41,600.00 |
| REBECCA L. MILLER | 4.10 | 160.00 | 656.00 |
| ELENI GIANNAKOPOULOS | 23.40 | 120.00 | 2,808.00 |
| TOTAL | 195.20 | | 67,889.00 |