LAW OFFICES

# JENNER & BLOCK LLP

ONE IBM PLAZA
CHICAGO, ILLINOIS 60611
(312) 222-9350

CLIENT NUMBER   44374-000
MATTER NUMBER  10025

# REVISED
### (6/6/06)

WINN-DIXIE STORES, INC.                        MARCH 23, 2006
5050 EDGEWOOD COURT                ORIGINAL INVOICE #9018944
JACKSONVILLE, FL  32254                REVISED INVOICE #9030773

ATTN: JAY CASTLE, ESQ.

### XL/MARSH LITIGATION

FOR PROFESSIONAL SERVICES RENDERED
THROUGH FEBRUARY 28, 2006                          $43,675.00

DISBURSEMENTS                                           603.03

TOTAL INVOICE                  $44,278.03

| |
|---|
| **EXAMEN MATTER NO.  716373** |
| **MUTUAL CLIENT:  WINN-DIXIE STORES, INC.** |
| **WINN-DIXIE STORES, INC. REFERENCE:** <br> **XL/MARSH LITIGATION - #716373** |

ALL PAYMENTS DUE WITHIN 30 DAYS OF INVOICE                    Federal Identification No. 36-2192554

LAW OFFICES

**JENNER & BLOCK LLP**

ONE IBM PLAZA
CHICAGO, ILLINOIS 60611
(312) 222-9350

WINN-DIXIE STORES, INC.
5050 EDGEWOOD COURT
JACKSONVILLE, FL 32254

INVOICE # 9030773

ATTN: JAY CASTLE, ESQ.

MARCH 23, 2006

CLIENT NUMBER -    44374-000

FOR PROFESSIONAL SERVICES RENDERED
THROUGH FEBRUARY 28, 2006

XL/MARSH LITIGATION                          MATTER NUMBER -    10025
716373

| Date | Init | Hours | Description | Amount |
|---|---|---|---|---|
| 2/01/06 | JHM | .20 | Further review of court order re discovery schedule. | 134.00 |
| 2/01/06 | JHM | .20 | Prepared memorandum to C. Dickinson re discovery schedule. | 134.00 |
| 2/01/06 | CCD | .50 | Edited J. Arias draft expert report. | 242.50 |
| 2/01/06 | CCD | .20 | Office conferences with J. Arias re further revisions to expert report. | 97.00 |
| 2/01/06 | CCD | .20 | Email exchanges with J. Mathias re discovery scheduling matters. | 97.00 |
| 2/01/06 | JA | 7.00 | Drafted Winn-Dixie's Supplemental Initial Disclosures. | 2,275.00 |
| 2/01/06 | JA | .20 | Reviewed e-mail correspondence from team re discovery deadlines. | 65.00 |
| 2/01/06 | RAC | 2.00 | Updated court file binder for C. Dickinson use per R. Miller. | 240.00 |
| 2/01/06 | EG | 1.00 | Updated correspondence file per R. Miller. | 120.00 |
| 2/02/06 | JHM | .20 | Reviewed J. Arias correspondence re initial disclosures. | 134.00 |
| 2/02/06 | JHM | .20 | Prepared memorandum to J. Arias re initial disclosures. | 134.00 |
| 2/02/06 | JHM | .20 | Reviewed discovery to Marsh. | 134.00 |

LAW OFFICES

# JENNER & BLOCK LLP
ONE IBM PLAZA
CHICAGO, ILLINOIS 60611
(312) 222-9350

| 2/02/06 | JHM | .20 | Conference with C. Dickinson re discovery to Marsh. | 134.00 |
|---------|-----|-----|-----------------------------------------------------|--------|
| 2/02/06 | CCD | .50 | Reviewed Winn-Dixie discovery requests to XL in light of subsequent pleadings. | 242.50 |
| 2/02/06 | CCD | .50 | Office conference with J. Arias re preparation of and issues for discovery requests to Marsh. | 242.50 |
| 2/02/06 | CCD | .20 | Telephone conference with T. Howell re discovery matters. | 97.00 |
| 2/02/06 | CCD | .20 | Correspondence to T. Howell re withdrawal of certain discovery requests to XL in light of subsequent pleadings. | 97.00 |
| 2/02/06 | CCD | .20 | Reviewed J. Arias e-memo responding to J. Mathias inquiry re opportunity for later supplementation or amendment of expert report. | 97.00 |
| 2/02/06 | CCD | .80 | Edited expert report and draft supplemental disclosures. | 388.00 |
| 2/02/06 | CCD | 1.80 | Prepared discovery requests to Marsh. | 873.00 |
| 2/02/06 | CCD | .20 | Office conference with J. Mathias re discovery requests to Marsh. | 97.00 |
| 2/02/06 | JA | 1.00 | Revised expert report. | 325.00 |
| 2/02/06 | JA | 1.00 | Revised Supplemental Initial Disclosures. | 325.00 |
| 2/02/06 | JA | .50 | Reviewed draft discovery requests to Marsh. | 162.50 |
| 2/02/06 | JA | .20 | Telephone conference with C. Brandyberry re expert report. | 65.00 |
| 2/02/06 | JA | .20 | E-mailed C. Dickinson re changes to Winn-Dixie's Initial Disclosures. | 65.00 |
| 2/02/06 | JA | .20 | E-mailed Winn-Dixie re Supplemental Initial Disclosures. | 65.00 |
| 2/02/06 | JA | .20 | E-mailed team re requirements for expert reports and procedural issues for demanding expert reports. | 65.00 |
| 2/02/06 | JA | .80 | Researched requirements for expert reports and procedural issues for demanding expert reports. | 260.00 |
| 2/02/06 | JA | 4.00 | Drafted Supplemental Joint Preliminary Report and | 1,300.00 |

LAW OFFICES

**JENNER & BLOCK LLP**

ONE IBM PLAZA
CHICAGO, ILLINOIS 60611
(312) 222-9350

Discovery Plan.

| | | | | |
|---|---|---|---|---|
| 2/03/06 | CCD | .20 | Office conference with J. Arias re discovery requests to Marsh. | 97.00 |
| 2/03/06 | CCD | .20 | Answered email re discovery issues. | 97.00 |
| 2/03/06 | CCD | .20 | Reviewed J. Arias report of research results re C. Brandyberry. | 97.00 |
| 2/03/06 | JA | .50 | E-mailed C. Dickinson summarizing expert research. | 162.50 |
| 2/03/06 | JA | 2.50 | Drafted Supplemental Joint Preliminary Report and Discovery Plan. | 812.50 |
| 2/03/06 | JA | .30 | Revised discovery requests to Marsh. | 97.50 |
| 2/03/06 | JA | .20 | E-mailed client re discovery requests to Marsh. | 65.00 |
| 2/03/06 | JA | .20 | Reviewed e-mail correspondence from client re discovery issues. | 65.00 |
| 2/03/06 | JA | 2.80 | Researched C. Brandyberry articles and cases. | 910.00 |
| 2/03/06 | JA | .20 | E-mailed C. Brandyberry re expert report. | 65.00 |
| 2/06/06 | JHM | .20 | Reviewed correspondence re discovery requests to Marsh. | 134.00 |
| 2/06/06 | CCD | .50 | Edited J. Arias draft supplemental discovery plan. | 242.50 |
| 2/06/06 | CCD | .50 | Office conference with J. Arias re preparation of expert report and discovery requests to Marsh. | 242.50 |
| 2/06/06 | CCD | .20 | Email exchange with D. Bitter re discovery. | 97.00 |
| 2/06/06 | JA | .20 | Conferred with C. Brandyberry re expert report. | 65.00 |
| 2/06/06 | JA | 1.80 | Revised expert report. | 585.00 |
| 2/06/06 | JA | .80 | Revised Supplemental Joint Preliminary Report and Discovery Plan. | 260.00 |
| 2/06/06 | JA | .20 | Supervised filing of Supplemental Initial Disclosures. | 65.00 |
| 2/06/06 | JA | .20 | E-mailed client re Supplemental Initial Disclosures. | 65.00 |

LAW OFFICES
# JENNER & BLOCK LLP
ONE IBM PLAZA
CHICAGO, ILLINOIS 60611
(312) 222-9350

| 2/06/06 | EG | .50 | Gathered production documents for J. Arias. | 60.00 |
|---------|-----|-----|-----|-------|
| 2/07/06 | JHM | .20 | Reviewed correspondence re discovery. | 134.00 |
| 2/07/06 | CCD | .20 | Reviewed discovery materials as filed and served. | 97.00 |
| 2/07/06 | CCD | .20 | E-letter to counsel re proposed Supplemental Joint Preliminary Report and Discovery Plan. | 97.00 |
| 2/07/06 | CCD | .30 | Worked on arrangements for Rule 26(f) conference. | 145.50 |
| 2/07/06 | CCD | .20 | Office conferences with J. Mathias and J. Arias re case staffing, budgeting and planning. | 97.00 |
| 2/07/06 | JA | .20 | Reviewed e-mail correspondence with opposing counsel re Rule 26(f) conference. | 65.00 |
| 2/07/06 | RXM | .80 | Reviewed case files for discovery related pleadings for J. Arias use. | 128.00 |
| 2/08/06 | CCD | .50 | Corresponded with counsel and client re discovery-related conferences. | 242.50 |
| 2/08/06 | CCD | .20 | Conferred with J. Mathias and J. Arias re discovery planning. | 97.00 |
| 2/08/06 | JA | .50 | Reviewed XL discovery responses. | 162.50 |
| 2/09/06 | CCD | .20 | Office conference with J. Mathias re case staffing, planning and strategy. | 97.00 |
| 2/13/06 | CCD | .50 | Reviewed XL's discovery requests to Winn-Dixie. | 242.50 |
| 2/13/06 | CCD | 1.00 | Conducted conference call with client and local counsel re document collection and production. | 485.00 |
| 2/13/06 | CCD | .50 | Office conferences with J. Arias re document collection and production, preparation of responses to XL discovery requests and preparation of Supplemental Joint Preliminary Report and Discovery Plan. | 242.50 |
| 2/13/06 | CCD | .80 | Conducted conference call with XL and Marsh counsel re proposed supplemental Joint Preliminary Report and Discovery Plan. | 388.00 |
| 2/13/06 | CCD | .20 | Telephone conference with E. Van Vugt re discovery and settlement issues. | 97.00 |

Federal Identification No. 36-2192554

LAW OFFICES

# JENNER & BLOCK LLP

ONE IBM PLAZA
CHICAGO, ILLINOIS 60611
(312) 222-9350

| 2/13/06 | CCD | .20 | Reviewed Supplemental Joint Preliminary Report and Discovery Plan as filed. | 97.00 |
|---------|-----|-----|---|-------|
| 2/13/06 | JA | .50 | Participated in Rule 26(f) conference call with attorneys for Marsh and XL. | 162.50 |
| 2/13/06 | JA | .50 | Participated in telephone conference with Winn-Dixie re discovery issues, including document production. | 162.50 |
| 2/13/06 | JA | 1.00 | Revised Supplemental Joint Preliminary Report and Discovery Plan per discussions with opposing counsel. | 325.00 |
| 2/13/06 | JA | 1.20 | Reviewed discovery requests served by XL on Winn-Dixie. | 390.00 |
| 2/13/06 | JA | .80 | Prepared responses to XL discovery requests. | 260.00 |
| 2/13/06 | JA | .30 | Reviewed documents re damages claims. | 97.50 |
| 2/14/06 | CCD | .30 | Reviewed XL discovery requests to Marsh. | 145.50 |
| 2/14/06 | JA | 2.00 | Drafted discovery responses to XL. | 650.00 |
| 2/15/06 | JA | 6.30 | Drafted discovery responses to XL. | 2,047.50 |
| 2/16/06 | JA | 7.00 | Reviewed documents for responsiveness and privilege in preparation for upcoming depositions. | 2,275.00 |
| 2/20/06 | JA | 6.00 | Reviewed documents for responsiveness and privilege in preparation for upcoming depositions. | 1,950.00 |
| 2/20/06 | JA | 2.00 | Drafted discovery responses to XL. | 650.00 |
| 2/21/06 | JA | 1.00 | Drafted discovery responses to XL. | 325.00 |
| 2/21/06 | JA | 7.00 | Reviewed documents for responsiveness and privilege in preparation for upcoming depositions. | 2,275.00 |
| 2/22/06 | CCD | .30 | Reviewed XL's discovery responses. | 145.50 |
| 2/22/06 | CCD | .20 | Telephone conference with L. Hoey re discovery scheduling and planning. | 97.00 |
| 2/22/06 | CCD | .20 | Office conference with J. Arias re discovery scheduling and planning. | 97.00 |
| 2/22/06 | JA | 7.00 | Reviewed documents for responsiveness and privilege in | 2,275.00 |

LAW OFFICES

**JENNER & BLOCK LLP**

ONE IBM PLAZA
CHICAGO, ILLINOIS 60611
(312) 222-9350

Page 6

preparation for upcoming depositions.

| Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| 2/22/06 | JA | .80 | Drafted discovery responses to XL. | 260.00 |
| 2/22/06 | EG | 1.00 | Organized case files per R. Miller. | 120.00 |
| 2/23/06 | JHM | .20 | Reviewed correspondence from C. Dickinson re XL discovery requests. | 134.00 |
| 2/23/06 | CCD | .50 | Telephone conferences with L. Hoey and K. Bruett re discovery planning and scheduling. | 242.50 |
| 2/23/06 | CCD | .50 | Reviewed XL deposition notices to Winn-Dixie and Marsh. | 242.50 |
| 2/23/06 | CCD | .50 | Prepared e-memo to client re discovery planning and related issues. | 242.50 |
| 2/23/06 | CCD | .20 | Office conference with J. Arias re discovery status and planning. | 97.00 |
| 2/23/06 | JA | .50 | Reviewed deposition notices served by XL on Winn-Dixie and Marsh. | 162.50 |
| 2/23/06 | JA | 2.00 | Drafted discovery responses to XL. | 650.00 |
| 2/23/06 | JA | .20 | Conferred with C. Brandyberry re status of case, discovery and need for additional expert services. | 65.00 |
| 2/23/06 | JA | 5.00 | Reviewed documents for responsiveness and privilege in preparation for upcoming depositions. | 1,625.00 |
| 2/24/06 | JHM | .20 | Reviewed correspondence re XL discovery requests to Marsh. | 134.00 |
| 2/24/06 | CCD | .20 | Answered D. Bitter email re discovery status and planning. | 97.00 |
| 2/24/06 | CCD | .30 | Reviewed Marsh initial disclosures. | 145.50 |
| 2/24/06 | CCD | .20 | Email to client re Marsh initial disclosures. | 97.00 |
| 2/24/06 | JA | 7.00 | Reviewed documents for responsiveness and privilege in preparation for upcoming depositions. | 2,275.00 |
| 2/24/06 | JA | .30 | Reviewed Marsh Initial Disclosures. | 97.50 |
| 2/25/06 | CCD | .70 | Answered J. Castle and J. Mathias email re case planning | 339.50 |

Federal Identification No. 36-2192554

LAW OFFICES

Page 7

# JENNER & BLOCK LLP

ONE IBM PLAZA
CHICAGO, ILLINOIS 60611
(312) 222-9350

|  |  |  | and strategy. |  |
|---|---|---|---|---|
| 2/27/06 | JA | 1.00 | Drafted e-mail memorandum re bifurcation issue. | 325.00 |
| 2/27/06 | JA | 7.00 | Conducted legal research re bifurcation of discovery and trial into liability and damages phases. | 2,275.00 |
| 2/28/06 | CCD | .50 | E-memo to J. Arias re discovery planning and status. | 242.50 |
| 2/28/06 | CCD | .50 | Reviewed J. Arias memorandum re results of legal research re bifurcation. | 242.50 |
| 2/28/06 | CCD | 1.50 | Answered client email re discovery status, planning and strategy, including bifurcation, presentation of corporate representative witnesses for depositions, and document collection and production. | 727.50 |
| 2/28/06 | JA | 8.00 | Drafted discovery responses to XL. | 2,600.00 |
|  |  | 126.30 | PROFESSIONAL SERVICES | 43,675.00 |

## DISBURSEMENTS

| | |
|---|---|
| Lexis Research | 125.39 |
| Long Distance Telephone | 22.63 |
| Photocopy | 23.76 |
| Postage | 1.11 |
| Westlaw Research | 430.14 |
| TOTAL DISBURSEMENTS | 603.03 |

INVOICE TOTAL                           $ 44,278.03

LAW OFFICES
## JENNER & BLOCK LLP
ONE IBM PLAZA
CHICAGO, ILLINOIS  60611
(312) 222-9350

### SUMMARY OF PROFESSIONAL SERVICES

| NAME | HOURS | RATE | AMOUNT |
|------|-------|------|--------|
| JOHN H MATHIAS JR | 2.00 | 670.00 | 1,340.00 |
| CHRISTOPHER C DICKINSON | 18.70 | 485.00 | 9,069.50 |
| JOSEPH F ARIAS | 100.30 | 325.00 | 32,597.50 |
| REBECCA L. MILLER | 0.80 | 160.00 | 128.00 |
| ELENI GIANNAKOPOULOS | 2.50 | 120.00 | 300.00 |
| RICHARD A. CORTAZAR | 2.00 | 120.00 | 240.00 |
| TOTAL | 126.30 | | 43,675.00 |

Federal Identification No. 36-2192554

LAW OFFICES
# JENNER & BLOCK LLP
ONE IBM PLAZA
CHICAGO, ILLINOIS 60611
(312) 222-9350

CLIENT NUMBER   44374-000
MATTER NUMBER 10025

**REVISED**
**( 06/06/06 )**

WINN-DIXIE STORES, INC.                          FEBRUARY 28, 2006
5050 EDGEWOOD COURT                    ORIGINAL INVOICE # 9009639
JACKSONVILLE, FL  32254                  REVISED  INVOICE # 9030774

ATTN: JAY CASTLE, ESQ.

