

# Akerman Senterfitt

ATTORNEYS AT LAW

Post Office Box 4906
Orlando, FL 32802
Tel: 407-843-7860  Fax: 407-419-8593

Bill Date     9-Mar-06
Bill No.     8071337

OFFICIAL UNSECURED CREDITORS' COMMITTEE OF WINN
DIXIE STORES, INC.
R2 INVESTMENTS, LDC
C/O AMALGAMATED GADGET, LP
301 COMMERCE STREET, SUITE 3200
FORT WORTH, TX 76102

---

Client Name:     **OFFICIAL UNSECURED CREDITORS' COMMITTEE OF WINN**
Matter Name:     **COMMITTEE AND CASE ADMINISTRATION**
Matter Number:     **0170482**

Professional services rendered and costs incurred through 28-Feb-06 as
summarized below and described in the narrative statement.

SERVICES     $ 9,764.00

DISBURSEMENTS     $ 733.29

**TOTAL THIS INVOICE**     $ 10,497.29

PREVIOUS BALANCE  *(please disregard if paid)*    24,051.47

TOTAL NOW DUE AND PAYABLE     $ 34,548.76

---

*To ensure proper credit to the above account, please indicate matter no. 0170482*
*and return remittance sheet with payment in US funds.*
*Wired funds accepted:*
Akerman, Senterfitt & Eidson Operating Account
c/o SunTrust Bank, Atlanta, GA
ABA Number: 061000104
Account Number: 0215-252207533
Reference your invoice number and matter number
*IRS EIN 59-3117860*

---

**AKERMAN SENTERFITT**

Ft Lauderdale · Jacksonville · Miami · Orlando · Tallahassee · Tampa · Washington DC · West Palm Beach

| | | | As of | 28-Feb-06 |
|---|---|---|---|---|
| 040103 | OFFICIAL UNSECURED CREDITORS' COMMITTEE OF WINN | | Bill Number | 8071337 |
| 0170482 | COMMITTEE AND CASE ADMINISTRATION | | | |

| Date | Services | Atty | Hours | Value |
|---|---|---|---|---|
| 6-Jan-06 | OFFICE CONFERENCE WITH J. MACDONALD REGARDING DEPOSITION NOTICES (.2) | PPP | 0.20 | 45.00 |
| 1-Feb-06 | REVIEW OF DOCKET (.1); TELEPHONE CONFERENCE WITH G. VANKESTEREN REGARDING STATUS OF CASE AND PROJECTIONS FOR CONFIRMATION (.2) | JBM | 0.30 | 91.50 |
| 2-Feb-06 | E-MAIL TO M. COMERFORD AND R. CERON FORWARDING TRANSCRIPT FROM JANUARY 30, 2006 HEARING (.1); COORDINATE PAYMENT OF COURT REPORTER FEE (.1) | JSM | 0.20 | 26.00 |
| 3-Feb-06 | REVIEW OF DOCKET (.1); E-MAILS WITH S. NAIK REGARDING STAY HEARING (.1) | JBM | 0.20 | 61.00 |
| 5-Feb-06 | E-MAILS WITH S. NAIK AND P. PATANGAN REGARDING STAY HEARINGS ON 6 FEB (.3); REVIEW OF DOCKET (.1) | JBM | 0.40 | 122.00 |
| 6-Feb-06 | REVIEW OF DOCKET (.1) | JBM | 0.10 | 30.50 |
| 6-Feb-06 | REVIEW DOCUMENTS AND ATTEND HEARING ON STAY RELIEF MOTION OF PAUL VERNON MACON (1.0); E-MAIL STATUS OF HEARING TO S. NAIK, J. MACDONALD AND M. COMERFORD (.3) | PPP | 1.30 | 292.50 |
| 7-Feb-06 | E-MAILS AND TELEPHONE CALLS WITH S. NAIK REGARDING CONCORD-FUND MOTION TO LIFT STAY (.2); REVIEW OF DOCKET (.1) | JBM | 0.30 | 91.50 |
| 8-Feb-06 | CONFERENCE WITH P. PATANGAN AND K. SPECIE REGARDING CONCORD-FUND MOTION TO LIFT STAY (.3); REVIEW OF DOCKET (1.) | JBM | 0.40 | 122.00 |
| 8-Feb-06 | REVIEW OF FINAL AGENDA FOR 9 FEB HEARING (.1); CONFERENCE WITH R. CURRY REGARDING RESULTS OF OVIEDO AUCTION AND REVIEW OF NOTES (.3); REVIEW OF RETIREE'S OBJECTION TO CEO RETENTION INCENTIVE MOTION (.2) | JBM | 0.30 | 91.50 |
| 8-Feb-06 | REVISE FILE INDEX (.8) | JSM | 0.80 | 104.00 |
| 8-Feb-06 | PREPARATION FOR AND ATTEND HEARING ON CONCORD-FUND MOTION FOR RELIEF FROM STAY (1.5); E-MAILS TO DEBTOR'S | PPP | 3.70 | 832.50 |

| 040103 | OFFICIAL UNSECURED CREDITORS' COMMITTEE OF WINN | As of | 28-Feb-06 |
|---|---|---|---|
| 0170482 | COMMITTEE AND CASE ADMINISTRATION | Bill Number | 8071337 |

| Date | Services | Atty | Hours | Value |
|---|---|---|---|---|
| | COUNSEL AND MOVANT REGARDING DRAFT OF PROPOSED ORDER (.8); PREPARATION OF REVISED ORDER FOR FILING (.5); OFFICE CONFERENCES WITH J. MACDONALD REGARDING REVISED DRAFTS (.4); E-MAILS TO AND FROM MILBANK REGARDING REVISIONS TO ORDERS AND ADDITIONAL CONCEPTS (.5) | | | |
| 9-Feb-06 | TELEPHONE CONFERENCE WITH UNSECURED CREDITOR REGARDING CASE STATUS (.2); E-MAILS WITH M. COMERFORD AND TELEPHONE CONFERENCE WITH M. COMERFORD REGARDING COMMITTEE'S POSITION ON CEO RETENTION INCENTIVE (.8); ATTENDANCE AT OMNIBUS HEARING ON MOTIONS (1.); E-MAIL TO M. BARR AND M. COMERFORD REGARDING RESULTS OF HEARING, COMMENTS ON CEO RETENTION INCENTIVE (.6); E-MAILS WITH M. COMERFORD REGARDING JUDGE FUNK OPINIONS ON SUBSTANTIVE CONSOLIDATION (.6) | JBM | 3.20 | 976.00 |
| 9-Feb-06 | SEVERAL TELEPHONE CONFERENCES WITH JUDGE'S CLERK REGARDING ENTRY OF ORDER (.6); REVIEW AND CIRCULATE FINALIZED ORDER REGARDING CONCORD-FUND (.6) | PPP | 1.20 | 270.00 |
| 10-Feb-06 | TELEPHONE CONFERENCE WITH P. BATES REGARDING ESCAMBIA, ST. ROSA COUNTY TAX COLLECTOR ISSUES (.4); REVIEW OF DOCKET (.1) | JBM | 0.50 | 152.50 |
| 10-Feb-06 | REVISE PLEADING INDEX (1.0) | JSM | 1.00 | 130.00 |
| 13-Feb-06 | REVIEW OF DOCKET (.1); CONFERENCE WITH P. PATANGAN REGARDING HEARING ON SARRIA MOTION TO LIFT STAY (.2) | JBM | 0.30 | 91.50 |
| 13-Feb-06 | E-MAIIL TO S. CLORFEINE FORWARDING EXHIBITS TO EQUITY COMMITTEE'S MOTION FOR APPOINTMENT OF AN EXAMINER (.3) | JSM | 0.30 | 39.00 |
| 13-Feb-06 | DRAFT MONTHLY BILLING LETTER | JSM | 0.10 | 13.00 |
| 13-Feb-06 | E-MAIL TO J. POST REGARDING STATUS OF SARRIA MOTION (.3); PREPARATION FOR AND | PPP | 4.90 | 1,102.50 |

040103    OFFICIAL UNSECURED CREDITORS' COMMITTEE OF WINN      As of          28-Feb-06
0170482    COMMITTEE AND CASE ADMINISTRATION                   Bill Number      8071337

| Date | Services | Atty | Hours | Value |
|------|----------|------|-------|-------|
| | ATTEND HEARING ON MOTION FOR RELIEF FROM STAY (4.1); E-MAIL STATUS AND RESULT OF HEARING TO MILLBANK AND J. MACDONALD (.3); FORWARD TO MILBANK AND J. MACDONALD E-MAILS REGARDING INQUIRIES FROM UNSECURED CREDITORS CONCERNING STATUS OF PLAN AND DISTRIBUTIONS (.2) | | | |
| 14-Feb-06 | REVIEW OF DOCKET (.1) | JBM | 0.10 | 30.50 |
| 14-Feb-06 | REVISE PLEADING INDEX AND FILE INDEX (.8) | JSM | 0.80 | 104.00 |
| 14-Feb-06 | TELEPHONE CONFERENCE WITH M. COMERFORD REGARDING NISM SETTLEMENT (.3); REVIEW E-MAILS FROM UNSECURED CREDITORS AND FORWARD TO MILBANK (.4) | PPP | 0.70 | 157.50 |
| 15-Feb-06 | CONFERENCE WITH P. PATANGAN REGARDING RESPONSE TO J. CASTLE ON MOTION FOR NISM RESOLUTION (.3); REVIEW OF DOCKET (.1) | JBM | 0.40 | 122.00 |
| 15-Feb-06 | REVISE FILE INDEX AND PLEADING INDEX (1.0) | JSM | 1.00 | 130.00 |
| 15-Feb-06 | REVIEW E-MAIL FROM J. CASTLE AND PREPARE RESPONSE TO MILBANK (.5); E-MAILS TO AND FROM S. NAIK REGARDING SARRIA BRIEFING DEADLINE (.4) | PPP | 0.90 | 202.50 |
| 16-Feb-06 | COORDINATE FILING OF JOINDER IN OBJECTION TO FLORIDA TAX COLLECTORS MOTION TO FILE PROOFS OF CLAIM (.2); REVIEW OF DOCKET (.1) | JBM | 0.30 | 91.50 |
| 16-Feb-06 | SEVERAL E-MAILS TO/FROM H. ERICK AT MILBANK RE: FILING OF JOINDER (.5); TELEPHONE CONFERENCE WITH H. ERICK REGARDING FILING OF JOINDER (.2) | JSM | 0.70 | 91.00 |
| 16-Feb-06 | OFFICE CONFERENCES WITH J. MACDONALD REGARDING DEPOSITION AND OTHER MATTERS (.2); ANALYSIS OF DEPOSITION NOTES AND PREPARE REPORT OF SAME (.5); E-MAIL TO J. CASTLE, M. COMERFORD AND M. BARR REGARDING NISM DEPOSITION, SETTLEMENT AND AGREED ORDER (.5); | PPP | 1.80 | 405.00 |

| | | | | |
|---|---|---|---|---|
| 040103 | OFFICIAL UNSECURED CREDITORS' COMMITTEE OF WINN | | As of | 28-Feb-06 |
| 0170482 | COMMITTEE AND CASE ADMINISTRATION | | Bill Number | 8071337 |

| Date | Services | Atty | Hours | Value |
|---|---|---|---|---|
| | REVIEW E-MAIL REGARDING SARRIA STAY RELIEF HEARING TRANSCRIPTS (.2); E-MAIL TO S. NAIK AND M. COMERFORD (.4) | | | |
| 17-Feb-06 | REVISE PLEADING INDEX AND FILE IDEX (2.3) | JSM | 2.30 | 299.00 |
| 17-Feb-06 | E-MAILS TO L. COOPER AT STUART MAUE FORWARDING JANUARY BILLS IN LEDES FORMAT (.2) | JSM | 0.20 | 26.00 |
| 17-Feb-06 | COORDINATE ELECTRONIC FILING OF JOINDER TO DEBTORS' OBJECTION TO FLORIDA TAX COLLECTORS' MOTION FOR LEAVE TO FILE PROOFS OF CLAIM WITHOUT PREJUDICE (.2); E-MAIL TO H. ERICK REGARDING CONFIRMATION OF FILING (.1) | JSM | 0.30 | 39.00 |
| 21-Feb-06 | E-MAILS WITH C. JACKSON REGARDING AGENDA FOR 23 FEB OMNIBUS HEARING (.3); REVIEW OF DOCKET (.1); CONFERENCE WITH J. MEEHAN REGARDING SECOND INTERIM FEE APPLICATION (.4) | JBM | 0.80 | 244.00 |
| 22-Feb-06 | TELEPHONE CONFERENCE WITH G. RUBENS, CREDITOR ATTORNEY, REGARDING STATUS AND PROCESS OF CASE (.3); REVIEW OF DOCKET (.1) | JBM | 0.40 | 122.00 |
| 22-Feb-06 | REVISE FILE INDEX AND PLEADING INDEX (1.2) | JSM | 1.20 | 156.00 |
| 23-Feb-06 | REVIEW OF DOCKET (.1); REVIEW OF DEBTORS' MOTION TO EXTEND EXCLUSIVITY (.2); TELEPHONE CONFERENCE WITH M. COMERFORD REGARDING COMMITTEE'S POSITION ON MOTIONS (.1); ATTENDANCE AT OMNIBUS HEARING ON MOTIONS (.5) | JBM | 0.90 | 274.50 |
| 23-Feb-06 | OFFICE CONFERENCE WITH J. MACDONALD REGARDING PINES/CARTER MOTION STATUS AND OMNIBUS HEARING (.5) | PPP | 0.50 | 112.50 |
| 24-Feb-06 | TELEPHONE CONFERENCE WITH CREDITOR'S ATTORNEY REGARDING STATUS (.2); REVIEW OF DOCKET (.1) | JBM | 0.30 | 91.50 |
| 24-Feb-06 | REVISE FILE INDEX AND PLEADING INDEX (.8) | JSM | 0.80 | 104.00 |
| 24-Feb-06 | DRAFT FEE APPLICATION (3.8) | JSM | 3.80 | 494.00 |

040103    OFFICIAL UNSECURED CREDITORS' COMMITTEE OF WINN
0170482    COMMITTEE AND CASE ADMINISTRATION

As of       28-Feb-06
Bill Number    8071337

| Date | Services | Atty | Hours | Value |
|------|----------|------|-------|-------|
| 27-Feb-06 | E-MAILS FROM T. LEHMAN AND K. SPECIE REGARDING LEASE REJECTION ISSUES (.3); REVIEW E-MAILS FROM M. COMERFORD REGARDING LEASE REJECTION (.3) | PPP | 0.60 | 135.00 |
| 28-Feb-06 | EDIT AND REVISION OF SECOND INTERIM FEE APPLICATION (1.5); TELEPHONE CALLS WITH L. CHAPLIN REGARDING LIMITATIONS ON ISSUANCE OF STOCK TO ALCOHOLIC BEVERAGE DISTRIBUTORS, AND E-MAILS TO M. BARR THEREON (.7); REVIEW OF DOCKET (.1); REVIEW OF STATUTORY AND REGULATORY ISSUES ON STOCK OWNERSHIP BY ALCOHOLIC BEVERAGE DISTRIBUTORS (.5) | JBM | 2.80 | 854.00 |
| 28-Feb-06 | REVISE SECOND APPLICATION OF AKERMAN SENTERFITT, CO-COUNSEL TO OFFICIAL COMMITTEE OF UNSECURED CREDITORS, FOR INTERIM ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND FOR REIMBURSEMENT OF EXPENSES INCURRED DURING PERIOD FROM OCTOBER 1, 2005, THROUGH AND INCLUDING JANUARY 31, 2006 (1.3); DRAFT PROPOSED ORDER GRANTING SECOND APPLICATION OF AKERMAN SENTERFITT, CO-COUNSEL TO OFFICIAL COMMITTEE OF UNSECURED CREDITORS, FOR INTERIM ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND FOR REIMBURSEMENT OF EXPENSES INCURRED DURING PERIOD FROM OCTOBER 1, 2005, THROUGH AND INCLUDING JANUARY 31, 2006 (.4) | JSM | 1.70 | 221.00 |
| 28-Feb-06 | REVISE FILE INDEX (.6) | JSM | 0.60 | 78.00 |
| 28-Feb-06 | REVIEW E-MAILS FROM K. SPECIE REGARDING LEASE REJECTION AND OFFICE CONFERENCE WITH J. MACDONALD REGARDING SAME (.4); REVIEW E-MAILS AND FINALIZE JOINDER TO POST-TRIAL BRIEF FOR FILING WITH BANKRUPTCY COURT (1.8) | PPP | 2.20 | 495.00 |

Total Services ............................................................................................................. $9,764.00

040103    OFFICIAL UNSECURED CREDITORS' COMMITTEE OF WINN    As of           28-Feb-06
0170482    COMMITTEE AND CASE ADMINISTRATION                  Bill Number     8071337

| Date | Disbursements | | Value |
|------|---------------|---|-------|
| 02/01/06 | DUPLICATING | 11.40 | |
| 02/01/06 | DUPLICATING | 1.40 | |
| 02/02/06 | DUPLICATING | 0.40 | |
| 02/08/06 | DUPLICATING | 0.20 | |
| 02/08/06 | DUPLICATING | 0.40 | |
| 02/08/06 | DUPLICATING | 0.60 | |
| 02/10/06 | DUPLICATING | 5.00 | |
| 02/10/06 | DUPLICATING | 2.40 | |
| 02/10/06 | DUPLICATING | 0.40 | |
| 02/13/06 | DUPLICATING | 2.80 | |
| 02/14/06 | DUPLICATING | 45.40 | |
| 02/15/06 | DUPLICATING | 0.20 | |
| 02/15/06 | DUPLICATING | 1.00 | |
| 02/15/06 | DUPLICATING | 2.80 | |
| 02/16/06 | DUPLICATING | 50.40 | |
| 02/17/06 | DUPLICATING | 0.20 | |
| 02/17/06 | DUPLICATING | 0.20 | |
| 02/21/06 | DUPLICATING | 0.80 | |
| | Total for DUPLICATING | | 126.00 |
| | | | |
| 01/23/06 | TELEPHONE MCI/VERIZON 1119791 | 156.69 | |
| 02/01/06 | TELEPHONE 1-917-502-1412 NYCZ 8 NY | 0.20 | |
| 02/02/06 | TELEPHONE 1-212-530-5000 NYCZ 1 NY | 0.40 | |
| 02/21/06 | TELEPHONE 1-407-648-6465 ORLANDO FL | 1.60 | |
| | Total for TELEPHONE | | 158.89 |
| | | | |
| 01/27/06 | FEDERAL EXPRESS 790301862414 J MACDONALD 2-07-06 333148578 | 19.77 | |
| 01/27/06 | FEDERAL EXPRESS 790793526980 J MACDONALD 2-07-06 333148578 | 19.77 | |

040103    OFFICIAL UNSECURED CREDITORS' COMMITTEE OF WINN                As of           28-Feb-06
0170482    COMMITTEE AND CASE ADMINISTRATION                             Bill Number     8071337

| Date | Disbursements | | Value |
|------|---------------|--|-------|
| 01/27/06 | FEDERAL EXPRESS 792643224090 J MACDONALD 2-07-06 333148578 | 21.42 | |
| 02/14/06 | FEDERAL EXPRESS 791860570711 J MEEHAN  2-21-06 335639119 | 10.85 | |
| 02/16/06 | FEDERAL EXPRESS 790324856052 D DOUGLAS 2-21-06 335639119 | 8.96 | |
| 02/16/06 | FEDERAL EXPRESS 791376242914 D DOUGLAS  2-21-06 335639119 | 7.30 | |
| 02/16/06 | FEDERAL EXPRESS 791376247077 D DOUGLAS  2-21-06 335639119 | 6.41 | |
| 02/16/06 | FEDERAL EXPRESS 791863198745 D DOUGLAS  2-21-06 335639119 | 6.41 | |
| 02/16/06 | FEDERAL EXPRESS 792661506412 D DOUGLAS  2-21-06 335639119 | 8.96 | |
| 02/16/06 | FEDERAL EXPRESS 791863204034 D DOUGLAS  2-21-06 335639119 | 6.41 | |
| 02/16/06 | FEDERAL EXPRESS 792018592154 D DOUGLAS  2-21-06 335639119 | 8.56 | |
| 02/16/06 | FEDERAL EXPRESS 792018593345 D DOUGLAS  2-21-06 335639119 | 8.96 | |
| 02/16/06 | FEDERAL EXPRESS 792661502840 D DOUGLAS  2-21-06 335639119 | 8.96 | |
| Total for FEDERAL EXPRESS | | | 142.74 |
| 02/08/06 | MEALS - JOHN B. MACDONALD REIMBURSEMENT FOR LUNCH WITH CO-COUNSEL (DENNIS DUNN)  ON 1/30/06 TO DISCUSS WINN-DIXIE CASE | 44.81 | |
| 02/15/06 | MEALS - JOHN B. MACDONALD REIMBURSEMENT FOR LUNCH DURING MEETING RE: WINN-DIXIE BANKRUPTCY | 7.28 | |
| Total for MEALS | | | 52.09 |
| 02/28/06 | OTHER TRAVEL EXPENSES - LYALL HOOS REIMBURSEMENT FOR DELIVERIES MADE ON 1/27/06 TO 1301 RIVERPLACE | 1.78 | |

| 040103 | OFFICIAL UNSECURED CREDITORS' COMMITTEE OF WINN | As of | 28-Feb-06 |
| 0170482 | COMMITTEE AND CASE ADMINISTRATION | Bill Number | 8071337 |

| Date | Disbursements | | Value |
|------|---------------|--|-------|
| 02/28/06 | OTHER TRAVEL EXPENSES - LYALL HOOS REIMBURSEMENT FOR DELIVERIES MADE ON 1/27/06 TO 1756 UNIVERSITY | 5.34 | |
| | Total for OTHER TRAVEL EXPENSES | | 7.12 |
| 02/07/06 | COURT REPORTER - STATEWIDE REPORTING SERVICE TRANSCRIPT OF HEARING BEFORE JUDGE JERRY FUNK ON 1/30/06 JSM-1902 | 155.00 | |
| 02/14/06 | COURT REPORTER - STATEWIDE REPORTING SERVICE TRANSCRIPT COPY OF HEARING ON OBJECTION & MOTION TO SET ASIDE THE U.S. TRUSTEE'S NOTICE OF DISBANDMENT & MOTION FOR APPOINTMENT OF EQUITY BEFORE JUDGE JERRY FUNK ON 1/30/06 JSM-1902 | 91.45 | |
| | Total for COURT REPORTER | | 246.45 |
| **Total Disbursements** | ................................................................................................ | | **$733.29** |

040103   OFFICIAL UNSECURED CREDITORS' COMMITTEE OF WINN   As of   28-Feb-06
0170482   COMMITTEE AND CASE ADMINISTRATION   Bill Number   8071337

| Initials | Name | Hours | Amount |
|----------|------|-------|--------|
| JBM | J. B. MACDONALD | 12.00 | 3,660.00 |
| JSM | J. S. MEEHAN | 15.80 | 2,054.00 |
| PPP | P. P. PATANGAN | 18.00 | 4,050.00 |
| | Total | 45.80 | $9,764.00 |



## Akerman Senterfitt
### ATTORNEYS AT LAW

Post Office Box 4906
Orlando, FL 32802
Tel: 407-843-7860   Fax: 407-419-8593

Bill Date          9-Mar-06
Bill No.           8071310

OFFICIAL UNSECURED CREDITORS' COMMITTEE OF WINN
DIXIE STORES, INC.
R2 INVESTMENTS, LDC
C/O AMALGAMATED GADGET, LP
301 COMMERCE STREET, SUITE 3200
FORT WORTH, TX 76102

Client Name:        **OFFICIAL UNSECURED CREDITORS' COMMITTEE OF WINN**
Matter Name:        **INVESTIGATION OF DEBTORS**
Matter Number:      **0183269**

Professional services rendered and costs incurred through 28-Feb-06 as
summarized below and described in the narrative statement.

