## UNITED STATES BANKRUPTCY COURT
## MIDDLE DISTRICT OF FLORIDA
## JACKSONVILLE DIVISION

| | | |
|---|---|---|
| In re | ) | Case No. 05-3817-3F1 |
| WINN-DIXIE STORES, INC., et al., | ) | Chapter 11 |
| Debtors. | ) | Jointly Administered |

## NOTICE OF FILING

Winn-Dixie Stores, Inc. and its subsidiaries and affiliates, as debtors and debtors in possession, give notice of filing the attached Fourth Interim Application for Allowance of Attorneys' Fees and Reimbursement of Expenses Incurred by King & Spalding LLP, Special Corporate and Litigation Counsel to the Debtors for the Period February 1, 2006 Through May 31, 2006.

Dated: July 21, 2006.

SKADDEN, ARPS, SLATE, MEAGHER
& FLOM LLP


By    *s/ D. J. Baker*
     D. J. Baker
     Sally McDonald Henry
     Rosalie Gray

Four Times Square
New York, New York 10036
(212) 735-3000
(917) 777-2150 (facsimile)
djbaker@skadden.com

Co-Counsel for Debtors

SMITH HULSEY & BUSEY


By    *s/ Cynthia C. Jackson*
     Stephen D. Busey
     James H. Post
     Cynthia C. Jackson (FBN 498882)

225 Water Street, Suite 1800
Jacksonville, Florida  32202
(904) 359-7700
(904) 359-7708 (facsimile)
cjackson@smithhulsey.com

Co-Counsel for Debtors

00525867

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE MIDDLE DISTRICT OF FLORIDA
JACKSONVILLE DIVISION**

| | | |
|---|---|---|
| In re | ) | **Chapter 11** |
| | ) | |
| **WINN-DIXIE STORES, INC., *et al.*,** | ) | **Case Nos. 05-03817-3F1** |
| | ) | |
| Debtors. | ) | **Jointly Administered** |
| _____ | ) | |

**FOURTH INTERIM APPLICATION FOR ALLOWANCE
OF ATTORNEYS' FEES AND REIMBURSEMENT
OF EXPENSES INCURRED BY KING & SPALDING LLP,
SPECIAL CORPORATE AND LITIGATION COUNSEL
TO THE DEBTORS, FOR THE PERIOD
<u>FEBRUARY 1, 2006 THROUGH MAY 31, 2006</u>**

King & Spalding LLP ("K&S"), special corporate and litigation counsel to Winn-Dixie

Stores, Inc. and its debtor affiliates (collectively, the "Debtors") in these Chapter 11 cases,

hereby submits this Fourth interim application (the "Application") seeking allowance of

compensation and reimbursement of expenses pursuant to Sections 330 and 331 of Title 11 of

the United States Code (the "Bankruptcy Code") and Rule 2016(a) of the Federal Rules of

Bankruptcy Procedure for the period from February 1, 2006 through May 31, 2006 (the

"Application Period").  K&S submits this Application for (a) allowance of reasonable

compensation for professional services rendered by K&S to the Debtors and (b) reimbursement

of actual and necessary charges and disbursements incurred by K&S in the rendition of required

professional services on behalf of the Debtors.  In support of this Application, K&S respectfully

represents as follows:

<u>**Background**</u>

1.     On February 21, 2005, (the "Petition Date"), the Debtors filed their respective

voluntary petitions for relief under Chapter 11 of the Bankruptcy Code, in the United States

Bankruptcy Court for the Southern District of New York (the "New York Court"). By order dated April 13, 2005, the New York Court transferred venue of these cases to this Court. The Debtors have continued in possession of their respective properties and are operating their respective businesses as debtors-in-possession pursuant to Sections 1107(a) and 1108 of the Bankruptcy Code. The above-referenced bankruptcy cases are being jointly administered by order of the New York Court for procedural purposes only.

2.      No trustee has been appointed in these bankruptcy cases. An official committee of unsecured creditors (the "Committee") was appointed in these cases on March 1, 2005, and the Committee has retained counsel.

3.      This Court has jurisdiction over this Application pursuant to 28 U.S.C. §§ 157 and 1334. This is a core proceeding within the meaning of 28 U.S.C. § 157(b)(2). Venue of this case in this district is proper pursuant to 28 U.S.C. §§ 1408 and 1409. The statutory predicates for the relief sought herein are sections 330 and 331 of the Bankruptcy Code.

4.      This Application has been prepared in accordance with the United States Trustee Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330, adopted on January 30, 1996 (the "UST Guidelines").

5.      K&S represents that the Debtors have received and reviewed this Application. The Debtors have found that this Application accurately represents the work done by K&S on their behalf, and approve the request for compensation and reimbursement sought in this Application.

6.      The Joint Plan of Reorganization of Winn-Dixie Stores, Inc. and Affiliated Debtors and accompanying Disclosure Statement were filed June 29, 2006.

## Retention of K&S

7.      On February 22, 2005, the Debtors applied to the New York Court for an order approving the retention of K&S as its bankruptcy co-counsel and general corporate counsel (the "Retention Application") to perform legal services necessary to enable the Debtors to execute their financial restructuring through Chapter 11 reorganizations and continue to advise the Debtors with respect to the non-bankruptcy matters traditionally handled by K&S.  On March 4, 2005, the New York Court entered an order granting the Retention Application on an interim basis.  On March 15, 2005, the New York Court entered a final order (the "Retention Order") authorizing the Debtors to retain K&S as its (i) bankruptcy co-counsel, from the Petition Date through March 15, 2005, on the terms set forth in the Retention Application and the declaration of Sarah R. Borders (the "Borders Declaration"), and (ii) special corporate and litigation counsel, as of the Petition Date, under the terms set forth in the Retention Application and the Borders Declaration as modified by the Retention Order.

## Fee Procedures Order

8.      On March 15, 2005, the New York Court entered the Final Order Approving Interim Compensation Procedures for Professionals (the "Fee Procedures Order") pursuant to sections 105(a) and 331 of the Bankruptcy Code.  Pursuant to the Fee Procedures Order, all professionals retained in this case are authorized to seek interim compensation for professional services rendered and reimbursement for expenses incurred.

## Fee Examiner

9.      On December 14, 2005, the Court entered an Order Authorizing Debtors to Employ and Retain Stuart, Maue, Mitchell & James Ltd. as Fee Examiner (the "Fee Examiner Order").  To the best of its knowledge, K&S has complied with all requests made by the fee examiner pursuant to the Fee Examiner Order.

### Compensation Paid and Its Source

10.    All services for which K&S seeks compensation were performed for or on behalf of the Debtors.

11.    There is no agreement or understanding between K&S and any other person except for the partners of K&S for the sharing of compensation to be received for the services rendered in these cases.

### Requested Fees and Reimbursement of Disbursements

12.    In connection with its efforts during the Application Period, K&S now seeks interim allowance of $67,026.00 in fees calculated at the hourly billing rates of the firm's personnel who have worked on this case, and $1,870.53 in charges and disbursements actually and necessarily incurred by K&S while providing services to the Debtors during the Application Period.

13.    Pursuant to the terms of the Fee Procedures Order and Fee Examiner Order, K&S has submitted statements for services rendered during the Application Period.  As of July 12, 2006, K&S has received payment of $28,361.95 on account of services rendered during the Application Period.

14.    Exhibit A attached hereto sets forth the time spent and the work performed by each attorney and paraprofessional for the Application Period.  To the best of K&S' knowledge, this Application complies with sections 330 and 331 of the Bankruptcy Code, Bankruptcy Rule 2016, the UST Guidelines, and the Fee Procedures Order.

15.    K&S' charges for its professional services are based upon the time, nature, extent and value of such services and the cost of comparable services in a case other than under the Bankruptcy Code.

## Actual and Necessary Expenses

16.     A summary of actual and necessary expenses and daily logs of expenses incurred by K&S for the Application Period is attached hereto as Exhibit B.

17.     K&S customarily charges $0.10 per page for photocopying expenses.  K&S uses an "Equitrac" device that automatically records the number of copies made.  K&S summarizes each client's photocopying charges on a daily basis.

18.     K&S charges $0.25 per page plus actual long distance telephone charges for outgoing facsimile transmissions.  The charge for outgoing facsimiles reflects K&S' calculation of the actual costs incurred by K&S for use of the machines, supplies and extra labor expenses associated with sending facsimile transmissions and is reasonable in relation to the amount charged by outside vendors who provide similar services.  There is no charge for incoming faxes.

19.     K&S charges the standard usage rates billed by providers of on-line legal research (e.g., LEXIS and Westlaw) for computerized legal research.  Any volume discount received by K&S is passed on to the client.

20.     K&S charges its clients for the actual expenses related to travel, hotel lodging and business meals.  Generally, K&S employees travel in coach.  For purposes of this Application, K&S has reduced each time entry involving non-working travel by one-half.  The total number of hours listed for travel on Exhibit C attached hereto reflects one-half of the actual number of hours spent on non-working travel.

21.     K&S does not charge for local calls placed by attorneys from their offices.  K&S charges its clients for the actual cost charged for long-distance calls.  K&S also bills its clients for the actual costs charged to K&S for engaging teleconferencing services in the event that a multiple-party teleconference is initiated through K&S.

22.     K&S believes the foregoing rates are the market rates generally employed by the majority of law firms when charging their clients for such services.

**Professional Services Rendered**

23.     In accordance with the UST Guidelines, all K&S professionals kept a contemporaneous record of time spent rendering services and have separated tasks in billing increments of one-tenth (0.10) of an hour.

24.     Exhibit C attached to this Application is a summary of the legal services that K&S rendered to the Debtors during the Application Period.  The services rendered by K&S during the Application Period can be grouped into the categories set forth in Exhibit C.  K&S attempted to place the services performed in the category that best relates to the services provided.  However, because certain services may relate to more than one category, services pertaining to one category may in fact be included in another category.  Finally, the actual detailed daily time entries for all work performed by the attorneys and paraprofessionals who rendered services during the Application Period are attached as Exhibit D.  Such time entries are organized by subject matter category as required by the UST Guidelines.

25.     Among other things, K&S has advised the Debtors during the application period with respect to (a) the disposition of store operations outside of the geographic area in which the Debtors plan to operate in the future; (b) class actions filed by the Debtors' shareholders and ERISA beneficiaries; (c) a federal grand jury investigation involving possible violations of federal criminal law arising out of activities related to illegal importation, possession, transportation and sale of undersized lobster in and within the United States and the State of Florida; (d) reporting issues under the securities laws; and (e) employee benefits issues.

**Valuation of Services**

26.    Attorneys and professionals of K&S expended a total of 176.2 hours in connection with these cases during the Application Period.  The reasonable value of those services is $67,026.00, based on the hourly rates set forth on Exhibit A.

27.    This is K&S' Fourth request for an award of interim compensation in this case. Pursuant to K&S' first, second and third interim fee applications and this Court's Orders dated August 4, 2005, December 1, 2005, and April 6, 2006, respectively.  K&S has received prior payment of $2,936,871.75 in compensation and reimbursement of $65,567.00 in expenses for the period from February 21, 2005 through January 31, 2006.

28.    In accordance with the factors enumerated in section 330 of the Bankruptcy Code, it is respectfully submitted that the amount requested by K&S is fair and reasonable given (a) the nature of this reorganization; (b) the complexity of this case; (c) the time and labor required to represent the Debtors effectively; (d) the nature and extent of services rendered; (e) K&S' experience, reputation and ability; (f) the value of K&S' services; and (g) the cost of comparable services other than in a case under the Bankruptcy Code.

29.    K&S has reviewed the requirements of the UST Guidelines and believes that this Application complies in all material respects with those requirements.  To the extent this Application does not comply in every respect with the requirements of such guidelines, K&S respectfully requests a waiver for any such technical non-compliance.

**Compliance with Rule 2016 of Federal Rules of Bankruptcy Procedure**

30.    In accordance with Rule 2016 of the Federal Rules of Bankruptcy Procedure, K&S hereby states that (a) all services for which compensation is sought herein were rendered to the Debtors solely in connection with their Chapter 11 cases and not on behalf of any committee, individual creditor or other person; (b) K&S has received only those payments allowed under the

Fee Procedures Order; (c) no agreement or understanding exists between K&S and any other person for the sharing of compensation to be received for services rendered in or in connection with these cases; and (d) no division of compensation will be made by K&S, except as between members of K&S, and no agreement prohibited by 18 U.S.C. § 155 or Section 504 of the Bankruptcy Code has been made.

**WHEREFORE,** K&S respectfully requests that the Court enter an Order (i) providing that for the period from February 1, 2006 through May 31, 2006, an interim allowance be made to K&S in the sum of $67,026.00 as compensation for necessary and reasonable professional services rendered and the sum of $1,870.53 for reimbursement of actual and necessary costs and expenses, (ii) granting such other and further relief as this Court may deem just and proper.

This 18th day of July, 2006.

Respectfully submitted,

KING & SPALDING LLP

/s/ Sarah R. Borders
Sarah Robinson Borders
Georgia Bar No. 610649
191 Peachtree Street
Atlanta, Georgia  30303-1763
(404) 572-4600
Fax:  (404) 572-5149

SPECIAL COUNSEL FOR THE DEBTORS

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE MIDDLE DISTRICT OF FLORIDA
JACKSONVILLE DIVISION**

| | | |
|---|---|---|
| In re | ) | **Chapter 11** |
| | ) | |
| **WINN-DIXIE STORES, INC., *et al.*,** | ) | **Case Nos. 05-03817-3F1** |
| | ) | |
| Debtors. | ) | **Jointly Administered** |
| _____ | ) | |

**ORDER AWARDING ALLOWANCE OF COMPENSATION
AND REIMBURSEMENT OF ACTUAL AND NECESSARY CHARGES
AND DISBURSEMENTS TO KING & SPALDING LLP**

Upon consideration of the Fourth Interim Application dated July 18, 2006, of King & Spalding LLP ("K&S") for (a) an allowance of reasonable compensation for professional services rendered by K&S to the Debtors for the period February 1, 2006 through May 31, 2006 (the "Application Period") and (b) reimbursement of actual and necessary charges and disbursements incurred by K&S in the rendition of required professional services on behalf of the Debtors during the Application Period, and after notice and hearing thereon, and sufficient cause appearing therefor, it is hereby

**ORDERED, ADJUDGED AND DECREED** that the Fourth Interim Application (document no. ____) is hereby granted; and it is further

**ORDERED**, that K&S is allowed compensation for the period from February 1, 2006 through May 31, 2006 in the amount of $67,026.00 and reimbursement of actual and necessary charges and disbursements of $1,870.53 for the same period; and it is further

**ORDERED**, that all interim fees and expenses are subject to review by the fee examiner appointed by the Court, parties in interest and this Court, and no determination is made at this time as to reasonableness.  Interim fees and expenses awarded pursuant to this Order may be subject to disgorgement.