### XL/MARSH LITIGATION

FOR PROFESSIONAL SERVICES RENDERED
THROUGH DECEMBER 31, 2005                                    $52,267.50

DISBURSEMENTS                                                     2,215.56

TOTAL INVOICE             $54,483.06

# EXAMEN MATTER NO. 716373
# MUTUAL CLIENT:  WINN-DIXIE SORES, INC.
# WINN-DIXIE STORES, INC. REFERENCE:
#          XL/MARSH LITIGATION - # 716373

LAW OFFICES

**JENNER & BLOCK LLP**

ONE IBM PLAZA
CHICAGO, ILLINOIS  60611
(312) 222-9350

Page 2

WINN-DIXIE STORES, INC.
5050 EDGEWOOD COURT
JACKSONVILLE, FL  32254

ATTN: JAY CASTLE, ESQ.

CLIENT NUMBER -   44374-000

INVOICE # 9030774

FEBRUARY 28, 2006

FOR PROFESSIONAL SERVICES RENDERED
THROUGH DECEMBER 31, 2005

XL/MARSH LITIGATION
716373

MATTER NUMBER -   10025

| Date | Initials | Hours | Description | Amount |
|------|----------|-------|-------------|--------|
| 12/01/05 | CCD | .20 | Voice-mail message to J. Castle re client approval of proposed expert affidavit and amended complaint. | 93.00 |
| 12/02/05 | JHM | .50 | Prepared memorandum to C. Dickinson re motions filed by XL. | 317.50 |
| 12/02/05 | CCD | .50 | Reviewed email re XL motions and related scheduling. | 232.50 |
| 12/02/05 | JA | 1.00 | Reviewed XL's Motion for Partial Summary Judgment Motion to Stay Discovery, and all related filings. | 275.00 |
| 12/02/05 | JA | .50 | Revewed local and federal rules re preparing responses to XL's motion for partial summary judgment and motion to stay discovery. | 137.50 |
| 12/02/05 | JA | .20 | Reviewed e-mail from local counsel re XL's motion for partial summary judgment, motion to stay discovery, and all related filings | 55.00 |
| 12/02/05 | JA | .20 | E-mailed team and client re XL's motion for partial summary judgment, motion to stay discovery, and all related filings. | 55.00 |
| 12/03/05 | CCD | 1.50 | Reviewed XL's motion papers re stay of discovery and summary judgment. | 697.50 |

LAW OFFICES

# JENNER & BLOCK LLP
ONE IBM PLAZA
CHICAGO, ILLINOIS  60611
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| 12/03/05 | JA | 7.00 | Conducted Westlaw research re Rule 56(f) Motion. | 1,925.00 |
| 12/03/05 | JA | .20 | Conferred with C. Dickinson re responses to XL's Motions for Summary Judgment and to Stay Discovery, and Rule 56(f) Motion. | 55.00 |
| 12/04/05 | JA | 2.50 | Reviewed cases and secondary sources re Rule 56(f) Motions. | 687.50 |
| 12/05/05 | JHM | .30 | Reviewed draft proposed filings. | 190.50 |
| 12/05/05 | CCD | .70 | Office conferences with J. Arias re issues relating to response to XL's motions for summary judgment. | 325.50 |
| 12/05/05 | JA | 2.00 | Drafted Rule 56(f) motion to deny XL's motion for partial summary judgment or for a continuance. | 550.00 |
| 12/05/05 | JA | 1.00 | Drafted  response to motion to stay discovery. | 275.00 |
| 12/05/05 | JA | 4.00 | Conducted legal research re motions. | 1,100.00 |
| 12/05/05 | JA | .50 | Reviewed cases re motions. | 137.50 |
| 12/05/05 | JA | .20 | Conferred with C. Dickinson re motions and strategy issues. | 55.00 |
| 12/06/05 | JHM | .50 | Reviewed proposed discovery. | 317.50 |
| 12/06/05 | JHM | .20 | Reviewed correspondence from local counsel re recommended strategy. | 127.00 |
| 12/06/05 | JHM | .20 | Conference with C. Dickinson re amended complaint adding Marsh. | 127.00 |
| 12/06/05 | JHM | .20 | Telephone conference with J. Castle re amended complaint adding Marsh. | 127.00 |
| 12/06/05 | JHM | .20 | Worked on correspondence re motion for extension of briefing schedule. | 127.00 |
| 12/06/05 | CCD | .30 | Reviewed S. Morris e-memo re strategy for responding to XL's summary judgment motion. | 139.50 |
| 12/06/05 | CCD | .20 | Further e-mail exchange with S. Morris re strategy and issues for responding to XL's summary judgment motion. | 93.00 |
| 12/06/05 | CCD | .30 | Worked on strategy and issues for responding to XL's summary judgment motion. | 139.50 |

LAW OFFICES
## JENNER & BLOCK LLP
ONE IBM PLAZA
CHICAGO, ILLINOIS 60611
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| 12/06/05 | CCD | .30 | Conferred with J. Mathias and J. Castle re strategy for responding to XL's summary judgment motion. | 139.50 |
| 12/06/05 | CCD | .30 | Participated in conference call with J. Castle re strategy for responding to XL's summary judgment motion. | 139.50 |
| 12/06/05 | CCD | .20 | Researched local rule requirements and schedule for summary judgment motions. | 93.00 |
| 12/06/05 | CCD | .20 | Prepared e-memo to D. Bitter re scheduling considerations. | 93.00 |
| 12/06/05 | CCD | .80 | Worked on expert affidavit. | 372.00 |
| 12/06/05 | CCD | .20 | Reviewed further J. Mathias and J. Castle email re expert affidavit and amended complaint. | 93.00 |
| 12/06/05 | CCD | .20 | Edited E. Smith draft motion for extension of deadline to respond to summary judgment motion, and consent order re same. | 93.00 |
| 12/06/05 | CCD | .20 | Telephone conference with T. Howell re XL consent to amendment of complaint to assert claims against Marsh. | 93.00 |
| 12/06/05 | CCD | .80 | Edited discovery requests. | 372.00 |
| 12/06/05 | CCD | .20 | Prepared Certificate of Service for e-filing. | 93.00 |
| 12/06/05 | CCD | .20 | Prepared e-memo to  J. Mathias re Marsh settlement offer. | 93.00 |
| 12/06/05 | JA | 1.50 | Worked on Rule 56(f) motion. | 412.50 |
| 12/06/05 | JA | .20 | Conferred with C. Dickinson re Rule 56(f) motion and response to motion to stay discovery. | 55.00 |
| 12/06/05 | JA | .20 | Reviewed e-mail correspondence between Jenner team, local counsel, and client re discovery issues and XL's motion for partial summary judgment. | 55.00 |
| 12/07/05 | JHM | .20 | Corresponded with J. Castle re Amended Complaint. | 127.00 |
| 12/07/05 | CCD | .50 | Worked on amendment of complaint. | 232.50 |
| 12/07/05 | CCD | .20 | Office conferences with J. Arias and J. Mathias re preparation of expert affidavit. | 93.00 |
| 12/07/05 | CCD | .30 | Legal research re amendment of complaint via consent or | 139.50 |

    Federal Identification No. 36-2192554

### JENNER & BLOCK LLP
ONE IBM PLAZA
CHICAGO, ILLINOIS 60611
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| | | | motion. | |
| 12/07/05 | CCD | .20 | Exchanged voice-mail messages with T. Howell re case schedule. | 93.00 |
| 12/07/05 | CCD | .20 | E-mail to J. Mathias re case schedule. | 93.00 |
| 12/07/05 | JA | 6.00 | Worked on Rule 56(f) motion. | 1,650.00 |
| 12/07/05 | JA | .20 | Reviewed documents re Rule 56(f) motion and response to motion to stay. | 55.00 |
| 12/07/05 | JA | .20 | Conferred with C. Dickinson re Rule 56(f) motion and response to motion to stay. | 55.00 |
| 12/07/05 | JA | .20 | Telephone conference with C. Brandyberry re his expert affidavit re Marsh. | 55.00 |
| 12/07/05 | JA | .20 | E-mailed C. Brandyberry re expert affidavit. | 55.00 |
| 12/08/05 | JHM | .50 | Reviewed draft pleadings re expert affidavits. | 317.50 |
| 12/08/05 | CCD | .20 | Telephone conference with T. Howell re case scheduling and deadlines, and related motion practice. | 93.00 |
| 12/08/05 | CCD | 2.80 | Worked on motions and consent orders re same. | 1,302.00 |
| 12/08/05 | CCD | .30 | E-memo to J. Castle et al. re motion for extension of time, motion for leave to amend complaint, and consent orders re same. | 139.50 |
| 12/08/05 | CCD | .30 | Further email exchanges with J. Castle and S. Morris re motion for extension of time, motion for leave to amend complaint, and consent orders re same. | 139.50 |
| 12/08/05 | CCD | .20 | Office conference with J. Arias re motion for extension of time, motion for leave to amend complaint, and consent orders re same. | 93.00 |
| 12/08/05 | JA | 1.00 | Conducted legal research re Rule 56(f) motion. | 275.00 |
| 12/08/05 | JA | .20 | Conferred with C. Dickinson re Marsh policy form and response to motion to stay discovery. | 55.00 |
| 12/08/05 | JA | .30 | Reviewed Georgia statute re experts. | 82.50 |
| 12/08/05 | JA | .20 | E-mailed C. Dickinson re Marsh policy, | 55.00 |

LAW OFFICES
### JENNER & BLOCK LLP
ONE IBM PLAZA
CHICAGO, ILLINOIS 60611
(312) 222-9350

| 12/08/05 | JA | .30 | Worked on Rule 56(f) motion. | 82.50 |
|---|---|---|---|---|
| 12/09/05 | JHM | .20 | Reviewed correspondence re expert's affidavit. | 127.00 |
| 12/09/05 | JAX | 1.00 | Drafted Rule 56(f) motion, | 275.00 |
| 12/09/05 | JA | .50 | E-mailed team re statutory requirements. | 137.50 |
| 12/09/05 | JA | .20 | Reviewed correspondence from local counsel re expert affidavit. | 55.00 |
| 12/10/05 | JA | 3.00 | Worked on Rule 56(f) motion. | 825.00 |
| 12/10/05 | JA | 5.00 | Conducted legal research re Rule 56(f) motion. | 1,375.00 |
| 12/10/05 | JA | 3.00 | Reviewed documents re Rule 56(f) motion. | 825.00 |
| 12/11/05 | JA | 2.00 | Revised Rule 56(f) motion. | 550.00 |
| 12/11/05 | JA | 1.00 | Revised response to motion to stay and memorandum in support. | 275.00 |
| 12/11/05 | JA | 3.00 | Drafted Rule 56(f) Affidavit of D. Bitter. | 825.00 |
| 12/12/05 | JHM | .50 | Participated in conference call with J. Castle and D. Bitter re status and strategy. | 317.50 |
| 12/12/05 | JHM | .50 | Conference with C. Dickinson re draft motion, brief, and affidavit re Rule 56(f). | 317.50 |
| 12/12/05 | JHM | .30 | Revised Rule 56(f) motion, brief, and affidavit. | 190.50 |
| 12/12/05 | CCD | .50 | Participated in conference call with client re case status, planning and strategy. | 232.50 |
| 12/12/05 | CCD | 2.00 | Edited draft rule 56(f) motion papers. | 930.00 |
| 12/12/05 | CCD | .50 | Edited motion papers in conformity with J. Mathias comments. | 232.50 |
| 12/12/05 | CCD | .30 | Further office conferences with J. Mathias and J. Arias re Rulr 56(f) motion papers. | 139.50 |
| 12/12/05 | CCD | .20 | E-memo to client re case planning and strategy. | 93.00 |
| 12/12/05 | CCD | .20 | E-letter to T. Howell re proposed motion for extensions | 93.00 |

**JENNER & BLOCK LLP**
ONE IBM PLAZA
CHICAGO, ILLINOIS 60611
(312) 222-9350

and for leave to amend complaint.

| 12/12/05 | CCD | .30 | Prepared correspondence to S. Monroe re production of Marsh files. | 139.50 |
|---|---|---|---|---|
| 12/12/05 | CCD | .20 | Office conference with J. Arias re C. Brandyberry revisions to affidavit supporting claim against Marsh. | 93.00 |
| 12/12/05 | CCD | .20 | Reviewed affidavit as revised. | 93.00 |
| 12/12/05 | JA | .50 | Conferred with C. Brandyberry re expert affidavit re Marsh's malpractice. | 137.50 |
| 12/12/05 | JA | 1.00 | Revised C. Brandyberry expert affidavit. | 275.00 |
| 12/12/05 | JA | .50 | E-mailed team re forms used by XL in prioe years. | 137.50 |
| 12/12/05 | JA | 2.00 | Reviewed XL policies to identify Marsh forms used by XL in prior years. | 550.00 |
| 12/12/05 | JA | .50 | Conducted research re FRCP and local rules re attachment of contracts to a complaint. | 137.50 |
| 12/12/05 | JA | .30 | Conferred with client re Rule 56 motion, response to motion to stay discovery, and response to motion for summary judgment. | 82.50 |
| 12/12/05 | JA | .20 | Conferred with C. Brandyberry expert affidavit. | 55.00 |
| 12/13/05 | JHM | .20 | Prepared memorandum to C. Dickinson re document production from Marsh and need to revise draft amended complaint. | 127.00 |
| 12/13/05 | CCD | .20 | E-mail exchanges with S. Morris and team re Marsh production of documents. | 93.00 |
| 12/13/05 | CCD | .20 | Office conference with J. Arias re Marsh production of documents. | 93.00 |
| 12/13/05 | CCD | .20 | Reviewed amended complaint as revised. | 93.00 |
| 12/13/05 | CCD | .20 | Telephone call (voicemail) to T. Howell re motions. | 93.00 |
| 12/13/05 | CCD | .20 | Reviewed L. Hoey email re motions. | 93.00 |
| 12/13/05 | JA | 4.00 | Revised Complaint against Marsh and XL to reflect edits consistent with C. Brandyberry's affidavit. | 1,100.00 |