SERVICES                        $ 19,341.00

DISBURSEMENTS                   $ 319.96

**TOTAL THIS INVOICE**          **$ 19,660.96**

PREVIOUS BALANCE  *(please disregard if paid)*        1,722.00

TOTAL NOW DUE AND PAYABLE        $ 21,382.96

*To ensure proper credit to the above account, please indicate matter no. 0183269*
*and return remittance sheet with payment in US funds.*
*Wired funds accepted:*
Akerman, Senterfitt & Eidson Operating Account
c/o SunTrust Bank, Atlanta, GA
ABA Number:  061000104
Account Number:  0215-252207533
Reference your invoice number and matter number
*IRS EIN 59-3117860*

### AKERMAN SENTERFITT

FT LAUDERDALE · JACKSONVILLE · MIAMI · ORLANDO · TALLAHASSEE · TAMPA · WASHINGTON DC · WEST PALM BEACH

| | | | | |
|---|---|---|---|---|
| 040103 | OFFICIAL UNSECURED CREDITORS' COMMITTEE OF WINN | | As of | 28-Feb-06 |
| 0183269 | INVESTIGATION OF DEBTORS | | Bill Number | 8071310 |

| Date | Services | Atty | Hours | Value |
|---|---|---|---|---|
| 1-Feb-06 | TELEPHONE CONFERENCE WITH M. BARR REGARDING ALLOCATION OF RESPONSIBILITIES ON INVESTIGATION (.1); CONFERENCE CALL WITH L. APPEL, J. CASTLE, J. BAKER, M. BARR AND M. DIAMOND REGARDING LOGISTICS OF COMMENCING INVESTIGATION (.4); ANALYSIS OF INTERNAL AKERMAN STAFFING OF INVESTIGATION (.5); E-MAIL TO M. BARR REGARDING RESPONSE TO G. DOUGLAS INQUIRIES ON SELF-INSURANCE RESERVES (.1); E-MAIL TO G. DOUGLAS REGARDING STATUS OF INVESTIGATIONS (.3) | JBM | 1.40 | 427.00 |
| 2-Feb-06 | CONFERENCE WITH P. LARSEN AND B. SULLIVAN REGARDING DUE DILIGENCE ANALYSIS (.3); ANALYSIS OF DUE DILIGENCE (.5) | JBM | 0.80 | 244.00 |
| 3-Feb-06 | TELEPHONE CONFERENCE WITH B. SULLIVAN REGARDING COORDINATION FOR TUESDAY CONFERENCE WITH DEBTORS' EPRESENTATIVES (.2); REVIEW OF SEC FIINGS, ANNUAL REPORTS REGARDING TAX AUDIT, INSURANCE POLICIES (1.0) | JBM | 1.20 | 366.00 |
| 3-Feb-06 | REVIEW PRELIMINARY ISSUES RE: CREDITOR'S COMMITTEE INVESTIGATION AND DISCUSS WITH J. MACDONALD (.3) | WFS | 0.30 | 105.00 |
| 6-Feb-06 | REVIEW OF PUBLIC FILINGS REGARDING DISCUSSION OF TAX AUDIT, SELF-INSURANCE RESERVES (.8); TELEPHONE CONFERENCE WITH M. DIAMOND REGARDING COORDINATION FOR MEETING (.1) | JBM | 0.90 | 274.50 |
| 6-Feb-06 | RESEARCH AND ANALYZE BACKGROUND AND PRELIMINARY ISSUES RE: TAX ASSESSMENTS AND RELATED ISSUES (.7); REVIEW COLI PROGRAM AND RELEVANT FEDERAL INCOME TAX CASES (.8) | WFS | 1.50 | 525.00 |
| 6-Feb-06 | RESEARCH AND REVIEW ISSUES IN PREPARATION FOR MEETING IN JAX RE: ISSUES UNDER INVESTIGATION (.6) | WFS | 0.60 | 210.00 |

040103    OFFICIAL UNSECURED CREDITORS' COMMITTEE OF WINN         As of          28-Feb-06
0183269    INVESTIGATION OF DEBTORS                                Bill Number     8071310

| Date | Services | Atty | Hours | Value |
|------|----------|------|-------|-------|
| 7-Feb-06 | CONFERENCE WITH B. SULLIVAN REGARDING SCOPE OF INQUIRIES (.8); CONFERENCE AT WINN-DIXIE OFFICES WITH MILBANK REPRESENTATIVES, L. APPEL, J. CASTLE, B. NUSSBAUM AND M. BYRUM REGARDING GENERAL BACKGROUND INFORMATION ON TAX AUDIT, SELF-INSURANCE RESERVES, IMPAIRMENT OF ASSETS, COLI'S INTERNAL CONTACTS (7.0); CONFERENCE WITH B. SULLIVAN REGARDING FOLLOW-UP ACTION LIST (.5) | JBM | 8.30 | 2,531.50 |
| 7-Feb-06 | REVIEW 10K AND ANNUAL REPORTS RE: INCOME TAX AUDIT (1.6) | JSM | 1.60 | 208.00 |
| 7-Feb-06 | MEET WITH L. APPELL, B. NUSSBAUM, M. BYROM, MILBANK AND SKADDEN ATTORNEYS AT WINN DIXIE HEADQUARTERS TO DISCUSS ISSUES RE: INVESTIGATION. | WFS | 7.00 | 2,450.00 |
| 7-Feb-06 | REVIEW SECURITIES FILINGS AND CASES IN PREPARATION FOR MEETING (3.0); CONFERENCE WITH J. MACDONALD REGARDING INQUIRIES AT MEETING WITH DEBTORS (.8); REVIEW AND SYNTHESIZE ISSUES BASED ON MEETING (1.5) | WFS | 5.30 | 1,855.00 |
| 8-Feb-06 | REVIEW OF E-MAILS OF D. BITTER AND J. CASTLE REGARDING SELF-INSURANCE RESERVES (.2); TELEPHONE CONFERENCE WITH T. VOLPE AND R. ROGERSON REGARDING INTERVIEW WITH FRANK LAZARAN (.6); E-MAIL TO M. DIAMOND REGARDING DISCUSSIONS WITH T. VOLPE AND F. LAZARAN INTERVIEW (.7) | JBM | 1.50 | 457.50 |
| 8-Feb-06 | REVIEW FOLLOW-UP ISSUES FROM 2/7 MEETING (.5) | WFS | 0.50 | 175.00 |
| 9-Feb-06 | REVIEW OF MULTIPLE E-MAILS WITH M. DIAMOND AND J. CASTLE REGARDING INTERVIEWS, DOCUMENT REVIEW (.4); E-MAIL TO J. CASTLE REGARDING COPY OF MINUTES (.1); CONFERENCE WITH J. CASTLE REGARDING CONTACTS WITH F. LAZARAN (.1) | JBM | 0.60 | 183.00 |
| 10-Feb-06 | E-MAILS WITH M. DIAMOND AND J. CASTLE | JBM | 0.30 | 91.50 |

| | | As of | 28-Feb-06 |
|---|---|---|---|
| 040103    OFFICIAL UNSECURED CREDITORS' COMMITTEE OF WINN | | | |
| 0183269    INVESTIGATION OF DEBTORS | | Bill Number | 8071310 |

| Date | Services | Atty | Hours | Value |
|---|---|---|---|---|
| | REGARDING DOCUMENT PRODUCTION ON SELF-INSURANCES RESERVES (.3) | | | |
| 13-Feb-06 | E-MAILS WITH W. SULLIVAN REGARDING COLI'S AND SELF-INSURANCE RESERVES (.4); TELEPHONE CONFERENCE WITH M. DIAMOND REGARDING STATUS, ACTIONS IN INVESTIGATIONS (.2); TELEPHONE CALL TO T. VOLPE REGARDING COORDINATION OF F. LAZARAN INTERVIEW (.1); E-MAIL TO S. CHLORFEINE REGARDING MOTION FOR APPOINTMENT OF EXAMINER (.2) | JBM | 0.90 | 274.50 |
| 14-Feb-06 | E-MAILS WITH S. CHLORFEINE REGARDING DOCUMENTS PRODUCED BY DEBTORS (.3) | JBM | 0.30 | 91.50 |
| 15-Feb-06 | REVIEW COLI MATERIALS RECEIVED FROM WINN DIXIE (.6) | WFS | 0.60 | 210.00 |
| 20-Feb-06 | REVIEW WINN DIXIE APPEALS COURT BRIEF AND SECURITIES FILINGS RECEIVED FROM SKADDEN RE: COLI ARRANGEMENT (1.6) | WFS | 1.60 | 560.00 |
| 21-Feb-06 | TELEPHONE CONFERENCE WITH J. ROGERSON REGARDING INTERVIEW WITH F. LAZARAN (.2); E-MAIL TO M. DIAMOND REGARDING CONTACTS WITH F. LAZARAN'S COUNSEL (.4); MULTIPLE TELEPHONE CALLS AND E-MAILS WITH S. CHLORFEINE, L. MANDEL AND J. ROGERSON REGARDING COORDINATION OF F. LAZARAN INTERVIEW (1.0); E-MAILS AND TELEPHONE CALLS WITH S. CHLORFEINE REGARDING COORDINATION OF MCCOOK AND STOREY INTERVIEWS (.5); CONFERENCE CALL WITH J. ROGERSON REGARDING F. LAZARAN INTERVIEW (.4) | JBM | 2.50 | 762.50 |
| 21-Feb-06 | REVIEW RELEVANT DOCUMENTS, DISCLOSURE STANDARDS AND RELATED ISSUES WITH RESPECT TO INVESTIGATION OF DEBTOR (2.8) | WFS | 2.80 | 980.00 |
| 22-Feb-06 | TELEPHONE CONFERENCE WITH E. ESCAMILLA REGARDING SELF-INSURANCE RESERVES (.2); E-MAILS WITH S. CHLORFEINE REGARDING INTERVIEWS OF LAZARAN, MCCOOK, STOREY (.3); TELEPHONE CONFERENCE WITH J. ROGERSON | JBM | 1.20 | 366.00 |

040103    OFFICIAL UNSECURED CREDITORS' COMMITTEE OF WINN          As of            28-Feb-06
0183269    INVESTIGATION OF DEBTORS                                Bill Number      8071310

| Date | Services | Atty | Hours | Value |
|------|----------|------|-------|-------|
| | REGARDING F. LAZARAN INTERVIEW (.1); TELEPHONE CONFERENCE WITH B. SULLIVAN REGARDING INTERVIEW ISSUES (.2); REVIEW OF SELF-INSURANCE REGULATORY ISSUES (.4) | | | |
| 23-Feb-06 | E-MAILS WITH S. CHLORFEINE AND K. KELLER REGARDING COPIES OF BOARD MINUTES (.3); REVIEW OF AUDIT COMMITTEE/DISCLOSURE COMMITTEE MINUTES (1.8); REVIEW OF BOARD OF DIRECTORS MINUTES (2.0); PREPARATION FOR STATEMENTS OF MCCOOK, STOREY, LAZARAN (.7) | JBM | 4.80 | 1,464.00 |
| 23-Feb-06 | REVIEW BOARD MINUTES RE: IRS AUDIT, COMPANY-OWNED LIFE INSURANCE POLICIES, SELF-INSURANCE RESERVES, AND LOBSTER INVESTIGATION | JSM | 4.50 | 585.00 |
| 23-Feb-06 | REVIEW OUTSTANDING ISSUES RE: TAX DEPARTMENT INTERVIEWS; PREPARE QUESTIONS (.9) | WFS | 0.90 | 315.00 |
| 24-Feb-06 | REVIEW OF BOARD OF DIRECTORS MINUTES (.8); CONFERENCE WITH S. CHLORFEINE AND D. TALERICO REGARDING INTERVIEWS (.5); PARTICIPATION IN INTERVIEWS OF R. MCCOOK, T. STOREY AND F. LAZARAN (8.0); CONFERENCE WITH S. CHLORFEINE AND D. TALERICO REGARDING FOLLOW-UP INTERVIEWS AND INVESTIGATION (.4) | JBM | 9.70 | 2,958.50 |
| 28-Feb-06 | E-MAILS WITH S. CHLORFEINE REGARDING ADDITIONAL DOCUMENTATION REQUIRED FROM DEBTORS (.3); CONTINUED REVIEW OF AUDIT AND DISCLOSURE COMMITTEE MINUTES (1.9) | JBM | 2.20 | 671.00 |

Total Services ............................................................................................................ $19,341.00

| Date | Disbursements | Value |
|------|---------------|-------|

| 040103 | OFFICIAL UNSECURED CREDITORS' COMMITTEE OF WINN | As of | 28-Feb-06 |
| 0183269 | INVESTIGATION OF DEBTORS | Bill Number | 8071310 |

| | | | |
|---|---|---|---|
| 02/14/06 | TRANSPORTATION - WILLIAM F. SULLIVAN, JR. : TRAVEL FEES TO ATTEND MEETING IN JACKSONVILLE ON 2/7/06. AIRFARE $216.60   WS-2662 | 216.60 | |
| | Total for TRANSPORTATION | | 216.60 |
| | | | |
| 02/14/06 | MEALS - WILLIAM F. SULLIVAN, JR. : TRAVEL FEES TO ATTEND MEETING IN JACKSONVILLE ON 2/7/06. MEALS $24.14 WS-2662 | 24.14 | |
| | Total for MEALS | | 24.14 |
| | | | |
| 02/14/06 | PARKING - WILLIAM F. SULLIVAN, JR. : TRAVEL FEES TO ATTEND MEETING IN JACKSONVILLE ON 2/7/06. PARKING $12.00   WS-2662 | 12.00 | |
| | Total for PARKING | | 12.00 |
| | | | |
| 02/14/06 | OTHER TRAVEL EXPENSES - WILLIAM F. SULLIVAN, JR. : TRAVEL FEES TO ATTEND MEETING IN JACKSONVILLE ON 2/7/06. AUTO $67.22 WS-2662 | 67.22 | |
| | Total for OTHER TRAVEL EXPENSES | | 67.22 |

**Total Disbursements** ................................................................................................. **$319.96**

040103      OFFICIAL UNSECURED CREDITORS' COMMITTEE OF WINN        As of         28-Feb-06
  0183269    INVESTIGATION OF DEBTORS                              Bill Number    8071310

| Initials | Name | Hours | Amount |
|---|---|---|---|
| JBM | J. B. MACDONALD | 36.60 | 11,163.00 |
| JSM | J. S. MEEHAN | 6.10 | 793.00 |
| WFS | W. F. SULLIVAN | 21.10 | 7,385.00 |
| | Total | 63.80 | $19,341.00 |



**Akerman** Senterfitt
ATTORNEYS AT LAW

Post Office Box 4906
Orlando, FL 32802
Tel: 407-843-7860   Fax: 407-419-8593

Bill Date          9-Mar-06
Bill No.           8071305

OFFICIAL UNSECURED CREDITORS' COMMITTEE OF WINN
DIXIE STORES, INC.
R2 INVESTMENTS, LDC
C/O AMALGAMATED GADGET, LP
301 COMMERCE STREET, SUITE 3200
FORT WORTH, TX 76102

---

Client Name:          **OFFICIAL UNSECURED CREDITORS' COMMITTEE OF WINN**
Matter Name:          **EQUITY COMMITTEE ISSUES**
Matter Number:        **0177016**

Professional services rendered and costs incurred through 28-Feb-06 as
summarized below and described in the narrative statement.

SERVICES                          $ 823.50

DISBURSEMENTS                     $ 0.00

**TOTAL THIS INVOICE**            **$ 823.50**

PREVIOUS BALANCE   *(please disregard if paid)*      12,533.20

TOTAL NOW DUE AND PAYABLE                            $ 13,356.70

---

*To ensure proper credit to the above account, please indicate matter no. 0177016*
*and return remittance sheet with payment in US funds.*
*Wired funds accepted:*
Akerman, Senterfitt & Eidson Operating Account
c/o SunTrust Bank, Atlanta, GA
ABA Number:  061000104
Account Number:  0215-252207533
Reference your invoice number and matter number
*IRS EIN 59-3117860*

---

**AKERMAN SENTERFITT**

FT LAUDERDALE · JACKSONVILLE · MIAMI · ORLANDO · TALLAHASSEE · TAMPA · WASHINGTON DC · WEST PALM BEACH

| 040103 | OFFICIAL UNSECURED CREDITORS' COMMITTEE OF WINN | As of | 28-Feb-06 |
| 0177016 | EQUITY COMMITTEE ISSUES | Bill Number | 8071305 |

| Date | Services | Atty | Hours | Value |
|------|----------|------|-------|-------|
| 15-Dec-05 | PREPARATION OF ARGUMENTS ON CONTINUATION OF JEFFERIES RETENTION APPLICATION AND OBJECTION TO EXTENSION OF EXCLUSIVITY (1.3); REVIEW OF RETENTION ORDERS ON DEBTORS' AND COMMITTEE'S PROFESSIONALS (.5); E-MAIL TO COMMITTEE REGARDING JUDGE FUNK'S RULING ON JEFFERIES RETENTION APPLICATION (.4); REVIEW OF DOCKET (.1) | JBM | 2.20 | 671.00 |
| 1-Feb-06 | REVIEW OF EQUITY COMMITTEE'S PROPOSED SCHEDULING ORDER (.1); CONFERENCE WITH J. MEEHAN REGARDING TRANSCRIPTS OF HEARING (.1) | JBM | 0.20 | 61.00 |
| 3-Feb-06 | TELEPHONE CONFERENCE WITH COURT REPORTER REGARDING QUESTIONS ON TRANSCRIPT OF 30 JAN HEARING (.2) | JBM | 0.20 | 61.00 |
| 7-Feb-06 | REVIEW OF ORDER DENYING MOTION TO APPOINT EQUITY COMMITTEE | JBM | 0.10 | 30.50 |

**Total Services** ............................................................................................................... **$823.50**

040103    OFFICIAL UNSECURED CREDITORS' COMMITTEE OF WINN      As of      28-Feb-06
0177016   EQUITY COMMITTEE ISSUES                Bill Number   8071305

| Initials | Name | Hours | Amount |
|----------|------|-------|--------|
| JBM | J. B. MACDONALD | 2.70 | 823.50 |
| | Total | 2.70 | $823.50 |



# Akerman Senterfitt
### ATTORNEYS AT LAW

Post Office Box 4906
Orlando, FL 32802
Tel: 407-843-7860   Fax: 407-419-8593

Bill Date          9-Mar-06
Bill No.           8071306

OFFICIAL UNSECURED CREDITORS' COMMITTEE OF WINN
DIXIE STORES, INC.
R2 INVESTMENTS, LDC
C/O AMALGAMATED GADGET, LP
301 COMMERCE STREET, SUITE 3200
FORT WORTH, TX 76102

Client Name:       **OFFICIAL UNSECURED CREDITORS' COMMITTEE OF WINN**
Matter Name:       **SALE OF ASSETS**
Matter Number:     **0170862**

Professional services rendered and costs incurred through 28-Feb-06 as
summarized below and described in the narrative statement.

SERVICES                          $ 901.00

DISBURSEMENTS                     $ 0.00
                                  _____
**TOTAL THIS INVOICE**            **$ 901.00**

*To ensure proper credit to the above account, please indicate matter no. 0170862*
*and return remittance sheet with payment in US funds.*
*Wired funds accepted:*
Akerman, Senterfitt & Eidson Operating Account
c/o SunTrust Bank, Atlanta, GA
ABA Number:  061000104
Account Number:  0215-252207533
Reference your invoice number and matter number
*IRS EIN 59-3117860*

### AKERMAN SENTERFITT

FT LAUDERDALE · JACKSONVILLE · MIAMI · ORLANDO · TALLAHASSEE · TAMPA · WASHINGTON DC · WEST PALM BEACH

| | | As of | 28-Feb-06 |
|---|---|---|---|
| 040103 | OFFICIAL UNSECURED CREDITORS' COMMITTEE OF WINN | Bill Number | 8071306 |
| 0170862 | SALE OF ASSETS | | |

| Date | Services | Atty | Hours | Value |
|---|---|---|---|---|
| 6-Feb-06 | E-MAILS WITH J. MACINNIS REGARDING OVIEDO AUCTION (.2) | JBM | 0.20 | 61.00 |
| 7-Feb-06 | TELEPHONE CONFERENCE WITH J. MCINNIS REGARDING AUCTION FOR OVIEDO PROPERTY (.2); REVIEW MOTION FOR APPROVAL OF SALE OF OVIEDO PROPERTY AND ASSET PURCHASE AGREEMENT FOR PROPERTY (.5). | RRC | 0.70 | 192.50 |
| 8-Feb-06 | CONFERENCE WITH R. CURRY REGARDING RESULTS OF OVIEDO AUCTION AND REVIEW OF NOTES (.3) | JBM | 0.30 | 91.50 |
| 8-Feb-06 | EXCHANGE OF E-MAILS WITH J. MCINNIS REGARDING AUCTION (.3); ATTEND AUCTION OF OVIEDO PROPERTY (1.5). | RRC | 1.80 | 495.00 |
| 9-Feb-06 | E-MAILS WITH P. PATANGAN AND K. SPECIE REGARDING FINALIZING OVIEDO ORDER (.2) | JBM | 0.20 | 61.00 |

**Total Services** .......................................................................................................................... **$901.00**

| | OFFICIAL UNSECURED CREDITORS' COMMITTEE OF WINN | | As of | 28-Feb-06 |
|---|---|---|---|---|
| 040103 | | | | |
| 0170862 | SALE OF ASSETS | | Bill Number | 8071306 |

| Initials | Name | Hours | Amount |
|---|---|---|---|
| JBM | J. B. MACDONALD | 0.70 | 213.50 |
| RRC | R. R. CURRY | 2.50 | 687.50 |
| | Total | 3.20 | $901.00 |



## Akerman Senterfitt
### ATTORNEYS AT LAW

Post Office Box 4906
Orlando, FL 32802
Tel: 407-843-7860  Fax: 407-419-8593

| | |
|---|---|
| Bill Date | 11-Apr-06 |
| Bill No. | 8082408 |

OFFICIAL UNSECURED CREDITORS' COMMITTEE OF WINN
DIXIE STORES, INC.
C/O MILBANK, TWEED, HADLEY & MCCLOY LLP
1 CHASE MANHATTAN PLAZA
NEW YORK, NY 10005

Client Name:           **OFFICIAL UNSECURED CREDITORS' COMMITTEE OF WINN**
Matter Name:          **COMMITTEE AND CASE ADMINISTRATION**
Matter Number:      **0170482**

Professional services rendered and costs incurred through 31-Mar-06 as
summarized below and described in the narrative statement.