**IT IS SO ORDERED.**

Dated:  Jacksonville, Florida
_____, 2006

_____
UNITED STATES BANKRUPTCY JUDGE

Prepared and Submitted by:
Sarah Robinson Borders
King & Spalding LLP
191 Peachtree Street
Atlanta, Georgia 30303
(404) 572-4600

**EXHIBIT A**

**WINN-DIXIE STORES, INC.**

**Summary of Attorney and Paraprofessional Fees**

**Application Period**
**February 1, 2006 through May 31, 2006**

| Timekeeper | Position | Year Admitted to Practice | Hourly Billing Rate | Total Hours Billed | Total |
|---|---|---|---|---|---|
| Borders, Sarah | Partner | 1989 | $575 | 1.0 | $575.00 |
| Clineburg, William | Partner | 1970 | $500/$575* | 3.7 | $2,097.50 |
| Heller, Dan | Partner | 1980 | $535 | 0.5 | $267.50 |
| Jensen, Mark | Partner | 1998 | $430 | 3.6 | $1,548.00 |
| Reisner, Susan | Partner | 1986 | $480 | 9.6 | $4,608.00 |
| Sollers, Wick | Partner | 1983 | $600 | 20.8 | $12,480.00 |
| Stein, Jeffrey | Partner | 1981 | $595 | 18.5 | $11,007.50 |
| Tetrick, Jr., David | Partner | 1996 | $385 | 7.8 | $3,003.00 |
| Thornton, Robert | Partner | 1976 | $590 | 5.5 | $3,245.00 |
| Hewett, Laura | Counsel | 1993 | $400 | 12.1 | $4,840.00 |
| Tebbe, Andrew | Counsel | 1991 | $450 | 0.4 | $180.00 |
| Tucker, Timothy | Counsel | 1982 | $400 | 1.7 | $680.00 |
| Bianchi, Gregory | Associate | 2001 | $330 | 5.1 | $1,683.00 |
| Bozzelli, Matt | Associate | 2002 | $320 | 8.0 | $2,560.00 |
| Carey, Brooke | Associate | 2003 | $305 | 4.2 | $1,281.00 |
| Edgecombe, Jason | Associate | 2003 | $255 | 5.2 | $1,326.00 |
| Humphreys, Adam | Associate | 2004 | $255 | 3.9 | $994.50 |
| Lee, Benjamin | Associate | 2001 | $295 | 5.2 | $1,534.00 |
| Meyers, Gavin | Associate | 2002 | $340 | 4.0 | $1,360.00 |
| Nolen, Laura | Associate | 2000 | $335 | 2.7 | $904.50 |
| Peeters, Noah | Associate | 2004 | $265 | 0.8 | $212.00 |
| Ridley, Augusta | Associate | 2002 | $320 | 0.5 | $160.00 |
| Sheppard, Shannon | Associate | 2004 | $265 | 2.2 | $583.00 |
| Anderson, Debra | Paraprofessional | n/a | $175 | 0.3 | $52.50 |
| Cowles, James | Paraprofessional | n/a | $270 | 7.4 | $1,998.00 |
| Dowell, Dorothy | Paraprofessional | n/a | $205 | 17.2 | $3,526.00 |
| Heinz, Melissa | Paraprofessional | n/a | $215 | 14.8 | $3,182.00 |
| Lay, Sakhouy | Paraprofessional | n/a | $130 | 0.8 | $104.00 |
| Levinsky, Kevin | Paraprofessional | n/a | $95 | 1.6 | $152.00 |
| Marsh, Jan | Paraprofessional | n/a | $360 | 0.9 | $324.00 |
| Tatman, Amanda | Paraprofessional | n/a | $90 | 6.2 | $558.00 |
| | | | | **176.2** | **$67,026.00** |

*Bill Clineburg has agreed to adjust his hourly rate for work performed in this case.
His hourly rate was reduced to $575 for February 2006 and to $500 thereafter.

**EXHIBIT B**

**WINN-DIXIE STORES, INC.**

**Summary of Disbursements and Charges**

**Application Period**
**February 1, 2006 through May 31, 2006**

| Disbursement Category | Total |
|---|---:|
| Airfare | $968.61 |
| Business Meals | $20.00 |
| Cabfare | $60.00 |
| Computer Research | $169.41 |
| Document Delivery | $517.62 |
| Duplicating Costs | $102.90 |
| Local Transportation Costs | $15.00 |
| Long Distance Phone Calls | $13.40 |
| Postage/Express Mail | $0.39 |
| Telecopy | $3.20 |
| **Grand Total** | **$1,870.53** |

| **Date** | **Description** | **Total** |
|---|---|---|
| 03-30-2006 | Long Distance Phone Calls-ATL | $0.05 |
| 03-13-2006 | Long Distance Phone Calls-ATL | $0.10 |
| 03-27-2006 | Long Distance Phone Calls-WDC | $0.10 |
| 03-08-2006 | Long Distance Phone Calls-ATL | $0.70 |
| 03-23-2006 | Duplicating Costs-ATL (7 copies) | $0.70 |
| 03-28-2006 | Duplicating Costs-ATL (33 copies) | $3.30 |
| 03-29-2006 | Duplicating Costs-ATL (52 copies) | $5.20 |
| 03-06-2006 | Computer Research-Lexis/Westlaw-ATL LEXIS | $5.25 |
| 02-21-2006 | Document Delivery - UPS -Stephen D. Busey, Es-Smith Hulsey & Busey-Jacksonville-FL---- | $8.89 |
| 02-21-2006 | Document Delivery - UPS -Laurence B. Appel, E-Winn-Dixie Stores, Inc.-Jacksonville-FL---- | $8.89 |
| 03-17-2006 | Document Delivery - UPS -Laurence Appel,-Winn-Dixie Stores, Inc.-Jacksonville-FL---- | $8.89 |
| 03-20-2006 | Document Delivery - UPS -Laurence B. Appel, E-Winn-Dixie Stores, Inc.-Jacksonville-FL---- | $8.89 |
| 03-20-2006 | Document Delivery - UPS -Stephen D. Busey, Es-Smith Hulsey & Busey-Jacksonville-FL---- | $8.89 |
| 03-29-2006 | Document Delivery - UPS -Kim Ward-Smith Hulsey & Busey-Jacksonville-FL---- | $8.89 |
| 03-27-2006 | Document Delivery - UPS -David Tannen-Epstein, Becker & Green, P.-Atlanta-GA---- | $8.95 |
| 02-21-2006 | Document Delivery - UPS -Kenneth C. Meeker, E-Office of the United States-Orlando-FL---- | $9.64 |
| 02-21-2006 | Document Delivery - UPS -Linda K. Cooper, Esq-Stuart Maue-HAZELWOOD-MO---- | $9.64 |
| 03-17-2006 | Document Delivery - UPS -Linda Cooper-Stuart Maue-BRIDGETON-MO---- | $9.64 |
| 03-17-2006 | Document Delivery - UPS -Kenneth Meeker-Office of the United States-Orlando-FL---- | $9.64 |
| 03-20-2006 | Document Delivery - UPS -Linda K. Cooper, Esq-Stuart Maue-BRIDGETON-MO---- | $9.64 |
| 03-20-2006 | Document Delivery - UPS -Kenneth C. Meeker, E-Office of the United States-Orlando-FL---- | $9.64 |
| 02-21-2006 | Document Delivery - UPS -Dennis F. Dunne, Esq-Milbank, Tweed, Hadley & Mc-New York-NY---- | $10.10 |
| 02-21-2006 | Document Delivery - UPS -D.J. Baker, Esq.-Skadden, Arps, Slate, Meagh-New York-NY---- | $10.10 |
| 02-21-2006 | Document Delivery - UPS -Jonathan N. Helfat,-Otterbourg, Steindler, Hous-New York-NY---- | $10.10 |
| 03-17-2006 | Document Delivery - UPS -Jonathan Helfat-Otterbourg, Steindler, Hous-New York-NY---- | $10.10 |
| 03-17-2006 | Document Delivery - UPS -Matthew Barr-Milbank, Tweed, Hadley & Mc-New York-NY---- | $10.10 |
| 03-17-2006 | Document Delivery - UPS -D. Baker-Skadden, Arps, Slate, Meagh-New York-NY---- | $10.10 |
| 03-20-2006 | Document Delivery - UPS -Dennis F. Dunne, Esq-Milbank, Tweed, Hadley & Mc-New York-NY---- | $10.10 |

-2-

| **Date** | **Description** | **Total** |
|---|---|---|
| 03-20-2006 | Document Delivery - UPS -Jonathan N. Helfat,-Otterbourg, Steindler, Hous-New York-NY---- | $10.10 |
| 03-20-2006 | Document Delivery - UPS -D.J. Baker, Esq.-Skadden, Arps, Slate, Meagh-New York-NY---- | $10.10 |
| 03-27-2006 | Computer Research-Lexis/Westlaw-ATL LEXIS | $17.50 |
| 03-20-2006 | Duplicating Costs-ATL (224 copies) | $22.40 |
| 03-28-2006 | Document Delivery - UPS -Catherine Ibold-Winn-Dixie Stores, Inc.-Jacksonville-FL---- | $25.69 |
| 03-17-2006 | Duplicating Costs-ATL (260 copies) | $26.00 |
| 02-02-2006 | Duplicating Costs-ATL (5 copies) | $0.50 |
| 02-02-2006 | Computer Research-Lexis/Westlaw-ATL WESTLAW | $21.10 |
| 02-06-2006 | Duplicating Costs-ATL (7 copies) | $0.70 |
| 01-24-2006 | Long Distance Phone Calls-ATL | $3.60 |
| 01-17-2006 | Document Delivery - UPS -Laurence B. Appel, E-Winn-Dixie Stores, Inc.-Jacksonville-FL---- | $8.89 |
| 01-17-2006 | Document Delivery - UPS -Linda K. Cooper-Stuart Maue-BRIDGETON-MO---- | $9.64 |
| 01-17-2006 | Document Delivery - UPS -Kenneth C. Meeker, E-Office of the United States-Orlando-FL---- | $9.64 |
| 01-17-2006 | Document Delivery - UPS -Stephen D. Busey, Es-Smith Hulsey & Busey-Jacksonville-FL---- | $8.89 |
| 01-17-2006 | Document Delivery - UPS -Dennis F. Dunne, Esq-Milbank, Tweed, Hadley & Mc-New York-NY---- | $10.10 |
| 01-17-2006 | Document Delivery - UPS -D. J. Baker, Esq.-Skadden, Arps, Slate, Meagh-New York-NY---- | $10.10 |
| 01-17-2006 | Document Delivery - UPS -Jonathan N. Helfat,-Otterbourg, Steindler, Hous-New York-NY---- | $10.10 |
| 01-23-2006 | Computer Research Pacer Service Center (ATL) | $2.56 |
| 02-13-2006 | Telecopy/Telex-ATL | $3.20 |
| 02-14-2006 | Duplicating Costs-ATL (9 copies) | $0.90 |
| 02-14-2006 | Document Delivery - UPS -Mr. Jay Fulcher-Development-Management, Inc-Charlotte-NC---- | $11.46 |
| 02-15-2006 | Long Distance Phone Calls-ATL | $0.30 |
| 02-24-2006 | Long Distance Phone Calls-ATL | $0.05 |
| 02-27-2006 | Duplicating Costs-ATL (42 copies) | $4.20 |
| 02-28-2006 | Long Distance Phone Calls-ATL | $0.10 |
| 01-23-2006 | Computer Research Pacer Service Center (ATL) | $20.72 |
| 02-15-2006 | Document Delivery - UPS -Jonathan N. Helfat,-Otterbourg, Steindler, Hous-New York-NY---- | $10.10 |
| 02-15-2006 | Document Delivery - UPS -Dennis F. Dunne, Esq-Milbank, Tweed, Hadley & Mc-New York-NY---- | $10.10 |
| 02-15-2006 | Document Delivery - UPS -D.J. Baker, Esq.-Skadden, Arps, Slate, Meagh-New York-NY---- | $10.10 |
| 02-15-2006 | Document Delivery - UPS -Linda K. Cooper, Esq-Stuart Maue-HAZELWOOD-MO---- | $9.64 |
| 02-15-2006 | Document Delivery - UPS -Laurence B. Appel, E-Winn-Dixie Stores, Inc.-Jacksonville-FL---- | $8.89 |
| 02-15-2006 | Document Delivery - UPS -Stephen D. Busey, Es-Smith Hulsey & Busey-Jacksonville-FL---- | $8.89 |

| **Date** | **Description** | **Total** |
|---|---|---|
| 02-15-2006 | Document Delivery - UPS -Kenneth C. Meeker, E-Office of the United States-Orlando-FL---- | $9.64 |
| 02-16-2006 | Postage/Express Mail-ATL | $0.39 |
| 01-23-2006 | Computer Research Pacer Service Center (ATL) | $4.08 |
| 02-08-2006 | Duplicating Costs-ATL (154 copies) | $15.40 |
| 02-20-2006 | Computer Research-Lexis/Westlaw-ATL LEXIS | $17.50 |
| 02-27-2006 | Computer Research-Lexis/Westlaw-ATL LEXIS | $5.25 |
| 12-08-2005 | Long Distance Phone Calls-ATL | $4.70 |
| 04-24-2006 | Computer Research-Lexis/Westlaw-ATL LEXIS | $23.73 |
| 04-21-2006 | Long Distance Phone Calls-ATL | $0.35 |
| 04-24-2006 | Long Distance Phone Calls-ATL | $0.80 |
| 04-06-2006 | Computer Research Pacer Service Center (ATL) | $0.56 |
| 04-27-2006 | Long Distance Phone Calls-WDC | $0.05 |
| 04-06-2006 | Computer Research Pacer Service Center (ATL) | $19.84 |
| 04-06-2006 | Computer Research Pacer Service Center (ATL) | $0.24 |
| 04-18-2006 | Long Distance Phone Calls-ATL | $1.10 |
| 04-20-2006 | Duplicating Costs-ATL (206 copies) | $20.60 |
| 04-20-2006 | Document Delivery - UPS -Stephen D. Busey, Es-Smith Hulsey & Busey-Jacksonville-FL---- | $8.89 |
| 04-20-2006 | Document Delivery - UPS -Kenneth C. Meeker, E-Office of the United States-Orlando-FL---- | $9.64 |
| 04-20-2006 | Document Delivery - UPS -Dennis F. Dunne, Esq-Milbank, Tweed, Hadley & Mc-New York-NY---- | $10.10 |
| 04-20-2006 | Document Delivery - UPS -Jonathan N. Helfat,-Otterbourg, Steindler, Hous-New York-NY---- | $10.10 |
| 04-20-2006 | Document Delivery - UPS -D.J. Baker, Esq.-Skadden, Arps, Slate, Meagh-New York-NY---- | $10.10 |
| 04-20-2006 | Document Delivery - UPS -Linda K. Cooper, Esq-Stuart Maue-HAZELWOOD-MO---- | $9.64 |
| 04-20-2006 | Document Delivery - UPS -Laurence B. Appel, E-Winn-Dixie Stores, Inc.-Jacksonville-FL---- | $8.89 |
| 05-05-2006 | Long Distance Phone Calls-ATL | $1.25 |
| 05-22-2006 | Document Delivery - UPS -Stephen D. Busey, Es-Smith, Hulsey & Busey-Jacksonville-FL---- | $8.89 |
| 05-22-2006 | Document Delivery - UPS -Kenneth C. Meeker, E-Office of the United States-Orlando-FL---- | $9.64 |
| 05-22-2006 | Document Delivery - UPS -Dennis F. Dunne, Esq-Milbank, Tweed, Hadley & Mc-New York-NY---- | $10.10 |
| 05-22-2006 | Document Delivery - UPS -Jonathan N. Helfat,-Otterbourg, Steindler, Hous-New York-NY---- | $10.10 |
| 05-22-2006 | Document Delivery - UPS -D. J. Baker, Esq.-Skadden, Arps, Slate,-New York-NY---- | $10.10 |
| 05-22-2006 | Document Delivery - UPS -Linda K. Cooper, Esq-Stuart Maue-HAZELWOOD-MO---- | $9.64 |
| 05-22-2006 | Document Delivery - UPS -Laurence B. Appel, E-Winn-Dixie Stores, Inc.-Jacksonville-FL---- | $8.89 |
| 05-29-2006 | Computer Research-Lexis/Westlaw-ATL LEXIS | $31.08 |
| 05-18-2006 | Long Distance Phone Calls-WDC | $0.05 |
| 05-19-2006 | Duplicating Costs-WDC (30 copies) | $3.00 |