LAW OFFICES

# JENNER & BLOCK LLP

ONE IBM PLAZA
CHICAGO, ILLINOIS 60611
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| 12/14/05 | JHM | .20 | Reviewed case filings. | 127.00 |
| 12/14/05 | CCD | .50 | Edited complaint as revised by J. Arias. | 232.50 |
| 12/14/05 | CCD | .20 | Office conferences with J. Arias re preparation of motion papers for filing and service. | 93.00 |
| 12/14/05 | CCD | 1.30 | Reviewed Marsh documents. | 604.50 |
| 12/14/05 | CCD | .20 | Office conferences with J. Arias re revisions to complaint. | 93.00 |
| 12/14/05 | CCD | .20 | Reviewed motion papers as filed. | 93.00 |
| 12/14/05 | CCD | .20 | E-mailed motion papers to J. Castle and D. Bitter. | 93.00 |
| 12/14/05 | JA | 2.00 | Revised proposed Complaint against Marsh and XL. | 550.00 |
| 12/14/05 | JA | 4.00 | Reviewed documents produced by Marsh. | 1,100.00 |
| 12/14/05 | JA | .50 | Reviewed documents produced by Marsh. | 137.50 |
| 12/14/05 | JA | .50 | Revised Rule 56(f) motion. | 137.50 |
| 12/14/05 | JA | .80 | Conducted research re electronic filing rules. | 220.00 |
| 12/14/05 | JA | .20 | Revised motion for extension of time. | 55.00 |
| 12/14/05 | JA | .20 | Revised motion for leave to file amended complaint. | 55.00 |
| 12/14/05 | JA | .20 | Conferred with C. Dickinson re motions. | 55.00 |
| 12/14/05 | JA | .20 | Supervised electronic filing of motions. | 55.00 |
| 12/14/05 | JA | .30 | Revised Rule 56(f) Affidavit of D. Bitter. | 82.50 |
| 12/15/05 | JHM | .50 | Reviewed correspondence re Marsh documents. | 317.50 |
| 12/15/05 | CCD | .20 | Office conferences with J. Mathias and J. Arias re preparation of motion papers and amended pleadings. | 93.00 |
| 12/15/05 | CCD | .20 | E-mail exchange with D. Bitter re preparation of motion papers and amended pleadings. | 93.00 |
| 12/15/05 | CCD | .80 | Edited Rule 56(f) affidavit and brief as revised by J. | 372.00 |

Federal Identification No. 36-2192554

LAW OFFICES
## JENNER & BLOCK LLP
ONE IBM PLAZA
CHICAGO, ILLINOIS 60611
(312) 222-9350

Arias.

| | | | | |
|---|---|---|---|---|
| 12/15/05 | JA | 1.50 | Prepared response to XL's Motion for Partial Summary Judgment. | 412.50 |
| 12/15/05 | JA | .30 | Revised Rule 56(f) Affidavit of D. Bitter. | 82.50 |
| 12/15/05 | JA | 1.80 | Revised memorandum in support of Rule 56(f) motion. | 495.00 |
| 12/15/05 | JA | .20 | Conferred with C. Dickinson re revisions to memorandum in support of 56(f) motion and Rule 56(f) Affidavit of D. Bitter. | 55.00 |
| 12/15/05 | JA | .20 | Conferred with R. Miller re preparing documents receive from Marsh for production. | 55.00 |
| 12/15/05 | JA | .20 | E-mailed D. Bitter and J. Castle re memorandum in support of Rule 56(f) motion and Rule 56(f) Affidavit of D. Bitter. | 55.00 |
| 12/16/05 | JA | .50 | E-mailed C. Dickinson re proposed Rule 56(f) Order. | 137.50 |
| 12/16/05 | JA | .30 | Drafted proposed Rule 56(f) Order. | 82.50 |
| 12/16/05 | JA | .20 | Reviewed local rules re motions. | 55.00 |
| 12/16/05 | JA | .80 | Revised memorandum in support of Rule 56(f) motion. | 220.00 |
| 12/16/05 | JA | .20 | Reviewed C. Dickinson e-mail re proposed Rule 56(f) motion. | 55.00 |
| 12/17/05 | JA | 4.00 | Conducted legal research re motion for summary judgment standards, policy construction issues, and re choice of law arguments raised in XL's memorandum in support of motion for partial summary judgment. | 1,100.00 |
| 12/17/05 | JA | 2.00 | Revised Rule 56(f) motion. | 550.00 |
| 12/18/05 | JA | 1.00 | Worked on brief in opposition to motion for summary judgment. | 275.00 |
| 12/19/05 | CCD | .50 | Reviewed Rule 56(f) motion papers in preparation for filing and as filed. | 232.50 |
| 12/19/05 | CCD | .20 | Office conferences with J. Arias re motion briefing and case planning. | 93.00 |

LAW OFFICES

# JENNER & BLOCK LLP

ONE IBM PLAZA
CHICAGO, ILLINOIS 60611
(312) 222-9350

| 12/19/05 | CCD | .20 | E-mailed J. Arias re rule 56(f) motion papers. | 93.00 |
|---|---|---|---|---|
| 12/19/05 | JA | 3.00 | Worked on brief in opposition to motion for summary judgment. | 825.00 |
| 12/19/05 | JA | 3.00 | Reviewed cases re preparation of brief in opposition to motion for summary judgment. | 825.00 |
| 12/19/05 | JA | 1.00 | Revised memorandum in support of Rule 56(f) motion. | 275.00 |
| 12/19/05 | JA | .30 | Revised proposed Order. | 82.50 |
| 12/19/05 | JA | .30 | Revised proposed Order. | 82.50 |
| 12/19/05 | JA | .20 | Supervised filing of rule 56(f) motion and response to motion to stay discovery, memorandum in support of Rule 56(f) motion, and proposed Order. | 55.00 |
| 12/20/05 | CCD | .20 | Office conferences with J. Arias re motion status. | 93.00 |
| 12/20/05 | CCD | .20 | Telephone conference with clerk of court re motion status. | 93.00 |
| 12/20/05 | JA | 4.00 | Worked on response to motion for partial summary judgment. | 1,100.00 |
| 12/20/05 | JA | .20 | Conferred with C. Dickinson re response to motion for partial summary judgment and re expediting pending motion for extension of time to respond to XL's summary judgment motion. | 55.00 |
| 12/21/05 | CCD | .50 | E-mail exchanges with S. Morris re same. | 232.50 |
| 12/21/05 | CCD | .20 | Telephone conference with court clerk re disposition of agreed motions. | 93.00 |
| 12/21/05 | CCD | .20 | E-mail to team re conference with court clerk re disposition of agreed motions. | 93.00 |
| 12/21/05 | CCD | .20 | Reviewed orders as entered. | 93.00 |
| 12/21/05 | CCD | .20 | E-mail to client re Orders. | 93.00 |
| 12/21/05 | CCD | .20 | Office conferences with J. Arias re court orders. | 93.00 |
| 12/21/05 | JA | 5.00 | Worked on response to XL's summary judgment motion. | 1,375.00 |

Federal Identification No. 36-2192554

LAW OFFICES

# JENNER & BLOCK LLP
ONE IBM PLAZA
CHICAGO, ILLINOIS 60611
(312) 222-9350

| 12/21/05 | JA | .50 | Reviewed local rules re filing an Amended Complaint. | 137.50 |
| 12/21/05 | JA | .20 | Reviewed Court Orders re motion for extension of time and granting leave to amend Complaint. | 55.00 |
| 12/21/05 | JA | .30 | Revised Amended Complaint to prepare for filing. | 82.50 |
| 12/21/05 | JA | .20 | Conferred with C. Dickinson re Court's mistaken filing of draft version of Amended Complaint. | 55.00 |
| 12/22/05 | CCD | .50 | Answered email re preparation and filing of corrected amended complaint. | 232.50 |
| 12/22/05 | JA | 4.00 | Worked on response to XL's summary judgment motion. | 1,100.00 |
| 12/22/05 | JA | .20 | Conferred with K. Bates re filing amended Complaint. | 55.00 |
| 12/22/05 | JA | .20 | E-mailed C. Dickinson and S. Morris re amended complaint. | 55.00 |
| 12/22/05 | JA | .80 | Drafted letter to K. Bates re need to file amended Complaint. | 220.00 |
| 12/22/05 | JA | .20 | Revised Complaint. | 55.00 |
| 12/22/05 | JA | .20 | Supervised filing of amended complaint. | 55.00 |
| 12/22/05 | JA | .20 | Drafted certificate of service for amended complaint. | 55.00 |
| 12/22/05 | JA | .20 | E-mailed client re corrected amended complaint. | 55.00 |
| 12/27/05 | CCD | .50 | Office conferences with J. Arias re arrangements for service of process on Marsh. | 232.50 |
| 12/27/05 | CCD | .20 | E-mail to D. Bitter re re arrangements for service of process on Marsh. | 93.00 |
| 12/27/05 | JA | 2.00 | Worked on response to XL's motion for partial summary judgment. | 550.00 |
| 12/27/05 | JA | 4.00 | Reviewed documents re motion for partial summary judgment. | 1,100.00 |
| 12/27/05 | JA | .50 | Drafted letter to C. Brandyberry re Marsh documents.. | 137.50 |
| 12/27/05 | JA | .50 | Conferred with E. Smith and C. Dickinson re corrected amended complaint. | 137.50 |

LAW OFFICES
# JENNER & BLOCK LLP
ONE IBM PLAZA
CHICAGO, ILLINOIS 60611
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| 12/27/05 | JA | .20 | Conferred with C. Dickinson re requesting that C. Brandyberry review Marsh documents. | 55.00 |
| 12/27/05 | JA | .20 | Telephone conference with C. Brandyberry re reviewing Marsh documents. | 55.00 |
| 12/27/05 | JA | .20 | Reviewed local rules re serving Corrected Amended Complaint upon Marsh. | 55.00 |
| 12/27/05 | JA | .20 | Conferred with C. Dickinson re response to summary judgment motion. | 55.00 |
| 12/28/05 | JA | 4.00 | Drafted response to XL's motion for summary judgment. | 1,100.00 |
| 12/28/05 | JA | 4.00 | Reviewed documents re response to XL's motion for summary judgment. | 1,100.00 |
| 12/28/05 | JA | .20 | Conferred with C. Dickinson re response to XL's motion for summary judgment. | 55.00 |
| 12/29/05 | JA | 7.30 | Worked on Brief In Opposition to XL's Motion for Partial Summary Judgment and on Response to XL's Statement of Uncontested Facts. | 2,007.50 |
| 12/30/05 | JA | 3.00 | Worked on Affidavit of D. Bitter for use in summary judgment proceeding. | 825.00 |
| 12/30/05 | JA | 4.30 | Worked on Brief In Opposition to XL's Motion for Partial Summary Judgment and on Response to XL's Statement of Uncontested Facts. | 1,182.50 |
| | | 165.50 | PROFESSIONAL SERVICES | 52,267.50 |

## DISBURSEMENTS

| | | |
|---|---|---|
| 12/02/05 | Photocopy | 5.40 |
| 12/06/05 | Long Distance Telephone | .15 |
| 12/06/05 | Long Distance Telephone | .60 |
| 12/06/05 | Photocopy | 11.88 |
| 12/07/05 | Long Distance Telephone | .30 |
| 12/07/05 | Long Distance Telephone | .75 |
| 12/12/05 | Long Distance Telephone | 9.45 |
| 12/13/05 | Long Distance Telephone | .15 |
| 12/14/05 | Long Distance Telephone | .30 |

Federal Identification No. 36-2192554

LAW OFFICES

**JENNER & BLOCK LLP**

Page 13

ONE IBM PLAZA
CHICAGO, ILLINOIS  60611
(312) 222-9350

| | | |
|---|---|---:|
| 12/15/05 | Postage | 2.90 |
| 12/18/05 | Photocopy | 99.36 |
| 12/19/05 | Long Distance Telephone | .30 |
| 12/19/05 | Long Distance Telephone | .45 |
| 12/19/05 | Long Distance Telephone | .30 |
| 12/22/05 | Long Distance Telephone | .15 |
| 12/22/05 | Long Distance Telephone | .15 |
| 12/22/05 | Long Distance Telephone | .15 |
| 12/22/05 | Photocopy | .54 |
| 12/27/05 | Long Distance Telephone | .15 |
| 12/27/05 | Long Distance Telephone | .30 |
| 12/27/05 | Long Distance Telephone | 1.05 |
| 12/27/05 | Photocopy | 9.00 |
| 12/27/05 | Photocopy | 464.49 |
| 12/28/05 | Photocopy | 271.35 |
| 12/28/05 | Photocopy | 195.50 |
| 12/28/05 | Photocopy | 13.59 |
| 12/29/05 | Photocopy | .02 |
| 12/31/05 | Westlaw Research | 1,126.83 |
| | TOTAL DISBURSEMENTS | 2,215.56 |

INVOICE TOTAL                                   $ 54,483.06

## SUMMARY OF PROFESSIONAL SERVICES

| NAME | | HOURS | RATE | AMOUNT |
|---|---|---:|---:|---:|
| JOHN H MATHIAS JR | | 5.20 | 635.00 | 3,302.00 |
| CHRISTOPHER C DICKINSON | | 25.70 | 465.00 | 11,950.50 |
| JOSEPH F. ARIAS | | 134.60 | 275.00 | 37,015.00 |
| | TOTAL | 165.50 | | 52,267.50 |

ALL PAYMENTS DUE WITHIN 30 DAYS OF INVOICE                    Federal Identification No. 36-2192554

LAW OFFICES
# JENNER & BLOCK LLP
ONE IBM PLAZA
CHICAGO, ILLINOIS 60611
(312) 222-9350

CLIENT NUMBER   44374-000
MATTER NUMBER  10025

# REVISED
# 6/6/06

WINN-DIXIE STORES, INC.
5050 EDGEWOOD COURT
JACKSONVILLE, FL 32254

APRIL 27, 2006
ORIGINAL INVOICE #9024497
REVISED INVOICE #9030775

ATTN: JAY CASTLE, ESQ.

## XL/MARSH LITIGATION

FOR PROFESSIONAL SERVICES RENDERED
THROUGH MARCH 31, 2006

$115,187.00

DISBURSEMENTS

4,299.96

TOTAL INVOICE

$119,486.96

| EXAMEN MATTER NO.  716373 |
|---|
| MUTUAL CLIENT:  WINN-DIXIE STORES, INC. |
| WINN-DIXIE STORES, INC. REFERENCE: |
| XL/MARSH LITIGATION - #716373 |

ALL PAYMENTS DUE WITHIN 30 DAYS OF INVOICE

Federal Identification No. 36-2192554

LAW OFFICES
# JENNER & BLOCK LLP
ONE IBM PLAZA
CHICAGO, ILLINOIS 60611
(312) 222-9350

WINN-DIXIE STORES, INC.
5050 EDGEWOOD COURT
JACKSONVILLE, FL  32254

INVOICE # 9030775

APRIL 27, 2006

ATTN: JAY CASTLE, ESQ.