SERVICES                                  $ 11,155.00

DISBURSEMENTS                      $  1,609.75

**TOTAL THIS INVOICE**              **$ 12,764.75**

PREVIOUS BALANCE   *(please disregard if paid)*          17,565.19

TOTAL NOW DUE AND PAYABLE                      $ 30,329.94

*To ensure proper credit to the above account, please indicate matter no. 0170482*
*and return remittance sheet with payment in US funds.*
*Wired funds accepted:*
Akerman, Senterfitt & Eidson Operating Account
c/o SunTrust Bank, Atlanta, GA
ABA Number:  061000104
Account Number:  0215-252207533
Reference your invoice number and matter number
*IRS EIN 59-3117860*

## AKERMAN SENTERFITT

FT LAUDERDALE · JACKSONVILLE · MIAMI · ORLANDO · TALLAHASSEE · TAMPA · WASHINGTON DC · WEST PALM BEACH

040103    OFFICIAL UNSECURED CREDITORS' COMMITTEE OF WINN              As of            31-Mar-06
  0170482   COMMITTEE AND CASE ADMINISTRATION                            Bill Number      8082408

| Date | Services | Atty | Hours | Value |
|------|----------|------|-------|-------|
| 1-Mar-06 | REVIEW OF DOCKET (.1); REVIEW OF ISSUES ON EXTENSION OF EXCLUSIVITY (.2) | JBM | 0.30 | 91.50 |
| 1-Mar-06 | UPDATE PLEADING DATABASE | JSM | 1.40 | 182.00 |
| 1-Mar-06 | UPDATE PLEADING DATABASE | JSM | 0.30 | 39.00 |
| 1-Mar-06 | REVIEW E-MAILS, DOCKET AND BRIEFS REGARDING SARRIA POST TRIAL BRIEFS (.6); OFFICE CONFERENCES WITH J. MACDONALD REGARDING FILINGS FOR SARRIA STAY RELIEF HEARING (.2) | PPP | 0.80 | 180.00 |
| 2-Mar-06 | REVIEW OF DOCKET (.1); EMAILS WITH R. BARR REGARDING DEBTOR'S MOTION FOR FOURTH EXTENSION FOR ASSUMPTION/REJECTION (.2); TELEPHONE CALL TO S. SHUKER REGARDING MOTION FOR EXTENSION (.1). | JBM | 0.40 | 122.00 |
| 2-Mar-06 | REVIEW DOCKET | JSM | 0.20 | 26.00 |
| 2-Mar-06 | UPDATE PLEADING DATABASE | JSM | 0.30 | 39.00 |
| 2-Mar-06 | REVIEW DOCUMENTS FILED BY SMS (.4); E-MAIL TO B. MARKEY REGARDING SERVICE OF SAME (.3) | PPP | 0.70 | 157.50 |
| 3-Mar-06 | REVIEW OF DOCKET (.1); TELEPHONE CONFERENCE WITH S. SHUKER REGARDING 365(D)(4) EXTENSION (.2); E-MAIL TO M. BARR REGARDING COORDINATION OF RESPONSE TO EXTENSION OBJECTIONS (.4) | JBM | 0.70 | 213.50 |
| 3-Mar-06 | COORDINATE ELECTRONIC FILING OF STATEMENT OF OFFICIAL COMMITTEE OF UNSECURED CREDITORS IN CONNECTION WITH MOTIONS TO WITHDRAW AS COUNSEL OF RECORD FOR OFFICIAL COMMITTEE OF EQUITY SECURITY HOLDERS | JSM | 0.20 | 26.00 |
| 3-Mar-06 | REVIEW E-MAILS FROM M. COMERFORD REGARDING FILINGS OF STATEMENT IN CONNECTION WITH EQUITY COMMITTEE WITHDRAWAL AS COUNSEL (.5); PREPARATION FOR HEARING ON SARRIA MOTION FOR RELIEF FROM STAY (.7) | PPP | 1.20 | 270.00 |
| 6-Mar-06 | E-MAILS WITH S. NAIK REGARDING ISSUES | JBM | 0.90 | 274.50 |

040103    OFFICIAL UNSECURED CREDITORS' COMMITTEE OF WINN          As of          31-Mar-06
0170482    COMMITTEE AND CASE ADMINISTRATION                        Bill Number    8082408

| Date | Services | Atty | Hours | Value |
|------|----------|------|-------|-------|
| | ON RIVERS STAY MOTION (.3); REVIEW OF DOCKET (.1); REVIEW MOTIONS FOR OMNIBUS HEARING (.5) | | | |
| 6-Mar-06 | UPDATE PLEADING DATABASE | JSM | 0.40 | 52.00 |
| 6-Mar-06 | REVIEW UNREDACTED AUDIT COMMITTEE AND BOARD COMMITTEE MINUTES (1.20) | JSM | 1.20 | 156.00 |
| 6-Mar-06 | REVISE SECOND APPLICATION OF AKERMAN SENTERFITT, CO-COUNSEL TO OFFICIAL COMMITTEE OF UNSECURED CREDITORS, FOR INTERIM ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND FOR REIMBURSEMENT OF EXPENSES INCURRED DURING PERIOD FROM OCTOBER 1, 2005, THROUGH AND INCLUDING JANUARY 31, 2006 (.8); REVISE ORDER GRANTING SECOND APPLICATION OF AKERMAN SENTERFITT (.3) | JSM | 1.10 | 143.00 |
| 6-Mar-06 | MULTIPLE E-MAILS TO S. NAIK AND J. MACDONALD REGARDING MOTION FOR RELIEF FROM STAY OF RIVERS AND GREEN (.5); REVIEW MOTIONS IN RIVERS AND GREEN STAY RELIEF MATTERS (.5); ATTEND HEARING ON STAY RELIEF MOTIONS IN RIVERS AND GREEN MATTERS (1.0) | PPP | 2.00 | 450.00 |
| 7-Mar-06 | E-MAILS WITH C. JACKSON REGARDING OMNIBUS AGENDA (.2); REVIEW OF DOCKET (.1) | JBM | 0.30 | 91.50 |
| 7-Mar-06 | COORDINATE ELECTRONIC FILING OF STATEMENT IN SUPPORT OF DEBTORS' MOTION FOR ENTRY OF ORDER GRANTING FOURTH EXTENSION OF EXCLUSIVE PERIODS FOR FILING CHAPTER 11 PLANS AND OBTAINING ACCEPTANCES OF SUCH PLANS | JSM | 0.20 | 26.00 |
| 7-Mar-06 | UPDATE PLEADING DATABASE | JSM | 1.20 | 156.00 |
| 7-Mar-06 | MULTIPLE E-MAILS TO L. PRENDERGAST, S. NAIK, J. MCCONNELL REGARDING REVISED ORDER AND RIVERS STAY RELIEF MATTER (1.0); TELEPHONE CONFERENCES WITH D. JACKSON REGARDING BANKRUPTCY COURT AND PROPOSED ORDER IN RIVERS (.4); E-MAIL TO P. BARTLEY REGARDING CHANGES | PPP | 1.80 | 405.00 |

040103    OFFICIAL UNSECURED CREDITORS' COMMITTEE OF WINN                As of           31-Mar-06
0170482    COMMITTEE AND CASE ADMINISTRATION                             Bill Number      8082408

| Date | Services | Atty | Hours | Value |
|------|----------|------|-------|-------|
| | TO RIVERS ORDER (.4) | | | |
| 8-Mar-06 | TELEPHONE CONFERENCE WITH S. SHUKER REGARDING OBJECTION TO 365(D)(4) MOTION (.2); MULTIPLE E-MAILS WITH M. BARR AND M. COMERFORD REGARDING 365(D)(4) ISSUES (.5); E-MAILS AND TELEPHONE CALLS WITH M. COMERFORD REGARDING PREPARATIONS FOR OMNIBUS HEARING (.5); REVIEW DRAFT OF PROPOSED 365(D)(4) ORDER (.2) | JBM | 1.40 | 427.00 |
| 8-Mar-06 | PREPARE NOTEBOOK FOR OMNIBUS HEARING ON MARCH 9, 2006 | JSM | 1.20 | 156.00 |
| 8-Mar-06 | UPDATE PLEADING DATABASE | JSM | 0.40 | 52.00 |
| 9-Mar-06 | E-MAILS TO M. BARR REGARDING 365(D)(4) MOTION (.4); TELEPHONE CALLS WITH E. HELD AND S. SHUKER REGARDING LIMITATION OF 365(D)(4) ENLARGEMENT (.4); MULTIPLE TELEPHONE CALLS WITH J. MILTON AND C. JACKSON REGARDING TERMS OF PROPOSED ORDER (.5); REVIEW AND COMMENT ON MULTIPLE VERSIONS OF PROPOSED 365(D)(4) ORDER (.8); ATTENDANCE AT OMNIBUS HEARING ON MOTIONS AND CONFERENCES WITH COUNSEL FOR DEBTORS; LANDLORDS, AND TRUSTEE REGARDING HEARING ISSUES (2.1); SUMMARY E-MAIL TO M. BARR AND J. MILTON REGARDING RESULTS OF HEARING (.4); E-MAILS WITH M. BARR REGARDING DEBTOR'S COMMENTS ON PLAN FORMULATION SCHEDULE (.3) | JBM | 4.90 | 1,494.50 |
| 9-Mar-06 | UPDATE PLEADING DATABASE (.8) | JSM | 0.80 | 104.00 |
| 9-Mar-06 | PREPARE NOTEBOOK FOR OMNIBUS HEARING | JSM | 0.50 | 65.00 |
| 10-Mar-06 | REVIEW OF DOCKET (.1); REVIEW OF DEBTOR'S MOTION TO SHORTEN NOTICE ON MOTION TO RETAIN GOB LIQUIDATOR (.1); E-MAILS WITH J. MILTON REGARDING ORDER ON 365(D)(4) MOTION (.2); EDIT AND REVISE SECOND INTERIM FEE APPLICATION (2.2) | JBM | 2.60 | 793.00 |
| 10-Mar-06 | DRAFT MONTHLY BILLING LETTER | JSM | 0.10 | 13.00 |

040103   OFFICIAL UNSECURED CREDITORS' COMMITTEE OF WINN         As of            31-Mar-06
0170482   COMMITTEE AND CASE ADMINISTRATION                     Bill Number       8082408

| Date | Services | Atty | Hours | Value |
|---|---|---|---|---|
| 10-Mar-06 | REVIEW DOCKET | JSM | 0.10 | 13.00 |
| 10-Mar-06 | UPDATE PLEADING DATABASE | JSM | 0.40 | 52.00 |
| 13-Mar-06 | REVIEW OF GOB MOTION AND ACCELERATED SALE PROCEDURES (.5); E-MAILS WITH M. COMERFORD REGARDING FINALIZING FEE APPLICATIONS (.3); REVIEW OF DOCKET (.1) | JBM | 0.90 | 274.50 |
| 13-Mar-06 | OFFICE CONFERENCE WITH J. MACDONALD REGARDING DEPOSITION DUCES TECUM BY SES (.3); REVIEW E-MAILS AND DEPOSITION NOTICES BY SES (.3) | PPP | 0.60 | 135.00 |
| 14-Mar-06 | REVIEW OF DOCKET (.1); REVIEW OF PROPOSED ORDER ON 365(D)(4) EXTENSION (.2) | JBM | 0.30 | 91.50 |
| 14-Mar-06 | UPDATE PLEADING DATABASE | JSM | 0.30 | 39.00 |
| 14-Mar-06 | REVIEW DOCKET | JSM | 0.20 | 26.00 |
| 15-Mar-06 | REVIEW DOCKET | JSM | 0.20 | 26.00 |
| 15-Mar-06 | TELEPHONE CONFERENCE WITH JEFF AT LIQUIDITY SOLUTIONS REGARDING INQUIRY OF CONSOLIDATION OF DEBTORS (.3); TELEPHONE CONFERENCE WITH TWIN CITY FINANCIAL REGARDING INQUIRY AS TO EXCLUSIVITY AND PROJECTIONS OF DEBTOR'S PLANS (.3) | PPP | 0.60 | 135.00 |
| 16-Mar-06 | DRAFT NOTICE OF FILING MILBANK APPLICATION (.3); DRAFT NOTICE OF FILING HOULIHAN APPLICATION (.3); DRAFT NOTICE OF FILING ALVAREZ & MARSAL (.3); REVISE AKERMAN FEE APPLICATION (.5); REVISE ORDER GRANTING SECOND APPLICATION OF AKERMAN SENTERFITT (.2); COORDINATE DUPLICATION OF HOULIHAN APPLICATION AND AKERMAN APPLICATION FOR SERVICE (.5) | JSM | 2.10 | 273.00 |
| 16-Mar-06 | REVIEW DOCKET | JSM | 0.20 | 26.00 |
| 16-Mar-06 | TELEPHONE CONFERENCES FROM LIQUIDITY SOLUTIONS REGARDING INQUIRIES OF DEBTOR'S PLAN (.4); REVIEW E-MAILS AND DOCUMENTS REGARDING FEE APPLICATIONS | PPP | 1.20 | 270.00 |

040103    OFFICIAL UNSECURED CREDITORS' COMMITTEE OF WINN          As of          31-Mar-06
0170482    COMMITTEE AND CASE ADMINISTRATION                        Bill Number    8082408

| Date | Services | Atty | Hours | Value |
|------|----------|------|-------|-------|
| | OF UNSECURED CREDITORS COMMITTEE PROFESSIONALS (.8) | | | |
| 17-Mar-06 | REVIEW OF DOCKET (.1); TELEPHONE CONFERENCE WITH CREDITOR'S COUNSEL REGARDING STATUS OF PLAN (.2) | JBM | 0.30 | 91.50 |
| 17-Mar-06 | COORDINATE ELECTRONIC FILING OF FEE APPLICATIONS OF AKERMAN SENTERFITT, MILBANK TWEED, HOULIHAN LOKEY, AND ALVAREZ & MARSAL (2.0); COORDINATE SERVICE OF FEE APPLICATIONS OF AKERMAN SENTERFITT, MILBANK TWEED, HOULIHAN LOKEY, AND ALVAREZ & MARSAL VIA E-MAIL AND FEDERAL EXPRESS (1.6) | JSM | 3.60 | 468.00 |
| 17-Mar-06 | DRAFT LETTER TO K. WARD AT SMITH HULSEY FORWARDING COPIES OF FEE APPLICATIONS FOR HEARING NOTEBOOKS | JSM | 0.10 | 13.00 |
| 17-Mar-06 | UPDATE PLEADING DATABASE | JSM | 0.40 | 52.00 |
| 17-Mar-06 | REVIEW E-MAILS REGARDING FILING OF UNSECURED CREDITORS COMMITTEE FEE APPLICATIONS (.5); OFFICE CONFERENCES WITH PARALEGAL REGARDING SAME (.1) | PPP | 0.60 | 135.00 |
| 20-Mar-06 | REVIEW OF DOCKET (.1); REVIEW OF MOTION AUTHORIZING LIQUIDATION AGENT FOR GOB SALE (.2) | JBM | 0.30 | 91.50 |
| 20-Mar-06 | REVIEW DOCKET | JSM | 0.10 | 13.00 |
| 21-Mar-06 | TELEPHONE CONFERENCE WITH C. CHAPLIN REGARDING ALCOHOLIC BEVERAGE DISTRIBUTORSHIP ISSUES (.2); REVIEW OF HECHT PROPERTIES OBJECTION TO GOB SALE MOTION (.2); REVIEW OF DOCKET (.1); E-MAIL TO M. BARR REGARDING ALCOHOLIC BEVERGE DISTRIBUTION ISSUES (.3) | JBM | 0.80 | 244.00 |
| 21-Mar-06 | UPDATE PLEADING DATABASE | JSM | 0.40 | 52.00 |
| 22-Mar-06 | REVIEW OF MULTIPLE E-MAILS WITH M. COMERFORD AND C. JACKSON REGARDING FINALIZING AGREED ORDER ON GOB MOTION (.3); REVIEW OF DOCKET (.1) | JBM | 0.40 | 122.00 |
| 22-Mar-06 | REVIEW DOCKET | JSM | 0.20 | 26.00 |

040103    OFFICIAL UNSECURED CREDITORS' COMMITTEE OF WINN              As of          31-Mar-06
0170482   COMMITTEE AND CASE ADMINISTRATION                           Bill Number     8082408

| Date | Services | Atty | Hours | Value |
|------|----------|------|-------|-------|
| 22-Mar-06 | REVIEW AGENDA FOR OMNIBUS HEARING (.4); OFFICE CONFERENCES WITH J. MACDONALD REGARDING SAME (.3) | PPP | 0.70 | 157.50 |
| 23-Mar-06 | MULTIPLE E-MAILS AND TELEPHONE CALLS WITH M. COMERFORD REGARDING OMNIBUS HEARING MOTIONS (.5); ATTENDANCE AT OMNIBUS HEARING ON MOTIONS (.8); STATUS E-MAIL TO M. BARR AND M. COMERFORD (.5) | JBM | 1.80 | 549.00 |
| 23-Mar-06 | PREPARE NOTEBOOK FOR OMNIBUS HEARING | JSM | 0.50 | 65.00 |
| 23-Mar-06 | UPDATE PLEADING DATABASE (.4); UPDATE FILE INDEX (.3) | JSM | 0.70 | 91.00 |
| 23-Mar-06 | REVIEW E-MAILS FROM J. MACDONALD REGARDING SUPPLEMENTAL DISCLOSURE FOR EMPLOYMENT OF AKERMAN SENTERFITT (.3); PREPARATION OF SECOND SUPPLEMENTAL AFFIDAVIT REGARDING SAME (1.0) | PPP | 1.30 | 292.50 |
| 24-Mar-06 | REVIEW OF DOCKET | JBM | 0.10 | 30.50 |
| 24-Mar-06 | FINAL REVISIONS TO SUPPLEMENTAL AFFIDAVIT OF J. MACDONALD | PPP | 0.60 | 135.00 |
| 27-Mar-06 | EDIT AND REVISE SUPPLEMENTAL AFFIDAVIT REGARDING CONFLICT DISCLOSURE (.2); REVIEW OF DOCKET (.1) | JBM | 0.30 | 91.50 |
| 27-Mar-06 | REVIEW DOCKET | JSM | 0.20 | 26.00 |
| 27-Mar-06 | UPDATE PLEADING DATABASE | JSM | 0.50 | 65.00 |
| 27-Mar-06 | COORDINATE ELECTRONIC FILING OF SECOND SUPPLEMENTAL AFFIDAVIT OF JOHN B. MACDONALD, ON BEHALF OF AKERMAN SENTERFITT, PURSUANT TO ORDER APPROVING APPLICATION OF OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF WINN-DIXIE STORES, INC. FOR RETENTION AND EMPLOYMENT OF AKERMAN SENTERFITT AS CO-COUNSEL, NUNC PRO TUNC TO APRIL 22, 2005 | JSM | 0.20 | 26.00 |
| 27-Mar-06 | FINALIZE AND FILE SECOND SUPPLEMENTAL AFFIDAVIT OF J. MACDONALD (.5) | PPP | 0.50 | 112.50 |

| 040103 | OFFICIAL UNSECURED CREDITORS' COMMITTEE OF WINN | As of | 31-Mar-06 |
| 0170482 | COMMITTEE AND CASE ADMINISTRATION | Bill Number | 8082408 |

| Date | Services | Atty | Hours | Value |
|------|----------|------|-------|-------|
| 28-Mar-06 | REVIEW OF DOCKET (.1); REVIEW OF U.S. TRUSTEE'S APPOINTMENT OF ADDITIONAL COMMITEE MEMBER (.1); E-MAIL TO M. COMERFORD REGARDING INQUIRY FROM LANDLORD REGARDING STORE STATUS (.2) | JBM | 0.40 | 122.00 |
| 28-Mar-06 | REVIEW DOCKET | JSM | 0.20 | 26.00 |
| 28-Mar-06 | OFFICE CONFERENCE WITH J. MACDONALD REGARDING ADDITIONAL COMMITTEE MEMBER | PPP | 0.10 | 22.50 |
| 29-Mar-06 | REVIEW OF DOCKET (.1); REVIEW PREPARATIONS FOR 6 APRIL OMNIBUS HEARING (.2) | JBM | 0.30 | 91.50 |
| 29-Mar-06 | UPDATE PLEADING DATABASE | JSM | 0.30 | 39.00 |
| 30-Mar-06 | REVIEW OF DOCKET (.1); REVIEW MOTIONS NOTICED FOR OMNIBUS HEARING (.2) | JBM | 0.30 | 91.50 |
| 30-Mar-06 | REVIEW DOCKET | JSM | 0.20 | 26.00 |
| 30-Mar-06 | PREPARE NOTEBOOK FOR HEARING ON FEE APPLICATIONS | JSM | 1.50 | 195.00 |
| 30-Mar-06 | UPDATE PLEADING DATABASE | JSM | 0.20 | 26.00 |

Total Services .......................................................................................................... $11,155.00

| Date | Disbursements | Value |
|------|---------------|-------|
| 02/23/06 | DUPLICATING | 1.00 |
| 02/24/06 | DUPLICATING | 0.20 |
| 02/27/06 | DUPLICATING | 0.40 |
| 02/28/06 | DUPLICATING | 1.80 |
| 03/02/06 | DUPLICATING | 2.20 |
| 03/02/06 | DUPLICATING | 0.40 |
| 03/03/06 | DUPLICATING | 0.20 |
| 03/03/06 | DUPLICATING | 0.60 |
| 03/06/06 | DUPLICATING | 0.40 |

040103    OFFICIAL UNSECURED CREDITORS' COMMITTEE OF WINN          As of          31-Mar-06
 0170482    COMMITTEE AND CASE ADMINISTRATION                       Bill Number    8082408

| Date | Description | Amount |
|---|---|---|
| 03/09/06 | DUPLICATING | 7.60 |
| 03/13/06 | DUPLICATING | 46.00 |
| 03/13/06 | DUPLICATING | 0.40 |
| 03/13/06 | DUPLICATING | 3.60 |
| 03/13/06 | DUPLICATING | 0.40 |
| 03/13/06 | DUPLICATING | 0.20 |
| 03/14/06 | DUPLICATING | 1.60 |
| 03/14/06 | DUPLICATING | 0.60 |
| 03/15/06 | DUPLICATING | 3.60 |
| 03/15/06 | DUPLICATING | 0.80 |
| 03/15/06 | DUPLICATING | 1.00 |
| 03/15/06 | DUPLICATING | 0.60 |
| 03/15/06 | DUPLICATING | 0.20 |
| 03/15/06 | DUPLICATING | 1.80 |
| 03/16/06 | DUPLICATING | 5.60 |
| 03/16/06 | DUPLICATING | 182.00 |
| 03/16/06 | DUPLICATING | 0.20 |
| 03/16/06 | DUPLICATING | 153.60 |
| 03/17/06 | DUPLICATING | 68.00 |
| 03/17/06 | DUPLICATING | 322.00 |
| 03/17/06 | DUPLICATING | 232.00 |
| 03/17/06 | DUPLICATING | 1.20 |
| 03/20/06 | DUPLICATING | 5.00 |
| 03/20/06 | DUPLICATING | 1.20 |
| 03/21/06 | DUPLICATING | 0.60 |
| 03/21/06 | DUPLICATING | 0.20 |
| 03/21/06 | DUPLICATING | 1.20 |
| 03/21/06 | DUPLICATING | 1.20 |

| 040103 | OFFICIAL UNSECURED CREDITORS' COMMITTEE OF WINN | As of | 31-Mar-06 |
|---|---|---|---|
| 0170482 | COMMITTEE AND CASE ADMINISTRATION | Bill Number | 8082408 |

| Date | Description | Amount | Total |
|---|---|---|---|
| 03/22/06 | DUPLICATING - IKON OFFICE SOLUTIONS DUPLICATION OF AKERMAN, ALVEREZ, HOULIHAN and MILBANK FEE APPLICATIONS FOR HEARING NOTEBOOKS JSM-1902 | 126.30 | |
| 03/22/06 | DUPLICATING | 7.80 | |
| 03/23/06 | DUPLICATING | 3.60 | |
| 03/23/06 | DUPLICATING | 8.40 | |
| 03/23/06 | DUPLICATING | 8.40 | |
| 03/28/06 | DUPLICATING | 0.20 | |
| 03/29/06 | DUPLICATING | 4.20 | |
| 03/29/06 | DUPLICATING | 0.40 | |
| 03/30/06 | DUPLICATING | 17.00 | |
| 03/30/06 | DUPLICATING | 14.60 | |
| | Total for DUPLICATING | | 1,240.50 |
| | | | |
| 02/24/06 | TELEPHONE 1-310-600-0300 BEVERLYHLS CA | 1.40 | |
| 02/24/06 | TELEPHONE 1-310-600-0300 BEVERLYHLS CA | 1.20 | |
| 03/06/06 | TELEPHONE 1-212-530-5399 NYCZ 1 NY | 0.20 | |
| 03/06/06 | TELEPHONE 1-212-530-5399 NYCZ 1 NY | 0.40 | |
| 03/09/06 | TELEPHONE 1-212-530-5136 NYCZ 1 NY | 0.20 | |
| 03/15/06 | TELEPHONE 1-201-968-0001 HACKENSACK NJ | 0.20 | |
| 03/23/06 | TELEPHONE 1-212-530-5318 NYCZ 1 NY | 1.00 | |
| | Total for TELEPHONE | | 4.60 |
| | | | |
| 02/24/06 | FEDERAL EXPRESS 791386630912 J MACDONALD 3-07-06 338006447 | 46.31 | |
| 02/24/06 | FEDERAL EXPRESS 792669754373 J MACDONALD 3-07-06 338006447 | 46.31 | |
| 03/13/06 | FEDERAL EXPRESS 792039695062 J MEEHAN  3-21-06 340539050 | 9.05 | |
| 03/13/06 | FEDERAL EXPRESS 792039695040 J MEEHAN  3-21-06 340539050 | 9.05 | |
| 03/13/06 | FEDERAL EXPRESS 792039695051 J MEEHAN  3-21-06 340539050 | 6.47 | |

| 040103 | OFFICIAL UNSECURED CREDITORS' COMMITTEE OF WINN | As of | 31-Mar-06 |
| 0170482 | COMMITTEE AND CASE ADMINISTRATION | Bill Number | 8082408 |

| Date | Disbursements | | Value |
|------|---------------|---|-------|
| 03/13/06 | FEDERAL EXPRESS 792039694950 J MEEHAN  3-21-06 340539050 | 6.47 | |
| 03/13/06 | FEDERAL EXPRESS 792039694960 J MEEHAN  3-21-06 340539050 | 9.05 | |
| 03/13/06 | FEDERAL EXPRESS 792039694982 J MEEHAN  3-21-06 340539050 | 7.37 | |
| 03/13/06 | FEDERAL EXPRESS 792039695007 J MEEHAN  3-21-06 340539050 | 9.05 | |
| 03/13/06 | FEDERAL EXPRESS 792039695029 J MEEHAN  3-21-06 340539050 | 9.05 | |
| 03/13/06 | FEDERAL EXPRESS 792039695030 J MEEHAN  3-21-06 340539050 | 6.47 | |
| | Total for FEDERAL EXPRESS | | 164.65 |
| 03/13/06 | COURT REPORTER - STATEWIDE REPORTING SERVICE TRANSCRIPT (O + C) OF HEARING RE: VARIOUS MOTIONS BEFORE JUDGE JERRY FUNK ON 3/9/06 JSM-1902 | 200.00 | |
| | Total for COURT REPORTER | | 200.00 |