| **Date** | **Description** | **Total** |
|---|---|---|
| 05-22-2006 | Airfare J. Sedwick Sollers, III-05/22/06-Miami, FL-Attend Plea/Sentencing Hearing | $968.61 |
| 05-22-2006 | Business Meals J. Sedwick Sollers, III-05/22/06-Miami, FL-Attend Plea/Sentencing Hearing | $20.00 |
| 05-22-2006 | Local Transportation Costs J. Sedwick Sollers, III-05/22/06-Miami, FL-Attend Plea/Sentencing Hearing | $15.00 |
| 05-22-2006 | Cabfare J. Sedwick Sollers, III-05/22/06-Miami, FL-Attend Plea/Sentencing Hearing | $60.00 |
| 05-05-2006 | Long Distance Phone Calls-ATL | $0.10 |
| | | $1,870.53 |

**<u>EXHIBIT C</u>**

**<u>WINN-DIXIE STORES, INC.</u>**

**<u>Project Categories</u>**

**Application Period**
**February 1, 2006 through May 31, 2006**

| Category | Total Hours | Total Amount |
|---|---|---|
| B110   Case Administration | 0.1 | $21.50 |
| B160   Fee Applications | 15.7 | $3,735.50 |
| Corporate General | 46.9 | $20,942.00 |
| ERISA Class Action | 11.8 | $5,153.00 |
| ERISA General | 20.6 | $7,834.50 |
| Project Mariner (grand jury investigation) | 29.9 | $15,573.00 |
| Shareholder Class Action | 17.5 | $6,257.00 |
| Store Asset Disposition | 33.7 | $7,509.50 |
| **Grand Total** | **176.2** | **$67,026.00** |

**EXHIBIT D**

**WINN-DIXIE STORES, INC.**

**Detailed Time Entries**

**Application Period**
**February 1, 2006 through May 31, 2006**

| Date | Timekeeper | Category | Description | Time |
|------|-----------|----------|-------------|------|
| 05-03-2006 | Heinz, Melissa | B110 | Review case calendar | 0.1 |
| 02-20-2006 | Heinz, Melissa | B160 | Telephone call with accounting regarding invoices in LEDES format (0.1); receipt and review of same (0.1); transmit same to fee examiner (0.1) | 0.3 |
| 03-07-2006 | Heinz, Melissa | B160 | Conference with accounting to obtain information necessary to prepare fee application (0.1); received, reviewed and prepared spreadsheet of same (0.8) | 0.9 |
| 03-09-2006 | Heinz, Melissa | B160 | Prepare fee application | 1.5 |
| 03-13-2006 | Borders, Sarah | B160 | Reviewed fee application | 0.3 |
| 03-13-2006 | Heinz, Melissa | B160 | Prepared third interim fee application (4.7); conference with S. Borders regarding same (0.1); emails to and from K. LaMania regarding filing procedures (0.2); file review regarding debtor approval of fees (0.1); transmitted fee application to L. Appel (0.1) | 5.2 |
| 03-14-2006 | Heinz, Melissa | B160 | Received and reviewed email from K. LaMania regarding fee application and notice of hearing (0.1); reviewed and confirmed information in notice of hearing (0.1) | 0.2 |
| 03-16-2006 | Borders, Sarah | B160 | Telephone conference with J. Castle regarding fee application | 0.2 |
| 03-16-2006 | Heinz, Melissa | B160 | Finalized third fee application and transmitted same to K. LaMaina for filing | 1.5 |
| 03-17-2006 | Heinz, Melissa | B160 | Memorandum to K. LaMaina regarding service of fee application (0.1); serve same via overnight and email (0.3); prepare certificate of service (0.1) | 0.5 |
| 03-24-2006 | Borders, Sarah | B160 | Reviewed fee examiner letter | 0.2 |
| 03-29-2006 | Heinz, Melissa | B160 | Review email from K. LaMania regarding fee application (0.1); send copy of application to K. Ward (0.1) | 0.2 |
| 04-04-2006 | Borders, Sarah | B160 | Reviewed documents regarding Thursday's fee application hearing | 0.1 |
| 04-05-2006 | Heinz, Melissa | B160 | Telephone call with T. Copeland regarding amounts paid on fee application (0.1); file review regarding same (0.1); prepared email to T. Copeland regarding same (0.1) | 0.3 |
| 04-06-2006 | Borders, Sarah | B160 | Document review regarding hearing on King & Spalding fee application | 0.2 |
| 04-10-2006 | Heinz, Melissa | B160 | Request invoices in Ledes format from accounting | 0.1 |
| 04-11-2006 | Heinz, Melissa | B160 | Receipt and review electronic files of time entries for October and November (0.2); transmit same to L. Cooper (0.1) | 0.3 |
| 04-18-2006 | Heinz, Melissa | B160 | Review invoices for March time | 0.3 |

| Date | Timekeeper | Category | Description | Time |
|------|-----------|----------|-------------|------|
| 04-19-2006 | Heinz, Melissa | B160 | Review invoices for March time and prepare memoranda to timekeepers with incomplete time entries | 1.2 |
| 04-20-2006 | Heinz, Melissa | B160 | Telephone call with D. Kemp regarding time entries | 0.1 |
| 04-20-2006 | Heinz, Melissa | B160 | Prepare final invoices for distribution to compensation review group (0.2); prepare letter to group and transmit letter with matter invoices (0.6) | 0.8 |
| 04-24-2006 | Heinz, Melissa | B160 | Obtain March invoices in electronic format, review and transmit same to L. Cooper | 0.3 |
| 05-18-2006 | Heinz, Melissa | B160 | Memorandum to W. Sollers regarding billing issues | 0.1 |
| 05-22-2006 | Heinz, Melissa | B160 | Review and revise invoices and prepare letter to fee group regarding same (0.5); request invoices in Ledes format from accounting (0.1) | 0.6 |
| 05-23-2006 | Heinz, Melissa | B160 | Receipt and review of invoices in Ledes format (0.2); email to L. Cooper transmitting same (0.1) | 0.3 |
| 01-11-2006 | Stein, Jeffrey | Corp General | Document review and conferences relating to Equity Committee | 1.7 |
| 02-01-2006 | Meyers, Gavin | Corp General | Review and markup aircraft contract | 2.0 |
| 02-02-2006 | Meyers, Gavin | Corp General | Revise aircraft contract | 2.0 |
| 02-03-2006 | Stein, Jeffrey | Corp General | Conference with L. Hewett regarding disclosure question | 2.0 |
| 02-07-2006 | Bozzelli, Matt | Corp General | Review 10-Q | 1.3 |
| 02-07-2006 | Hewett, Laura | Corp General | Begin review of Form 10-Q, including L. Appel comments to risk factors | 1.1 |
| 02-08-2006 | Bozzelli, Matt | Corp General | Review and revise 10-Q | 3.6 |
| 02-08-2006 | Hewett, Laura | Corp General | Confirm status of litigation disclosure for 10-Q | 0.5 |
| 02-08-2006 | Hewett, Laura | Corp General | Review and comment on 8-K relating to Lynch bonus | 1.0 |
| 02-08-2006 | Hewett, Laura | Corp General | Continue review of Form 10-Q | 0.8 |
| 02-08-2006 | Stein, Jeffrey | Corp General | Review of draft disclosure (regarding litigation and other matters) and attention to Form 8-K | 1.2 |
| 02-09-2006 | Bozzelli, Matt | Corp General | Prepare 10-Q; telephone conference with L. Hewett; review email | 1.3 |
| 02-09-2006 | Hewett, Laura | Corp General | Further review of Form 10-Q | 0.5 |
| 02-10-2006 | Bozzelli, Matt | Corp General | Telephone conference with M. Hartman regarding research questions | 0.5 |
| 02-14-2006 | Stein, Jeffrey | Corp General | Conferences with L. Hewett and document review (draft of Form 10-Q) | 1.5 |
| 02-16-2006 | Hewett, Laura | Corp General | Review and comment on 8-K for MOR | 1.0 |
| 02-27-2006 | Hewett, Laura | Corp General | Review 8-K for revised draft of MOR for the four week period | 0.5 |
| 02-28-2006 | Hewett, Laura | Corp General | Analyze possible 8-K report relating to the closure of an additional 35 stores | 0.6 |
| 03-01-2006 | Bozzelli, Matt | Corp General | Review resolutions relating to store sales | 1.1 |
| 03-01-2006 | Hewett, Laura | Corp General | Conference with M. Bozzelli regarding review of resolutions relating to sale of additional stores and related issues | 0.2 |
| 03-02-2006 | Hewett, Laura | Corp General | Conference with M. Bozzelli regarding issues relating to draft resolutions | 0.2 |
| 03-07-2006 | Bozzelli, Matt | Corp General | Respond to email from L. Hewett regarding resolutions | 0.1 |

| Date | Timekeeper | Category | Description | Time |
|------|-----------|----------|-------------|------|
| 03-08-2006 | Bozzelli, Matt | Corp General | Telephone conference with D. VanSchoer regarding resolutions | 0.1 |
| 03-23-2006 | Hewett, Laura | Corp General | Analyze possible 8-K obligations with respect to sale of Bahams stores | 0.8 |
| 03-27-2006 | Hewett, Laura | Corp General | Further analysis of 8-K obligations with respect to Bahamas sale and discuss conclusions with M Hartman | 0.9 |
| 03-29-2006 | Hewett, Laura | Corp General | Review and analyze press release for closing of distribution center as to 8-K disclosure requirement | 0.5 |
| 03-30-2006 | Stein, Jeffrey | Corp General | Conference with L. Hewett regarding disposition | 0.2 |
| 03-30-2006 | Hewett, Laura | Corp General | Analysis of and telephone conference with M. Hartman regarding further analysis of materiality threshold and 8-K filing obligation for Bahamas sale | 0.9 |
| 04-24-2006 | Stein, Jeffrey | Corp General | Document review of corporate owned life insurance policy (form) and related legal research (Form 8-K requirements) | 1.2 |
| 04-24-2006 | Stein, Jeffrey | Corp General | Conference with M. Bynum related to surrender of life insurance policies | 0.4 |
| 04-25-2006 | Stein, Jeffrey | Corp General | Review of draft of portions of Form 10-Q (forward looking statements) | 1.0 |
| 04-27-2006 | Stein, Jeffrey | Corp General | Review of forward looking statements disclosure (draft) and related correspondence | 0.8 |
| 05-02-2006 | Humphreys, Adam | Corp General | Compliance check and review 10-Q | 1.5 |
| 05-02-2006 | Stein, Jeffrey | Corp General | Review of draft of Form 10-Q | 1.0 |
| 05-03-2006 | Humphreys, Adam | Corp General | Compliance check and review 10-Q | 1.8 |
| 05-04-2006 | Humphreys, Adam | Corp General | Conduct compliance check for 10Q | 0.6 |
| 05-04-2006 | Stein, Jeffrey | Corp General | Review and comment on draft of Form 10-Q (for the third quarter), and conference with L. Hewett regarding same | 2.7 |
| 05-08-2006 | Stein, Jeffrey | Corp General | Attention to draft of Form 10-Q and particularly forward Looking Statements section | 0.6 |
| 05-09-2006 | Stein, Jeffrey | Corp General | Review of draft of Form 10-Q and related conferences with L. Hewett | 1.0 |
| 05-11-2006 | Stein, Jeffrey | Corp General | Series of conferences (with T. Kimmel and A. Tebbe) relating to issues that arise in connection with issuances of warrants to large number os stockholders (1.7); e-mail message to L. Appel regarding same (0.3) | 2.0 |
| 05-11-2006 | Tebbe, Andrew | Corp General | Conferences J. Stein regarding consequences of publicly traded warrants | 0.4 |
| 05-15-2006 | Stein, Jeffrey | Corp General | Review of draft MD&A and related correspondence | 1.2 |
| 05-22-2006 | Hewett, Laura | Corp General | Update FLS language to use for press releases based on updated risk factors in the Form 10-Q | 1.0 |
| 05-22-2006 | Hewett, Laura | Corp General | Review and comment on MOR for discontinued ops changes | 0.5 |
| 05-23-2006 | Hewett, Laura | Corp General | Review interplay of proxy and Form 10-K rules to determine what disclosure is required in a Form 10-K in the absence of an annual meeting proxy statement | 1.1 |
| 02-02-2006 | Tetrick, Jr., David | ERISA Class Action | Review Milbank letter | 0.3 |