CLIENT NUMBER -    44374-000

FOR PROFESSIONAL SERVICES RENDERED
THROUGH MARCH 31, 2006

XL/MARSH LITIGATION
716373

MATTER NUMBER -    10025

| Date | Atty | Hours | Description | Amount |
|---|---|---|---|---|
| 3/01/06 | CCD | 1.00 | Reviewed and edited J. Arias draft discovery responses; e-memo to client re same. | 485.00 |
| 3/01/06 | CCD | .20 | Reviewed and answered D. Bitter email re collection of claims documentation. | 97.00 |
| 3/01/06 | CCD | .20 | Reviewed and answered J. Arias email re collection of claims documentation. | 97.00 |
| 3/01/06 | CCD | .20 | Office conference with J. Arias re collection of claims documentation. | 97.00 |
| 3/01/06 | JA | .50 | Conferred with technical support re processing electronic documents for production. | 162.50 |
| 3/01/06 | JA | .20 | Conference with C. Dickinson re document production. | 65.00 |
| 3/01/06 | JA | .20 | Conference with R. Miller re document production. | 65.00 |
| 3/01/06 | JA | .20 | Telephone conference with D. Bitter re document production and damages documents. | 65.00 |
| 3/01/06 | JA | 3.80 | Reviewed e-mail correspondence re document production and witness preparation for depositions. | 1,235.00 |
| 3/02/06 | CCD | .50 | Reviewed and answered D. Bitter email re discovery responses. | 242.50 |
| 3/02/06 | CCD | .30 | Edited discovery responses. | 145.50 |

ALL PAYMENTS DUE WITHIN 30 DAYS OF INVOICE

Federal Identification No. 36-2192554

LAW OFFICES
### JENNER & BLOCK LLP
ONE IBM PLAZA
CHICAGO, ILLINOIS  60611
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| 3/02/06 | CCD | .20 | Reviewed and answered J. Arias email re document collection issues. | 97.00 |
| 3/02/06 | JA | .50 | E-mailed C. Dickinson re 02-03 and 03-04 procurement documents. | 162.50 |
| 3/02/06 | JA | .50 | Conferred with R. Miller and tech services re processing electronic documents for discovery. | 162.50 |
| 3/02/06 | JA | .20 | Reviewed e-mail correspondence with client re discovery. | 65.00 |
| 3/02/06 | JA | .20 | Telephone conference with D. Bitter re 02-03 and 03-04 procurement documents and re G. Harper documents. | 65.00 |
| 3/02/06 | JA | 6.80 | Reviewed documents to be produced for responsiveness and privilege. | 2,210.00 |
| 3/02/06 | EG | 1.00 | Created subject files for other various documents relating to drafts of pleadings. | 120.00 |
| 3/02/06 | EG | .80 | Organized cases and other research for subject files. | 96.00 |
| 3/02/06 | EG | .70 | Organized J. Arias's working files. | 84.00 |
| 3/02/06 | RXM | .30 | Reviewed case files for discovery responses for J. Arias. | 48.00 |
| 3/02/06 | RXM | 2.80 | Prepared and organized documents for production. | 448.00 |
| 3/03/06 | CCD | .50 | Office conferences with J. Arias re document review and production issues. | 242.50 |
| 3/03/06 | CCD | .20 | Voice-mail message to L. Hoey re discovery issues. | 97.00 |
| 3/03/06 | CCD | .20 | E-memo to J. Castle re discovery responses. | 97.00 |
| 3/03/06 | JA | 6.80 | Reviewed documents to be produced for responsiveness and privilege. | 2,210.00 |
| 3/03/06 | JA | .20 | Conferred with R. Miller and tech services re processing electronic documents for discovery. | 65.00 |
| 3/03/06 | JA | .20 | Reviewed correspondence re depositions and discovery requests. | 65.00 |
| 3/03/06 | EG | .50 | Updated pleadings binders per C. Dickinson. | 60.00 |
| 3/04/06 | JA | 7.80 | Reviewed documents to be produced for responsiveness | 2,535.00 |

LAW OFFICES
## JENNER & BLOCK LLP
ONE IBM PLAZA
CHICAGO, ILLINOIS 60611
(312) 222-9350

| | | | and privilege. | |
|---|---|---|---|---|
| 3/05/06 | JA | 5.80 | Reviewed documents to be produced for responsiveness and privilege. | 1,885.00 |
| 3/06/06 | CCD | .50 | Office conferences with J. Arias re document collection, review and preparation for production. | 242.50 |
| 3/06/06 | CCD | .20 | Telephone conference with K. Romeo re claims documentation collection and production. | 97.00 |
| 3/06/06 | CCD | .20 | Telephone conference with L. Hoey re discovery status, scheduling and planning. | 97.00 |
| 3/06/06 | CCD | .20 | Telephone conference with E. Smith re document production issues. | 97.00 |
| 3/06/06 | CCD | .20 | E-memo and voice-mail message to J. Castle re document production and corporate representative designation. | 97.00 |
| 3/06/06 | JA | 8.00 | Reviewed documents to be produced for responsiveness and privilege. | 2,600.00 |
| 3/06/06 | JA | .20 | Reviewed correspondence between team and Winn-Dixie re depositions and other discovery. | 65.00 |
| 3/06/06 | RXM | 1.00 | Reviewed and organized production documents. | 160.00 |
| 3/06/06 | RXM | .50 | Reviewed production documents for accuracy. | 80.00 |
| 3/07/06 | CCD | .50 | Office conferences with J. Arias re issues relating to document collection, review and production. | 242.50 |
| 3/07/06 | JA | 4.00 | Reviewed documents to be produced for responsiveness and privilege. | 1,300.00 |
| 3/08/06 | JA | 4.50 | Reviewed documents to be produced for responsiveness and privilege. | 1,462.50 |
| 3/08/06 | RXM | .50 | Organized documents re preparation of witness files. | 80.00 |
| 3/08/06 | RXM | .20 | Met with J. Arias re preparation of witness files. | 32.00 |
| 3/09/06 | CCD | .20 | Conferred with J. Arias re discovery status and planning. | 97.00 |
| 3/09/06 | CCD | .20 | Calls and emails to K. Romeo and J. Castle re discovery status and planning. | 97.00 |

LAW OFFICES
# JENNER & BLOCK LLP
ONE IBM PLAZA
CHICAGO, ILLINOIS 60611
(312) 222-9350

| 3/09/06 | JA | 8.00 | Reviewed documents to be produced for responsiveness and privilege. | 2,600.00 |
|---------|------|------|----------------------------------------------------------------------|----------|
| 3/09/06 | JLL | 5.00 | Prepared Dale Bitter witness file. | 600.00 |
| 3/09/06 | RXM | .50 | Organized production documents for J. Lippitt review. | 80.00 |
| 3/09/06 | RXM | .20 | Met with J. Lippitt re preparation of D. Bitter and Marsh representative witness file. | 32.00 |
| 3/10/06 | JHM | .50 | Prepared for and attended conference call with team re discovery issues. | 335.00 |
| 3/10/06 | CCD | .50 | Office conferences with J. Arias re document collection and production. | 242.50 |
| 3/10/06 | CCD | .50 | Telephone conferences with XL and Marsh counsel re discovery planning and scheduling. | 242.50 |
| 3/10/06 | CCD | .70 | Reviewed and answered client email re discovery status and action items. | 339.50 |
| 3/10/06 | CCD | .80 | Conference call with client re discovery status and action items. | 388.00 |
| 3/10/06 | JA | 8.00 | Reviewed documents to be produced for responsiveness and privilege. | 2,600.00 |
| 3/10/06 | JA | .20 | Telephone conference with Winn-Dixie re discovery. | 65.00 |
| 3/10/06 | JA | .80 | Conferred with tech services re electronic production of documents. | 260.00 |
| 3/10/06 | JLL | 7.00 | Reviewed Marsh Production originals for preparation of D. Bitter witness file per R. Miller's request. | 840.00 |
| 3/10/06 | RXM | 1.00 | Reviewed and organized documents for production. | 160.00 |
| 3/10/06 | RXM | .20 | Met with J. Arias re preparation of document production. | 32.00 |
| 3/10/06 | RXM | .20 | Met with J. Lippitt re preparation of witness files. | 32.00 |
| 3/10/06 | BRL | 3.50 | Complete data processing for EDD data from electronic file inventory in preparation for document production. | 962.50 |
| 3/11/06 | CCD | .20 | Office conference with J. Arias re status of preparation of document production. | 97.00 |

LAW OFFICES

# JENNER & BLOCK LLP

ONE IBM PLAZA
CHICAGO, ILLINOIS 60611
(312) 222-9350

| 3/11/06 | CCD | .30 | Email and faxes from K. Romeo re claims documentation. | 145.50 |
|---|---|---|---|---|
| 3/11/06 | JA | .50 | Conferred with tech services re electronic document review and production. | 162.50 |
| 3/11/06 | JA | 9.00 | Reviewed documents to be produced for responsiveness and privilege. | 2,925.00 |
| 3/11/06 | JA | .20 | Conferred with C. Dickinson re document production issues. | 65.00 |
| 3/11/06 | BRL | 5.50 | Worked on electronic file inventory. | 1,512.50 |
| 3/11/06 | BRL | .50 | Ran updates as per conference with J. Arias in preparation for electronic document production. | 137.50 |
| 3/12/06 | JA | 1.00 | Drafted letter to counsel re first document production. | 325.00 |
| 3/12/06 | JA | 2.00 | Revised discovery responses. | 650.00 |
| 3/12/06 | JA | 6.80 | Reviewed documents to be produced for responsiveness and privilege. | 2,210.00 |
| 3/12/06 | BRL | 3.00 | Ran production in stages to accommodate massive documents of 4,000 to 20,000 pages each. | 825.00 |
| 3/12/06 | BRL | 3.00 | Prepared images registration files. | 825.00 |
| 3/12/06 | BRL | 2.80 | Ran queries for responsiveness, excluding privileged documents. | 770.00 |
| 3/12/06 | BRL | .20 | Confirmed with J. Arias re results of database queries. | 55.00 |
| 3/13/06 | CCD | .50 | Conference call with J. Castle and K. Romeo re claims document collection and production. | 242.50 |
| 3/13/06 | CCD | .20 | Reviewed discovery responses in preparation for service. | 97.00 |
| 3/13/06 | CCD | .20 | Office conference with J. Arias re status of preparation of document production. | 97.00 |
| 3/13/06 | CCD | .20 | Correspondence to counsel re corporate representative witness designation. | 97.00 |
| 3/13/06 | CCD | .20 | Email exchange with counsel re discovery responses. | 97.00 |
| 3/13/06 | CCD | .20 | Email to client re XL's second set of discovery requests. | 97.00 |

Federal Identification No. 36-2192554

LAW OFFICES

# JENNER & BLOCK LLP
ONE IBM PLAZA
CHICAGO, ILLINOIS 60611
(312) 222-9350

| 3/13/06 | CCD | .30 | Reviewed XL's second set of discovery requests. | 145.50 |
|---------|-----|-----|-------------------------------------------------|--------|
| 3/13/06 | JA | .50 | E-mailed C. Dickinson re L. Hoey's inquiry re discovery responses. | 162.50 |
| 3/13/06 | JA | .20 | Telephone conference with Winn-Dixie re discovery. | 65.00 |
| 3/13/06 | JA | .20 | Supervised filing of Notice of Discovery Responses and service of same. | 65.00 |
| 3/13/06 | JA | .30 | Reviewed XL's Second Set of Discovery Requests. | 97.50 |
| 3/13/06 | JA | 5.80 | Reviewed documents to be produced for responsiveness and privilege. | 1,885.00 |
| 3/13/06 | JA | .20 | Revised letter to counsel re production of documents. | 65.00 |
| 3/13/06 | JLL | 3.00 | Reviewed production documents for witness names. | 360.00 |
| 3/13/06 | JLL | 3.00 | Prepared witness files for Andrew Cyran and Dale Bitter. | 360.00 |
| 3/13/06 | EG | .20 | Arranged CD production per R. Miller. | 24.00 |
| 3/13/06 | RXM | 1.00 | Prepared documents to be sent to service list. | 160.00 |
| 3/13/06 | RXM | 1.30 | Reviewed documents for production. | 208.00 |
| 3/13/06 | RXM | 1.80 | Worked on pulling privileged documents from document production per J. Arias. | 288.00 |
| 3/13/06 | BRL | 1.50 | Ran quality control checks. | 412.50 |
| 3/13/06 | BRL | .20 | Office conference with J. Arias to confirm electronic document parameters. | 55.00 |
| 3/13/06 | BRL | .80 | Copied electronic document production files to CD-ROMs for shipment . | 220.00 |
| 3/14/06 | CCD | .70 | Office conferences with J. Arias re discovery status and planning. | 339.50 |
| 3/14/06 | CCD | .20 | Reviewed client's settlement agreement with paying insurers. | 97.00 |
| 3/14/06 | CCD | .20 | Email exchange with J. Arias re settlement agreement | 97.00 |

Federal Identification No. 36-2192554

LAW OFFICES

# JENNER & BLOCK LLP
ONE IBM PLAZA
CHICAGO, ILLINOIS 60611
(312) 222-9350

Page 7

| | | | with paying insurers. | |
|---|---|---|---|---|
| 3/14/06 | CCD | .20 | Telephone conference with K. Romeo re loss documentation. | 97.00 |
| 3/14/06 | CCD | .20 | E-memo to J. Castle re loss documentation. | 97.00 |
| 3/14/06 | JA | .50 | Began work on responding to XL's Second Set of Discovery Requests. | 162.50 |
| 3/14/06 | JA | .50 | Conferred with and e-mailed C. Dickinson re Settlement Agreement with insurers other than XL and re discovery responses. | 162.50 |
| 3/14/06 | JA | .50 | Reviewed documents re Settlement Agreement. | 162.50 |
| 3/14/06 | JA | 7.30 | Reviewed documents to be produced for responsiveness and privilege. | 2,372.50 |
| 3/14/06 | JLL | 4.00 | Reviewed production documents for creation of witness files. | 480.00 |
| 3/14/06 | RXM | .30 | Prepared letters re document production to be sent to service list. | 48.00 |
| 3/14/06 | RXM | .30 | Coordinated witness file preparation. | 48.00 |
| 3/15/06 | CCD | .50 | Telephone conference and email exchanges with K. Bruett re Marsh discovery responses and document production. | 242.50 |
| 3/15/06 | CCD | .50 | Reviewed Marsh's discovery responses. | 242.50 |
| 3/15/06 | CCD | 1.50 | Telephone conferences and multiple email exchanges with client, counsel and storage facility manager re logistics of and planning for production of off-site stored claims documents. | 727.50 |
| 3/15/06 | CCD | .50 | Office conferences with J. Arias re discovery status and planning. | 242.50 |
| 3/15/06 | JA | .50 | Reviewed e-mail correspondence between client and team re discovery issues and onsite document production. | 162.50 |
| 3/15/06 | JA | 7.00 | Reviewed documents to be produced for responsiveness and privilege. | 2,275.00 |

LAW OFFICES

## JENNER & BLOCK LLP

ONE IBM PLAZA
CHICAGO, ILLINOIS  60611
(312) 222-9350

| 3/15/06 | JA | .20 | Telephone conference with Winn-Dixie re offsite document review. | 65.00 |
|---|---|---|---|---|
| 3/15/06 | JLL | 4.80 | Prepared chron set of Marsh production documents. | 576.00 |
| 3/15/06 | RXM | .50 | Reviewed and organized documents for production. | 80.00 |
| 3/16/06 | CCD | .50 | Office conferences with J. Arias re case planning and scheduling, and re issues relating to document production. | 242.50 |
| 3/16/06 | CCD | .20 | Email exchanges with counsel re discovery responses and deposition scheduling. | 97.00 |
| 3/16/06 | CCD | .20 | Reviewed S. Morris correspondence re document production. | 97.00 |
| 3/16/06 | CCD | .80 | Worked on preparation and arrangements for document production. | 388.00 |
| 3/16/06 | CCD | .20 | Reviewed and edited J. Arias draft correspondence to counsel re document production. | 97.00 |
| 3/16/06 | JA | 1.00 | Drafted letter to opposing counsel re offsite document review and Winn-Dixie's supplemental production of documents. | 325.00 |
| 3/16/06 | JA | 5.80 | Reviewed documents to be produced for responsiveness and privilege. | 1,885.00 |
| 3/16/06 | JA | .20 | Reviewed e-mail correspondence between opposing counsel and C. Dickinson re discovery issues. | 65.00 |
| 3/16/06 | JA | .20 | Conferred with tech services re electronic document review and production. | 65.00 |
| 3/16/06 | JLL | 5.30 | Prepared chron set of Marsh production documents. | 636.00 |
| 3/16/06 | BRL | .50 | Copied image registration data to disks. | 137.50 |
| 3/16/06 | BRL | .80 | Ran queries for selected responsive in the R. Lamberth email collection. | 220.00 |
| 3/16/06 | BRL | 1.20 | Processed designated collection for electronic document production. | 330.00 |
| 3/17/06 | JA | 6.80 | Reviewed documents to be produced for responsiveness and privilege. | 2,210.00 |