**Total Disbursements** ........................................................................................................................... **$1,609.75**

| | | | | |
|---|---|---|---|---|
| 040103 | OFFICIAL UNSECURED CREDITORS' COMMITTEE OF WINN | | As of | 31-Mar-06 |
| 0170482 | COMMITTEE AND CASE ADMINISTRATION | | Bill Number | 8082408 |

| Initials | Name | Hours | Amount |
|---|---|---|---|
| JBM | J. B. MACDONALD | 17.70 | 5,398.50 |
| JSM | J. S. MEEHAN | 22.30 | 2,899.00 |
| PPP | P. P. PATANGAN | 12.70 | 2,857.50 |
| | Total | 52.70 | $11,155.00 |



# Akerman Senterfitt
### ATTORNEYS AT LAW

Post Office Box 4906
Orlando, FL 32802
Tel: 407-843-7860  Fax: 407-419-8593

| | |
|---|---|
| Bill Date | 11-Apr-06 |
| Bill No. | 8082447 |

OFFICIAL UNSECURED CREDITORS' COMMITTEE OF WINN
DIXIE STORES, INC.
C/O MILBANK, TWEED, HADLEY & MCCLOY LLP
1 CHASE MANHATTAN PLAZA
NEW YORK, NY 10005

Client Name:          **OFFICIAL UNSECURED CREDITORS' COMMITTEE OF WINN**
Matter Name:          **INVESTIGATION OF DEBTORS**
Matter Number:        **0183269**

Professional services rendered and costs incurred through 31-Mar-06 as
summarized below and described in the narrative statement.

SERVICES                              $ 14,831.00

DISBURSEMENTS                         $ 0.00

  **TOTAL THIS INVOICE**             $ 14,831.00

PREVIOUS BALANCE   *(please disregard if paid)*        20,005.36

TOTAL NOW DUE AND PAYABLE            $ 34,836.36

---

*To ensure proper credit to the above account, please indicate matter no. 0183269*
*and return remittance sheet with payment in US funds.*
*Wired funds accepted:*
Akerman, Senterfitt & Eidson Operating Account
c/o SunTrust Bank, Atlanta, GA
ABA Number:  061000104
Account Number:  0215-252207533
Reference your invoice number and matter number
*IRS EIN 59-3117860*

---

### AKERMAN SENTERFITT

FT LAUDERDALE · JACKSONVILLE · MIAMI · ORLANDO · TALLAHASSEE · TAMPA · WASHINGTON DC · WEST PALM BEACH

040103    OFFICIAL UNSECURED CREDITORS' COMMITTEE OF WINN    As of           31-Mar-06
  0183269    INVESTIGATION OF DEBTORS                              Bill Number    8082447

| Date | Services | Atty | Hours | Value |
|------|----------|------|-------|-------|
| 1-Mar-06 | REVIEW OF DOCUMENTATION FROM DEBTORS | JBM | 0.70 | 213.50 |
| 2-Mar-06 | EMAILS WITH S. CHLORFEINE REGARDING ADDITIONAL DOCUMENTATION FROM DEBTOR (.1); REVIEW OF ADDITIONAL DOCUMENTATION FROM K. KELLER (.4). | JBM | 0.50 | 152.50 |
| 3-Mar-06 | REVIEW AND ANALYSIS OF DOCUMENTATION PRODUCED BY DEBTORS (3.0); REVIEW OF E-MAILS FROM S. CHLORFEINE AND K. KELLER REGARDING SCHEDULING OF INTERVIEWS (.2) | JBM | 3.20 | 976.00 |
| 7-Mar-06 | CONTINUED REVIEW OF DOCUMENT BASE | JBM | 1.80 | 549.00 |
| 8-Mar-06 | REVIEW OF E-MAIL AND DOCUMENTS FROM S. CHLORFEINE (.5); E-MAILS WITH S. CHLORFEINE REGARDING REPORT ON TAX ISSUES (.1) | JBM | 0.60 | 183.00 |
| 9-Mar-06 | SUMMARY E-MAIL TO S. CHLORFEINE REGARDING STATUS OF INVESTIGATIONS | JBM | 0.50 | 152.50 |
| 10-Mar-06 | REVIEW AND ANALYSIS OF IMPAIRMENT ANALYSES AND ACTUARIAL REPORTS | JBM | 1.20 | 366.00 |
| 14-Mar-06 | REVIEW AND ANALYSIS OF ADDITIONAL DOCUMENTATION RECEIVED FROM DEBTORS | JBM | 3.40 | 1,037.00 |
| 15-Mar-06 | CONTINUED REVIEW OF ADDITIONAL DOCUMENTATION FROM DEBTORS | JBM | 2.30 | 701.50 |
| 16-Mar-06 | TELEPHONE CONFERENCE WITH MR. MACDONALD | ELK | 0.30 | 120.00 |
| 17-Mar-06 | REVIEW COMMUNICATIONS REGARDING STATE REGULATORY ISSUES | ELK | 0.10 | 40.00 |
| 17-Mar-06 | TELEPHONE CALL WITH E. KUTTER REGARDING REGULATORY REVIEW (.3); E-MAIL WITH E. KUTTER REGARDING CANVAS OF STATE INSURANCE REGULATIONS REGARDING LIMITATIONS ON SELF-INSURANCE RESERVES (.3); RESEARCH REGARDING APPLICABLE STATE INSURANCE REGULATIONS (1.2) | JBM | 1.80 | 549.00 |
| 21-Mar-06 | CONFERENCE WITH E. KUTTER REGARDING | CWM | 1.00 | 220.00 |

040103     OFFICIAL UNSECURED CREDITORS' COMMITTEE OF WINN                    As of              31-Mar-06
  0183269     INVESTIGATION OF DEBTORS                                        Bill Number        8082447

| Date | Services | Atty | Hours | Value |
|------|----------|------|-------|-------|
| | RESEARCH OF GENERAL LIABILITY INSURANCE REQUIREMENTS IN VARIOUS STATES (.4); INITIAL REVIEW OF REGULATORY LAW (.6) | | | |
| 21-Mar-06 | CONFERENCE WITH MR. MAYHALL REGARDING STATE REGULATORY ISSUES | ELK | 0.40 | 160.00 |
| 22-Mar-06 | RESEARCH REGARDING GENERAL LIABILITY INSURANCE REQUIREMENTS IN VARIOUS STATES | CWM | 5.25 | 1,155.00 |
| 22-Mar-06 | CONFERENCE WITH MR. MAYHALL REGARDING STATE REGULATORY ISSUES | ELK | 0.20 | 80.00 |
| 23-Mar-06 | CONFERENCE WITH E. KUTTER REGARDING ESEARCH (.3); RESEARCH REGARDING GENERAL LIABILITY REQUIREMENTS IN VARIOUS STATES AND CONTACT INFORMATION FOR DEPARTMENTS OF INSURANCE IN VARIOUS STATES (1.7) | CWM | 2.00 | 440.00 |
| 23-Mar-06 | CONFERENCE WITH MR. MAYHALL REGARDING STATE REGULATORY ISSUES | ELK | 0.30 | 120.00 |
| 23-Mar-06 | PARTICIPATION IN TELEPHONE INTERVIEW OF D. BITTER (1.7); RESEARCH REGARDING STATE REGULATORY LIMITATIONS ON SELF-INSURANCE (.6) | JBM | 2.30 | 701.50 |
| 24-Mar-06 | TELEPHONE CALLS TO VARIOUS STATES' DEPARTMENTS OF INSURANCE REGARDING REQUIREMENTS FOR GENERAL LIABILITY INSURANCE | CWM | 6.00 | 1,320.00 |
| 24-Mar-06 | REVIEW COMMUNICATIONS REGARDING STATUS OF RESEARCH | ELK | 0.10 | 40.00 |
| 27-Mar-06 | TELEPHONE CONFERENCE WITH STAFF AT VARIOUS DEPARTMENTS OF INSURANCE REGARDING GENERAL LIABILITY REQUIREMENTS (2.3); CONFERENCE WITH MR. KUTTER REGARDING RESPONSES FROM DEPARTMENTS OF INSURANCE (.2) | CWM | 2.50 | 550.00 |
| 27-Mar-06 | CONFERENCE WITH MR. MAYHALL REGARDING RESEARCH | ELK | 0.20 | 80.00 |
| 27-Mar-06 | E-MAILS WITH S. CHLORFEINE AND D. TELERICO REGARDING INTERVIEW | JBM | 1.00 | 305.00 |

040103    OFFICIAL UNSECURED CREDITORS' COMMITTEE OF WINN    As of    31-Mar-06
0183269    INVESTIGATION OF DEBTORS    Bill Number    8082447

| Date | Services | Atty | Hours | Value |
|------|----------|------|-------|-------|
| | SCHEDULE (.3); E-MAILS WITH W. SULLIVAN REGARDING ADDITIONAL DOCUMENTATION REQUIREMENTS (.3); E-MAILS WITH D. TALERICO REGARDING DOCUMENTATION FROM DEBTORS, KPMG (.4) | | | |
| 27-Mar-06 | REVIEW OUSTANDING ISSUES RE: DOCUMENT PRODUCTION FROM DEBTORS; KPMG | WFS | 1.10 | 385.00 |
| 28-Mar-06 | E-MAILS AND TELEPHONE CALLS WITH J. MACDONALD REGARDING GENERAL LIABILITY COVERAGE (.5); CONFERENCE WITH E. KUTTER REGARDING SEGREGATION OF AUTOMOBILE AND WORKERS COMPENSATION INSURANCE FUNDS (.5) | CWM | 1.00 | 220.00 |
| 28-Mar-06 | CONFERENCE WITH MR. MAYHALL REGARDING WORKERS COMPENSATION ISSUES | ELK | 0.50 | 200.00 |
| 28-Mar-06 | E-MAILS WITH W. SULLIVAN AND D. TALERICO REGARDING ADDITIONAL DOCUMENTATION FROM KPMG (.2); E-MAILS WITH D. TALERICO REGARDING ADDITIONAL INTERVIEWS (.2); PARTICIPATION IN TELEPHONE INTERVIEW OF E. MEHRER (1.2); PARTICIPATION IN TELEPHONE INTERVIEW OF G. TURNER (1.8); E-MAILS AND TELEPHONE CALLS WITH C. MARSHALL REGARDING CANVAS OF STATE REGULATORY LAW ON SELF-INSURANCE RESERVES (.5); REVIEW OF ACTUARIAL REPORTS (.8) | JBM | 4.70 | 1,433.50 |
| 28-Mar-06 | REVIEW AND ORGANIZE DOCUMENTS SENT BY K. KELLER AT SKADDEN ARPS | JSM | 1.50 | 195.00 |
| 29-Mar-06 | INQUIRIES AND RESEARCH REGARDING SELF-INSURANCE RESERVE REGULATORY ISSUES (.8); REVIEW OF DOCUMENTATION REGARDING TAX AUDIT (.4) | JBM | 1.20 | 366.00 |
| 30-Mar-06 | PARTICIPATION IN INTERVIEW OF R. TOWNSEND (1.2); REVIEW OF ADDITIONAL DOCUMENTATION REGARDING TAX AUDIT (.8) | JBM | 2.00 | 610.00 |
| 31-Mar-06 | RESEARCH REGARDING AUTOMOBILE AND | CWM | 5.50 | 1,210.00 |

| | | | | |
|---|---|---|---|---|
| 040103 | OFFICIAL UNSECURED CREDITORS' COMMITTEE OF WINN | | As of | 31-Mar-06 |
| 0183269 | INVESTIGATION OF DEBTORS | | Bill Number | 8082447 |

| Date | Services | Atty | Hours | Value |
|---|---|---|---|---|
| | WORKERS COMPENSATION INSURANCE REQUIREMENTS IN VARIOUS STATES | | | |

**Total Services** ................................................................................................................... **$14,831.00**

040103     OFFICIAL UNSECURED CREDITORS' COMMITTEE OF WINN        As of        31-Mar-06
0183269     INVESTIGATION OF DEBTORS        Bill Number        8082447

| Initials | Name | Hours | Amount |
|----------|------|-------|--------|
| CWM | C. W. MAYHILL | 23.25 | 5,115.00 |
| ELK | E. L. KUTTER | 2.10 | 840.00 |
| JBM | J. B. MACDONALD | 27.20 | 8,296.00 |
| JSM | J. S. MEEHAN | 1.50 | 195.00 |
| WFS | W. F. SULLIVAN | 1.10 | 385.00 |
| | Total | 55.15 | $14,831.00 |



# Akerman Senterfitt
## ATTORNEYS AT LAW

Post Office Box 4906
Orlando, FL 32802
Tel: 407-843-7860   Fax: 407-419-8593

| | | |
|---|---|---|
| Bill Date | 17-May-06 |
| Bill No. | 8095746 |

OFFICIAL UNSECURED CREDITORS' COMMITTEE OF WINN
DIXIE STORES, INC.
C/O MILBANK, TWEED, HADLEY & MCCLOY LLP
1 CHASE MANHATTAN PLAZA
NEW YORK, NY 10005

Client Name:    **OFFICIAL UNSECURED CREDITORS' COMMITTEE OF WINN**
Matter Name:    **COMMITTEE AND CASE ADMINISTRATION**
Matter Number:  **0170482**

Professional services rendered and costs incurred through 30-Apr-06 as
summarized below and described in the narrative statement.

SERVICES                            $ 6,680.50

DISBURSEMENTS                        $  458.20

**TOTAL THIS INVOICE**              **$ 7,138.70**

PREVIOUS BALANCE  *(please disregard if paid)*        14,717.55

TOTAL NOW DUE AND PAYABLE                  $ 21,856.25

*To ensure proper credit to the above account, please indicate matter no. 0170482*
*and return remittance sheet with payment in US funds.*
*Wired funds accepted:*
Akerman, Senterfitt & Eidson Operating Account
c/o SunTrust Bank, Atlanta, GA
ABA Number:  061000104
Account Number:  0215-252207533
Reference your invoice number and matter number
*IRS EIN 59-3117860*

**AKERMAN SENTERFITT**

Ft Lauderdale · Jacksonville · Miami · Orlando · Tallahassee · Tampa · Washington DC · West Palm Beach

040103    OFFICIAL UNSECURED CREDITORS' COMMITTEE OF WINN
0170482    COMMITTEE AND CASE ADMINISTRATION

As of          30-Apr-06
Bill Number    8095746

| Date | Services | Atty | Hours | Value |
|------|----------|------|-------|-------|
| 3-Apr-06 | REVIEW OF DOCKET (.1); REVIEW OF MOTION TO EXTEND EXCLUSIVITY (.2); TELEPHONE CONFERENCE WITH P. COLL REGARDING BENEFIT PLAN ISSUES (.3) | JBM | 0.60 | 183.00 |
| 3-Apr-06 | REVIEW PLEADINGS AND UPDATE PLEADING DATABASE | JSM | 0.40 | 52.00 |
| 3-Apr-06 | REVIEW NOTICE FROM SES REGARDING DEPOSITION SCHEDULE (.2); REVIEW CASE DOCKET REGARDING SAME (.3); EMAIL TO J. MACDONALD REGARDING SAME (.1). | PPP | 0.60 | 135.00 |
| 4-Apr-06 | TELEPHONE CONFERENCE WITH COUNSEL FOR LANDLORD REGARDING PLAN NEGOTIATION STATUS (.2); REVIEW OF DOCKET (.1); TELEPHONE CONFERENCE WITH M. COMERFORD REGARDING ISSUES FOR OMNIBUS HEARING (.2); TELEPHONE CALL TO C. JACKSON REGARDING AGENDA FOR APRIL 6 (.1) | JBM | 0.60 | 183.00 |
| 5-Apr-06 | REVIEW OF MOTIONS ON OMNIBUS AGENDA (.6); REVIEW OF DOCKET (.1); REVIEW OF STATEMENT ON EXCLUSIVITY (.3) | JBM | 1.00 | 305.00 |
| 5-Apr-06 | REVIEW PLEADINGS AND UPDATE PLEADING DATABASE | JSM | 0.60 | 78.00 |
| 5-Apr-06 | COORDINATE ELECTRONIC FILING OF STATEMENT OF OFFICIAL COMMITTEE OF UNSECURED CREDITORS IN SUPPORT OF DEBTORS' MOTION FOR ENTRY OF ORDER GRANTING FURTHER EXTENSION OF EXCLUSIVE PERIODS FOR FILING CHAPTER 11 PLANS AND OBTAINING ACCEPTANCES OF SUCH PLANS (.2); REVISE NOTEBOOK FOR OMNIBUS HEARING ON APRIL 6, 2006 (.5) | JSM | 0.70 | 91.00 |
| 6-Apr-06 | E-MAILS WITH M. COMERFORD REGARDING MOTIONS AND POSITION COMMITTEE (.2); REVIEW OF EHSTER MOTION 2004 EXAM (.1); REVIEW OF DOCKET (.1); E-MAIL TO M. BARR AND M. DIAMOND REGARDING EHSTER MOTION 2004 EXAM (.2); ATTENDANCE AT OMNIBUS HEARING (.8); E-MAIL TO M. COMERFORD REGARDING HEARING (.1) | JBM | 1.50 | 457.50 |

040103    OFFICIAL UNSECURED CREDITORS' COMMITTEE OF WINN                As of            30-Apr-06
0170482    COMMITTEE AND CASE ADMINISTRATION                             Bill Number      8095746

| Date | Services | Atty | Hours | Value |
|------|----------|------|-------|-------|
| 7-Apr-06 | REVIEW OF MOTION TO SELL POMPANO WAREHOUSE (.2); REVIEW OF DOCKET (.1); REVIEW OF MULTIPLE MOTIONS, NOTICES OF CLAIM RESOLUTION (.3) | JBM | 0.60 | 183.00 |
| 7-Apr-06 | REVIEW PLEADINGS AND UPDATE PLEADING DATABASE | JSM | 0.60 | 78.00 |
| 11-Apr-06 | REVIEW OF DOCKET (.1) | JBM | 0.10 | 30.50 |
| 11-Apr-06 | REVIEW PLEADINGS AND UPDATE PLEADING DATABASE | JSM | 1.20 | 156.00 |
| 12-Apr-06 | REVIEW OF DOCKET (.1); E-MAILS WITH M. BARR REGARDING MOTION 2004 EXAM (.1) | JBM | 0.20 | 61.00 |
| 12-Apr-06 | E-MAILS WITH J. MCCONNELL REGARDING 2004 EXAMINATION OF DEBTORS (.2); OFFICE CONFERENCE WITH J. MACDONALD REGARDING 2004 EXAMINATION (.2) | PPP | 0.40 | 90.00 |
| 13-Apr-06 | REVIEW OF DOCKET (.1); REVIEW OF MULTIPLE MOTIONS (.2); E-MAILS WITH C. JACKSON REGARDING OMNIBUS HEARING AGENDA FOR 20 APR (.2) | JBM | 0.50 | 152.50 |
| 13-Apr-06 | REVIEW DOCKET RE: MATTERS SET FOR HEARING ON APRIL 20, 2006 FOLLOWING TELEPHONE CALL FROM MS. MARY JENKINS | JSM | 0.20 | 26.00 |
| 13-Apr-06 | REVIEW PLEADINGS AND UPDATE PLEADING DATABASE | JSM | 0.40 | 52.00 |
| 13-Apr-06 | OFFICE CONFERENCES WITH J. MACDONALD REGARDING DOCKET AND FILINGS | PPP | 0.30 | 67.50 |
| 14-Apr-06 | REVISE PLEADING DATABASE | JSM | 1.20 | 156.00 |
| 14-Apr-06 | TELEPHONE CONFERENCE WITH MS. MARY JENKINS REGARDING HEARING ON APRIL 20, 2006 (.1); DRAFT MEMO TO FILE REGARDING TELEPHONE CONVERSATION WITH MS. JENKINS (.1) | JSM | 0.20 | 26.00 |
| 18-Apr-06 | REVIEW OF DOCKET (.1); E-MAILS WITH M. BARR REGARDING MOTION FOR 2004 EXAM (.1); TELEPHONE CONFERENCE WITH J. MCCONNELL REGARDING MOTION FOR 2004 EXAM (.1) | JBM | 0.30 | 91.50 |
| 18-Apr-06 | DRAFT MONTHLY BILLING LETTER (.1); | JSM | 0.20 | 26.00 |