| Date | Timekeeper | Category | Description | Time |
|------|-----------|----------|-------------|------|
| 02-02-2006 | Tetrick, Jr., David | ERISA Class Action | Review and respond to emails regarding letter | 0.3 |
| 02-06-2006 | Tetrick, Jr., David | ERISA Class Action | Prepare for conference call regarding committee investigation | 0.2 |
| 02-06-2006 | Tetrick, Jr., David | ERISA Class Action | Conference call with Messrs. Appel, Castle, Thornton and company's bankruptcy counsel | 1.4 |
| 02-06-2006 | Tetrick, Jr., David | ERISA Class Action | Meeting with Mr. Thornton and Mr. Lee regarding committee investigation | 0.3 |
| 02-07-2006 | Clineburg, William | ERISA Class Action | Conference with D. Tetrick and R. Bennett regarding investigation (0.7); review file memoranda and letter from Milbank (1.0) | 1.7 |
| 02-07-2006 | Tetrick, Jr., David | ERISA Class Action | Prepare for and meeting with Mr. Clineburg and Ms. Bennett regarding Creditor's Committee investigation | 0.7 |
| 02-08-2006 | Clineburg, William | ERISA Class Action | Review 10Q disclosures | 0.2 |
| 02-08-2006 | Tetrick, Jr., David | ERISA Class Action | Review 10-Q disclosure | 0.1 |
| 02-08-2006 | Tetrick, Jr., David | ERISA Class Action | Draft email to L. Hewett regarding 10-Q disclosure | 0.1 |
| 02-09-2006 | Clineburg, William | ERISA Class Action | Review memoranda regarding privilege issue | 1.4 |
| 03-03-2006 | Clineburg, William | ERISA Class Action | Draft email regarding named plaintiffs | 0.2 |
| 03-04-2006 | Tetrick, Jr., David | ERISA Class Action | Prepare list of claimants for bankruptcy court filing | 0.2 |
| 03-04-2006 | Tetrick, Jr., David | ERISA Class Action | Draft email to Bankruptcy counsel regarding ERISA claimants | 0.2 |
| 04-06-2006 | Tetrick, Jr., David | ERISA Class Action | Review information concerning sale of company stock in plan | 0.2 |
| 04-13-2006 | Tetrick, Jr., David | ERISA Class Action | Review claims bar filing information | 0.3 |
| 04-28-2006 | Anderson, Debra | ERISA Class Action | Prepare e-mail regarding status report due on May 5, 2006 | 0.3 |
| 04-28-2006 | Tetrick, Jr., David | ERISA Class Action | Review status of status report due to district court | 0.2 |
| 05-03-2006 | Tetrick, Jr., David | ERISA Class Action | Review status of periodic status report to district court | 0.3 |
| 05-04-2006 | Clineburg, William | ERISA Class Action | Draft and review emails with J. Castle; conference with D. Tetrick; telephone conference with M. Egan | 0.2 |
| 05-04-2006 | Tetrick, Jr., David | ERISA Class Action | Review and respond to emails regarding status report | 0.1 |
| 05-04-2006 | Tetrick, Jr., David | ERISA Class Action | Review and respond to emails regarding conference call | 0.1 |
| 05-04-2006 | Tetrick, Jr., David | ERISA Class Action | Prepare for conference call | 0.2 |
| 05-04-2006 | Tetrick, Jr., David | ERISA Class Action | Review draft status report | 0.2 |

| Date | Timekeeper | Category | Description | Time |
|------|------------|----------|-------------|------|
| 05-04-2006 | Tetrick, Jr., David | ERISA Class Action | Review revised status report | 0.2 |
| 05-04-2006 | Tetrick, Jr., David | ERISA Class Action | Telephone conference with J. Castle regarding matter | 0.5 |
| 05-04-2006 | Tetrick, Jr., David | ERISA Class Action | Review 10-Q disclosure regarding ERISA litigation and provide comments | 0.2 |
| 05-05-2006 | Tetrick, Jr., David | ERISA Class Action | Exchange emails with B. Lee regarding status report | 0.2 |
| 05-17-2006 | Tetrick, Jr., David | ERISA Class Action | Review and analysis of issues surrounding T. Rowe's payment to wrong beneficiary of deceased participant | 0.3 |
| 05-24-2006 | Tetrick, Jr., David | ERISA Class Action | Telephone conference with D. Hinson regarding case status and transition | 1.0 |
| 02-02-2006 | Marsh, Jan | ERISA General | Conference with S. Reisner regarding short term disability/compensation | 0.2 |
| 02-02-2006 | Reisner, Susan | ERISA General | Draft email regarding deceased employee's benefit | 0.2 |
| 02-03-2006 | Cowles, James | ERISA General | Draft amendment to Thriftway Plan | 2.7 |
| 02-06-2006 | Reisner, Susan | ERISA General | Short term disability in compensation pertaining to 401(k) plan | 0.2 |
| 02-07-2006 | Marsh, Jan | ERISA General | Legal research regarding definition of compensation; conference with S. Reisner | 0.7 |
| 02-07-2006 | Reisner, Susan | ERISA General | Legal research 414(s) definition of compensation and short term disability and draft email | 0.7 |
| 02-07-2006 | Reisner, Susan | ERISA General | Draft compensation definition for 401(k) plan | 0.8 |
| 02-14-2006 | Reisner, Susan | ERISA General | Review plan amendment for Thriftway Plan | 0.4 |
| 02-15-2006 | Cowles, James | ERISA General | Draft Profit Sharing Plan/401(k) Plan amendment | 2.9 |
| 03-02-2006 | Cowles, James | ERISA General | Conference with S. Reisner regarding 401(k) Plan amendments and e-mail amendments to B. Richler | 0.6 |
| 03-02-2006 | Cowles, James | ERISA General | Draft 401(k) Plan amendments | 1.2 |
| 03-02-2006 | Reisner, Susan | ERISA General | Prepare Resolutions for Thriftway Plan | 0.4 |
| 03-21-2006 | Reisner, Susan | ERISA General | Review file regarding Form 5500s for welfare plan | 1.1 |
| 04-05-2006 | Reisner, Susan | ERISA General | Review stock fund communication | 0.3 |
| 04-06-2006 | Reisner, Susan | ERISA General | Review 401(k) amendment | 0.2 |
| 04-06-2006 | Reisner, Susan | ERISA General | Telephone conference with L. Rodriquez regarding Bahamas, COBRA for AIDS patient and Form 5500s for voluntary programs | 0.4 |
| 04-10-2006 | Nolen, Laura | ERISA General | File review in preparation for plan amendment | 0.8 |
| 04-10-2006 | Nolen, Laura | ERISA General | Draft plan amendment | 1.0 |
| 04-10-2006 | Reisner, Susan | ERISA General | Conference with L. Nolen regarding 401(k) Plan amendment | 0.1 |
| 04-20-2006 | Nolen, Laura | ERISA General | Review file in connection with potential plan | 0.2 |
| 04-20-2006 | Nolen, Laura | ERISA General | Draft resolution for amendment plan | 0.5 |
| 04-24-2006 | Nolen, Laura | ERISA General | Conference with S. Reisner regarding 401K plan amendment | 0.2 |
| 05-10-2006 | Reisner, Susan | ERISA General | File review regarding payment to 401(k) beneficiary and MSP issues memorandum | 0.9 |
| 05-10-2006 | Reisner, Susan | ERISA General | Draft email to R. Gray regarding MSP issues | 0.1 |
| 05-10-2006 | Reisner, Susan | ERISA General | Telephone conference with J. Castle | 0.1 |
| 05-10-2006 | Reisner, Susan | ERISA General | Review 401(k) claim by child of deceased participant | 0.1 |

| Date | Timekeeper | Category | Description | Time |
|---|---|---|---|---|
| 05-10-2006 | Reisner, Susan | ERISA General | Telephone conference with L. Rodriguez regarding MSP and 401(k) plan | 0.4 |
| 05-10-2006 | Reisner, Susan | ERISA General | Telephone conference with R. Gray regarding MSP | 0.1 |
| 05-10-2006 | Reisner, Susan | ERISA General | Review MSP committee document request | 0.3 |
| 05-12-2006 | Reisner, Susan | ERISA General | Telephone conference with R. Gray regarding benefit plan issues | 0.4 |
| 05-15-2006 | Reisner, Susan | ERISA General | Telephone conference with D. Bennet (0.3); file review regarding Winn-Dixie 401(k) in-service withdrawal rules (0.4) | 0.7 |
| 05-16-2006 | Reisner, Susan | ERISA General | File review regarding 2005 benefits memo | 0.2 |
| 05-16-2006 | Reisner, Susan | ERISA General | Prepare for and participate in telephone conference with Skadden regarding MSP Top-Hat issue | 0.9 |
| 05-17-2006 | Reisner, Susan | ERISA General | Attention to T. Rowe 401(k) plan pay out issues | 0.3 |
| 05-25-2006 | Reisner, Susan | ERISA General | Telephone conference with and email to R. Gray regarding SRP deceased participants | 0.3 |
| 02-23-2006 | Sollers, Wick | Project Mariner | Telephone conference with Steve Harrison, lawyer for Mazetta | 0.4 |
| 03-14-2006 | Jensen, Mark | Project Mariner | Telephone conference with W. Sollers regarding government; review materials regarding possible agreement | 0.6 |
| 03-15-2006 | Jensen, Mark | Project Mariner | Follow-up on government inquiry | 0.2 |
| 03-19-2006 | Sollers, Wick | Project Mariner | Review e-mails and plea documents | 0.6 |
| 03-27-2006 | Jensen, Mark | Project Mariner | Telephone conferences with government attorney, and review materials regarding ongoing matter | 1.2 |
| 03-28-2006 | Jensen, Mark | Project Mariner | Emails regarding case matters | 0.1 |
| 04-03-2006 | Jensen, Mark | Project Mariner | Summarize case status and conference with W. Sollers | 0.2 |
| 04-12-2006 | Jensen, Mark | Project Mariner | Respond to requests from Company counsel | 0.2 |
| 04-12-2006 | Lay, Sakhouy | Project Mariner | Research documents related to the Department of Commerce certificate and shipping documents per request of A. Ridley | 0.8 |
| 04-12-2006 | Ridley, Augusta | Project Mariner | Confer with M. Jensen and S. Lay regarding documents requested by client | 0.5 |
| 04-17-2006 | Sollers, Wick | Project Mariner | Telephone conference with Mr. Watts-Fitzgerald regarding plea agreement and settlement (0.5); conference with Mark Jensen regarding plea agreement and aettlement (0.2); document review (0.1); telephone conference with J. Castle and M. Cooper regarding missing inventory (0.3); telephone conference with Mr. Watts-Fitzgerald regarding missing inventory (0.2) | 1.3 |
| 04-20-2006 | Jensen, Mark | Project Mariner | Review e-mails and follow-up on case matters | 0.1 |
| 04-20-2006 | Sollers, Wick | Project Mariner | E-mail Messrs. Appel, Castle, Calli, et al. | 0.5 |
| 04-21-2006 | Sollers, Wick | Project Mariner | Telephone conference with Tom Watts Fitzgerald regarding settlement issues | 0.5 |
| 04-26-2006 | Sollers, Wick | Project Mariner | Review plea agreement | 0.3 |
| 04-27-2006 | Sollers, Wick | Project Mariner | E-mails Tom Watts Fitzgerald regarding settlement issues (2); e-mails Jay Castle, Larry Appel (0.8) | 1.0 |
| 04-28-2006 | Carey, Brooke | Project Mariner | Research Corporate Board Resolutions for Adopting Plea Agreements; Draft Corporate Board Resolution | 4.2 |

| Date | Timekeeper | Category | Description | Time |
|------|-----------|----------|-------------|------|
| 04-28-2006 | Jensen, Mark | Project Mariner | Conference with W. Sollers regarding agreement; coordinate board resolution draft and teleconference with B. Carey regarding same | 1.0 |
| 04-28-2006 | Sollers, Wick | Project Mariner | Multiple e-mails to Larry Appel and Jay Castle regarding settlement issues (1.0) regarding government's filing of the information; e-mails Watts Fitzgerald regarding settlement issues (0.4); telephone call with Paul Calli regarding Rick Armstrong and settlement issues (0.6) | 2.0 |
| 05-13-2006 | Sollers, Wick | Project Mariner | E-mails | 0.3 |
| 05-16-2006 | Sollers, Wick | Project Mariner | E-mails to Larry Appel and Jay Castle regarding upcoming hearing (0.3); obtain local counsel and e-mails to him (0.4); finalize hearing outline (0.4) | 1.1 |
| 05-17-2006 | Sollers, Wick | Project Mariner | E-mail to David Marcus regarding upcoming hearing (0.3); e-mails to Messrs. Appel and Castle regarding upcoming hearing (0.3) | 0.6 |
| 05-18-2006 | Sollers, Wick | Project Mariner | E-mails to local counsel and to Luisa Stringer regarding upcoming hearing | 0.5 |
| 05-19-2006 | Sollers, Wick | Project Mariner | E-mails to Tom Watts-Fitzgerald, Larry Appel, David Marcus regarding hearing in Miami and plea (0.8); work on sentencing statement (0.4) | 1.2 |
| 05-22-2006 | Sollers, Wick | Project Mariner | Prepare for hearing in Federal Court in Miami to enter plea and for sentencing (3.7); e-mails to prosecutor and court deputy regarding proceeding (0.3); meet with Larry Appel and David Marcus (local counsel) to prepare for hearing (0.5); participate in plea and sentencing hearing (1.0); subsequent conferences with Larry Appel, counsel for Rick Armstrong and David Marcus regarding deposition and next steps (1.0); to Clerk's Office to pay special assessment (0.4); telephone conference with Jay Castle regarding press release and AP (0.4); e-mails regarding same (0.4); e-mails to J. Castle, M. Cooper and F. Thurlow regarding disposal of inventory (0.6); closing memo (2.2) | 10.5 |
| 02-01-2006 | Thornton, Robert | Shareholder Class Action | Review file | 0.1 |
| 02-02-2006 | Edgecombe, Jason | Shareholder Class Action | Review email from B. Thornton regarding privilege issues in bankruptcy litigation | 0.1 |
| 02-02-2006 | Lee, Benjamin | Shareholder Class Action | Review letter regarding investigation by creditors' committee (0.2); consider privilege implications of investigation (1.0); legal research regarding same (1.2) | 2.4 |
| 02-02-2006 | Thornton, Robert | Shareholder Class Action | Review client's and co-counsel's e-mails (0.2); review internal e-mails (0.2); telephone conference with B. Lee (0.2); review file (0.3) | 0.9 |
| 02-03-2006 | Thornton, Robert | Shareholder Class Action | Telephone conference with Milbank attorneys (0.1); review internal e-mails (0.1) | 0.2 |
| 02-06-2006 | Edgecombe, Jason | Shareholder Class Action | Conference with B. Thornton, D. Tetrick, and B. Lee regarding trustees' investigation (0.2); review documents collected for securities litigation (0.2) | 0.4 |