LAW OFFICES

# JENNER & BLOCK LLP

ONE IBM PLAZA
CHICAGO, ILLINOIS  60611
(312) 222-9350

| 3/17/06 | JA | 1.30 | Reviewed documents in response to question from L. Hoey re document production. | 422.50 |
|---------|----|------|-----|--------|
| 3/17/06 | RXM | 1.30 | Reviewed production files for correspondence for J. Arias. | 208.00 |
| 3/17/06 | RXM | 1.20 | Organized production documents for filing. | 192.00 |
| 3/17/06 | BRL | .80 | Complete post electronic document production updates. | 220.00 |
| 3/20/06 | CCD | .50 | Office conferences with J. Arias re discovery matters, including document production, deposition preparation and interrogatory responses. | 242.50 |
| 3/20/06 | CCD | .20 | Correspondence from XL counsel re Bitter deposition. | 97.00 |
| 3/20/06 | CCD | .20 | E-memo to client re scheduling Bitter deposition in light of schedule for claims document production. | 97.00 |
| 3/20/06 | CCD | .20 | Telephone conferences with Marsh counsel re document production. | 97.00 |
| 3/20/06 | CCD | .20 | Office conference and email with J. Arias re Marsh document production. | 97.00 |
| 3/20/06 | JA | 1.70 | Telephone conference with Winn-Dixie re XL's discovery requests. | 552.50 |
| 3/20/06 | JA | .20 | Conferred with C. Dickinson re same. | 65.00 |
| 3/20/06 | JA | 6.00 | Reviewed documents to be produced for responsiveness and privilege. | 1,950.00 |
| 3/20/06 | RXM | .20 | Met with J. Arias re document production. | 32.00 |
| 3/20/06 | RXM | .30 | Coordinated preparation of witness files. | 48.00 |
| 3/21/06 | CCD | .50 | Office conferences with J. Arias re status of discovery preparation. | 242.50 |
| 3/21/06 | CCD | .20 | Email exchanges with client re deposition scheduling. | 97.00 |
| 3/21/06 | CCD | .20 | Call to L. Hoey re deposition scheduling. | 97.00 |
| 3/21/06 | JA | 3.00 | Reviewed documents to prepare D. Bitter's witness file. | 975.00 |
| 3/21/06 | JA | 5.00 | Reviewed documents to be produced for responsiveness | 1,625.00 |

LAW OFFICES

# JENNER & BLOCK LLP

ONE IBM PLAZA
CHICAGO, ILLINOIS 60611
(312) 222-9350

| | | | and privilege. | |
|---|---|---|---|---|
| 3/21/06 | JLL | 2.00 | Prepared chron set of Winn-Dixie production re preparation of witness files per R. Miller's request. | 240.00 |
| 3/21/06 | RXM | .80 | Prepared documents for production. | 128.00 |
| 3/21/06 | RXM | .80 | Reviewed potential production documents for privileged documents. | 128.00 |
| 3/21/06 | RXM | .70 | Prepared privileged documents database. | 112.00 |
| 3/21/06 | RXM | 1.20 | Prepared documents to be added to privileged documents database. | 192.00 |
| 3/21/06 | BRL | 1.00 | Ran queries for selected responsive emails. | 275.00 |
| 3/21/06 | BRL | 1.00 | Processed designated collection for electronic document production. | 275.00 |
| 3/21/06 | BRL | .20 | Copied image registration data to disks. | 55.00 |
| 3/22/06 | CCD | .50 | Office conferences with J. Arias re discovery matters, including preparation of document production and witness files. | 242.50 |
| 3/22/06 | CCD | 1.00 | Prepared for and conducted conference call with D. Bitter et al. for deposition preparation re valuation, submission and settlement of hurricane losses. | 485.00 |
| 3/22/06 | CCD | .20 | Correspondence to L. Hoey re D. Bitter deposition. | 97.00 |
| 3/22/06 | CCD | .20 | Telephone conference with L. Hoey re D. Bitter deposition. | 97.00 |
| 3/22/06 | JA | 1.00 | Telephone conference with D. Bitter, K. Romeo and accountants re Winn-Dixie's hurricane damages and claims. | 325.00 |
| 3/22/06 | JA | .50 | Drafted letter to counsel re document production. | 162.50 |
| 3/22/06 | JA | 1.00 | Reviewed documents to be produced for responsiveness and privilege. | 325.00 |
| 3/22/06 | JA | 6.00 | Reviewed documents to prepare D. Bitter's witness file. | 1,950.00 |
| 3/22/06 | EG | 4.00 | Reviewed production documents for privileged materials | 480.00 |

LAW OFFICES
# JENNER & BLOCK LLP
ONE IBM PLAZA
CHICAGO, ILLINOIS 60611
(312) 222-9350

per J. Arias.

| | | | | |
|---|---|---|---|---|
| 3/22/06 | RXM | 1.00 | Worked on refiling documents into binders received from Winn-Dixie. | 160.00 |
| 3/22/06 | RXM | 1.00 | Reviewed production documents for accuracy. | 160.00 |
| 3/22/06 | RXM | 1.00 | Prepared documents for production. | 160.00 |
| 3/22/06 | RXM | 1.00 | Prepared production documents to be electronically transmitted to J. Arias and C. Dickinson. | 160.00 |
| 3/22/06 | RXM | .20 | Met with J. Arias re preparation of D. Bitter witness file. | 32.00 |
| 3/22/06 | BRL | 1.30 | Complete post electronic document production organization, including record linking to the new branded images. | 357.50 |
| 3/23/06 | CCD | .20 | Reviewed J. Arias correspondence re document production. | 97.00 |
| 3/23/06 | CCD | .30 | Reviewed XL's privilege log. | 145.50 |
| 3/23/06 | JA | 9.50 | Reviewed documents to prepare D. Bitter's witness file. | 3,087.50 |
| 3/23/06 | RXM | 1.00 | Reviewed case files for insurance policies re preparation of witness files. | 160.00 |
| 3/23/06 | RXM | 1.50 | Worked on refiling privileged documents. | 240.00 |
| 3/23/06 | RXM | 1.50 | Prepared documents to be added to privileged documents database. | 240.00 |
| 3/23/06 | BRL | 1.00 | Uploaded 403 emails to an Email Discovery native file review. | 275.00 |
| 3/23/06 | BRL | 1.00 | Ran a duplicate analysis, to isolate 93 unique/new emails. | 275.00 |
| 3/23/06 | BRL | .20 | Reviewed status of Email Discovery native file with J. Arias. | 55.00 |
| 3/24/06 | CCD | .50 | Office conferences with J. Arias re discovery matters, including deposition preparation and document review and production. | 242.50 |
| 3/24/06 | CCD | 1.00 | Reviewed K. Romeo documents re loss valuation, administration and settlement. | 485.00 |

LAW OFFICES

# JENNER & BLOCK LLP

ONE IBM PLAZA
CHICAGO, ILLINOIS 60611
(312) 222-9350

| 3/24/06 | CCD | 1.00 | Worked on deposition preparation. | 485.00 |
| 3/24/06 | CCD | 2.00 | Reviewed, analyzed and indexed Marsh production documents. | 970.00 |
| 3/24/06 | CCD | .20 | Telephone conference with W. Warren re loss valuation. | 97.00 |
| 3/24/06 | CCD | .20 | Email to D. Bitter re loss valuation. | 97.00 |
| 3/24/06 | JA | 7.00 | Reviewed documents to prepare D. Bitter's witness file. | 2,275.00 |
| 3/24/06 | JA | 1.30 | Reviewed documents to be produced for responsiveness and privilege. | 422.50 |
| 3/24/06 | EG | 8.50 | Organized production documents. | 1,020.00 |
| 3/24/06 | EG | 1.50 | Prepared various files for D. Bitter's deposition per J. Arias and C. Dickinson. | 180.00 |
| 3/24/06 | BRL | 1.00 | Ran queries for selected responsive and non-privileged documents for the new D. Bitter documents prepared and processed designated collection for electronic document production | 275.00 |
| 3/24/06 | BRL | 1.00 | Copied image registration data to disks. | 275.00 |
| 3/24/06 | BRL | 1.50 | Prepared production document files for blowback. | 412.50 |
| 3/25/06 | CCD | 5.00 | Worked on deposition preparation, including review and analysis of Winn-Dixie, Marsh and XL production documents. | 2,425.00 |
| 3/26/06 | CCD | 5.00 | Worked on deposition preparation, including review and analysis of production documents, pleadings and legal research. | 2,425.00 |
| 3/27/06 | CCD | 1.00 | Worked on deposition preparation. | 485.00 |
| 3/27/06 | CCD | .20 | Office conferences with J. Arias re document review and deposition preparation. | 97.00 |
| 3/27/06 | CCD | .20 | Office conference with J. Mathias re case status, strategy and planning. | 97.00 |
| 3/27/06 | JA | .50 | Drafted letter to opposing counsel re document production. | 162.50 |

LAW OFFICES
# JENNER & BLOCK LLP
ONE IBM PLAZA
CHICAGO, ILLINOIS 60611
(312) 222-9350

| 3/27/06 | JA | 8.00 | Reviewed documents to prepare D. Bitter's witness file. | 2,600.00 |
|---|---|---|---|---|
| 3/27/06 | EG | 4.00 | Organized production documents per J. Arias and C. Dickinson; reviewed production documents per J. Arias. | 480.00 |
| 3/27/06 | RXM | 1.50 | Reviewed case files for insurance policies. | 240.00 |
| 3/27/06 | RXM | 2.00 | Updated insurance policy binders. | 320.00 |
| 3/27/06 | RXM | 3.00 | Prepared documents for production. | 480.00 |
| 3/27/06 | RXM | 1.00 | Prepared production documents to be sent to opposing counsel. | 160.00 |
| 3/27/06 | RXM | .20 | Met with J. Arias re witness file preparation. | 32.00 |
| 3/27/06 | RXM | .20 | Met with E. Giannakopoulos re preparation of witness files. | 32.00 |
| 3/27/06 | BRL | 3.50 | Gather responsive emails from Jenner's domain, resolve issue with attachments, ran EDD software and ran electronic document production. | 962.50 |
| 3/28/06 | CCD | 3.50 | Worked on document review and deposition preparation. | 1,697.50 |
| 3/28/06 | CCD | .50 | Office conferences with J. Arias and E. Giannakopoulos re document review and preparation. | 242.50 |
| 3/28/06 | CCD | .20 | Reviewed and answered D. Bitter email re deposition preparation and arrangements. | 97.00 |
| 3/28/06 | CCD | .30 | Reviewed Marsh responses to XL's discovery requests. | 145.50 |
| 3/28/06 | CCD | .20 | Telephone conference with D. Bitter re deposition preparation and arrangements. | 97.00 |
| 3/28/06 | JA | 8.00 | Reviewed documents to prepare D. Bitter's witness file. | 2,600.00 |
| 3/28/06 | EG | 3.50 | Reviewed and organized production documents per J. Arias. | 420.00 |
| 3/28/06 | EG | .70 | Organized shipment packages per C. Dickinson for use at D. Bitter's deposition. | 84.00 |
| 3/28/06 | RXM | .50 | Organized documents re updating D. Bitter witness file. | 80.00 |
| 3/28/06 | RXM | .50 | Reviewed and organized production documents. | 80.00 |

Federal Identification No. 36-2192554

LAW OFFICES
## JENNER & BLOCK LLP
ONE IBM PLAZA
CHICAGO, ILLINOIS  60611
(312) 222-9350

| 3/28/06 | RXM | .50 | Updated subject files; prepared documents for production. | 80.00 |
| 3/28/06 | RXM | .50 | Prepared documents to be electronically transmitted to J. Arias. | 80.00 |
| 3/29/06 | CCD | 4.00 | Traveled to Atlanta and worked en route re D. Bitter deposition preparation. | 1,940.00 |
| 3/29/06 | CCD | 6.00 | Met with D. Bitter, S. Morris and J. Castle re deposition preparation. | 2,910.00 |
| 3/30/06 | CCD | 8.50 | Defended D. Bitter deposition. | 4,122.50 |
| 3/30/06 | CCD | 4.00 | Return travel to Chicago. | 1,940.00 |
| | | 384.00 | PROFESSIONAL SERVICES | 115,187.00 |

## DISBURSEMENTS

| | |
|---|---|
| Fed Exp tracking 67182298691 inv 337778163 | 12.34 |
| Fed Exp Tracking 697182276653 inv 334181803 | 11.98 |
| Fed Exp tracking 697182276675 inv 334181803 | 12.34 |
| Fed Exp tracking 697182298706 inv 337778163 | 12.34 |
| Fed Express Tracking 697182271662 inv 332937290 | 18.22 |
| Fed Express tracking 697182276697 inv 334181803 | 11.98 |
| Federal Express tracking 6971822776697 inv 334181803 | 8.25 |
| FedEx Tracking# 697182305355 Invoice# 340323728 | 12.45 |
| FedEx Tracking# 697182305366 Invoice# 340323728 | 8.33 |
| FedEx Tracking# 697182305377 Invoice# 340323728 | 12.08 |
| FedEx Tracking# 697182305388 Invoice# 340323728 | 12.08 |
| FedEx Tracking# 697182306800 Invoice# 340323728 | 84.24 |
| FedEx Tracking# 697182306811 Invoice# 340323728 | 76.97 |
| FedEx Tracking# 697182306833 Invoice# 340323728 | 49.14 |
| FedEx Tracking# 697182306855 Invoice# 340323728 | 15.24 |
| FedEx Tracking# 697182306866 Invoice# 340323728 | 16.05 |
| FedEx Tracking# 697182306877 Invoice# 340323728 | 16.05 |
| FedEx Tracking# 697182308550 Invoice# 340323728 | 19.97 |
| FedEx Tracking# 697182308560 Invoice# 340323728 | 8.33 |
| FedEx Tracking# 697182308571 Invoice# 340323728 | 18.34 |
| FedEx Tracking# 697182313169 Invoice# 341549911 | 68.73 |

Federal Identification No. 36-2192554

LAW OFFICES
# JENNER & BLOCK LLP
ONE IBM PLAZA
CHICAGO, ILLINOIS  60611
(312) 222-9350

| | |
|---|---:|
| FedEx Tracking# 697182313180 Invoice# 341549911 | 16.05 |
| FedEx Tracking# 850914267985 Invoice# 341549911 | 76.76 |
| MOBIOUS SOLUTION TRANSACTIONS | 634.47 |
| Network Printing | 14.49 |
| Photocopy & Related Expenses | 209.08 |
| Photocopy Expense | 1,825.28 |
| Photocopy-NQue | 1,009.71 |
| Postage Nque | 1.17 |
| Telephone(ID: 1001722) | 0.45 |
| Telephone(ID: 1007485) | 0.45 |
| Telephone(ID: 1011993) | 0.45 |
| Telephone(ID: 1011994) | 0.15 |
| Telephone(ID: 1012262) | 0.30 |
| Telephone(ID: 1018868) | 0.15 |
| Telephone(ID: 1030721) | 0.30 |
| Telephone(ID: 1036506) | 0.15 |
| Telephone(ID: 1036507) | 0.15 |
| Telephone(ID: 1056455) | 0.15 |
| Telephone(ID: 1062239) | 0.30 |
| Telephone(ID: 1062240) | 0.45 |
| Telephone(ID: 1062449) | 0.30 |
| Telephone(ID: 1067952) | 0.30 |
| Telephone(ID: 1067953) | 0.15 |
| Telephone(ID: 1067954) | 0.15 |
| Telephone(ID: 1096122) | 0.90 |
| Telephone(ID: 1097268) | 0.30 |
| Telephone(ID: 1097271) | 0.15 |
| Telephone(ID: 1097336) | 0.15 |
| Telephone(ID: 1097715) | 0.15 |
| Telephone(ID: 1097752) | 0.15 |
| Telephone(ID: 1097753) | 0.30 |
| Telephone(ID: 1097754) | 0.30 |
| Telephone(ID: 1097859) | 0.15 |
| Telephone(ID: 1097860) | 0.15 |
| Telephone(ID: 1101447) | 0.45 |
| TOTAL DISBURSEMENTS | 4,299.96 |

INVOICE TOTAL                    $ 119,486.96

LAW OFFICES

# JENNER & BLOCK LLP

ONE IBM PLAZA
CHICAGO, ILLINOIS  60611
(312) 222-9350

## SUMMARY OF PROFESSIONAL SERVICES

| NAME | HOURS | RATE | AMOUNT |
|------|-------|------|--------|
| JOHN H MATHIAS JR | 0.50 | 670.00 | 335.00 |
| CHRISTOPHER C DICKINSON | 65.00 | 485.00 | 31,525.00 |
| JOSEPH F ARIAS | 184.80 | 325.00 | 60,060.00 |
| BRIAN R. LOVE | 37.00 | 275.00 | 10,175.00 |
| REBECCA L. MILLER | 37.20 | 160.00 | 5,952.00 |
| ELENI GIANNAKOPOULOS | 25.40 | 120.00 | 3,048.00 |
| JULIA L. LIPPITT | 34.10 | 120.00 | 4,092.00 |
| TOTAL | 384.00 | | 115,187.00 |

ALL PAYMENTS DUE WITHIN 30 DAYS OF INVOICE

Federal Identification No. 36-2192554

LAW OFFICES
## JENNER & BLOCK LLP
ONE IBM PLAZA
CHICAGO, ILLINOIS 60611
(312) 222-9350

CLIENT NUMBER   44374-000
MATTER NUMBER  10025

WINN-DIXIE STORES, INC.                                   JUNE 16, 2006
5050 EDGEWOOD COURT                               INVOICE # 9031091
JACKSONVILLE, FL  32254

ATTN: JAY CASTLE, ESQ.