040103    OFFICIAL UNSECURED CREDITORS' COMMITTEE OF WINN    As of    30-Apr-06
0170482    COMMITTEE AND CASE ADMINISTRATION    Bill Number    8095746

| Date | Services | Atty | Hours | Value |
|------|----------|------|-------|-------|
| | COORDINATE SERVICE OF MONTHLY BILLING LETTER (.1) | | | |
| 18-Apr-06 | REVIEW PLEADINGS AND UPDATE PLEADING DATABASE | JSM | 0.80 | 104.00 |
| 19-Apr-06 | REVIEW OF DOCKET (.1); REVIEW OF RECENT MOTIONS (.4); TELEPHONE CALLS WITH J. MCCONNEL REGARDING COMMITTEE POSITIONS ON MOTION 2004 EXAM (.4); E-MAILS WITH M. BARR REGARDING RETIREES MOTION FOR 2004 MOTION, RESPONSE (.4). | JBM | 1.30 | 396.50 |
| 19-Apr-06 | PREPARE NOTEBOOK FOR APRIL 20, 2006 OMNIBUS HEARING | JSM | 1.20 | 156.00 |
| 20-Apr-06 | CONFERENCE WITH M. COMERFORD REGARDING OMNIBUS HEARING (.6); REVIEW OF DOCKET (.1); ATTENDANCE AT OMNIBUS HEARING ON MOTIONS AND CONFERENCES WITH ATTENDING ATTORNEYS (1.4). | JBM | 2.10 | 640.50 |
| 20-Apr-06 | E-MAIL TO L. COOPER FORWARDING MARCH BILLS IN LEDES FORMAT | JSM | 0.10 | 13.00 |
| 20-Apr-06 | REVIEW PLEADINGS AND UPDATE PLEADING DATABASE | JSM | 0.60 | 78.00 |
| 20-Apr-06 | TELEPHONE CONFERENCE WITH K. TRAINOR REGARDING UNSECURED CLAIMS AND PROSPECTS FOR REORGANIZATION AND DISTRIBUTIONS (.3); OFFICE CONFERENCE WITH J. MACDONALD REGARDING HEARINGS ON EXCLUSIVITY AND 2004 EXAMINATION (.3); TELEPHONE CONFERENCE WITH S. CARTER REGARDING ELECTRONIC NOTICES TO MILBANK (.3) | PPP | 0.90 | 202.50 |
| 21-Apr-06 | REVIEW OF DOCKET (.1); REVIEW OF MULTIPLE MOTIONS (.3); TELEPHONE CONFERENCE WITH G. RUBIN, ATTORNEY FOR CREDITOR REGARDING GENERAL CASE STATUS (.2) | JBM | 0.60 | 183.00 |
| 21-Apr-06 | REVIEW PLEADINGS AND UPDATE PLEADING DATABASE | JSM | 0.60 | 78.00 |
| 21-Apr-06 | TELEPHONE CONFERENCES WITH S. CARTER REGARDING MILBANK ELECTRONIC NOTICES (.3); E-MAILS TO M. BARR AND S. NAIK | PPP | 0.60 | 135.00 |

040103    OFFICIAL UNSECURED CREDITORS' COMMITTEE OF WINN    As of          30-Apr-06
  0170482    COMMITTEE AND CASE ADMINISTRATION              Bill Number      8095746

| Date | Services | Atty | Hours | Value |
|------|----------|------|-------|-------|
| | REGARDING SAME (.3) | | | |
| 24-Apr-06 | REVIEW OF DOCKET (.1); REVIEW ORDER ON AMENDED CLAIMS RESOLUTION PROCEDURES (.2); CONFERENCE WITH P. PATANGAN REGARDING WINEBARGER STAY MOTION (.2); TELEPHONE CONFERENCE WITH CREDITORS REGARDING CLAIMS RESOLUTION PROCEDURES (.2) | JBM | 0.70 | 213.50 |
| 24-Apr-06 | CONTINUING DRAFTING INDEX OF DOCUMENTS RECEIVED FROM DEBTORS' COUNSEL | JSM | 1.20 | 156.00 |
| 24-Apr-06 | TELEPHONE CONFERENCES WITH L. PRENDERGAST AND J. MILTON REGARDING WINEBARGER RELIEF FROM STAY MOTION (.4); REVIEW PROPOSED ORDER REGARDING SAME (.1); OFFICE CONFERENCES WITH J. MACDONALD REGARDING SAME (.1); ATTEND HEARING ON SAME (1.2); E-MAILS TO M. COMERFORD REGARDING ELECTRONIC NOTICES FROM BANKRUPTCY COURT (.2) | PPP | 2.00 | 450.00 |
| 25-Apr-06 | REVIEW OF DOCKET (1.); TELEPHONE CONFERENCE WITH CREDITOR REGARDING CLAIMS RESOLUTION PROCEDURES (.1) | JBM | 0.20 | 61.00 |
| 25-Apr-06 | UPDATE PLEADING DATABASE AND FILE INDEX | JSM | 0.70 | 91.00 |
| 26-Apr-06 | REVIEW OF DOCKET (.1); REVIEW OF MULTIPLE MOTIONS AND OBJECTIONS TO CURE AMOUNTS (.2); REVIEW ORDER ON RETIREE'S MOTION FOR 2004 EXAM (.1) | JBM | 0.40 | 122.00 |
| 26-Apr-06 | UPDATE FILE DATABASE | JSM | 0.60 | 78.00 |
| 27-Apr-06 | REVIEW OF DOCKET (.1); ANALYSIS OF TRADE CREDITORS' MOTION FOR 2004 EXAM (.2); TELEPHONE CONFERENCE WITH J. LESHAW REGARDING INTEREST OF LANDLORD CLIENTS IN AUCTION PROCEDURES (.3) | JBM | 0.60 | 183.00 |
| 27-Apr-06 | REVIEW PLEADINGS AND UPDATE PLEADING DATABASE AND FILE INDEX | JSM | 0.80 | 104.00 |
| 27-Apr-06 | REVIEW E-MAIL FROM J. MILTON REGARDING SES RELIEF FROM STAY HEARING (.2); | PPP | 1.00 | 225.00 |

040103    OFFICIAL UNSECURED CREDITORS' COMMITTEE OF WINN                   As of                    30-Apr-06
0170482   COMMITTEE AND CASE ADMINISTRATION                                 Bill Number              8095746

| Date | Services | Atty | Hours | Value |
|------|----------|------|-------|-------|
| | REVIEW DOCKET REGARDING SAME (.4); TELEPHONE CONFERENCES WITH B. MARKEY REGARDING CONTINUANCE OF SAME (.4) | | | |
| 28-Apr-06 | REVIEW OF DOCKET (.1); TELEPHONE CONFERENCE WITH J. LESHAW REGARDING CASE DEVELOPMENT (.1); REVIEW OF OBJECTION OF LANDLORDS TO CURE AMOUNT (.2) | JBM | 0.40 | 122.00 |
| 28-Apr-06 | UPDATE PLEADING DATEBASE AND FILE INDEX | JSM | 1.40 | 182.00 |
| 28-Apr-06 | REVIEW FILE REGARDING HEARING TRANSCRIPTS | JSM | 0.10 | 13.00 |
| 28-Apr-06 | E-MAIL TO H. ERICK REGARDING 7/27/05 AND 7/28/05 HEARING TRANSCRIPTS. | JSM | 0.10 | 13.00 |

**Total Services** ................................................................................................................**$6,680.50**

| Date | Disbursements | Value |
|------|---------------|-------|
| 04/09/06 | LEXIS-NEXIS RESEARCH B BORNICK  4/01/06-4/10/06 | 29.01 |
| | Total for LEXIS-NEXIS RESEARCH | 29.01 |
| 02/23/06 | DUPLICATING | 0.60 |
| 03/02/06 | DUPLICATING | 1.40 |
| 03/20/06 | DUPLICATING | 0.40 |
| 03/24/06 | DUPLICATING | 0.80 |
| 04/03/06 | DUPLICATING | 0.60 |
| 04/03/06 | DUPLICATING | 5.20 |
| 04/03/06 | DUPLICATING | 0.40 |
| 04/03/06 | DUPLICATING | 14.20 |
| 04/04/06 | DUPLICATING | 0.20 |
| 04/04/06 | DUPLICATING | 1.00 |
| 04/07/06 | DUPLICATING | 0.60 |
| 04/10/06 | DUPLICATING | 2.40 |

| 040103 | OFFICIAL UNSECURED CREDITORS' COMMITTEE OF WINN | As of | 30-Apr-06 |
| 0170482 | COMMITTEE AND CASE ADMINISTRATION | Bill Number | 8095746 |

| **Date** | **Disbursements** | **Value** |
|---|---|---|
| 04/10/06 | DUPLICATING | 9.00 |
| 04/11/06 | DUPLICATING | 8.80 |
| 04/11/06 | DUPLICATING | 8.40 |
| 04/11/06 | DUPLICATING | 2.20 |
| 04/11/06 | DUPLICATING | 0.40 |
| 04/13/06 | DUPLICATING | 2.40 |
| 04/13/06 | DUPLICATING | 0.40 |
| 04/14/06 | DUPLICATING | 8.80 |
| 04/14/06 | DUPLICATING | 1.00 |
| 04/17/06 | DUPLICATING | 0.20 |
| 04/17/06 | DUPLICATING | 1.60 |
| 04/17/06 | DUPLICATING | 0.20 |
| 04/17/06 | DUPLICATING | 0.80 |
| 04/18/06 | DUPLICATING | 0.40 |
| 04/18/06 | DUPLICATING | 16.60 |
| 04/18/06 | DUPLICATING | 36.00 |
| 04/18/06 | DUPLICATING | 1.40 |
| 04/19/06 | DUPLICATING | 1.80 |
| 04/19/06 | DUPLICATING | 1.80 |
| 04/20/06 | DUPLICATING | 0.80 |
| 04/20/06 | DUPLICATING | 9.80 |
| 04/20/06 | DUPLICATING | 9.80 |
| 04/20/06 | DUPLICATING | 0.80 |
| 04/25/06 | DUPLICATING | 0.20 |
| 04/25/06 | DUPLICATING | 6.00 |
| 04/25/06 | DUPLICATING | 4.00 |
| 04/25/06 | DUPLICATING | 0.40 |
| 04/26/06 | DUPLICATING | 3.20 |
| 04/26/06 | DUPLICATING | 0.40 |

040103     OFFICIAL UNSECURED CREDITORS' COMMITTEE OF WINN          As of          30-Apr-06
0170482     COMMITTEE AND CASE ADMINISTRATION                       Bill Number     8095746

| Date | Disbursements | | Value |
|------|---------------|---|-------|
| 04/26/06 | DUPLICATING | 1.60 | |
| 04/27/06 | DUPLICATING | 13.60 | |
| 04/27/06 | DUPLICATING | 0.40 | |
| 04/27/06 | DUPLICATING | 1.00 | |
| 04/27/06 | DUPLICATING | 0.20 | |
| 04/28/06 | DUPLICATING | 0.40 | |
| 04/30/06 | DUPLICATING | 4.40 | |
| Total for DUPLICATING | | | 187.00 |
| | | | |
| 04/12/06 | TELEPHONE 1-713-682-4270 HOUSTON TX | 10.40 | |
| 04/14/06 | TELEPHONE 1-228-223-8165 GULFPORT 1 MS | 0.80 | |
| 04/14/06 | TELEPHONE 1-228-223-8165 GULFPORT 1 MS | 0.60 | |
| 04/19/06 | TELEPHONE 1-352-376-5242 GAINESVILL FL | 0.80 | |
| 04/20/06 | TELEPHONE 1-212-530-2310 NYCZ 1 NY | 0.20 | |
| 04/20/06 | TELEPHONE 1-212-530-5194 NYCZ 1 NY | 1.80 | |
| 04/20/06 | TELEPHONE 1-816-559-2461 KANSASCITY MO | 0.20 | |
| Total for TELEPHONE | | | 14.80 |
| | | | |
| 03/17/06 | FEDERAL EXPRESS 791889611200 J MACDONALD 3-28-06 341892030 | 9.19 | |
| 03/17/06 | FEDERAL EXPRESS 791889611221 J MACDONALD 3-28-06 341892030 | 13.24 | |
| 03/17/06 | FEDERAL EXPRESS 791889611243 J MACDONALD 3-28-06 341892030 | 13.24 | |
| 03/17/06 | FEDERAL EXPRESS 791889611276 J MACDONALD 3-28-06 341892030 | 10.29 | |
| 03/17/06 | FEDERAL EXPRESS 791889611287 J MACDONALD 3-28-06 341892030 | 13.24 | |
| 03/17/06 | FEDERAL EXPRESS 791889611313 J MACDONALD 3-28-06 341892030 | 9.19 | |
| 03/17/06 | FEDERAL EXPRESS 791889611335 J MACDONALD 3-28-06 341892030 | 13.24 | |

| 040103 | OFFICIAL UNSECURED CREDITORS' COMMITTEE OF WINN | As of | 30-Apr-06 |
|---|---|---|---|
| 0170482 | COMMITTEE AND CASE ADMINISTRATION | Bill Number | 8095746 |

| **Date** | **Disbursements** | | **Value** |
|---|---|---|---|
| 03/17/06 | FEDERAL EXPRESS 791889611346 J MACDONALD 3-28-06 341892030 | 9.19 | |
| 03/17/06 | FEDERAL EXPRESS 791889611357 J MACDONALD 3-28-06 341892030 | 9.19 | |
| 03/17/06 | FEDERAL EXPRESS 791889611368 J MACDONALD 3-28-06 341892030 | 17.08 | |
| 04/18/06 | FEDERAL EXPRESS 790889897796 J MACDONALD 4-25-06 347177975 | 9.00 | |
| 04/18/06 | FEDERAL EXPRESS 790889897800 J MACDONALD 4-25-06 347177975 | 7.34 | |
| 04/18/06 | FEDERAL EXPRESS 790889897822 J MACDONALD 4-25-06 347177975 | 9.00 | |
| 04/18/06 | FEDERAL EXPRESS 790889897877 J MACDONALD 4-25-06 347177975 | 9.00 | |
| 04/18/06 | FEDERAL EXPRESS 790889897899 J MACDONALD 4-25-06 347177975 | 6.44 | |
| 04/18/06 | FEDERAL EXPRESS 790889897958 J MACDONALD 4-25-06 347177975 | 9.00 | |
| 04/18/06 | FEDERAL EXPRESS 790889897970 J MACDONALD 4-25-06 347177975 | 6.44 | |
| 04/18/06 | FEDERAL EXPRESS 790889898005 J MACDONALD 4-25-06 347177975 | 9.00 | |
| 04/18/06 | FEDERAL EXPRESS 790889897763 J MACDONALD 4-25-06 347177975 | 6.44 | |
| | Total for FEDERAL EXPRESS | | 188.75 |
| 04/28/06 | MEALS - QUIZNO'S LUNCH FOR WINN-DIXIE GROUP ON 4/20/06 JBM-1895 | 34.24 | |
| | Total for MEALS | | 34.24 |
| 04/10/06 | WESTLAW CONTRACT J MEEHAN 4/01/06-4/10/06 | 4.40 | |
| | Total for WESTLAW RESEARCH | | 4.40 |
| | **Total Disbursements** ................................................................................................................. | | **$458.20** |

| 040103 | OFFICIAL UNSECURED CREDITORS' COMMITTEE OF WINN | As of | 30-Apr-06 |
|---|---|---|---|
| 0170482 | COMMITTEE AND CASE ADMINISTRATION | Bill Number | 8095746 |

| Initials | Name | Hours | Amount |
|---|---|---|---|
| JBM | J. B. MACDONALD | 11.70 | 3,568.50 |
| JSM | J. S. MEEHAN | 13.90 | 1,807.00 |
| PPP | P. P. PATANGAN | 5.80 | 1,305.00 |
| | Total | 31.40 | $6,680.50 |



# Akerman|Senterfitt
### ATTORNEYS AT LAW

Post Office Box 4906
Orlando, FL 32802
Tel: 407-843-7860   Fax: 407-419-8593

Bill Date        17-May-06
Bill No.          8095749

OFFICIAL UNSECURED CREDITORS' COMMITTEE OF WINN
DIXIE STORES, INC.
C/O MILBANK, TWEED, HADLEY & MCCLOY LLP
1 CHASE MANHATTAN PLAZA
NEW YORK, NY 10005

Client Name:        **OFFICIAL UNSECURED CREDITORS' COMMITTEE OF WINN**
Matter Name:        **INVESTIGATION OF DEBTORS**
Matter Number:      **0183269**

Professional services rendered and costs incurred through 30-Apr-06 as
summarized below and described in the narrative statement.

SERVICES                            $ 34,312.00

DISBURSEMENTS                        $ 1.80

**TOTAL THIS INVOICE**              **$ 34,313.80**

PREVIOUS BALANCE   *(please disregard if paid)*      18,699.20

TOTAL NOW DUE AND PAYABLE           $ 53,013.00

*To ensure proper credit to the above account, please indicate matter no. 0183269*
*and return remittance sheet with payment in US funds.*
*Wired funds accepted:*
Akerman, Senterfitt & Eidson Operating Account
c/o SunTrust Bank, Atlanta, GA
ABA Number:  061000104
Account Number:  0215-252207533
Reference your invoice number and matter number
*IRS EIN 59-3117860*

### AKERMAN SENTERFITT

FT LAUDERDALE · JACKSONVILLE · MIAMI · ORLANDO · TALLAHASSEE · TAMPA · WASHINGTON DC · WEST PALM BEACH

| 040103  | OFFICIAL UNSECURED CREDITORS' COMMITTEE OF WINN | | As of | 30-Apr-06 |
| 0183269 | INVESTIGATION OF DEBTORS | | Bill Number | 8095749 |

| Date | Services | Atty | Hours | Value |
|------|----------|------|-------|-------|
| 3-Apr-06 | RESEARCH REGARDING WORKERS COMPENSATION AND AUTOMOBILE LIABILITY | CWM | 1.00 | 220.00 |
| 3-Apr-06 | REVIEW OF ADDITIONAL DOCUMENTATION, ACTUARIAL REPORTS, BOARD PRESENTATIONS | JBM | 1.70 | 518.50 |
| 4-Apr-06 | RESEARCH REGARDING WORKERS COMPENSATION AND AUTOMOBILE LIABILITY | CWM | 2.00 | 440.00 |
| 4-Apr-06 | REVIEW AND REVISE INTERVIEW SUMMARIES (1.4); PREPARE AKERMAN REPORT SECTIONS (1.3) | JBM | 2.70 | 823.50 |
| 5-Apr-06 | RESEARCH REGARDING SELF-INSURANCE STATE REGULATIONS | CWM | 2.00 | 440.00 |
| 5-Apr-06 | MULTIPLE E-MAILS WITH S. CLORFEINE REGARDING ADDITIONAL INTERVIEWS OF P. TEUFEL AND T. STORY (.4); REVIEW OF INITIAL DRAFT OF REPORT TO COMMITTEE (1.6); DRAFT OF AKERMAN REPORT SECTIONS (1.8) | JBM | 3.80 | 1,159.00 |
| 6-Apr-06 | RESEARCH REGARDING WORKERS COMPENSATION AND AUTOMOBILE LIABILITY IN SEVERAL STATES OF COMPANY OPERATIONS | CWM | 3.00 | 660.00 |
| 6-Apr-06 | REVIEW AND ANALYSIS OF INSURANCE DOCUMENTATION FROM DEBTORS (2.4); PRELIMINARY DRAFT OF PORTIONS OF REPORT ON INVESTIGATORS (3.3) | JBM | 5.70 | 1,738.50 |
| 6-Apr-06 | CONTINUED DRAFTING OF INDEX OF DOCUMENTS PRODUCED BY DEBTOR | JSM | 1.20 | 156.00 |
| 7-Apr-06 | REVIEW OF SELF-INSURANCE REGULATIONS (1.7); EDIT AND REVISE REPORT SECTIONS (.9) | JBM | 2.60 | 793.00 |
| 10-Apr-06 | RESEARCH REGARDING WORKERS COMPENSATION AND AUTOMOBILE INSURANCE LAWS AND REGULATIONS IN VARIOUS STATES | CWM | 4.25 | 935.00 |
| 10-Apr-06 | E-MAILS WITH B. SULLIVAN REGARDING AKERMAN REPORT SECTIONS (.4); REVIEW OF | JBM | 1.20 | 366.00 |

| 040103 | OFFICIAL UNSECURED CREDITORS' COMMITTEE OF WINN | | As of | 30-Apr-06 |
| 0183269 | INVESTIGATION OF DEBTORS | | Bill Number | 8095749 |

| Date | Services | Atty | Hours | Value |
|------|----------|------|-------|-------|
| | REVISED REPORT DRAFT (.8) | | | |
| 10-Apr-06 | REVIEW DRAFT REPORT (.3); REVIEW AND ANALYZE OUTSTANDING ISSUES (.5) | WFS | 0.80 | 280.00 |
| 11-Apr-06 | RESEARCH REGARDING WORKERS COMPENSATION AND AUTOMOBILE INSURANCE LAWS AND REGULATIONS IN VARIOUS STATES | CWM | 2.25 | 495.00 |
| 11-Apr-06 | REVIEW OF TAX APPEAL DOCUMENTATION (.9); TELEPHONE CALLS AND E-MAILS WITH W. SULLIVAN REGARDING TAX APPEAL (.4); TELEPHONE INTERVIEW WITH L. APPEL AND B. NUSSBAUM (.9); MULTIPLE E-MAILS WITH C. MAYHALL REGARDING SELF-INSURANCE REGULATION REVIEW (.5); DRAFT OF REPORT SECTIONS (2.6) | JBM | 5.30 | 1,616.50 |
| 11-Apr-06 | DRAFT AND REVIEW PRELIMINARY INVESTIGATION REPORT (2.2); REVIEW AND ANALYZE INFORMATION RECEIVED FROM WINN DIXIE RE: EXISTING IRS AUDIT (1.4); DRAFT, REVIEW AND REVISE SUMMARY RE: TAX AND COLI ISSUES (2.8) | WFS | 6.40 | 2,240.00 |
| 12-Apr-06 | PREPARE FOR INTERVIEW OF J. CASTLE (.8); TELEPHONE INTERVIEW OF J. CASTLE (1.2); PREPARE INITIAL DRAFT OF INTERVIEW SUMMARY OF J. CASTLE (1.2); RESEARCH REGARDING FLORIDA STATUTES AND REGULATIONS ON FLORIDA SPINY LOBSTER (1.1) | JBM | 4.30 | 1,311.50 |
| 12-Apr-06 | REVIE AND ANALYZE DOCUMENTS AND REPORT RE: TAX ISSUES AND COLI MATTERS. | WFS | 1.90 | 665.00 |
| 13-Apr-06 | RESEARCH REGARDING LAWS AND REGULATIONS REGARDING AUTOMOBILE, GENERAL LIABILITY, AND WORKERS' COMPENSATION INSURANCE IN VARIOUS STATES | CWM | 0.50 | 110.00 |
| 13-Apr-06 | E-MAIL TO S. CLORFEINE AND D. TALERICO REGARDING STATUS OF TAX APPEAL INVESTIGATION (.5); DRAFT OF REPORT ON GRAND JURY INVESTIGATION (1.2); E-MAILS WITH S. CLORFEINE REGARDING COLI ISSUES (.3); E-MAIL TO S. CLORFEINE REGARDING | JBM | 2.30 | 701.50 |

| | | | | | |
|---|---|---|---|---|---|
| 040103 | OFFICIAL UNSECURED CREDITORS' COMMITTEE OF WINN | | | As of | 30-Apr-06 |
| 0183269 | INVESTIGATION OF DEBTORS | | | Bill Number | 8095749 |