| Date | Timekeeper | Category | Description | Time |
|---|---|---|---|---|
| 02-06-2006 | Lee, Benjamin | Shareholder Class Action | Conference call with client and bankruptcy counsel regarding Creditors' Committee investigation | 1.5 |
| 02-06-2006 | Thornton, Robert | Shareholder Class Action | File review in preparation for conference call regarding privilege issues (0.3); conference call with clients and Skadden Arps regarding privilege issues (0.7) | 1.0 |
| 02-07-2006 | Edgecombe, Jason | Shareholder Class Action | Review summary memoranda from interviews of Winn-Dixie witnesses and documents gathered by King & Spalding | 1.6 |
| 02-08-2006 | Edgecombe, Jason | Shareholder Class Action | Review executive committee meeting minutes (0.6); draft memorandum to B. Thornton regarding extent of King & Spalding work product in anticipation of creditors committee investigation (1.3) | 1.9 |
| 02-08-2006 | Lee, Benjamin | Shareholder Class Action | Review and comment on litigation disclosure for 10-Q | 0.1 |
| 02-08-2006 | Thornton, Robert | Shareholder Class Action | Telephone conference with L. Appel and J. Castle | 0.4 |
| 02-09-2006 | Edgecombe, Jason | Shareholder Class Action | Review memorandum revisions regarding King & Spalding work product (0.2); review emails from B. Clineberg and R. Bennett (0.1) | 0.3 |
| 02-10-2006 | Edgecombe, Jason | Shareholder Class Action | Review file correspondence from J. Castle | 0.2 |
| 02-16-2006 | Thornton, Robert | Shareholder Class Action | Telephone conference with K. Keller regarding Milbank investigation | 0.4 |
| 02-20-2006 | Thornton, Robert | Shareholder Class Action | Review J. Edgecombe's memorandum (0.2); telephone conference with J. Castle (0.3) | 0.5 |
| 02-22-2006 | Thornton, Robert | Shareholder Class Action | Review R. Gray e-mail | 0.1 |
| 02-24-2006 | Lee, Benjamin | Shareholder Class Action | Conference with K. Dryden regarding assembly of claimant and counsel information for bar notices | 0.3 |
| 02-24-2006 | Thornton, Robert | Shareholder Class Action | Review R. Gray's and internal e-mails | 0.2 |
| 02-27-2006 | Levinsky, Kevin | Shareholder Class Action | Assist B. Lee with compilation of plaintiff's contact information and that of counsel | 1.6 |
| 03-01-2006 | Edgecombe, Jason | Shareholder Class Action | Conference with B. Thornton regarding status of securities litigation (0.1); draft email to B. Lee regarding research issues (0.2); draft email to R. Bennett regarding ERISA litigation plaintiffs (0.2); draft email to B. Thornton regarding securities and ERISA litigation plaintiffs (0.2) | 0.7 |
| 03-06-2006 | Thornton, Robert | Shareholder Class Action | Exchange internal e-mails regarding case status | 0.3 |
| 03-30-2006 | Lee, Benjamin | Shareholder Class Action | Telephone call with B. Thornton regarding bankruptcy stay; investigation of concern that stay lifted; telephone call with D. Tetrick regarding same | 0.5 |
| 03-30-2006 | Thornton, Robert | Shareholder Class Action | Telephone conference with K. Boyle at AIG regarding stay (0.1); telephone conference with B. Lee regarding stay (0.1) | 0.2 |
| 04-06-2006 | Thornton, Robert | Shareholder Class Action | Telephone conference with K. Boyce (AIG attorney) regarding case status (0.3); conference with B. Lee (0.1) | 0.4 |

| Date | Timekeeper | Category | Description | Time |
|------|-----------|----------|-------------|------|
| 05-02-2006 | Thornton, Robert | Shareholder Class Action | Telephone conference with B. Lee regarding status report; review internal e-mails regarding status report | 0.3 |
| 05-04-2006 | Lee, Benjamin | Shareholder Class Action | Review proposed status report on bankruptcy proceedings | 0.1 |
| 05-05-2006 | Lee, Benjamin | Shareholder Class Action | Communicate with D. Tertick and R. Bennett regarding status reports (0.2); finalize same for filing (0.1) | 0.3 |
| 05-09-2006 | Thornton, Robert | Shareholder Class Action | Telephone conference with R. McEnaney regarding case status | 0.3 |
| 05-09-2006 | Thornton, Robert | Shareholder Class Action | Telephone conference with J. Castle regarding case status | 0.2 |
| 02-02-2006 | Tucker, Timothy | Store Asset Disp | Telephone Castan regarding Store 220 (0.3); review WD closing numbers (0.3); e-mails to Spector regarding closing issues (0.7) | 1.3 |
| 02-03-2006 | Tucker, Timothy | Store Asset Disp | Telephone Gaston regarding Store 229 (0.2); telephone Spector regarding Store 229 claims (0.2) | 0.4 |
| 02-06-2006 | Sheppard, Shannon | Store Asset Disp | Reviewed e-mails re: funds sent to Winn-Dixie (0.1); discussion with D. Young re: status of closings (0.1) | 0.2 |
| 02-06-2006 | Tatman, Amanda | Store Asset Disp | Contact Near North National Title with Dorothy Dowell regarding closing documents for Stores 465 and 468 | 0.3 |
| 02-07-2006 | Peeters, Noah | Store Asset Disp | Prepare email to A. Tatman and D. Dowell regarding store no. 465 and 468 deliverable items | 0.3 |
| 02-07-2006 | Tatman, Amanda | Store Asset Disp | Contact Charles Hollar at Calhoun Enterprises with Dorothy Dowell regarding closing documents for Stores 465 and 468 (0.3); send Charles Hollar necessary closing documents for signature for Noah Peeters (0.4) | 0.7 |
| 02-09-2006 | Tatman, Amanda | Store Asset Disp | Search for document for Store 1413 | 0.1 |
| 02-10-2006 | Bianchi, Gregory | Store Asset Disp | Review correspondence regarding form agreement (0.1); correspondence to C. Ibold regarding form agreements (0.2) | 0.3 |
| 02-10-2006 | Tatman, Amanda | Store Asset Disp | Preparation of Winn-Dixie closing binder | 0.4 |
| 02-13-2006 | Tatman, Amanda | Store Asset Disp | Preparation of Winn-Dixie closing binders | 0.4 |
| 02-14-2006 | Dowell, Dorothy | Store Asset Disp | Handling disbursement from escrow for Store 847 | 0.5 |
| 02-14-2006 | Dowell, Dorothy | Store Asset Disp | Preparation of receipt and correspondence with landlord for Store 847 | 0.4 |
| 02-14-2006 | Dowell, Dorothy | Store Asset Disp | Drafting closing document for lease termination | 0.6 |
| 02-14-2006 | Dowell, Dorothy | Store Asset Disp | Preparation of documents/obtaining Order for Store 1413 | 0.5 |
| 02-15-2006 | Dowell, Dorothy | Store Asset Disp | Handling wiring and documentation for closing escrow on Store 847 | 0.5 |
| 02-15-2006 | Dowell, Dorothy | Store Asset Disp | Preparation of closing documents for Store 1413 | 0.6 |
| 02-15-2006 | Tatman, Amanda | Store Asset Disp | Preparation of Winn-Dixie closing binders | 0.1 |

| Date | Timekeeper | Category | Description | Time |
|------|-----------|----------|-------------|------|
| 02-16-2006 | Dowell, Dorothy | Store Asset Disp | Sending check to Winn-Dixie for Store 847 | 0.2 |
| 02-17-2006 | Tatman, Amanda | Store Asset Disp | Preparation of Winn-Dixie closing binders | 0.2 |
| 02-20-2006 | Dowell, Dorothy | Store Asset Disp | Handling e-mail regarding store closings | 0.3 |
| 02-21-2006 | Bianchi, Gregory | Store Asset Disp | Review correspondence regarding leases | 0.4 |
| 02-21-2006 | Sheppard, Shannon | Store Asset Disp | E-mail exchange and phone conversations with D. Dowell re: finding Word versions of all final APA's (0.20); reviewed e-mail and funds attachment from C. Callahan (0.10) | 0.3 |
| 02-22-2006 | Bianchi, Gregory | Store Asset Disp | Review correspondence regarding APAs (0.2); review files (0.6) | 0.8 |
| 02-22-2006 | Dowell, Dorothy | Store Asset Disp | Handling questions from T. Copeland at Smith Hulsey regarding closing K&S did not handle | 0.2 |
| 02-22-2006 | Dowell, Dorothy | Store Asset Disp | Handling APA requests from Winn-Dixie | 0.5 |
| 02-22-2006 | Sheppard, Shannon | Store Asset Disp | E-mail exchanges with D. Dowell and G. Bianchi re: looking for Word versions of final Supervalu and AWG/Alex Lee contracts (0.10); searched system and e-mails for final contracts and sent final Supervalu contract to D. Dowell (0.20) | 0.3 |
| 02-24-2006 | Tatman, Amanda | Store Asset Disp | Contact Becky Sawyer for Corrective Assignment and Assumption of Lease for each of Stores 1806 and 2727 | 0.4 |
| 02-27-2006 | Dowell, Dorothy | Store Asset Disp | Preparation of closing documents for Store 1413 | 0.9 |
| 02-27-2006 | Sheppard, Shannon | Store Asset Disp | Discussion with D. Dowell re: rent and tax prorations pursuant to lease termination agreements | 0.1 |
| 02-27-2006 | Tatman, Amanda | Store Asset Disp | Preparation of Winn-Dixie closing binders | 1.5 |
| 02-28-2006 | Bianchi, Gregory | Store Asset Disp | Review correspondence regarding Store 1413 (0.2); telephone conference with C. Jackson (0.2) | 0.4 |
| 02-28-2006 | Dowell, Dorothy | Store Asset Disp | Preparation of closing statement for Store 1413 | 0.7 |
| 03-01-2006 | Bianchi, Gregory | Store Asset Disp | Review correspondence regarding lease termination agreement; revise lease termination agreement | 0.5 |
| 03-01-2006 | Dowell, Dorothy | Store Asset Disp | Preparation of documents for closing of Store 1413 | 0.3 |
| 03-01-2006 | Dowell, Dorothy | Store Asset Disp | Preparation of documents for closing of Store 1413 | 0.7 |
| 03-01-2006 | Dowell, Dorothy | Store Asset Disp | Preparation of documents for closing of Store 1413 | 0.8 |
| 03-02-2006 | Bianchi, Gregory | Store Asset Disp | Review correspondence regarding Store 1413; draft memo to C. Jackson regarding same | 0.3 |
| 03-02-2006 | Dowell, Dorothy | Store Asset Disp | Store 1413 closing date and closing statement changes | 0.4 |

| Date | Timekeeper | Category | Description | Time |
|------|-----------|----------|-------------|------|
| 03-02-2006 | Dowell, Dorothy | Store Asset Disp | Preparation of Store 1413 closing statement | 1.4 |
| 03-02-2006 | Sheppard, Shannon | Store Asset Disp | Reviewed lease termination agreement (0.1); discussion with D. Dowell re: termination date in lease termination agreement (0.1) | 0.2 |
| 03-02-2006 | Tatman, Amanda | Store Asset Disp | Send copy of Lease Termination Agreement for Store 2708 to Winn-Dixie | 0.2 |
| 03-06-2006 | Dowell, Dorothy | Store Asset Disp | Revision of documents for Store 1413 closing | 0.3 |
| 03-06-2006 | Dowell, Dorothy | Store Asset Disp | Follow-up on closing documents | 0.3 |
| 03-06-2006 | Sheppard, Shannon | Store Asset Disp | Discussion with D. Dowell re: bankruptcy court approval of purchaser and assignment by purchaser (0.1) | 0.1 |
| 03-07-2006 | Dowell, Dorothy | Store Asset Disp | Handling questions regarding Store 1413 | 0.5 |
| 03-07-2006 | Sheppard, Shannon | Store Asset Disp | Discussion with D. Dowell re: rent, CAM, insurance and taxes payable pursuant to lease termination agreement (0.1); discussion with G. Bianchi re: bankruptcy rules for rent payments after filing (0.1); reviewed lease termination agreement (0.1) | 0.3 |
| 03-08-2006 | Bianchi, Gregory | Store Asset Disp | Review filing regarding agency agreement | 0.3 |
| 03-08-2006 | Dowell, Dorothy | Store Asset Disp | Review of numbers/revision of closing statement for Store 1413 including e-mails/telephone conferences with K. Neil at Winn-Dixie and D. Tanner (Randhold counsel) | 2.3 |
| 03-09-2006 | Dowell, Dorothy | Store Asset Disp | Revising closing statement for Store 1413 including telephone conferences with Winn-Dixie | 0.3 |
| 03-09-2006 | Dowell, Dorothy | Store Asset Disp | Sending out Store 1413 closing documents for signature by both sides | 0.3 |
| 03-09-2006 | Dowell, Dorothy | Store Asset Disp | Handling e-mail regarding Store 1413 | 1.1 |
| 03-13-2006 | Bianchi, Gregory | Store Asset Disp | Review correspondence and documentation regarding Store 2093 closing in response to request from client | 1.2 |
| 03-13-2006 | Peeters, Noah | Store Asset Disp | Telephone call from J. Orgain of Alex Lee regarding missing landlord letter (0.2); email to S. Patel, G. Bianchi, C. Ibold regarding same (0.1); telephone call with G. Bianchi regarding same (0.1) | 0.4 |
| 03-13-2006 | Tatman, Amanda | Store Asset Disp | Preparation of Winn-Dixie closing binders; search for Landlord Letter for Store 2093 for Noah Peeters | 0.1 |
| 03-15-2006 | Dowell, Dorothy | Store Asset Disp | Handling e-mail/answering Smith Hulsey questions regarding store closing | 0.4 |
| 03-15-2006 | Dowell, Dorothy | Store Asset Disp | Revision of documents for Store 1413 including sending out for signature to close | 0.8 |
| 03-15-2006 | Sheppard, Shannon | Store Asset Disp | Reviewed e-mail from D. Dowell re: closing statements for 2714 and 2719 and searched e-mails for closing statements (0.2) | 0.2 |
| 03-21-2006 | Dowell, Dorothy | Store Asset Disp | Responding to Winn-Dixie request regarding Publix contact | 0.2 |