### XL/MARSH LITIGATION

FOR PROFESSIONAL SERVICES RENDERED
THROUGH MAY 31, 2006                                    $161,959.75

DISBURSEMENTS                                              17,891.60
                                                    _____

                              TOTAL INVOICE        $179,851.35

LAW OFFICES
## JENNER & BLOCK LLP
ONE IBM PLAZA
CHICAGO, ILLINOIS 60611
(312) 222-9350

WINN-DIXIE STORES, INC.
5050 EDGEWOOD COURT
JACKSONVILLE, FL 32254

INVOICE # 9031091

ATTN: JAY CASTLE, ESQ.

JUNE 16, 2006

CLIENT NUMBER -   44374-000

FOR PROFESSIONAL SERVICES RENDERED
THROUGH MAY 31, 2006

XL/MARSH LITIGATION
716373

MATTER NUMBER -   10025

| Date | | | | |
|---|---|---|---|---|
| 5/01/06 | JHM | .20 | Reviewed deposition summaries of Fox and Georges. | 134.00 |
| 5/01/06 | CCD | .80 | Prepared document request to XL re reinsurance. | 388.00 |
| 5/01/06 | CCD | .50 | Prepared and arranged for service of document request and filing of certificate of service. | 242.50 |
| 5/01/06 | CCD | .50 | Conferred with J. Arias and J. Wolfsmith re discovery status and planning. | 242.50 |
| 5/01/06 | CCD | .70 | Prepared correspondence to L. Hoey re request for documents discussed at G. Fox deposition. | 339.50 |
| 5/01/06 | CCD | .30 | Reviewed G. Fox deposition transcript re XL documents withheld from production. | 145.50 |
| 5/01/06 | CCD | .20 | Reviewed and answered email re deposition scheduling. | 97.00 |
| 5/01/06 | JPW | .50 | Reviewed documents re case against Marsh and revised chronology re same. | 210.00 |
| 5/01/06 | JPW | .30 | Reviewed prior discovery responses from Marsh and XL re outstanding issues. | 126.00 |
| 5/01/06 | JAX | 8.00 | Reviewed documents for the Singleton and Penn witness files. | 2,600.00 |
| 5/01/06 | RXM | .50 | Prepared deposition exhibits and transcripts for binder for C. Dickinson and file. | 80.00 |

LAW OFFICES
# JENNER & BLOCK LLP
ONE IBM PLAZA
CHICAGO, ILLINOIS 60611
(312) 222-9350

| 5/01/06 | RXM | .30 | Prepared discovery responses to be sent to C. Dickinson. | 48.00 |
| 5/02/06 | CCD | .20 | Reviewed and answered email re deposition scheduling. | 97.00 |
| 5/02/06 | CCD | .50 | Conferred with J. Wolfsmith and J. Arias re project status. | 242.50 |
| 5/02/06 | CCD | 1.50 | Worked on deposition preparation and scheduling. | 727.50 |
| 5/02/06 | JPW | .20 | Conferred with C. Dickinson re deposition preparation. | 84.00 |
| 5/02/06 | JPW | 1.00 | Reviewed documents for deposition of Singleton and Penn. | 420.00 |
| 5/02/06 | JAX | 9.80 | Reviewed documents for the Singleton and Penn witness files. | 3,185.00 |
| 5/02/06 | RXM | .50 | Prepared documents to be copied re preparation of witness files. | 80.00 |
| 5/03/06 | CCD | .50 | Worked on discovery planning and scheduling. | 242.50 |
| 5/03/06 | CCD | .20 | Conferred with J. Wolfsmith re discovery planning and scheduling. | 97.00 |
| 5/03/06 | CCD | .20 | Teleconference with G. Rand re status of preparation of expert report re loss valuation. | 97.00 |
| 5/03/06 | JPW | .20 | Conferred with J. Arias re preparation for depositions, privilege log and additional documents. | 84.00 |
| 5/03/06 | JPW | .60 | Conferred with E. Trujillo re case and privilege log. | 252.00 |
| 5/03/06 | JPW | .90 | Worked on document request for Marsh, including review of prior document requests. | 378.00 |
| 5/03/06 | JPW | .30 | Worked on letter to K. Bruett re Marsh internal policies. | 126.00 |
| 5/03/06 | JPW | .50 | Conferred with C. Dickinson and J. Arias re document production, depositions, privilege log and case status. | 210.00 |
| 5/03/06 | JAX | 2.60 | Reviewed documents for the Singleton and Penn witness files. | 845.00 |
| 5/03/06 | JAX | .60 | Conferred with J. Wolfsmith re witness files. | 195.00 |
| 5/03/06 | RXM | 2.50 | Reviewed and organized depositions and exhibits; | 400.00 |

LAW OFFICES

## JENNER & BLOCK LLP
ONE IBM PLAZA
CHICAGO, ILLINOIS 60611
(312) 222-9350

|  |  |  | prepared binders of same for C. Dickinson and File use. |  |
|---|---|---|---|---|
| 5/03/06 | RXM | 1.50 | Reviewed production documents for documents for use in upcoming depositions. | 240.00 |
| 5/04/06 | CCD | .50 | Conferred with J. Wolfsmith and J. Arias re deposition preparation and case planning and strategy. | 242.50 |
| 5/04/06 | CCD | .50 | Teleconferences with G. Rand and W. Warren re preparation of expert report re loss valuation. | 242.50 |
| 5/04/06 | CCD | 2.00 | Worked on deposition preparation. | 970.00 |
| 5/04/06 | JPW | 4.00 | Reviewed documents re preparation for depositions of A. Singleton and L. Penn. | 1,680.00 |
| 5/04/06 | JPW | .30 | Reviewed documents re Marsh prior attempts to revise language without annual aggregate deductible for windstorm. | 126.00 |
| 5/04/06 | JAX | 1.00 | Attended meeting with E. Trujillo re privilege log and case. | 325.00 |
| 5/04/06 | JAX | .30 | Reviewed documents for Penn and Singleton witness files. | 97.50 |
| 5/04/06 | EYT | 8.50 | Collected information on the privilege log database; preliminary review of the privileged documents; collected information on the people and matters referenced in the documents (in preparation for evaluating the privilege(s) that apply to each document). | 2,762.50 |
| 5/04/06 | RXM | 2.50 | Reviewed production documents for materials for use in C. Singleton and L. Penn witness files per J. Arias. | 400.00 |
| 5/04/06 | RXM | 3.00 | Reviewed and organized L. Penn and C. Singleton witness files for C. Dickinson use. | 480.00 |
| 5/04/06 | RXM | .50 | Met with C. Dickinson re preparation of witness files; prepared same for C. Dickinson review. | 80.00 |
| 5/05/06 | CCD | .50 | Conferred with and exchanged emails with J. Wolfsmith re issues relating to Dempsey Myers expert report. | 242.50 |
| 5/05/06 | CCD | .30 | Worked on deposition preparation and arrangements. | 145.50 |
| 5/05/06 | JPW | 1.00 | Conferred with J. Arias re proposed report from B. Warren. | 420.00 |

LAW OFFICES
# JENNER & BLOCK LLP
ONE IBM PLAZA
CHICAGO, ILLINOIS 60611
(312) 222-9350

| 5/05/06 | JPW | .80 | Reviewed proposed report from B. Warren. | 336.00 |
|---------|-----|-----|-----------------------------------------|--------|
| 5/05/06 | JPW | .50 | Conferred with  B. Warren re report. | 210.00 |
| 5/05/06 | JPW | .50 | Teleconferences with K. Bruett and T. Howell re extension of time to exchange expert reports. | 210.00 |
| 5/05/06 | JAX | 1.00 | Reviewed expert report from Dempsey, Myers. | 325.00 |
| 5/05/06 | JAX | 1.00 | Conferred with J. Wolfsmith re expert report from Dempsey, Myers. | 325.00 |
| 5/05/06 | JAX | .10 | Conferred with  B. Warren re expert report from Dempsey, Myers. | 32.50 |
| 5/05/06 | RAC | 2.50 | Prepared and organized deposition files for shipment to C. Dickinson. | 300.00 |
| 5/05/06 | EG | .50 | Gathered document per J. Arias; converted document to electronic format for same. | 60.00 |
| 5/05/06 | EG | 3.00 | Updated deposition materials files per R. Miller. | 360.00 |
| 5/05/06 | EG | 1.00 | Organized shipment of deposition materials per R. Miller. | 120.00 |
| 5/05/06 | RXM | 2.50 | Prepared and organized deposition exhibits for L. Penn and Singleton depositions. | 400.00 |
| 5/06/06 | JHM | .20 | Had conference with C. Dickinson re status of discovery and re expert damages issues. | 134.00 |
| 5/06/06 | CCD | .20 | Conferred with  with J. Mathias re case status, planning, strategy and staffing. | 97.00 |
| 5/06/06 | CCD | 4.25 | Worked on preparation for L. Penn and A. Singleton depositions. | 2,061.25 |
| 5/06/06 | JAX | .20 | Reviewed and sent e-mail correspondence to team re discovery issues. | 65.00 |
| 5/07/06 | CCD | 2.00 | Worked on deposition preparation. | 970.00 |
| 5/07/06 | JPW | .20 | Conferred with  C. Dickinson re upcoming depositions. | 84.00 |
| 5/08/06 | JHM | .20 | Reviewed and evaluated damages report from accountants. | 134.00 |

## JENNER & BLOCK LLP
ONE IBM PLAZA
CHICAGO, ILLINOIS 60611
(312) 222-9350

| 5/08/06 | CCD | 4.50 | Traveled to Atlanta and worked en route re preparation for L. Penn and A. Singleton depositions. | 2,182.50 |
|---|---|---|---|---|
| 5/08/06 | CCD | 3.50 | Worked on deposition preparation. | 1,697.50 |
| 5/08/06 | CCD | .30 | Conferred with J. Wolfsmith and J. Mathias re expert report re loss valuation. | 145.50 |
| 5/08/06 | CCD | .30 | Conferred with J. Wolfsmith and J. Arias re deposition preparation. | 145.50 |
| 5/08/06 | JPW | .40 | Conferred with C. Dickinson re documents for depositions of L. Penn and A. Singleton, including XL's probable maximum loss analysis. | 168.00 |
| 5/08/06 | JPW | .20 | Conferred with J. Arias re C. Brandyberry and deposition preparation. | 84.00 |
| 5/08/06 | JAX | .20 | Conferred with C. Brandyberry re Marsh audit procedures. | 65.00 |
| 5/08/06 | JAX | .20 | Conferred with J. Wolfsmith re Marsh audit procedures. | 65.00 |
| 5/08/06 | JAX | 6.00 | Reviewed documents for XL 30(b)(6) and A. Cyran witness files. | 1,950.00 |
| 5/08/06 | JAX | .10 | Conferred with E. Trujillo re privilege log. | 32.50 |
| 5/08/06 | EYT | 3.50 | Further reviewed documents to identify applicable privilege(s) and entry of information into Privilege Log Database. | 1,137.50 |
| 5/08/06 | RAC | 2.00 | Organized witness files for J. Arias use per R. Miller. | 240.00 |
| 5/08/06 | RXM | .30 | Prepared privilege log for E. Trujillo use. | 48.00 |
| 5/09/06 | CCD | 8.50 | Prepared for and conducted deposition of XL underwriter L. Penn. | 4,122.50 |
| 5/09/06 | CCD | 2.00 | Worked on preparation for deposition of A. Singleton. | 970.00 |
| 5/09/06 | CCD | .50 | Reviewed additional documents produced by Marsh. | 242.50 |
| 5/09/06 | JAX | 5.30 | Reviewed documents for XL 30(b)(6) and A. Cyran witness files. | 1,722.50 |
| 5/09/06 | EYT | 8.80 | Further reviewed documents to identify applicable | 2,860.00 |

LAW OFFICES

**JENNER & BLOCK LLP**
ONE IBM PLAZA
CHICAGO, ILLINOIS 60611
(312) 222-9350

Page 6

| | | | privilege(s) and entry of information into Privilege Log Database. | |
|---|---|---|---|---|
| 5/09/06 | RAC | 5.00 | Updated court file database per R. Miller | 600.00 |
| 5/09/06 | EG | 1.30 | Organized correspondence and updated file for same per R. Miller. | 156.00 |
| 5/09/06 | RXM | .80 | Reviewed and organized subject files and pleadings for filing. | 128.00 |
| 5/10/06 | CCD | 7.50 | Prepared for and conducted deposition of A. Singleton. | 3,637.50 |
| 5/10/06 | CCD | .30 | Conferred with defense counsel re case planning and deposition scheduling. | 145.50 |
| 5/10/06 | CCD | 5.50 | Return travel to Chicago. | 2,667.50 |
| 5/10/06 | CCD | .20 | Reviewed J. Wolfsmith e-memo re Dempsey Myers expert report re loss valuation. | 97.00 |
| 5/10/06 | JPW | 4.80 | Reviewed proposed report from G. Rand and worked on suggested revisions to same, including review of documents re same. | 2,016.00 |
| 5/10/06 | JPW | .80 | Conferred with J. Arias re damages claim and expert report of G. Rand. | 336.00 |
| 5/10/06 | JAX | .80 | Conferred with J. Wolfsmith re Rand expert report. | 260.00 |
| 5/10/06 | JAX | .50 | Conferred with E. Trujillo re privilege log. | 162.50 |
| 5/10/06 | JAX | .30 | Sent email to C. Dickinson re document production issues. | 97.50 |
| 5/10/06 | JAX | 5.80 | Reviewed documents for XL 30(b)(6) and A. Cyran witness files. | 1,885.00 |
| 5/10/06 | EYT | 9.00 | Further reviewed documents to identify applicable privilege(s) and entry of information into Privilege Log Database. | 2,925.00 |
| 5/10/06 | RAC | 2.00 | Updated court file database per R. Miller. | 240.00 |
| 5/10/06 | RXM | 1.80 | Reviewed and organized Marsh production documents; reviewed and organized XL production documents. | 288.00 |
| 5/10/06 | RXM | .70 | Reviewed and organized court pleadings and | 112.00 |