| Date | Services | Atty | Hours | Value |
|---|---|---|---|---|
| | COLI'S, SELF-INSURANCE REGULATION REVIEW (.3) | | | |
| 13-Apr-06 | REVIEW 10-K FOR THE FISCAL YEAR ENDED JUNE 29, 2005, 10-K FOR THE FISCAL YEAR ENDED JUNE 28, 2000, 10-K FOR THE FISCAL YEAR ENDED JUNE 27, 2001, 10-K FOR THE FISCAL YEAR ENDED JUNE 26, 2002, AND 10-Q FOR THE QUARTERLY PERIOD ENDED JANUARY 11, 2006 RE: STORE CLOSINGS IN ARKANSAS, TEXAS AND OKLAHOMA | JSM | 1.50 | 195.00 |
| 13-Apr-06 | REVIEW AND ANALYZE OUTSTANDING ISSUES RE: INVESTIGATORS REPORT (.5); REVIEW SECURITIES FILING (.7); IDENTIFY OPEN ISSUES AND ADDITIONAL INFORMATION REQUIRED (.1); DISCUSS INTERVIEWS WITH J. MACDONALD (.1) | WFS | 1.40 | 490.00 |
| 14-Apr-06 | RESEARCH REGARDING LAWS AND REGULATIONS REGARDING AUTOMOBILE, GENERAL LIABILITY, AND WORKERS' COMPENSATION INSURANCE IN VARIOUS STATES | CWM | 4.10 | 902.00 |
| 14-Apr-06 | REVIEW OF INTERVIEW SUMMARIES AND PREPARATION OF AKERMAN REPORT SECTIONS (1.3); PREPARATION OF INTERVIEW SUMMARY OF J. CASTLE (1.2); TELEPHONE CALLS WITH S. CLORFEINE AND D. TALERICO REGARDING COLI ISSUES (.2); REVIEW OF PUBLIC FILINGS REGARDING COLI SETTLEMENT PAYMENT WITH IRS (.4) | JBM | 3.10 | 945.50 |
| 16-Apr-06 | RESEARCH REGARDING LAWS AND REGULATIONS REGARDING AUTOMOBILE, GENERAL LIABILITY, AND WORKERS' COMPENSATION INSURANCE IN VARIOUS STATES | CWM | 2.00 | 440.00 |
| 17-Apr-06 | REVIEW AND ANALYZE COMPANY PROTEST AND RELATED MATERIALS RE: RETROFIT ISSUES (1.1); PREPARE WRITTEN PRELIMINARY SUMMARY (1.1) | WFS | 2.20 | 770.00 |
| 18-Apr-06 | DRAFT MEMORANDUM AND SUMMARY COMMUNICATION REGARDING AUTOMOBILE AND WORKERS' COMPENSATION INSURANCE | CWM | 2.00 | 440.00 |

| 040103 | OFFICIAL UNSECURED CREDITORS' COMMITTEE OF WINN | | As of | 30-Apr-06 |
| 0183269 | INVESTIGATION OF DEBTORS | | Bill Number | 8095749 |

| Date | Services | Atty | Hours | Value |
|------|----------|------|-------|-------|
| | COVERAGE IN VARIOUS STATES | | | |
| 18-Apr-06 | EDIT AND REVISE AKERMAN REPORT SECTIONS (1.2); E-MAILS WITH S. CHLORFEINE REGARDING REPORT (.2); E-MAIL TO K. KELLER REGARDING ADDITIONAL DOCUMENTS (.2); E-MAILS WITH C. MAYHALL REGARDING ADDITIONAL STATE REVIEW (.3) | JBM | 1.90 | 579.50 |
| 19-Apr-06 | E-MAILS WITH S. CLORFEINE REGARDING AKERMAN SECTIONS OF REPORT (.3); E-MAILS WITH K. KELLER REGARDING ADDITIONAL DOCUMENTS (.3); E-MAILS WITH C. MAYHALL REGARDING STATUTE AND REGULATORY REVIEW (.3); PREPARATION OF SUMMARY OF INTERVIEWS (.7); REVIEW OF ADDITIONAL TAX APPEAL DOCUMENTATION (2.2) | JBM | 3.80 | 1,159.00 |
| 19-Apr-06 | E-MAILS W. S. CLORFEINE REGARDING AKERMAN SECTIONS OF REPORT (.3) | JBM | 0.30 | 91.50 |
| 19-Apr-06 | REVIEW AND INDEX BATES LABELED DOCUMENTS WD 8379 THROUGH WD 8562 | JSM | 2.60 | 338.00 |
| 19-Apr-06 | REVIEW OF ADDITIONAL DOCUMENTATION PROVIDED BY WINN-DIXIE. | WFS | 1.30 | 455.00 |
| 20-Apr-06 | MULTIPLE E-MAILS WITH J. MCCONNELL REGARDING INTERVIEW OF RETIREES (.5) | JBM | 0.50 | 152.50 |
| 20-Apr-06 | PREPARATION OF REPORT ON LOBSTER CHARGES (1.7); MULTIPLE E-MAILS WITH K. KELLER REGARDING DEPARTMENT OF COMMERCE CERTIFICATE (.5); EDIT INTERVIEW SUMMARIES (.6); RESEARCH REGARDING FLORIDA LOBSTER REGULATIONS (1.3) | JBM | 4.10 | 1,250.50 |
| 20-Apr-06 | REVIEW AND INDEX BATES LABELED DOCUMENTS PRODUCED BY DEBTOR | JSM | 1.60 | 208.00 |
| 20-Apr-06 | REVIEW AND ANALYZE TAX INFORMATION RECEIVED FROM WINN-DIXIE. | WFS | 3.40 | 1,190.00 |
| 21-Apr-06 | EDIT AND REVISE AKERMAN SECTIONS OF REPORT (1.3); PREPARATION OF INTERVIEW SUMMARY (1.2); E-MAILS WITH M. BARR AND M. COMERFORD REGARDING ADDITIONAL | JBM | 2.70 | 823.50 |

| | | | | |
|---|---|---|---|---|
| 040103 | OFFICIAL UNSECURED CREDITORS' COMMITTEE OF WINN | | As of | 30-Apr-06 |
| 0183269 | INVESTIGATION OF DEBTORS | | Bill Number | 8095749 |

| Date | Services | Atty | Hours | Value |
|---|---|---|---|---|
| | WITNESSES SUGGESTED BY RETIREES (.2) | | | |
| 21-Apr-06 | REVIEW AND ANALYZE TAX AUDIT MATERIALS | WFS | 3.10 | 1,085.00 |
| 24-Apr-06 | REVIEW STATUS OF LOBSTER CRIMINAL CHARGES (.3); EDIT AND REVISE INTERVIEW SUMMARIES (.8); REVISIONS TO AKERMAN SECTIONS (.7) | JBM | 1.80 | 549.00 |
| 25-Apr-06 | EDIT AND REVISE SUMMARY OF J. CASTLE INTERVIEW (1.6); EDIT AND REVISE AKERMAN SECTIONS OF REPORT (.8); E-MAILS WITH S. CHORFEINE REGARDING INTERVIEWS (.3); TELEPHONE CONFERENCE WITH W. SULLIVAN REGARDING TAX APPEAL (.1) | JBM | 2.80 | 854.00 |
| 26-Apr-06 | E-MAIL TO K. KELLER REGARDING FOLLOW UP ON TAX PROTEST AND LOBSTER ISSUES (.4); TELEPHONE CALLS WITH K. KELLER REGARDING FOLLOW UP INTERVIEWS (.2); TELEPHONE CALL WITH W. SULLIVAN REGARDING TAX PROTEST ISSUES (.2); EDIT AND REVISE INTERVIEW SUMMARIES AND AKERMAN SECTIONS OF REPORT (1.8); E-MAILS WITH M. BARR AND M. COMERFORD REGARDING RESPONSE TO RETIREES (.3); TELEPHONE CONFERENCE WITH J. MCCONNELL REGARDING LIST OF PERSONS FOR POTENTIAL INTERVIEW (.2); PREPARATION OF DOCUMENT PACKAGE FOR INTERVIEW OF A. BARAGONA (.8) | JBM | 3.90 | 1,189.50 |
| 26-Apr-06 | REVIEW TAX PROTEST DOCUMENTS | JSM | 0.80 | 104.00 |
| 27-Apr-06 | RESEARCH REGARDING GENERAL LIABILITY INSURANCE REQUIREMENTS IN VARIOUS STATES | CWM | 7.00 | 1,540.00 |
| 27-Apr-06 | TELEPHONE CONFERENCE WITH S. CLORFEINE AND D. TALLERICO REGARDING STATUS OF REPORT (.2); MULTIPLE E-MAILS WITH K. KELLER REGARDING COORDINATING INTERVIEW OF A. BARAGONA AND T. CRICHTON (.5); REVISIONS TO J. CASTLE INTERVIEW SUMMARY (.3); E-MAIL TO S. CLORFEINE | JBM | 2.10 | 640.50 |

| 040103 | OFFICIAL UNSECURED CREDITORS' COMMITTEE OF WINN | | As of | 30-Apr-06 |
| 0183269 | INVESTIGATION OF DEBTORS | | Bill Number | 8095749 |

| Date | Services | Atty | Hours | Value |
|------|----------|------|-------|-------|
| | REGARDING INTERVIEW SUMMARY (.3); EDIT AND REVISE AKERMAN REPORT SECTIONS (.6); E-MAILS WITH K. KELLER TO CONFIRM INTERVIEW SCHEDULE (.2) | | | |
| 27-Apr-06 | CONFERENCE WITH J. MCCONNELL REGARDING RETIREES' INTERVIEW SUGGESTIONS (.1); MULTIPLE E-MAILS WITH M. COMERFORD AND M. BARR REGARDING LIST OF INTERVIEW CANDIDATES PROPOSED BY RETIREES (.5). | JBM | 0.60 | 183.00 |
| 27-Apr-06 | DRAFT INDEX OF DOCUMENTS PRODUCED BY DEBTORS | JSM | 0.60 | 78.00 |
| 28-Apr-06 | RESEARCH REGARDING GENERAL LIABILITY INSURANCE REQUIREMENTS IN TEXAS (2.8); E-MAIL TO J. MACDONALD REGARDING GENERAL LIABILITY INSURANCE REQUIREMENTS | CWM | 3.50 | 770.00 |
| 28-Apr-06 | REVIEW OF PRESS RELEASES REGARDING LOBSTER INFORMATION (.2); TELEPHONE CALL WITH M. COMERFORD REGARDING INTERVIEW OF RETIREES (.1); MULTIPLE TELEPHONE CALLS AND E-MAILS WITH J. MCCONNELL REGARDING LIST OF INTERVIEW CANDIDATES (.5); PREPARATION FOR INTERVIEW ON TAX PROTEST ISSUES (1.8); EDIT AKERMAN SECTIONS (1.4) | JBM | 4.00 | 1,220.00 |

**Total Services** ................................................................................................................ **$34,312.00**

| Date | Disbursements | Value |
|------|---------------|-------|
| 03/24/06 | TELEPHONE 1-803-737-6230 COLUMBIA SC | 0.20 |
| 03/24/06 | TELEPHONE 1-404-656-4449 ATLANTA GA | 0.20 |
| 03/24/06 | TELEPHONE 1-919-733-3368 RALEIGH NC | 0.20 |
| 03/24/06 | TELEPHONE 1-803-735-1034 COLUMBIA SC | 0.20 |
| 03/24/06 | TELEPHONE 1-334-269-3550 MONTGMRY 2 AL | 0.80 |
| 03/24/06 | TELEPHONE 1-225-342-5281 BATN RG 2 LA | 0.20 |
| Total for TELEPHONE | | 1.80 |

| 040103 | OFFICIAL UNSECURED CREDITORS' COMMITTEE OF WINN | As of | 30-Apr-06 |
| 0183269 | INVESTIGATION OF DEBTORS | Bill Number | 8095749 |

**Total Disbursements** ................................................................................................................ **$1.80**

Akerman Senterfitt

| 040103 | OFFICIAL UNSECURED CREDITORS' COMMITTEE OF WINN | As of | 30-Apr-06 |
|---|---|---|---|
| 0183269 | INVESTIGATION OF DEBTORS | Bill Number | 8095749 |

| Initials | Name | Hours | Amount |
|---|---|---|---|
| CWM | C. W. MAYHILL | 33.60 | 7,392.00 |
| JBM | J. B. MACDONALD | 61.20 | 18,666.00 |
| JSM | J. S. MEEHAN | 8.30 | 1,079.00 |
| WFS | W. F. SULLIVAN | 20.50 | 7,175.00 |
| | Total | 123.60 | $34,312.00 |



# Akerman|Senterfitt
### ATTORNEYS AT LAW

Post Office Box 4906
Orlando, FL 32802
Tel: 407-843-7860   Fax: 407-419-8593

Bill Date          15-Jun-06
Bill No.           8103005

OFFICIAL UNSECURED CREDITORS' COMMITTEE OF WINN
DIXIE STORES, INC.
C/O MILBANK, TWEED, HADLEY & MCCLOY LLP
1 CHASE MANHATTAN PLAZA
NEW YORK, NY 10005

---

Client Name:       **OFFICIAL UNSECURED CREDITORS' COMMITTEE OF WINN**
Matter Name:       **COMMITTEE AND CASE ADMINISTRATION**
Matter Number:     **0170482**

Professional services rendered and costs incurred through 31-May-06 as
summarized below and described in the narrative statement.

SERVICES                        $ 11,693.00

DISBURSEMENTS                     $ 1,499.99

**TOTAL THIS INVOICE**            **$ 13,192.99**

PREVIOUS BALANCE   *(please disregard if paid)*      11,322.50

TOTAL NOW DUE AND PAYABLE                          $ 24,515.49

---

*To ensure proper credit to the above account, please indicate matter no. 0170482*
*and return remittance sheet with payment in US funds.*
*Wired funds accepted:*
Akerman, Senterfitt & Eidson Operating Account
c/o SunTrust Bank, Atlanta, GA
ABA Number: 061000104
Account Number: 0215-252207533
Reference your invoice number and matter number
*IRS EIN 59-3117860*

---

### AKERMAN SENTERFITT

FT LAUDERDALE · JACKSONVILLE · MIAMI · ORLANDO · TALLAHASSEE · TAMPA · WASHINGTON DC · WEST PALM BEACH

040103      OFFICIAL UNSECURED CREDITORS' COMMITTEE OF WINN       As of          31-May-06
0170482     COMMITTEE AND CASE ADMINISTRATION                     Bill Number     8103005

| Date | Services | Atty | Hours | Value |
|------|----------|------|-------|-------|
| 1-May-06 | REVIEW OF DOCKET (.1); TELEPHONE CONFERENCE WITH L. SILVERMAN REGARDING INQUIRIES BY BIDDERS ON STORES (.2) | JBM | 0.30 | 91.50 |
| 1-May-06 | CONFERENCE WITH COUNSEL FOR SES REGARDING STAY RELIEF MOTION (.4) | PPP | 0.40 | 90.00 |
| 2-May-06 | REVIEW OF DOCKET (.1); TELEPHONE CONFERENCE WITH T. WALKER REGARDING COMPANY ACTIONS ON RESTRICTIVE COVENANTS (.2); E-MAIL TO M. BARR REGARDING CONTACT FROM T. WALKER (.1) | JBM | 0.40 | 122.00 |
| 3-May-06 | REVIEW OF DOCKET (.1); E-MAIL TO C. JACKSON REGARDING AGENDA (.1); TELEPHONE CONFERENCE WITH M. COMERFORD REGARDING OMNIBUS HEARING (.1); REVIEW OF MOTIONS FOR HEARING (.4) | JBM | 0.70 | 213.50 |
| 3-May-06 | PREPARE NOTEBOOK FOR MAY 4, 2006 OMNIBUS HEARING (1.2) | JSM | 1.20 | 156.00 |
| 4-May-06 | REVIEW OF FINAL AGENDA (.1); ATTENDANCE AT OMNIBUS HEARING ON MOTIONS (.8); STATUS E-MAIL TO M. BARR (.2) | JBM | 1.10 | 335.50 |
| 5-May-06 | REVIEW OF DOCKET (.1) | JBM | 0.10 | 30.50 |
| 5-May-06 | REVIEW OF DOCKET AND MOTIONS | JSM | 0.20 | 26.00 |
| 5-May-06 | TELEPHONE CONFERENCES WITH S. CHANDLER REGARDING UNSECURED DISTRIBUTION INQUIRY (.3); CONFERENCE WITH E. JACKSON REGARDING STAY RELIEF MOTION (.2) | PPP | 0.50 | 112.50 |
| 8-May-06 | REVIEW OF DOCKET (.1); REVIEW OF AD HOC TRADE CREDITORS MOTION FOR 2004 EXAM (.2); E-MAILS WITH K. SPECIE REGARDING AUCTION (.1); REVIEW OF MULTIPLE ASSIGNMENTS OF CLAIM (.1) | JBM | 0.50 | 152.50 |
| 9-May-06 | REVIEW OF DOCKET (.1); REVIEW OF MULTIPLE MOTIONS, NOTICES AND ORDERS (.2) | JBM | 0.30 | 91.50 |
| 10-May-06 | REVIEW OF DOCKET (.1) | JBM | 0.10 | 30.50 |

040103   OFFICIAL UNSECURED CREDITORS' COMMITTEE OF WINN
 0170482   COMMITTEE AND CASE ADMINISTRATION

As of        31-May-06
Bill Number   8103005

| Date | Services | Atty | Hours | Value |
|---|---|---|---|---|
| 10-May-06 | REVISE FILE INDEX (.8) | JSM | 0.80 | 104.00 |
| 11-May-06 | UPDATE PLEADING DATABASE (1.2) | JSM | 1.20 | 156.00 |
| 11-May-06 | REVISE FILE INDEX (1.6) | JSM | 1.60 | 208.00 |
| 12-May-06 | E-MAILS WITH M. COMERFORD REGARDING OBJECTION TO JEFFRIES FINAL APPLICATION (.3); REVIEW OF DOCKET (.1) | JBM | 0.40 | 122.00 |
| 15-May-06 | REVIEW OF DOCKET (.1); ANALYSIS OF AD HOC TRADE COMMITTEE MOTION FOR SUBSTANTIVE CONSOLIDATION (.4); E-MAIL TO C. JACKSON REGARDING OMNIBUS AGENDA (.1) | JBM | 0.60 | 183.00 |
| 15-May-06 | REVIEW DOCKET AND UPDATE PLEADING DATABASE (.6) | JSM | 0.60 | 78.00 |
| 15-May-06 | E-MAIL TO M. COMERFORD FORWARDING TRANSCRIPT OF HEARING HELD ON APRIL 20, 2006 (.1) | JSM | 0.10 | 13.00 |
| 16-May-06 | REVIEW OF DOCKET (.1); E-MAILS TO C. JACKSON REGARDING OMNIBUS HEARING AGENDA (.1); E-MAILS WITH M. COMERFORD REGARDING OMNIBUS HEARING (.2) | JBM | 0.40 | 122.00 |
| 17-May-06 | E-MAILS WITH G. DAVIS, M. BARR AND J. MAC INNIS REGARDING COUNTEROFFER ON BAHAMIAN ASSETS (.5); E-MAILS WITH M. COMERFORD AND J. MACINNIS REGARDING OMNIBUS HEARING (.3); CONFERENCE WITH P. PATANGAN REGARDING OMNIBUS HEARING ISSUES AND MOTIONS (.2); TELEPHONE CALL WITH J. LESHAW REGARDING AUCTION ISSUES (.3) | JBM | 1.30 | 396.50 |
| 17-May-06 | REVIEW DOCKET (.2) | JSM | 0.20 | 26.00 |
| 17-May-06 | REVIEW DOCKET (.3); UPDATE PLEADING DATABASE (1.1) | JSM | 1.40 | 182.00 |
| 17-May-06 | DRAFT LETTER FORWARDING APRIL INVOICES (.2) | JSM | 0.20 | 26.00 |
| 17-May-06 | REVIEW OMNIBUS AGENDA (.2); OFFICE CONFERENCES WITH J. MACDONALD REGARDING ATTENDANCE AT OMNIBUS HEARING (.3); REVIEW DOCUMENTS AND | PPP | 1.50 | 337.50 |

040103    OFFICIAL UNSECURED CREDITORS' COMMITTEE OF WINN    As of    31-May-06
0170482    COMMITTEE AND CASE ADMINISTRATION    Bill Number    8103005

| Date | Services | Atty | Hours | Value |
|------|----------|------|-------|-------|
| | FILINGS REGARDING OBJECTIONS AND PENDING ITEMS FOR HEARING (1.0) | | | |
| 18-May-06 | MULTIPLE E-MAILS WITH M. BARR AND P. PATANGAN REGARDING MOTIONS FOR OMNIBUS HEARING (.5) | JBM | 0.50 | 152.50 |
| 18-May-06 | COORDINATE SERVICE OF MONTHLY BILLING STATEMENTS (.6) | JSM | 0.60 | 78.00 |
| 18-May-06 | REVIEW DOCKET (.2) | JSM | 0.20 | 26.00 |
| 18-May-06 | CONFERENCE WITH J. MC INNES REGARDING HEARINGS ON OMNIBUS AGENDA (.2); REVIEW DOCUMENTS ON AGENDA (.5); ATTEND OMNIBUS HEARING (2.3); PREPARATION OF LETTER TO JUDGE FUNK REGARDING ADMINISTRATIVE ORDER FOR ELECTRONIC DEVICES (.5); REVIEW PROPOSED ORDER AND MOTION FOR RELIEF FROM STAY REGARDING CONVERGIENT (.6); E-MAIL TO J. MILTON AND M. COMERFORD (.3) | PPP | 4.40 | 990.00 |
| 19-May-06 | CONFERENCE WITH PATRICK PATANGAN (.2), ATTENDED HEARING ON ADEQUATE ASSURANCE (.9), REPORTED OBSERVATIONS TO PATRICK PATANGAN AND JOHN MACDONALD (.2). | B B | 1.30 | 227.50 |
| 19-May-06 | COORDINATE ELECTRONIC FILING OF MOTION OF OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR ORDER UNDER 11 U.S.C. SECTIONS 328(A) AND 1103 AUTHORIZING AMENDMENT OF PREVIOUSLY APPROVED EMPLOYMENT AND RETENTION OF HOULIHAN LOKEY HOWARD & ZUKIN CAPITAL, INC. AS ITS FINANCIAL ADVISORS (.2) | JSM | 0.20 | 26.00 |
| 19-May-06 | COORDINATE ELECTRONIC FILING OF MOTION OF OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR ORDER UNDER 11 U.S.C. SECTIONS 328(A) AND 1103 AUTHORIZING AMENDMENT OF PREVIOUSLY APPROVED EMPLOYMENT AND RETENTION OF ALVAREZ & MARSAL, LLC AS OPERATIONAL AND REAL ESTATE ADVISORS | JSM | 0.20 | 26.00 |

040103    OFFICIAL UNSECURED CREDITORS' COMMITTEE OF WINN
0170482    COMMITTEE AND CASE ADMINISTRATION

As of                31-May-06
Bill Number          8103005

| Date | Services | Atty | Hours | Value |
|------|----------|------|-------|-------|
| | (.2) | | | |
| 19-May-06 | COORDINATE ELECTRONIC FILING OF PROPOSED ORDER, UNDER 11 U.S.C. SECTIONS 328(A) AND 1103, AUTHORIZING AMENDMENT OF PREVIOUSLY APPROVED EMPLOYMENT AND RETENTION TERMS OF HOULIHAN LOKEY HOWARD & ZUKIN CAPITAL AS COMMITTEE'S FINANCIAL ADVISORS | JSM | 0.20 | 26.00 |
| 19-May-06 | COORDINATE ELECTRONIC FILING OF PROPOSED ORDER, UNDER 11 U.S.C. SECTIONS 328(A) AND 1103, AUTHORIZING AMENDMENT OF PREVIOUSLY APPROVED EMPLOYMENT AND RETENTION TERMS OF ALVAREZ & MARSAL, LLP AS COMMITTEE'S OPERATIONAL AND REAL ESTATE ADVISORS (.2) | JSM | 0.20 | 26.00 |
| 19-May-06 | E-MAIL TO L. COOPER FORWARDING APRIL INVOICES IN LEDES FORMAT (.1) | JSM | 0.10 | 13.00 |
| 19-May-06 | SEVERAL OFFICE CONFERENCES WITH B. BORNICK REGARDING ATTENDANCE AT HEARING ON MOTION TO APPROVE ASSIGNMENT OF LEASE (.4); TELEPHONE CONFERENCE WITH G. DAVIS REGARDING SAME (.2); REVIEW PROPOSED ORDER REGARDING CONVERGIENT MOTION FOR RELIEF FROM STAY (.5); TELEPHONE CONFERENCES WITH M. COMERFORD REGARDING PROPOSED ORDER ON CONVERGIENT MOTION (.2); E-MAILS TO J. MACDONALD REGARDING RESULTS OF HEARING ON MOTIONS TO ASSIGN LEASE (.5); TELEPHONE CONFERENCES WITH M. COMERFORD REGARDING COPY OF CHARTER BANKRUPTCY PLAN (.3); REVIEW E-MAILS FROM D. BOLDISSAR REGARDING INQUIRIES ON SUBSTANTIVE CONSOLIDATION (.2); REVIEW AND FINALIZE HOULIHAN AND ALVEREZ AND MARSAL RETENTION MOTIONS FOR FILING (.6) | PPP | 3.90 | 877.50 |
| 22-May-06 | EDIT AND REVISE OBJECTION TO JEFFERIES COMPENSATION APPLICATION (.8) | JBM | 0.80 | 244.00 |