| Date | Timekeeper | Category | Description | Time |
|------|-----------|----------|-------------|------|
| 03-22-2006 | Dowell, Dorothy | Store Asset Disp | Attention to follow-up issues on Store 1413 closing | 0.3 |
| 03-23-2006 | Heller, Dan | Store Asset Disp | Review wire request; review closing statement; telephone call D. Dowell (Store 1413) | 0.3 |
| 03-24-2006 | Heller, Dan | Store Asset Disp | Handle wire transfer | 0.2 |
| 03-27-2006 | Dowell, Dorothy | Store Asset Disp | Letter to D. Tarman including review of document and preparation of package | 0.4 |
| 03-27-2006 | Tatman, Amanda | Store Asset Disp | Preparation of Winn-Dixie Store No. 1413 closing binder | 0.3 |
| 03-28-2006 | Tatman, Amanda | Store Asset Disp | Preparation of Winn-Dixie closing binders and send out closing binders to Catherine Ibold at Winn-Dixie Stores, Inc. | 1.5 |
| 04-05-2006 | Bianchi, Gregory | Store Asset Disp | Review correspondence regarding document (0.1); draft memo to B. Sawyer (0.2) | 0.3 |
| 04-06-2006 | Bianchi, Gregory | Store Asset Disp | Review files | 0.6 |
| 04-10-2006 | Dowell, Dorothy | Store Asset Disp | Follow-up on Stores 1806 and 2727 in preparation of closing binders | 0.3 |
| 04-24-2006 | Dowell, Dorothy | Store Asset Disp | Telephone conference with M. Ekstein regarding Store 896 | 0.2 |
| 04-24-2006 | Peeters, Noah | Store Asset Disp | Email to J. Orgain and C. Ibold regarding missing item for Alex Lee files | 0.1 |
| 04-24-2006 | Sheppard, Shannon | Store Asset Disp | Phone conversation with M. Eckstein regarding motion filed for Store 896 (0.1); phone conversation with D. Dowell regarding motion (0.1); phone conversation with D. Young regarding motion (0.1) | 0.3 |
| 04-27-2006 | Sheppard, Shannon | Store Asset Disp | E-mail exchange with D. Young regarding status of Food Lion ground lease motion (0.1) | 0.1 |
| 04-28-2006 | Sheppard, Shannon | Store Asset Disp | E-mail exchange with D. Young regarding resolution of motion issue at Food Lion Store 896 (0.1) | 0.1 |
| Date | Timekeeper | Category | Description | Time |
| 05-03-2006 | Heinz, Melissa | B110 | Review case calendar | 0.1 |
| 02-20-2006 | Heinz, Melissa | B160 | Telephone call with accounting regarding invoices in LEDES format (0.1); receipt and review of same (0.1); transmit same to fee examiner (0.1) | 0.3 |
| 03-07-2006 | Heinz, Melissa | B160 | Conference with accounting to obtain information necessary to prepare fee application (0.1); received, reviewed and prepared spreadsheet of same (0.8) | 0.9 |
| 03-09-2006 | Heinz, Melissa | B160 | Prepare fee application | 1.5 |
| 03-13-2006 | Borders, Sarah | B160 | Reviewed fee application | 0.3 |
| 03-13-2006 | Heinz, Melissa | B160 | Prepared third interim fee application (4.7); conference with S. Borders regarding same (0.1); emails to and from K. LaMania regarding filing procedures (0.2); file review regarding debtor approval of fees (0.1); transmitted fee application to L. Appel (0.1) | 5.2 |

| Date | Timekeeper | Category | Description | Time |
|------|-----------|----------|-------------|------|
| 03-14-2006 | Heinz, Melissa | B160 | Received and reviewed email from K. LaMania regarding fee application and notice of hearing (0.1); reviewed and confirmed information in notice of hearing (0.1) | 0.2 |
| 03-16-2006 | Borders, Sarah | B160 | Telephone conference with J. Castle regarding fee application | 0.2 |
| 03-16-2006 | Heinz, Melissa | B160 | Finalized third fee application and transmitted same to K. LaMaina for filing | 1.5 |
| 03-17-2006 | Heinz, Melissa | B160 | Memorandum to K. LaMaina regarding service of fee application (0.1); serve same via overnight and email (0.3); prepare certificate of service (0.1) | 0.5 |
| 03-24-2006 | Borders, Sarah | B160 | Reviewed fee examiner letter | 0.2 |
| 03-29-2006 | Heinz, Melissa | B160 | Review email from K. LaMania regarding fee application (0.1); send copy of application to K. Ward (0.1) | 0.2 |
| 04-04-2006 | Borders, Sarah | B160 | Reviewed documents regarding Thursday's fee application hearing | 0.1 |
| 04-05-2006 | Heinz, Melissa | B160 | Telephone call with T. Copeland regarding amounts paid on fee application (0.1); file review regarding same (0.1); prepared email to T. Copeland regarding same (0.1) | 0.3 |
| 04-06-2006 | Borders, Sarah | B160 | Document review regarding hearing on King & Spalding fee application | 0.2 |
| 04-10-2006 | Heinz, Melissa | B160 | Request invoices in Ledes format from accounting | 0.1 |
| 04-11-2006 | Heinz, Melissa | B160 | Receipt and review electronic files of time entries for October and November (0.2); transmit same to L. Cooper (0.1) | 0.3 |
| 04-18-2006 | Heinz, Melissa | B160 | Review invoices for March time | 0.3 |
| 04-19-2006 | Heinz, Melissa | B160 | Review invoices for March time and prepare memoranda to timekeepers with incomplete time entries | 1.2 |
| 04-20-2006 | Heinz, Melissa | B160 | Telephone call with D. Kemp regarding time entries | 0.1 |
| 04-20-2006 | Heinz, Melissa | B160 | Prepare final invoices for distribution to compensation review group (0.2); prepare letter to group and transmit letter with matter invoices (0.6) | 0.8 |
| 04-24-2006 | Heinz, Melissa | B160 | Obtain March invoices in electronic format, review and transmit same to L. Cooper | 0.3 |
| 05-18-2006 | Heinz, Melissa | B160 | Memorandum to W. Sollers regarding billing issues | 0.1 |
| 05-22-2006 | Heinz, Melissa | B160 | Review and revise invoices and prepare letter to fee group regarding same (0.5); request invoices in Ledes format from accounting (0.1) | 0.6 |
| 05-23-2006 | Heinz, Melissa | B160 | Receipt and review of invoices in Ledes format (0.2); email to L. Cooper transmitting same (0.1) | 0.3 |
| 01-11-2006 | Stein, Jeffrey | Corp General | Document review and conferences relating to Equity Committee | 1.7 |
| 02-01-2006 | Meyers, Gavin | Corp General | Review and markup aircraft contract | 2.0 |
| 02-02-2006 | Meyers, Gavin | Corp General | Revise aircraft contract | 2.0 |

| Date | Timekeeper | Category | Description | Time |
|------|-----------|----------|-------------|------|
| 02-03-2006 | Stein, Jeffrey | Corp General | Conference with L. Hewett regarding disclosure question | 2.0 |
| 02-07-2006 | Bozzelli, Matt | Corp General | Review 10-Q | 1.3 |
| 02-07-2006 | Hewett, Laura | Corp General | Begin review of Form 10-Q, including L. Appel comments to risk factors | 1.1 |
| 02-08-2006 | Bozzelli, Matt | Corp General | Review and revise 10-Q | 3.6 |
| 02-08-2006 | Hewett, Laura | Corp General | Confirm status of litigation disclosure for 10-Q | 0.5 |
| 02-08-2006 | Hewett, Laura | Corp General | Review and comment on 8-K relating to Lynch bonus | 1.0 |
| 02-08-2006 | Hewett, Laura | Corp General | Continue review of Form 10-Q | 0.8 |
| 02-08-2006 | Stein, Jeffrey | Corp General | Review of draft disclosure (regarding litigation and other matters) and attention to Form 8-K | 1.2 |
| 02-09-2006 | Bozzelli, Matt | Corp General | Prepare 10-Q; telephone conference with L. Hewett; review email | 1.3 |
| 02-09-2006 | Hewett, Laura | Corp General | Further review of Form 10-Q | 0.5 |
| 02-10-2006 | Bozzelli, Matt | Corp General | Telephone conference with M. Hartman regarding research questions | 0.5 |
| 02-14-2006 | Stein, Jeffrey | Corp General | Conferences with L. Hewett and document review (draft of Form 10-Q) | 1.5 |
| 02-16-2006 | Hewett, Laura | Corp General | Review and comment on 8-K for MOR | 1.0 |
| 02-27-2006 | Hewett, Laura | Corp General | Review 8-K for revised draft of MOR for the four week period | 0.5 |
| 02-28-2006 | Hewett, Laura | Corp General | Analyze possible 8-K report relating to the closure of an additional 35 stores | 0.6 |
| 03-01-2006 | Bozzelli, Matt | Corp General | Review resolutions relating to store sales | 1.1 |
| 03-01-2006 | Hewett, Laura | Corp General | Conference with M. Bozzelli regarding review of resolutions relating to sale of additional stores and related issues | 0.2 |
| 03-02-2006 | Hewett, Laura | Corp General | Conference with M. Bozzelli regarding issues relating to draft resolutions | 0.2 |
| 03-07-2006 | Bozzelli, Matt | Corp General | Respond to email from L. Hewett regarding resolutions | 0.1 |
| 03-08-2006 | Bozzelli, Matt | Corp General | Telephone conference with D. VanSchoer regarding resolutions | 0.1 |
| 03-23-2006 | Hewett, Laura | Corp General | Analyze possible 8-K obligations with respect to sale of Bahams stores | 0.8 |
| 03-27-2006 | Hewett, Laura | Corp General | Further analysis of 8-K obligations with respect to Bahamas sale and discuss conclusions with M Hartman | 0.9 |
| 03-29-2006 | Hewett, Laura | Corp General | Review and analyze press release for closing of distribution center as to 8-K disclosure requirement | 0.5 |
| 03-30-2006 | Stein, Jeffrey | Corp General | Conference with L. Hewett regarding disposition | 0.2 |

| Date | Timekeeper | Category | Description | Time |
|------|-----------|----------|-------------|------|
| 03-30-2006 | Hewett, Laura | Corp General | Analysis of and telephone conference with M. Hartman regarding further analysis of materiality threshold and 8-K filing obligation for Bahamas sale | 0.9 |
| 04-24-2006 | Stein, Jeffrey | Corp General | Document review of corporate owned life insurance policy (form) and related legal research (Form 8-K requirements) | 1.2 |
| 04-24-2006 | Stein, Jeffrey | Corp General | Conference with M. Bynum related to surrender of life insurance policies | 0.4 |
| 04-25-2006 | Stein, Jeffrey | Corp General | Review of draft of portions of Form 10-Q (forward looking statements) | 1.0 |
| 04-27-2006 | Stein, Jeffrey | Corp General | Review of forward looking statements disclosure (draft) and related correspondence | 0.8 |
| 05-02-2006 | Humphreys, Adam | Corp General | Compliance check and review 10-Q | 1.5 |
| 05-02-2006 | Stein, Jeffrey | Corp General | Review of draft of Form 10-Q | 1.0 |
| 05-03-2006 | Humphreys, Adam | Corp General | Compliance check and review 10-Q | 1.8 |
| 05-04-2006 | Humphreys, Adam | Corp General | Conduct compliance check for 10Q | 0.6 |
| 05-04-2006 | Stein, Jeffrey | Corp General | Review and comment on draft of Form 10-Q (for the third quarter), and conference with L. Hewett regarding same | 2.7 |
| 05-08-2006 | Stein, Jeffrey | Corp General | Attention to draft of Form 10-Q and particularly forward Looking Statements section | 0.6 |
| 05-09-2006 | Stein, Jeffrey | Corp General | Review of draft of Form 10-Q and related conferences with L. Hewett | 1.0 |
| 05-11-2006 | Stein, Jeffrey | Corp General | Series of conferences (with T. Kimmel and A. Tebbe) relating to issues that arise in connection with issuances of warrants to large number os stockholders (1.7); e-mail message to L. Appel regarding same (0.3) | 2.0 |
| 05-11-2006 | Tebbe, Andrew | Corp General | Conferences J. Stein regarding consequences of publicly traded warrants | 0.4 |
| 05-15-2006 | Stein, Jeffrey | Corp General | Review of draft MD&A and related correspondence | 1.2 |
| 05-22-2006 | Hewett, Laura | Corp General | Update FLS language to use for press releases based on updated risk factors in the Form 10-Q | 1.0 |
| 05-22-2006 | Hewett, Laura | Corp General | Review and comment on MOR for discontinued ops changes | 0.5 |
| 05-23-2006 | Hewett, Laura | Corp General | Review interplay of proxy and Form 10-K rules to determine what disclosure is required in a Form 10-K in the absence of an annual meeting proxy statement | 1.1 |
| 02-02-2006 | Tetrick, Jr., David | ERISA Class Action | Review Milbank letter | 0.3 |
| 02-02-2006 | Tetrick, Jr., David | ERISA Class Action | Review and respond to emails regarding letter | 0.3 |
| 02-06-2006 | Tetrick, Jr., David | ERISA Class Action | Prepare for conference call regarding committee investigation | 0.2 |
| 02-06-2006 | Tetrick, Jr., David | ERISA Class Action | Conference call with Messrs. Appel, Castle, Thornton and company's bankruptcy counsel | 1.4 |

| Date | Timekeeper | Category | Description | Time |
|---|---|---|---|---|
| 02-06-2006 | Tetrick, Jr., David | ERISA Class Action | Meeting with Mr. Thornton and Mr. Lee regarding committee investigation | 0.3 |
| 02-07-2006 | Clineburg, William | ERISA Class Action | Conference with D. Tetrick and R. Bennett regarding investigation (0.7); review file memoranda and letter from Milbank (1.0) | 1.7 |
| 02-07-2006 | Tetrick, Jr., David | ERISA Class Action | Prepare for and meeting with Mr. Clineburg and Ms. Bennett regarding Creditor's Committee investigation | 0.7 |
| 02-08-2006 | Clineburg, William | ERISA Class Action | Review 10Q disclosures | 0.2 |
| 02-08-2006 | Tetrick, Jr., David | ERISA Class Action | Review 10-Q disclosure | 0.1 |
| 02-08-2006 | Tetrick, Jr., David | ERISA Class Action | Draft email to L. Hewett regarding 10-Q disclosure | 0.1 |
| 02-09-2006 | Clineburg, William | ERISA Class Action | Review memoranda regarding privilege issue | 1.4 |
| 03-03-2006 | Clineburg, William | ERISA Class Action | Draft email regarding named plaintiffs | 0.2 |
| 03-04-2006 | Tetrick, Jr., David | ERISA Class Action | Prepare list of claimants for bankruptcy court filing | 0.2 |
| 03-04-2006 | Tetrick, Jr., David | ERISA Class Action | Draft email to Bankruptcy counsel regarding ERISA claimants | 0.2 |
| 04-06-2006 | Tetrick, Jr., David | ERISA Class Action | Review information concerning sale of company stock in plan | 0.2 |
| 04-13-2006 | Tetrick, Jr., David | ERISA Class Action | Review claims bar filing information | 0.3 |
| 04-28-2006 | Anderson, Debra | ERISA Class Action | Prepare e-mail regarding status report due on May 5, 2006 | 0.3 |
| 04-28-2006 | Tetrick, Jr., David | ERISA Class Action | Review status of status report due to district court | 0.2 |
| 05-03-2006 | Tetrick, Jr., David | ERISA Class Action | Review status of periodic status report to district court | 0.3 |
| 05-04-2006 | Clineburg, William | ERISA Class Action | Draft and review emails with J. Castle; conference with D. Tetrick; telephone conference with M. Egan | 0.2 |
| 05-04-2006 | Tetrick, Jr., David | ERISA Class Action | Review and respond to emails regarding status report | 0.1 |
| 05-04-2006 | Tetrick, Jr., David | ERISA Class Action | Review and respond to emails regarding conference call | 0.1 |
| 05-04-2006 | Tetrick, Jr., David | ERISA Class Action | Prepare for conference call | 0.2 |
| 05-04-2006 | Tetrick, Jr., David | ERISA Class Action | Review draft status report | 0.2 |
| 05-04-2006 | Tetrick, Jr., David | ERISA Class Action | Review revised status report | 0.2 |
| 05-04-2006 | Tetrick, Jr., David | ERISA Class Action | Telephone conference with J. Castle regarding matter | 0.5 |
| 05-04-2006 | Tetrick, Jr., David | ERISA Class Action | Review 10-Q disclosure regarding ERISA litigation and provide comments | 0.2 |
| 05-05-2006 | Tetrick, Jr., David | ERISA Class Action | Exchange emails with B. Lee regarding status report | 0.2 |