LAW OFFICES
## JENNER & BLOCK LLP
ONE IBM PLAZA
CHICAGO, ILLINOIS  60611
(312) 222-9350

| | | | correspondence for filing. | |
|---|---|---|---|---|
| 5/11/06 | JHM | .20 | Conferred with  C. Dickinson re results of depositions, status, and settlement projects. | 134.00 |
| 5/11/06 | CCD | 1.00 | Reviewed and edited J. Wolfsmith revised draft expert report re loss valuation. | 485.00 |
| 5/11/06 | CCD | .30 | Conferred with J. Wolfsmith re expert report re loss valuation. | 145.50 |
| 5/11/06 | JPW | 5.40 | Worked on report of G. Rand, including review of documents and conference with B. Warren. | 2,268.00 |
| 5/11/06 | JAX | .30 | Conferred with G. Rand re expert report. | 97.50 |
| 5/11/06 | JAX | .50 | Revised expert report. | 162.50 |
| 5/11/06 | JAX | 7.80 | Reviewed documents for XL 30(b)(6) and A. Cyran witness files. | 2,535.00 |
| 5/11/06 | JAX | .30 | Conferred with J. Wolfsmith re expert report. | 97.50 |
| 5/11/06 | EYT | 9.30 | Further reviewed documents to identify applicable privilege(s) and entry of information into Privilege Log Database. | 3,022.50 |
| 5/11/06 | RXM | 1.00 | Reviewed production documents for correspondence re updating XL witness file; prepared documents to be added to XL witness file. | 160.00 |
| 5/12/06 | CCD | .30 | Reviewed Dempsey Myers expert report re loss valuation, as revised by W. Warren. | 145.50 |
| 5/12/06 | CCD | .50 | Reviewed and answered email re expert discovery scheduling and planning. | 242.50 |
| 5/12/06 | JPW | 2.60 | Worked on report of G. Rand, including conference with G. Rand. | 1,092.00 |
| 5/12/06 | JPW | .30 | Teleconference with T. Howell re exchange of expert reports and scheduling of expert depositions. | 126.00 |
| 5/12/06 | JAX | .50 | Revised expert report. | 162.50 |
| 5/12/06 | JAX | 9.50 | Reviewed documents for XL 30(b)(6) and A. Cyran witness files. | 3,087.50 |

Federal Identification No. 36-2192554

LAW OFFICES

# JENNER & BLOCK LLP

ONE IBM PLAZA
CHICAGO, ILLINOIS  60611
(312) 222-9350

| 5/12/06 | EYT | 3.80 | Further reviewed documents to identify applicable privilege(s) and entry of information into Privilege Log Database. | 1,235.00 |
|---|---|---|---|---|
| 5/12/06 | EG | 2.00 | Organized production documents for J. Arias's use per R. Miller. | 240.00 |
| 5/12/06 | RXM | 6.30 | Gathered documents for use in T. Leidell and A. Cyran witness files per J. Arias; updated and prepared T. Leidell and A. Cyran witness files for C. Dickinson review. | 1,008.00 |
| 5/12/06 | RXM | .80 | Prepared expert report for service. | 128.00 |
| 5/13/06 | CCD | 1.00 | Worked on deposition preparation. | 485.00 |
| 5/13/06 | EYT | 5.00 | Further reviewed documents to identify applicable privilege(s) and entry of information into Privilege Log Database. | 1,625.00 |
| 5/14/06 | CCD | 2.50 | Worked on deposition preparation. | 1,212.50 |
| 5/14/06 | EYT | 3.80 | Further reviewed documents to identify applicable privilege(s) and entry of information into Privilege Log Database. | 1,235.00 |
| 5/14/06 | RXM | .80 | Updated deposition exhibit binder. | 128.00 |
| 5/14/06 | RXM | .50 | Prepared and organized T. Leidell and A. Cyran deposition materials for C. Dickinson. | 80.00 |
| 5/15/06 | CCD | 3.50 | Worked on deposition preparation. | 1,697.50 |
| 5/15/06 | CCD | .20 | Reviewed XL objections to deposition notice. | 97.00 |
| 5/15/06 | JAX | .30 | Conferred with E. Trujillo re privilege log. | 97.50 |
| 5/15/06 | EYT | 8.50 | Further reviewed documents to determine applicable privileges and entry of information into Privilege Log database. | 2,762.50 |
| 5/15/06 | EG | .50 | Organized deposition binders per R. Miller. | 60.00 |
| 5/15/06 | RXM | 2.50 | Prepared and updated deposition exhibit binders. | 400.00 |
| 5/15/06 | RXM | 1.00 | Prepared T. Leidell and A. Cyran deposition materials to | 160.00 |

LAW OFFICES

**JENNER & BLOCK LLP**

ONE IBM PLAZA
CHICAGO, ILLINOIS 60611
(312) 222-9350

Page 9

| | | | be shipped to deposition location. | |
|---|---|---|---|---|
| 5/16/06 | JHM | .30 | Reviewed expert reports. | 201.00 |
| 5/16/06 | CCD | .30 | Reviewed and answered email re experts' loss valuation analyses. | 145.50 |
| 5/16/06 | CCD | 5.00 | Traveled to Atlanta and worked en route re deposition preparation. | 2,425.00 |
| 5/16/06 | CCD | 1.50 | Worked on preparation for deposition of T. Leidell. | 727.50 |
| 5/16/06 | JPW | .80 | Conferred with J. Arias re preparation of witness files. | 336.00 |
| 5/16/06 | JPW | .70 | Reviewed loss calculations prepared by N. Cason and forwarded same to B. Warren and G. Rand. | 294.00 |
| 5/16/06 | JPW | .20 | Conferred with T. Howell re report of N. Cason. | 84.00 |
| 5/16/06 | JPW | .80 | Prepared topics for deposition of T. Leidell from loss calculations of N. Cason. | 336.00 |
| 5/16/06 | JAX | .80 | Conferred with J. Wolfsmith re document review, privilege log and other discovery issues. | 260.00 |
| 5/16/06 | JAX | 6.80 | Reviewed documents for witness files for J. Kirkland, K. Meuse, C. Schlenke and B. Whitton. | 2,210.00 |
| 5/16/06 | JAX | .20 | Conferred with E. Trujillo re privilege log. | 65.00 |
| 5/16/06 | EYT | 10.80 | Further reviewed documents to determine applicable privileges and entry of information into Privilege Log. | 3,510.00 |
| 5/16/06 | RXM | 1.50 | Reviewed and organized production documents; prepared same for filing. | 240.00 |
| 5/17/06 | CCD | 4.00 | Deposed T. Leidell. | 1,940.00 |
| 5/17/06 | CCD | .50 | Conferred with XL and Marsh counsel re discovery planning and scheduling. | 242.50 |
| 5/17/06 | CCD | 1.50 | Worked on preparation for A. Cyran deposition. | 727.50 |
| 5/17/06 | CCD | .50 | Met with D. Bitter re case status, planning and strategy. | 242.50 |
| 5/17/06 | JPW | .20 | Prepared pro hac vice application. | 84.00 |

LAW OFFICES
## JENNER & BLOCK LLP
ONE IBM PLAZA
CHICAGO, ILLINOIS  60611
(312) 222-9350

| 5/17/06 | JPW | .30 | Reviewed disclosures on damages. | 126.00 |
| 5/17/06 | JPW | .80 | Reviewed documents re summary of damages. | 336.00 |
| 5/17/06 | JPW | .30 | Conferred with  B. Warren re damages report. | 126.00 |
| 5/17/06 | JPW | 1.00 | Conferred with  J. Arias re expert report and other matters. | 420.00 |
| 5/17/06 | JPW | 2.80 | Worked on damages claim, including expert report. | 1,176.00 |
| 5/17/06 | JAX | 1.00 | Conferred with J. Wolfsmith re experts, privilege log, deposition and strategy issues. | 325.00 |
| 5/17/06 | JAX | 7.20 | Reviewed documents for witness files for J. Kirkland, K. Meuse, C. Schlenke and B. Whitton. | 2,340.00 |
| 5/17/06 | EYT | 9.10 | Further reviewed documents to determine applicable privileges and entry of information into Privilege Log database. | 2,957.50 |
| 5/17/06 | RXM | .30 | Prepared G. Fox deposition to be sent to C. Brandberry per J. Arias. | 48.00 |
| 5/17/06 | BRL | .50 | Attended to email request from J. Arias re email transfer from local PST to shared collection in Concordance database. | 137.50 |
| 5/18/06 | CCD | 8.00 | Deposed A. Cyran. | 3,880.00 |
| 5/18/06 | CCD | .30 | Conferred with R. Hobbs (XL) re potential settlement. | 145.50 |
| 5/18/06 | CCD | .50 | Conferred with D. Bitter re case status, strategy and planning, and re potential settlement. | 242.50 |
| 5/18/06 | CCD | 5.00 | Return travel to Chicago. | 2,425.00 |
| 5/18/06 | JPW | .80 | Worked on Brandyberry supplemental report. | 336.00 |
| 5/18/06 | JPW | 2.20 | Worked on damages case, including review of damages documentation and testimony and review of prior correspondence with B. Warren and G. Rand. | 924.00 |
| 5/18/06 | JPW | .10 | Prepared e-mail to G. Rand re deposition scheduling and preparation for deposition. | 42.00 |
| 5/18/06 | JAX | .50 | Reviewed documents for witness files for J. Kirkland, K. | 162.50 |

LAW OFFICES

## JENNER & BLOCK LLP
ONE IBM PLAZA
CHICAGO, ILLINOIS 60611
(312) 222-9350

Meuse, C. Schlenke and B. Whitton.

| | | | | |
|---|---|---|---|---|
| 5/18/06 | JAX | 1.30 | Conferred with E. Trujillo re privilege log and electronic filing. | 422.50 |
| 5/18/06 | EYT | 2.10 | Conferred with J. Arias re particular documents that should possibly be included in the Privilege Log. | 682.50 |
| 5/18/06 | EYT | 4.50 | Further reviewed documents to determine applicable privileges and entry of information into Privilege Log database. | 1,462.50 |
| 5/18/06 | EYT | 1.40 | Gathered privileged documents and compiled list of documents to possibly be produced for review by partners on the case. | 455.00 |
| 5/18/06 | RXM | .50 | Prepared J. Arias email archive to be added to case files. | 80.00 |
| 5/18/06 | RXM | .80 | Organized materials received from J. Arias. | 128.00 |
| 5/18/06 | RXM | .50 | Prepared documents received from expert for production. | 80.00 |
| 5/18/06 | RXM | .50 | Met with J. Arias re preparation of witness files for C. Dickinson review. | 80.00 |
| 5/18/06 | RXM | .80 | Organized materials received from J. Arias re preparation of B. Kirkland, B, Whitton, C. Schlenke, and K. Meuse witness files. | 128.00 |
| 5/18/06 | WJ | 1.00 | Converted native files to tiff images and extracted OCR; created new database, Document Received from Expert; loaded new records into same; ran bates check macro and image macro on new records. | 200.00 |
| 5/19/06 | CCD | .80 | Teleconferences with J. Castle, D. Turetsky and R. Gray re potential settlement. | 388.00 |
| 5/19/06 | CCD | .50 | Conferred with  with J. Wolfsmith re deposition testimony and case status, planning and strategy. | 242.50 |
| 5/19/06 | CCD | .30 | Conferred with R. Miller re preparation of witness files and exhibits for depositions. | 145.50 |
| 5/19/06 | JPW | .30 | Conferred with  C. Dickinson re report by C. Brandberry. | 126.00 |
| 5/19/06 | JPW | 7.60 | Worked on supplemental report of C. Brandberry, including review of documents re same. | 3,192.00 |

LAW OFFICES

**JENNER & BLOCK LLP**

ONE IBM PLAZA
CHICAGO, ILLINOIS 60611
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| 5/19/06 | JPW | .10 | Conferred with J. Arias re expert report, privilege log and other matters. | 42.00 |
| 5/19/06 | JAX | .10 | Conferred with J. Wolfsmith re witness files and discovery issues. | 32.50 |
| 5/19/06 | RAC | 3.50 | Reviewed correspondence file for documents from C. Brandyberry per R. Miller. | 420.00 |
| 5/19/06 | EG | 1.00 | Reviewed J. Arias's emails per R. Miller. | 120.00 |
| 5/19/06 | EG | 2.00 | Organized J. Arias's e-mail database per J. Wolfsmith. | 240.00 |
| 5/19/06 | EG | 2.70 | Organized deposition exhibit binders for C. Dickinson per R. Miller. | 324.00 |
| 5/19/06 | RXM | 5.80 | Reviewed production documents for documents and materials to be included in witness files; reviewed and organized B. Kirkland, B. Whitton, C. Schlenke, and K. Meuse witness files for C. Dickinson use. | 928.00 |
| 5/19/06 | RXM | 1.00 | Reviewed and organized materials received from J. Arias. | 160.00 |
| 5/19/06 | BRL | .80 | Loaded Winn-Dixie email collection from J. Arias on R. Miller's computer for creation of a Concordance Correspondence database | 220.00 |
| 5/20/06 | CCD | .10 | Sent email to counsel re Whitton deposition. | 48.50 |
| 5/20/06 | CCD | 1.00 | Reviewed and edited J. Wolfsmith draft of Supplement Expert Report of C. Brandyberry. | 485.00 |
| 5/20/06 | CCD | .30 | Sent memo via email to J. Wolfsmith re issues relating to Supplement Expert Report of C. Brandyberry. | 145.50 |
| 5/20/06 | CCD | 3.00 | Worked on preparation for depositions of Kirkland, Whitton, Schlenke and Meuse. | 1,455.00 |
| 5/20/06 | CCD | .30 | Sent memo via email to R. Miller re preparation of deposition exhibits. | 145.50 |
| 5/21/06 | RXM | 3.00 | Prepared and organized documents for use at B. Kirkland, B. Whitton, C. Schlenke, and K. Meuse depositions per C. Dickinson. | 480.00 |
| 5/22/06 | CCD | .50 | Worked on deposition preparation. | 242.50 |

LAW OFFICES
# JENNER & BLOCK LLP
ONE IBM PLAZA
CHICAGO, ILLINOIS 60611
(312) 222-9350

| 5/22/06 | CCD | .30 | Teleconference with R. Hobbs re potential settlement. | 145.50 |
|---|---|---|---|---|
| 5/22/06 | CCD | .30 | Teleconference with T. Howell re case scheduling and related matters. | 145.50 |
| 5/22/06 | CCD | .30 | Conferred with with J. Wolfsmith re case status, planning and scheduling. | 145.50 |
| 5/22/06 | JPW | .20 | Teleconference with G. Rand re report and deposition. | 84.00 |
| 5/22/06 | JPW | .30 | Teleconference with T. Howell re deposition scheduling. | 126.00 |
| 5/22/06 | JPW | .10 | Conferred with C. Dickinson re deposition and settlement discussions. | 42.00 |
| 5/22/06 | RXM | 1.50 | Prepared documents for use at B. Kirkland, B. Whitton, C. Schlenke, and K. Meuse depositions per C. Dickinson. | 240.00 |
| 5/22/06 | RXM | .80 | Updated deposition exhibit binders; prepared same for J. Wolfsmith review. | 128.00 |
| 5/22/06 | RXM | .30 | Prepared select Marsh production documents for C. Dickinson use. | 48.00 |
| 5/22/06 | RXM | .50 | Prepared materials for use at B. Kirkland, B. Whitton, C. Schlenke, and K. Meuse depositions to be shipped to location. | 80.00 |
| 5/23/06 | CCD | 5.00 | Traveled to Atlanta and worked en route re deposition preparation. | 2,425.00 |
| 5/23/06 | CCD | 2.00 | Worked on preparation for B. Whitton and B. Kirkland depositions. | 970.00 |
| 5/23/06 | JPW | 4.00 | Worked on supplemental report of C. Brandberry. | 1,680.00 |
| 5/23/06 | JPW | .70 | Teleconference with C. Brandberry. | 294.00 |
| 5/23/06 | EYT | .20 | Reviewed Brandyberry report. | 65.00 |
| 5/23/06 | RXM | 1.50 | Reviewed and organized production documents and case files. | 240.00 |
| 5/23/06 | RXM | 1.00 | Reviewed and organized working files received from J. Arias. | 160.00 |
| 5/24/06 | CCD | 8.00 | Prepared for and conducted depositions of B. Kirkland and B. Whitton. | 3,880.00 |