040103    OFFICIAL UNSECURED CREDITORS' COMMITTEE OF WINN    As of        31-May-06
0170482    COMMITTEE AND CASE ADMINISTRATION              Bill Number    8103005

| Date | Services | Atty | Hours | Value |
|------|----------|------|-------|-------|
| 22-May-06 | UPDATE PLEADING DATABASE (1.2) | JSM | 1.20 | 156.00 |
| 22-May-06 | TELEPHONE CONFERENCES WITH L. PRENDERGAST REGARDING REVISED PROPOSED ORDER ON CONVERGIENT MOTION FOR RELIEF FROM STAY (.4); SEVERAL E-MAILS WITH M. COMERFORD, L. PRENDERGAST AND R. WILCOX REGARDING SAME (.7); ATTEND HEARING ON CONVERGIENT RELIEF FROM STAY MOTION (1.5); E-MAILS WITH R. WILCOX AND M. COMERFORD REGARDING REVISED ORDER (.5) | PPP | 3.10 | 697.50 |
| 23-May-06 | REVIEW OF DOCKET (.1); REVIEW OF AD HOC TRADE CREDITOR'S MOTION FOR 2004 EXAM (.4) | JBM | 0.50 | 152.50 |
| 23-May-06 | E-MAILS TO M. COMERFORD FORWARDING CHARTER FOURTH AMENDED PLAN, FOURTH AMENDED DISCLOSURE STATEMENT, AND ORDER CONFIRMING AMENDED PLAN (.5) | JSM | 0.50 | 65.00 |
| 23-May-06 | MULTIPLE E-MAILS WITH M. COMERFORD REGARDING DRAFTS OF CONVERGIENT RELIEF FROM STAY ORDER (.7); E-MAILS TO L. PRENDERGAST REGARDING SAME (.4); REVIEW E-MAILS FROM R. WILCOX REGARDING SAME (.2) | PPP | 1.30 | 292.50 |
| 24-May-06 | CONFERENCE WITH DEBTOR'S REPRESENTATIVES, M. BARR AND HOULIHAN REPRESENTATIVES REGARDING PLAN FORMULATION AND SUBSTANTIVE CONSOLIDATION ISSUES (3.3); CONFERENCE WITH M. BARR, HOULIHAN REPRESENTATIVES, J. MCCONNELL AND RETIREES REGARDING PLAN FORMULATION ISSUES (3.3); REVIEW OF DOCKET (.2) | JBM | 6.80 | 2,074.00 |
| 24-May-06 | UPDATE PLEADING DATABASE (1.2) | JSM | 1.20 | 156.00 |
| 24-May-06 | DRAFT NOTICE OF HEARING ON MOTION OF OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR ORDER UNDER 11 U.S.C. SECTIONS 328(A) AND 1103 AUTHORIZING AMENDMENT OF PREVIOUSLY APPROVED EMPLOYMENT AND RETENTION OF | JSM | 1.90 | 247.00 |

040103    OFFICIAL UNSECURED CREDITORS' COMMITTEE OF WINN    As of    31-May-06
0170482    COMMITTEE AND CASE ADMINISTRATION    Bill Number    8103005

| Date | Services | Atty | Hours | Value |
|------|----------|------|-------|-------|
| | HOULIHAN LOKEY HOWARD & ZUKIN CAPITAL, INC. AS ITS FINANCIAL ADVISORS AND (2) MOTION OF OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR ORDER UNDER 11 U.S.C. SECTIONS 328(A) AND 1103 AUTHORIZING AMENDMENT OF PREVIOUSLY APPROVED EMPLOYMENT AND RETENTION OF ALVAREZ & MARSAL, LLC AS OPERATIONAL AND REAL ESTATE ADVISORS (.3); COORDINATE ELECTRONIC FILING OF NOTICE OF HEARING (.2); DRAFT CERTIFICATE OF SERVICE OF NOTICE OF HEARING (.3); COORDINATE ELECTRONIC FILING OF CERIFICATE OF SERVICE (.2); REVIEW MASTEER SERVICE LIST (.4); COORDINATE SERVICE OF NOTICE OF HEARING (.5) | | | |
| 24-May-06 | TELEPHONE CONFERENCES WITH C. JACKSON REGARDING SETTING PROFESSIONAL RETENTION MOTIONS FOR HEARING (.2); PREPARATION OF NOTICE OF HEARING REGARDING SAME (.3); E-MAILS TO M. COMERFORD REGARDING SAME (.2); CONFERENCES WITH J. MCCONNELL REGARDING MEETING AD HOC COMMITTEE RETIREES (.2); REVIEW E-MAIL FROM R. WILCOX REGARDING FINALIZED PROPOSED ORDER AND OBJECTION TO TRANSFER AND ASSIGNMENT OF CLAIM (.4) | PPP | 1.30 | 292.50 |
| 25-May-06 | MULTIPLE TELEPHONE CALLS AND E-MAILS WITH M. COMERFORD REGARDING OBJECTION TO AD HOC TRADE COMMITTEE MOTION FOR 2004 EXAM (.3); INQUIRIES REGARDING JUDGE FUNK'S POSITION ON 2004 EXAM WHEN CONTESTED MATTER PENDING (.5) | JBM | 0.80 | 244.00 |
| 25-May-06 | REVIEW DOCKET RE: APPLICATION FOR 2004 EXAMINATION FILED BY AD HOC COMMITTEE (.2) | JSM | 0.20 | 26.00 |
| 25-May-06 | UPDATE PLEADING DATABASE (.8) | JSM | 0.80 | 104.00 |
| 25-May-06 | OFFICE CONFERENCES WITH J. MACDONALD REGARDING 2004 EXAMINATION PROCEDURE | PPP | 0.40 | 90.00 |

040103    OFFICIAL UNSECURED CREDITORS' COMMITTEE OF WINN      As of           31-May-06
0170482    COMMITTEE AND CASE ADMINISTRATION                    Bill Number     8103005

| Date | Services | Atty | Hours | Value |
|------|----------|------|-------|-------|
| | AND CONTESTED MATTTERS (.4) | | | |
| 25-May-06 | CONFERENCE WITH J. MACDONALD REGARDING OBJECTION TO 2004 EXAMINATION BY TRADE COMMITTEE (.3); REVIEW APPLICATION BY TRADE COMMITTEE (.3). | RRC | 0.60 | 165.00 |
| 30-May-06 | E-MAIL WITH J. MACDONALD REGARDING CONTESTED MATTER DISCOVERY ISSUES (.2) | JAB | 0.20 | 48.00 |
| 30-May-06 | REVIEW OF DOCKET (.1); E-MAIL TO C. JACKSON REGARDING OMNIBUS AGENDA (.1); REVIEW OF MOTIONS FOR OMNIBUS AGENDA (.2) | JBM | 0.40 | 122.00 |
| 30-May-06 | REVISE FILE INDEX (.8) | JSM | 0.80 | 104.00 |
| 30-May-06 | UPDATE PLEADING DATABASE (1.4) | JSM | 1.40 | 182.00 |
| 30-May-06 | TELEPHONE CALL WITH ATTORNEY FOR VISTA FOOD EXCHANGE REGARDING PROPOSED CREDIT INCREASE TO DEBTOR (.3); REVIEW E-MAIL FROM M. OTTO REGARDING UNSECURED CLAIMS AND HEARING ON SUBSTANTIVE CONSOLIDATION (.2) | PPP | 0.50 | 112.50 |
| 31-May-06 | REVIEW OF OMNIBUS AGENDA AND SCHEDULED MOTIONS (.6); TELEPHONE CONFERENCE WITH M. COMERFORD REGARDING ISSUES ON MOTIONS (.2) | JBM | 0.80 | 244.00 |

**Total Services** ................................................................................................................................... **$11,693.00**

| Date | Disbursements | Value |
|------|---------------|-------|
| 05/01/06 | DUPLICATING | 4.40 |
| 05/01/06 | DUPLICATING | 1.20 |
| 05/02/06 | DUPLICATING | 1.00 |
| 05/02/06 | DUPLICATING | 0.80 |
| 05/03/06 | DUPLICATING | 9.20 |
| 05/03/06 | DUPLICATING | 1.20 |

| 040103 | OFFICIAL UNSECURED CREDITORS' COMMITTEE OF WINN | As of | 31-May-06 |
| 0170482 | COMMITTEE AND CASE ADMINISTRATION | Bill Number | 8103005 |

| | | |
|---|---|---|
| 05/03/06 | DUPLICATING | 0.20 |
| 05/03/06 | DUPLICATING | 0.80 |
| 05/03/06 | DUPLICATING | 7.00 |
| 05/04/06 | DUPLICATING | 3.20 |
| 05/05/06 | DUPLICATING | 0.20 |
| 05/05/06 | DUPLICATING | 0.20 |
| 05/10/06 | DUPLICATING | 34.40 |
| 05/10/06 | DUPLICATING | 0.40 |
| 05/10/06 | DUPLICATING | 5.60 |
| 05/11/06 | DUPLICATING | 1.60 |
| 05/11/06 | DUPLICATING | 6.20 |
| 05/11/06 | DUPLICATING | 1.00 |
| 05/11/06 | DUPLICATING | 0.20 |
| 05/11/06 | DUPLICATING | 0.60 |
| 05/12/06 | DUPLICATING | 2.40 |
| 05/12/06 | DUPLICATING | 77.20 |
| 05/12/06 | DUPLICATING | 28.00 |
| 05/12/06 | DUPLICATING | 130.80 |
| 05/12/06 | DUPLICATING | 4.00 |
| 05/12/06 | DUPLICATING | 91.20 |
| 05/12/06 | DUPLICATING | 1.20 |
| 05/12/06 | DUPLICATING | 108.80 |
| 05/12/06 | DUPLICATING | 4.00 |
| 05/12/06 | DUPLICATING | 0.20 |
| 05/12/06 | DUPLICATING | 0.20 |
| 05/15/06 | DUPLICATING | 0.60 |
| 05/16/06 | DUPLICATING | 0.60 |
| 05/16/06 | DUPLICATING | 7.80 |
| 05/16/06 | DUPLICATING | 1.80 |
| 05/16/06 | DUPLICATING | 0.80 |

040103   OFFICIAL UNSECURED CREDITORS' COMMITTEE OF WINN          As of          31-May-06
0170482   COMMITTEE AND CASE ADMINISTRATION                      Bill Number     8103005

| | | |
|---|---|---:|
| 05/16/06 | DUPLICATING | 0.10 |
| 05/17/06 | DUPLICATING | 0.60 |
| 05/17/06 | DUPLICATING | 1.40 |
| 05/17/06 | DUPLICATING | 0.40 |
| 05/18/06 | DUPLICATING | 40.00 |
| 05/19/06 | DUPLICATING | 2.00 |
| 05/23/06 | DUPLICATING | 191.80 |
| 05/24/06 | DUPLICATING | 0.20 |
| 05/24/06 | DUPLICATING | 1.20 |
| 05/24/06 | DUPLICATING | 7.20 |
| 05/24/06 | DUPLICATING | 9.60 |
| 05/24/06 | DUPLICATING | 4.80 |
| 05/24/06 | DUPLICATING | 57.00 |
| 05/24/06 | DUPLICATING | 4.80 |
| 05/25/06 | DUPLICATING | 0.80 |
| 05/25/06 | DUPLICATING | 0.60 |
| 05/25/06 | DUPLICATING | 3.60 |
| 05/25/06 | DUPLICATING | 1.20 |
| 05/30/06 | DUPLICATING | 1.60 |
| 05/30/06 | DUPLICATING | 0.40 |
| 05/30/06 | DUPLICATING | 9.60 |
| 05/31/06 | DUPLICATING | 3.60 |
| Total for DUPLICATING | | 881.50 |
| | | |
| 05/01/06 | TELEPHONE 1-213-892-4556 LACZ 1 CA | 4.80 |
| 05/02/06 | TELEPHONE 1-213-892-4585 LACZ 1 CA | 1.40 |
| 05/04/06 | TELEPHONE 1-713-655-5155 HOUSTON TX | 0.20 |
| 05/04/06 | TELEPHONE 1-713-655-5155 HOUSTON TX | 1.20 |
| 05/05/06 | TELEPHONE 1-404-527-8517 ATLANTA GA | 0.20 |
| 05/09/06 | TELEPHONE 1-213-892-4500 LACZ 1 CA | 0.80 |
| 05/17/06 | TELEPHONE 1-213-892-4556 LACZ 1 CA | 2.20 |

| 040103 | OFFICIAL UNSECURED CREDITORS' COMMITTEE OF WINN | As of | 31-May-06 |
| 0170482 | COMMITTEE AND CASE ADMINISTRATION | Bill Number | 8103005 |

| **Date** | **Disbursements** | | **Value** |
|---|---|---|---|
| 05/19/06 | TELEPHONE 1-703-525-1234 WASZ 8 VA | 0.40 | |
| 05/19/06 | TELEPHONE 1-212-530-5318 NYCZ 1 NY | 0.20 | |
| 05/24/06 | TELEPHONE 1-212-497-7875 NYCZ 1 NY | 0.20 | |
| 05/24/06 | TELEPHONE 1-212-497-7875 NYCZ 1 NY | 0.20 | |
| 05/25/06 | TELEPHONE 1-212-530-5318 NYCZ 1 NY | 0.80 | |
| 05/30/06 | TELEPHONE 1-772-225-2111 JENSEN BCH FL | 0.20 | |
| | Total for TELEPHONE | | 12.80 |
| 05/18/06 | FEDERAL EXPRESS 792745924772 J MEEHAN  5-23-06 102529553 | 6.53 | |
| 05/18/06 | FEDERAL EXPRESS 792745924783 J MEEHAN  5-23-06 102529553 | 9.13 | |
| 05/18/06 | FEDERAL EXPRESS 792745924669 J MEEHAN  5-23-06 102529553 | 6.53 | |
| 05/18/06 | FEDERAL EXPRESS 792745924670 J MEEHAN  5-23-06 102529553 | 9.13 | |
| 05/18/06 | FEDERAL EXPRESS 792745924680 J MEEHAN  5-23-06 102529553 | 7.43 | |
| 05/18/06 | FEDERAL EXPRESS 792745924691 J MEEHAN  5-23-06 102529553 | 9.13 | |
| 05/18/06 | FEDERAL EXPRESS 792745924717 J MEEHAN  5-23-06 102529553 | 9.13 | |
| 05/18/06 | FEDERAL EXPRESS 792745924739 J MEEHAN  5-23-06 102529553 | 6.53 | |
| 05/18/06 | FEDERAL EXPRESS 792745924750 J MEEHAN  5-23-06 102529553 | 9.13 | |
| | Total for FEDERAL EXPRESS | | 72.67 |
| 05/30/06 | MEALS - LYALL HOOS REIMBURSEMENT FOR EUROPEAN STREET LUNCH ON 5/24/06 JSM-1902 | 18.97 | |
| 05/31/06 | MEALS - EUROPEAN STREET LUNCH FOR MEETING JBM-1895 | 197.55 | |
| | Total for MEALS | | 216.52 |

| 040103 | OFFICIAL UNSECURED CREDITORS' COMMITTEE OF WINN | As of | 31-May-06 |
|--------|--------------------------------------------------|-------|-----------|
| 0170482 | COMMITTEE AND CASE ADMINISTRATION | Bill Number | 8103005 |

| Date | Disbursements | | Value |
|------|---------------|---|-------|
| 05/16/06 | COURT REPORTER - STATEWIDE REPORTING SERVICE TRANSCRIPT (O + 1C) OF HEARING REGARDING VARIOUS MOTIONS BEFORE JUDGE JERRY FUNK ON 4/20/06 JSM-1902 | 303.34 | |
| | Total for COURT REPORTER | | 303.34 |
| | | | |
| 05/08/06 | WESTLAW CONTRACT J MEEHAN 5/01/06-5/08/06 | 13.16 | |
| | Total for WESTLAW RESEARCH | | 13.16 |
| | **Total Disbursements** ................................................................................................................ | | **$1,499.99** |

040103    OFFICIAL UNSECURED CREDITORS' COMMITTEE OF WINN    As of    31-May-06
  0170482   COMMITTEE AND CASE ADMINISTRATION    Bill Number    8103005

| Initials | Name | Hours | Amount |
|---|---|---|---|
| B B | B. BORNICK | 1.30 | 227.50 |
| JAB | J. A. BROWN | 0.20 | 48.00 |
| JBM | J. B. MACDONALD | 16.80 | 5,124.00 |
| JSM | J. S. MEEHAN | 17.20 | 2,236.00 |
| PPP | P. P. PATANGAN | 17.30 | 3,892.50 |
| RRC | R. R. CURRY | 0.60 | 165.00 |
| | Total | 53.40 | $11,693.00 |



# Akerman Senterfitt
## ATTORNEYS AT LAW

Post Office Box 4906
Orlando, FL 32802
Tel: 407-843-7860  Fax: 407-419-8593

| | |
|---|---|
| Bill Date | 15-Jun-06 |
| Bill No. | 8103023 |

OFFICIAL UNSECURED CREDITORS' COMMITTEE OF WINN
DIXIE STORES, INC.
C/O MILBANK, TWEED, HADLEY & MCCLOY LLP
1 CHASE MANHATTAN PLAZA
NEW YORK, NY 10005

Client Name:       **OFFICIAL UNSECURED CREDITORS' COMMITTEE OF WINN**
Matter Name:       **OTHER CASE PROFESSIONALS - RETENTION/
                   COMPENSATION**
Matter Number:     **0188383**

Professional services rendered and costs incurred through 31-May-06 as
summarized below and described in the narrative statement.

| | |
|---|---|
| SERVICES | $ 4,130.50 |
| DISBURSEMENTS | $ 0.00 |
| **TOTAL THIS INVOICE** | **$ 4,130.50** |

*To ensure proper credit to the above account, please indicate matter no. 0188383*
*and return remittance sheet with payment in US funds.*
*Wired funds accepted:*
Akerman, Senterfitt & Eidson Operating Account
c/o SunTrust Bank, Atlanta, GA
ABA Number:  061000104
Account Number:  0215-252207533
Reference your invoice number and matter number
*IRS EIN 59-3117860*

## AKERMAN SENTERFITT

FT LAUDERDALE · JACKSONVILLE · MIAMI · ORLANDO · TALLAHASSEE · TAMPA · WASHINGTON DC · WEST PALM BEACH

| | | | | |
|---|---|---|---|---|
| 040103 | OFFICIAL UNSECURED CREDITORS' COMMITTEE OF WINN | | As of | 31-May-06 |
| 0188383 | OTHER CASE PROFESSIONALS - RETENTION/ COMPENSATION | | Bill Number | 8103023 |

| Date | Services | Atty | Hours | Value |
|---|---|---|---|---|
| 16-May-06 | CONFERENCE WITH R. CURRY REGARDING OBJECTION TO JEFFRIES APPLICATION (.1); REVIEW OF JEFFERIES APPLICATION FOR FEES (.3); CONFERENCE WITH R. CURRY REGARDING STRATEGY ON OBJECTION TO JEFFERIES APPLICATION (.2) | JBM | 0.60 | 183.00 |
| 16-May-06 | CONFERENCE WITH J. MACDONALD REGARDING PREPARATION OF OBJECTION TO JEFFRIES' FEE APPLICATION (.4); REVIEW APPLICATION TO EMPLOY JEFFRIES, RETENTION ORDER FOR JEFFRIES AND ORDER DISBANDING EQUITY COMMITTEE (.5); REVIEW JEFFERIES FEE APPLICATION IN DETAIL (.6); REVIEW TRANSCRIPT FROM HEARING ON APPLICATION TO EMPLOY JEFFERIES (.5); REVIEW SECTION 328(A) AND SECTION 330 STANDARDS FOR APPROVAL OF COMPENSATION (.5). | RRC | 2.50 | 687.50 |
| 18-May-06 | FURTHER RESEARCH FOR OBJECTION TO JEFFERIES' FEE APPLICATION INCLUDING RESEARCH ON STANDARD FOR MODIFICATION OF FEES UNDER SECTION 328 AND REVIEW OF EXPENSES UNDER SECTION 328 (5.4); FURTHER PREPARATION OF OBJECTION TO JEFFERIES' FEE APPLICATION (3.4). | RRC | 8.80 | 2,420.00 |
| 19-May-06 | FURTHER PREPARATION OF OBJECTION TO JEFFERIES AND COMPANY'S FEE APPLICATION. | RRC | 2.50 | 687.50 |
| 26-May-06 | EDIT AND REVISE OBJECTION TO JEFFERIES APPLICATION (.4); E-MAILS WITH M. COMERFORD TO COORDINATE FILING (.1) | JBM | 0.50 | 152.50 |

**Total Services** ................................................................................................................. **$4,130.50**

| 040103 | OFFICIAL UNSECURED CREDITORS' COMMITTEE OF WINN | As of | 31-May-06 |
| 0188383 | OTHER CASE PROFESSIONALS - RETENTION/ COMPENSATION | Bill Number | 8103023 |

| Initials | Name | Hours | Amount |
|----------|------|-------|--------|
| JBM | J. B. MACDONALD | 1.10 | 335.50 |
| RRC | R. R. CURRY | 13.80 | 3,795.00 |
| | Total | 14.90 | $4,130.50 |



# Akerman|Senterfitt
### ATTORNEYS AT LAW

Post Office Box 4906
Orlando, FL 32802
Tel: 407-843-7860  Fax: 407-419-8593

| | |
|---|---|
| Bill Date | 15-Jun-06 |
| Bill No. | 8103021 |

OFFICIAL UNSECURED CREDITORS' COMMITTEE OF WINN
DIXIE STORES, INC.
C/O MILBANK, TWEED, HADLEY & MCCLOY LLP
1 CHASE MANHATTAN PLAZA
NEW YORK, NY 10005

Client Name:       **OFFICIAL UNSECURED CREDITORS' COMMITTEE OF WINN**
Matter Name:       **INVESTIGATION OF DEBTORS**
Matter Number:     **0183269**

Professional services rendered and costs incurred through 31-May-06 as
summarized below and described in the narrative statement.