| Date | Timekeeper | Category | Description | Time |
|------|-----------|----------|-------------|------|
| 05-17-2006 | Tetrick, Jr., David | ERISA Class Action | Review and analysis of issues surrounding T. Rowe's payment to wrong beneficiary of deceased participant | 0.3 |
| 05-24-2006 | Tetrick, Jr., David | ERISA Class Action | Telephone conference with D. Hinson regarding case status and transition | 1.0 |
| 02-02-2006 | Marsh, Jan | ERISA General | Conference with S. Reisner regarding short term disability/compensation | 0.2 |
| 02-02-2006 | Reisner, Susan | ERISA General | Draft email regarding deceased employee's benefit | 0.2 |
| 02-03-2006 | Cowles, James | ERISA General | Draft amendment to Thriftway Plan | 2.7 |
| 02-06-2006 | Reisner, Susan | ERISA General | Short term disability in compensation pertaining to 401(k) plan | 0.2 |
| 02-07-2006 | Marsh, Jan | ERISA General | Legal research regarding definition of compensation; conference with S. Reisner | 0.7 |
| 02-07-2006 | Reisner, Susan | ERISA General | Legal research 414(s) definition of compensation and short term disability and draft email | 0.7 |
| 02-07-2006 | Reisner, Susan | ERISA General | Draft compensation definition for 401(k) plan | 0.8 |
| 02-14-2006 | Reisner, Susan | ERISA General | Review plan amendment for Thriftway Plan | 0.4 |
| 02-15-2006 | Cowles, James | ERISA General | Draft Profit Sharing Plan/401(k) Plan amendment | 2.9 |
| 03-02-2006 | Cowles, James | ERISA General | Conference with S. Reisner regarding 401(k) Plan amendments and e-mail amendments to B. Richler | 0.6 |
| 03-02-2006 | Cowles, James | ERISA General | Draft 401(k) Plan amendments | 1.2 |
| 03-02-2006 | Reisner, Susan | ERISA General | Prepare Resolutions for Thriftway Plan | 0.4 |
| 03-21-2006 | Reisner, Susan | ERISA General | Review file regarding Form 5500s for welfare plan | 1.1 |
| 04-05-2006 | Reisner, Susan | ERISA General | Review stock fund communication | 0.3 |
| 04-06-2006 | Reisner, Susan | ERISA General | Review 401(k) amendment | 0.2 |
| 04-06-2006 | Reisner, Susan | ERISA General | Telephone conference with L. Rodriquez regarding Bahamas, COBRA for AIDS patient and Form 5500s for voluntary programs | 0.4 |
| 04-10-2006 | Nolen, Laura | ERISA General | File review in preparation for plan amendment | 0.8 |
| 04-10-2006 | Nolen, Laura | ERISA General | Draft plan amendment | 1.0 |
| 04-10-2006 | Reisner, Susan | ERISA General | Conference with L. Nolen regarding 401(k) Plan amendment | 0.1 |
| 04-20-2006 | Nolen, Laura | ERISA General | Review file in connection with potential plan | 0.2 |
| 04-20-2006 | Nolen, Laura | ERISA General | Draft resolution for amendment plan | 0.5 |
| 04-24-2006 | Nolen, Laura | ERISA General | Conference with S. Reisner regarding 401K plan amendment | 0.2 |

| Date | Timekeeper | Category | Description | Time |
|------|-----------|----------|-------------|------|
| 05-10-2006 | Reisner, Susan | ERISA General | File review regarding payment to 401(k) beneficiary and MSP issues memorandum | 0.9 |
| 05-10-2006 | Reisner, Susan | ERISA General | Draft email to R. Gray regarding MSP issues | 0.1 |
| 05-10-2006 | Reisner, Susan | ERISA General | Telephone conference with J. Castle | 0.1 |
| 05-10-2006 | Reisner, Susan | ERISA General | Review 401(k) claim by child of deceased participant | 0.1 |
| 05-10-2006 | Reisner, Susan | ERISA General | Telephone conference with L. Rodriguez regarding MSP and 401(k) plan | 0.4 |
| 05-10-2006 | Reisner, Susan | ERISA General | Telephone conference with R. Gray regarding MSP | 0.1 |
| 05-10-2006 | Reisner, Susan | ERISA General | Review MSP committee document request | 0.3 |
| 05-12-2006 | Reisner, Susan | ERISA General | Telephone conference with R. Gray regarding benefit plan issues | 0.4 |
| 05-15-2006 | Reisner, Susan | ERISA General | Telephone conference with D. Bennet (0.3); file review regarding Winn-Dixie 401(k) in-service withdrawal rules (0.4) | 0.7 |
| 05-16-2006 | Reisner, Susan | ERISA General | File review regarding 2005 benefits memo | 0.2 |
| 05-16-2006 | Reisner, Susan | ERISA General | Prepare for and participate in telephone conference with Skadden regarding MSP Top-Hat issue | 0.9 |
| 05-17-2006 | Reisner, Susan | ERISA General | Attention to T. Rowe 401(k) plan pay out issues | 0.3 |
| 05-25-2006 | Reisner, Susan | ERISA General | Telephone conference with and email to R. Gray regarding SRP deceased participants | 0.3 |
| 02-23-2006 | Sollers, Wick | Project Mariner | Telephone conference with Steve Harrison, lawyer for Mazetta | 0.4 |
| 03-14-2006 | Jensen, Mark | Project Mariner | Telephone conference with W. Sollers regarding government; review materials regarding possible agreement | 0.6 |
| 03-15-2006 | Jensen, Mark | Project Mariner | Follow-up on government inquiry | 0.2 |
| 03-19-2006 | Sollers, Wick | Project Mariner | Review e-mails and plea documents | 0.6 |
| 03-27-2006 | Jensen, Mark | Project Mariner | Telephone conferences with government attorney, and review materials regarding ongoing matter | 1.2 |
| 03-28-2006 | Jensen, Mark | Project Mariner | Emails regarding case matters | 0.1 |
| 04-03-2006 | Jensen, Mark | Project Mariner | Summarize case status and conference with W. Sollers | 0.2 |
| 04-12-2006 | Jensen, Mark | Project Mariner | Respond to requests from Company counsel | 0.2 |
| 04-12-2006 | Lay, Sakhouy | Project Mariner | Research documents related to the Department of Commerce certificate and shipping documents per request of A. Ridley | 0.8 |
| 04-12-2006 | Ridley, Augusta | Project Mariner | Confer with M. Jensen and S. Lay regarding documents requested by client | 0.5 |

| Date | Timekeeper | Category | Description | Time |
|---|---|---|---|---|
| 04-17-2006 | Sollers, Wick | Project Mariner | Telephone conference with Mr. Watts-Fitzgerald regarding plea agreement and settlement (0.5); conference with Mark Jensen regarding plea agreement and aettlement (0.2); document review (0.1); telephone conference with J. Castle and M. Cooper regarding missing inventory (0.3); telephone conference with Mr. Watts-Fitzgerald regarding missing inventory (0.2) | 1.3 |
| 04-20-2006 | Jensen, Mark | Project Mariner | Review e-mails and follow-up on case matters | 0.1 |
| 04-20-2006 | Sollers, Wick | Project Mariner | E-mail Messrs. Appel, Castle, Calli, et al. | 0.5 |
| 04-21-2006 | Sollers, Wick | Project Mariner | Telephone conference with Tom Watts Fitzgerald regarding settlement issues | 0.5 |
| 04-26-2006 | Sollers, Wick | Project Mariner | Review plea agreement | 0.3 |
| 04-27-2006 | Sollers, Wick | Project Mariner | E-mails Tom Watts Fitzgerald regarding settlement issues (2); e-mails Jay Castle, Larry Appel (0.8) | 1.0 |
| 04-28-2006 | Carey, Brooke | Project Mariner | Research Corporate Board Resolutions for Adopting Plea Agreements; Draft Corporate Board Resolution | 4.2 |
| 04-28-2006 | Jensen, Mark | Project Mariner | Conference with W. Sollers regarding agreement; coordinate board resolution draft and teleconference with B. Carey regarding same | 1.0 |
| 04-28-2006 | Sollers, Wick | Project Mariner | Multiple e-mails to Larry Appel and Jay Castle regarding settlement issues (1.0) regarding government's filing of the information; e-mails Watts Fitzgerald regarding settlement issues (0.4); telephone call with Paul Calli regarding Rick Armstrong and settlement issues (0.6) | 2.0 |
| 05-13-2006 | Sollers, Wick | Project Mariner | E-mails | 0.3 |
| 05-16-2006 | Sollers, Wick | Project Mariner | E-mails to Larry Appel and Jay Castle regarding upcoming hearing (0.3); obtain local counsel and e-mails to him (0.4); finalize hearing outline (0.4) | 1.1 |
| 05-17-2006 | Sollers, Wick | Project Mariner | E-mail to David Marcus regarding upcoming hearing (0.3); e-mails to Messrs. Appel and Castle regarding upcoming hearing (0.3) | 0.6 |
| 05-18-2006 | Sollers, Wick | Project Mariner | E-mails to local counsel and to Luisa Stringer regarding upcoming hearing | 0.5 |
| 05-19-2006 | Sollers, Wick | Project Mariner | E-mails to Tom Watts-Fitzgerald, Larry Appel, David Marcus regarding hearing in Miami and plea (0.8); work on sentencing statement (0.4) | 1.2 |
| 05-22-2006 | Sollers, Wick | Project Mariner | Prepare for hearing in Federal Court in Miami to enter plea and for sentencing (3.7); e-mails to prosecutor and court deputy regarding proceeding (0.3); meet with Larry Appel and David Marcus (local counsel) to prepare for hearing (0.5); participate in plea and sentencing hearing (1.0); subsequent conferences with Larry Appel, counsel for Rick Armstrong and David Marcus regarding deposition and next steps (1.0); to Clerk's Office to pay special assessment (0.4); telephone conference with Jay Castle regarding press release and AP (0.4); e-mails regarding same (0.4); e-mails to J. Castle, M. Cooper and F. Thurlow regarding disposal of inventory (0.6); closing memo (2.2) | 10.5 |

| Date | Timekeeper | Category | Description | Time |
|------|-----------|----------|-------------|------|
| 02-01-2006 | Thornton, Robert | Shareholder Class Action | Review file | 0.1 |
| 02-02-2006 | Edgecombe, Jason | Shareholder Class Action | Review email from B. Thornton regarding privilege issues in bankruptcy litigation | 0.1 |
| 02-02-2006 | Lee, Benjamin | Shareholder Class Action | Review letter regarding investigation by creditors' committee (0.2); consider privilege implications of investigation (1.0); legal research regarding same (1.2) | 2.4 |
| 02-02-2006 | Thornton, Robert | Shareholder Class Action | Review client's and co-counsel's e-mails (0.2); review internal e-mails (0.2); telephone conference with B. Lee (0.2); review file (0.3) | 0.9 |
| 02-03-2006 | Thornton, Robert | Shareholder Class Action | Telephone conference with Milbank attorneys (0.1); review internal e-mails (0.1) | 0.2 |
| 02-06-2006 | Edgecombe, Jason | Shareholder Class Action | Conference with B. Thornton, D. Tetrick, and B. Lee regarding trustees' investigation (0.2); review documents collected for securities litigation (0.2) | 0.4 |
| 02-06-2006 | Lee, Benjamin | Shareholder Class Action | Conference call with client and bankruptcy counsel regarding Creditors' Committee investigation | 1.5 |
| 02-06-2006 | Thornton, Robert | Shareholder Class Action | File review in preparation for conference call regarding privilege issues (0.3); conference call with clients and Skadden Arps regarding privilege issues (0.7) | 1.0 |
| 02-07-2006 | Edgecombe, Jason | Shareholder Class Action | Review summary memoranda from interviews of Winn-Dixie witnesses and documents gathered by King & Spalding | 1.6 |
| 02-08-2006 | Edgecombe, Jason | Shareholder Class Action | Review executive committee meeting minutes (0.6); draft memorandum to B. Thornton regarding extent of King & Spalding work product in anticipation of creditors committee investigation (1.3) | 1.9 |
| 02-08-2006 | Lee, Benjamin | Shareholder Class Action | Review and comment on litigation disclosure for 10-Q | 0.1 |
| 02-08-2006 | Thornton, Robert | Shareholder Class Action | Telephone conference with L. Appel and J. Castle | 0.4 |
| 02-09-2006 | Edgecombe, Jason | Shareholder Class Action | Review memorandum revisions regarding King & Spalding work product (0.2); review emails from B. Clineberg and R. Bennett (0.1) | 0.3 |
| 02-10-2006 | Edgecombe, Jason | Shareholder Class Action | Review file correspondence from J. Castle | 0.2 |
| 02-16-2006 | Thornton, Robert | Shareholder Class Action | Telephone conference with K. Keller regarding Milbank investigation | 0.4 |
| 02-20-2006 | Thornton, Robert | Shareholder Class Action | Review J. Edgecombe's memorandum (0.2); telephone conference with J. Castle (0.3) | 0.5 |
| 02-22-2006 | Thornton, Robert | Shareholder Class Action | Review R. Gray e-mail | 0.1 |
| 02-24-2006 | Lee, Benjamin | Shareholder Class Action | Conference with K. Dryden regarding assembly of claimant and counsel information for bar notices | 0.3 |
| 02-24-2006 | Thornton, Robert | Shareholder Class Action | Review R. Gray's and internal e-mails | 0.2 |
| 02-27-2006 | Levinsky, Kevin | Shareholder Class Action | Assist B. Lee with compilation of plaintiff's contact information and that of counsel | 1.6 |