LAW OFFICES
## JENNER & BLOCK LLP
ONE IBM PLAZA
CHICAGO, ILLINOIS 60611
(312) 222-9350

| 5/24/06 | CCD | 1.50 | Worked on preparation for depositions of K. Meuse and C. Schlenke. | 727.50 |
|---|---|---|---|---|
| 5/24/06 | JPW | .30 | Communicated with K. Bruett and T. Howell re deposition scheduling. | 126.00 |
| 5/24/06 | JPW | .40 | Had conference call with B. Warren. | 168.00 |
| 5/25/06 | JHM | .30 | Reviewed and responded to correspondence re experts and discovery scheduling. | 201.00 |
| 5/25/06 | CCD | 6.00 | Conducted depositions of K. Meuse and C. Schlenke. | 2,910.00 |
| 5/25/06 | CCD | .70 | Conferred with defense counsel and J. Wolfsmith re expert discovery scheduling. | 339.50 |
| 5/25/06 | CCD | .30 | Reviewed and answered email re expert discovery scheduling. | 145.50 |
| 5/25/06 | CCD | 7.50 | Return travel to Chicago. | 3,637.50 |
| 5/25/06 | JPW | .50 | Communicated with K. Bruett and T. Howell re deposition scheduling and proposed extension of time for discovery. | 210.00 |
| 5/25/06 | JPW | 1.00 | Prepared summary for J. Castle and D. Bitter of status of expert testimony, including disclosure of Marsh policy expert. | 420.00 |
| 5/25/06 | JPW | .80 | Worked on supplemental report of C. Brandyberry. | 336.00 |
| 5/25/06 | RXM | 1.80 | Reviewed and organized production documents. | 288.00 |
| 5/26/06 | JHM | .50 | Reviewed cross-examination of A.Cryan. | 335.00 |
| 5/26/06 | JPW | .80 | Teleconference with C. Brandyberry re his expert report. | 336.00 |
| 5/26/06 | JPW | 1.00 | Worked on report of C. Brandyberry. | 420.00 |
| 5/30/06 | JHM | .20 | Reviewed case scheduling order and pretrial order. | 134.00 |
| 5/30/06 | CCD | .80 | Reviewed report of Marsh expert J. Stempel. | 388.00 |
| 5/30/06 | CCD | .40 | Conferred with J. Wolfsmith re issues relating to expert discovery scheduling, project status and case planning and strategy. | 194.00 |

LAW OFFICES
# JENNER & BLOCK LLP
ONE IBM PLAZA
CHICAGO, ILLINOIS  60611
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| 5/30/06 | CCD | .90 | Sent memo via email to client re Marsh expert report. | 436.50 |
| 5/30/06 | CCD | .10 | Reviewed J. Castle and D. Bitter email re potential rebuttal to Marsh expert report. | 48.50 |
| 5/30/06 | CCD | .40 | Reviewed and commented on J. Wolfsmith memo via email re issues relating to experts' damages analyses. | 194.00 |
| 5/30/06 | CCD | .40 | Reviewed transcript of deposition of B. Kirkland. | 194.00 |
| 5/30/06 | JPW | .50 | Teleconference with C. Brandyberry re expert report. | 210.00 |
| 5/30/06 | JPW | .70 | Reviewed report of J. Stempel. | 294.00 |
| 5/30/06 | JPW | .60 | Conferred with C. Dickinson re scheduling issues and re expert report of J. Stempel. | 252.00 |
| 5/30/06 | JPW | .40 | Teleconference with T. Howell re deposition scheduling. | 168.00 |
| 5/30/06 | JPW | .60 | Conferred with B. Warren re report of N. Cason. | 252.00 |
| 5/30/06 | JPW | 2.10 | Prepared summary of issues from N. Cason's report for D. Bitter and J. Castle, including review of relevant documents. | 882.00 |
| 5/30/06 | JPW | 1.40 | Worked on Winn-Dixie privilege log. | 588.00 |
| 5/30/06 | JPW | .30 | Reviewed report of G. Rand | 126.00 |
| 5/30/06 | JPW | .60 | Reviewed report of N. Cason | 252.00 |
| 5/30/06 | RXM | .80 | Reviewed and organized deposition transcripts; prepared same to be shipped to C. Brandberry. | 128.00 |
| 5/31/06 | JHM | .20 | Conferred with CCD re status of depositions and settlement discussions. | 134.00 |
| 5/31/06 | CCD | .70 | Conferred with J. Wolfsmith re discovery scheduling, preparation of C. Brandyberry supplemental expert report, and related case planning, project status and strategic considerations. | 339.50 |
| 5/31/06 | CCD | .50 | Teleconferences with R. Hobbs (XL) re potential settlement. | 242.50 |
| 5/31/06 | CCD | .30 | Conferred with with J. Mathias re issues and strategic considerations re potential settlement. | 145.50 |

LAW OFFICES

Page 16

# JENNER & BLOCK LLP
ONE IBM PLAZA
CHICAGO, ILLINOIS 60611
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| 5/31/06 | CCD | .50 | Reviewed L. Hoey draft consent order re discovery extension, and memo via email to J. Castle et al. re same. | 242.50 |
| 5/31/06 | CCD | .20 | Reviewed proposed consent order as revised by Marsh counsel. | 97.00 |
| 5/31/06 | CCD | 2.50 | Worked on preparation of Jenner & Block monthly statements for submission to fee examiner and interested parties pursuant to interim compensation order. | 1,212.50 |
| 5/31/06 | CCD | .40 | Teleconferences with J. Castle and D. Bitter re potential settlement. | 194.00 |
| 5/31/06 | CCD | .20 | Conferred with  and email from L. Hoey re discovery scheduling. | 97.00 |
| 5/31/06 | CCD | .40 | Reviewed transcript of B. Whitton deposition. | 194.00 |
| 5/31/06 | JPW | .10 | Conferred with  E. Trujillo re privilege log issues. | 42.00 |
| 5/31/06 | JPW | .30 | Conferred with  C. Dickinson re status of settlement. | 126.00 |
| 5/31/06 | JPW | .20 | Teleconference with G. Rand re deposition preparation. | 84.00 |
| 5/31/06 | JPW | .40 | Teleconference with C. Brandyberry re report. | 168.00 |
| 5/31/06 | JPW | 1.20 | Revised Brandyberry report | 504.00 |
| 5/31/06 | JPW | .10 | Communicated with L. Hoey re scheduling deposition of G. Rand. | 42.00 |
| 5/31/06 | JPW | .60 | Worked on Winn-Dixie privilege log. | 252.00 |
| 5/31/06 | EYT | .40 | Conferred with J. Wolfsmith re discovery, experts  and issues to address in motion for summary judgment. | 130.00 |
| 5/31/06 | EYT | .50 | Drafted Certificate of Service of discovery; conferred with Docketing Department re electronic filing procedures. | 162.50 |
| 5/31/06 | EYT | .50 | Converted Certificate of Service of discovery into pdf file; arranged for electronic filing of Certificate of Service of discovery; arranged for service of Brandyberry's supplemental expert report on opposing counsel. | 162.50 |
| 5/31/06 | RXM | .50 | Reviewed case files for deposition transcripts for J. | 80.00 |

Federal Identification No. 36-2192554

LAW OFFICES

## JENNER & BLOCK LLP
ONE IBM PLAZA
CHICAGO, ILLINOIS  60611
(312) 222-9350

Wolfsmith use; prepared same.

| | | | | |
|---|---|---|---|---|
| 5/31/06 | RXM | .30 | Prepared C. Brandberry expert report for E. Trujillo use. | 48.00 |
| 5/31/06 | RXM | .50 | Reviewed and updated deposition transcript database. | 80.00 |
| 5/31/06 | RXM | .50 | Reviewed and organized deposition materials received from C. Dickinson. | 80.00 |
| | | 457.95 | PROFESSIONAL SERVICES | 161,959.75 |

## DISBURSEMENTS

| | |
|---|---|
| Business Meals for CCD 05/23-24/06 | 91.03 |
| Business Meals for CCD on 4/23/06 | 19.39 |
| Business Meals for CCD on 5/17/06 | 52.74 |
| Business Meals for CCD on 5/8-9/06 | 76.48 |
| Check Received From IKON Office Solutions. Refund Overpayment. | - 670.70 |
| Check Received From Winn Dixie, check #8196971. Funds moved from unapplied. | -6,000.78 |
| Corporate Document Expense | 771.10 |
| Court Reporter Charge | 672.25 |
| Court Reporter Charge - 5/24/06 - videotaped deposition of B. Kirkland | 832.20 |
| Court Reporter Charge - Amy Singleton 05/10/06 | 923.50 |
| Court Reporter Charge - Gary Fox 04/24/06 | 742.00 |
| Court Reporter Charge - J. Timothy Georges 4/25/06 | 673.25 |
| Court Reporter Charge - Larry Penn 05/09/06 | 834.50 |
| Court Reporter Charge - Timothy Georges 04/25/06 | 727.00 |
| Court Reporter Charge - videotaped deposition of Amy Singleton taken 5/10/06 | 1,261.75 |
| Court Reporter Charge - videotaped deposition of Larry Penn taken on 5/9/06 | 1,069.50 |
| Court Reporter Charge - videotaped deposition of Tom Leidell taken on 5/17/06 | 409.40 |
| Expert Witness Fee | 6,000.78 |
| FedEx Tracking# 697182315562 Invoice# 342830317 | 34.09 |
| FedEx Tracking# 697182315573 Invoice# 342830317 | 12.23 |
| FedEx Tracking# 697182316385 Invoice# 342830317 | 93.04 |
| FedEx Tracking# 697182316396 Invoice# 342830317 | 57.04 |
| FedEx Tracking# 707367190893 Invoice# 345516713 | 12.03 |
| FedEx Tracking# 707367190908 Invoice# 345516713 | 12.40 |
| FedEx Tracking# 707367190919 Invoice# 345516713 | 12.03 |

LAW OFFICES
## JENNER & BLOCK LLP
ONE IBM PLAZA
CHICAGO, ILLINOIS 60611
(312) 222-9350

| | |
|---|---:|
| FedEx Tracking# 707367190920 Invoice# 345516713 | 8.29 |
| FedEx Tracking# 707367191157 Invoice# 345516713 | 38.29 |
| FedEx Tracking# 707367191179 Invoice# 345516713 | 38.29 |
| FedEx Tracking# 707367191180 Invoice# 345516713 | 38.29 |
| FedEx Tracking# 707367191190 Invoice# 345516713 | 38.29 |
| FedEx Tracking# 707367191205 Invoice# 345516713 | 36.66 |
| FedEx Tracking# 707367196663 Invoice# 346838419 | 12.03 |
| FedEx Tracking# 707367196685 Invoice# 346838419 | 12.40 |
| FedEx Tracking# 707367196711 Invoice# 346838419 | 12.03 |
| FedEx Tracking# 707367196755 Invoice# 346838419 | 8.29 |
| FedEx Tracking# 707367198427 Invoice# 348153147 | 57.03 |
| FedEx Tracking# 707367198450 Invoice# 348153147 | 65.62 |
| FedEx Tracking# 707367201368 Invoice# 348153147 | 20.54 |
| FedEx Tracking# 707367202581 Invoice# 348153147 | 14.13 |
| FedEx Tracking# 707367204275 Invoice# 349450191 | 12.19 |
| FedEx Tracking# 707367204286 Invoice# 349450191 | 12.56 |
| FedEx Tracking# 707367204297 Invoice# 349450191 | 12.19 |
| FedEx Tracking# 707367204301 Invoice# 349450191 | 8.40 |
| ID=18114  Conducted by Arias; Joseph Type: Expert Meeting # in Attendance 4 | 15.95 |
| ID=18116  Conducted by Arias; Joseph Type: Expert Meeting # in Attendance 4 | 46.84 |
| Network Printing | 125.82 |
| Out of Town Travel for CCD on 4/23-25/06 to Atlanta, GA - deposition of G. Fox and T. Georges | 1,362.15 |
| Out of Town Travel for CCD on 5/16-18/06 to Atlanta, GA - depositions of T. Leidell and A. Cyran | 1,446.15 |
| Out of Town Travel for CCD on 5/23-25/06 to Atlanta, GA - depositions of B. Whitton, K. Meuse, B. Kirkland & C. Schlenke | 1,440.01 |
| Out of Town Travel for CCD on 5/8-10/06 to Atlanta, GA - depositions of L. Penn and A. Singleton | 1,991.48 |
| Photocopy & Related Expenses | 120.86 |
| Photocopy-NQue | 2,124.27 |
| Telephone(ID: 1249542) | 0.15 |
| Telephone(ID: 1249827) | 0.15 |
| Telephone(ID: 1265826) | 0.15 |
| Telephone(ID: 1265863) | 0.30 |
| Telephone(ID: 1270689) | 0.15 |
| Telephone(ID: 1270691) | 1.80 |
| Telephone(ID: 1270727) | 0.30 |

LAW OFFICES
## JENNER & BLOCK LLP
ONE IBM PLAZA
CHICAGO, ILLINOIS 60611
(312) 222-9350

| | |
|---|---|
| Telephone(ID: 1270728) | 0.15 |
| Telephone(ID: 1270729) | 0.60 |
| Telephone(ID: 1271052) | 0.30 |
| Telephone(ID: 1276803) | 1.05 |
| Telephone(ID: 1277246) | 0.15 |
| Telephone(ID: 1286373) | 0.30 |
| Telephone(ID: 1286524) | 0.30 |
| Telephone(ID: 1286900) | 0.15 |
| Telephone(ID: 1287367) | 0.30 |
| Telephone(ID: 1287446) | 0.30 |
| Telephone(ID: 1291807) | 2.10 |
| Telephone(ID: 1291827) | 0.90 |
| Telephone(ID: 1291828) | 0.30 |
| Telephone(ID: 1291829) | 3.90 |
| Telephone(ID: 1292049) | 0.30 |
| Telephone(ID: 1296525) | 0.15 |
| Telephone(ID: 1296526) | 2.25 |
| Telephone(ID: 1296647) | 0.30 |
| Telephone(ID: 1314070) | 1.20 |
| Telephone(ID: 1314072) | 1.95 |
| Telephone(ID: 1314139) | 1.50 |
| Telephone(ID: 1324470) | 0.30 |
| Telephone(ID: 1324472) | 0.60 |
| Telephone(ID: 1324800) | 0.15 |
| Telephone(ID: 1324943) | 0.15 |
| Telephone(ID: 1325030) | 0.30 |
| Telephone(ID: 1336598) | 6.00 |
| Telephone(ID: 1343129) | 2.25 |
| Telephone(ID: 1343159) | 0.15 |
| Telephone(ID: 1354416) | 0.15 |
| Telephone(ID: 1354428) | 0.15 |
| Telephone(ID: 1360667) | 2.70 |
| Telephone(ID: 1360670) | 5.55 |
| Telephone(ID: 1360707) | 0.75 |
| Telephone(ID: 1360708) | 3.90 |
| Telephone(ID: 1360714) | 2.70 |
| Telephone(ID: 1366240) | 0.60 |
| Telephone(ID: 1366347) | 0.30 |
| Telephone(ID: 1366348) | 1.50 |
| Telephone(ID: 1366386) | 0.15 |

Page 20

LAW OFFICES
**JENNER & BLOCK LLP**
ONE IBM PLAZA
CHICAGO, ILLINOIS 60611
(312) 222-9350

| | |
|---|---:|
| Telephone(ID: 1366598) | 2.85 |
| Telephone(ID: 1366599) | 1.65 |
| TOTAL DISBURSEMENTS | 17,891.60 |

INVOICE TOTAL          $ 179,851.35

## SUMMARY OF PROFESSIONAL SERVICES

| NAME | HOURS | RATE | AMOUNT |
|---|---:|---:|---:|
| JOHN H MATHIAS JR | 2.30 | 670.00 | 1,541.00 |
| CHRISTOPHER C DICKINSON | 133.25 | 485.00 | 64,626.25 |
| JOHN P. WOLFSMITH | 65.50 | 420.00 | 27,510.00 |
| ELSA Y. TRUJILLO | 89.70 | 325.00 | 29,152.50 |
| JAX | 80.90 | 325.00 | 26,292.50 |
| BRIAN R. LOVE | 1.30 | 275.00 | 357.50 |
| WALITA JENDO | 1.00 | 200.00 | 200.00 |
| REBECCA L. MILLER | 55.00 | 160.00 | 8,800.00 |
| ELENI GIANNAKOPOULOS | 14.00 | 120.00 | 1,680.00 |
| RICHARD A. CORTAZAR | 15.00 | 120.00 | 1,800.00 |
| TOTAL | 457.95 | | 161,959.75 |