SERVICES                           $ 43,355.00

DISBURSEMENTS                       $ 0.00

**TOTAL THIS INVOICE**             **$ 43,355.00**

PREVIOUS BALANCE  *(please disregard if paid)*        41,148.20

TOTAL NOW DUE AND PAYABLE          $ 84,503.20

*To ensure proper credit to the above account, please indicate matter no. 0183269*
*and return remittance sheet with payment in US funds.*
*Wired funds accepted:*
Akerman, Senterfitt & Eidson Operating Account
c/o SunTrust Bank, Atlanta, GA
ABA Number:  061000104
Account Number:  0215-252207533
Reference your invoice number and matter number
*IRS EIN 59-3117860*

## AKERMAN SENTERFITT

FT LAUDERDALE · JACKSONVILLE · MIAMI · ORLANDO · TALLAHASSEE · TAMPA · WASHINGTON DC · WEST PALM BEACH

| | | | | | |
|---|---|---|---|---|---|
| 040103 | OFFICIAL UNSECURED CREDITORS' COMMITTEE OF WINN | | | As of | 31-May-06 |
| 0183269 | INVESTIGATION OF DEBTORS | | | Bill Number | 8103021 |

| **Date** | **Services** | **Atty** | **Hours** | **Value** |
|---|---|---|---|---|
| 1-May-06 | TELEPHONE CALLS WITH B. SULLIVAN REGARDING PREPARATION FOR A. BARAGONA INTERVIEW (.4); TELEPHONE CONFERENCE WITH W. SULLIVAN, S. CLORFEINE AND D. TALERICO REGARDING BARAGONA INTERVIEW PREPARATION (.4); REVIEW OF TAX DOCUMENTS AND PREPARATION FOR INTERVIEW (1.8); REVIEW E-MAIL FROM J. MCCONNELL REGARDING INTERVIEW CANDIDATES (.1); TELEPHONE CONFERENCE WITH J. MCCONNELL REGARDING COORDINATION OF INTERVIEWS (.2); E-MAIL TO M. BARR AND M. DIAMOND REGARDING COORDINATION OF INTERVIEWS (.3) | JBM | 3.20 | 976.00 |
| 1-May-06 | ASSIST WITH PREPARATION FOR INTERVIEW OF ANGELA BARGONA AND TOM CRICHTON | JSM | 1.80 | 234.00 |
| 1-May-06 | TELEPHONE CONFERENCE WITH S. CLORFEINE, D. TALERICO AND J. MACDONALD TO DISCUSS ISSUES IN PREPARATION FOR TAX CALL WITH WINN-DIXIE AND VINSON & ELKINS (.4); REVIEW TAX INFORMATION AND RELATED MATERIALS RECEIVED FROM WINN-DIXIE IN PREPARATION FOR CALL (1.7). | WFS | 2.10 | 735.00 |
| 2-May-06 | TELEPHONE CONFERENCE WITH W. SULLIVAN REGARDING PREPARATION FOR A. BARAGONA INTERVIEW (.3); REVIEW OF ADDITIONAL DOCUMENTATION FROM K. KELLER (1.0); CONDUCT TELEPHONE INTERVIEW OF A. BARAGONA AND T. CRICHTON (2.2); REVIEW OF NOPA AND COMPANY RESPONSES (.8); TELEPHONE CONFERENCE WITH D. TALERICO REGARDING A. BARAGONA INTERVIEW ISSUES (.2); E-MAILS WITH M. BARR AND D. TALERICO REGARDING A. BARAGONA INTERVIEW ISSUES (.2); E-MAILS WITH M. BARR, D. TALERICO AND M. DIAMOND REGARDING INTERVIEW OF RETIREE WITNESSES (.4); PREPARATION OF INITIAL DRAFT OF A. BARAGONA INTERVIEW | JBM | 7.40 | 2,257.00 |

| 040103 | OFFICIAL UNSECURED CREDITORS' COMMITTEE OF WINN | As of | 31-May-06 |
|---|---|---|---|
| 0183269 | INVESTIGATION OF DEBTORS | Bill Number | 8103021 |

| Date | Services | Atty | Hours | Value |
|---|---|---|---|---|
| | SUMMARY (2.3) | | | |
| 2-May-06 | ASSIST WITH PREPARATION FOR INTERVIEW OF ANGELA BARGONA AND TOM CHRICHTON | JSM | 1.20 | 156.00 |
| 2-May-06 | REVIEW DOCUMENTS RE: FORM 5071 ISSUE 1-26 | JSM | 0.80 | 104.00 |
| 2-May-06 | REVIEW AND ANALYZE NEW MATERIALS SENT BY KELLY KELLER IN PREPARATION FOR CALL (1.2); TELEPHONE INTERVIEW OF T. CRICHTON AND A. BARAGONA (2.2) | WFS | 3.40 | 1,190.00 |
| 3-May-06 | EDIT AND REVISE A. BARAGONA INTERVIEW SUMMARY (2.1); TELEPHONE CONFERENCE WITH J. MCCONNELL REGARDING INTERVIEW SCHEDULE (.3); E-MAIL TO K. KELLER REGARDING LOBSTER PLEA AGREEMENT (.3); TELEPHONE CALLS WITH J. MCCONNELL REGARDING INTERVIEWS (.3); E-MAILS WITH S. CLORFEINE REGARDING INTERVIEW SCHEDULE (.3); TELEPHONE CONFERENCE WITH M. COMERFORD REGARDING TIMELINE FOR FINAL REPORT (.2); EDIT AND REVISE AKERMAN SECTIONS (1.1) | JBM | 4.60 | 1,403.00 |
| 4-May-06 | EDIT AND REVISE INTERVIEW SUMMARY (1.8); E-MAILS WITH W. SULLIVAN REGARDING FURTHER INTERVIEWS ON TAX PROTEST (.4); TELEPHONE CALL TO J. MCCONNELL REGARDING INTERVIEW SCHEDULE (.1); E-MAIL WITH S. CLORFEINE REGARDING INTERVIEW SCHEDULE (.2); FURTHER EDITS TO INTERVIEW SUMMARIES (.8); EDIT AND REVISE AKERMAN SUMMARIES (.9) TELEPHONE CALL TO J. MCCONNELL REGARDING INTERVIEW OF RETIREES (.1) | JBM | 4.30 | 1,311.50 |
| 4-May-06 | REVIEW ADDITIONAL DOCUMENTS RECEIVED FROM SKADDEN (.9); REVIEW AND REVISE INTERVIEW SUMMARY OF BARAGONA AND CRICHTON INTERVIEW (.8); CORRESPOND WITH ATTORNEYS RE: STATUS OF INTERVIEW, ADDITIONAL NECESSARY INTERVIEW AND SUBSTANTIVE ISSUES (1.1). | WFS | 2.80 | 980.00 |
| 5-May-06 | MULTIPLE E-MAILS WITH K. KELLER | JBM | 1.80 | 549.00 |

040103    OFFICIAL UNSECURED CREDITORS' COMMITTEE OF WINN                As of         31-May-06
0183269    INVESTIGATION OF DEBTORS                                    Bill Number      8103021

| Date | Services | Atty | Hours | Value |
|------|----------|------|-------|-------|
| | REGARDING INTERVIEW OF M. BYRUM AND T. STOREY (.3); E-MAILS WITH W. SULLIVAN REGARDING FOLLOW-UP INTERVIEWS OF M. BYRUM AND T. STOREY (.2); MULTIPLE E-MAILS WITH J. MCCONNELL REGARDING COORDINATION OF INTERVIEWS OF RETIREES (.5); EDIT AKERMAN REPORT SECTIONS (.8) | | | |
| 5-May-06 | REVIEW DOCUMENTS PRODUCED BY ANGELA BARAGONA | JSM | 0.80 | 104.00 |
| 5-May-06 | REVIEW 30-DAY LETTER AND RELATED NOPAS. | WFS | 0.70 | 245.00 |
| 8-May-06 | MULTIPLE TELEPHONE CALLS AND E-MAILS WITH J. MCCONNELL REGARDING RETIREE INTERVIEWS (.5); CONDUCT TELEPHONE INTERVIEW OF M. BYRUM (.8); E-MAILS AND TELEPHONE CALLS WITH B. SULLIVAN REGARDING TAX PROTEST ISSUES (.4); PREPARATION OF SUMMARY OF M. BYRUM INTERVIEW (1.2); EDIT AND REVISE AKERMAN SECTIONS OF REPORT (.5) | JBM | 3.40 | 1,037.00 |
| 8-May-06 | PREPARE FOR INTERVIEW WITH M. BYRUM (.9); INTERVIEW  M. BYRUM (.8) | WFS | 1.70 | 595.00 |
| 9-May-06 | PARTICIPATION IN TELEPHONE INTERVIEW OF L. MAY (.9); PARTICIPATION IN TELEPHONE INTERVIEW OF R. EHSTER (.6); E-MAILS WITH J. MCCONNELL TO COORDINATE FURTHER INTERVIEWS (.4); REVIEW AND ANALYSIS OF ERISA COMPLAINTS (.8); PARTICIPATION IN TELEPHONE INTERVIEW OF J. PRINGLE (.5); PARTICIPATION IN TELEPHONE INTERVIEW OF R. SANSON (.5); E-MAIL TO S. CLORFEINE REGARDING INSURANCE POLICIES, ERISA ACTION (.3); PARTICIPATION IN FOLLOW-UP INTERVIEW WITH L. MAY (1.0); PREPARATION OF L. MAY INTERVIEW SUMMARY (1.3); TELEPHONE CONFERENCE TO K. KELLER REGARDING DOCUMENTATION ON TAX PROTEST, INTERVIEW OF T. STOREY (.2) | JBM | 6.50 | 1,982.50 |
| 10-May-06 | CONFERENCE WITH W. SULLIVAN REGARDING TAX PROTEST ISSUES (.3); | JBM | 3.30 | 1,006.50 |

040103    OFFICIAL UNSECURED CREDITORS' COMMITTEE OF WINN     As of     31-May-06
0183269    INVESTIGATION OF DEBTORS     Bill Number     8103021

| Date | Services | Atty | Hours | Value |
|------|----------|------|-------|-------|
| | REVISIONS TO M. BYRUM INTERVIEW SUMMARY (.3); E-MAILS WITH W. SULLIVAN REGARDING REVISION OF TAX PROTEST SECTION (.4); TELEPHONE CALLS WITH J. MCCONNELL REGARDING FURTHER INTERVIEWS (.3); REVISIONS TO INTERVIEW SUMMARIES (1.1); REVISIONS TO AKERMAN REPORT SECTION (.9) | | | |
| 10-May-06 | DRAFT AND REVIEW INTERVIEW SUMMARY OF M. BYRUM (1.3); REVIEW TAX INFORMATION (.8); REVIW ACCOUNTING STANDARDS (.8); REVIEW AND ANALYZE RELATED MATERIALS IN PREPARATION FOR DRAFTING REPORT (1.0) | WFS | 3.90 | 1,365.00 |
| 11-May-06 | MULTIPLE E-MAILS WITH J. MCCONNELL TO COORDINATE FURTHER RETIREE INTERVIEWS (.5); PREPARATION OF L. MAY INTERVIEW SUMMARY (.8); TELEPHONE CALLS WITH S. CLORFEINE REGARDING MSP AND INSURANCE POLICIES (.4); E-MAIL TO M. GOLDBERG REGARDING MSP/INSURANCE POLICY ISSUES (1.1); E-MAILS WITH K. KELLER REGARDING T. STOREY INTERVIEW, MSP/SRP PLANS, LOBSTER AGREEMENT (.5) | JBM | 3.30 | 1,006.50 |
| 11-May-06 | REVIEW AND ATTENTION TO OUTSTANDING ISSUES RELATED TO INVESTIGATOR'S REPORT. | WFS | 1.10 | 385.00 |
| 12-May-06 | MULTIPLE E-MAILS WITH J. MCCONNELL AND S. CLORFEINE REGARDING COORDINATION OF INTERVIEWS (.5); TELEPHONE INTERVIEW OF T. QUALLS (.7); TELEPHONE INTERVIEW OF R. DUFEK (.4); E-MAILS WITH J. MCCONNELL REGARDING ADDITIONAL INTERVIEWS (.5); TELEPHONE INTERVIEW OF G. OSBORNE (1.2); E-MAILS WITH S. CLORFEINE AND D. TALERICO REGARDING INTERVIEW SUMMARIES, FINALIZING REPORT (.4); EDIT AKERMAN REPORT SECTIONS (.8) | JBM | 4.50 | 1,372.50 |
| 15-May-06 | CONFERENCE WITH J. MCCONNELL REGARDING ADDITIONAL INTERVIEWS (.1); E-MAIL TO J. MCCONNELL REGARDING INTERVIEW SCHEDULING (.2); ANALYSIS OF | JBM | 2.80 | 854.00 |

040103    OFFICIAL UNSECURED CREDITORS' COMMITTEE OF WINN      As of      31-May-06
0183269    INVESTIGATION OF DEBTORS      Bill Number      8103021

| Date | Services | Atty | Hours | Value |
|------|----------|------|-------|-------|
| | ISSUES ON MSP PLAN (.9); E-MAILS WITH S. CLORFEINE REGARDING REPORT (.3); ANALYSIS OF ERISA ISSUES ON MSP PLAN (1.3) | | | |
| 15-May-06 | REVIEW SUMMARIES, TAX INFORMATION RECEIVED FROM THE COMPANY AND SECURITY FILINGS (3.8); DRAFT REPORT (2.8) | WFS | 6.60 | 2,310.00 |
| 16-May-06 | PREPARATION OF L. MAY INTERVIEW SUMMARY (.8); EDIT AKERMAN REPORT SECTION (1.0); MULTIPLE E-MAILS WITH J. MCCONNELL, S. CLORFEINE AND D. TALERICO REGARDING COORDINATION OF ADDITIONAL RETIREE INTERVIEWS (.5); E-MAIL TO K. KELLER REGARDING LOBSTER PLEA AGREEMENT (.1); TELEPHONE INTERVIEW OF T. STOREY (.7); TELEPHONE CONFERENCE WITH S. CLORFEINE, D. TALERICO AND W. SULLIVAN REGARDING T. STOREY INTERVIEW, REPORT STATUS (.3); INTERVIEW OF P. CHISHOLM (.5); ANALYSIS OF SRP PROVISIONS (1.0); E-MAILS TO M. BARR REGARDING SRP PLAN (.4); TELEPHONE CONFERENCE WITH N. SCHAAL REGARDING MSP/SRP REVIEW (.4); E-MAILS WITH N. SCHAAL REGARDING MSP AND SRP (.5); EDIT AND REVISION T. STOREY INTERVIEW SUMMARY (.4) | JBM | 6.60 | 2,013.00 |
| 16-May-06 | REVIEW DOCUMENTS FOR TWO NONQUALIFIED PLAN (1.7); MULTIPLE TELEPHONE CONFERENCES AND E-MAILS WITH J. MACDONALD REGARDING PLANS AND 401(K) PLAN; REQUEST ADDITIONAL INFORMATION (1.7) | NES | 2.60 | 884.00 |
| 16-May-06 | INTERVIEW OF TRAVIS STOREY (.6), TELEPHONE CONFERENCES WITH MILBANK TO DISCUSS TAX ISSUES (.5); DRAFT, REVIEW AND REVISE INTERVIEW SUMMARY (.9); DRAFT REVIEW AND REVISE REPORT (3.3). | WFS | 5.30 | 1,855.00 |
| 17-May-06 | E-MAILS WITH N. SCHAAL REGARDING ERISA ISSUES (.3); E-MAIL TO K. KELLER REGARDING ADDITIONAL DOCUMENTS (.2); EDIT AND REVISE AKERMAN REPORT | JBM | 7.90 | 2,409.50 |

| | | | | |
|---|---|---|---|---|
| 040103 | OFFICIAL UNSECURED CREDITORS' COMMITTEE OF WINN | | As of | 31-May-06 |
| 0183269 | INVESTIGATION OF DEBTORS | | Bill Number | 8103021 |

| Date | Services | Atty | Hours | Value |
|---|---|---|---|---|
| | SECTIONS (1.8); EDIT AND REVISE L. MAY INTERVIEW SUMMARY (1.3); REVISIONS TO TAX AUDIT REPORT SECTION (1.2); PREPARATION OF MSP/SRP REPORT SECTION (2.1); MULTIPLE E-MAILS AND TELEPHONE CALLS WITH B. SULLIVAN REGARDING REPORT REVISIONS (.5); MULTIPLE E-MAILS WITH S. CLORFEINE AND D. TALERICO REGARDING REPORT SECTIONS (.5) | | | |
| 17-May-06 | REVIEW DOCUMENTS FOR TWO NONQUALIFIED PLANS AND 401(K) PLAN (1.3); E-MAILS WITH J. MACDONALD REGARDING ADDITIONAL INFORMATION (.3) | NES | 1.60 | 544.00 |
| 17-May-06 | REVIEW AND REVISE DRAFT REPORT AND SEND TO MILBANK FOR REVIEW (2.7); REVIEW AND REVISE SECTION RE: COLI POLICIES (.5); REVIEW AND ATTENTION TO OUTSTANDING ISSUES (.6). | WFS | 3.80 | 1,330.00 |
| 18-May-06 | E-MAILS TO M. BARR REGARDING STATUS OF INVESTIGATION REPORT (.3); MULTIPLE E-MAILS WITH S. CLORFEINE, D. TALERICO; B. SULLIVAN AND N. SCHAAL REGARDING INTERVIEW SUMMARIES, REPORT SECTIONS (.5); MULTIPLE E-MAILS WITH N. SCHAAL REGARDING MSP/SRP ISSUES (.5); EDIT AND REVISE REPORT SECTIONS (3.0) | JBM | 4.30 | 1,311.50 |
| 18-May-06 | REVIEW E-MAIL FROM D. TALERICO RE: REPORT (.1); COORDINATE FAXING REPORT TO J. MACDONALD (.1); E-MAIL TO D. TALERICO RE: REPORT (.1) | JSM | 0.30 | 39.00 |
| 18-May-06 | CONTINUE REVIEW OF NONQUALIFIED PLANS, COMPLIANCE WITH CODE SECTION 409A, 401(K) PLAN, COMPLIANCE WITH DOCUMENTATION REQUIREMENTS (1.9); DRAFT SUMMARY OF PLANS AND ISSUES (.6) | NES | 2.50 | 850.00 |
| 18-May-06 | REVIEW AND ANALYZE OUTSTANDING ISSUES (.3); STATUS OF DRAFT REPORT AND RELATED ISSUES (.5) | WFS | 0.80 | 280.00 |
| 19-May-06 | EDIT REPORT TO COMMITTEE (1.2); E-MAILS WITH D. TALERICO AND J. MEEHAN REGARDING EDITORIAL REVISIONS (.4) | JBM | 1.60 | 488.00 |

040103    OFFICIAL UNSECURED CREDITORS' COMMITTEE OF WINN          As of          31-May-06
0183269    INVESTIGATION OF DEBTORS                                  Bill Number    8103021

| Date | Services | Atty | Hours | Value |
|------|----------|------|-------|-------|
| 19-May-06 | E-MAIL TO D. TALERICO RE: REPORT TO OFFICIAL COMMITTEE OF UNSECURED CREDITORS REGARDING INVESTIGATION AND J. MACDONALD'S EDITS TO SAME. | JSM | 0.20 | 26.00 |
| 19-May-06 | REVIEW, REVISE AND ANALYZE OUTSTANDING ISSUES RELATING TO INVESTIGATOR'S REPORT. | WFS | 1.90 | 665.00 |
| 22-May-06 | MULTIPLE E-MAILS WITH K. KELLER REGARDING CONTACTS WITH AUSA, ADDITIONAL DOCUMENTATION | JBM | 0.40 | 122.00 |
| 22-May-06 | PREPARE FOR INTERVIEW OF R. MCCOOK (.4); INTERVIEW R. MCCOOK (.5); REVIEW FOLLOW-UP ISSUES (.4). | WFS | 1.30 | 455.00 |
| 23-May-06 | REVIEW OF ALL INTERVIEW SUMMARIES IN SUPPORT OF REPORT (2.6); EDIT AND REVISE INTERVIEW SUMMARIES AND REPORT SECTIONS (2.0); E-MAILS WITH W. SULLIVAN REGARDING R. MCCOOK INTERVIEW (.5); E-MAILS WITH S. CLORFEINE, D. TALERICO AND M. BARR REGARDING SCHEDULING (.3) | JBM | 5.40 | 1,647.00 |
| 23-May-06 | REVIEW OUTSTANDING ISSUES RE: INVESTIGATOR'S REPORT AND CONFER WITH J. MACDONALD. | WFS | 0.60 | 210.00 |
| 24-May-06 | E-MAILS WITH S. CLORFEINE REGARDING REVISIONS TO REPORT (.3); E-MAILS WITH K. KELLER REGARDING LOBSTER PLEA AGREEMENT (.2); REVIEW OF PLEA AGREEMENT (.4) | JBM | 0.90 | 274.50 |
| 25-May-06 | EDIT AND REVISION OF REPORT SECTIONS AND INTERVIEW SUMMARIES (4.4); TELEPHONE INTERVIEW WITH M. BYRUM (.9); PREPARATION OF M. BYRUM INTERVIEW SUMMARY (.6); E-MAILS WITH N. SCHAAL REGARDING PLAN DOCUMENTATION (.3) | JBM | 6.20 | 1,891.00 |
| 25-May-06 | E-MAILS WITH J. MACDONALD REGARDING STATUS OF OBTAINING DOCUMENTS FOR DEPARTMENT OF LABOR FILINGS FOR SUNGARD PLAN AND ERISA REQUIREMENTS | NES | 0.30 | 102.00 |
| 26-May-06 | TELEPHONE INTERVIEW OF T. WATTS-FITZGERALD (.8); PREPARATION OF | JBM | 6.10 | 1,860.50 |

040103    OFFICIAL UNSECURED CREDITORS' COMMITTEE OF WINN          As of        31-May-06
  0183269  INVESTIGATION OF DEBTORS                                Bill Number   8103021

| Date | Services | Atty | Hours | Value |
|------|----------|------|-------|-------|
| | INTERVIEW SUMMARY OF T. WATTS-FITZGERALD (1.1); EDIT AND REVISE REPORT SECTIONS (3.3); TELEPHONE CONFERENCE WITH M. DIAMOND REGARDING REPORT (.2); MULTIPLE E-MAILS WITH D. TALERICO, S. CLORFEINE REGARDING REPORT (.5); E-MAILS WITH K. KELLER REGARDING MSP DOCUMENTS (.2) | | | |
| 26-May-06 | REVIEW AND ANALYZE OUTSTANDING ISSUES. | WFS | 0.40 | 140.00 |
| 30-May-06 | E-MAILS WITH S. CLORFEINE AND D. TALERICO REGARDING REPORT (.4); E-MAILS WITH M. BARR REGARDING RESPONSE TO J. CASTLE INQUIRIES REGARDING REPORT (.4); E-MAIL TO J. CASTLE REGARDING STATUS OF REPORT (.3); E-MAILS WITH K. KELLER REGARDING DOCUMENTATION (.4); REVIEW OF M. BARR COMMENTS TO REPORT (.7); REVISIONS TO REPORT SECTIONS (.5) | JBM | 2.70 | 823.50 |
| 31-May-06 | REVIEW OF M. BARR COMMENTS TO INITIAL DRAFT OF REPORT (.8); E-MAIL TO D. TALERICO REGARDING REVISIONS (.3); EDIT AND REVISE WATTS-FITZGERALD INTERVIEW SUMMARY AND REPORT SECTIONS (1.2); E-MAILS WITH D. TALERICO REGARDING REVISIONS (.4); TELEPHONE CONFERENCE WITH D. TALERICO REGARDING ADDITIONAL COMMENTS, EXECUTIVE SUMMARY (.3); TELEPHONE CONFERENCE WITH J. MCCONNELL REGARDING STATUS OF REPORT (.2) | JBM | 3.20 | 976.00 |

**Total Services** ...................................................................................................................... $43,355.00

040103    OFFICIAL UNSECURED CREDITORS' COMMITTEE OF WINN      As of        31-May-06
0183269   INVESTIGATION OF DEBTORS                         Bill Number    8103021

| Initials | Name | Hours | Amount |
|----------|------|-------|--------|
| JBM | J. B. MACDONALD | 90.40 | 27,572.00 |
| JSM | J. S. MEEHAN | 5.10 | 663.00 |
| NES | N.E. SCHAAL | 7.00 | 2,380.00 |
| WFS | W. F. SULLIVAN | 36.40 | 12,740.00 |
| | Total | 138.90 | $43,355.00 |