| Date | Timekeeper | Category | Description | Time |
|------|-----------|----------|-------------|------|
| 03-01-2006 | Edgecombe, Jason | Shareholder Class Action | Conference with B. Thornton regarding status of securities litigation (0.1); draft email to B. Lee regarding research issues (0.2); draft email to R. Bennett regarding ERISA litigation plaintiffs (0.2); draft email to B. Thornton regarding securities and ERISA litigation plaintiffs (0.2) | 0.7 |
| 03-06-2006 | Thornton, Robert | Shareholder Class Action | Exchange internal e-mails regarding case status | 0.3 |
| 03-30-2006 | Lee, Benjamin | Shareholder Class Action | Telephone call with B. Thornton regarding bankruptcy stay; investigation of concern that stay lifted; telephone call with D. Tetrick regarding same | 0.5 |
| 03-30-2006 | Thornton, Robert | Shareholder Class Action | Telephone conference with K. Boyle at AIG regarding stay (0.1); telephone conference with B. Lee regarding stay (0.1) | 0.2 |
| 04-06-2006 | Thornton, Robert | Shareholder Class Action | Telephone conference with K. Boyce (AIG attorney) regarding case status (0.3); conference with B. Lee (0.1) | 0.4 |
| 05-02-2006 | Thornton, Robert | Shareholder Class Action | Telephone conference with B. Lee regarding status report; review internal e-mails regarding status report | 0.3 |
| 05-04-2006 | Lee, Benjamin | Shareholder Class Action | Review proposed status report on bankruptcy proceedings | 0.1 |
| 05-05-2006 | Lee, Benjamin | Shareholder Class Action | Communicate with D. Tertick and R. Bennett regarding status reports (0.2); finalize same for filing (0.1) | 0.3 |
| 05-09-2006 | Thornton, Robert | Shareholder Class Action | Telephone conference with R. McEnaney regarding case status | 0.3 |
| 05-09-2006 | Thornton, Robert | Shareholder Class Action | Telephone conference with J. Castle regarding case status | 0.2 |
| 02-02-2006 | Tucker, Timothy | Store Asset Disp | Telephone Castan regarding Store 220 (0.3); review WD closing numbers (0.3); e-mails to Spector regarding closing issues (0.7) | 1.3 |
| 02-03-2006 | Tucker, Timothy | Store Asset Disp | Telephone Gaston regarding Store 229 (0.2); telephone Spector regarding Store 229 claims (0.2) | 0.4 |
| 02-06-2006 | Sheppard, Shannon | Store Asset Disp | Reviewed e-mails re: funds sent to Winn-Dixie (0.1); discussion with D. Young re: status of closings (0.1) | 0.2 |
| 02-06-2006 | Tatman, Amanda | Store Asset Disp | Contact Near North National Title with Dorothy Dowell regarding closing documents for Stores 465 and 468 | 0.3 |
| 02-07-2006 | Peeters, Noah | Store Asset Disp | Prepare email to A. Tatman and D. Dowell regarding store no. 465 and 468 deliverable items | 0.3 |
| 02-07-2006 | Tatman, Amanda | Store Asset Disp | Contact Charles Hollar at Calhoun Enterprises with Dorothy Dowell regarding closing documents for Stores 465 and 468 (0.3); send Charles Hollar necessary closing documents for signature for Noah Peeters (0.4) | 0.7 |
| 02-09-2006 | Tatman, Amanda | Store Asset Disp | Search for document for Store 1413 | 0.1 |
| 02-10-2006 | Bianchi, Gregory | Store Asset Disp | Review correspondence regarding form agreement (0.1); correspondence to C. Ibold regarding form agreements (0.2) | 0.3 |
| 02-10-2006 | Tatman, Amanda | Store Asset Disp | Preparation of Winn-Dixie closing binder | 0.4 |
| 02-13-2006 | Tatman, Amanda | Store Asset Disp | Preparation of Winn-Dixie closing binders | 0.4 |
| 02-14-2006 | Dowell, Dorothy | Store Asset Disp | Handling disbursement from escrow for Store 847 | 0.5 |

| Date | Timekeeper | Category | Description | Time |
|------|-----------|----------|-------------|------|
| 02-14-2006 | Dowell, Dorothy | Store Asset Disp | Preparation of receipt and correspondence with landlord for Store 847 | 0.4 |
| 02-14-2006 | Dowell, Dorothy | Store Asset Disp | Drafting closing document for lease termination | 0.6 |
| 02-14-2006 | Dowell, Dorothy | Store Asset Disp | Preparation of documents/obtaining Order for Store 1413 | 0.5 |
| 02-15-2006 | Dowell, Dorothy | Store Asset Disp | Handling wiring and documentation for closing escrow on Store 847 | 0.5 |
| 02-15-2006 | Dowell, Dorothy | Store Asset Disp | Preparation of closing documents for Store 1413 | 0.6 |
| 02-15-2006 | Tatman, Amanda | Store Asset Disp | Preparation of Winn-Dixie closing binders | 0.1 |
| 02-16-2006 | Dowell, Dorothy | Store Asset Disp | Sending check to Winn-Dixie for Store 847 | 0.2 |
| 02-17-2006 | Tatman, Amanda | Store Asset Disp | Preparation of Winn-Dixie closing binders | 0.2 |
| 02-20-2006 | Dowell, Dorothy | Store Asset Disp | Handling e-mail regarding store closings | 0.3 |
| 02-21-2006 | Bianchi, Gregory | Store Asset Disp | Review correspondence regarding leases | 0.4 |
| 02-21-2006 | Sheppard, Shannon | Store Asset Disp | E-mail exchange and phone conversations with D. Dowell re: finding Word versions of all final APA's (0.20); reviewed e-mail and funds attachment from C. Callahan (0.10) | 0.3 |
| 02-22-2006 | Bianchi, Gregory | Store Asset Disp | Review correspondence regarding APAs (0.2); review files (0.6) | 0.8 |
| 02-22-2006 | Dowell, Dorothy | Store Asset Disp | Handling questions from T. Copeland at Smith Hulsey regarding closing K&S did not handle | 0.2 |
| 02-22-2006 | Dowell, Dorothy | Store Asset Disp | Handling APA requests from Winn-Dixie | 0.5 |
| 02-22-2006 | Sheppard, Shannon | Store Asset Disp | E-mail exchanges with D. Dowell and G. Bianchi re: looking for Word versions of final Supervalu and AWG/Alex Lee contracts (0.10); searched system and e-mails for final contracts and sent final Supervalu contract to D. Dowell (0.20) | 0.3 |
| 02-24-2006 | Tatman, Amanda | Store Asset Disp | Contact Becky Sawyer for Corrective Assignment and Assumption of Lease for each of Stores 1806 and 2727 | 0.4 |
| 02-27-2006 | Dowell, Dorothy | Store Asset Disp | Preparation of closing documents for Store 1413 | 0.9 |
| 02-27-2006 | Sheppard, Shannon | Store Asset Disp | Discussion with D. Dowell re: rent and tax prorations pursuant to lease termination agreements | 0.1 |
| 02-27-2006 | Tatman, Amanda | Store Asset Disp | Preparation of Winn-Dixie closing binders | 1.5 |
| 02-28-2006 | Bianchi, Gregory | Store Asset Disp | Review correspondence regarding Store 1413 (0.2); telephone conference with C. Jackson (0.2) | 0.4 |
| 02-28-2006 | Dowell, Dorothy | Store Asset Disp | Preparation of closing statement for Store 1413 | 0.7 |
| 03-01-2006 | Bianchi, Gregory | Store Asset Disp | Review correspondence regarding lease termination agreement; revise lease termination agreement | 0.5 |

| Date | Timekeeper | Category | Description | Time |
|------|-----------|----------|-------------|------|
| 03-01-2006 | Dowell, Dorothy | Store Asset Disp | Preparation of documents for closing of Store 1413 | 0.3 |
| 03-01-2006 | Dowell, Dorothy | Store Asset Disp | Preparation of documents for closing of Store 1413 | 0.7 |
| 03-01-2006 | Dowell, Dorothy | Store Asset Disp | Preparation of documents for closing of Store 1413 | 0.8 |
| 03-02-2006 | Bianchi, Gregory | Store Asset Disp | Review correspondence regarding Store 1413; draft memo to C. Jackson regarding same | 0.3 |
| 03-02-2006 | Dowell, Dorothy | Store Asset Disp | Store 1413 closing date and closing statement changes | 0.4 |
| 03-02-2006 | Dowell, Dorothy | Store Asset Disp | Preparation of Store 1413 closing statement | 1.4 |
| 03-02-2006 | Sheppard, Shannon | Store Asset Disp | Reviewed lease termination agreement (0.1); discussion with D. Dowell re: termination date in lease termination agreement (0.1) | 0.2 |
| 03-02-2006 | Tatman, Amanda | Store Asset Disp | Send copy of Lease Termination Agreement for Store 2708 to Winn-Dixie | 0.2 |
| 03-06-2006 | Dowell, Dorothy | Store Asset Disp | Revision of documents for Store 1413 closing | 0.3 |
| 03-06-2006 | Dowell, Dorothy | Store Asset Disp | Follow-up on closing documents | 0.3 |
| 03-06-2006 | Sheppard, Shannon | Store Asset Disp | Discussion with D. Dowell re: bankruptcy court approval of purchaser and assignment by purchaser (0.1) | 0.1 |
| 03-07-2006 | Dowell, Dorothy | Store Asset Disp | Handling questions regarding Store 1413 | 0.5 |
| 03-07-2006 | Sheppard, Shannon | Store Asset Disp | Discussion with D. Dowell re: rent, CAM, insurance and taxes payable pursuant to lease termination agreement (0.1); discussion with G. Bianchi re: bankruptcy rules for rent payments after filing (0.1); reviewed lease termination agreement (0.1) | 0.3 |
| 03-08-2006 | Bianchi, Gregory | Store Asset Disp | Review filing regarding agency agreement | 0.3 |
| 03-08-2006 | Dowell, Dorothy | Store Asset Disp | Review of numbers/revision of closing statement for Store 1413 including e-mails/telephone conferences with K. Neil at Winn-Dixie and D. Tanner (Randhold counsel) | 2.3 |
| 03-09-2006 | Dowell, Dorothy | Store Asset Disp | Revising closing statement for Store 1413 including telephone conferences with Winn-Dixie | 0.3 |
| 03-09-2006 | Dowell, Dorothy | Store Asset Disp | Sending out Store 1413 closing documents for signature by both sides | 0.3 |
| 03-09-2006 | Dowell, Dorothy | Store Asset Disp | Handling e-mail regarding Store 1413 | 1.1 |
| 03-13-2006 | Bianchi, Gregory | Store Asset Disp | Review correspondence and documentation regarding Store 2093 closing in response to request from client | 1.2 |
| 03-13-2006 | Peeters, Noah | Store Asset Disp | Telephone call from J. Orgain of Alex Lee regarding missing landlord letter (0.2); email to S. Patel, G. Bianchi, C. Ibold regarding same (0.1); telephone call with G. Bianchi regarding same (0.1) | 0.4 |
| 03-13-2006 | Tatman, Amanda | Store Asset Disp | Preparation of Winn-Dixie closing binders; search for Landlord Letter for Store 2093 for Noah Peeters | 0.1 |

| Date | Timekeeper | Category | Description | Time |
|------|-----------|----------|-------------|------|
| 03-15-2006 | Dowell, Dorothy | Store Asset Disp | Handling e-mail/answering Smith Hulsey questions regarding store closing | 0.4 |
| 03-15-2006 | Dowell, Dorothy | Store Asset Disp | Revision of documents for Store 1413 including sending out for signature to close | 0.8 |
| 03-15-2006 | Sheppard, Shannon | Store Asset Disp | Reviewed e-mail from D. Dowell re: closing statements for 2714 and 2719 and searched e-mails for closing statements (0.2) | 0.2 |
| 03-21-2006 | Dowell, Dorothy | Store Asset Disp | Responding to Winn-Dixie request regarding Publix contact | 0.2 |
| 03-22-2006 | Dowell, Dorothy | Store Asset Disp | Attention to follow-up issues on Store 1413 closing | 0.3 |
| 03-23-2006 | Heller, Dan | Store Asset Disp | Review wire request; review closing statement; telephone call D. Dowell (Store 1413) | 0.3 |
| 03-24-2006 | Heller, Dan | Store Asset Disp | Handle wire transfer | 0.2 |
| 03-27-2006 | Dowell, Dorothy | Store Asset Disp | Letter to D. Tarman including review of document and preparation of package | 0.4 |
| 03-27-2006 | Tatman, Amanda | Store Asset Disp | Preparation of Winn-Dixie Store No. 1413 closing binder | 0.3 |
| 03-28-2006 | Tatman, Amanda | Store Asset Disp | Preparation of Winn-Dixie closing binders and send out closing binders to Catherine Ibold at Winn-Dixie Stores, Inc. | 1.5 |
| 04-05-2006 | Bianchi, Gregory | Store Asset Disp | Review correspondence regarding document (0.1); draft memo to B. Sawyer (0.2) | 0.3 |
| 04-06-2006 | Bianchi, Gregory | Store Asset Disp | Review files | 0.6 |
| 04-10-2006 | Dowell, Dorothy | Store Asset Disp | Follow-up on Stores 1806 and 2727 in preparation of closing binders | 0.3 |
| 04-24-2006 | Dowell, Dorothy | Store Asset Disp | Telephone conference with M. Ekstein regarding Store 896 | 0.2 |
| 04-24-2006 | Peeters, Noah | Store Asset Disp | Email to J. Orgain and C. Ibold regarding missing item for Alex Lee files | 0.1 |
| 04-24-2006 | Sheppard, Shannon | Store Asset Disp | Phone conversation with M. Eckstein regarding motion filed for Store 896 (0.1); phone conversation with D. Dowell regarding motion (0.1); phone conversation with D. Young regarding motion (0.1) | 0.3 |
| 04-27-2006 | Sheppard, Shannon | Store Asset Disp | E-mail exchange with D. Young regarding status of Food Lion ground lease motion (0.1) | 0.1 |
| 04-28-2006 | Sheppard, Shannon | Store Asset Disp | E-mail exchange with D. Young regarding resolution of motion issue at Food Lion Store 896 (0.1) | 0.1 |