**UNITED STATES BANKRUPTCY COURT**
**MIDDLE DISTRICT OF FLORIDA**
**JACKSONVILLE DIVISION**

| | | |
|---|---|---|
| In re | ) | Case No. 05-3817-3F1 |
| WINN-DIXIE STORES, INC., et al., | ) | Chapter 11 |
| Debtors. | ) | Jointly Administered |

## NOTICE OF FILING

Winn-Dixie Stores, Inc. and its subsidiaries and affiliates, as debtors and debtors in possession, give notice of filing the attached Fourth Interim Application of KPMG LLP for the Period of February 1, 2006 Through May 31, 2006, Pursuant to Order Establishing Interim Compensation Procedures.

Dated: July 21, 2006.

SKADDEN, ARPS, SLATE, MEAGHER
& FLOM LLP


By     _s/ D. J. Baker_
    D. J. Baker
    Sally McDonald Henry
    Rosalie Gray

Four Times Square
New York, New York 10036
(212) 735-3000
(917) 777-2150 (facsimile)
djbaker@skadden.com

Co-Counsel for Debtors

SMITH HULSEY & BUSEY


By     _s/ Cynthia C. Jackson_
    Stephen D. Busey
    James H. Post
    Cynthia C. Jackson (FBN 498882)

225 Water Street, Suite 1800
Jacksonville, Florida  32202
(904) 359-7700
(904) 359-7708 (facsimile)
cjackson@smithhulsey.com

Co-Counsel for Debtors

00525867

# UNITED STATES BANKRUPTCY COURT
# MIDDLE DISTRICT OF FLORIDA

## JACKSONVILLE DIVISION

| | |
|---|---|
| In re:<br>WINN-DIXIE STORES, INC., *et al.*,<br><div align="center">Debtors</div> | Chapter 11<br>Case No. 05-03817-3F1<br>Jointly Administered |

**FOURTH INTERIM FEE APPLICATION OF KPMG LLP FOR THE PERIOD OF FEBRUARY 1, 2006 THROUGH MAY 31, 2006, PURSUANT TO ORDER ESTABLISHING INTERIM COMPENSATION PROCEDURES**

KPMG LLP (the "Applicant"), makes this application pursuant to Section 331 of the Bankruptcy Code for the Final Order Approving Interim Compensation Procedures for Professionals (the "Interim Compensation Procedures Order"), Sections 330 and 331 of the Bankruptcy Code, Fed. R. Bankr. P. 2016, hereby files this Monthly Fee Application (the "Application") pursuant to pursuant to Paragraph 2(a) of the Interim Compensation Procedures Order:

## BACKGROUND

*A.      The Debtors and the Chapter 11 Cases*

1.      On February 21, 2005 (the "Petition Date"), the Debtors filed voluntary petitions for reorganization relief under chapter 11 of title 11 of the United States Code, 11 U.S.C. §§ 101-1330 (as amended, the "Bankruptcy Code").  Their cases are being jointly administered by order of this Court.

2.      The Debtors are operating their businesses and managing their properties as debtors in possession pursuant to sections 1107(a) and 1009 of the Bankruptcy Code.  No request has been made for the appointment of a trustee or examiner.  On March 1, 2005, the Office of the United States Trustee (the "U.S. Trustee") appointed an official committee of unsecured creditors (the "Creditors Committee") to serve in these cases pursuant to section 1103 of the Bankruptcy Code.

3.      The Debtors are grocery and drug retailers operating in the southeastern United States, primarily under the "Winn-Dixie" and Winn-Dixie Marketplace" banners.  According to published reports, the Debtors are the eighth-largest food retailer in the United States and one of the largest in the Southeast.  The Debtors' business was founded in 1925 with a single grocery store and has grown through acquisitions and internal expansion.  The Debtors currently operate more than 900 stores in the United States with nearly 79,000 employees.  Substantially all of the Debtors' store locations are leased rather than owned.

4.      This Court has jurisdiction over this Motion under 28 U.S.C. § 1334.  Venue of this proceeding is proper pursuant to 28 U.S.C. § 1409.  This is a core proceeding within the meaning of 28 U.S. C. § 157(b)(2).


**B.      *Applicant's Appointment and Prior Applications***

5.      KPMG LLP is approved under 11 U.S.C. §  327(a) as auditors, accountants, and tax advisors to the Debtors in these jointly administered Chapter 11 cases nunc pro tunc to February 21, 2005.

6.      The compensation of KPMG LLP for professional services rendered and reimbursement for costs advanced shall be fixed by the Court upon application and notice as may be directed by this Court in accordance with 11 U.S.C  §  §  330 and 331.

7.      Since the Petition Date, Applicant has filed the following Monthly Fee

Applications pursuant to the Interim Compensation Procedures Order:

| Number | Month | Fees | Expenses | Total |
|:---:|:---:|:---:|:---:|:---:|
| 1 | March 2005 | $33,171 | $4 | $33,175 |
| 2 | April 2005 | $276,462 | $9,322 | $285,784 |
| 3 | May 2005 | $321,280 | $13,082 | $334,362 |
| 4 | June 2005 | $564,027 | $32,936 | $596,963 |
| 5 | July 2005 | $437,127 | $14,332 | $451,459 |
| 6 | August 2005 | $800,012 | $22,303 | $822,315 |
| 7 | September 2005 | $723,154 | $20,768 | $743,922 |
| 8 | October 2005 | $344,339 | $9,789 | $354,128 |
| 9 | November 2005 | $408,892 | $13,876 | $422,768 |
| 10 | December 2005 | $207,032 | $4,918 | $211,950 |
| 11 | January 2006 | $289,417 | $2,801 | $292,218 |
| 12 | February 2006 | $373,948 | $6,280 | $380,228 |
| 13 | March 2006 | $238,532 | $5,787 | $244,319 |
| 14 | April 2006 | $449,073 | $13,746 | $462,819 |
| 15 | May 2006 | $491,750 | $21,427 | $513,177 |
| **Total** | | **$5,958,216** | **$191,371** | **$6,149,587** |

8.      Since the Petition Date, Applicant has filed the following Quarterly

Interim Fee Applications pursuant to the Interim Compensation Procedures Order:

| Quarterly Period | Application | | | Order | |
|---|---|---|---|---|---|
| | Fees | Expenses | Total | Date of Order | Amount Approved |
| February 21, 2005 – May 31, 2005 | $630,913 | $22,408 | $653,321 | 8/4/05 | $653,321 |
| June 1, 2005 – September 30, 2005 | $2,524,319 | $90,341 | $2,614,660 | 12/1/05 | $2,614,660 |
| October 1, 2005 – January 31, 2006 | $1,249,680 | $31,384 | $1,281,064 | | |

9.      Since the Petition Date, Applicant has received the following payments

from the Debtors:

| Month | Amount | Date Payment Rec. |
|---|---|---|
| Mar-05 | $33,175.00 | 7/12/2005 |
| Apr-05 | $285,784.00 | 7/12/2005 |
| May-05 | $334,362.00 | 7/29/2005 |
| Jun-05 | $596,963.00 | 7/29/05 & 12/12/06 |
| Jul-05 | $451,459.00 | 8/23/05 & 12/12/06 |
| Aug-05 | $822,315 | 11/30/05 & 12/12/06 |
| Sep-05 | $743,922 | 11/30/2005 |
| Oct-05 | $354,128 | 1/30/06 & 4/12/06 |
| Nov-05 | $422,768 | 1/30/06 & 4/12/06 |
| Dec-05 | $211,950.00 | 12/10/2005 & 4/12/06 |
| Jan-06 | $292,218.00 | 4/12/2006 |
| Feb-06 | $305,438.40 | 4/28/2006 |
| Mar-06 | $422,768.00 | 4/28/2006 |
| Apr-06 | $373,004.40 | 6/16/2006 |
| **Total** | **$5,650,254.80** | |

## APPLICANT'S FEES

10.     The names and hourly rates of all of Applicant's professionals and paraprofessionals who billed time in the period covered by this Applicant are set forth on the attached **Exhibit A.**

11.     Attached as **Exhibit B** is (1) a summary schedule of hours and fees charged for each category of services; and (2) a summary schedule of actual and necessary expenses incurred.

12.     Attached as **Exhibits C1 through C17** hereto are the detailed daily descriptions of services rendered by each professional and billed to the estate during the Interim Period, including the hours necessarily incurred with respect to each task and the resultant fees. These descriptions are separated into the following matters:

<u>Accounting and Auditing Services</u>
C1    Audit of Financial Statement
C2    Analysis of Accounting Issues
C3    SEC Review
C4    Employee Benefit Plan
C5    ICOFR
C6    Review of Bankruptcy Accounting Procedures
C7    Review of Bankruptcy reports or filings

<u>Tax Services</u>

C8    Review and preparation of tax returns
C9    Tax Advisory
C10   State and Local Tax Assistance
C11   Pension Plans
C12   Property Tax Assistance
C13   IRS Assistance
C14   Reorganization Assistance
C15   Other Consulting services

<u>Other</u>

C16   Fee Statement & Billing Preparation

C17  Travel Time billed 50%
C18  Fee Examiners Matters

13.    Attached, as **Exhibit D1** hereto is the detail of actual and necessary

expenses incurred by KPMG in the performance of services.

## Summary of Services Provided

14.    All professional services for which an allowance is requested were

performed by KPMG for and on behalf of the Debtors or their counsel and not on behalf of any

other entity or party-in-interest.  Set forth below is a summary of certain of the professional

services rendered by KPMG during the First Interim Period.  The full scope of and breadth of

KPMG's services are reflected in the detailed time records attached hereto as Exhibits C1

through C17.

### Accounting, Auditing & Risk Advisory Services

- Audit/Review of annual/quarterly financial statements required to be filed with the
  Securities and Exchange Commission

- Analysis of accounting issues and advice to the Debtors' management regarding the
  proper accounting treatment of events

- Read and comment on the Debtors' documents, if any, required to be filed with the
  Securities and Exchange Commission

- Audit of the financial statements of the Debtors' Employee Benefit Plans as required by the Employee Retirement Income Security Act

- Audit of the Debtors' Internal Control Over Financial Reporting (ICOFR) in accordance with management's responsibilities under Section 404 of the Sarbanes-Oxley Act of 2002 (the "Sarbanes-Oxley Act")

- Review of bankruptcy accounting procedures as required by the Bankruptcy Code and generally accepted accounting principles, including, but not limited to, Statement of Position 90-7.

- Review of reports or filings as required by the Bankruptcy Court or the Office of the United State Trustee including monthly operating reports

**<u>Tax Services</u>**

- Review of and assistance in the preparation and filing of any tax returns

- Advice and assistance to the Debtors regarding tax planning issues, including, but not limited to, assistance in estimating net operating loss carry forwards, international taxes, and state and local taxes

- Assistance regarding transaction taxes, state and local sales, and use taxes

- Assistance regarding tax matters related to the Debtors' pension plans

- Assistance regarding real and personal property tax matters, including, but not limited to, review of real and personal property tax records, negotiation of values with appraisal authorities, preparation and presentation of appeals to local taxing jurisdictions, and assistance in litigation of property tax appeals

- Assistance regarding any existing or future Internal Revenue Service ("IRS"), state and/or local tax examinations

- Advice and assistance on the tax consequences of proposed plans of reorganization, including, but not limited to, assistance in the preparation of IRS ruling requests regarding the future tax consequences of alternative reorganization structures

- Other consulting, advice, research, planning or analysis regarding tax issues as may be requested from time to time

**<u>Other</u>**

- Preparation of monthly fee statement and support summaries and exhibits for fee application purposes.

- Out of town travel (charged at 50% rates)

- Research and address Fee Auditors questions related to the monthly fee statements and document findings to support the Interim Fee Statements.

      15.    The services rendered by Applicant in this matter have all been consistent with the scope of Applicant's appointment, have been rendered for the Debtors, have been necessary to protect the interests of the Debtors, have been necessary for the proper administration of the estate of the Debtors, and have resulted in a benefit to the estate.

      16.    Applicant states that no agreements or understandings exist between it (or its professional staff) and any other person for the sharing of any compensation for which Applicant now seeks approval or for other services rendered in these proceedings.

17.    The total number of hours utilized to render the services described in this

Application, and the time value thereof, as well as the expenses for which reimbursement is

sought, are as follows:

| | |
|---|---:|
| **Total hours:** | **5,638.5** |
| **Time value of services:** | **$1,553,304** |
| **Total expenses:** | **$47,240** |

Applicant hereby requests compensation for such amounts.

18.    All services provided by Applicant were billed at Applicant's prevailing

rates for those professional services, consistent with Applicant's professional agreement with the

Debtors.

19.    Applicant is a disinterested person and has not represented or held an

interest adverse to the interests of the Debtors, in compliance with 11 U.S.C. § 327(a).


Respectfully Submitted,

KPMG LLP


*R. Travis Storey*
_____
R. Travis Storey
One Independent Drive
Suite 1100
Jacksonville, FL 32203
(904) 350-1278


Dated:  July 18, 2006                    Auditors, Accountants and Tax Advisors for
                                         Debtors and Debtors-in-Possession

# UNITED STATES BANKRUPTCY COURT
# MIDDLE DISTRICT OF FLORIDA

## JACKSONVILLE DIVISION

| In re:<br><br>WINN-DIXIE STORES, INC.,  *et al.,*<br><br>Debtors | Chapter 11<br><br>Case No. 05-03817-3F1 |
| --- | --- |

## DESIGNATED PROFESSIONAL CERTIFICATION

I, R.T Storey, hereby certify that:

1.      I am a partner in the firm of KPMG LLP, the Applicant herein.

2.      I am authorized to make this certification on behalf of the Applicant.

3.      The facts set forth in the forgoing Application are true and correct to the best of my knowledge, information, and belief.

4.      Applicant does not have any agreement, directly or indirectly, and no understanding exists in any form, with any person for a division of the fee or compensation herein requested.

5.      The fees and disbursements sought in this Application are billed at rates and in accordance with practices customarily employed by Applicant and generally accepted by the clients of Applicant.

6.      The hourly rates of the professionals who have billed time in this matter are set forth in Exhibit A to the Application.  The hourly rates charged by Applicant are, as a general matter, adjusted annually, as set forth in Debtors' application to employ Applicant.

7.      Applicant is a disinterested person and has not represented or held an interest adverse to the interests of the Debtors, in compliance with 11 U.S.C. § 327(a).


_____

R. Travis Storey
One Independent Drive
Suite 1100
Jacksonville, FL 32203
(904) 350-1278

Dated:      July 18, 2006

# UNITED STATES BANKRUPTCY COURT
# MIDDLE DISTRICT OF FLORIDA

## JACKSONVILLE DIVISION

| | |
|---|---|
| In re:<br><br>WINN-DIXIE STORES, INC., *et al.*,<br><br>      Debtors | Chapter 11<br><br>Case No. 05-03817-3F1 |

## CERTIFICATION OF KPMG LLP

The undersigned hereby certifies that the forgoing Fee Application has been reviewed by

the Debtors, and that the Debtors have approved the requested amount.


KPMG LLP


_____

R. Travis Storey
One Independent Drive
Suite 1100
Jacksonville, FL 32203
(904) 350-1278

Dated:    July 18, 2006

**IN THE UNITED STATES BANKRUPTCY COURT**
**MIDDLE DISTRICT OF FLORIDA**
**JACKSONVILLE DIVISION**

In re:                                                          Chapter 11

    WINN-DIXIE STORES, INC., et al.                        Case No. 05-03817-3F1

              Debtors                            Jointly Administered

**FOURTH INTERIM FEE STATEMENT OF KPMG LLP AS**
**AUDITORS, ACCOUNTANTS AND TAX ADVISORS TO THE DEBTORS**
**FOR ALLOWANCE OF**
**COMPENSATION AND REIMBURSEMENT OF EXPENSES**
**FOR THE PERIOD FROM FEBRUARY 1, 2006 THROUGH MAY 31, 2006**

| | |
|---|---|
| Name of Applicant: | KPMG LLP |
| Authorized to Provide Professional Services to: | Debtors |
| Date of Retention: | February 21, 2005 |
| Period for which Compensation and Expense Reimbursement is sought: | February 1, 2006 through May 31, 2006 |
| Amount of Compensation sought as actual, reasonable and necessary: | $1,553,303.71 |
| Amount of Expense Reimbursement sought as actual, reasonable and necessary: | $47,239.55 |

**EXHIBIT A**

WINN-DIXIE STORES, INC., et al.
Summary by Professional
February 1, 2006 through May 31, 2006

| Name of Professional Person | Position | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|
| Bailey, Carmen L. | Partner | $600 | 1.5 | $ 900.00 |
| Barton, Alan | Partner | $700 | 2.0 | $ 1,400.00 |
| Bass, Dawnelle | Senior Manager | $500 | 5.2 | $ 2,600.00 |
| Bass, Kevin M | Senior Associate | $330 | 193.5 | $ 63,855.00 |
| Bedsole, Gary | Senior Associate | $400 | 21.9 | $ 8,760.00 |
| Berry, Kent N. | Managing Director | $575 | 45.7 | $ 26,277.50 |
| Borrack, Mathew | Senior Associate | $350 | 16.5 | $ 5,775.00 |
| Brewer, Heather M. | Senior Associate | $325 | 2.0 | $ 650.00 |
| Britton, Sharon F | Associate | $250 | 45.3 | $ 11,325.00 |
| Brown, John L. | Associate | $325 | 195.1 | $ 63,407.50 |
| Cabaltica, Benedict | Senior Associate | $300 | 1.5 | $ 450.00 |
| Calloway, Robert | Senior Manager | $650 | 43.7 | $ 28,405.00 |
| Catlin, Jason P | Senior Manager | $650 | 0.6 | $ 390.00 |
| Chernausek, Paul | Associate | $225 | 11.6 | $ 2,610.00 |
| Chesman, Adam J | Manager | $450 | 62.0 | $ 27,900.00 |
| Coleman, Clay R. | Manager | $450 | 2.5 | $ 1,125.00 |
| Curran, Timothy J. | Senior Associate | $325 | 2.7 | $ 877.50 |
| Dalrymple, Veronica | Associate | $225 | 143.8 | $ 32,347.50 |
| Dean, Lee | Senior Manager | $650 | 5.0 | $ 3,250.00 |
| DeLuca, Anthony | Associate | $225 | 9.4 | $ 2,115.00 |
| DePolo, Catherine L | Senior Associate | $525 | 4.5 | $ 2,362.50 |
| Dingcong, Faye | Associate | $225 | 4.5 | $ 1,012.50 |
| Dyor, Elizabeth | Senior Manager | $625 | 2.8 | $ 1,750.00 |
| Ferrara, Joseph | Intern | $112 | 13.6 | $ 1,523.20 |
| Finkle, Andrew E | Senior Manager | $650 | 21.7 | $ 14,105.00 |
| Ford, Allison | Associate | $225 | 215.6 | $ 48,510.00 |
| Ford, Isabel | Associate | $225 | 24.6 | $ 5,535.00 |
| Foster, Melanie | Associate | $225 | 6.5 | $ 1,462.50 |
| Gayle, Krista | Intern | $112 | 91.9 | $ 10,292.80 |
| Gennaro, Giancarlo | Senior Associate | $325 | 141.0 | $ 45,825.00 |
| Gibbs,Paul Kevin | Senior Manager | $575 | 2.5 | $ 1,437.50 |
| Gist, Gregory | Intern | $112 | 4.0 | $ 448.00 |
| Gorden, Tucker | Manager | $350 | 0.5 | $ 175.00 |
| Grapperhaus, Kenneth | Partner | $600 | 2.0 | $ 1,200.00 |
| Gutierrez, Maria | Associate | $225 | 6.0 | $ 1,350.00 |
| Helenbrook, David | Senior Associate | $400 | 4.5 | $ 1,800.00 |
| Hensley, Jennifer | Senior Associate | $425 | 274.7 | $ 116,747.50 |

**EXHIBIT A**

WINN-DIXIE STORES, INC., et al.
Summary by Professional
February 1, 2006 through May 31, 2006

| Name of Professional Person | Position | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|
| Hering, David | Managing Director | $675 | 2.5 | $ 1,687.50 |
| Hutcherson, Tim | Associate | $225 | 180.2 | $ 40,545.00 |
| Johnston, Reid | Associate | $250 | 20.8 | $ 5,200.00 |
| Kalis, Jay | Partner | $725 | 17.8 | $ 12,905.00 |
| Kellagher, Deborah | Senior Associate | $325 | 2.0 | $ 650.00 |
| Kimball, Harry | Associate | $225 | 299.4 | $ 67,365.00 |
| Knight, Jessica | Associate | $225 | 2.0 | $ 450.00 |
| Labonte, Melissa | Associate | $225 | 526.9 | $ 118,552.50 |
| Laird, Allison | Manager | $450 | 21.0 | $ 9,450.00 |
| Long, Amanda | Associate | $225 | 35.5 | $ 7,987.50 |
| Martin, Daniel | Senior Manager | $525 | 15.0 | $ 7,875.00 |
| Martin, Daniel | Senior Manager | $550 | 19.6 | $ 10,780.00 |
| Mehta, Avani | Manager | $575 | 55.0 | $ 31,625.00 |
| Paradise Jr., Arthur Joseph | Partner | $600 | 7.6 | $ 4,560.00 |
| Pascua, Kenneth P | Manager | $575 | 50.0 | $ 28,750.00 |
| Preston, Ramsey | Associate | $225 | 4.0 | $ 900.00 |
| Price, Brynley | Associate | $275 | 41.5 | $ 11,398.75 |
| Radde, Todd | Senior Associate | $400 | 74.0 | $ 29,600.00 |
| Ramsey, Brian | Senior Manager | $500 | 2.5 | $ 1,250.00 |
| Ricano, Irene | Associate | $225 | 4.8 | $ 1,080.00 |
| Rodriguez, Jose Ramon | Partner | $600 | 11.0 | $ 6,600.00 |
| Rohan, Dan | Associate | $225 | 18.7 | $ 4,207.50 |
| Rollins, Sarah E | Associate | $225 | 23.5 | $ 5,287.50 |
| Rose, Cindy | Senior Manager | $550 | 423.4 | $ 232,870.00 |
| Sfiris, James | Manager | $450 | 220.0 | $ 99,000.00 |
| Shelton, Hope | Associate | $225 | 135.4 | $ 30,465.00 |
| Shimizu, Ryo | Associate | $250 | 119.0 | $ 29,750.00 |
| Simon, John | Managing Director | $625 | 83.5 | $ 52,187.50 |
| Smith, Courtney | Associate | $225 | 2.0 | $ 450.00 |
| Smith, Jessica M | Manager | $450 | 22.3 | $ 10,035.00 |
| Storey, R. Travis | Partner | $600 | 136.9 | $ 82,140.00 |
| Storm, Angela | Partner | $600 | 2.0 | $ 1,200.00 |
| Suttora, John | Partner | $750 | 23.5 | $ 17,625.00 |
| Taggart, Theron | Director | $700 | 5.8 | $ 4,060.00 |
| Tarantino, Nick | Associate | $225 | 24.0 | $ 5,400.00 |
| Tatum, Pamela | Associate | $220 | 190.0 | $ 41,800.00 |
| Tibule, Nadia | Senior Associate | $325 | 120.0 | $ 39,000.00 |

**EXHIBIT A**

WINN-DIXIE STORES, INC., et al.
Summary by Professional
February 1, 2006 through May 31, 2006

| Name of Professional Person | Position | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|
| Verdeja, Octavio | Associate | $225 | 3.0 | $      675.00 |
| Wansley, Jackie C. | Senior Associate | $325 | 6.0 | $    1,950.00 |
| Washington, Tyron | Associate | $250 | 290.5 | $   72,625.00 |
| Weldon, Jenenne A | Senior Associate | $325 | 263.0 | $   85,475.00 |
| Westerlund, Landon | Partner | $550 | 0.5 | $      275.00 |
| Zimmerman, Chester | Associate | $225 | 500.1 | $  112,522.50 |
| | | | | |
| Less: 50% Travel time | | | | $   (16,776.13) |
| Less voluntary fee reduction | | | | $  (298,087.91) |
| | | | | |
| Grand Total: | | | 5638.5 | $ 1,553,303.71 |

Please note that Daniel Martin's April 2006 time (15 hours) was billed in the fee statement at a rate of $525 rather than his correct rate of $550.
KPMG will not revise the April fee statement to bill for the difference of $375.

**EXHIBIT B**

WINN-DIXIE STORES, INC., et al.
Compensation by Project Category
February 1, 2006 through May 31, 2006

| Category | Attachment | Hours | Gross Amount |
|---|---|---|---|
| Audit of Financial Statement | C1 | 795.9 | $ 260,355.50 |
| Analysis of Accounting Issues | C2 | 610.2 | $ 233,586.75 |
| SEC Review | C3 | - | $ - |
| Employee Benefit Plan | C4 | - | $ - |
| ICOFR | C5 | 3,138.8 | $ 955,098.25 |
| Review of Bankruptcy Accounting Procedures | C6 | - | $ - |
| Review of Bankruptcy reports or filings | C7 | - | $ - |
| Review and preparation of tax returns | C8 | 45.0 | $ 17,650.00 |
| Tax Advisory | C9 | 32.7 | $ 21,940.00 |
| State and Local Tax Assistance | C10 | - | $ - |
| Pension Plans | C11 | - | $ - |
| Property Tax Assistance | C12 | - | $ - |
| IRS Assistance | C13 | 34.8 | $ 20,057.50 |
| Reorganization Assistance | C14 | 543.5 | $ 240,607.50 |
| Other Consulting services | C15 | 119.0 | $ 29,750.00 |
| Fee Statement & Billing Preparation | C16 | 190.8 | $ 45,330.00 |
| Travel billed 50% | C17 | 104.6 | $ 33,552.25 |
| Fee Examiners Matters | C18 | 23.2 | $ 10,240.00 |
| | | | |
| Less Voluntary Fee Reductions | | | $ (298,087.91) |
| Less 50% Travel Time | | | $ (16,776.13) |
| | | | |
| Total hours and fees | | 5,638.5 | $ 1,553,303.71 |

Expense Summary
February 1, 2006 through May 31, 2006

| Category | Attachment | Amount |
|---|---|---|
| Airfare | D1 | $ 15,539.50 |
| Ground Transportation | D1 | $ 8,596.43 |
| Lodging | D1 | $ 18,451.11 |
| Meals | D1 | $ 4,041.00 |
| Miscellaneous | D1 | $ 611.51 |
| | | |
| Total expenses | | $ 47,239.55 |

# EXHIBIT C1

WINN-DIXIE STORES, INC., et al.
Audit of Financial Statements
February 1, 2006 through May 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Bass, Kevin M | 01-Feb-06 | Review of the Company's miscellaneous prepared by client schedules provided in conjunction with the quarterly review. | 0.8 | $330 | $ 264.00 |
| Rohan, Dan | 01-Feb-06 | Prepare documentation to complete the Completion Document required by KPMG. | 0.1 | $225 | $ 22.50 |
| Rohan, Dan | 01-Feb-06 | Perform substantive test work over incurred but not reported medical claims reserve calculation. | 0.6 | $225 | $ 135.00 |
| Rohan, Dan | 01-Feb-06 | Review support for employee benefit plan footnote (Footnote Schedule E - Employee Benefit Plans), including liability accruals (account reconciliations). | 0.6 | $225 | $ 135.00 |
| Rohan, Dan | 01-Feb-06 | Performed test work over top-side adjustments. | 1.4 | $225 | $ 315.00 |
| Rohan, Dan | 01-Feb-06 | Prepare Lead schedules to be put into work papers. | 2.3 | $225 | $ 517.50 |
| Rose, Cindy | 01-Feb-06 | Prepare quarterly fee estimate for Winn Dixie for base fees. | 0.6 | $550 | $ 330.00 |
| Rose, Cindy | 01-Feb-06 | Review KPMG quarterly review checklist. | 1.2 | $550 | $ 660.00 |
| Zimmerman, Chester | 01-Feb-06 | Prepare the Identical Sales WP. | 1.1 | $225 | $ 247.50 |
| Rose, Cindy | 01-Feb-06 | Review balance sheet fluctuations for asset accounts for quarterly review. | 1.3 | $550 | $ 715.00 |
| Smith, Jessica M | 01-Feb-06 | Review standard review work papers (i.e., balance sheet accounts variation explanations). | 0.5 | $450 | $ 225.00 |
| Zimmerman, Chester | 01-Feb-06 | Prepare flux explanation documentation. | 3.2 | $225 | $ 720.00 |
| Bass, Kevin M | 02-Feb-06 | Review the results of the Company's comparable and identical sales. | 1.7 | $330 | $ 561.00 |
| Bass, Kevin M | 02-Feb-06 | Review account fluctuation explanations provided by the Company. | 3.6 | $330 | $ 1,188.00 |
| Bass, Kevin M | 02-Feb-06 | Review the Statement of Operations, first draft of the 10Q and miscellaneous prepared by client schedules. | 3.6 | $330 | $ 1,188.00 |
| Price, Brynley | 02-Feb-06 | Prepare management representation letter for 2006 second quarter review. | 1.0 | $275 | $ 275.00 |
| Price, Brynley | 02-Feb-06 | Update the KPMG electronic audit tool 'Vector' for year end audit including file structure and account balances. | 2.5 | $275 | $ 687.50 |
| Smith, Jessica M | 02-Feb-06 | Discuss progression of quarterly review with C. Rose and T. Storey (both with KPMG). | 0.3 | $450 | $ 135.00 |
| Rose, Cindy | 02-Feb-06 | Discuss progression of quarterly review with J. Smith and T. Storey (both with KPMG). | 0.3 | $550 | $ 165.00 |
| Storey, R. Travis | 02-Feb-06 | Discuss progression of quarterly review with C. Rose and J.Smith (both with KPMG). | 0.3 | $600 | $ 180.00 |
| Rohan, Dan | 02-Feb-06 | Prepare a summary for each board meeting minutes reviewed. | 1.2 | $225 | $ 270.00 |
| Rohan, Dan | 02-Feb-06 | Review board meeting minutes for various committees. | 2.2 | $225 | $ 495.00 |
| Storey, R. Travis | 02-Feb-06 | Meeting with C. Rose (KPMG manager) and M. Byrum and J. Roy to discuss fees and quarterly review status. | 0.8 | $600 | $ 480.00 |
| Rose, Cindy | 02-Feb-06 | Meeting with T. Storey (KPMG) and M. Byrum and J. Roy to discuss fees and quarterly review status. | 0.8 | $550 | $ 440.00 |

# EXHIBIT C1

WINN-DIXIE STORES, INC., et al.
Audit of Financial Statements
February 1, 2006 through May 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Rose, Cindy | 02-Feb-06 | Prepare audit committee agenda for audit plan and audit quality sections. | 1.4 | $550 | $ 770.00 |
| Smith, Jessica M | 02-Feb-06 | Review quarter one hurricane work papers. | 0.2 | $450 | $ 90.00 |
| Zimmerman, Chester | 02-Feb-06 | Agree lead sheets to the balance sheet. | 1.5 | $225 | $ 337.50 |
| Rose, Cindy | 02-Feb-06 | Review annual hours estimate for base audit with T. Storey (KPMG partner). | 0.8 | $550 | $ 440.00 |
| Storey, R. Travis | 02-Feb-06 | Review annual hours estimate for base audit with C. Rose (KPMG manager). | 0.8 | $600 | $ 480.00 |
| Zimmerman, Chester | 02-Feb-06 | Obtain client assistance schedules and prepare workpapers. | 2.8 | $225 | $ 630.00 |
| Zimmerman, Chester | 02-Feb-06 | Prepare interim completion document | 1.0 | $225 | $ 225.00 |
| Rohan, Dan | 03-Feb-06 | Review board meeting minutes for various committees. | 0.2 | $225 | $ 45.00 |
| Rohan, Dan | 03-Feb-06 | Speak with D. Van Schoor (Winn-Dixie) regarding minutes to the board of Directors committee meeting. | 0.2 | $225 | $ 45.00 |
| Rohan, Dan | 03-Feb-06 | Prepare a summary for each board meeting minutes reviewed. | 0.9 | $225 | $ 202.50 |
| Rohan, Dan | 03-Feb-06 | Update work papers in various processes. | 1.5 | $225 | $ 337.50 |
| Smith, Jessica M | 03-Feb-06 | Review board of director, compensation committee, disclosure committee meeting minutes. | 0.6 | $450 | $ 270.00 |
| Smith, Jessica M | 03-Feb-06 | Review standard review work papers (i.e., balance sheet accounts variation explanations). | 2.7 | $450 | $ 1,215.00 |
| Zimmerman, Chester | 03-Feb-06 | Agree the income statement to the lead sheets and tested its mathematical accuracy | 1.7 | $225 | $ 382.50 |
| Zimmerman, Chester | 03-Feb-06 | Prepare equity stock summary workpaper. | 2.6 | $225 | $ 585.00 |
| Zimmerman, Chester | 03-Feb-06 | Obtain inventory detail. | 0.2 | $225 | $ 45.00 |
| Rose, Cindy | 04-Feb-06 | Review draft Form 10-Q. | 2.0 | $550 | $ 1,100.00 |
| Rose, Cindy | 05-Feb-06 | Revise audit committee presentation. | 0.2 | $550 | $ 110.00 |
| Bass, Kevin M | 06-Feb-06 | Meeting with C. Rose, T. Storey and K. Bass to discuss fee estimate revisions. | 0.2 | $330 | $ 66.00 |
| Rose, Cindy | 06-Feb-06 | Meeting with T. Storey and K. Bass (both KPMG) to discuss fee estimate revisions. | 0.2 | $550 | $ 110.00 |
| Storey, R. Travis | 06-Feb-06 | Meeting with C. Rose and K. Bass (KPMG manager and senior) to discuss fee estimate revisions. | 0.2 | $600 | $ 120.00 |
| Bass, Kevin M | 06-Feb-06 | Review first draft of 10Q. | 1.4 | $330 | $ 462.00 |
| Bass, Kevin M | 06-Feb-06 | Review the Company's documentation supporting the equity balances. | 1.7 | $330 | $ 561.00 |
| Labonte, Melissa | 06-Feb-06 | Test the mathematical accuracy of the 10Q for the second quarter. | 0.4 | $225 | $ 90.00 |
| Labonte, Melissa | 06-Feb-06 | Agree the 10Q for the second quarter to the supporting work papers. | 1.9 | $225 | $ 427.50 |
| Rodriguez, Jose Ramon | 06-Feb-06 | Review of second quarter interim completion document. | 0.5 | $600 | $ 300.00 |

# EXHIBIT C1

WINN-DIXIE STORES, INC., et al.
Audit of Financial Statements
February 1, 2006 through May 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Rohan, Dan | 06-Feb-06 | Roll forward financial statements to show post closing journal entries. | 1.7 | $225 | $ 382.50 |
| Rose, Cindy | 06-Feb-06 | Revise audit committee presentation. | 0.2 | $550 | $ 110.00 |
| Rose, Cindy | 06-Feb-06 | Attend disclosure committee meeting | 1.5 | $550 | $ 825.00 |
| Rose, Cindy | 06-Feb-06 | Review general engagement workpaper binder for second quarter. | 1.8 | $550 | $ 990.00 |
| Smith, Jessica M | 06-Feb-06 | Review remainder of accounting disclosure checklist. | 0.2 | $450 | $ 90.00 |
| Smith, Jessica M | 06-Feb-06 | Review standard review work papers (i.e., balance sheet accounts variation explanations). | 0.5 | $450 | $ 225.00 |
| Smith, Jessica M | 06-Feb-06 | Attend disclosure committee meeting | 1.6 | $450 | $ 720.00 |
| Storey, R. Travis | 06-Feb-06 | Review quarterly review work papers. | 1.3 | $600 | $ 780.00 |
| Zimmerman, Chester | 06-Feb-06 | Update the interim completion document. | 0.6 | $225 | $ 135.00 |
| Zimmerman, Chester | 06-Feb-06 | Prepare the cash equivalent work paper. | 0.9 | $225 | $ 202.50 |
| Zimmerman, Chester | 06-Feb-06 | Agree adjustment sheet to 10Q balance sheet and income statement. | 1.3 | $225 | $ 292.50 |
| Zimmerman, Chester | 06-Feb-06 | Agree the 10-Q to the supporting documentation and test it for mathematical accuracy. | 2.8 | $225 | $ 630.00 |
| Bass, Kevin M | 07-Feb-06 | Revise KPMG's management representation letter. | 0.4 | $330 | $ 132.00 |
| Bass, Kevin M | 07-Feb-06 | Link financial statement assertions to specific business risks identified. | 1.3 | $330 | $ 429.00 |
| Bass, Kevin M | 07-Feb-06 | Review the Company's statement of cash flows and cash flow worksheet. | 1.6 | $330 | $ 528.00 |
| Bass, Kevin M | 07-Feb-06 | Identify significant disclosures from the financial statements for inclusion in KPMG's year-end planning document. | 1.8 | $330 | $ 594.00 |
| Bass, Kevin M | 07-Feb-06 | Identify significant accounts and financial statement level assertions for inclusion in KPMG's year-end planning document. | 2.6 | $330 | $ 858.00 |
| Rose, Cindy | 07-Feb-06 | Update audit committee required communications. | 0.2 | $550 | $ 110.00 |
| Rose, Cindy | 07-Feb-06 | Revise audit committee presentation | 0.2 | $550 | $ 110.00 |
| Storey, R. Travis | 07-Feb-06 | Review quarterly review work papers. | 3.1 | $600 | $ 1,860.00 |
| Zimmerman, Chester | 07-Feb-06 | Update the interim completion document. | 0.6 | $225 | $ 135.00 |
| Zimmerman, Chester | 07-Feb-06 | Update the SAS 61 required audit committee communications letter. | 0.6 | $225 | $ 135.00 |
| Zimmerman, Chester | 07-Feb-06 | Clear notes on the workpapers for various accounts (flux analyses) and document in audit files. | 2.2 | $225 | $ 495.00 |
| Zimmerman, Chester | 07-Feb-06 | Document review of the cash flow statement. | 2.8 | $225 | $ 630.00 |
| Bass, Kevin M | 08-Feb-06 | Review additional account fluctuations provided by the Company. | 0.9 | $330 | $ 297.00 |
| Bass, Kevin M | 08-Feb-06 | Review the Company's statement of cash flows and cash flow worksheet. | 2.2 | $330 | $ 726.00 |
| Bass, Kevin M | 08-Feb-06 | Review the Company's quarterly tax provision documentation. | 3.2 | $330 | $ 1,056.00 |

# EXHIBIT C1

WINN-DIXIE STORES, INC., et al.
Audit of Financial Statements
February 1, 2006 through May 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Labonte, Melissa | 08-Feb-06 | Agree the amounts per the balance sheet in the second quarter 10Q to supporting work papers. | 1.1 | $225 | $ 247.50 |
| Labonte, Melissa | 08-Feb-06 | Agree the amounts per the income statement in the second quarter 10Q to supporting work papers. | 1.8 | $225 | $ 405.00 |
| Labonte, Melissa | 08-Feb-06 | Agree the balances in the second quarter 10Q to supporting work papers. | 3.9 | $225 | $ 877.50 |
| Rose, Cindy | 08-Feb-06 | Distribute audit committee presentation for February 9 meeting to KPMG participants. | 0.6 | $550 | $ 330.00 |
| Rose, Cindy | 08-Feb-06 | Review status of quarterly review and prioritize items for completion. | 0.6 | $550 | $ 330.00 |
| Rose, Cindy | 08-Feb-06 | Review audit committee presentation material for February 9 meeting in advance of meeting. | 0.6 | $550 | $ 330.00 |
| Rose, Cindy | 08-Feb-06 | Review second quarter review work papers. | 1.3 | $550 | $ 715.00 |
| Rose, Cindy | 08-Feb-06 | Revise audit committee presentation for partner comments and coordinate assembly of presentation for February 15 meeting. | 2.1 | $550 | $ 1,155.00 |
| Smith, Jessica M | 08-Feb-06 | Review roll forward of financial statements with client journal entries recorded. | 0.7 | $450 | $ 315.00 |
| Smith, Jessica M | 08-Feb-06 | Review standard review work papers (i.e., balance sheet accounts variation explanations). | 1.2 | $450 | $ 540.00 |
| Smith, Jessica M | 08-Feb-06 | Clear partner and manager review notes relating to various work papers. | 1.3 | $450 | $ 585.00 |
| Storey, R. Travis | 08-Feb-06 | Review audit committee presentation material for February 9 meeting in advance of meeting. | 0.2 | $600 | $ 120.00 |
| Storey, R. Travis | 08-Feb-06 | Review interim completion document for standard quarterly items. | 0.8 | $600 | $ 480.00 |
| Storey, R. Travis | 08-Feb-06 | Review second quarter work papers. | 0.9 | $600 | $ 540.00 |
| Zimmerman, Chester | 08-Feb-06 | Prepare tax provision workpaper and clear notes | 1.8 | $225 | $ 405.00 |
| Zimmerman, Chester | 08-Feb-06 | Obtain client assistance schedules and clear reviewer notes on the workpapers for various asset accounts. | 2.3 | $225 | $ 517.50 |
| Bass, Kevin M | 09-Feb-06 | Review the Company's quarterly tax provision memo and draft KPMG's tax memo. | 1.2 | $330 | $ 396.00 |
| Bass, Kevin M | 09-Feb-06 | Review the Company's quarterly tax provision documentation. | 3.6 | $330 | $ 1,188.00 |
| Labonte, Melissa | 09-Feb-06 | Test the mathematical accuracy of the footnotes in the 10Q for the second quarter. | 1.3 | $225 | $ 292.50 |
| Labonte, Melissa | 09-Feb-06 | Agree the footnotes in the second quarter 10Q to supporting documentation. | 1.9 | $225 | $ 427.50 |
| Rose, Cindy | 09-Feb-06 | Revise audit committee presentation for partner comments. | 0.6 | $550 | $ 330.00 |
| Rose, Cindy | 09-Feb-06 | Attend audit committee meeting. | 2.0 | $550 | $ 1,100.00 |
| Smith, Jessica M | 09-Feb-06 | Prepare audit committee presentation. | 1.3 | $450 | $ 585.00 |
| Smith, Jessica M | 09-Feb-06 | Review standard review work papers (i.e., balance sheet accounts variation explanations). | 1.5 | $450 | $ 675.00 |
| Storey, R. Travis | 09-Feb-06 | Attend audit committee meeting. | 2.0 | $600 | $ 1,200.00 |
| Storey, R. Travis | 09-Feb-06 | Review second quarter work papers. | 2.6 | $600 | $ 1,560.00 |

# EXHIBIT C1

WINN-DIXIE STORES, INC., et al.
Audit of Financial Statements
February 1, 2006 through May 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Zimmerman, Chester | 09-Feb-06 | Update the management representation letter. | 0.7 | $225 | $ 157.50 |
| Zimmerman, Chester | 09-Feb-06 | Update the tax provision review memo. | 0.7 | $225 | $ 157.50 |
| Zimmerman, Chester | 09-Feb-06 | Prepare tax provision workpaper. | 1.7 | $225 | $ 382.50 |
| Zimmerman, Chester | 09-Feb-06 | Review and file client assistance schedules and revise workpaper documentation for various liability accounts. | 2.7 | $225 | $ 607.50 |
| Bass, Kevin M | 10-Feb-06 | Link inherent risks for each significant account identified for inclusion in KPMG's year-end planning document. | 3.5 | $330 | $ 1,155.00 |
| Bass, Kevin M | 10-Feb-06 | Link service organizations, external experts used, and reliance on others for test work for identified significant accounts for inclusion in KPMG's year-end planning document. | 3.6 | $330 | $ 1,188.00 |
| Smith, Jessica M | 10-Feb-06 | Prepare audit committee presentation. | 0.3 | $450 | $ 135.00 |
| Smith, Jessica M | 10-Feb-06 | Review tax work papers. | 0.6 | $450 | $ 270.00 |
| Smith, Jessica M | 10-Feb-06 | Review standard review work papers (i.e., balance sheet accounts variation explanations). | 1.1 | $450 | $ 495.00 |
| Zimmerman, Chester | 10-Feb-06 | Obtain and retain Tyco contract for our workpapers to meet required documentation standards. | 0.7 | $225 | $ 157.50 |
| Zimmerman, Chester | 10-Feb-06 | Obtain additional client assistance schedules and address reviewer notes on the workpapers. | 1.7 | $225 | $ 382.50 |
| Rose, Cindy | 11-Feb-06 | Review revised Form 10-Q. | 2.0 | $550 | $ 1,100.00 |
| Bass, Kevin M | 12-Feb-06 | Link inherent risks for each significant account identified for inclusion in KPMG's year-end planning document. | 1.3 | $330 | $ 429.00 |
| Rodriguez, Jose Ramon | 12-Feb-06 | Review of draft Form 10-Q for second quarter. | 2.1 | $600 | $ 1,260.00 |
| Bass, Kevin M | 13-Feb-06 | Discuss 10Q with S. Kelleter (WD). | 0.4 | $330 | $ 132.00 |
| Bass, Kevin M | 13-Feb-06 | Review revised draft of the 10Q. | 0.7 | $330 | $ 231.00 |
| Bass, Kevin M | 13-Feb-06 | Populate cash, property plant and equipment, other assets audit programs within KPMG audit software and determine audit approach. | 3.6 | $330 | $ 1,188.00 |
| Bass, Kevin M | 13-Feb-06 | Link audit objectives for each significant account identified for inclusion in KPMG's year-end planning document. | 3.8 | $330 | $ 1,254.00 |
| Berry, Kent N. | 13-Feb-06 | Review 2nd quarter tax provision | 2.1 | $575 | $ 1,207.50 |
| Ford, Isabel | 13-Feb-06 | Completing the audit strategy decisions section of the planning document. | 0.3 | $225 | $ 67.50 |
| Ford, Isabel | 13-Feb-06 | Complete the summary of instances or concerns of misconduct or unethical behavior related to financial reporting section of the planning document. | 0.8 | $225 | $ 180.00 |
| Ford, Isabel | 13-Feb-06 | Completing the summary of identified risks section of the Planning document. | 0.8 | $225 | $ 180.00 |

# EXHIBIT C1

WINN-DIXIE STORES, INC., et al.
Audit of Financial Statements
February 1, 2006 through May 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Ford, Isabel | 13-Feb-06 | Completing the Company's accounting policies and practices section of the planning document. | 1.4 | $225 | $ 315.00 |
| Ford, Isabel | 13-Feb-06 | Completing the Company's financial performance section of the planning document. | 1.6 | $225 | $ 360.00 |
| Ford, Isabel | 13-Feb-06 | Completing the Company's business and its industry and environment section of the planning document. | 3.4 | $225 | $ 765.00 |
| Labonte, Melissa | 13-Feb-06 | Agree financial statement footnote information to the second quarter review work papers. | 1.9 | $225 | $ 427.50 |
| Rose, Cindy | 13-Feb-06 | Update audit committee presentation. | 0.8 | $550 | $ 440.00 |
| Rose, Cindy | 13-Feb-06 | Coordinate KPMG concurring partner review. | 0.8 | $550 | $ 440.00 |
| Rose, Cindy | 13-Feb-06 | Attend disclosure committee meeting. | 1.5 | $550 | $ 825.00 |
| Rose, Cindy | 13-Feb-06 | Review planning matrix for scoping of significant accounts and our related audit approach. | 1.8 | $550 | $ 990.00 |
| Rose, Cindy | 13-Feb-06 | Address KPMG concurring partner review comments on the Form 10-Q draft. | 2.6 | $550 | $ 1,430.00 |
| Storey, R. Travis | 13-Feb-06 | Review disposition of review notes on quarterly review work papers. | 0.8 | $600 | $ 480.00 |
| Storey, R. Travis | 13-Feb-06 | Prepare for audit committee presentation for February 15 meeting. | 1.1 | $600 | $ 660.00 |
| Zimmerman, Chester | 13-Feb-06 | Input substantive analytical procedures work information into the APG. | 1.5 | $225 | $ 337.50 |
| Zimmerman, Chester | 13-Feb-06 | Input assertions per account into KPMG audit software for planning and address reviewer comments. | 1.6 | $225 | $ 360.00 |
| Zimmerman, Chester | 13-Feb-06 | Input substantive analytical procedures work information into the audit programs. | 1.9 | $225 | $ 427.50 |
| Zimmerman, Chester | 13-Feb-06 | Input test of details information into the audit programs. | 2.1 | $225 | $ 472.50 |
| Zimmerman, Chester | 13-Feb-06 | Input control test work information into the audit programs. | 2.4 | $225 | $ 540.00 |
| Zimmerman, Chester | 13-Feb-06 | Continue to input test of details information into the audit programs. | 2.4 | $225 | $ 540.00 |
| Bass, Kevin M | 14-Feb-06 | Update second quarter tax review work papers for manager review points. | 0.4 | $330 | $ 132.00 |
| Bass, Kevin M | 14-Feb-06 | Link audit objectives for each significant account identified for inclusion in KPMG's year-end planning document. | 2.4 | $330 | $ 792.00 |
| Bass, Kevin M | 14-Feb-06 | Link planned audit approach to significant accounts. | 3.9 | $330 | $ 1,287.00 |
| Ford, Isabel | 14-Feb-06 | Completing the Company's business and its industry and environment section of the planning document. | 0.8 | $225 | $ 180.00 |
| Labonte, Melissa | 14-Feb-06 | Agree final cash flow statement to supporting work papers. | 0.6 | $225 | $ 135.00 |
| Rose, Cindy | 14-Feb-06 | Prepare materiality for planning purposes documentation. | 0.5 | $550 | $ 275.00 |
| Rose, Cindy | 14-Feb-06 | Prepare for audit committee presentation. | 1.0 | $550 | $ 550.00 |
| Rose, Cindy | 14-Feb-06 | Review revised Form 10-Q. | 1.0 | $550 | $ 550.00 |
| Zimmerman, Chester | 14-Feb-06 | Input test of details information into the audit programs on various audit objectives. | 1.6 | $225 | $ 360.00 |

# EXHIBIT C1

WINN-DIXIE STORES, INC., et al.
Audit of Financial Statements
February 1, 2006 through May 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Zimmerman, Chester | 14-Feb-06 | Input test of details information into the audit programs on various audit objectives. | 1.9 | $225 | $ 427.50 |
| Zimmerman, Chester | 14-Feb-06 | Input control test work information into the audit programs on various audit objectives. | 2.5 | $225 | $ 562.50 |
| Bass, Kevin M | 15-Feb-06 | Link financial statement assertions specific business risks to areas discussed in the KPMG planning document. | 1.1 | $330 | $ 363.00 |
| Bass, Kevin M | 15-Feb-06 | Link audit approach for analytic and test of details to be performed for each significant account identified. | 3.8 | $330 | $ 1,254.00 |
| Labonte, Melissa | 15-Feb-06 | Agree final 10Q footnotes to footnote support. | 3.6 | $225 | $ 810.00 |
| Rose, Cindy | 15-Feb-06 | Revise audit committee communication. | 0.2 | $550 | $ 110.00 |
| Rose, Cindy | 15-Feb-06 | Review scoping of materiality for planning purposes with T. Storey (KPMG). | 0.2 | $550 | $ 110.00 |
| Storey, R. Travis | 15-Feb-06 | Review scoping and materiality for planning purposes with C. Rose (KPMG manager). | 0.2 | $600 | $ 120.00 |
| Rose, Cindy | 15-Feb-06 | Discuss risk assessment and deficiency with S. Thibodaux (Winn Dixie). | 0.3 | $550 | $ 165.00 |
| Rose, Cindy | 15-Feb-06 | Revise management representation letter and discuss with M. Byrum (Winn Dixie). | 0.3 | $550 | $ 165.00 |
| Rose, Cindy | 15-Feb-06 | Coordinate work papers for final sign-off with partner and concurring partner. | 2.4 | $550 | $ 1,320.00 |
| Rose, Cindy | 15-Feb-06 | Attend audit committee meeting. | 1.5 | $550 | $ 825.00 |
| Storey, R. Travis | 15-Feb-06 | Review materiality for planning purposes document draft. | 0.2 | $600 | $ 120.00 |
| Storey, R. Travis | 15-Feb-06 | Attend audit committee meeting. | 0.8 | $600 | $ 480.00 |
| Zimmerman, Chester | 15-Feb-06 | Input substantive analytical procedures work information into the audit programs on various audit objectives. | 1.9 | $225 | $ 427.50 |
| Zimmerman, Chester | 15-Feb-06 | Input test of details information into the audit programs on various audit objectives. | 2.1 | $225 | $ 472.50 |
| Zimmerman, Chester | 15-Feb-06 | Input control test work information into the audit programs on various audit objectives. | 2.4 | $225 | $ 540.00 |
| Zimmerman, Chester | 15-Feb-06 | Tie out the Q2-10Q. | 2.9 | $225 | $ 652.50 |
| Bass, Kevin M | 16-Feb-06 | Identify significant accounts and financial statement level assertions for inclusion in KPMG's year-end planning document. | 2.3 | $330 | $ 759.00 |
| Labonte, Melissa | 16-Feb-06 | Coordinate audit programs for the financial statement programs. | 3.9 | $225 | $ 877.50 |
| Bass, Kevin M | 17-Feb-06 | Coordinate release of KPMG reporting package to members of management and the audit committee and obtain management certifications required under Sarbanes Oxley 404. | 2.1 | $330 | $ 693.00 |
| Bass, Kevin M | 20-Feb-06 | Identify inherent risk for financial statement captions and disclosures for inclusion in KPMG's year-end planning document. | 1.4 | $330 | $ 462.00 |

# EXHIBIT C1

WINN-DIXIE STORES, INC., et al.
Audit of Financial Statements
February 1, 2006 through May 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Bass, Kevin M | 20-Feb-06 | Identify significant accounts and financial statement level assertions for inclusion in KPMG's year-end planning document. | 1.6 | $330 | $ 528.00 |
| Bass, Kevin M | 20-Feb-06 | Link financial statement captions to audit objectives. | 2.1 | $330 | $ 693.00 |
| Labonte, Melissa | 20-Feb-06 | Coordinate audit processes for the financial statement audit. | 1.4 | $225 | $ 315.00 |
| Bass, Kevin M | 21-Feb-06 | Determine the extent of analytical procedures and test of details to be performed and link to financial statement captions. | 2.1 | $330 | $ 693.00 |
| Bass, Kevin M | 22-Feb-06 | Revise planning document per manager review comments. | 3.9 | $330 | $ 1,287.00 |
| Zimmerman, Chester | 22-Feb-06 | Revise the planning document for manager review comments. | 0.4 | $225 | $ 90.00 |
| Bass, Kevin M | 23-Feb-06 | Revise audit objectives and links to financial statement captions in the KPMG planning document. | 3.6 | $330 | $ 1,188.00 |
| Labonte, Melissa | 23-Feb-06 | Document audit procedures to be performed for the accrued wages and salaries process. | 0.4 | $225 | $ 90.00 |
| Labonte, Melissa | 23-Feb-06 | Document audit procedures to be performed for long-term debt. | 1.8 | $225 | $ 405.00 |
| Bass, Kevin M | 24-Feb-06 | Revise inherent risk assessments in the KPMG planning document per manager review comments. | 2.6 | $330 | $ 858.00 |
| Bass, Kevin M | 24-Feb-06 | Revise planning document per manager review comments. | 2.8 | $330 | $ 924.00 |
| Labonte, Melissa | 24-Feb-06 | Document audit procedures to be performed for accrued rent process. | 0.8 | $225 | $ 180.00 |
| Labonte, Melissa | 24-Feb-06 | Document audit procedures to be performed for the triple net lease liability process. | 0.8 | $225 | $ 180.00 |
| Labonte, Melissa | 24-Feb-06 | Document audit procedures to be performed for capital lease obligations. | 0.9 | $225 | $ 202.50 |
| Bass, Kevin M | 27-Feb-06 | Link financial assertion level risks to areas discussed in the KPMG planning document. | 0.6 | $330 | $ 198.00 |
| Bass, Kevin M | 27-Feb-06 | Review internal audit reports issued and include the comments in the KPMG planning document. | 3.6 | $330 | $ 1,188.00 |
| Bass, Kevin M | 28-Feb-06 | Update the understanding or the company sections of the KPMG planning document. | 1.8 | $330 | $ 594.00 |
| Bass, Kevin M | 28-Feb-06 | Review through draft of the planning document and make edits. | 2.8 | $330 | $ 924.00 |
| Bass, Kevin M | 01-Mar-06 | Prepare the Marketable Securities audit program. | 0.6 | $330 | $ 198.00 |
| Bass, Kevin M | 01-Mar-06 | Prepare the Inventory audit program. | 1.2 | $330 | $ 396.00 |
| Bass, Kevin M | 01-Mar-06 | Revise and complete open items in the planning document. | 1.7 | $330 | $ 561.00 |
| Bass, Kevin M | 01-Mar-06 | Prepare the other assets audit program. | 2.1 | $330 | $ 693.00 |
| Bass, Kevin M | 01-Mar-06 | Prepare the Cash audit program. | 2.4 | $330 | $ 792.00 |
| Bass, Kevin M | 02-Mar-06 | Identify and document controls to be tested in the Property, Plant and Equipment audit program. | 2.1 | $330 | $ 693.00 |
| Rose, Cindy | 02-Mar-06 | Review revised audit planning document. | 3.6 | $550 | $ 1,980.00 |

# EXHIBIT C1

WINN-DIXIE STORES, INC., et al.
Audit of Financial Statements
February 1, 2006 through May 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Bass, Kevin M | 02-Mar-06 | Identify and document substantive audit procedures to be tested in the Inventory audit program. | 3.3 | $330 | $ 1,089.00 |
| Bass, Kevin M | 03-Mar-06 | Prepare the Leases audit program. | 1.2 | $330 | $ 396.00 |
| Bass, Kevin M | 03-Mar-06 | Prepare the Debt audit program. | 2.1 | $330 | $ 693.00 |
| Bass, Kevin M | 03-Mar-06 | Identify and document substantive audit procedures to be tested in the Property, Plant and Equipment audit program. | 3.6 | $330 | $ 1,188.00 |
| Long, Amanda | 13-Mar-06 | Update KPMG's audit software for the Planning Document. | 1.3 | $225 | $ 281.25 |
| Rose, Cindy | 13-Mar-06 | Prepare third quarter client assistance list for quarterly review and distribute for comments. | 0.6 | $550 | $ 330.00 |
| Hutcherson, Tim | 28-Mar-06 | Complete Audit Program for Marketable Securities process substantive test steps. | 0.6 | $225 | $ 135.00 |
| Hutcherson, Tim | 28-Mar-06 | Complete Audit Program for Supplemental Retirement Plan process substantive test steps. | 0.7 | $225 | $ 157.50 |
| Hutcherson, Tim | 28-Mar-06 | Complete Audit Program for Equity process substantive test steps. | 1.3 | $225 | $ 292.50 |
| Hutcherson, Tim | 28-Mar-06 | Create Audit Program for Defined Benefit process substantive test steps. | 0.4 | $225 | $ 90.00 |
| Hutcherson, Tim | 28-Mar-06 | Create Audit Program for Payroll Taxes process substantive test steps. | 0.6 | $225 | $ 135.00 |
| Hutcherson, Tim | 28-Mar-06 | Complete Audit Program for Accrued Sales & Use Taxes process substantive test steps. | 0.7 | $225 | $ 157.50 |
| Labonte, Melissa | 29-Mar-06 | Prepare substantive audit steps to test the accrued professional fee process. | 0.9 | $225 | $ 202.50 |
| Labonte, Melissa | 29-Mar-06 | Prepare substantive audit steps to test the accrued rent liability. | 1.9 | $225 | $ 427.50 |
| Tibule, Nadia | 29-Mar-06 | Complete audit program for Vendor Accounts Receivables. | 2.8 | $325 | $ 910.00 |
| Tibule, Nadia | 29-Mar-06 | Complete audit program for Pharmacy Accounts Receivables. | 1.7 | $325 | $ 552.50 |
| Hutcherson, Tim | 30-Mar-06 | Document Audit Program for Defined Benefit process. | 0.9 | $225 | $ 202.50 |
| Hutcherson, Tim | 30-Mar-06 | Document Audit Program for Other Liabilities - Supplemental Retirement Plan process. | 2.6 | $225 | $ 585.00 |
| Hutcherson, Tim | 30-Mar-06 | Complete Audit Program for Stockholder's Equity process substantive test steps. | 3.6 | $225 | $ 810.00 |
| Labonte, Melissa | 30-Mar-06 | Prepare substantive steps for the discontinued operations and restructure process. | 1.9 | $225 | $ 427.50 |
| Tibule, Nadia | 30-Mar-06 | Complete audit program for Allowance for Bad Debts. | 1.5 | $325 | $ 487.50 |
| Tibule, Nadia | 30-Mar-06 | Complete audit program for cost of sales. | 3.5 | $325 | $ 1,137.50 |
| Zimmerman, Chester | 30-Mar-06 | Document the control test work the property plant and equipment process. | 0.9 | $225 | $ 202.50 |
| Zimmerman, Chester | 30-Mar-06 | Document the substantive test work to be performed for the accrued bonus process. | 0.9 | $225 | $ 202.50 |
| Zimmerman, Chester | 30-Mar-06 | Document the control test work for the accrued bonus process. | 1.1 | $225 | $ 247.50 |

# EXHIBIT C1

WINN-DIXIE STORES, INC., et al.
Audit of Financial Statements
February 1, 2006 through May 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Zimmerman, Chester | 30-Mar-06 | Document the control test to be performed for the subject to compromise - accounts payable process. | 1.3 | $225 | $ 292.50 |
| Hutcherson, Tim | 03-Apr-06 | Prepare documentation for creating audit program for long-term debt. | 0.3 | $225 | $ 67.50 |
| Rose, Cindy | 03-Apr-06 | Review agenda for quarterly review planning meeting. | 0.5 | $550 | $ 275.00 |
| Ford, Allison | 03-Apr-06 | Populate substantive procedures into the accounts payable audit program. | 0.8 | $225 | $ 180.00 |
| Hutcherson, Tim | 03-Apr-06 | Document audit program for human resources process. | 1.3 | $225 | $ 292.50 |
| Gayle, Krista | 03-Apr-06 | Document substantive steps for the audit program for long-term debt. | 1.7 | $112 | $ 190.40 |
| Hutcherson, Tim | 03-Apr-06 | Document audit program for long term debt process. | 2.1 | $225 | $ 472.50 |
| Kimball, Harry | 03-Apr-06 | Update accrued sales and use tax audit program guide. | 2.4 | $225 | $ 540.00 |
| Gayle, Krista | 03-Apr-06 | Complete audit programs for accrued wages and salaries expense. | 2.9 | $112 | $ 324.80 |
| Rose, Cindy | 04-Apr-06 | Meeting with J. Roy, K. Stubbs, C. Nass, S. Kelleter, M. Hartman, and M. Brogan (all Winn Dixie) and T. Storey and M. Labonte (KPMG partner and staff) to discuss the third quarter review. | 0.9 | $550 | $ 495.00 |
| Labonte, Melissa | 04-Apr-06 | Meeting with J. Roy, K. Stubbs, C. Nass, S. Kelleter, M. Hartman, M. Brogan (all Winn-Dixie), T. Storey, and C. Rose (all KPMG) to discuss the third quarter review. | 0.9 | $225 | $ 202.50 |
| Storey, R. Travis | 04-Apr-06 | Meeting with J. Roy, K. Stubbs, C. Nass, S. Kelleter, M. Hartman, M. Brogan (all Winn-Dixie), M. Labonte, and C. Rose (all KPMG) to discuss the third quarter review. | 0.9 | $600 | $ 540.00 |
| Hutcherson, Tim | 04-Apr-06 | Complete audit program for accrued miscellaneous Expense process. | 1.2 | $225 | $ 270.00 |
| Storey, R. Travis | 04-Apr-06 | Review audit planning documentation and staffing plan. | 0.6 | $600 | $ 360.00 |
| Kimball, Harry | 05-Apr-06 | Populate substantive procedures over lease liability on closed facilities process. | 0.4 | $225 | $ 90.00 |
| Labonte, Melissa | 05-Apr-06 | Review substantive audit procedure steps for the net lease liability on closed stores process completed by KPMG staff. | 0.7 | $225 | $ 157.50 |
| Hutcherson, Tim | 05-Apr-06 | Complete audit program for accrued sales & use tax process. | 0.8 | $225 | $ 180.00 |
| Hutcherson, Tim | 05-Apr-06 | Complete audit program for human resources process. | 0.9 | $225 | $ 202.50 |
| Labonte, Melissa | 05-Apr-06 | Identify substantive audit steps for testing the net lease liability. | 1.1 | $225 | $ 247.50 |
| Ford, Allison | 05-Apr-06 | Revise substantive procedures in the accounts payable audit program. | 1.2 | $225 | $ 270.00 |
| Zimmerman, Chester | 05-Apr-06 | Prepare substantive audit procedures for the property, plant, and equipment process. | 1.4 | $225 | $ 315.00 |
| Gayle, Krista | 05-Apr-06 | Complete audit program for cash process substantive test steps. | 1.8 | $112 | $ 201.60 |

# EXHIBIT C1

WINN-DIXIE STORES, INC., et al.
Audit of Financial Statements
February 1, 2006 through May 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Zimmerman, Chester | 05-Apr-06 | Prepare substantive audit procedures for the other administrative expenses process. | 1.8 | $225 | $ 405.00 |
| Hutcherson, Tim | 05-Apr-06 | Complete audit program for accrued miscellaneous Expense process. | 2.1 | $225 | $ 472.50 |
| Rose, Cindy | 06-Apr-06 | Coordinate review dates and dates of disclosure committee meetings with KPMG partners and KPMG tax team. | 0.5 | $550 | $ 275.00 |
| Hutcherson, Tim | 06-Apr-06 | Complete audit program for accrued sales & use tax process. | 0.6 | $225 | $ 135.00 |
| Hutcherson, Tim | 06-Apr-06 | Complete audit program for miscellaneous accrued expenses process. | 0.6 | $225 | $ 135.00 |
| Hutcherson, Tim | 10-Apr-06 | Complete audit program for long-term debt process. | 2.7 | $225 | $ 607.50 |
| Hutcherson, Tim | 11-Apr-06 | Complete audit program for accrued miscellaneous Expense process. | 0.3 | $225 | $ 67.50 |
| Ford, Allison | 11-Apr-06 | Create the prepared by client listing for prepaid inventory. | 0.4 | $225 | $ 90.00 |
| Hutcherson, Tim | 11-Apr-06 | Complete audit program for human resources process. | 0.4 | $225 | $ 90.00 |
| Labonte, Melissa | 11-Apr-06 | Document substantive audit procedures to be performed for the rent expense process. | 0.9 | $225 | $ 202.50 |
| Ford, Allison | 11-Apr-06 | Populate the accrued salaries and salaries expense substantive procedures audit program. | 1.1 | $225 | $ 247.50 |
| Hutcherson, Tim | 11-Apr-06 | Complete audit program for long-term debt process. | 1.1 | $225 | $ 247.50 |
| Hutcherson, Tim | 11-Apr-06 | Complete audit program for payroll taxes process. | 1.1 | $225 | $ 247.50 |
| Ford, Allison | 11-Apr-06 | Create the prepared by client listing for unearned promotional allowances. | 1.6 | $225 | $ 360.00 |
| Kimball, Harry | 11-Apr-06 | Document substantive procedures for financial reporting. | 2.1 | $225 | $ 472.50 |
| Hutcherson, Tim | 12-Apr-06 | Complete audit program for marketable securities process. | 0.2 | $225 | $ 45.00 |
| Kimball, Harry | 12-Apr-06 | Prepare disclosure checklist for quarter review. | 0.4 | $225 | $ 90.00 |
| Kimball, Harry | 12-Apr-06 | Contact D. Vanschoor (Winn Dixie) to request board minutes for quarter three. | 0.5 | $225 | $ 112.50 |
| Hutcherson, Tim | 12-Apr-06 | Complete audit program for stockholder's equity process. | 0.6 | $225 | $ 135.00 |
| Kimball, Harry | 12-Apr-06 | Compile audit requests for inventory process. | 0.6 | $225 | $ 135.00 |
| Labonte, Melissa | 12-Apr-06 | Compile prepared by client requests for capital assets for the year-end audit. | 0.6 | $225 | $ 135.00 |
| Hutcherson, Tim | 12-Apr-06 | Complete audit program for accrued salaries & wages process. | 0.8 | $225 | $ 180.00 |
| Hutcherson, Tim | 12-Apr-06 | Complete audit program for payroll taxes process. | 0.9 | $225 | $ 202.50 |
| Labonte, Melissa | 12-Apr-06 | Compile prepared by client requests for cash and cash equivalents for the year-end audit. | 0.9 | $225 | $ 202.50 |
| Labonte, Melissa | 12-Apr-06 | Compile prepared by client requests for accrued expenses for the year-end audit. | 0.9 | $225 | $ 202.50 |
| Ford, Allison | 12-Apr-06 | Review management's task list for any requests made by KPMG for Period 13 and add to the year-end prepared by client listing. | 1.4 | $225 | $ 315.00 |

# EXHIBIT C1

WINN-DIXIE STORES, INC., et al.
Audit of Financial Statements
February 1, 2006 through May 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Kimball, Harry | 12-Apr-06 | Document merchandise inventory substantive procedures in audit program. | 1.6 | $225 | $ 360.00 |
| Kimball, Harry | 12-Apr-06 | Compile audit requests for inventory process. | 1.6 | $225 | $ 360.00 |
| Rose, Cindy | 12-Apr-06 | Review draft of client assistance list. | 1.7 | $550 | $ 935.00 |
| Ford, Allison | 12-Apr-06 | Populate the self-insurance substantive procedures audit program. | 1.7 | $225 | $ 382.50 |
| Labonte, Melissa | 12-Apr-06 | Compile prepared by client requests for accounts payable for the year-end audit. | 1.9 | $225 | $ 427.50 |
| Kimball, Harry | 12-Apr-06 | Review Winn Dixie board of director minutes for quarter three review. | 3.6 | $225 | $ 810.00 |
| Labonte, Melissa | 13-Apr-06 | Supervise staff in the completion of the evaluation of management's tests of design. | 1.3 | $225 | $ 292.50 |
| Labonte, Melissa | 13-Apr-06 | Compile prepared by client requests for the inventory process for the year-end audit. | 2.9 | $225 | $ 652.50 |
| Kimball, Harry | 17-Apr-06 | Coordinate quarter three binders in preparation for quarter three review. | 0.6 | $225 | $ 135.00 |
| Ford, Allison | 17-Apr-06 | Discuss with M. Tidwell (Winn-Dixie) the procedures KPMG will perform while performing inventory observations. | 0.6 | $225 | $ 135.00 |
| Kimball, Harry | 17-Apr-06 | Document review of board meeting minutes. | 1.1 | $225 | $ 247.50 |
| Kimball, Harry | 17-Apr-06 | Review audit committee meeting minutes for third quarter review. | 1.6 | $225 | $ 360.00 |
| Labonte, Melissa | 17-Apr-06 | Document the substantive procedures to be performed for the financial reporting process. | 2.8 | $225 | $ 630.00 |
| Rose, Cindy | 17-Apr-06 | Coordinate retention of Winn Dixie papers for fiscal 2005 audit due to upcoming construction in audit room. | 3.1 | $550 | $ 1,705.00 |
| Labonte, Melissa | 18-Apr-06 | Review summary of board minutes completed by KPMG staff as part of the quarterly review. | 0.3 | $225 | $ 67.50 |
| Ford, Allison | 18-Apr-06 | Meeting with M. Labonte, KPMG, and R. Deshong, Winn-Dixie, to discuss accounts receivable confirmations. | 0.6 | $225 | $ 135.00 |
| Labonte, Melissa | 18-Apr-06 | Meeting with A. Ford, KPMG, and R. DeShong, Winn-Dixie, to discuss accounts receivable confirmations. | 0.6 | $225 | $ 135.00 |
| Storey, R. Travis | 18-Apr-06 | Review audit risk assessment documentation. | 0.7 | $600 | $ 420.00 |
| Labonte, Melissa | 18-Apr-06 | Complete the test of details document for the pharmacy accounts receivable confirmations. | 1.4 | $225 | $ 315.00 |
| Labonte, Melissa | 19-Apr-06 | Prepare sampling plan document for pharmacy accounts receivable confirmations. | 1.1 | $225 | $ 247.50 |
| Labonte, Melissa | 19-Apr-06 | Document pharmacy accounts receivable confirmation selection process. | 2.9 | $225 | $ 652.50 |
| Ford, Allison | 20-Apr-06 | Review internal audit reports. | 0.8 | $225 | $ 180.00 |
| Weldon, Jenenne A | 20-Apr-06 | Update prepared by client list. | 2.1 | $325 | $ 682.50 |
| Storey, R. Travis | 21-Apr-06 | Review third quarter work papers. | 2.0 | $600 | $ 1,200.00 |
| Labonte, Melissa | 24-Apr-06 | Analyze schedule of comparable and identical sales for the third quarter review. | 0.3 | $225 | $ 67.50 |

# EXHIBIT C1

WINN-DIXIE STORES, INC., et al.
Audit of Financial Statements
February 1, 2006 through May 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Rose, Cindy | 24-Apr-06 | Meeting with D. Martin, J. Weldon, M. Labonte, V. Dalrymple, and C. Zimmerman, (all KPMG) to plan the third quarter review. | 0.4 | $550 | $ 220.00 |
| Zimmerman, Chester | 24-Apr-06 | Meeting with C. Rose, D. Martin, M. Labonte, J. Weldon, and V. Dalrymple (all KPMG), to plan the third quarter review. | 0.4 | $225 | $ 90.00 |
| Dalrymple, Veronica | 24-Apr-06 | Meeting with C. Rose, D. Martin, J, Weldon, M. Labonte, and C. Zimmerman (all KPMG) to plan the 3rd quarter review. | 0.4 | $225 | $ 90.00 |
| Labonte, Melissa | 24-Apr-06 | Meeting with C. Rose, D. Martin, J. Weldon, V. Dalrymple, and C. Zimmerman, (all KPMG) to plan the third quarter review. | 0.4 | $225 | $ 90.00 |
| Weldon, Jenenne A | 24-Apr-06 | Meeting with C. Rose, D. Martin, M. Labonte, and V. Dalrymple, and C. Zimmerman (all KPMG) to plan the third quarter review. | 0.4 | $325 | $ 130.00 |
| Martin, Daniel | 24-Apr-06 | Meeting with C. Rose, M. Labonte, J. Weldon, and V. Dalrymple, and C. Zimmerman (all KPMG) to plan the third quarter review. | 0.4 | $525 | $ 210.00 |
| Dalrymple, Veronica | 24-Apr-06 | Document procedures within the audit program to substantively test the significant accounts relating to Winn-Dixie's self-insured medical plans. | 0.8 | $225 | $ 176.25 |
| Zimmerman, Chester | 24-Apr-06 | Update the asset lead sheets per senior review. | 1.3 | $225 | $ 292.50 |
| Zimmerman, Chester | 24-Apr-06 | Update the liabilities lead sheets per senior review. | 1.3 | $225 | $ 292.50 |
| Weldon, Jenenne A | 24-Apr-06 | Review procedures performed related to debt. | 1.3 | $325 | $ 422.50 |
| Zimmerman, Chester | 24-Apr-06 | Prepare liabilities lead sheet for the third quarter review. | 1.6 | $225 | $ 360.00 |
| Zimmerman, Chester | 24-Apr-06 | Prepare asset lead sheet for the third quarter review. | 1.7 | $225 | $ 382.50 |
| Gayle, Krista | 24-Apr-06 | Review third quarter financial statements for internal consistency. | 2.4 | $112 | $ 268.80 |
| Weldon, Jenenne A | 24-Apr-06 | Determine review approach/procedures for areas of the third quarter review. | 2.7 | $325 | $ 877.50 |
| Weldon, Jenenne A | 24-Apr-06 | Coordinate compilation of prepared by client list. | 2.9 | $325 | $ 942.50 |
| Gayle, Krista | 24-Apr-06 | Coordinate the work paper files for the annual audit. | 3.9 | $112 | $ 436.80 |
| Labonte, Melissa | 25-Apr-06 | Review third quarter review procedures. | 0.6 | $225 | $ 135.00 |
| Weldon, Jenenne A | 25-Apr-06 | Review procedures performed related to quarterly lead sheets. | 0.7 | $325 | $ 227.50 |
| Zimmerman, Chester | 25-Apr-06 | Discuss tie-out of the account detail for balance sheet with S. Kelleter (Winn-Dixie). | 0.9 | $225 | $ 202.50 |
| Hutcherson, Tim | 25-Apr-06 | Test accrued miscellaneous expense account. | 0.9 | $225 | $ 202.50 |
| Weldon, Jenenne A | 25-Apr-06 | Review procedures performed related to investments. | 1.1 | $325 | $ 357.50 |

# EXHIBIT C1

WINN-DIXIE STORES, INC., et al.
Audit of Financial Statements
February 1, 2006 through May 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Weldon, Jenenne A | 25-Apr-06 | Coordinate receipt of items from client related to the third quarter prepared by client listing. | 1.2 | $325 | $ 390.00 |
| Zimmerman, Chester | 25-Apr-06 | Prepare the store activity test work for quarter three. | 1.3 | $225 | $ 292.50 |
| Labonte, Melissa | 25-Apr-06 | Analyze schedule of comparable and identical sales for the third quarter review. | 1.4 | $225 | $ 315.00 |
| Zimmerman, Chester | 25-Apr-06 | Obtain and prepare the test work on cash for the third quarter review. | 1.6 | $225 | $ 360.00 |
| Weldon, Jenenne A | 25-Apr-06 | Perform review procedures on legal accrual. | 1.7 | $325 | $ 552.50 |
| Gayle, Krista | 25-Apr-06 | Prepare the work paper files for the annual audit. | 3.2 | $112 | $ 358.40 |
| Gayle, Krista | 25-Apr-06 | Test the mathematical accuracy of the third quarter financial statements. | 3.8 | $112 | $ 425.60 |
| Weldon, Jenenne A | 26-Apr-06 | Perform supervisory review of quarter file. | 0.4 | $325 | $ 130.00 |
| Weldon, Jenenne A | 26-Apr-06 | Review third quarter review procedures. | 0.6 | $325 | $ 195.00 |
| Weldon, Jenenne A | 26-Apr-06 | Review minutes related to 3rd quarter. | 0.8 | $325 | $ 260.00 |
| Zimmerman, Chester | 26-Apr-06 | Discuss debt and marketable securities with S. Kelleter (Winn-Dixie). | 1.1 | $225 | $ 247.50 |
| Gayle, Krista | 26-Apr-06 | Revise client documentation requests for the year-end audit. | 1.1 | $112 | $ 123.20 |
| Weldon, Jenenne A | 26-Apr-06 | Review procedures performed on weighted average shares outstanding. | 1.1 | $325 | $ 357.50 |
| Gayle, Krista | 26-Apr-06 | Agree lead sheets to balance sheet for the third quarter review. | 1.2 | $112 | $ 134.40 |
| Zimmerman, Chester | 26-Apr-06 | Discuss marketable securities and cash with S. Kelleter (Winn-Dixie). | 1.3 | $225 | $ 292.50 |
| Gayle, Krista | 26-Apr-06 | Agree lead sheets to the income statement for the third quarter review. | 1.3 | $112 | $ 145.60 |
| Weldon, Jenenne A | 26-Apr-06 | Review procedures performed on the balance sheet analytical review. | 1.3 | $325 | $ 422.50 |
| Zimmerman, Chester | 26-Apr-06 | Prepare marketable securities test work for the third quarter review. | 1.4 | $225 | $ 315.00 |
| Zimmerman, Chester | 26-Apr-06 | Update quarter review test work over cash. | 1.4 | $225 | $ 315.00 |
| Weldon, Jenenne A | 26-Apr-06 | Review procedures performed on court docket review. | 1.4 | $325 | $ 455.00 |
| Rose, Cindy | 26-Apr-06 | Review cash substantive audit program. | 1.6 | $550 | $ 880.00 |
| Zimmerman, Chester | 26-Apr-06 | Analyze marketable securities schedule as part of the third quarter review. | 1.8 | $225 | $ 405.00 |
| Rose, Cindy | 26-Apr-06 | Review rent substantive audit program. | 2.1 | $550 | $ 1,155.00 |
| Weldon, Jenenne A | 26-Apr-06 | Review procedures performed on accrued miscellaneous expense. | 2.4 | $325 | $ 780.00 |
| Rose, Cindy | 26-Apr-06 | Review client assistance request list and make revisions. | 3.9 | $550 | $ 2,145.00 |

# EXHIBIT C1

WINN-DIXIE STORES, INC., et al.
Audit of Financial Statements
February 1, 2006 through May 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Zimmerman, Chester | 27-Apr-06 | Discuss stock compensation and marketable securities with J. Weldon (KPMG). | 0.2 | $225 | $ 45.00 |
| Weldon, Jenenne A | 27-Apr-06 | Discuss stock compensation and marketable securities with C. Zimmerman (KPMG). | 0.2 | $325 | $ 65.00 |
| Kimball, Harry | 27-Apr-06 | Meeting with C. Rose, D. Martin, J. Weldon, M. Labonte, V.. Dalrymple, T. Hutcherson, C. Zimmerman, K. Gayle (all KPMG) to discuss the third quarter procedures and progress. | 0.4 | $225 | $ 90.00 |
| Rose, Cindy | 27-Apr-06 | Meeting with M. Labonte, D. Martin, J. Weldon, V. Dalrymple, T. Hutcherson, H. Kimball, C. Zimmerman, and K. Gayle (all KPMG) to discuss the third quarter procedures and progress. | 0.4 | $550 | $ 220.00 |
| Zimmerman, Chester | 27-Apr-06 | Meeting with C. Rose, D. Martin, M. Labonte, J. Weldon, T. Hutcherson, H. Kimble, V. Dalrymple, and K. Gayle (all KPMG), to discuss the third quarter progress and procedures. | 0.4 | $225 | $ 90.00 |
| Dalrymple, Veronica | 27-Apr-06 | Meeting with C. Rose, D. Martin, J, Weldon, M. Labonte, T. Hutcherson, H. Kimball, K. Gayle, and C. Zimmerman (all KPMG) to discuss the 3rd quarter procedures and progress. | 0.4 | $225 | $ 90.00 |
| Gayle, Krista | 27-Apr-06 | Meeting with C. Rose, D. Martin, J. Weldon, M. Labonte, V. Dalrymple, T. Hutcherson, H. Kimball, and C. Zimmerman (all KPMG) to discuss the third quarter procedures and progress. | 0.4 | $112 | $ 44.80 |
| Hutcherson, Tim | 27-Apr-06 | Meeting with C. Rose, D. Martin, J. Weldon, M. Labonte, V. Dalrymple, H. Kimball, C. Zimmerman, and K. Gayle (all KPMG)  to discuss the third quarter procedures and progress. | 0.4 | $225 | $ 90.00 |
| Labonte, Melissa | 27-Apr-06 | Meeting with C. Rose, D. Martin, J. Weldon, V. Dalrymple, T. Hutcherson, H. Kimball, C. Zimmerman, and K. Gayle (all KPMG) to discuss the third quarter procedures and progress. | 0.4 | $225 | $ 90.00 |
| Martin, Daniel | 27-Apr-06 | Meeting with C. Rose, D. Martin, J. Weldon, V. Dalrymple, T. Hutcherson, H. Kimball, C. Zimmerman, and K. Gayle (all KPMG) to discuss the third quarter procedures and progress. | 0.4 | $525 | $ 210.00 |
| Weldon, Jenenne A | 27-Apr-06 | Meeting with C. Rose, D. Martin, M. Labonte, J. Weldon, T. Hutcherson, H. Kimble, V. Dalrymple, and K. Gayle (all KPMG) to discuss third quarter progress and procedures. | 0.4 | $325 | $ 130.00 |
| Zimmerman, Chester | 27-Apr-06 | Discuss stock compensation and marketable securities with S. Kelleter (Winn-Dixie). | 0.4 | $225 | $ 90.00 |
| Hutcherson, Tim | 27-Apr-06 | Meeting with S. Kelleter (Winn Dixie) to discuss support schedules for the accounts receivable test work. | 0.4 | $225 | $ 90.00 |
| Zimmerman, Chester | 27-Apr-06 | Prepare stock compensation test work for third quarter. | 0.5 | $225 | $ 112.50 |

# EXHIBIT C1

WINN-DIXIE STORES, INC., et al.
Audit of Financial Statements
February 1, 2006 through May 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Kimball, Harry | 27-Apr-06 | Review client documentation for account fluctuations over quarter three. | 0.6 | $225 | $ 135.00 |
| Hutcherson, Tim | 27-Apr-06 | Meeting with M. Labonte (KPMG) to discuss the status of the operating expense process. | 0.6 | $225 | $ 135.00 |
| Labonte, Melissa | 27-Apr-06 | Meeting with T. Hutcherson, KPMG, to discuss the status of the operating expense process. | 0.6 | $225 | $ 135.00 |
| Labonte, Melissa | 27-Apr-06 | Discuss the status of the third quarter review with J. Weldon, KPMG. | 0.6 | $225 | $ 135.00 |
| Weldon, Jenenne A | 27-Apr-06 | Discuss the status of the third quarter review with M. Labonte (KPMG). | 0.6 | $325 | $ 195.00 |
| Zimmerman, Chester | 27-Apr-06 | Discuss marketable securities schedules with S. Kelleter (Winn-Dixie). | 0.7 | $225 | $ 157.50 |
| Zimmerman, Chester | 27-Apr-06 | Agree the cash flow statement to the KPMG test work performed. | 0.7 | $225 | $ 157.50 |
| Zimmerman, Chester | 27-Apr-06 | Update the marketable securities review documentation. | 0.7 | $225 | $ 157.50 |
| Kimball, Harry | 27-Apr-06 | Meeting with S. Kelleter (Winn Dixie) to discuss account fluctuations over quarter three. | 0.8 | $225 | $ 180.00 |
| Gayle, Krista | 27-Apr-06 | Complete calculation analysis of third quarter statement of stockholders' equity. | 0.8 | $112 | $ 89.60 |
| Martin, Daniel | 27-Apr-06 | Review of third quarter work papers (fluctuation analysis, equity). | 1.0 | $525 | $ 525.00 |
| Zimmerman, Chester | 27-Apr-06 | Test the mathematical accuracy of the third quarter financial statements. | 1.1 | $225 | $ 247.50 |
| Kimball, Harry | 27-Apr-06 | Document fluctuation explanations for quarter three accounts. | 1.2 | $225 | $ 270.00 |
| Zimmerman, Chester | 27-Apr-06 | Prepare the review documentation of the cash flow statement for quarter three. | 1.2 | $225 | $ 270.00 |
| Gayle, Krista | 27-Apr-06 | Review the client calculation of inventory last-in, first-out for the third quarter. | 1.2 | $112 | $ 134.40 |
| Rose, Cindy | 27-Apr-06 | Review draft of 10-Q for quarter three. | 1.3 | $550 | $ 715.00 |
| Labonte, Melissa | 27-Apr-06 | Analyze the operating lease footnote schedule for the third quarter review. | 1.3 | $225 | $ 292.50 |
| Weldon, Jenenne A | 27-Apr-06 | Discuss status of third quarter review with S. Kelleter (Winn Dixie). | 1.3 | $325 | $ 422.50 |
| Weldon, Jenenne A | 27-Apr-06 | Coordinate items in prepared by client listing. | 1.3 | $325 | $ 422.50 |
| Weldon, Jenenne A | 27-Apr-06 | Perform review procedures on statement of stockholder's equity. | 1.4 | $325 | $ 455.00 |
| Weldon, Jenenne A | 27-Apr-06 | Review procedures performed related to inventory for quarterly review. | 1.6 | $325 | $ 520.00 |
| Rose, Cindy | 27-Apr-06 | Review revised liabilities client assistance list. | 1.7 | $550 | $ 935.00 |
| Kimball, Harry | 27-Apr-06 | Document last in first out analysis for quarter three review. | 1.8 | $225 | $ 405.00 |
| Zimmerman, Chester | 27-Apr-06 | Update the review documentation of the cash flow statement for quarter three to reflect senior review. | 1.9 | $225 | $ 427.50 |
| Rose, Cindy | 27-Apr-06 | Review revised assets client assistance list. | 2.1 | $550 | $ 1,155.00 |

# EXHIBIT C1

WINN-DIXIE STORES, INC., et al.
Audit of Financial Statements
February 1, 2006 through May 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Gayle, Krista | 27-Apr-06 | Revise client documentation requests for the year-end audit. | 2.4 | $112 | $ 268.80 |
| Martin, Daniel | 27-Apr-06 | Review of 3rd quarter work papers (fluctuation analysis, cash, securities, inventories). | 3.5 | $525 | $ 1,837.50 |
| Hutcherson, Tim | 27-Apr-06 | Analyze accounts receivable in conjunction with the third quarter review. | 3.6 | $225 | $ 810.00 |
| Martin, Daniel | 27-Apr-06 | Review of third quarter work papers (fluctuation analysis, debt, accrued liabilities). | 3.7 | $525 | $ 1,942.50 |
| Gayle, Krista | 27-Apr-06 | Test the mathematical accuracy of the third quarter financial statements. | 3.9 | $112 | $ 436.80 |
| Storey, R. Travis | 28-Apr-06 | Review quarterly review files | 0.5 | $600 | $ 300.00 |
| Kimball, Harry | 28-Apr-06 | Document variance analysis to reflect senior review notes. | 0.7 | $225 | $ 157.50 |
| Zimmerman, Chester | 28-Apr-06 | Update the cash flow review work. | 0.9 | $225 | $ 202.50 |
| Weldon, Jenenne A | 28-Apr-06 | Review procedures performed on balance sheet and income statement tie-out. | 1.1 | $325 | $ 357.50 |
| Labonte, Melissa | 28-Apr-06 | Agree the third quarter balance sheet to supporting work papers. | 1.9 | $225 | $ 427.50 |
| Storey, R. Travis | 28-Apr-06 | Attend disclosure committee meeting. | 2.0 | $600 | $ 1,200.00 |
| Rose, Cindy | 28-Apr-06 | Draft audit committee presentation for third quarter. | 2.0 | $550 | $ 1,100.00 |
| Labonte, Melissa | 28-Apr-06 | Agree the third quarter income statement to supporting work papers. | 2.1 | $225 | $ 472.50 |
| Labonte, Melissa | 28-Apr-06 | Agree the footnotes in the financial statement to supporting work papers for the third quarter review. | 2.8 | $225 | $ 630.00 |
| Weldon, Jenenne A | 28-Apr-06 | Clear manager review points related to third quarter. | 2.9 | $325 | $ 942.50 |
| Gayle, Krista | 28-Apr-06 | Agree third quarter financial statements to supporting work papers. | 3.5 | $112 | $ 392.00 |
| Kimball, Harry | 01-May-06 | Document variance analysis over quarter three balance sheet to reflect KPMG manager review notes. | 2.1 | $225 | $ 472.50 |
| Kimball, Harry | 01-May-06 | Document variance analysis over quarter three operating expense. | 3.9 | $225 | $ 877.50 |
| Labonte, Melissa | 01-May-06 | Agree the top-side entries for the income statement to supporting work papers. | 0.2 | $225 | $ 45.00 |
| Labonte, Melissa | 01-May-06 | Agree the top-side entries for the balance sheet to supporting work papers. | 0.3 | $225 | $ 67.50 |
| Labonte, Melissa | 01-May-06 | Agree management's discussion and analysis to supporting work papers for the third quarter review. | 0.3 | $225 | $ 67.50 |
| Labonte, Melissa | 01-May-06 | Meeting with S. Kelleter (Winn-Dixie) to discuss footnotes to the financial statements for the third quarter review. | 0.9 | $225 | $ 202.50 |
| Labonte, Melissa | 01-May-06 | Revise third quarter test work to reflect manager review points. | 1.8 | $225 | $ 405.00 |
| Labonte, Melissa | 01-May-06 | Complete the interim disclosure checklist for the third quarter review to ensure all appropriate disclosures have been made. | 1.9 | $225 | $ 427.50 |

# EXHIBIT C1

WINN-DIXIE STORES, INC., et al.
Audit of Financial Statements
February 1, 2006 through May 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Labonte, Melissa | 01-May-06 | Agree the footnotes in the third quarter financial statements to supporting work papers. | 2.1 | $225 | $ 472.50 |
| Rose, Cindy | 01-May-06 | Obtain status update on third quarter review. | 0.2 | $550 | $ 110.00 |
| Rose, Cindy | 01-May-06 | Revise fee estimate for audit committee presentation. | 1.0 | $550 | $ 550.00 |
| Weldon, Jenenne A | 01-May-06 | Discuss cash flow review procedures with C. Zimmerman (KPMG). | 0.3 | $325 | $ 97.50 |
| Weldon, Jenenne A | 01-May-06 | Clear manager review notes on quarterly review work. | 1.6 | $325 | $ 520.00 |
| Weldon, Jenenne A | 01-May-06 | Discuss status of review work with S. Kelleter (Winn-Dixie) | 2.2 | $325 | $ 715.00 |
| Zimmerman, Chester | 01-May-06 | Discuss the cash flow review test work with J. Weldon (KPMG). | 0.3 | $225 | $ 67.50 |
| Zimmerman, Chester | 01-May-06 | Discuss the stock summary review work with S. Kelleter (Winn-Dixie). | 0.6 | $225 | $ 135.00 |
| Zimmerman, Chester | 01-May-06 | Agree the cash flow to supporting work papers. | 0.7 | $225 | $ 157.50 |
| Zimmerman, Chester | 01-May-06 | Discuss the cash flow with S. Kelleter (Winn-Dixie). | 0.7 | $225 | $ 157.50 |
| Kimball, Harry | 02-May-06 | Update documentation over balance sheet fluctuation explanations to reflect manager's review notes. | 0.9 | $225 | $ 202.50 |
| Kimball, Harry | 02-May-06 | Document comparable and identical sales for quarter three review. | 2.1 | $225 | $ 472.50 |
| Labonte, Melissa | 02-May-06 | Agree management's discussion and analysis to supporting work papers for the third quarter review. | 0.6 | $225 | $ 135.00 |
| Labonte, Melissa | 02-May-06 | Agree the top-side entries for the income statement to supporting work papers. | 1.6 | $225 | $ 360.00 |
| Martin, Daniel | 02-May-06 | Reviewed third quarter work papers including interim financial reporting disclosure checklist, operating expense analytical review, and interim completion document. | 3.9 | $550 | $ 2,145.00 |
| Rose, Cindy | 02-May-06 | Review audit committee materials in preparation for meeting on May 2. | 0.4 | $550 | $ 220.00 |
| Rose, Cindy | 02-May-06 | Prepare audit committee presentation for third quarter review. | 1.2 | $550 | $ 660.00 |
| Rose, Cindy | 02-May-06 | Attend audit committee meeting. | 1.7 | $550 | $ 935.00 |
| Storey, R. Travis | 02-May-06 | Review audit committee materials in preparation for meeting on May 2. | 0.3 | $600 | $ 180.00 |
| Storey, R. Travis | 02-May-06 | Attend audit committee meeting. | 1.7 | $600 | $ 1,020.00 |
| Weldon, Jenenne A | 02-May-06 | Meeting with S. Kelleter (Winn-Dixie) to discuss status of receipt of prepared by client items. | 0.4 | $325 | $ 130.00 |
| Weldon, Jenenne A | 02-May-06 | Meeting with S. Kelleter (Winn-Dixie) to discuss status of open items for quarterly review. | 0.9 | $325 | $ 292.50 |
| Weldon, Jenenne A | 02-May-06 | Review status of tie-out of 10Q and status of prepared by client listing. | 1.2 | $325 | $ 390.00 |
| Weldon, Jenenne A | 02-May-06 | Prepare pending list for all quarterly procedures. | 1.3 | $325 | $ 422.50 |

# EXHIBIT C1

WINN-DIXIE STORES, INC., et al.
Audit of Financial Statements
February 1, 2006 through May 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Weldon, Jenenne A | 02-May-06 | Clear manager review notes on quarterly review work. | 2.6 | $325 | $ 845.00 |
| Zimmerman, Chester | 02-May-06 | Update the cash review work to reflect manager review. | 0.3 | $225 | $ 67.50 |
| Zimmerman, Chester | 02-May-06 | Discuss miscellaneous accruals with S. Kelleter (Winn-Dixie) as part of the third quarter review. | 0.3 | $225 | $ 67.50 |
| Zimmerman, Chester | 02-May-06 | Update the miscellaneous accruals review work. | 0.6 | $225 | $ 135.00 |
| Zimmerman, Chester | 02-May-06 | Meeting with S. Kelleter (Winn-Dixie) to discuss the debt and stock compensation third quarter review work. | 1.1 | $225 | $ 247.50 |
| Bass, Dawnelle | 03-May-06 | Discuss third quarter tax provision - C. Rose, K. Berry, and D. Bass (KPMG audit manager, tax director, and tax manager). | 0.6 | $500 | $ 300.00 |
| Bass, Dawnelle | 03-May-06 | Review third quarter tax provision. | 3.3 | $500 | $ 1,650.00 |
| Berry, Kent N. | 03-May-06 | Discuss third quarter tax provision with C. Rose and D. Bass (KPMG audit manager and tax manager). | 0.6 | $575 | $ 345.00 |
| Berry, Kent N. | 03-May-06 | Review third quarter income tax provision. | 2.1 | $575 | $ 1,207.50 |
| Labonte, Melissa | 03-May-06 | Revise third quarter test work to reflect manager review points. | 0.6 | $225 | $ 135.00 |
| Rose, Cindy | 03-May-06 | Discuss timing of audit committee package with J. Gleason (Winn Dixie). | 0.1 | $550 | $ 55.00 |
| Rose, Cindy | 03-May-06 | Discuss third quarter tax provision with K. Berry, and D. Bass (KPMG tax director, and tax manager). | 0.6 | $550 | $ 330.00 |
| Rose, Cindy | 03-May-06 | Review interim completion document. | 1.2 | $550 | $ 660.00 |
| Rose, Cindy | 03-May-06 | Read third quarter Form 10-Q. | 3.2 | $550 | $ 1,760.00 |
| Storey, R. Travis | 03-May-06 | Review draft of third quarter Form 10-Q. | 3.3 | $600 | $ 1,980.00 |
| Weldon, Jenenne A | 03-May-06 | Update legal accrual documentation of review procedures performed. | 0.8 | $325 | $ 260.00 |
| Weldon, Jenenne A | 03-May-06 | Review tie-out status of 10Q. | 0.9 | $325 | $ 292.50 |
| Weldon, Jenenne A | 03-May-06 | Review overall status of work papers related to quarterly review. | 1.4 | $325 | $ 455.00 |
| Weldon, Jenenne A | 03-May-06 | Perform review procedures on third quarter taxes. | 1.9 | $325 | $ 617.50 |
| Zimmerman, Chester | 03-May-06 | Prepare the management representation letter for the third quarter review. | 0.3 | $225 | $ 67.50 |
| Zimmerman, Chester | 03-May-06 | Update the miscellaneous accruals review work to reflect managers review. | 0.5 | $225 | $ 112.50 |
| Zimmerman, Chester | 03-May-06 | Discuss miscellaneous accruals, cash flow, and debt review work with S. Kelleter (Winn-Dixie). | 0.7 | $225 | $ 157.50 |
| Zimmerman, Chester | 03-May-06 | Discuss cash flow and adjusting entries with S. Kelleter (Winn-Dixie) | 0.7 | $225 | $ 157.50 |
| Zimmerman, Chester | 03-May-06 | Update the cash flow as part of the third quarter review. | 3.1 | $225 | $ 697.50 |
| Labonte, Melissa | 04-May-06 | Review file for pharmacy accounts receivable invoices for preparation of confirmations. | 0.9 | $225 | $ 202.50 |

# EXHIBIT C1

WINN-DIXIE STORES, INC., et al.
Audit of Financial Statements
February 1, 2006 through May 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Labonte, Melissa | 04-May-06 | Select sample of accounts receivable confirmations for year-end audit. | 1.7 | $225 | $ 382.50 |
| Labonte, Melissa | 04-May-06 | Document the test of details document for the accounts receivable confirmations. | 1.9 | $225 | $ 427.50 |
| Martin, Daniel | 04-May-06 | Review of 10Q financial statements and footnotes to the financial statements for compliance with generally accepted accounting principles. | 3.4 | $550 | $ 1,870.00 |
| Martin, Daniel | 04-May-06 | Review of 10Q disclosures and management discussion and analysis to the financial statements for compliance with generally accepted accounting principles. | 3.6 | $550 | $ 1,980.00 |
| Rose, Cindy | 04-May-06 | Meeting with C. Nass (Winn Dixie) to discuss comments on third quarter Form 10-Q. | 1.0 | $550 | $ 550.00 |
| Shelton, Hope | 04-May-06 | Discuss with S. Kelleter (Winn-Dixie) tie out of the third quarter financial statements. | 0.3 | $225 | $ 67.50 |
| Shelton, Hope | 04-May-06 | Prepare accounts receivable confirmations for the annual audit. | 1.2 | $225 | $ 270.00 |
| Shelton, Hope | 04-May-06 | Prepare pharmacy receivable confirmations for the annual audit. | 1.3 | $225 | $ 292.50 |
| Shelton, Hope | 04-May-06 | Prepare the third quarter management representation letter. | 1.4 | $225 | $ 315.00 |
| Shelton, Hope | 04-May-06 | Agree footnotes for the third quarter review to supporting documentation. | 2.6 | $225 | $ 585.00 |
| Storey, R. Travis | 04-May-06 | Discuss 10-Q comments with C. Rose (KPMG manager). | 0.6 | $600 | $ 360.00 |
| Storey, R. Travis | 04-May-06 | Review third quarter work papers. | 0.7 | $600 | $ 420.00 |
| Storey, R. Travis | 04-May-06 | Discuss comments on audit committee presentation and status of third quarter review with C. Rose (KPMG manager) | 0.8 | $600 | $ 480.00 |
| Storey, R. Travis | 04-May-06 | Review audit committee presentation. | 1.0 | $600 | $ 600.00 |
| Weldon, Jenenne A | 04-May-06 | Review procedures performed on the statement of cash flows and cash flow worksheet. | 1.6 | $325 | $ 520.00 |
| Weldon, Jenenne A | 04-May-06 | Update management representation letter for quarterly review. | 2.1 | $325 | $ 682.50 |
| Weldon, Jenenne A | 04-May-06 | Complete interim review checklist. | 3.5 | $325 | $ 1,137.50 |
| Zimmerman, Chester | 04-May-06 | Discuss cash flow review work with S. Kelleter (Winn-Dixie) | 0.6 | $225 | $ 135.00 |
| Zimmerman, Chester | 04-May-06 | Revise cash flow test work as a part of the third quarter review. | 0.6 | $225 | $ 135.00 |
| Zimmerman, Chester | 04-May-06 | Discuss stock compensation with M. Hartman (Winn-Dixie). | 0.7 | $225 | $ 157.50 |
| Zimmerman, Chester | 04-May-06 | Revise the stock compensation test work as part of the third quarter review. | 1.7 | $225 | $ 382.50 |
| Shelton, Hope | 05-May-06 | Discuss with R. DeShong (Winn-Dixie) accounts receivable confirmations. | 0.1 | $225 | $ 22.50 |

# EXHIBIT C1

WINN-DIXIE STORES, INC., et al.
Audit of Financial Statements
February 1, 2006 through May 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Rodriguez, Jose Ramon | 08-May-06 | Read third quarter Form 10-Q draft. | 3.2 | $600 | $ 1,920.00 |
| Storey, R. Travis | 08-May-06 | Review third quarter work papers. | 2.2 | $600 | $ 1,320.00 |
| Weldon, Jenenne A | 08-May-06 | Review documentation of review procedures performed on earnings per share and weighted average shares outstanding. | 0.6 | $325 | $ 195.00 |
| Weldon, Jenenne A | 08-May-06 | Review stock compensation footnote review procedures. | 1.1 | $325 | $ 357.50 |
| Zimmerman, Chester | 08-May-06 | Revise the stock compensation test work as part of the third quarter review. | 0.4 | $225 | $ 90.00 |
| Zimmerman, Chester | 08-May-06 | Discuss the stock compensation review work with S. Kelleter (Winn-Dixie). | 0.6 | $225 | $ 135.00 |
| Zimmerman, Chester | 08-May-06 | Discuss the stock compensation review work with S. Kelleter (Winn-Dixie). | 0.6 | $225 | $ 135.00 |
| Zimmerman, Chester | 08-May-06 | Revise the stock compensation review work to reflect senior review. | 1.2 | $225 | $ 270.00 |
| Zimmerman, Chester | 08-May-06 | Prepare stock compensation test work as art of the third quarter review. | 1.6 | $225 | $ 360.00 |
| Berry, Kent N. | 09-May-06 | Participate in call with T. Storey (KPMG audit partner) and C. Rose (KPMG audit manager) to discuss tax advisory services and revised SEC rules. | 0.5 | $575 | $ 287.50 |
| Labonte, Melissa | 09-May-06 | Complete the test of details document for the accounts receivable confirmations. | 1.6 | $225 | $ 360.00 |
| Labonte, Melissa | 09-May-06 | Review third quarter variance analyses to ensure reasonableness. | 2.6 | $225 | $ 585.00 |
| Rose, Cindy | 09-May-06 | Plan for required SAS 99 fraud interviews. | 0.2 | $550 | $ 110.00 |
| Rose, Cindy | 09-May-06 | Participate in call with T. Storey (KPMG audit partner) and K. Berry (KPMG tax director) to discuss tax advisory services and revised SEC rules. | 0.5 | $550 | $ 275.00 |
| Rose, Cindy | 09-May-06 | Discuss SEC reviewing partner comments with T. Storey (KPMG audit partner). | 0.5 | $550 | $ 275.00 |
| Rose, Cindy | 09-May-06 | Review and discuss with respect to KPMG tax services the new SEC requirements for audit committee consultations on tax services with T. Storey (KPMG audit partner). | 0.9 | $550 | $ 495.00 |
| Rose, Cindy | 09-May-06 | Coordinate audit committee presentation. | 1.0 | $550 | $ 550.00 |
| Rose, Cindy | 09-May-06 | Attend disclosure committee meeting (arrived 0.5 hour later than start of meeting). | 1.0 | $550 | $ 550.00 |
| Rose, Cindy | 09-May-06 | Review revisions to Form 10-Q draft. | 1.0 | $550 | $ 550.00 |
| Rose, Cindy | 09-May-06 | Review SEC reviewing partner comments on draft of Form 10-Q. | 1.2 | $550 | $ 660.00 |
| Shelton, Hope | 09-May-06 | Contact R. DeShong (Winn-Dixie) to discuss accounts receivable confirmations for final audit. | 0.5 | $225 | $ 112.50 |
| Storey, R. Travis | 09-May-06 | Participate in call with C. Rose (KPMG manager) and K. Berry (KPMG tax director) to discuss tax services and revised SEC rules. | 0.5 | $600 | $ 300.00 |

# EXHIBIT C1

WINN-DIXIE STORES, INC., et al.
Audit of Financial Statements
February 1, 2006 through May 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Storey, R. Travis | 09-May-06 | Discuss SEC reviewing partner comments with C. Rose (KPMG manager). | 0.5 | $600 | $ 300.00 |
| Storey, R. Travis | 09-May-06 | Review third quarter completion document for accounting issues documentation. | 0.8 | $600 | $ 480.00 |
| Storey, R. Travis | 09-May-06 | Review and discuss with respect to KPMG tax services the new SEC requirements for audit committee consultations on tax services with C. Rose (KPMG manager). | 0.9 | $600 | $ 540.00 |
| Storey, R. Travis | 09-May-06 | Attend disclosure committee meeting. | 1.5 | $600 | $ 900.00 |
| Weldon, Jenenne A | 09-May-06 | Update third quarter management representation letter. | 0.6 | $325 | $ 195.00 |
| Weldon, Jenenne A | 09-May-06 | Coordinate year-end audit planning. | 1.1 | $325 | $ 357.50 |
| Zimmerman, Chester | 09-May-06 | Prepare audit committee presentation documentation for inclusion in the audit committee meeting binder. | 1.2 | $225 | $ 270.00 |
| Labonte, Melissa | 10-May-06 | Prepare substantive audit procedures for inventory process. | 0.4 | $225 | $ 90.00 |
| Labonte, Melissa | 10-May-06 | Review internal audit reports in conjunction with year-end audit. | 1.2 | $225 | $ 270.00 |
| Rose, Cindy | 10-May-06 | Distribute audit committee materials to SEC concurring partner. | 0.1 | $550 | $ 55.00 |
| Rose, Cindy | 10-May-06 | Review management representation letter for the third quarter. | 0.4 | $550 | $ 220.00 |
| Rose, Cindy | 10-May-06 | Revise audit client assistance list. | 0.6 | $550 | $ 330.00 |
| Rose, Cindy | 10-May-06 | Discuss draft of Form 10-Q with SEC reviewing partner. | 0.8 | $550 | $ 440.00 |
| Rose, Cindy | 10-May-06 | Review tie out of Form 10-Q and various supporting work papers for third quarter review. | 2.9 | $550 | $ 1,595.00 |
| Shelton, Hope | 10-May-06 | Meeting with R. Deshong (Winn-Dixie) to obtain accounts receivable and pharmacy receivable confirmations. | 0.2 | $225 | $ 45.00 |
| Shelton, Hope | 10-May-06 | Prepare accounts receivable confirmation control. | 0.4 | $225 | $ 90.00 |
| Shelton, Hope | 10-May-06 | Prepare accounts receivable and pharmacy receivable confirmations for delivery. | 0.6 | $225 | $ 135.00 |
| Zimmerman, Chester | 11-May-06 | Obtain and prepare audit committee presentation. | 0.7 | $225 | $ 157.50 |
| Berry, Kent N. | 12-May-06 | Attended audit committee meeting. | 1.7 | $575 | $ 977.50 |
| Martin, Daniel | 12-May-06 | Review of final 10Q with additional changes. | 0.6 | $550 | $ 330.00 |
| Martin, Daniel | 12-May-06 | Review of audit committee presentation in preparation for audit committee call. | 1.1 | $550 | $ 605.00 |
| Martin, Daniel | 12-May-06 | Audit committee conference call to discuss quarterly results. | 1.3 | $550 | $ 715.00 |
| Storey, R. Travis | 12-May-06 | Prepare for audit committee meeting. | 0.3 | $600 | $ 180.00 |
| Storey, R. Travis | 12-May-06 | Review revised tax memos for third quarter review. | 1.8 | $600 | $ 1,080.00 |
| Bass, Dawnelle | 15-May-06 | Review and sign tax memo for third quarter provision. | 0.2 | $500 | $ 100.00 |
| Rodriguez, Jose Ramon | 15-May-06 | Perform concurring partner review for third quarter. | 1.0 | $600 | $ 600.00 |

# EXHIBIT C1

WINN-DIXIE STORES, INC., et al.
Audit of Financial Statements
February 1, 2006 through May 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------------|--------|
| Rose, Cindy | 15-May-06 | Review audit committee materials from May 12 meeting. | 0.4 | $550 | $ 220.00 |
| Rose, Cindy | 15-May-06 | Coordinate concurring partner sign-off on the quarterly review. | 0.4 | $550 | $ 220.00 |
| Rose, Cindy | 15-May-06 | Meeting with C. Nass (Winn Dixie) and J. Weldon (KPMG senior) to discuss interim and final prepared by client list. | 0.9 | $550 | $ 495.00 |
| Rose, Cindy | 15-May-06 | Review and revise client assistance list after meeting with Winn Dixie. | 2.1 | $550 | $ 1,155.00 |
| Weldon, Jenenne A | 15-May-06 | Coordinate receipt of sign off of interim completion document. | 0.4 | $325 | $ 130.00 |
| Weldon, Jenenne A | 15-May-06 | Document review of final draft of 10Q and officer certifications. | 0.4 | $325 | $ 130.00 |
| Weldon, Jenenne A | 15-May-06 | Meeting with C. Rose (KPMG) and C. Nass (Winn-Dixie) to discuss interim and final prepared by client lists. | 0.9 | $325 | $ 292.50 |
| Weldon, Jenenne A | 15-May-06 | Review and evaluate prior year prepared by client list for payroll and account payable testing approach for the current year. | 1.3 | $325 | $ 422.50 |
| Zimmerman, Chester | 15-May-06 | Obtain and provide C. Nass (Winn-Dixie) the tax information for the third quarter. | 0.6 | $225 | $ 135.00 |
| Ford, Allison | 16-May-06 | Review cash accounts to determine the accounts to confirm at year-end. | 0.4 | $225 | $ 90.00 |
| Ford, Allison | 16-May-06 | Review money market and marketable securities accounts to determine the accounts to confirm at year-end. | 0.4 | $225 | $ 90.00 |
| Ford, Allison | 16-May-06 | Create confirmation control log. | 2.6 | $225 | $ 585.00 |
| Labonte, Melissa | 16-May-06 | Revise year-end document requests for the financial statement audit. | 0.7 | $225 | $ 157.50 |
| Shelton, Hope | 16-May-06 | Prepare the year end management representation letter. | 0.8 | $225 | $ 180.00 |
| Weldon, Jenenne A | 16-May-06 | Coordinate examples of prepared by client list items. | 0.1 | $325 | $ 32.50 |
| Weldon, Jenenne A | 16-May-06 | Finalize third quarter work papers. | 2.8 | $325 | $ 910.00 |
| Zimmerman, Chester | 16-May-06 | Discuss cash on hand with S. Thibodaux (Winn-Dixie). | 0.3 | $225 | $ 67.50 |
| Ford, Allison | 17-May-06 | Contact L. Stringer (Winn-Dixie) to discuss legal inquiries. | 0.2 | $225 | $ 45.00 |
| Ford, Allison | 17-May-06 | Contact C. Potts (Winn-Dixie) to discuss cash confirmations. | 0.2 | $225 | $ 45.00 |
| Ford, Allison | 17-May-06 | Prepare debt confirmations for the A. Reed (Winn-Dixie). | 0.6 | $225 | $ 135.00 |
| Ford, Allison | 17-May-06 | Prepare securities confirmations. | 0.6 | $225 | $ 135.00 |
| Ford, Allison | 17-May-06 | Prepare stock confirmation. | 0.6 | $225 | $ 135.00 |
| Ford, Allison | 17-May-06 | Prepare legal confirmations. | 2.6 | $225 | $ 585.00 |
| Labonte, Melissa | 17-May-06 | Complete the test of details document for the warehouse observations. | 1.3 | $225 | $ 292.50 |

## EXHIBIT C1

WINN-DIXIE STORES, INC., et al.
Audit of Financial Statements
February 1, 2006 through May 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Rose, Cindy | 17-May-06 | Review and revise draft of fee statement. | 2.8 | $550 | $ 1,540.00 |
| Weldon, Jenenne A | 17-May-06 | Coordinate examples of prepared by client list items. | 1.4 | $325 | $ 455.00 |
| Weldon, Jenenne A | 17-May-06 | Coordinate completion of interim substantive test work. | 2.9 | $325 | $ 942.50 |
| Rose, Cindy | 18-May-06 | Discuss audit request list with C. Nass (Winn Dixie). | 0.3 | $550 | $ 165.00 |
| Weldon, Jenenne A | 18-May-06 | Review interim prepared by client list and provide examples of items to client. | 1.4 | $325 | $ 455.00 |
| Weldon, Jenenne A | 18-May-06 | Coordinate completion of interim substantive test work. | 2.9 | $325 | $ 942.50 |
| Ford, Allison | 22-May-06 | Prepare legal confirmations. | 0.3 | $225 | $ 67.50 |
| Ford, Allison | 22-May-06 | Discuss interim procedures to be performed over cash on hand with J. Weldon (KPMG). | 0.3 | $225 | $ 67.50 |
| Ford, Allison | 22-May-06 | Prepare confirmation templates for the management security plan, supplemental retirement plan, and self-insurance. | 0.8 | $225 | $ 180.00 |
| Rose, Cindy | 22-May-06 | Meeting with J. Weldon (KPMG) to discuss interim testing approach for cash on hand and retail and warehouse inventory line items. | 0.3 | $550 | $ 165.00 |
| Shelton, Hope | 22-May-06 | Perform a shrink expense analysis for interim substantive work in the inventory process. | 0.7 | $225 | $ 157.50 |
| Shelton, Hope | 22-May-06 | Test the cash on hand reconciliations for interim substantive work in the cash process. | 0.8 | $225 | $ 180.00 |
| Weldon, Jenenne A | 22-May-06 | Discuss interim procedures to be performed over cash on hand with A. Ford (KPMG). | 0.3 | $325 | $ 97.50 |
| Weldon, Jenenne A | 22-May-06 | Meeting with C. Rose (KPMG) to discuss interim testing approach for cash on hand and retail and warehouse inventory line items. | 0.3 | $325 | $ 97.50 |
| Shelton, Hope | 23-May-06 | Test the cash on hand reconciliations for interim substantive work in the cash process. | 0.7 | $225 | $ 157.50 |
| Shelton, Hope | 23-May-06 | Prepare the year end management representation letter. | 1.8 | $225 | $ 405.00 |
| Storey, R. Travis | 23-May-06 | Review client risk assessment summary. | 0.6 | $600 | $ 360.00 |
| Storey, R. Travis | 23-May-06 | Review planning document. | 1.8 | $600 | $ 1,080.00 |
| Weldon, Jenenne A | 23-May-06 | Coordinate completion of interim substantive test work. | 3.9 | $325 | $ 1,267.50 |
| Labonte, Melissa | 24-May-06 | Coordinate fraud considerations meetings with executive management as required under auditing standards. | 0.4 | $225 | $ 90.00 |
| Labonte, Melissa | 24-May-06 | Meeting with C. Rose, J. Sfiris, and J. Weldon (all KPMG) to discuss planning of interim audit procedures. | 0.6 | $225 | $ 135.00 |
| Rose, Cindy | 24-May-06 | Review scheduling of Statement of Auditing Standard No. 99 interviews. | 0.2 | $550 | $ 110.00 |
| Rose, Cindy | 24-May-06 | Meeting with C. Rose, J. Sfiris, M. Labonte, & J. Weldon (all KPMG) to discuss planning of interim audit procedures. | 0.6 | $550 | $ 330.00 |

# EXHIBIT C1

WINN-DIXIE STORES, INC., et al.
Audit of Financial Statements
February 1, 2006 through May 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Sfiris, James J. | 24-May-06 | Meeting with C. Rose, J. Sfiris, M. Labonte, & J. Weldon (all KPMG) to discuss planning of interim audit procedures. | 0.6 | $450 | $ 270.00 |
| Shelton, Hope | 24-May-06 | Test the cash on hand reconciliations for interim substantive work in the cash process. | 1.7 | $225 | $ 382.50 |
| Weldon, Jenenne A | 24-May-06 | Meeting with C. Rose, J. Sfiris, and M. Labonte (all KPMG) to discuss planning of interim audit procedures. | 0.6 | $325 | $ 195.00 |
| Ford, Allison | 25-May-06 | Discuss interim prepared by client items with C. Nass (Winn-Dixie). | 0.5 | $225 | $ 112.50 |
| Ford, Allison | 25-May-06 | Prepare an interim prepared by client listing to discuss with C. Nass (Winn-Dixie). | 0.8 | $225 | $ 180.00 |
| Ford, Allison | 25-May-06 | Prepare payroll analytic for interim audit procedures. | 0.9 | $225 | $ 202.50 |
| Ford, Allison | 25-May-06 | Prepare retail inventory analytic for interim audit procedures. | 1.2 | $225 | $ 270.00 |
| Labonte, Melissa | 25-May-06 | Document substantive procedures to be completed for the inventory process. | 1.1 | $225 | $ 247.50 |
| Shelton, Hope | 25-May-06 | Test the cash on hand reconciliations for interim substantive work in the cash process. | 0.8 | $225 | $ 180.00 |
| Ford, Allison | 30-May-06 | Perform supervisory review over cash on hand. | 0.3 | $225 | $ 67.50 |
| Labonte, Melissa | 30-May-06 | Coordinate statement of auditing standards fraud considerations meetings with executive management. | 0.6 | $225 | $ 135.00 |
| Shelton, Hope | 30-May-06 | Discuss interim procedures related to pre-petition accounts payable with J. Weldon (KPMG). | 0.3 | $225 | $ 67.50 |
| Shelton, Hope | 30-May-06 | Prepare the disclosure checklist for the year end audit. | 0.4 | $225 | $ 90.00 |
| Shelton, Hope | 30-May-06 | Prepare the Statement of Accounting Standards 61 letter for the year end audit. | 0.5 | $225 | $ 112.50 |
| Shelton, Hope | 30-May-06 | Prepare audit checklist for the year end audit. | 0.6 | $225 | $ 135.00 |
| Shelton, Hope | 30-May-06 | Prepare the fraud audit program for the year end audit. | 0.6 | $225 | $ 135.00 |
| Shelton, Hope | 30-May-06 | Test the accounts payable roll forwards for interim substantive work in the accounts payable process. | 0.7 | $225 | $ 157.50 |
| Shelton, Hope | 30-May-06 | Prepare the specific topics audit program for the year end audit. | 0.7 | $225 | $ 157.50 |
| Shelton, Hope | 30-May-06 | Prepare the opinions for the year end audit. | 2.6 | $225 | $ 585.00 |
| Shelton, Hope | 30-May-06 | Test the cash on hand reconciliations for interim substantive work in the cash process. | 2.8 | $225 | $ 630.00 |
| Storey, R. Travis | 30-May-06 | Review planning document. | 1.5 | $600 | $ 900.00 |
| Weldon, Jenenne A | 30-May-06 | Review internal consideration of fraud agenda for team meeting. | 0.2 | $325 | $ 65.00 |
| Weldon, Jenenne A | 30-May-06 | Discuss interim procedures for pre-petition accounts payable with H. Shelton (KPMG). | 0.3 | $325 | $ 97.50 |
| Weldon, Jenenne A | 30-May-06 | Review severance expense procedures from quarterly reviews for planned procedures for interim and final. | 0.3 | $325 | $ 97.50 |
| Ford, Allison | 31-May-06 | Update interim substantive procedures in the appropriate audit program. | 3.2 | $225 | $ 720.00 |
| Rose, Cindy | 31-May-06 | Draft agenda for planning/timing meeting with management. | 0.3 | $550 | $ 165.00 |

# EXHIBIT C1

WINN-DIXIE STORES, INC., et al.
Audit of Financial Statements
February 1, 2006 through May 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|---|---|---|---|---|---|
| Rose, Cindy | 31-May-06 | Coordinate with KPMG forensics for Statement of Auditing Standard Number 99 considerations. | 1.9 | $550 | $ 1,045.00 |
| Shelton, Hope | 31-May-06 | Prepare consent for the year end audit. | 0.8 | $225 | $ 180.00 |
| Shelton, Hope | 31-May-06 | Prepare the disclosure checklist for the year end audit. | 1.4 | $225 | $ 315.00 |
| Shelton, Hope | 31-May-06 | Prepare the Statement of Accounting Standards 61 letter for the year end audit. | 1.6 | $225 | $ 360.00 |
| Weldon, Jenenne A | 31-May-06 | Review interim procedures related to prepetition accounts payable. | 0.4 | $325 | $ 130.00 |
| | | Total Audit of Financial Statements | 795.9 | | $ 260,355.50 |

# EXHIBIT C2

WINN-DIXIE STORES, INC., et al.
Analysis of Accounting Issues
February 1, 2006 through May 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Rose, Cindy | 31-Jan-06 | Revise interim completion document for second quarter accounting issues. | 2.5 | $550 | $ 1,375.00 |
| Bass, Kevin M | 01-Feb-06 | Review the supporting schedules for other assets (not held for sale). | 1.1 | $330 | $ 363.00 |
| Bass, Kevin M | 01-Feb-06 | Review the Company's quarterly debt schedules. | 1.7 | $330 | $ 561.00 |
| Bass, Kevin M | 01-Feb-06 | Review the Company's support for the settlement of the fiscal 2005 hurricane settlement. | 1.8 | $330 | $ 594.00 |
| Bass, Kevin M | 01-Feb-06 | Review the Company's support for quarter 2 accounts receivable analysis. | 2.6 | $330 | $ 858.00 |
| Bass, Kevin M | 01-Feb-06 | Review the Company's support for fiscal 2006 hurricane receivables. | 3.3 | $330 | $ 1,089.00 |
| Labonte, Melissa | 01-Feb-06 | Agree closed store and rejected lease footnote schedule to supporting work papers. | 2.6 | $225 | $ 585.00 |
| Labonte, Melissa | 01-Feb-06 | Review explanations provided by client for loss on discontinued operations incurred in the second quarter of fiscal year 2006. | 2.6 | $225 | $ 585.00 |
| Labonte, Melissa | 01-Feb-06 | Review explanations provided by client for facilities included in discontinued operations in quarter two of fiscal year 2006. | 3.1 | $225 | $ 697.50 |
| Labonte, Melissa | 01-Feb-06 | Analyze the calculation of stores rejected in the second quarter to ensure the liability is calculated in accordance with the bankruptcy code. | 3.9 | $225 | $ 877.50 |
| Rose, Cindy | 01-Feb-06 | Follow up on status of open items and progression of quarterly procedures. | 0.5 | $550 | $ 275.00 |
| Rose, Cindy | 01-Feb-06 | Prepare quarterly fee estimate for Winn Dixie for accounting and bankruptcy issues. | 0.6 | $550 | $ 330.00 |
| Rose, Cindy | 01-Feb-06 | Review debt quarterly review results. | 1.1 | $550 | $ 605.00 |
| Rose, Cindy | 01-Feb-06 | Review balance sheet fluctuations for bankruptcy and restructuring related asset accounts for quarterly review. | 1.2 | $550 | $ 660.00 |
| Rose, Cindy | 01-Feb-06 | Review hurricane loss quarterly review results. | 3.5 | $550 | $ 1,925.00 |
| Rose, Cindy | 01-Feb-06 | Review rejected lease quarterly review results. | 3.7 | $550 | $ 2,035.00 |
| Zimmerman, Chester | 01-Feb-06 | Prepare the other assets (not held for sale) WP. | 2.8 | $225 | $ 630.00 |
| Zimmerman, Chester | 01-Feb-06 | Prepare the debt analysis workpaper for second quarter. | 3.4 | $225 | $ 765.00 |
| Bass, Kevin M | 02-Feb-06 | Review the Company's impairment assumptions memo. | 0.6 | $330 | $ 198.00 |
| Bass, Kevin M | 02-Feb-06 | Review of the Company's miscellaneous prepared by client schedules on accounting issues areas provided in conjunction with the quarterly review. | 0.7 | $330 | $ 231.00 |
| Bass, Kevin M | 02-Feb-06 | Review the Company's support for quarter 2 accounts receivable analysis and discuss with R. Deshong (WD). | 1.6 | $330 | $ 528.00 |
| Bass, Kevin M | 02-Feb-06 | Review the Company's impairment support for 22 "bubble stores". | 1.8 | $330 | $ 594.00 |
| Bass, Kevin M | 02-Feb-06 | Review the Company's impairment support for continuing stores. | 3.9 | $330 | $ 1,287.00 |

# EXHIBIT C2

WINN-DIXIE STORES, INC., et al.
Analysis of Accounting Issues
February 1, 2006 through May 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| DePolo, Catherine L | 02-Feb-06 | Prepare memorandum documenting findings on review performed on Willis actuarial reports. | 0.5 | $525 | $ 262.50 |
| DePolo, Catherine L | 02-Feb-06 | Review Willis actuarial reports for reasonableness of assumptions and results for workers compensation and general and auto liability. | 3.5 | $525 | $ 1,837.50 |
| Labonte, Melissa | 02-Feb-06 | Review the footnote disclosure for liabilities subject to compromise. | 0.3 | $225 | $ 67.50 |
| Labonte, Melissa | 02-Feb-06 | Discuss the procedures for discontinued operations with B. Price, KPMG. | 0.4 | $225 | $ 90.00 |
| Price, Brynley | 02-Feb-06 | Discuss the procedures for discontinued operations with M. Labonte, KPMG. | 0.4 | $275 | $ 110.00 |
| Labonte, Melissa | 02-Feb-06 | Review client responses for inquiries regarding facilities included in restructuring expenses. | 0.8 | $225 | $ 180.00 |
| Labonte, Melissa | 02-Feb-06 | Review explanations provided by client for balances in discontinued operations in quarter two of fiscal year 2006. | 1.2 | $225 | $ 270.00 |
| Labonte, Melissa | 02-Feb-06 | Review reorganization expense schedules provided by client to ensure reasonableness. | 1.6 | $225 | $ 360.00 |
| Labonte, Melissa | 02-Feb-06 | Revise rejected lease test work to reflect KPMG manager review points. | 2.6 | $225 | $ 585.00 |
| Labonte, Melissa | 02-Feb-06 | Assess the reasonableness of amounts charged to restructuring expense to ensure appropriate classification. | 2.6 | $225 | $ 585.00 |
| Price, Brynley | 02-Feb-06 | Meeting with Winn Dixie personnel, A. Lindsay to discuss which facility identification numbers in the discontinued operations detail relate to which significant facility movements. | 0.7 | $275 | $ 192.50 |
| Price, Brynley | 02-Feb-06 | Document movements in discontinued operations accrual balances. | 0.8 | $275 | $ 220.00 |
| Price, Brynley | 02-Feb-06 | Agreement of quarterly audit file lead sheet, prior quarter balances and reconciliation of movements for discontinued operations. | 1.0 | $275 | $ 275.00 |
| Price, Brynley | 02-Feb-06 | Meeting with Winn Dixie personnel, A. Lindsay to discuss the movement in discontinued operations accrual balances. | 1.1 | $275 | $ 302.50 |
| Rohan, Dan | 02-Feb-06 | Review court docket activity for dockets with accounting implications. | 0.6 | $225 | $ 135.00 |
| Rose, Cindy | 02-Feb-06 | Supervise staff over quarterly review procedures on discontinued operations. | 0.8 | $550 | $ 440.00 |
| Rose, Cindy | 02-Feb-06 | Review annual hours estimate for audit of accounting and bankruptcy issues with T. Storey (KPMG). | 0.9 | $550 | $ 495.00 |
| Storey, R. Travis | 02-Feb-06 | Review annual hours estimate for audit of accounting and bankruptcy issues with C. Rose (KPMG manager). | 0.9 | $600 | $ 540.00 |
| Rose, Cindy | 02-Feb-06 | Revise annual hours estimate for audit of accounting and bankruptcy issues for partner comments. | 1.0 | $550 | $ 550.00 |
| Labonte, Melissa | 02-Feb-06 | Discuss the procedures for the review of reorganization expenses with J. Smith. | 0.6 | $225 | $ 135.00 |

# EXHIBIT C2

WINN-DIXIE STORES, INC., et al.
Analysis of Accounting Issues
February 1, 2006 through May 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Smith, Jessica M | 02-Feb-06 | Discuss the procedures for the review of reorganization expenses with M. Labonte. | 0.6 | $450 | $ 270.00 |
| Zimmerman, Chester | 02-Feb-06 | Prepare flux explanation documentation for accounting issues areas. | 3.6 | $225 | $ 810.00 |
| Smith, Jessica M | 02-Feb-06 | Review discontinued operations and net lease liability work papers. | 0.9 | $450 | $ 405.00 |
| Labonte, Melissa | 03-Feb-06 | Discuss discontinued operations quarter one activity with S. Kelleter, Winn-Dixie. | 0.7 | $225 | $ 157.50 |
| Labonte, Melissa | 03-Feb-06 | Revise restructuring review test work to reflect KPMG manager review points. | 3.1 | $225 | $ 697.50 |
| Rohan, Dan | 03-Feb-06 | Review court docket activity for dockets with accounting implications. | 1.9 | $225 | $ 427.50 |
| Rohan, Dan | 03-Feb-06 | Review additional court docket activity for dockets with accounting implications. | 3.3 | $225 | $ 742.50 |
| Zimmerman, Chester | 03-Feb-06 | Prepare liabilities subject to compromise WP. | 2.2 | $225 | $ 495.00 |
| Zimmerman, Chester | 03-Feb-06 | Obtain client assistance schedules for accounting issues areas. | 1.4 | $225 | $ 315.00 |
| Rose, Cindy | 05-Feb-06 | Review revised Interim Completion Document for accounting issues. | 0.5 | $550 | $ 275.00 |
| Bass, Kevin M | 06-Feb-06 | Revise KPMG documentation of our impairment review. | 1.2 | $330 | $ 396.00 |
| Bass, Kevin M | 06-Feb-06 | Review roll forward of financial statements from first draft through client journal entries received to date. | 1.6 | $330 | $ 528.00 |
| Bass, Kevin M | 06-Feb-06 | Draft KPMG interim completion document for accounting issues. | 2.3 | $330 | $ 759.00 |
| Bass, Kevin M | 06-Feb-06 | Review the Company's documentation supporting the LIFO reserve amounts. | 2.4 | $330 | $ 792.00 |
| Labonte, Melissa | 06-Feb-06 | Discuss general liability insurance reserves with M. Hartman, Winn-Dixie. | 0.4 | $225 | $ 90.00 |
| Labonte, Melissa | 06-Feb-06 | Review actuary report for general liability reserves. | 0.4 | $225 | $ 90.00 |
| Labonte, Melissa | 06-Feb-06 | Revise reorganization review test work to reflect KPMG manager review points. | 1.9 | $225 | $ 427.50 |
| Labonte, Melissa | 06-Feb-06 | Review debt covenants to ensure the Company is in compliance with the terms of their debt agreements. | 2.1 | $225 | $ 472.50 |
| Rodriguez, Jose Ramon | 06-Feb-06 | Review comments on Form 10-Q  accounting issues. | 1.9 | $600 | $ 1,140.00 |
| Rose, Cindy | 06-Feb-06 | Meeting with K. Stubbs (Winn Dixie) to discuss hurricane losses. | 0.4 | $550 | $ 220.00 |
| Rose, Cindy | 06-Feb-06 | Coordinate timing and scope of KPMG review of Winn Dixie's actuarial reports on self-insurance reserves. | 0.5 | $550 | $ 275.00 |
| Rose, Cindy | 06-Feb-06 | Consultation on hurricane losses with national office. | 0.7 | $550 | $ 385.00 |
| Rose, Cindy | 06-Feb-06 | Consult with A. Storm (KPMG national office) regarding accounting for insurance recoveries on hurricane losses. | 0.8 | $550 | $ 440.00 |
| Storm, Angela | 06-Feb-06 | Consult with C. Rose (KPMG) regarding accounting for insurance recoveries on hurricane losses. | 0.8 | $600 | $ 480.00 |
| Rose, Cindy | 06-Feb-06 | Review reorganization expenses. | 1.1 | $550 | $ 605.00 |

# EXHIBIT C2

WINN-DIXIE STORES, INC., et al.
Analysis of Accounting Issues
February 1, 2006 through May 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Rose, Cindy | 06-Feb-06 | Review hurricane loss quarterly review results. | 1.2 | $550 | $ 660.00 |
| Rose, Cindy | 06-Feb-06 | Revise interim completion document for second quarter accounting issues. | 1.2 | $550 | $ 660.00 |
| Rose, Cindy | 06-Feb-06 | Review discontinued operations and disposal activity. | 1.5 | $550 | $ 825.00 |
| Smith, Jessica M | 06-Feb-06 | Review court docket activity work papers. | 0.2 | $450 | $ 90.00 |
| Rodriguez, Jose Ramon | 06-Feb-06 | Review of second quarter interim completion document for accounting issues. | 1.5 | $600 | $ 900.00 |
| Zimmerman, Chester | 06-Feb-06 | Agree the 10-Q to the supporting documentation for accounting issues disclosures. | 3.6 | $225 | $ 810.00 |
| Smith, Jessica M | 06-Feb-06 | Review discontinued operations, impairment, and reorganization expense work papers. | 1.1 | $450 | $ 495.00 |
| Storey, R. Travis | 06-Feb-06 | Review work papers on insurance recoveries for hurricane losses. | 1.5 | $600 | $ 900.00 |
| Storm, Angela | 06-Feb-06 | Consultation with L. Westerlund (KPMG national office) regarding accounting for insurance recoveries on hurricane losses. | 0.2 | $600 | $ 120.00 |
| Westerlund, Landon | 06-Feb-06 | Consultation with A. Storm (KPMG national office) regarding accounting for insurance recoveries on hurricane losses. | 0.2 | $550 | $ 110.00 |
| Storm, Angela | 06-Feb-06 | Research issues regarding accounting for insurance recoveries on hurricane losses. | 1.0 | $600 | $ 600.00 |
| Westerlund, Landon | 06-Feb-06 | Research on accounting for insurance recoveries on hurricane losses. | 0.3 | $550 | $ 165.00 |
| Bass, Kevin M | 07-Feb-06 | Review of the Company's support for reorganization expenses. | 0.4 | $330 | $ 132.00 |
| Bass, Kevin M | 07-Feb-06 | Review the Company's debt compliance certificates. | 0.8 | $330 | $ 264.00 |
| Labonte, Melissa | 07-Feb-06 | Revise restructuring review test work to reflect KPMG manager review points. | 0.3 | $225 | $ 67.50 |
| Labonte, Melissa | 07-Feb-06 | Contact S. Kelleter, Winn-Dixie, to discuss the Company's compliance with debt covenants. | 0.4 | $225 | $ 90.00 |
| Zimmerman, Chester | 07-Feb-06 | Agree client prepared court docket information pack to the second quarter docket detail workpaper | 2.8 | $225 | $ 630.00 |
| Labonte, Melissa | 07-Feb-06 | Contact M. Hartman and S. Kelleter, Winn-Dixie, to discuss stores included in discontinued operations in quarter two that were closed in quarter one. | 0.6 | $225 | $ 135.00 |
| Labonte, Melissa | 07-Feb-06 | Review debt covenants to ensure the Company is in compliance with the terms of their debt agreements. | 0.6 | $225 | $ 135.00 |
| Labonte, Melissa | 07-Feb-06 | Document the procedures performed for insurance analysis in the quarter two interim completion document. | 1.4 | $225 | $ 315.00 |
| Zimmerman, Chester | 07-Feb-06 | Agree adjustment sheet to 10Q balance sheet and income statement. | 1.1 | $225 | $ 247.50 |
| Labonte, Melissa | 07-Feb-06 | Assess the Company's reconciliation of the general liability insurance to the actuary provided calculation. | 1.6 | $225 | $ 360.00 |
| Labonte, Melissa | 07-Feb-06 | Agree the actuary analysis for general liability to supporting work papers. | 2.1 | $225 | $ 472.50 |

# EXHIBIT C2

WINN-DIXIE STORES, INC., et al.
Analysis of Accounting Issues
February 1, 2006 through May 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Labonte, Melissa | 07-Feb-06 | Agree the footnotes for reorganization expenses in the second quarter 10Q to supporting documentation. | 3.4 | $225 | $ 765.00 |
| Rose, Cindy | 07-Feb-06 | Meeting with M. Hartman, K. Stubbs, J. Roy (all Winn Dixie) to discuss hurricane accounting. | 0.5 | $550 | $ 275.00 |
| Rose, Cindy | 07-Feb-06 | Review status of quarterly review and prioritize items for completion. | 1.0 | $550 | $ 550.00 |
| Rose, Cindy | 07-Feb-06 | Meeting with M. Hartman, K. Stubbs, J. Roy (all Winn Dixie) and T. Storey (KPMG) to discuss hurricane accounting. | 1.0 | $550 | $ 550.00 |
| Storey, R. Travis | 07-Feb-06 | Meeting with M. Hartman, K. Stubbs, J. Roy (all Winn Dixie) and C. Rose (KPMG manager) to discuss hurricane accounting. | 1.0 | $600 | $ 600.00 |
| Rose, Cindy | 07-Feb-06 | Review company abstracts and underlying contracts for vendor contract review process. | 1.1 | $550 | $ 605.00 |
| Rose, Cindy | 07-Feb-06 | Review company documentation over revised contract review process. | 1.9 | $550 | $ 1,045.00 |
| Rose, Cindy | 07-Feb-06 | Perform accounting research on accounting for insurance recoveries on hurricane losses. | 2.1 | $550 | $ 1,155.00 |
| Storey, R. Travis | 07-Feb-06 | Research accounting for insurance recoveries for hurricane losses. | 2.2 | $600 | $ 1,320.00 |
| Bass, Kevin M | 08-Feb-06 | Review the Company minutes regarding proof of claims totaling $25 billion. | 0.6 | $330 | $ 198.00 |
| Bass, Kevin M | 08-Feb-06 | Revise hurricane receivables documentation. | 0.8 | $330 | $ 264.00 |
| Bass, Kevin M | 08-Feb-06 | Review bankruptcy court docket information. | 1.8 | $330 | $ 594.00 |
| Labonte, Melissa | 08-Feb-06 | Discuss with C. Zimmerman, KPMG, the actuary report for the Company's regular insurance analysis. | 0.6 | $225 | $ 135.00 |
| Zimmerman, Chester | 08-Feb-06 | Discuss with M. Labonte, KPMG, the actuary report for the Company's regular insurance analysis. | 0.6 | $225 | $ 135.00 |
| Labonte, Melissa | 08-Feb-06 | Agree the bankruptcy related footnote to supporting review work papers. | 1.3 | $225 | $ 292.50 |
| Rose, Cindy | 08-Feb-06 | Research and discuss disclosure of changes in contractual commitments with M. Hartman (Winn-Dixie). | 0.3 | $550 | $ 165.00 |
| Rose, Cindy | 08-Feb-06 | Review detail of other costs incurred in the second quarter in connection with hurricanes. | 0.6 | $550 | $ 330.00 |
| Rose, Cindy | 08-Feb-06 | Call with T. Storey (KPMG partner) to discuss accounting for insurance recoveries on hurricane losses. | 0.8 | $550 | $ 440.00 |
| Storey, R. Travis | 08-Feb-06 | Call with C. Rose (KPMG manager) to discuss accounting for insurance recoveries on hurricane losses. | 0.8 | $600 | $ 480.00 |
| Rose, Cindy | 08-Feb-06 | Prepare memorandum on accounting for insurance recoveries on hurricane losses. | 1.1 | $550 | $ 605.00 |
| Smith, Jessica M | 08-Feb-06 | Review court docket activity work papers. | 0.3 | $450 | $ 135.00 |
| Smith, Jessica M | 08-Feb-06 | Review liabilities subject to compromise work papers. | 0.6 | $450 | $ 270.00 |
| Storey, R. Travis | 08-Feb-06 | Review interim completion document for accounting issues items. | 2.2 | $600 | $ 1,320.00 |

# EXHIBIT C2

WINN-DIXIE STORES, INC., et al.
Analysis of Accounting Issues
February 1, 2006 through May 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Storey, R. Travis | 08-Feb-06 | Review second quarter work papers for accounting issues areas (bankruptcy, discontinued operations, restructuring, unearned revenue, liquidity) | 2.2 | $600 | $ 1,320.00 |
| Zimmerman, Chester | 08-Feb-06 | Talk to M. Hartman, Winn Dixie about the regular insurance analysis. | 0.7 | $225 | $ 157.50 |
| Zimmerman, Chester | 08-Feb-06 | Review the discontinued operations additional expense for the second quarter and prepare the workpaper for discussion with A. Lindsey, Winn Dixie. | 1.1 | $225 | $ 247.50 |
| Zimmerman, Chester | 08-Feb-06 | Prepare the regular insurance analysis based on discussion with M. Hartman, Winn Dixie. | 1.6 | $225 | $ 360.00 |
| Bass, Kevin M | 09-Feb-06 | Update KPMG documentation of impairment for manager review points. | 1.8 | $330 | $ 594.00 |
| Bass, Kevin M | 09-Feb-06 | Review bankruptcy court docket information. | 2.2 | $330 | $ 726.00 |
| Labonte, Melissa | 09-Feb-06 | Revise test work on rejected leases to reflect KPMG manager review points. | 0.3 | $225 | $ 67.50 |
| Labonte, Melissa | 09-Feb-06 | Meeting with K. Stubbs, Winn-Dixie, to discuss the payments made in quarter two in comparison to the expected payments per the actuary report. | 0.8 | $225 | $ 180.00 |
| Labonte, Melissa | 09-Feb-06 | Discuss with J. Smith, KPMG, the classification of expenses for discontinued operations. | 0.8 | $225 | $ 180.00 |
| Smith, Jessica M | 09-Feb-06 | Discuss with M. Labonte, KPMG, the classification of expenses for discontinued operations. | 0.8 | $450 | $ 360.00 |
| Labonte, Melissa | 09-Feb-06 | Agree insurance payments for workers compensation to the expected payment amounts per the actuary report for reasonableness. | 0.8 | $225 | $ 180.00 |
| Labonte, Melissa | 09-Feb-06 | Review accounting literature for appropriate treatment of discontinued operations expenses incurred for the closure of warehouses. | 0.9 | $225 | $ 202.50 |
| Labonte, Melissa | 09-Feb-06 | Meeting with K. Stubbs, Winn-Dixie, and J. Scritchfield (Smith), KPMG, to discuss expenses included in discontinued operations. | 1.1 | $225 | $ 247.50 |
| Smith, Jessica M | 09-Feb-06 | Meeting with K. Stubbs, Winn-Dixie, and M. Labonte, KPMG, to discuss expenses included in discontinued operations. | 1.1 | $450 | $ 495.00 |
| Labonte, Melissa | 09-Feb-06 | Document the results of inquiry for discontinued operations warehouses. | 1.2 | $225 | $ 270.00 |
| Rose, Cindy | 09-Feb-06 | Review draft actuarial report for general liability reserve. | 1.1 | $550 | $ 605.00 |
| Rose, Cindy | 09-Feb-06 | Review draft actuarial report for workers compensation reserve. | 1.9 | $550 | $ 1,045.00 |
| Smith, Jessica M | 09-Feb-06 | Review discontinued operations work papers. | 2.1 | $450 | $ 945.00 |
| Zimmerman, Chester | 09-Feb-06 | Prepare detail of discontinued operations additional expense per discussion with A. Lindsey (Winn Dixie). | 1.8 | $225 | $ 405.00 |
| Bass, Kevin M | 10-Feb-06 | Update KPMG documentation of accounts receivable analysis for manager review points. | 0.8 | $330 | $ 264.00 |

# EXHIBIT C2

WINN-DIXIE STORES, INC., et al.
Analysis of Accounting Issues
February 1, 2006 through May 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Bass, Kevin M | 10-Feb-06 | Discuss effects of closed stores on LIFO reserve and mix of LIFO inventory with D. Bryant (Winn Dixie) and document. | 1.1 | $330 | $ 363.00 |
| Labonte, Melissa | 10-Feb-06 | Revise restructuring review test work to reflect KPMG manager review points. | 0.9 | $225 | $ 202.50 |
| Labonte, Melissa | 10-Feb-06 | Document the results of inquiry for discontinued operations warehouses. | 1.2 | $225 | $ 270.00 |
| Labonte, Melissa | 10-Feb-06 | Review detail of hurricane expenses by facility number and document KPMG understanding of these expenses. | 1.4 | $225 | $ 315.00 |
| Labonte, Melissa | 10-Feb-06 | Agree the discontinued operations footnote in the second quarter 10Q to supporting documentation. | 1.4 | $225 | $ 315.00 |
| Labonte, Melissa | 10-Feb-06 | Revise discontinued operations review test work to reflect KPMG partner review points. | 3.1 | $225 | $ 697.50 |
| Zimmerman, Chester | 10-Feb-06 | Discuss personal property taxes on discontinued operations with A. Lindsey (Winn Dixie) and document in workpapers. | 2.1 | $225 | $ 472.50 |
| Zimmerman, Chester | 10-Feb-06 | Document inquiries of S. Kelleter, Winn Dixie, in reorganization cash workpaper. | 2.7 | $225 | $ 607.50 |
| Bass, Kevin M | 12-Feb-06 | Review revised draft of the 10Q. | 1.1 | $330 | $ 363.00 |
| Labonte, Melissa | 13-Feb-06 | Review prior year self-insurance and impairment work papers . | 0.9 | $225 | $ 202.50 |
| Labonte, Melissa | 13-Feb-06 | Revise unearned revenue review test work to reflect KPMG partner review points. | 1.8 | $225 | $ 405.00 |
| Rose, Cindy | 13-Feb-06 | Coordinate KPMG actuary review of self-insurance. | 0.3 | $550 | $ 165.00 |
| Rose, Cindy | 13-Feb-06 | Revise interim completion document for insurance recoveries on hurricane losses. | 0.6 | $550 | $ 330.00 |
| Rose, Cindy | 13-Feb-06 | Review accounting for forfeitures under SFAS 123R. | 0.6 | $550 | $ 330.00 |
| Labonte, Melissa | 13-Feb-06 | Review second draft of quarter two financial statements to ensure all appropriate changes were made. | 3.1 | $225 | $ 697.50 |
| Rose, Cindy | 13-Feb-06 | Address KPMG concurring partner review comments on the interim completion document for accounting issues matters. | 1.1 | $550 | $ 605.00 |
| Rose, Cindy | 13-Feb-06 | Address KPMG concurring partner review comments on the Form 10-Q draft for accounting issues raised. | 1.3 | $550 | $ 715.00 |
| Rose, Cindy | 13-Feb-06 | Review work papers on court docket review. | 1.5 | $550 | $ 825.00 |
| Rose, Cindy | 13-Feb-06 | Review interim work papers over self-insurance reserves. | 1.6 | $550 | $ 880.00 |
| Storey, R. Travis | 13-Feb-06 | Review disposition of review notes on quarterly review work papers for accounting issues areas (hurricane, discontinued operations, unearned revenue). | 1.8 | $600 | $ 1,080.00 |
| Bass, Kevin M | 14-Feb-06 | Revise management representations related to bankruptcy matters. | 0.3 | $330 | $ 99.00 |
| Bass, Kevin M | 14-Feb-06 | Update hurricane carry forward and supporting documentation. | 0.8 | $330 | $ 264.00 |
| Ford, Isabel | 14-Feb-06 | Completing the Summary of identified risks section for accounting issues of the Planning document. | 1.1 | $225 | $ 247.50 |

# EXHIBIT C2

WINN-DIXIE STORES, INC., et al.
Analysis of Accounting Issues
February 1, 2006 through May 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Labonte, Melissa | 14-Feb-06 | Review prior year self-insurance and impairment work papers. | 0.7 | $225 | $ 157.50 |
| Grapperhaus, Kenneth | 14-Feb-06 | Discuss accounting for SFAS123R forfeiture assumptions with C. Rose and B. Ramsey (KPMG). | 0.6 | $600 | $ 360.00 |
| Ramsey, Brian | 14-Feb-06 | Discuss accounting for SFAS123R forfeiture assumptions with K. Grapperhaus and C. Rose (KPMG). | 0.6 | $500 | $ 300.00 |
| Rose, Cindy | 14-Feb-06 | Discuss accounting for SFAS123R forfeiture assumptions with K. Grapperhaus and B. Ramsey (KPMG national office). | 0.6 | $550 | $ 330.00 |
| Ramsey, Brian | 14-Feb-06 | Research accounting for SFAS123R forfeiture assumptions. | 0.8 | $500 | $ 400.00 |
| Ramsey, Brian | 14-Feb-06 | Review memorandum from engagement team regarding accounting for SFAS123R forfeiture assumptions. | 0.8 | $500 | $ 400.00 |
| Labonte, Melissa | 14-Feb-06 | Preparation of quarter two summary of review differences document. | 0.7 | $225 | $ 157.50 |
| Labonte, Melissa | 14-Feb-06 | Agree final balance sheet to supporting work papers. | 0.7 | $225 | $ 157.50 |
| Labonte, Melissa | 14-Feb-06 | Agree final income statement to supporting work papers. | 1.3 | $225 | $ 292.50 |
| Rose, Cindy | 14-Feb-06 | Discuss results of KPMG actuary review over Winn-Dixie's actuarial analysis with S. Weinstein (KPMG National Office). | 0.5 | $550 | $ 275.00 |
| Rose, Cindy | 14-Feb-06 | Coordinate concurring partner review for revised documentation on accounting issues. | 0.5 | $550 | $ 275.00 |
| Rose, Cindy | 14-Feb-06 | Review documentation on inquiries over other costs incurred in connection with the hurricanes. | 0.6 | $550 | $ 330.00 |
| Rose, Cindy | 14-Feb-06 | Review posting of late post-closing adjustments into balance sheet and income statement. | 0.7 | $550 | $ 385.00 |
| Labonte, Melissa | 14-Feb-06 | Discuss self-insurance claims actuary adjustment with K. Stubbs, Winn-Dixie Director of Accounting. | 0.9 | $225 | $ 202.50 |
| Rose, Cindy | 14-Feb-06 | Discuss top-side adjustments related to insurance with K. Stubbs (Winn Dixie). | 0.9 | $550 | $ 495.00 |
| Rose, Cindy | 14-Feb-06 | Complete review of and documentation on top-side insurance adjustments. | 0.9 | $550 | $ 495.00 |
| Rose, Cindy | 14-Feb-06 | Draft memorandum on accounting for forfeiture assumptions under SFAS 123R in light of current bankruptcy proceedings.  Distribute within KPMG for comments. | 1.2 | $550 | $ 660.00 |
| Rose, Cindy | 14-Feb-06 | Revise interim completion document for self-insurance reserves, review adjustment, and consultation on SFAS 123R issue. | 2.1 | $550 | $ 1,155.00 |
| Rose, Cindy | 14-Feb-06 | Review disposition of partner review comments over disco ops, restructuring, hurricane receivable, accounts receivable, unearned revenue, and other areas. | 3.2 | $550 | $ 1,760.00 |
| Storey, R. Travis | 14-Feb-06 | Review prior year work papers to respond to questions from creditors committee's legal counsel. | 1.2 | $600 | $ 720.00 |

# EXHIBIT C2

WINN-DIXIE STORES, INC., et al.
Analysis of Accounting Issues
February 1, 2006 through May 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Grapperhaus, Kenneth | 15-Feb-06 | Consultation with C. Bailey (KPMG national office) on accounting for SFAS123R forfeiture assumptions. | 0.5 | $600 | $ 300.00 |
| Bailey, Carmen L. | 15-Feb-06 | Consultation with K. Grapperhaus (KPMG national office) on accounting for SFAS123R forfeiture assumptions. | 0.5 | $600 | $ 300.00 |
| Bass, Kevin M | 15-Feb-06 | Tie out final version of 10Q. | 3.6 | $330 | $ 1,188.00 |
| Grapperhaus, Kenneth | 15-Feb-06 | Review memorandum from engagement team regarding accounting for SFAS123R forfeiture assumptions. | 0.3 | $600 | $ 180.00 |
| Labonte, Melissa | 15-Feb-06 | Review prior year impairment work papers. | 3.7 | $225 | $ 832.50 |
| Ramsey, Brian | 15-Feb-06 | Review revised memorandum from engagement team regarding accounting for SFAS123R forfeiture assumptions. | 0.3 | $500 | $ 150.00 |
| Rose, Cindy | 15-Feb-06 | Revise memorandum on accounting for forfeiture assumptions under SFAS 123R in light of current bankruptcy proceedings.  Distribute within KPMG for comments. | 0.3 | $550 | $ 165.00 |
| Grapperhaus, Kenneth | 15-Feb-06 | Research accounting for SFAS123R forfeiture assumptions. | 0.6 | $600 | $ 360.00 |
| Rose, Cindy | 15-Feb-06 | Coordinate concurring partner review for revised documentation on accounting issues. | 0.8 | $550 | $ 440.00 |
| Storey, R. Travis | 15-Feb-06 | Review memorandum on accounting for forfeitures under SFAS123R under bankruptcy. | 0.8 | $600 | $ 480.00 |
| Zimmerman, Chester | 15-Feb-06 | Review the actuarial documentation in the WP. | 0.7 | $225 | $ 157.50 |
| Storey, R. Travis | 15-Feb-06 | Review prior year work papers to respond to questions from creditors committee's legal counsel. | 3.2 | $600 | $ 1,920.00 |
| Zimmerman, Chester | 15-Feb-06 | Obtain and print PCAOB standards 1-4 at the request of the audit committee chair. | 0.5 | $225 | $ 112.50 |
| Bailey, Carmen L. | 16-Feb-06 | Research and review of documentation on accounting for SFAS123R forfeiture assumptions. | 1.0 | $600 | $ 600.00 |
| Bass, Kevin M | 16-Feb-06 | Tie out final version of 10Q. | 1.6 | $330 | $ 528.00 |
| Bass, Kevin M | 16-Feb-06 | Review bankruptcy court docket information. | 2.3 | $330 | $ 759.00 |
| DePolo, Catherine L | 16-Feb-06 | Finalize and issue memorandum to engagement team documenting findings on review performed on Willis actuarial reports. | 0.5 | $525 | $ 262.50 |
| Rose, Cindy | 16-Feb-06 | Review memorandum from KPMG actuary regarding review of significant assumptions made by Winn Dixie actuary for general liability and workers compensation liabilities and coordinate sign-off by KPMG actuary. | 2.4 | $550 | $ 1,320.00 |
| Rose, Cindy | 16-Feb-06 | Coordinate concurring partner review for revised documentation on accounting issues. | 2.8 | $550 | $ 1,540.00 |
| Rose, Cindy | 16-Feb-06 | Review final tie-in of revised Form 10-Q. | 2.8 | $550 | $ 1,540.00 |
| Storey, R. Travis | 16-Feb-06 | Review documentation, professional standards and draft of letter to Audit Committee on internal control deficiency | 2.1 | $600 | $ 1,260.00 |

# EXHIBIT C2

WINN-DIXIE STORES, INC., et al.
Analysis of Accounting Issues
February 1, 2006 through May 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Zimmerman, Chester | 16-Feb-06 | Research and prepare Public Company Accounting Oversight Board standards for the Winn-Dixie audit committee. | 1.5 | $225 | $ 337.50 |
| Zimmerman, Chester | 16-Feb-06 | Tie out the revised 10Q to the review work papers. | 1.6 | $225 | $ 360.00 |
| Zimmerman, Chester | 16-Feb-06 | Prepare actuary report information for self-insurance and G/L to be included in the review work papers. | 1.7 | $225 | $ 382.50 |
| Rose, Cindy | 17-Feb-06 | Coordinate sign-off on remaining items for second quarter review. | 0.4 | $550 | $ 220.00 |
| Storey, R. Travis | 17-Feb-06 | Review final letter to Audit Committee on control deficiency | 1.7 | $600 | $ 1,020.00 |
| Storey, R. Travis | 17-Feb-06 | Review prior year files to prepare for meeting with Creditors Committee Counsel | 2.3 | $600 | $ 1,380.00 |
| Zimmerman, Chester | 17-Feb-06 | Obtain mailing addresses of the members of the audit committee to provide them with the Public Company Accounting Oversight Board audit package. | 0.4 | $225 | $ 90.00 |
| Zimmerman, Chester | 17-Feb-06 | Obtain the letters for the audit committee and take the Public Company Accounting Oversight Board audit package KPMG office for distribution to audit committee. | 2.3 | $225 | $ 517.50 |
| Storey, R. Travis | 23-Feb-06 | Conference call with Counsel, Steve Carlin (KPMG) and Laura Besvinich (Hogan & Anston LLP) to prepare for meeting with Creditors Committee Counsel | 3.0 | $600 | $ 1,800.00 |
| Labonte, Melissa | 24-Feb-06 | Document audit procedures to be performed for the accrued bankruptcy professional fees process. | 0.7 | $225 | $ 157.50 |
| Labonte, Melissa | 24-Feb-06 | Document audit procedures to be performed for discontinued operations. | 1.1 | $225 | $ 247.50 |
| Storey, R. Travis | 24-Feb-06 | Meeting with Creditors Committee Counsel, Steve Carlin (KPMG) Laura Besvinich (Hogan & Anston LLP), Sabina ClorFeine (Milbank Tweed), Derrick Jaierico (Milbank Tweed), John MacDonald (Akerman Senterfit) and Keith Keller (Shadden Arps) to respond to questi | 2.2 | $600 | $ 1,320.00 |
| Storey, R. Travis | 24-Feb-06 | Meeting with Counsel, Steve Carlin (KPMG) and Laura Besvinich (Hogan & Anston LLP) to prepare for meeting with Creditors Committee Counsel | 3.8 | $600 | $ 2,280.00 |
| Rose, Cindy | 28-Feb-06 | Review accounting research to answer Winn Dixie question on retail coupons. | 0.9 | $550 | $ 495.00 |
| Rose, Cindy | 06-Mar-06 | Participate in meeting with T. Storey (KPMG partner) and M. Byrum, K. Stubbs, J. Roy, J. Gleason, and S. Thibodaux to discuss accounting for hurricane losses. | 1.0 | $550 | $ 550.00 |
| Storey, R. Travis | 06-Mar-06 | Participate in meeting with C. Rose (KPMG manager) and M. Byrum, K. Stubbs, J. Roy, J. Gleason, and S. Thibodaux to discuss accounting for hurricane losses. | 1.0 | $600 | $ 600.00 |
| Storey, R. Travis | 06-Mar-06 | Prepare for meeting with Winn Dixie to discuss accounting for hurricane losses. | 1.0 | $600 | $ 600.00 |
| Rose, Cindy | 13-Mar-06 | Review Winn Dixie press releases. | 0.8 | $550 | $ 440.00 |

# EXHIBIT C2

WINN-DIXIE STORES, INC., et al.
Analysis of Accounting Issues
February 1, 2006 through May 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Rose, Cindy | 15-Mar-06 | Review court docket activity for financial statement impact. | 3.5 | $550 | $ 1,925.00 |
| Storey, R. Travis | 20-Mar-06 | Review information request from creditors' committee counsel. | 0.5 | $600 | $ 300.00 |
| Storey, R. Travis | 20-Mar-06 | Review file index and request files to respond to creditors' committee counsel requests. | 0.7 | $600 | $ 420.00 |
| Rose, Cindy | 21-Mar-06 | Assemble copies of work papers requested by counsel as part of legal inquiry. | 1.3 | $550 | $ 715.00 |
| Storey, R. Travis | 21-Mar-06 | Review documents requested by creditors' committee counsel. | 3.4 | $600 | $ 2,040.00 |
| Rose, Cindy | 23-Mar-06 | Meeting with M. Hartman (Winn Dixie) to discuss discontinued operations. | 1.1 | $550 | $ 605.00 |
| Storey, R. Travis | 23-Mar-06 | Review documents requested by creditors' committee counsel and discuss with L. Besvinick (Hogan and Hartson) and S. Carlin (KPMG in-house counsel). | 2.5 | $600 | $ 1,500.00 |
| Rose, Cindy | 28-Mar-06 | Discuss third quarter accounting issues with J. Roy (Winn-Dixie). | 0.6 | $550 | $ 330.00 |
| Rose, Cindy | 28-Mar-06 | Review Winn Dixie memorandum on discontinued operations. | 2.1 | $550 | $ 1,155.00 |
| Storey, R. Travis | 28-Mar-06 | Call with L. Besvinick (Hogan and Hartson) and S. Carlin (KPMG in-house counsel) on document request from creditors' committee counsel. | 0.8 | $600 | $ 480.00 |
| Rose, Cindy | 29-Mar-06 | Review press release on warehouse closure. | 0.2 | $550 | $ 110.00 |
| Rose, Cindy | 30-Mar-06 | Review press release on sale of Bahamas. | 0.2 | $550 | $ 110.00 |
| Rose, Cindy | 31-Mar-06 | Review Winn Dixie memorandum on sale leaseback transaction and impact of lease rejection on deferred gain. | 0.3 | $550 | $ 165.00 |
| Rose, Cindy | 03-Apr-06 | Obtain and circulate court docket on extension of filing of plan of reorganization. | 0.6 | $550 | $ 330.00 |
| Rose, Cindy | 04-Apr-06 | Review court dockets for store closures. | 0.2 | $550 | $ 110.00 |
| Labonte, Melissa | 10-Apr-06 | Document substantive audit procedures to be performed to test the lease rejection and reorganization process. | 1.1 | $225 | $ 247.50 |
| Labonte, Melissa | 18-Apr-06 | Document substantive procedures to be performed for the discontinued operations process. | 1.9 | $225 | $ 427.50 |
| Labonte, Melissa | 24-Apr-06 | Document substantive procedures to be performed for the discontinued operations process. | 2.3 | $225 | $ 517.50 |
| Labonte, Melissa | 25-Apr-06 | Document substantive procedures to be performed for the discontinued operations process. | 0.9 | $225 | $ 202.50 |
| Labonte, Melissa | 26-Apr-06 | Review the employee benefit plan footnote support in conjunction with the third quarter review. | 0.4 | $225 | $ 90.00 |
| Labonte, Melissa | 26-Apr-06 | Analyze the loss from discontinued operations schedule for the third quarter review. | 0.7 | $225 | $ 157.50 |
| Hutcherson, Tim | 26-Apr-06 | Test accrued severance account as part of the third quarter review. | 0.8 | $225 | $ 180.00 |
| Labonte, Melissa | 26-Apr-06 | Analyze the discontinued operations schedule for the third quarter review. | 1.8 | $225 | $ 405.00 |

# EXHIBIT C2

WINN-DIXIE STORES, INC., et al.
Analysis of Accounting Issues
February 1, 2006 through May 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Zimmerman, Chester | 27-Apr-06 | Discuss the deferred gain for rejected leases with M. Labonte (KPMG). | 0.8 | $225 | $ 180.00 |
| Labonte, Melissa | 27-Apr-06 | Discuss the deferred gain for rejected leases with C. Zimmerman, KPMG. | 0.8 | $225 | $ 180.00 |
| Labonte, Melissa | 27-Apr-06 | Review rejected lease footnote schedule for the third quarter. | 1.3 | $225 | $ 292.50 |
| Labonte, Melissa | 28-Apr-06 | Review subject to compromise variance explanations to ensure reasonableness. | 0.9 | $225 | $ 202.50 |
| Labonte, Melissa | 28-Apr-06 | Analyze rejected lease schedule to ensure leases rejected in third quarter were properly accounted for. | 1.4 | $225 | $ 315.00 |
| Labonte, Melissa | 26-Apr-06 | Analyze the restructuring expense schedule for the third quarter review. | 2.1 | $225 | $ 472.50 |
| Labonte, Melissa | 27-Apr-06 | Review the employee benefit plan footnote support in conjunction with the third quarter review. | 0.9 | $225 | $ 202.50 |
| Labonte, Melissa | 27-Apr-06 | Analyze the subject to compromise variances from quarter two to quarter three. | 1.4 | $225 | $ 315.00 |
| Labonte, Melissa | 27-Apr-06 | Analyze the discontinued operations schedule for the third quarter review. | 1.8 | $225 | $ 405.00 |
| Rose, Cindy | 04-Apr-06 | Review court docket for extension of plan of reorganization filing date. | 0.3 | $550 | $ 165.00 |
| Storey, R. Travis | 04-Apr-06 | Review company documentation on sale of 35 stores and related accounting treatment. | 1.7 | $600 | $ 1,020.00 |
| Labonte, Melissa | 06-Apr-06 | Research the court approval process for the sale of assets in the normal course of business. | 0.6 | $225 | $ 135.00 |
| Storey, R. Travis | 06-Apr-06 | Research discontinued operations on store closures. | 1.9 | $600 | $ 1,140.00 |
| Storey, R. Travis | 07-Apr-06 | Discuss documents requested by creditors' counsel with S. Carlin (KPMG counsel) and L. Besvinick (Hogan & Hartson). | 1.1 | $600 | $ 660.00 |
| Storey, R. Travis | 07-Apr-06 | Review documents requested by creditors' counsel. | 2.9 | $600 | $ 1,740.00 |
| Storey, R. Travis | 07-Apr-06 | Conference call with creditors counsel (D. Talerico - Milbank), S. Carlin (KPMG counsel), and L. Besvinick (Hogan & Hartson) to respond to questions on documents provided to creditors' counsel. | 3.7 | $600 | $ 2,220.00 |
| Rose, Cindy | 10-Apr-06 | Assemble documentation requested by creditors' counsel. | 1.5 | $550 | $ 825.00 |
| Rose, Cindy | 11-Apr-06 | Meeting with C. Nass and J. Roy (both Winn Dixie) to discuss accounting for additional store closures. | 0.5 | $550 | $ 275.00 |
| Rose, Cindy | 11-Apr-06 | Research accounting for store closures. | 1.2 | $550 | $ 660.00 |
| Rose, Cindy | 11-Apr-06 | Update quarterly review issues memorandum for quarterly review. | 2.6 | $550 | $ 1,430.00 |
| Rose, Cindy | 12-Apr-06 | Prepare memorandum on accounting for store closures announced in quarter 3. | 2.4 | $550 | $ 1,320.00 |
| Rose, Cindy | 13-Apr-06 | Review company documentation on accounting for debit cards. | 1.2 | $550 | $ 660.00 |
| Storey, R. Travis | 13-Apr-06 | Review prior year work papers in response to creditors committee questions. | 2.5 | $600 | $ 1,500.00 |

# EXHIBIT C2

WINN-DIXIE STORES, INC., et al.
Analysis of Accounting Issues
February 1, 2006 through May 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|---|---|---|---|---|---|
| Paradise Jr., Arthur Joseph | 14-Apr-06 | Meeting with L. Besvinick (Hogan and Hartson) and S. Carlin (KPMG counsel) to prepare for interview with creditors' counsel. | 1.3 | $600 | $ 780.00 |
| Paradise Jr., Arthur Joseph | 14-Apr-06 | Meeting with L. Besvinick (Hogan and Hartson) to prepare for interview with creditors' counsel. | 1.6 | $600 | $ 960.00 |
| Paradise Jr., Arthur Joseph | 14-Apr-06 | Interview with creditors' counsel. | 1.8 | $600 | $ 1,080.00 |
| Paradise Jr., Arthur Joseph | 14-Apr-06 | Review of documents in preparation of interview with creditors' counsel. | 2.9 | $600 | $ 1,740.00 |
| Kimball, Harry | 17-Apr-06 | Obtain and review press releases relating to quarter three activity. | 0.9 | $225 | $ 202.50 |
| Storey, R. Travis | 18-Apr-06 | Review documentation on discontinued operations for 35 stores to be closed. | 0.5 | $600 | $ 300.00 |
| Rose, Cindy | 18-Apr-06 | Research classification of post-retirement obligation curtailment loss. | 1.4 | $550 | $ 770.00 |
| Rose, Cindy | 18-Apr-06 | Prepare summary memo on work papers from PCAOB review. | 1.6 | $550 | $ 880.00 |
| Rose, Cindy | 18-Apr-06 | Research accounting for debit cards. | 1.6 | $550 | $ 880.00 |
| Rose, Cindy | 18-Apr-06 | Create substantive work program for testing of insurance receivable. | 2.1 | $550 | $ 1,155.00 |
| Kimball, Harry | 18-Apr-06 | Review court docket issuances for quarter three review. | 3.9 | $225 | $ 877.50 |
| Kimball, Harry | 19-Apr-06 | Review court dockets for quarter three review. | 1.2 | $225 | $ 270.00 |
| Rose, Cindy | 19-Apr-06 | Review audit program for discontinued operations and rejected leases audit procedures. | 3.5 | $550 | $ 1,925.00 |
| Kimball, Harry | 20-Apr-06 | Review court dockets for quarter three review. | 1.9 | $225 | $ 427.50 |
| Weldon, Jenenne A | 24-Apr-06 | Perform review procedures on insurance receivable. | 2.7 | $325 | $ 877.50 |
| Weldon, Jenenne A | 25-Apr-06 | Discuss reorganization expense fluctuations with S. Kelleter (Winn Dixie). | 0.6 | $325 | $ 195.00 |
| Kimball, Harry | 25-Apr-06 | Review other assets not held for sale as part of the third quarter review. | 0.7 | $225 | $ 157.50 |
| Zimmerman, Chester | 25-Apr-06 | Update the asset lead sheet to reflect adjustments made by Winn Dixie and tie those adjustments to the financial statements. | 0.7 | $225 | $ 157.50 |
| Zimmerman, Chester | 25-Apr-06 | Update the liabilities lead sheet to reflect adjustments made by Winn Dixie and tie those adjustments to the financial statements. | 0.8 | $225 | $ 180.00 |
| Weldon, Jenenne A | 25-Apr-06 | Discuss hurricane receivable and legal accrual line items with S. Kelleter (Winn Dixie). | 1.1 | $325 | $ 357.50 |
| Weldon, Jenenne A | 25-Apr-06 | Review procedures performed for other assets (not held for sale). | 1.3 | $325 | $ 422.50 |
| Kimball, Harry | 25-Apr-06 | Review unearned revenue documentation as part of third quarter review. | 1.6 | $225 | $ 360.00 |
| Weldon, Jenenne A | 25-Apr-06 | Perform review procedures related to reorganization expenses. | 2.3 | $325 | $ 747.50 |
| Zimmerman, Chester | 25-Apr-06 | Prepare debt review test work for quarter three. | 2.4 | $225 | $ 540.00 |

# EXHIBIT C2

WINN-DIXIE STORES, INC., et al.
Analysis of Accounting Issues
February 1, 2006 through May 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|---|---|---|---|---|---|
| Rose, Cindy | 25-Apr-06 | Review third quarter balance sheet for issues and variations. | 3.9 | $550 | $ 2,145.00 |
| Rose, Cindy | 26-Apr-06 | Review draft of liquidity disclosure. | 0.3 | $550 | $ 165.00 |
| Kimball, Harry | 26-Apr-06 | Review other assets not held for sale as part of the third quarter review. | 0.4 | $225 | $ 90.00 |
| Kimball, Harry | 26-Apr-06 | Meeting with S. Kelleter to discuss the roll forward of unearned revenue contracts. | 0.4 | $225 | $ 90.00 |
| Kimball, Harry | 26-Apr-06 | Review unearned revenue documentation as part of third quarter review. | 0.6 | $225 | $ 135.00 |
| Zimmerman, Chester | 26-Apr-06 | Revise test work over debt per senior review. | 0.7 | $225 | $ 157.50 |
| Zimmerman, Chester | 26-Apr-06 | Discuss reorganization expense schedules with M. Hartman (Winn-Dixie). | 0.8 | $225 | $ 180.00 |
| Weldon, Jenenne A | 26-Apr-06 | Discuss impairment process with D. Bryant (Winn Dixie). | 1.1 | $325 | $ 357.50 |
| Zimmerman, Chester | 26-Apr-06 | Prepare quarter review test work over reorganization expense. | 1.6 | $225 | $ 360.00 |
| Labonte, Melissa | 26-Apr-06 | Review the bankruptcy court docket schedule to ensure asset sales were approved. | 3.1 | $225 | $ 697.50 |
| Weldon, Jenenne A | 26-Apr-06 | Perform review procedures on impairment. | 3.9 | $325 | $ 1,267.50 |
| Dalrymple, Veronica | 27-Apr-06 | Research for the proper accounting treatment of a curtailment to a post-retirement medical plan. | 0.3 | $225 | $ 71.25 |
| Zimmerman, Chester | 27-Apr-06 | Prepare the reorganization cash review work. | 0.5 | $225 | $ 112.50 |
| Kimball, Harry | 27-Apr-06 | Meeting with S. Kelleter, Winn-Dixie to discuss regular insurance analysis roll forward. | 0.6 | $225 | $ 135.00 |
| Labonte, Melissa | 27-Apr-06 | Review court docket activity to assess any accounting implications. | 1.1 | $225 | $ 247.50 |
| Zimmerman, Chester | 27-Apr-06 | Discuss the reorganization expense schedules with M. Hartman (Winn-Dixie). | 1.3 | $225 | $ 292.50 |
| Rose, Cindy | 27-Apr-06 | Review impairment schedules and quarterly review procedures. | 2.0 | $550 | $ 1,100.00 |
| Weldon, Jenenne A | 27-Apr-06 | Review procedures performed related to accounts receivable and allowance for doubtful accounts. | 2.2 | $325 | $ 715.00 |
| Kimball, Harry | 27-Apr-06 | Document regular insurance analysis. | 2.4 | $225 | $ 540.00 |
| Martin, Daniel | 28-Apr-06 | Analysis of accounting issues in conjunction with 3rd quarter review (reorganization items). | 0.2 | $525 | $ 105.00 |
| Zimmerman, Chester | 28-Apr-06 | Discuss the Zurich lease income recognition and stock compensation review with M. Hartman (Winn-Dixie). | 0.3 | $225 | $ 67.50 |
| Zimmerman, Chester | 28-Apr-06 | Agree the impairment amounts to the KPMG test work performed. | 0.3 | $225 | $ 67.50 |
| Kimball, Harry | 28-Apr-06 | Update Winn-Dixie memo for quarter three insurance. | 0.6 | $225 | $ 135.00 |
| Zimmerman, Chester | 28-Apr-06 | Discuss reorganization cash and cash flow with S. Kelleter (Winn-Dixie). | 0.6 | $225 | $ 135.00 |
| Kimball, Harry | 28-Apr-06 | Meeting with S. Kelleter, Winn-Dixie to discuss regular insurance analysis roll forward. | 0.7 | $225 | $ 157.50 |

# EXHIBIT C2

WINN-DIXIE STORES, INC., et al.
Analysis of Accounting Issues
February 1, 2006 through May 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Zimmerman, Chester | 28-Apr-06 | Update the reorganization cash review work. | 0.7 | $225 | $ 157.50 |
| Kimball, Harry | 28-Apr-06 | Document regular insurance analysis roll forward for quarter three to reflect senior review notes.. | 1.3 | $225 | $ 292.50 |
| Zimmerman, Chester | 28-Apr-06 | Update the reorganization cash review work to reflect senior review. | 1.3 | $225 | $ 292.50 |
| Labonte, Melissa | 28-Apr-06 | Review court docket activity to assess any accounting implications. | 1.3 | $225 | $ 292.50 |
| Weldon, Jenenne A | 28-Apr-06 | Review procedures performed on unearned revenue for quarterly review. | 1.4 | $325 | $ 455.00 |
| Zimmerman, Chester | 28-Apr-06 | Review court dockets for quarter three liabilities. | 1.6 | $225 | $ 360.00 |
| Zimmerman, Chester | 28-Apr-06 | Update the review of the Zurich lease income recognition documentation. | 1.6 | $225 | $ 360.00 |
| Kimball, Harry | 28-Apr-06 | Update impairment documentation to reflect KPMG manager review notes. | 1.7 | $225 | $ 382.50 |
| Kimball, Harry | 28-Apr-06 | Document allowance for doubtful accounts reserve. | 2.6 | $225 | $ 585.00 |
| Weldon, Jenenne A | 28-Apr-06 | Review procedures performed on subject to compromise account analytical review. | 2.6 | $325 | $ 845.00 |
| Martin, Daniel | 28-Apr-06 | Analysis of accounting issues in conjunction with 3rd quarter review (bankruptcy disclosures). | 3.0 | $525 | $ 1,575.00 |
| Martin, Daniel | 28-Apr-06 | Analysis of accounting issues in conjunction with 3rd quarter review (review of bankruptcy filings). | 2.8 | $525 | $ 1,470.00 |
| Kimball, Harry | 01-May-06 | Meeting with S. Kelleter (Winn-Dixie) in regards to post petition accounts receivable balance. | 0.6 | $225 | $ 135.00 |
| Kimball, Harry | 01-May-06 | Meeting with S. Kelleter (Winn-Dixie) in regards to accounts receivable balance. | 0.6 | $225 | $ 135.00 |
| Kimball, Harry | 01-May-06 | Document procedures over accounts receivable balances. | 1.1 | $225 | $ 247.50 |
| Rose, Cindy | 01-May-06 | Review insurance receivable work papers for third quarter review. | 1.0 | $550 | $ 550.00 |
| Rose, Cindy | 01-May-06 | Review discontinued and restructuring work papers for third quarter review. | 2.0 | $550 | $ 1,100.00 |
| Weldon, Jenenne A | 01-May-06 | Discuss the earnings before income taxes, depreciation and amortization review work to be performed with C. Zimmerman (KPMG). | 0.2 | $325 | $ 65.00 |
| Weldon, Jenenne A | 01-May-06 | Perform review procedures on impairment. | 0.7 | $325 | $ 227.50 |
| Weldon, Jenenne A | 01-May-06 | Review procedures performed on debt covenants. | 2.1 | $325 | $ 682.50 |
| Weldon, Jenenne A | 01-May-06 | Update third quarter completion document for third quarter issues. | 2.9 | $325 | $ 942.50 |
| Zimmerman, Chester | 01-May-06 | Review debt third quarter review work. | 0.1 | $225 | $ 22.50 |
| Zimmerman, Chester | 01-May-06 | Discuss the earnings before income tax, depreciation, and amortization review work to be performed with J. Weldon (KPMG senior). | 0.2 | $225 | $ 45.00 |

# EXHIBIT C2

WINN-DIXIE STORES, INC., et al.
Analysis of Accounting Issues
February 1, 2006 through May 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Zimmerman, Chester | 01-May-06 | Update the subject to compromises related accounts review work. | 0.3 | $225 | $    67.50 |
| Zimmerman, Chester | 01-May-06 | Tie the debt review work to the financial statements. | 0.3 | $225 | $    67.50 |
| Zimmerman, Chester | 01-May-06 | Discuss subject to compromise related accounts with S. Kelleter (Winn-Dixie). | 0.6 | $225 | $   135.00 |
| Zimmerman, Chester | 01-May-06 | Review court dockets for quarter three to identify any dockets with accounting implications.. | 0.9 | $225 | $   202.50 |
| Zimmerman, Chester | 01-May-06 | Analyze third quarter rejected leases to ensure accurate accounting presentation. | 1.5 | $225 | $   337.50 |
| Zimmerman, Chester | 01-May-06 | Prepare the earnings before income tax, depreciation, and amortization review work for the third quarter review. | 2.3 | $225 | $   517.50 |
| Kimball, Harry | 02-May-06 | Meeting with J. Weldon (KPMG) to discuss accounts receivable aging buckets for quarter three review. | 0.2 | $225 | $    45.00 |
| Kimball, Harry | 02-May-06 | Meeting with S. Kelleter (Winn-Dixie) to discuss manager review notes over A/R reserve and variation analysis. | 0.4 | $225 | $    90.00 |
| Kimball, Harry | 02-May-06 | Update documentation over accounts receivable to reflect manager's review notes. | 1.1 | $225 | $   247.50 |
| Martin, Daniel | 02-May-06 | Review of hurricane accounting memo. | 0.6 | $550 | $   330.00 |
| Martin, Daniel | 02-May-06 | Review bankruptcy reporting requirements per Statement of Position 90-7. | 3.5 | $550 | $ 1,925.00 |
| Rose, Cindy | 02-May-06 | Review impairment work papers for third quarter review. | 1.2 | $550 | $   660.00 |
| Storey, R. Travis | 02-May-06 | Review third quarter work paper on hurricane insurance receivable. | 1.2 | $600 | $   720.00 |
| Storey, R. Travis | 02-May-06 | Review third quarter work papers on impairment | 1.5 | $600 | $   900.00 |
| Weldon, Jenenne A | 02-May-06 | Meeting with H. Kimball to discuss accounts receivable aging buckets for quarter three review | 0.2 | $325 | $    65.00 |
| Weldon, Jenenne A | 02-May-06 | Review accounts receivable review procedures. | 1.1 | $325 | $   357.50 |
| Zimmerman, Chester | 02-May-06 | Update the retiree medical plan review work to reflect manager review. | 0.2 | $225 | $    45.00 |
| Zimmerman, Chester | 02-May-06 | Obtain the debt amendment for the third quarter review. | 0.3 | $225 | $    67.50 |
| Zimmerman, Chester | 02-May-06 | Discuss the retiree medical plan with S. Kelleter (Winn-Dixie) as part of the third quarter review. | 0.7 | $225 | $   157.50 |
| Zimmerman, Chester | 02-May-06 | Update the debt compliance test work for the third quarter review. | 1.3 | $225 | $   292.50 |
| Kimball, Harry | 03-May-06 | Update review over insurance reserve. | 1.1 | $225 | $   247.50 |
| Kimball, Harry | 03-May-06 | Update review over accounts receivable. | 1.8 | $225 | $   405.00 |
| Labonte, Melissa | 03-May-06 | Meeting with S. Kelleter (Winn-Dixie) to discuss the subject to compromise footnote disclosure. | 0.8 | $225 | $   180.00 |
| Rose, Cindy | 03-May-06 | Discuss SFAS123R with S. Givens (KPMG SFAS123R specialist). | 0.1 | $550 | $    55.00 |
| Rose, Cindy | 03-May-06 | Discuss SFAS123R disclosures with T. Storey (KPMG partner). | 0.2 | $550 | $   110.00 |

# EXHIBIT C2

WINN-DIXIE STORES, INC., et al.
Analysis of Accounting Issues
February 1, 2006 through May 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|---|---|---|---|---|---|
| Rose, Cindy | 03-May-06 | Review third quarter work paper on liabilities subject to compromise. | 0.8 | $550 | $ 440.00 |
| Rose, Cindy | 03-May-06 | Review reorganization, restructuring, and disco operations third quarter work papers. | 1.2 | $550 | $ 660.00 |
| Rose, Cindy | 03-May-06 | Review lease rejection work papers for third quarter review. | 1.2 | $550 | $ 660.00 |
| Storey, R. Travis | 03-May-06 | Discuss SFAS123R disclosures with C. Rose (KPMG manager). | 0.2 | $600 | $ 120.00 |
| Weldon, Jenenne A | 03-May-06 | Meeting with D. Bryant (Winn-Dixie) to discuss impairment analysis for the quarterly review. | 1.1 | $325 | $ 357.50 |
| Weldon, Jenenne A | 03-May-06 | Clear partner review notes related to impairment. | 2.3 | $325 | $ 747.50 |
| Zimmerman, Chester | 03-May-06 | Update the debt review work to reflect managers review. | 0.6 | $225 | $ 135.00 |
| Zimmerman, Chester | 03-May-06 | Prepare the adjusting entries test work for the third quarter review. | 1.8 | $225 | $ 405.00 |
| Labonte, Melissa | 04-May-06 | Meeting with S. Kelleter (Winn-Dixie) to discuss the subject to compromise footnote disclosure. | 0.7 | $225 | $ 157.50 |
| Labonte, Melissa | 04-May-06 | Agree the discontinued operations footnote in the third quarter financial statements to supporting work papers. | 2.3 | $225 | $ 517.50 |
| Rose, Cindy | 04-May-06 | Discuss impairment with J. Roy (Winn Dixie) (second meeting during the day). | 0.1 | $550 | $ 55.00 |
| Rose, Cindy | 04-May-06 | Discuss impairment with J. Roy (Winn Dixie). | 0.2 | $550 | $ 110.00 |
| Rose, Cindy | 04-May-06 | Discuss SFAS123R disclosures with C. Nass (Winn-Dixie). | 0.2 | $550 | $ 110.00 |
| Rose, Cindy | 04-May-06 | Review impairment work papers for third quarter review. | 0.2 | $550 | $ 110.00 |
| Rose, Cindy | 04-May-06 | Review court docket activity. | 0.4 | $550 | $ 220.00 |
| Rose, Cindy | 04-May-06 | Discuss impairment with T. Storey (KPMG partner). | 0.6 | $550 | $ 330.00 |
| Storey, R. Travis | 04-May-06 | Discuss impairment with C. Rose (KPMG manager). | 0.6 | $600 | $ 360.00 |
| Storey, R. Travis | 04-May-06 | Review completion document for third quarter issues. | 1.3 | $600 | $ 780.00 |
| Weldon, Jenenne A | 04-May-06 | Meeting with D. Bryant (Winn-Dixie) to discuss impairment analysis for the quarterly review. | 0.8 | $325 | $ 260.00 |
| Shelton, Hope | 05-May-06 | Discuss with S. Kelleter (Winn-Dixie) tie out of the tax assessment in the third quarter financial statements. | 0.2 | $225 | $ 45.00 |
| Berry, Kent N. | 08-May-06 | Review tax exposure reserves. | 1.2 | $575 | $ 690.00 |
| Labonte, Melissa | 08-May-06 | Revise liabilities subject to compromise test work to reflect manager review notes. | 1.8 | $225 | $ 405.00 |
| Shelton, Hope | 08-May-06 | Agree the tax footnote to supporting work papers for the third quarter review. | 0.4 | $225 | $ 90.00 |
| Storey, R. Travis | 08-May-06 | Review third quarter impairment work papers. | 1.0 | $600 | $ 600.00 |
| Weldon, Jenenne A | 08-May-06 | Discuss with D. Bryant, C. Nass, and J. Roy (all WD) updated impairment analysis. | 1.3 | $325 | $ 422.50 |
| Berry, Kent N. | 09-May-06 | Discuss interest accrual on tax assessments with C. Rose (KPMG audit manager). | 0.3 | $575 | $ 172.50 |
| Berry, Kent N. | 09-May-06 | Discuss tax exposure reserve and interest calculations with A. Baragona (Winn-Dixie). | 0.7 | $575 | $ 402.50 |
| Berry, Kent N. | 09-May-06 | Review tax exposure reserve and interest calculation. | 0.8 | $575 | $ 460.00 |

# EXHIBIT C2

WINN-DIXIE STORES, INC., et al.
Analysis of Accounting Issues
February 1, 2006 through May 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Rose, Cindy | 09-May-06 | Discuss interest accrual on tax assessments with K. Berry (KPMG tax director). | 0.3 | $550 | $ 165.00 |
| Rose, Cindy | 09-May-06 | Review draft of monthly operating report. | 0.4 | $550 | $ 220.00 |
| Rose, Cindy | 09-May-06 | Review schedule of interest accrual on tax assessment. | 1.3 | $550 | $ 715.00 |
| Storey, R. Travis | 09-May-06 | Review draft of monthly operating report. | 0.4 | $600 | $ 240.00 |
| Weldon, Jenenne A | 09-May-06 | Clear concurring review partner comments for third quarterly review. | 1.3 | $325 | $ 422.50 |
| Weldon, Jenenne A | 09-May-06 | Update documentation for revised third quarter client impairment analysis. | 2.9 | $325 | $ 942.50 |
| Zimmerman, Chester | 09-May-06 | Discuss the presentation requirements for the audit committee presentation with D. Vanschoor (Winn-Dixie). | 0.2 | $225 | $ 45.00 |
| Zimmerman, Chester | 09-May-06 | Obtain tax analysis documentation for third quarter review. | 0.3 | $225 | $ 67.50 |
| Zimmerman, Chester | 09-May-06 | Review variation for purchases of property, plant, and equipment due to the bankruptcy. | 0.4 | $225 | $ 90.00 |
| Berry, Kent N. | 10-May-06 | Participate in call with C. Rose (KPMG audit manager) and C. Nass (Winn-Dixie) to discuss interest on tax assessment. | 0.5 | $575 | $ 287.50 |
| Berry, Kent N. | 10-May-06 | Discuss interest on tax exposure with C. Coleman (KPMG tax controversy specialist). | 0.8 | $575 | $ 460.00 |
| Berry, Kent N. | 10-May-06 | Recalculate interest on tax exposure. | 1.0 | $575 | $ 575.00 |
| Berry, Kent N. | 10-May-06 | Conference call with C. Rose (KPMG audit manager) to discuss interest on tax assessment. | 1.2 | $575 | $ 690.00 |
| Coleman, Clay R. | 10-May-06 | Calculated deficiency and overpayment interest for the 2000 through 2004 Form 1120 tax accounts. | 1.0 | $450 | $ 450.00 |
| Rose, Cindy | 10-May-06 | Review press release and news article on results of previous day's auctions for consideration in impairment analysis. | 0.1 | $550 | $ 55.00 |
| Rose, Cindy | 10-May-06 | Participate in call with K. Berry (KPMG tax director) and C. Nass (Winn Dixie) to discuss interest on tax assessment. | 0.5 | $550 | $ 275.00 |
| Rose, Cindy | 10-May-06 | Review revised impairment work papers for the quarter. | 0.5 | $550 | $ 275.00 |
| Rose, Cindy | 10-May-06 | Review disclosure requirements of SFAS 123R and consider impact on prior 10-K. | 0.5 | $550 | $ 275.00 |
| Rose, Cindy | 10-May-06 | Conference call with K. Berry (KPMG tax director) to discuss interest on tax assessment. | 1.2 | $550 | $ 660.00 |
| Rose, Cindy | 10-May-06 | Revise quarter issues document based on updated information and partner comments. | 2.1 | $550 | $ 1,155.00 |
| Storey, R. Travis | 10-May-06 | Review revised impairment work papers for the quarter. | 1.5 | $600 | $ 900.00 |
| Weldon, Jenenne A | 10-May-06 | Document review procedures performed on third quarter tax receivable roll forward. | 0.9 | $325 | $ 292.50 |
| Weldon, Jenenne A | 10-May-06 | Analyze impairment of the Midwest and Harahan Warehouses. | 1.1 | $325 | $ 357.50 |
| Weldon, Jenenne A | 10-May-06 | Review revised draft of third quarter financial statements for adjustments related to impairment. | 1.1 | $325 | $ 357.50 |

# EXHIBIT C2

WINN-DIXIE STORES, INC., et al.
Analysis of Accounting Issues
February 1, 2006 through May 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Weldon, Jenenne A | 10-May-06 | Meeting with J. Robinson (Winn-Dixie) to discuss third quarter tax receivable roll forward. | 1.6 | $325 | $    520.00 |
| Berry, Kent N. | 11-May-06 | Participate in call with C. Rose (KPMG audit manager) to discuss interest on tax assessment. | 0.4 | $575 | $    230.00 |
| Berry, Kent N. | 11-May-06 | Conference call with C. Rose (KPMG audit manager) and A. Baragona, M. Byrum, and C. Nass (all Winn-Dixie) to discuss interest on tax assessment. | 0.8 | $575 | $    460.00 |
| Berry, Kent N. | 11-May-06 | Discuss tax interest calculation with A. Baragona (Winn-Dixie). | 0.8 | $575 | $    460.00 |
| Berry, Kent N. | 11-May-06 | Participate in call with C. Rose (KPMG audit manager) to discuss interest on tax assessment. | 0.8 | $575 | $    460.00 |
| Berry, Kent N. | 11-May-06 | Reconcile difference between Winn-Dixie calculation of interest on tax exposure and KPMG calculation. | 1.0 | $575 | $    575.00 |
| Coleman, Clay R. | 11-May-06 | Calculated deficiency and overpayment interest for the 2000 through 2004 Form 1120 tax accounts. | 1.5 | $450 | $    675.00 |
| Rose, Cindy | 11-May-06 | Distribute interim completion document and required sign-offs to SEC reviewing partner. | 0.1 | $550 | $    55.00 |
| Rose, Cindy | 11-May-06 | Discuss interest on tax assessment with T. Storey (KPMG partner). | 0.2 | $550 | $    110.00 |
| Rose, Cindy | 11-May-06 | Participate in call with C. Nass (Winn Dixie) to discuss interest on tax assessment. | 0.3 | $550 | $    165.00 |
| Rose, Cindy | 11-May-06 | Review updated schedule of interest accrual on tax assessment. | 0.3 | $550 | $    165.00 |
| Rose, Cindy | 11-May-06 | Participate in call with K. Berry (KPMG tax director) to discuss interest on tax assessment. | 0.4 | $550 | $    220.00 |
| Rose, Cindy | 11-May-06 | Update interim completion document for taxes. | 0.4 | $550 | $    220.00 |
| Rose, Cindy | 11-May-06 | Review accounting guidance on tax exposure items. | 0.4 | $550 | $    220.00 |
| Rose, Cindy | 11-May-06 | Review KPMG schedule of interest accrual on tax assessment. | 0.5 | $550 | $    275.00 |
| Rose, Cindy | 11-May-06 | Conference call with K. Berry (KPMG tax director) and A. Baragona, M. Byrum, and C. Nass (all Winn Dixie) to discuss interest on tax assessment. | 0.8 | $550 | $    440.00 |
| Rose, Cindy | 11-May-06 | Participate in call with K. Berry (KPMG tax director) to discuss interest on tax assessment. | 0.8 | $550 | $    440.00 |
| Storey, R. Travis | 11-May-06 | Discuss interest on tax assessment with C. Rose (KPMG manager). | 0.2 | $600 | $    120.00 |
| Weldon, Jenenne A | 11-May-06 | Revise third quarter completion document for manager and partner changes on accounting issues. | 0.7 | $325 | $    227.50 |
| Weldon, Jenenne A | 11-May-06 | Document review procedures performed on third quarter impairment revised for actual auction results. | 2.1 | $325 | $    682.50 |
| Weldon, Jenenne A | 11-May-06 | Document review procedures performed on third quarter taxes. | 2.9 | $325 | $    942.50 |
| Zimmerman, Chester | 11-May-06 | Discuss the third quarter financial statements with S. Kelleter (Winn-Dixie). | 0.5 | $225 | $    112.50 |
| Zimmerman, Chester | 11-May-06 | Update the company adjusting journal entries to reflect the adjustment for impairment. | 1.6 | $225 | $    360.00 |

# EXHIBIT C2

WINN-DIXIE STORES, INC., et al.
Analysis of Accounting Issues
February 1, 2006 through May 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Zimmerman, Chester | 11-May-06 | Update the agreement of the third quarter financial statements to the KPMG review work based on senior review. | 2.1 | $225 | $ 472.50 |
| Zimmerman, Chester | 11-May-06 | Agree the quarter financial statements to the KPMG test work. | 2.6 | $225 | $ 585.00 |
| Storey, R. Travis | 12-May-06 | Attend audit committee meeting. | 1.7 | $600 | $ 1,020.00 |
| Weldon, Jenenne A | 12-May-06 | Document insurance receivable substantive audit procedures in the trade and other receivables audit program guide. | 0.9 | $325 | $ 292.50 |
| Weldon, Jenenne A | 12-May-06 | Review updated tie out of third quarter financial statements and disclosures (updated for additional impairment charge). | 1.4 | $325 | $ 455.00 |
| Rodriguez, Jose Ramon | 15-May-06 | Review completion document for accounting issues documentation. | 0.8 | $600 | $ 480.00 |
| Rose, Cindy | 15-May-06 | Review Winn Dixie's memo on tax interest accrual. | 0.3 | $550 | $ 165.00 |
| Rose, Cindy | 15-May-06 | Meeting with C. Nass (Winn Dixie) to discuss tax interest accrual. | 0.3 | $550 | $ 165.00 |
| Rose, Cindy | 15-May-06 | Review revised Form 10-Q for impairment updates and audit committee changes. | 0.7 | $550 | $ 385.00 |
| Rose, Cindy | 15-May-06 | Review revised impairment work papers for the quarter. | 0.9 | $550 | $ 495.00 |
| Zimmerman, Chester | 15-May-06 | Obtain a signed copy of the third quarter financial statements. | 0.6 | $225 | $ 135.00 |
| Labonte, Melissa | 16-May-06 | Complete the test of details document for the hurricane receivable sample selection. | 0.5 | $225 | $ 112.50 |
| Labonte, Melissa | 16-May-06 | Utilize KPMG monetary unit sampling tool to select sample of hurricane receivables. | 0.6 | $225 | $ 135.00 |
| Labonte, Melissa | 16-May-06 | Review detail of hurricane insurance receivable of other expenses incurred. | 1.3 | $225 | $ 292.50 |
| Labonte, Melissa | 16-May-06 | Review detail of hurricane insurance receivable for inventory costs lost. | 2.3 | $225 | $ 517.50 |
| Shelton, Hope | 16-May-06 | Revise liabilities subject to compromise test of design documentation to reflect KPMG manager review notes. | 0.2 | $225 | $ 45.00 |
| Storey, R. Travis | 16-May-06 | Participate in conference call with B. Sullivan and J. MacDonald (both Akerman Senterfit), D. Talerico (Milbank), K. Keller (Stradden), and S. Carlin (KPMG) with respect to creditors' committee. | 0.8 | $600 | $ 480.00 |
| Storey, R. Travis | 16-May-06 | Participate in conference call with S. Carlin and B. Barry (both KPMG) and L. Besvenick (Hogan and Hartson) in preparation for call with creditors' counsel. | 1.0 | $600 | $ 600.00 |
| Storey, R. Travis | 16-May-06 | Review tax documentation in preparation for call with creditors' counsel. | 1.5 | $600 | $ 900.00 |
| Labonte, Melissa | 17-May-06 | Analyze schedule of inventory loss receivables from hurricanes during the fiscal year. | 2.2 | $225 | $ 495.00 |
| Rose, Cindy | 17-May-06 | Discuss discontinued operations audit request with C. Nass (Winn Dixie). | 0.2 | $550 | $ 110.00 |
| Ford, Allison | 22-May-06 | Discuss procedures to be performed over hurricane receivable - other with M. Labonte (KPMG). | 0.3 | $225 | $ 67.50 |

# EXHIBIT C2

WINN-DIXIE STORES, INC., et al.
Analysis of Accounting Issues
February 1, 2006 through May 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Ford, Allison | 22-May-06 | Perform procedures over hurricane receivable - other. | 1.4 | $225 | $ 315.00 |
| Labonte, Melissa | 22-May-06 | Discuss procedures to perform over hurricane receivable - other category with A. Ford (KPMG). | 0.3 | $225 | $ 67.50 |
| Labonte, Melissa | 22-May-06 | Prepare the test of details document for the hurricane receivable sample selection. | 2.6 | $225 | $ 585.00 |
| Labonte, Melissa | 22-May-06 | Select sample of inventory losses incurred during the fiscal year 2006 hurricane season. | 2.7 | $225 | $ 607.50 |
| Shelton, Hope | 22-May-06 | Update control matrix for test work received from management over disco payroll. | 0.5 | $225 | $ 112.50 |
| Shelton, Hope | 22-May-06 | Test the prepetition accounts receivable roll forwards for interim substantive work in the accounts receivable process. | 0.9 | $225 | $ 202.50 |
| Shelton, Hope | 22-May-06 | Test the prepetition accounts payable roll forwards for interim substantive work in the accounts payable process. | 1.1 | $225 | $ 247.50 |
| Shelton, Hope | 22-May-06 | Perform tests of operating effectiveness for controls over discontinued operations severance. | 1.6 | $225 | $ 360.00 |
| Labonte, Melissa | 23-May-06 | Meeting with H. Shelton (KPMG) to discuss procedures for statistical sampling to test asset sale proceeds for stores included in discontinued operations. | 0.4 | $225 | $ 90.00 |
| Labonte, Melissa | 23-May-06 | Utilize KPMG monetary unit sampling tool to select sample of asset sales proceeds for discontinued locations to vouch to supporting documentation. | 0.9 | $225 | $ 202.50 |
| Labonte, Melissa | 23-May-06 | Prepare the test of details document for the hurricane receivable sample selection. | 1.7 | $225 | $ 382.50 |
| Labonte, Melissa | 23-May-06 | Utilize KPMG monetary unit sampling tool to select sample of hurricane receivables. | 1.9 | $225 | $ 427.50 |
| Shelton, Hope | 23-May-06 | Meeting with M. Labonte (KPMG) to discuss procedures for statistical sampling to test asset sale proceeds for stores included in discontinued operations. | 0.4 | $225 | $ 90.00 |
| Shelton, Hope | 23-May-06 | Test the asset sale proceeds for stores included in discontinued operations. | 0.6 | $225 | $ 135.00 |
| Shelton, Hope | 23-May-06 | Test the prepetition accounts receivable roll forwards for interim substantive work in the accounts receivable process. | 0.8 | $225 | $ 180.00 |
| Shelton, Hope | 23-May-06 | Test the prepetition accounts payable roll forwards for interim substantive work in the accounts payable process. | 0.9 | $225 | $ 202.50 |
| Shelton, Hope | 23-May-06 | Test the asset sale proceeds for stores included in discontinued operations. | 1.1 | $225 | $ 247.50 |
| Shelton, Hope | 23-May-06 | Utilize statistical sampling to test asset sale proceeds for stores included in discontinued operations. | 1.6 | $225 | $ 360.00 |
| Shelton, Hope | 23-May-06 | Meeting with R. Deshong (Winn-Dixie) to agree amounts in accounts receivable roll forwards to supporting details. | 1.7 | $225 | $ 382.50 |

# EXHIBIT C2

WINN-DIXIE STORES, INC., et al.
Analysis of Accounting Issues
February 1, 2006 through May 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Labonte, Melissa | 24-May-06 | Meeting with H. Shelton (KPMG) to discuss procedures for statistical sampling to test asset sale proceeds for stores included in discontinued operations. | 0.6 | $225 | $   135.00 |
| Labonte, Melissa | 24-May-06 | Analyze sample of hurricane insurance receivable selection. | 1.7 | $225 | $   382.50 |
| Shelton, Hope | 24-May-06 | Meeting with M. Labonte (KPMG) to discuss procedures for statistical sampling to test asset sale proceeds for stores included in discontinued operations. | 0.6 | $225 | $   135.00 |
| Shelton, Hope | 24-May-06 | Test the asset sale proceeds for stores included in discontinued operations. | 0.7 | $225 | $   157.50 |
| Shelton, Hope | 24-May-06 | Meeting with C. Nass (Winn-Dixie) to discuss testing of the prepetition accounts payable roll forwards for periods 1 through 10 for interim substantive work in the accounts payable process. | 0.8 | $225 | $   180.00 |
| Ford, Allison | 25-May-06 | Discuss interim procedures to be performed over the severance accrual with J. Weldon (KPMG). | 0.3 | $225 | $    67.50 |
| Labonte, Melissa | 25-May-06 | Evaluate the hurricane insurance receivable sample results. | 1.3 | $225 | $   292.50 |
| Rose, Cindy | 25-May-06 | Review entity level controls tests of operating effectiveness. | 3.6 | $550 | $ 1,980.00 |
| Weldon, Jenenne A | 25-May-06 | Discuss interim procedures to be performed over the severance accrual with A. Ford (KPMG). | 0.3 | $325 | $    97.50 |
| Shelton, Hope | 30-May-06 | Prepare the accounting issues completion document draft for the year end audit. | 0.4 | $225 | $    90.00 |
| Ford, Allison | 31-May-06 | Discuss procedures to be performed over pre-petition accounts receivable with M. Labonte (KPMG). | 0.4 | $225 | $    90.00 |
| Labonte, Melissa | 31-May-06 | Discuss interim procedures to be performed over pre-petition accounts receivable with A. Ford (KPMG). | 0.4 | $225 | $    90.00 |
| Shelton, Hope | 31-May-06 | Test the prepetition accounts receivable roll forwards for interim substantive work in the accounts receivable process. | 0.5 | $225 | $   112.50 |

Total Analysis of Accounting Issues          610.2          $ 233,586.75

# EXHIBIT C3

WINN-DIXIE STORES, INC., et al.
SEC Review
February 1, 2006 through May 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| | | Total SEC Review | 0.0 | | $    - |

# EXHIBIT C4

WINN-DIXIE STORES, INC., et al.
Employee Benefit Plan
February 1, 2006 through May 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| | | Total Employee Benefit Plan | 0.0 | | $    - |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
February 1, 2006 through May 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Rose, Cindy | 02-Feb-06 | Review annual hours estimate for audit of internal control over financial reporting with T. Storey (KPMG). | 0.6 | $550 | $ 330.00 |
| Storey, R. Travis | 02-Feb-06 | Review annual hours estimate for audit of internal control over financial reporting with C. Rose (KPMG manager). | 0.6 | $600 | $ 360.00 |
| Labonte, Melissa | 03-Feb-06 | Review Company documentation for design of contract review remediation completed in quarter two. | 2.2 | $225 | $ 495.00 |
| Labonte, Melissa | 03-Feb-06 | Review prior year controls test to formulate plan for current year test work. | 2.4 | $225 | $ 540.00 |
| Pascua, Kenneth P | 03-Feb-06 | Inspect prior year actuals in preparation of 2006 IRM Budget. Prepare spreadsheets for analysis and planning. | 1.0 | $575 | $ 575.00 |
| Labonte, Melissa | 06-Feb-06 | Review prior year controls test to formulate plan for current year test work. | 1.4 | $225 | $ 315.00 |
| Labonte, Melissa | 06-Feb-06 | Review Company documentation of testing for contract review remediation completed in quarter two. | 1.9 | $225 | $ 427.50 |
| Rose, Cindy | 06-Feb-06 | Review summary of controls tested by process. | 1.2 | $550 | $ 660.00 |
| Washington, Tyron | 06-Feb-06 | Reviewed Winn Dixie information technology general controls documentation from the 2005 audit. | 2.3 | $250 | $ 575.00 |
| Washington, Tyron | 06-Feb-06 | Reviewed Winn Dixie information technology general controls documentation from the 2005 audit and compared the controls to Winn Dixie's 2006 controls. | 2.7 | $250 | $ 675.00 |
| Labonte, Melissa | 07-Feb-06 | Document the Company's contract review remediation procedures for unearned revenue. | 0.9 | $225 | $ 202.50 |
| Washington, Tyron | 07-Feb-06 | Review and mapWinn Dixie general computer controls to KPMG information technology general controls audit objectives to identify any gaps. | 1.0 | $250 | $ 250.00 |
| Washington, Tyron | 07-Feb-06 | Reviewed Winn Dixie information technology general controls documentation from the 2005 audit and compared the controls to Winn Dixie's 2006 controls. | 2.3 | $250 | $ 575.00 |
| Washington, Tyron | 07-Feb-06 | Reviewed Winn Dixie information technology general controls documentation to identify new or changed controls. | 2.7 | $250 | $ 675.00 |
| Rose, Cindy | 09-Feb-06 | Provide information to K Pascua (KPMG IRM manager) regarding initial decisions on software scoping for audit of internal control. | 0.3 | $550 | $ 165.00 |
| Rose, Cindy | 09-Feb-06 | Reassess prior year in-scope software applications for assessment of current year scoping under Sarbanes Oxley 404 attestation. | 2.1 | $550 | $ 1,155.00 |
| Zimmerman, Chester | 10-Feb-06 | Plan assertion test work per account in KPMG audit software. | 0.9 | $225 | $ 202.50 |
| Britton, Sharon F | 13-Feb-06 | Begin preparing the information technology general controls document for 2006. | 0.3 | $250 | $ 75.00 |
| Britton, Sharon F | 13-Feb-06 | Meeting with T. Washington (KPMG), W. Bradley (Winn-Dixie), and James Calvert (CFO Services) to kick off the IT General Controls work. | 0.9 | $250 | $ 225.00 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
February 1, 2006 through May 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Washington, Tyron | 13-Feb-06 | Meeting with S. Britton (KPMG), W. Bradley (Winn-Dixie), and James Calvert (CFO Services) to kick off the IT General Controls work. | 0.9 | $250 | $    225.00 |
| Britton, Sharon F | 13-Feb-06 | Review the information technology general controls deficiencies from last year to identify areas to focus on this year. | 1.3 | $250 | $    325.00 |
| Britton, Sharon F | 13-Feb-06 | Review the information technology general controls self assessment for results and status of control testing by Winn-Dixie. | 1.5 | $250 | $    375.00 |
| Labonte, Melissa | 13-Feb-06 | Coordinate schedule of walkthroughs to be performed by KPMG team members. | 1.3 | $225 | $    292.50 |
| Pascua, Kenneth P | 13-Feb-06 | Prepared documentation for support of 2006 IRM budget to be communicated to audit team and IRM partner. | 1.0 | $575 | $    575.00 |
| Price, Brynley | 13-Feb-06 | Schedule walkthrough processes with Winn Dixie personnel | 0.8 | $275 | $    206.25 |
| Price, Brynley | 13-Feb-06 | Review of electronic funds transfer process flowcharts | 1.3 | $275 | $    343.75 |
| Washington, Tyron | 13-Feb-06 | Review Winn Dixie information technology general controls documentation to identify new or changed controls. | 2.0 | $250 | $    500.00 |
| Washington, Tyron | 13-Feb-06 | Complete review and mapping of Winn Dixie information technology general controls controls to KPMG information technology general controls audit objectives to identify any gaps. | 2.1 | $250 | $    525.00 |
| Bass, Kevin M | 14-Feb-06 | Meeting with Winn-Dixie audit team C. Rose, K. Bass, B. Price, I. Ford and C. Zimmerman (all KPMG) to plan walkthrough procedures. | 0.7 | $330 | $    231.00 |
| Ford, Isabel | 14-Feb-06 | Meeting with Winn-Dixie Audit Team, C. Rose, K. Bass, M. Labonte, B. Price, I. Ford and C. Zimmerman, (all KPMG) to plan walkthrough procedures. | 0.7 | $225 | $    157.50 |
| Labonte, Melissa | 14-Feb-06 | Meeting with Winn-Dixie audit team C. Rose, K. Bass, B. Price, I. Ford, and C. Zimmerman (all KPMG) to plan walkthrough procedures. | 0.7 | $225 | $    157.50 |
| Price, Brynley | 14-Feb-06 | Meeting with Winn-Dixie audit team C. Rose, K. Bass, M. Labonte, I. Ford, and C. Zimmerman (all KPMG) to plan walkthrough procedures. | 0.7 | $275 | $    192.50 |
| Rose, Cindy | 14-Feb-06 | Meeting with audit team (K. Bass M. Labonte, B. Price, I. Ford, and C. Zimmerman - all KPMG) to plan walkthrough procedures. | 0.7 | $550 | $    385.00 |
| Zimmerman, Chester | 14-Feb-06 | Meeting with Winn-Dixie audit team C. Rose, K. Bass, M. Labonte, B. Price, I. Ford, C. Zimmerman (all KPMG) to plan walkthrough process. | 0.7 | $225 | $    157.50 |
| Britton, Sharon F | 14-Feb-06 | Review information technology general controls appendix for suggestions of key controls that an organization should have in place for each objective. | 0.5 | $250 | $    125.00 |
| Britton, Sharon F | 14-Feb-06 | Review the Computer Operations 2006 narrative to familiarize myself with the process and identify any changes from prior year. | 1.9 | $250 | $    475.00 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
February 1, 2006 through May 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Britton, Sharon F | 14-Feb-06 | Continue preparation of the information technology general controls document by reviewing control mapping decisions and populating the document. | 2.3 | $250 | $ 575.00 |
| Britton, Sharon F | 14-Feb-06 | Identify and update incorrect control mapping in the Access to Programs and Data area as well as our information technology general controls Controls database. | 2.3 | $250 | $ 575.00 |
| Ford, Isabel | 14-Feb-06 | Reviewing the Company's Accrued Bonus Walkthrough documentation and coordinating walkthrough. | 2.6 | $225 | $ 585.00 |
| Ford, Isabel | 14-Feb-06 | Completing the Company and Business Unit Level Controls Document. | 3.1 | $225 | $ 697.50 |
| Labonte, Melissa | 14-Feb-06 | Document client processes to be included in KPMG walkthrough procedures. | 0.7 | $225 | $ 157.50 |
| Labonte, Melissa | 14-Feb-06 | Coordinate schedule of walkthroughs to be performed by KPMG team members. | 2.9 | $225 | $ 652.50 |
| Price, Brynley | 14-Feb-06 | Review of prepaid inventory process flowcharts | 0.6 | $275 | $ 165.00 |
| Price, Brynley | 14-Feb-06 | Determine key risk points for the prepaid inventory sub processes sub processes. | 0.8 | $275 | $ 206.25 |
| Price, Brynley | 14-Feb-06 | Prepaid inventory walkthrough interview with Edwina Britton (Winn Dixie) | 1.0 | $275 | $ 275.00 |
| Price, Brynley | 14-Feb-06 | Prepaid Inventory walkthrough interview with Brigette Hooper (Winn Dixie) | 1.0 | $275 | $ 275.00 |
| Price, Brynley | 14-Feb-06 | Document walkthrough of prepaid wine and beer process walkthrough interviews with Tyler Nelson and Denise Opachich (both Winn Dixie) | 1.1 | $275 | $ 302.50 |
| Price, Brynley | 14-Feb-06 | Prepaid wine and beer process walkthrough with Tyler Nelson and Denise Opachich (both Winn Dixie) | 1.2 | $275 | $ 330.00 |
| Price, Brynley | 14-Feb-06 | Determine key risk points for the 11 electronic funds transfer sub processes. | 1.7 | $275 | $ 467.50 |
| Washington, Tyron | 14-Feb-06 | Review Winn Dixie's master list of Application controls. | 1.0 | $250 | $ 250.00 |
| Washington, Tyron | 14-Feb-06 | Review Winn Dixie's 3rd quarter self assessment to identify control description that have changed. | 2.4 | $250 | $ 600.00 |
| Washington, Tyron | 14-Feb-06 | Review Winn Dixie General Controls process narratives. | 2.6 | $250 | $ 650.00 |
| Britton, Sharon F | 15-Feb-06 | Review Logical Security narrative to understand changes to controls. | 1.1 | $250 | $ 275.00 |
| Britton, Sharon F | 15-Feb-06 | Prepare count of information technology general controls controls that cover multiple platforms for scoping purposes. | 1.1 | $250 | $ 275.00 |
| Britton, Sharon F | 15-Feb-06 | Update the information technology general controls document with changes made to the controls database. | 1.3 | $250 | $ 325.00 |
| Britton, Sharon F | 15-Feb-06 | Prepare walkthrough objectives document to outline our procedures and information we require from Winn-Dixie. | 1.5 | $250 | $ 375.00 |
| Ford, Isabel | 15-Feb-06 | Completethe Company and Business Unit Level Controls Audit Program - Entity-wide Risk Assessment. | 0.5 | $225 | $ 112.50 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
February 1, 2006 through May 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Ford, Isabel | 15-Feb-06 | Review the Company's Accrued Bonus Walkthrough documentation and coordinating walkthrough. | 0.8 | $225 | $ 180.00 |
| Ford, Isabel | 15-Feb-06 | Meet with Natalie Bell (of Winn-Dixie) to walkthrough the accrued bonus and accrued executive bonus process. | 1.6 | $225 | $ 360.00 |
| Ford, Isabel | 15-Feb-06 | Complete the Company and Business Unit Level Controls Document. | 1.7 | $225 | $ 382.50 |
| Ford, Isabel | 15-Feb-06 | Complete the Company and Business Unit Level Controls Audit Program - Control Environment Section. | 3.4 | $225 | $ 765.00 |
| Labonte, Melissa | 15-Feb-06 | Analyze the Company's walkthroughs completed to date. | 0.7 | $225 | $ 157.50 |
| Pascua, Kenneth P | 15-Feb-06 | Finalize documentation presentation of 2006 IRM budget. | 0.5 | $575 | $ 287.50 |
| Price, Brynley | 15-Feb-06 | Walkthrough of the Electronic Funds Transfer process with Winn Dixie personnel Glen Lichinak regarding the period end general ledger reconciliation sub process | 0.8 | $275 | $ 220.00 |
| Price, Brynley | 15-Feb-06 | Document walkthrough of prepaid inventory process walkthrough interviews with Edwina Britton and Brigette Hooper (both Winn Dixie) | 1.0 | $275 | $ 275.00 |
| Price, Brynley | 15-Feb-06 | Walkthrough of the Electronic Funds Transfer process with Winn Dixie personnel Cedric Collins regarding the  cash settlement reconciliation sub process. | 1.3 | $275 | $ 357.50 |
| Price, Brynley | 15-Feb-06 | Walkthrough of the Electronic Funds Transfer process with Winn Dixie personnel Cedric Collins regarding the  fifth third fuel cash settlement sub process. | 1.3 | $275 | $ 357.50 |
| Price, Brynley | 15-Feb-06 | Walkthrough of the Electronic Funds Transfer process with Winn Dixie personnel Cedric Collins regarding the  Fifth third fuel purchase sub processes | 1.7 | $275 | $ 467.50 |
| Price, Brynley | 15-Feb-06 | Walkthrough of the Electronic Funds Transfer process with Winn Dixie personnel Patty Crawford and Cedric Collins regarding the Nova and Fifth third fuel pay at pump transaction reconciliation and cash settlement reconciliation sub processes | 1.9 | $275 | $ 522.50 |
| Rose, Cindy | 15-Feb-06 | Research reporting responsibilities during interim periods for deficiencies in internal control over financial reporting. | 0.2 | $550 | $ 110.00 |
| Rose, Cindy | 15-Feb-06 | Coordinate issuance of letter on control deficiency. | 0.5 | $550 | $ 275.00 |
| Rose, Cindy | 15-Feb-06 | Discuss impact of review difference on internal control over financial reporting with T. Storey (KPMG). | 0.8 | $550 | $ 440.00 |
| Storey, R. Travis | 15-Feb-06 | Discuss impact of review difference on internal control over financial reporting with C. Rose (KPMG manager). | 0.8 | $600 | $ 480.00 |
| Rose, Cindy | 15-Feb-06 | Draft memorandum to audit committee and management regarding control deficiency.  Distribute memo internally within KPMG for comments. | 1.5 | $550 | $ 825.00 |
| Washington, Tyron | 15-Feb-06 | Review Winn Dixie's master list of Application controls. | 2.5 | $250 | $ 625.00 |
| Washington, Tyron | 15-Feb-06 | Document application controls that have changed since the 2005 audit. | 2.7 | $250 | $ 675.00 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
February 1, 2006 through May 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Washington, Tyron | 15-Feb-06 | Document information technology general controls controls that have changed since the 2005 audit. | 2.8 | $250 | $ 700.00 |
| Britton, Sharon F | 16-Feb-06 | Review segregation of duties risk points matrix to begin identifying areas for consideration. | 0.6 | $250 | $ 150.00 |
| Britton, Sharon F | 16-Feb-06 | Apply changes to the Control Catalog and reformat the report to reflect our updates. | 1.2 | $250 | $ 300.00 |
| Britton, Sharon F | 16-Feb-06 | Continue reviewing the control mappings for the remaining information technology general controls sections and document changes. | 2.3 | $250 | $ 575.00 |
| Britton, Sharon F | 16-Feb-06 | Meeting with T. Washington (KPMG) to re-evaluate control mappings and narrow the scope down to reflect only the key controls. | 2.9 | $250 | $ 725.00 |
| Washington, Tyron | 16-Feb-06 | Meeting with S Britton (KPMG) to re-evaluate control mappings and narrow the scope down to reflect only the key controls. | 2.9 | $250 | $ 725.00 |
| Labonte, Melissa | 16-Feb-06 | Revise walkthrough documentation to reflect KPMG manager review points. | 0.6 | $225 | $ 135.00 |
| Labonte, Melissa | 16-Feb-06 | Document the results of the test of design of the reorganization professional fees. | 0.9 | $225 | $ 202.50 |
| Labonte, Melissa | 16-Feb-06 | Review client documentation for accrued professional fees walkthrough. | 1.6 | $225 | $ 360.00 |
| Price, Brynley | 16-Feb-06 | Document electronic funds transfer process walkthrough interview with Winn Dixie personnel Cedric Collins | 1.1 | $275 | $ 302.50 |
| Price, Brynley | 16-Feb-06 | Walkthrough of the Electronic Funds Transfer process with Winn Dixie personnel Patty Crawford regarding the Stand in's and write offs sub process | 1.2 | $275 | $ 330.00 |
| Price, Brynley | 16-Feb-06 | Walkthrough of the Electronic Funds Transfer process with Winn Dixie personnel Patty Crawford regarding the fifth third fuel credit card transaction reconciliation sub process | 1.2 | $275 | $ 330.00 |
| Price, Brynley | 16-Feb-06 | Walkthrough of the Electronic Funds Transfer process with Winn Dixie personnel Christy Crimes regarding the grocery purchase debit card transaction flow and credit card transaction flow sub processes. | 1.2 | $275 | $ 330.00 |
| Price, Brynley | 16-Feb-06 | Walkthrough of the Electronic Funds Transfer process with Winn Dixie personnel Patty Crawford regarding the exception processing sub process | 1.3 | $275 | $ 357.50 |
| Price, Brynley | 16-Feb-06 | Walkthrough of the Electronic Funds Transfer process with Winn Dixie personnel Tracy Flakes regarding the credit card fuel purchase transaction sub processes | 2.0 | $275 | $ 550.00 |
| Rose, Cindy | 16-Feb-06 | Draft transmittal letter to audit committee members in connection with required communications for second quarter review. | 0.3 | $550 | $ 165.00 |
| Rose, Cindy | 16-Feb-06 | Coordinate issuance of letter on control deficiency. | 1.5 | $550 | $ 825.00 |
| Labonte, Melissa | 16-Feb-06 | Meeting with C. Zimmerman (KPMG), C. Vincent (Winn-Dixie), and F. Lenard (Winn-Dixie) to walkthrough the accrued professional fee process. | 0.6 | $225 | $ 135.00 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
February 1, 2006 through May 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------------|--------|
| Zimmerman, Chester | 16-Feb-06 | Meeting with M. Labonte (KPMG), C. Vincent (Winn-Dixie), and F. Leonard (Winn-Dixie) to walkthrough the accrued professional fee process. | 0.6 | $225 | $  135.00 |
| Zimmerman, Chester | 16-Feb-06 | Review client documentation to prepare for the triple net lease liability walkthrough. | 1.3 | $225 | $  292.50 |
| Labonte, Melissa | 16-Feb-06 | Discuss walkthrough procedures with C. Zimmerman, KPMG. | 0.9 | $225 | $  202.50 |
| Zimmerman, Chester | 16-Feb-06 | Discuss walkthrough procedures with M. Labonte, KPMG. | 0.9 | $225 | $  202.50 |
| Britton, Sharon F | 17-Feb-06 | Meeting with W. Bradley (Winn-Dixie) to discuss walkthrough meetings for next week. | 0.5 | $250 | $  125.00 |
| Britton, Sharon F | 17-Feb-06 | Review the narratives to get further understanding of the controls. | 1.5 | $250 | $  375.00 |
| Labonte, Melissa | 17-Feb-06 | Review accrued professional fee walkthrough documentation completed by KPMG staff. | 0.7 | $225 | $  157.50 |
| Labonte, Melissa | 17-Feb-06 | Review client documentation for triple net lease liability. | 0.8 | $225 | $  180.00 |
| Price, Brynley | 17-Feb-06 | Determine key risks for the reorganization sub processes. | 0.8 | $275 | $  220.00 |
| Price, Brynley | 17-Feb-06 | Walkthrough of Reorganization process with Winn Dixie personnel Cindy Vitek regarding the Lease Rejection Court Docket sub process | 1.0 | $275 | $  275.00 |
| Price, Brynley | 17-Feb-06 | Walkthrough of Reorganization process with Winn Dixie consultant Andy Harriton regarding the reorganization expense monitoring sub process | 1.0 | $275 | $  275.00 |
| Price, Brynley | 17-Feb-06 | Document the Reorganization process walkthrough interviews with Winn Dixie personnel Cindy Vitek and Andy Harriton. | 1.0 | $275 | $  275.00 |
| Price, Brynley | 17-Feb-06 | Walkthrough of Reorganization process with Winn Dixie personnel Cindy Vitek regarding the Lease Rejection Expense reconciliation sub process | 1.2 | $275 | $  330.00 |
| Price, Brynley | 17-Feb-06 | Document electronic funds transfer process walkthrough interview with Winn Dixie personnel Patty Crawford, Glen Licinak, Christy Crimes and Tracy Flakes | 2.9 | $275 | $  797.50 |
| Zimmerman, Chester | 17-Feb-06 | Review client documentation to prepare for the Accrued professional fees walkthrough. | 0.6 | $225 | $  135.00 |
| Labonte, Melissa | 17-Feb-06 | Meeting with C. Zimmerman (KPMG) and L. Barton (Winn-Dixie) to walkthrough the triple net lease liability. | 0.6 | $225 | $  135.00 |
| Zimmerman, Chester | 17-Feb-06 | Meeting with M. Labonte (KPMG) and L. Barton (Winn-Dixie) to walkthrough the triple net lease liability. | 0.6 | $225 | $  135.00 |
| Zimmerman, Chester | 17-Feb-06 | Prepare walkthrough binders. | 1.3 | $225 | $  292.50 |
| Zimmerman, Chester | 17-Feb-06 | Prepare Walkthrough of Accrued Professional fees documentation. | 1.8 | $225 | $  405.00 |
| Zimmerman, Chester | 17-Feb-06 | Document the triple net lease liability walkthrough documentation. | 2.2 | $225 | $  495.00 |
| Bass, Kevin M | 20-Feb-06 | Review the Company documentation of the prepaid inventory process. | 0.7 | $330 | $  231.00 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
February 1, 2006 through May 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Bass, Kevin M | 20-Feb-06 | Review the Company documentation of the electronic funds transfer process (electronic funds transfer). | 1.1 | $330 | $ 363.00 |
| Bass, Kevin M | 20-Feb-06 | Determine the extent of external experts, specialists and service organizations used by the Company and identify in the planning document. | 1.1 | $330 | $ 363.00 |
| Britton, Sharon F | 20-Feb-06 | Review Ken's comments on additional procedures to perform at Winn-Dixie. | 1.1 | $250 | $ 275.00 |
| Britton, Sharon F | 20-Feb-06 | Meeting with T. Washington (both KPMG) to confirm control mappings and applicability to each platform, testing procedures, and key/non-key controls. | 3.9 | $250 | $ 975.00 |
| Washington, Tyron | 20-Feb-06 | Meeting with S. Britton (both KPMG) to confirm control mappings and applicability to each platform, testing procedures, and key/non-key controls. | 3.9 | $250 | $ 975.00 |
| Labonte, Melissa | 20-Feb-06 | Contact L. Barton, Winn-Dixie, to coordinate walkthroughs for the capital lease process. | 0.4 | $225 | $ 90.00 |
| Labonte, Melissa | 20-Feb-06 | Review walkthrough documentation completed by KPMG staff for the accrued professional fee walkthrough. | 0.4 | $225 | $ 90.00 |
| Labonte, Melissa | 20-Feb-06 | Review walkthrough documentation completed by KPMG staff for the triple net lease liability process. | 1.2 | $225 | $ 270.00 |
| Labonte, Melissa | 20-Feb-06 | Review test of design completed for the triple net lease liability completed by KPMG staff. | 0.7 | $225 | $ 157.50 |
| Labonte, Melissa | 20-Feb-06 | Meeting with R. Guethle, Winn-Dixie, and C. Zimmerman, KPMG, to walkthrough the long-term debt process. | 0.8 | $225 | $ 180.00 |
| Zimmerman, Chester | 20-Feb-06 | Meeting with R. Guethle, Winn-Dixie, and M. Labonte, KPMG, to walkthrough the long-term debt process. | 0.8 | $225 | $ 180.00 |
| Labonte, Melissa | 20-Feb-06 | Coordinate walkthroughs to be completed by KPMG. | 0.9 | $225 | $ 202.50 |
| Labonte, Melissa | 20-Feb-06 | Review client documentation for the accrued rent walkthrough. | 1.1 | $225 | $ 247.50 |
| Labonte, Melissa | 20-Feb-06 | Review client documentation for the capital lease walkthrough. | 1.4 | $225 | $ 315.00 |
| Labonte, Melissa | 20-Feb-06 | Review client documentation for the long term debt walkthrough. | 1.4 | $225 | $ 315.00 |
| Pascua, Kenneth P | 20-Feb-06 | Coordinate planning with meeting with Audit team mgr and partner.  Review schedules and determine availability.  Review agenda and add comments. | 1.0 | $575 | $ 575.00 |
| Rose, Cindy | 20-Feb-06 | Review walkthrough documentation on NNN rent expense. | 0.5 | $550 | $ 275.00 |
| Rose, Cindy | 20-Feb-06 | Review Winn Dixie listing of key application controls for identification of application controls for testing in connection with audit of internal control over financial reporting. | 2.2 | $550 | $ 1,210.00 |
| Zimmerman, Chester | 20-Feb-06 | Obtain walkthrough binders from M. Brogan, Winn-Dixie. | 0.5 | $225 | $ 112.50 |
| Zimmerman, Chester | 20-Feb-06 | Review client documentation to prepare for the debt walkthrough. | 0.8 | $225 | $ 180.00 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
February 1, 2006 through May 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Zimmerman, Chester | 20-Feb-06 | Prepare for walkthroughs by reviewing the appropriate documentation in the client provided walkthrough analysis. | 0.9 | $225 | $ 202.50 |
| Zimmerman, Chester | 20-Feb-06 | Prepare for walkthroughs by reviewing the appropriate documentation in the client provided walkthrough analysis. | 2.3 | $225 | $ 517.50 |
| Zimmerman, Chester | 20-Feb-06 | Coordinate schedule to perform walkthroughs of debt and accrued salaries and wages. | 1.8 | $225 | $ 405.00 |
| Zimmerman, Chester | 20-Feb-06 | Revise triple net lease liability walkthrough documentation and Accrued professional fees walkthrough after review from KPMG staff. | 2.8 | $225 | $ 630.00 |
| Bass, Kevin M | 21-Feb-06 | Link financial statement captions to use of others, use of experts and audit approach in KPMG planning document. | 2.4 | $330 | $ 792.00 |
| Bass, Kevin M | 21-Feb-06 | Review Company documentation for the Bankruptcy AR process, walkthrough with R. Deshong (Winn-Dixie) and document results of the walkthrough. | 3.8 | $330 | $ 1,254.00 |
| Britton, Sharon F | 21-Feb-06 | Phone call with W. Bradley (Winn-Dixie) to discuss walkthrough  meetings and progress for this week. | 0.3 | $250 | $ 75.00 |
| Britton, Sharon F | 21-Feb-06 | Schedule meetings to discuss a testing schedule and project plan with Winn-Dixie. | 0.5 | $250 | $ 125.00 |
| Britton, Sharon F | 21-Feb-06 | Update the control catalog to reflect our team's discussion on procedures and key/non-key controls. | 0.9 | $250 | $ 225.00 |
| Labonte, Melissa | 21-Feb-06 | Review client documentation for the rent expense walkthrough. | 0.4 | $225 | $ 90.00 |
| Labonte, Melissa | 21-Feb-06 | Walkthrough the financial close and reporting process with C. Hunt, Winn-Dixie, and C. Zimmerman, KPMG. | 0.6 | $225 | $ 135.00 |
| Labonte, Melissa | 21-Feb-06 | Meeting with L. Barton, Winn-Dixie, and C. Zimmerman, KPMG, to walkthrough the accrued rent process. | 0.6 | $225 | $ 135.00 |
| Zimmerman, Chester | 21-Feb-06 | Meeting with L. Barton, Winn-Dixie, and M. Labonte, KPMG, to walkthrough the accrued rent process. | 0.6 | $225 | $ 135.00 |
| Labonte, Melissa | 21-Feb-06 | Review client walkthrough documentation for the accrued salaries and wages process. | 0.7 | $225 | $ 157.50 |
| Labonte, Melissa | 21-Feb-06 | Meeting with L. Barton, Winn-Dixie, and C. Zimmerman, KPMG, to walkthrough the capital lease obligation process. | 0.7 | $225 | $ 157.50 |
| Zimmerman, Chester | 21-Feb-06 | Meeting with L. Barton, Winn-Dixie, and M. Labonte, KPMG, to walkthrough the capital lease obligation process. | 0.7 | $225 | $ 157.50 |
| Labonte, Melissa | 21-Feb-06 | Review client documentation for financial close and reporting process in preparation of walkthrough. | 0.8 | $225 | $ 180.00 |
| Labonte, Melissa | 21-Feb-06 | Meeting with N. Rolle, Winn-Dixie, and C. Zimmerman, KPMG, to walkthrough the accrued wages and salaries process. | 0.9 | $225 | $ 202.50 |
| Zimmerman, Chester | 21-Feb-06 | Meeting with N. Rolle, Winn-Dixie, and M. Labonte, KPMG, to walkthrough the Accrued Salaries and Wages process. | 0.9 | $225 | $ 202.50 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
February 1, 2006 through May 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Labonte, Melissa | 21-Feb-06 | Document the results of the test of design for the accrued salaries and wages reconciliation. | 1.1 | $225 | $ 247.50 |
| Labonte, Melissa | 21-Feb-06 | Meeting with L. Barton, Winn-Dixie, and C. Zimmerman, KPMG, to walkthrough the rent expense process. | 1.1 | $225 | $ 247.50 |
| Zimmerman, Chester | 21-Feb-06 | Meeting with L. Barton, Winn-Dixie, and M. Labonte, KPMG, to walkthrough the rent expense process. | 1.1 | $225 | $ 247.50 |
| Labonte, Melissa | 21-Feb-06 | Document long-term debt walkthrough process. | 2.3 | $225 | $ 517.50 |
| Pascua, Kenneth P | 21-Feb-06 | Continue updating of planning agenda with pertinent engagement comments such as use of SAS70 and Entity level controls. | 2.0 | $575 | $ 1,150.00 |
| Rose, Cindy | 21-Feb-06 | Prepare agenda for planning meeting for information technology controls in the audit of internal controls over financial reporting. | 0.4 | $550 | $ 220.00 |
| Rose, Cindy | 21-Feb-06 | Review walkthrough documentation on accrued bankruptcy professional fees. | 0.5 | $550 | $ 275.00 |
| Rose, Cindy | 21-Feb-06 | Review walkthrough documentation on accrued salaries. | 0.9 | $550 | $ 495.00 |
| Rose, Cindy | 21-Feb-06 | Review walkthrough documentation on electronic funds transfer processes. | 2.4 | $550 | $ 1,320.00 |
| Zimmerman, Chester | 21-Feb-06 | Meeting with Sarah Krauska, Winn-Dixie, to walkthrough the accrued salaries and wages process. | 0.5 | $225 | $ 112.50 |
| Zimmerman, Chester | 21-Feb-06 | Walkthrough the financial close and reporting process with C. Hunt, Winn-Dixie, and M. Labonte, KPMG. | 0.6 | $225 | $ 135.00 |
| Zimmerman, Chester | 21-Feb-06 | Coordinate schedule to perform walkthroughs of discontinued operations and restructuring. | 0.7 | $225 | $ 157.50 |
| Zimmerman, Chester | 21-Feb-06 | Prepare the triple net lease liability test of design control documentation. | 2.1 | $225 | $ 472.50 |
| Bass, Kevin M | 22-Feb-06 | Review walkthrough documentation of the prepaid inventory process. | 1.2 | $330 | $ 396.00 |
| Bass, Kevin M | 22-Feb-06 | Revise KPMG electronic funds transfer walkthrough documentation per manager review comments. | 1.3 | $330 | $ 429.00 |
| Bass, Kevin M | 22-Feb-06 | Review Company documentation for the Contract review process, walkthrough with J. Roy (Winn-Dixie). | 1.7 | $330 | $ 561.00 |
| Britton, Sharon F | 22-Feb-06 | Prepare for project plan and scheduling meeting. | 0.5 | $250 | $ 125.00 |
| Britton, Sharon F | 22-Feb-06 | Review information on business risk for each audit objective. | 0.5 | $250 | $ 125.00 |
| Britton, Sharon F | 22-Feb-06 | Assist in the preparation of the information technology general controls Summary for the planning document. | 0.5 | $250 | $ 125.00 |
| Labonte, Melissa | 22-Feb-06 | Prepare audit program steps for key controls to be tested for the accrued wages and salaries process. | 0.8 | $225 | $ 180.00 |
| Britton, Sharon F | 22-Feb-06 | Review the control catalog to identify amount of controls spanning multiple platforms and applications in order to determine an accurate control count. | 0.7 | $250 | $ 175.00 |
| Britton, Sharon F | 22-Feb-06 | Review progress on deficiencies from the Winn-Dixie 3rd Quarter Self Assessment. | 0.8 | $250 | $ 200.00 |
| Britton, Sharon F | 22-Feb-06 | Meeting with W. Bradley (Winn-Dixie), J. Calvert (CFO Services), and K. Pascua (KPMG) to discuss testing schedule, procedures, and project plan. | 1.8 | $250 | $ 450.00 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
February 1, 2006 through May 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Pascua, Kenneth P | 22-Feb-06 | Meeting with W. Bradely (Winn-Dixie), J Calvert (CFO Services), and S. Britton (KPMG IRM) to discuss testing schedule, procedures, and project plan. | 1.8 | $575 | $ 1,035.00 |
| Labonte, Melissa | 22-Feb-06 | Review walkthrough documentation completed by KPMG staff for the long-term debt process. | 0.3 | $225 | $ 67.50 |
| Labonte, Melissa | 22-Feb-06 | Revise accrued wages and salaries walkthrough documentation to reflect KPMG manager review points. | 0.4 | $225 | $ 90.00 |
| Labonte, Melissa | 22-Feb-06 | Review client documentation for financial close and reporting process in preparation of walkthrough. | 0.6 | $225 | $ 135.00 |
| Labonte, Melissa | 22-Feb-06 | Document the results of test of design for the accrued rent management review control. | 0.8 | $225 | $ 180.00 |
| Labonte, Melissa | 22-Feb-06 | Meeting with C. Vincent, Winn-Dixie, and C. Zimmerman, KPMG, to walkthrough the financial close and reporting process. | 0.9 | $225 | $ 202.50 |
| Zimmerman, Chester | 22-Feb-06 | Meeting with C. Vincent, Winn-Dixie, and M. Labonte, KPMG, to walkthrough the financial close and reporting process. | 0.9 | $225 | $ 202.50 |
| Labonte, Melissa | 22-Feb-06 | Document the results of test of design for the accrued professional fee management review. | 1.1 | $225 | $ 247.50 |
| Labonte, Melissa | 22-Feb-06 | Revise schedule of walkthroughs completed by KPMG to reflect current status. | 1.4 | $225 | $ 315.00 |
| Labonte, Melissa | 22-Feb-06 | Document capital lease obligation walkthrough. | 2.8 | $225 | $ 630.00 |
| Pascua, Kenneth P | 22-Feb-06 | Prepare for meeting with Winn-Dixie. Inspected prior year schedule and current year plan. Inspected current information technology general controls control objectives. | 1.0 | $575 | $ 575.00 |
| Pascua, Kenneth P | 22-Feb-06 | Review and finalize the planning agenda to be discussed with C. Rose (KPMG) on 2/23. | 2.0 | $575 | $ 1,150.00 |
| Pascua, Kenneth P | 22-Feb-06 | Review and update planning schedule based on meeting held on 2/22.  Update schedule and review resource availability to properly staff with the changes. | 2.2 | $575 | $ 1,265.00 |
| Rose, Cindy | 22-Feb-06 | Review walkthrough documentation on bankruptcy/prepaid inventory. | 0.5 | $550 | $ 275.00 |
| Rose, Cindy | 22-Feb-06 | Review walkthrough documentation on accrued executive incentives. | 0.7 | $550 | $ 385.00 |
| Rose, Cindy | 22-Feb-06 | Review walkthrough documentation on accrued bonuses. | 1.2 | $550 | $ 660.00 |
| Rose, Cindy | 22-Feb-06 | Review walkthrough documentation on bankruptcy accounts receivable. | 1.3 | $550 | $ 715.00 |
| Zimmerman, Chester | 22-Feb-06 | Coordinate schedule for walkthroughs of Bankruptcy - A/R, Contract review, and Net sales. | 0.5 | $225 | $ 112.50 |
| Zimmerman, Chester | 22-Feb-06 | Walkthrough the debt process with Angela Reed, Winn-Dixie. | 0.7 | $225 | $ 157.50 |
| Zimmerman, Chester | 22-Feb-06 | Prepare for walkthroughs by reviewing the appropriate documentation in the client provided walkthrough analysis. | 1.1 | $225 | $ 247.50 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
February 1, 2006 through May 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Zimmerman, Chester | 22-Feb-06 | Revise the debt walkthrough documentation based on discussion with Angela Reed, Winn-Dixie. | 1.1 | $225 | $ 247.50 |
| Zimmerman, Chester | 22-Feb-06 | Prepare the Accrued Salaries and wages walkthrough documentation. | 2.8 | $225 | $ 630.00 |
| Bass, Kevin M | 23-Feb-06 | Review Company documentation for the Net Sales process, walkthrough with J. Parrotta, T. Nelson, D. Opachich (Winn-Dixie) and document. | 3.5 | $330 | $ 1,155.00 |
| Britton, Sharon F | 23-Feb-06 | Prepare walkthrough documents for change management and program development. | 0.9 | $250 | $ 225.00 |
| Britton, Sharon F | 23-Feb-06 | Review and analyze the differences in the program development for the various platforms. | 1.1 | $250 | $ 275.00 |
| Britton, Sharon F | 23-Feb-06 | Review and analyze the differences in the change process for the various platforms. | 1.9 | $250 | $ 475.00 |
| Labonte, Melissa | 23-Feb-06 | Review walkthrough documentation completed by KPMG staff for the long-term debt process. | 0.4 | $225 | $ 90.00 |
| Labonte, Melissa | 23-Feb-06 | Meeting with K. Bowersox, Winn-Dixie, to walkthrough the long-term debt process. | 0.5 | $225 | $ 112.50 |
| Labonte, Melissa | 23-Feb-06 | Revise schedule of walkthroughs completed by KPMG to reflect current status. | 0.6 | $225 | $ 135.00 |
| Labonte, Melissa | 23-Feb-06 | Meeting with A. Lindsey, Winn-Dixie, and C. Zimmerman, KPMG, to walkthrough the discontinued operations walkthrough process. | 0.6 | $225 | $ 135.00 |
| Zimmerman, Chester | 23-Feb-06 | Meeting with A. Lindsey, Winn-Dixie, and M. Labonte, KPMG, to walkthrough the discontinued operations walkthrough process. | 0.6 | $225 | $ 135.00 |
| Labonte, Melissa | 23-Feb-06 | Document discontinued operations walkthrough results. | 0.6 | $225 | $ 135.00 |
| Labonte, Melissa | 23-Feb-06 | Review client documentation for the discontinued operations walkthrough process. | 0.7 | $225 | $ 157.50 |
| Labonte, Melissa | 23-Feb-06 | Document accrued rent walkthrough process. | 1.9 | $225 | $ 427.50 |
| Labonte, Melissa | 23-Feb-06 | Document results of long-term debt walkthrough. | 1.9 | $225 | $ 427.50 |
| Pascua, Kenneth P | 23-Feb-06 | Prepare follow up list from meeting with Cindy Rose (KPMG audit).  Draft responses to questions and update planning agenda and documents. | 1.0 | $575 | $ 575.00 |
| Pascua, Kenneth P | 23-Feb-06 | Design the information technology general controls Results Summary matrix to include the heat map on Inherent Risk and Control Risk.  This will be used to communicate results of information technology general controls to audit team | 2.0 | $575 | $ 1,150.00 |
| Rose, Cindy | 23-Feb-06 | Meeting with M. Brogan (Winn Dixie) to discuss SAS 70 reports, implications of general computer controls on financial statement audit, and timing of walkthroughs for audit of internal control over financial reporting. | 0.7 | $550 | $ 385.00 |
| Pascua, Kenneth P | 23-Feb-06 | Meeting with Ken Pascua (KPMG IRM) and Cindy Rose (KPMG Audit) to discuss the integration of IT audit (IRM) procedures with the financial statement audit. | 1.0 | $575 | $ 575.00 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
February 1, 2006 through May 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Rose, Cindy | 23-Feb-06 | Meeting with K. Pascua and C. Rose (KPMG IRM and audit manager) to discuss integration of IT audit procedures with financial statement audit | 1.0 | $550 | $ 550.00 |
| Zimmerman, Chester | 23-Feb-06 | Revise walkthrough documentation for accrued salaries and wages. | 0.3 | $225 | $ 67.50 |
| Zimmerman, Chester | 23-Feb-06 | Revise walkthrough documentation for Financial Close & Reporting. | 0.4 | $225 | $ 90.00 |
| Zimmerman, Chester | 23-Feb-06 | Revise the test of design for triple net lease liability. | 0.4 | $225 | $ 90.00 |
| Zimmerman, Chester | 23-Feb-06 | Prepare for walkthroughs by reviewing the appropriate documentation in the client provided walkthrough analysis. | 0.7 | $225 | $ 157.50 |
| Zimmerman, Chester | 23-Feb-06 | Walkthrough the capital lease obligation process with Laura Lawrence, Winn-Dixie. | 0.9 | $225 | $ 202.50 |
| Zimmerman, Chester | 23-Feb-06 | Update the capital lease obligation walkthrough documentation based on discussion with Laura Lawrence, Winn-Dixie. | 1.1 | $225 | $ 247.50 |
| Zimmerman, Chester | 23-Feb-06 | Prepare the Financial Close & Reporting walkthrough documentation. | 1.5 | $225 | $ 337.50 |
| Bass, Kevin M | 24-Feb-06 | Document walkthrough of net sales process. | 1.5 | $330 | $ 495.00 |
| Bass, Kevin M | 24-Feb-06 | Document walkthrough of contract review process. | 2.6 | $330 | $ 858.00 |
| Britton, Sharon F | 24-Feb-06 | Prepare for Program Development walkthrough meeting. | 0.6 | $250 | $ 150.00 |
| Britton, Sharon F | 24-Feb-06 | Review narrative and prepare questions for Program Change walkthrough meeting. | 0.6 | $250 | $ 150.00 |
| Britton, Sharon F | 24-Feb-06 | Meeting with Charlie Derrick (Winn-Dixie) to discuss the Program Development life cycle. | 0.9 | $250 | $ 225.00 |
| Britton, Sharon F | 24-Feb-06 | Meeting with Rusty DeBrocq (Winn-Dixie) for the Change Management walkthrough. | 1.5 | $250 | $ 375.00 |
| Labonte, Melissa | 24-Feb-06 | Document discontinued operations and restructure walkthrough. | 0.6 | $225 | $ 135.00 |
| Labonte, Melissa | 24-Feb-06 | Meeting with K. Stubbs, Winn-Dixie, and C. Zimmerman, KPMG, to walkthrough the discontinued operations process. | 0.7 | $225 | $ 157.50 |
| Zimmerman, Chester | 24-Feb-06 | Meeting with K. Stubbs, Winn-Dixie, and M. Labonte, KPMG, to walkthrough the discontinued operations process. | 0.7 | $225 | $ 157.50 |
| Labonte, Melissa | 24-Feb-06 | Review discontinued operations test of design completed by KPMG staff. | 0.8 | $225 | $ 180.00 |
| Labonte, Melissa | 24-Feb-06 | Revise schedule of walkthroughs completed by KPMG to reflect current status. | 0.9 | $225 | $ 202.50 |
| Labonte, Melissa | 24-Feb-06 | Document rent expense process walkthrough. | 1.2 | $225 | $ 270.00 |
| Pascua, Kenneth P | 24-Feb-06 | Updated the planning agenda based on new events and previous meetings.  Prepare for discussions next week on updates and changes. | 1.0 | $575 | $ 575.00 |
| Zimmerman, Chester | 24-Feb-06 | Obtain walkthrough binders from M. Brogan, Winn-Dixie. | 0.6 | $225 | $ 135.00 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
February 1, 2006 through May 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Zimmerman, Chester | 24-Feb-06 | Revise the Accrued Bonus and Accrued executive Bonus walkthrough documentation. | 2.2 | $225 | $    495.00 |
| Zimmerman, Chester | 24-Feb-06 | Prepare the Test of design documentation for discontinued operations control selected for testing. | 2.4 | $225 | $    540.00 |
| Zimmerman, Chester | 24-Feb-06 | Prepare the Test of design documentation for discontinued operations control selected for testing. | 2.7 | $225 | $    607.50 |
| Bass, Kevin M | 27-Feb-06 | Update the engagement scope, audit strategy decisions, multiple locations and risk assessment procedures sections of the KPMG planning document. | 3.8 | $330 | $  1,254.00 |
| Pascua, Kenneth P | 27-Feb-06 | Review of information technology general controls controls identified by Winn-Dixie.   Compare to last year controls. Document notes for discussion with team. | 2.0 | $575 | $  1,150.00 |
| Bass, Kevin M | 28-Feb-06 | Update the summary of identified risks, IT General controls summary sections of the KPMG planning document. | 2.9 | $330 | $    957.00 |
| Pascua, Kenneth P | 28-Feb-06 | Update the information technology general controls controls listing to include the controls deemed more important in the KPMG testing plan. | 2.0 | $575 | $  1,150.00 |
| Rose, Cindy | 28-Feb-06 | Distribute service organization auditor reports to information technology auditors for review in connection with audit of internal control over financial reporting. | 0.3 | $550 | $    165.00 |
| Rose, Cindy | 28-Feb-06 | Review user considerations on Sedgwick service organization auditor report. | 0.5 | $550 | $    275.00 |
| Pascua, Kenneth P | 01-Mar-06 | Participate in planning meeting with T. Storey and C. Rose (KPMG audit partner and manager) and K. Pascua (KPMG IRM manager) to discuss timing, scope, and integration of IT general and application controls for 2006 audit of internal controls. | 0.7 | $575 | $    402.50 |
| Rose, Cindy | 01-Mar-06 | Participate in planning meeting with T. Storey and C. Rose (KPMG audit partner and manager) and K. Pascua (KPMG IRM manager) to discuss timing, scope, and integration of IT general and application controls for 2006 audit of internal controls. | 0.7 | $550 | $    385.00 |
| Rose, Cindy | 01-Mar-06 | Review walkthrough documentation on debt. | 0.9 | $550 | $    495.00 |
| Rose, Cindy | 01-Mar-06 | Review walkthrough documentation on capital leases. | 0.9 | $550 | $    495.00 |
| Rose, Cindy | 01-Mar-06 | Review walkthrough documentation on contract review. | 1.1 | $550 | $    605.00 |
| Rose, Cindy | 01-Mar-06 | Review walkthrough documentation on accrued rent. | 1.3 | $550 | $    715.00 |
| Rose, Cindy | 01-Mar-06 | Review walkthrough documentation on net sales. | 2.0 | $550 | $  1,100.00 |
| Rose, Cindy | 01-Mar-06 | Review walkthrough documentation on discontinued operations. | 2.2 | $550 | $  1,210.00 |
| Storey, R. Travis | 01-Mar-06 | Participate in planning meeting with T. Storey and C. Rose (KPMG audit partner and manager) and K. Pascua (KPMG IRM manager) to discuss timing, scope, and integration of IT general and application controls for 2006 audit of internal controls. | 0.7 | $600 | $    420.00 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
February 1, 2006 through May 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Bass, Kevin M | 02-Mar-06 | Identify and document controls to be tested in the Inventory audit program. | 3.1 | $330 | $ 1,023.00 |
| Pascua, Kenneth P | 02-Mar-06 | Follow up on questions from C. Rose and D. Lewis (both KPMG) from the planning meeting notes. | 1.2 | $575 | $ 690.00 |
| Pascua, Kenneth P | 02-Mar-06 | Draft scheduling needs and resources based on current scope and timing from Winn Dixie input. | 1.8 | $575 | $ 1,035.00 |
| Rose, Cindy | 02-Mar-06 | Review internal control testing in audit program for other assets. | 0.3 | $550 | $ 165.00 |
| Rose, Cindy | 02-Mar-06 | Review internal control testing in audit program for cash and EFT. | 1.1 | $550 | $ 605.00 |
| Rose, Cindy | 02-Mar-06 | Review internal control testing in audit program for marketable securities. | 1.1 | $550 | $ 605.00 |
| Bass, Kevin M | 03-Mar-06 | Complete the identification and document controls to be tested in the Property, Plant and Equipment audit program. | 1.6 | $330 | $ 528.00 |
| Pascua, Kenneth P | 03-Mar-06 | Review and finalize scoping documentation.  Provide input to schedulers on the estimated resources.  Revise template for resource timing and hours per ITGC and Application controls. | 2.3 | $575 | $ 1,322.50 |
| Rose, Cindy | 06-Mar-06 | Review walkthrough documentation on accrued rent. | 1.1 | $550 | $ 605.00 |
| Britton, Sharon F | 07-Mar-06 | Conference call with K. Pascua (KPMG), J. Calvert (CFO Services), K. Weir (CFO Services), and W. Bradley (WD) to discuss WD's approach to change management sampling and testing, emergency ID audits, and PeopleSoft access. | 0.8 | $250 | $ 200.00 |
| Pascua, Kenneth P | 07-Mar-06 | Conference call with S. Britton (KPMG), J. Calvert (CFO Services), K. Weir (CFO Services), and W. Bradley (WD) to discuss WD's approach to change management sampling and testing, emergency ID audits, and PeopleSoft access. | 0.8 | $575 | $ 460.00 |
| Pascua, Kenneth P | 07-Mar-06 | Prepare for meeting on March 14 with Winn Dixie management team.  Review methodology on relying on work of others.  Review KAM and Evolving SOX IT Issue slide shows from meetings. | 2.2 | $575 | $ 1,265.00 |
| Rose, Cindy | 08-Mar-06 | Prepare agenda for 404 planning meeting with Winn Dixie management. | 0.4 | $550 | $ 220.00 |
| Washington, Tyron | 08-Mar-06 | Reviewed and mapped BlueCross BlueShield of South Carolina SAS70 controls to KPMG's General Controls Audit Objectives. | 3.6 | $250 | $ 900.00 |
| Washington, Tyron | 08-Mar-06 | Reviewed and Mapped BlueCross BlueShield of Florida SAS70 controls to KPMG's General Controls Audit Objectives. | 3.7 | $250 | $ 925.00 |
| Rose, Cindy | 09-Mar-06 | Distribute 404 planning meeting agenda internally for comments. | 0.1 | $550 | $ 55.00 |
| Washington, Tyron | 09-Mar-06 | Reviewed and mapped Sedgwick Management Services SAS70 controls to KPMG's General Controls Audit Objectives. | 2.2 | $250 | $ 550.00 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
February 1, 2006 through May 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Washington, Tyron | 09-Mar-06 | Reviewed and mapped T Rowe Price Retirement Plan SAS70 controls to KPMG's General Controls Audit Objectives. | 3.7 | $250 | $ 925.00 |
| Pascua, Kenneth P | 10-Mar-06 | Review of ITGC controls identified by WD.   Compare to last year controls.  Document notes for discussion with team. | 0.9 | $575 | $ 517.50 |
| Washington, Tyron | 10-Mar-06 | Document IRM assessment memo for BlueCross BlueShield of South Carolina SAS70. | 3.8 | $250 | $ 950.00 |
| Gennaro, Giancarlo | 13-Mar-06 | Review "Other Asset" process documentation. | 0.9 | $325 | $ 292.50 |
| Gennaro, Giancarlo | 13-Mar-06 | Review Winn-Dixie Sarbanes Oxley status spreadsheet to determine processes ready for walkthrough. | 1.3 | $325 | $ 422.50 |
| Long, Amanda | 13-Mar-06 | Update KPMG's internally developed software for the Human Resource process. | 0.5 | $225 | $ 112.50 |
| Long, Amanda | 13-Mar-06 | Review management's controls documentation of Human Resources - Vacation and Sick Pay Request. | 0.8 | $225 | $ 168.75 |
| Long, Amanda | 13-Mar-06 | Review management's controls documentation of Human Resources - Entering New Associates into the PeopleSoft system. | 1.2 | $225 | $ 270.00 |
| Long, Amanda | 13-Mar-06 | Review management's controls documentation of Human Resources - Terminations. | 1.6 | $225 | $ 360.00 |
| Long, Amanda | 13-Mar-06 | Review management's controls documentation of Human Resources - Changes to Job Information. | 1.7 | $225 | $ 382.50 |
| Pascua, Kenneth P | 13-Mar-06 | Update ITGC controls document to prep for relying on the work of others methodology. | 1.2 | $575 | $ 690.00 |
| Pascua, Kenneth P | 13-Mar-06 | Document input to the WD Planning Agenda.  Revise any support documentation for meeting on March 14. | 3.0 | $575 | $ 1,725.00 |
| Rose, Cindy | 13-Mar-06 | Assign resources, coordinate, and supervise staff over 404 walkthrough procedures. | 2.8 | $550 | $ 1,540.00 |
| Washington, Tyron | 13-Mar-06 | Document IRM assessment memo for BlueCross BlueShield of Florida SAS70. | 1.7 | $250 | $ 425.00 |
| Washington, Tyron | 13-Mar-06 | Document IRM assessment memo for BlueCross BlueShield of Florida SAS70. | 3.9 | $250 | $ 975.00 |
| Gennaro, Giancarlo | 14-Mar-06 | Perform and document "Accounts Payable" control test of design and test of operating effectiveness. | 0.5 | $325 | $ 162.50 |
| Gennaro, Giancarlo | 14-Mar-06 | Determine key controls for reliance and test work in "Other Asset" process. | 1.1 | $325 | $ 357.50 |
| Gennaro, Giancarlo | 14-Mar-06 | Perform and document "Other assets" control test of design and test of operating effectiveness. | 0.8 | $325 | $ 260.00 |
| Gennaro, Giancarlo | 14-Mar-06 | Review "Other Asset" process documentation. | 1.2 | $325 | $ 390.00 |
| Gennaro, Giancarlo | 14-Mar-06 | Document accounts payable audit program in KPMG audit software. | 1.2 | $325 | $ 390.00 |
| Gennaro, Giancarlo | 14-Mar-06 | Select preliminary key controls for reliance and test work in "Accounts Payable" process. | 1.4 | $325 | $ 455.00 |
| Gennaro, Giancarlo | 14-Mar-06 | Review "Accounts Payable" process documentation. | 3.7 | $325 | $ 1,202.50 |
| Long, Amanda | 14-Mar-06 | Review management's controls documentation of Human Resources - Terminations. | 0.2 | $225 | $ 45.00 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
February 1, 2006 through May 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Long, Amanda | 14-Mar-06 | Review management's controls documentation of Human Resources - Changes to Job Information. | 0.5 | $225 | $ 112.50 |
| Long, Amanda | 14-Mar-06 | Review management's controls documentation of Human Resources - Vacation and Sick Pay Request. | 0.6 | $225 | $ 135.00 |
| Long, Amanda | 14-Mar-06 | Discuss with M. Pore, (Winn-Dixie) the process of changing associates' job information. | 0.6 | $225 | $ 135.00 |
| Long, Amanda | 14-Mar-06 | Review management's controls documentation of Human Resources - Entering New Associates into the PeopleSoft system. | 0.8 | $225 | $ 180.00 |
| Long, Amanda | 14-Mar-06 | Discuss with C. Lewis, (Winn-Dixie), the process of entering new associates into the PeopleSoft system. | 0.8 | $225 | $ 180.00 |
| Long, Amanda | 14-Mar-06 | Discuss with M. Pore, (Winn-Dixie) the process of terminations. | 0.9 | $225 | $ 202.50 |
| Long, Amanda | 14-Mar-06 | Document Winn-Dixie's process over Retail Hourly Associates. | 1.5 | $225 | $ 337.50 |
| Long, Amanda | 14-Mar-06 | Discuss with W. Williams, (Winn-Dixie), the process of vacation and sick pay requests. | 1.7 | $225 | $ 382.50 |
| Long, Amanda | 14-Mar-06 | Discuss with C. Hernandez, (Winn-Dixie), the general process of Human Resources. | 2.4 | $225 | $ 540.00 |
| Pascua, Kenneth P | 14-Mar-06 | Update planning agenda with comments on bullet points related to IRM work. | 0.8 | $575 | $ 460.00 |
| Pascua, Kenneth P | 14-Mar-06 | Engagement Planning meeting with KPMG Partner T. Storey, KPMG Mgr C. Rose, KPMG IRM Manager K. Pascua, Winn Dixie W. Bradley-IT, Winn Dixie M. Brogan. | 1.0 | $575 | $ 575.00 |
| Pascua, Kenneth P | 14-Mar-06 | Review planning documents for meeting with Winn Dixie management and KPMG engagement team. | 1.2 | $575 | $ 690.00 |
| Pascua, Kenneth P | 14-Mar-06 | Create and document worksheet for "Relying on the work of others".  Key is to ensure KPMG performs enough testing to address principal evidence. | 2.8 | $575 | $ 1,610.00 |
| Rose, Cindy | 14-Mar-06 | Participate in 404 planning meeting with T. Storey (KPMG audit partner), and K. Pascua (KPMG IT manager) and M. Byrum, J. Roy, W. Taylor, and M. Brogan. | 1.0 | $550 | $ 550.00 |
| Rose, Cindy | 14-Mar-06 | Supervise staff over 404 walkthrough procedures. | 0.8 | $550 | $ 440.00 |
| Storey, R. Travis | 14-Mar-06 | Prepare for 404 planning meeting to discuss coordination of general computer controls testing. | 0.5 | $600 | $ 300.00 |
| Storey, R. Travis | 14-Mar-06 | Participate in 404 planning meeting with C. Rose (KPMG audit manager) and K. Pascua (KPMG IT manager) and M. Byrum, J. Roy, W. Taylor, and M. Brogan. | 1.0 | $600 | $ 600.00 |
| Washington, Tyron | 14-Mar-06 | Document IRM assessment memo for Sedgwick Management Services SAS70. | 2.9 | $250 | $ 725.00 |
| Washington, Tyron | 14-Mar-06 | Document IRM assessment memo for T Rowe Price Retirement Plan SAS70. | 3.2 | $250 | $ 800.00 |
| Britton, Sharon F | 15-Mar-06 | Prepare documentation and plan to transfer GCC work to the new IRM GCC lead on the audit. | 0.5 | $250 | $ 125.00 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
February 1, 2006 through May 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|---|---|---|---|---|---|
| Gennaro, Giancarlo | 15-Mar-06 | Perform and document test of design for Cash, control 31. | 0.3 | $325 | $ 97.50 |
| Gennaro, Giancarlo | 15-Mar-06 | Meeting with C. Potts (Winn Dixie) and determine key Winn Dixie associates in Cash process and schedule the respective walkthroughs. | 0.4 | $325 | $ 130.00 |
| Gennaro, Giancarlo | 15-Mar-06 | Perform and document test of design for "Accounts Payable" control 64. | 0.5 | $325 | $ 162.50 |
| Gennaro, Giancarlo | 15-Mar-06 | Select preliminary key controls for reliance and test work in "Cash" process. | 0.9 | $325 | $ 292.50 |
| Gennaro, Giancarlo | 15-Mar-06 | Document and Review results of "Accounts Payable" process walkthrough. | 1.3 | $325 | $ 422.50 |
| Gennaro, Giancarlo | 15-Mar-06 | Perform "Accounts Payable" process walkthrough with E. Carlson (Winn Dixie). | 1.4 | $325 | $ 455.00 |
| Gennaro, Giancarlo | 15-Mar-06 | Perform "Cash" process walkthrough with P. Carlson (Winn Dixie). | 1.6 | $325 | $ 520.00 |
| Gennaro, Giancarlo | 15-Mar-06 | Document and Review results of "Cash" process walkthrough. | 1.6 | $325 | $ 520.00 |
| Gennaro, Giancarlo | 15-Mar-06 | Review "Cash" process documentation. | 2.2 | $325 | $ 715.00 |
| Long, Amanda | 15-Mar-06 | Review controls over Human Resources - Retail process. | 0.2 | $225 | $ 45.00 |
| Long, Amanda | 15-Mar-06 | Discuss with C. Hernandez, (Winn-Dixie), the Human Resources - Other Processes. | 0.3 | $225 | $ 67.50 |
| Long, Amanda | 15-Mar-06 | Discuss with W. Williams, (Winn-Dixie), the process of associate pay adjustments. | 0.5 | $225 | $ 112.50 |
| Long, Amanda | 15-Mar-06 | Discuss with W. Williams, (Winn-Dixie), the process of stop-pay check reissue and check reversal adjustment. | 0.6 | $225 | $ 135.00 |
| Long, Amanda | 15-Mar-06 | Perform test work over the Human Resources - Retail process. | 0.7 | $225 | $ 157.50 |
| Long, Amanda | 15-Mar-06 | Discuss with J. McKinsey, (Winn-Dixie), the process of entering job code information into PeopleSoft. | 0.8 | $225 | $ 180.00 |
| Long, Amanda | 15-Mar-06 | Review controls over Human Resources- Non Retail process. | 0.8 | $225 | $ 180.00 |
| Long, Amanda | 15-Mar-06 | Review management's controls documentation of Human Resources - Other processes. | 1.1 | $225 | $ 247.50 |
| Long, Amanda | 15-Mar-06 | Perform test work over the Human Resources - Non-Retail process. | 1.3 | $225 | $ 292.50 |
| Long, Amanda | 15-Mar-06 | Document Winn-Dixie's process over Non-Retail Associates. | 1.6 | $225 | $ 360.00 |
| Long, Amanda | 15-Mar-06 | Document Winn-Dixie's process over Retail Salary Associates. | 2.1 | $225 | $ 472.50 |
| Rose, Cindy | 15-Mar-06 | Update 404 status and follow up on timing of plan. | 1.2 | $550 | $ 660.00 |
| Rose, Cindy | 15-Mar-06 | Supervise staff over 404 walkthrough procedures. | 3.0 | $550 | $ 1,650.00 |
| Long, Amanda | 16-Mar-06 | Perform test work over the Human Resources - Non-Retail process. | 2.7 | $225 | $ 607.50 |
| Long, Amanda | 16-Mar-06 | Review controls over Human Resources - Retail process. | 1.4 | $225 | $ 315.00 |
| Long, Amanda | 16-Mar-06 | Perform test work over the Human Resources - Retail process. | 1.1 | $225 | $ 247.50 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
February 1, 2006 through May 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Long, Amanda | 16-Mar-06 | Document Winn-Dixie's process over Retail Hourly Associates. | 1.2 | $225 | $ 270.00 |
| Long, Amanda | 16-Mar-06 | Document Winn-Dixie's process over Retail Salary Associates. | 1.3 | $225 | $ 292.50 |
| Long, Amanda | 16-Mar-06 | Document Winn-Dixie's process over Non-Retail Associates. | 0.8 | $225 | $ 180.00 |
| Gennaro, Giancarlo | 16-Mar-06 | Perform "accounts payable - Utilities" process walkthrough with C. Leo (Winn Dixie). | 2.1 | $325 | $ 682.50 |
| Gennaro, Giancarlo | 16-Mar-06 | Document and review results of "accounts payable" walkthrough. | 2.4 | $325 | $ 780.00 |
| Gennaro, Giancarlo | 16-Mar-06 | Perform and document test of design for accounts payable, control 4. | 0.6 | $325 | $ 195.00 |
| Gennaro, Giancarlo | 16-Mar-06 | Document "Cash" audit program in KPMG audit software. | 2.7 | $325 | $ 877.50 |
| Gennaro, Giancarlo | 16-Mar-06 | Document "accounts payable" audit program in KPMG audit software. | 1.1 | $325 | $ 357.50 |
| Gennaro, Giancarlo | 16-Mar-06 | Document "Other Assets" audit program in KPMG audit software. | 0.9 | $325 | $ 292.50 |
| Hutcherson, Tim | 16-Mar-06 | Interview A. Reed, Cash Manager (Winn-Dixie) for walkthrough of Marketable Securities Cash Management process. | 0.6 | $225 | $ 135.00 |
| Hutcherson, Tim | 16-Mar-06 | Document the results of Marketable Securities walkthrough. | 3.1 | $225 | $ 697.50 |
| Hutcherson, Tim | 16-Mar-06 | Complete documentation for Equity process walkthrough activities. | 3.4 | $225 | $ 765.00 |
| Hutcherson, Tim | 16-Mar-06 | Complete documentation for Other Liabilities - Supplemental Retirement Process walkthrough activities. | 2.1 | $225 | $ 472.50 |
| Rose, Cindy | 16-Mar-06 | Review scoping of prepaid assets and other asset accounts for 404 attestation. | 0.5 | $550 | $ 275.00 |
| Rose, Cindy | 16-Mar-06 | Review Winn-Dixie's cost of sales process documentation and make initial assessments of key controls, principal evidence testing, and expected reliance on work of others. | 3.4 | $550 | $ 1,870.00 |
| Gennaro, Giancarlo | 20-Mar-06 | Perform "accounts payable - EFT" process walkthrough with A. Reed (Winn Dixie). | 1.2 | $325 | $ 390.00 |
| Gennaro, Giancarlo | 20-Mar-06 | Review and document results of "Cash" walkthrough. | 1.1 | $325 | $ 357.50 |
| Gennaro, Giancarlo | 20-Mar-06 | Document "accounts payable" audit program in KPMG audit software. | 0.8 | $325 | $ 260.00 |
| Gennaro, Giancarlo | 20-Mar-06 | Perform "Other Assets - Statement of Position 98 assets" process walkthrough with L. Lawrence (Winn Dixie). | 1.7 | $325 | $ 552.50 |
| Gennaro, Giancarlo | 20-Mar-06 | Review and document results of "Other Assets" walkthrough. | 1.6 | $325 | $ 520.00 |
| Gennaro, Giancarlo | 20-Mar-06 | Perform control test work for Other Assets, control C16. | 1.6 | $325 | $ 520.00 |
| Gennaro, Giancarlo | 20-Mar-06 | Perform and document test of design for Other Assets, control 16. | 0.6 | $325 | $ 195.00 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
February 1, 2006 through May 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Hutcherson, Tim | 20-Mar-06 | Revise management's test documentation in preparation for walkthrough activities in Defined Benefit Plan process. | 1.3 | $225 | $ 292.50 |
| Hutcherson, Tim | 20-Mar-06 | Revise management's test documentation in preparation for walkthrough activities in Accrued Sales & Use Taxes process. | 0.9 | $225 | $ 202.50 |
| Hutcherson, Tim | 20-Mar-06 | Revise management's test documentation in preparation for walkthrough activities in FICA, FUTA, SUTA Taxes process. | 1.1 | $225 | $ 247.50 |
| Hutcherson, Tim | 20-Mar-06 | Revise management's test documentation in preparation for walkthrough activities in Accrued Miscellaneous Expense process. | 0.6 | $225 | $ 135.00 |
| Hutcherson, Tim | 20-Mar-06 | Document results of walkthrough interview conducted with A. Reed, Cash Manager (Winn Dixie). | 2.7 | $225 | $ 607.50 |
| Hutcherson, Tim | 20-Mar-06 | Create testing sample for Human Resource process control testing. | 2.2 | $225 | $ 495.00 |
| Rose, Cindy | 20-Mar-06 | Review Winn-Dixie's bankruptcy prepaids documentation and make initial assessments of key controls, principal evidence testing, and expected reliance on work of others. | 0.2 | $550 | $ 110.00 |
| Rose, Cindy | 20-Mar-06 | Review Winn-Dixie's miscellaneous prepaids documentation and make initial assessments of key controls, principal evidence testing, and expected reliance on work of others. | 0.4 | $550 | $ 220.00 |
| Rose, Cindy | 20-Mar-06 | Review Winn-Dixie's accrued tax documentation and make initial assessments of key controls, principal evidence testing, and expected reliance on work of others. | 0.4 | $550 | $ 220.00 |
| Rose, Cindy | 20-Mar-06 | Review Winn-Dixie's stockholders' equity documentation and make initial assessments of key controls, principal evidence testing, and expected reliance on work of others. | 1.2 | $550 | $ 660.00 |
| Rose, Cindy | 20-Mar-06 | Review Winn-Dixie's assets held for sale documentation and make initial assessments of key controls, principal evidence testing, and expected reliance on work of others. | 1.9 | $550 | $ 1,045.00 |
| Rose, Cindy | 20-Mar-06 | Review Winn-Dixie's capital assets documentation and make initial assessments of key controls, principal evidence testing, and expected reliance on work of others. | 3.1 | $550 | $ 1,705.00 |
| Gennaro, Giancarlo | 21-Mar-06 | Perform "accounts payable - Cash Disbursements" process walkthrough with K. Longino (Winn Dixie). | 1.7 | $325 | $ 552.50 |
| Gennaro, Giancarlo | 21-Mar-06 | Perform "accounts payable - Vendor Maintenance" process walkthrough with K. Longino (Winn Dixie). | 1.1 | $325 | $ 357.50 |
| Gennaro, Giancarlo | 21-Mar-06 | Perform "Cash - A/C 111316" process walkthrough with P. Carter (Winn Dixie). | 1.3 | $325 | $ 422.50 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
February 1, 2006 through May 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Gennaro, Giancarlo | 21-Mar-06 | Review and document results of accounts payable walkthrough. | 2.6 | $325 | $ 845.00 |
| Gennaro, Giancarlo | 21-Mar-06 | Review and document results of Cash walkthrough. | 1.6 | $325 | $ 520.00 |
| Gennaro, Giancarlo | 21-Mar-06 | Perform and document test of design for accounts payable, control 5 and 9. | 0.9 | $325 | $ 292.50 |
| Hutcherson, Tim | 21-Mar-06 | Complete documentation for equity process walkthrough activities. | 1.8 | $225 | $ 405.00 |
| Hutcherson, Tim | 21-Mar-06 | Interview T. Scott, Director of Compensation (Winn-Dixie) for walkthrough of Restricted Stock forfeitures. | 1.7 | $225 | $ 382.50 |
| Hutcherson, Tim | 21-Mar-06 | Interview A. Hariton, G/L Associate (Winn-Dixie) for walkthrough of Stock Expense process. | 0.8 | $225 | $ 180.00 |
| Hutcherson, Tim | 21-Mar-06 | Document the results of Stock Expense walkthrough. | 1.1 | $225 | $ 247.50 |
| Hutcherson, Tim | 21-Mar-06 | Document the results of Marketable Securities Internal Reporting walkthrough. | 2.7 | $225 | $ 607.50 |
| Hutcherson, Tim | 21-Mar-06 | Interview F. Lenard, Accountant (Winn-Dixie) for walkthrough of Marketable Securities Internal Reporting Process. | 1.2 | $225 | $ 270.00 |
| Rose, Cindy | 21-Mar-06 | Prepare fee estimate for inventory observations for multi-location testing required under Sarbanes Oxley 404. | 0.5 | $550 | $ 275.00 |
| Rose, Cindy | 21-Mar-06 | Review Winn-Dixie's bankruptcy accounts payable documentation and make initial assessments of key controls, principal evidence testing, and expected reliance on work of others. | 0.6 | $550 | $ 330.00 |
| Rose, Cindy | 21-Mar-06 | Review Winn-Dixie's accrued miscellaneous expense documentation and make initial assessments of key controls, principal evidence testing, and expected reliance on work of others. | 1.0 | $550 | $ 550.00 |
| Rose, Cindy | 21-Mar-06 | Review Winn-Dixie's CMA documentation and make initial assessments of key controls, principal evidence testing, and expected reliance on work of others. | 2.1 | $550 | $ 1,155.00 |
| Rose, Cindy | 21-Mar-06 | Review Winn-Dixie's unearned revenue documentation and make initial assessments of key controls, principal evidence testing, and expected reliance on work of others. | 2.3 | $550 | $ 1,265.00 |
| Tibule, Nadia | 21-Mar-06 | Coordinate schedule to perform walkthroughs of cost of sales with Winn-Dixie B. Hooper and T. Nelson. | 0.5 | $325 | $ 162.50 |
| Tibule, Nadia | 21-Mar-06 | Prepare for Cost of Sales walkthrough meetings. | 0.5 | $325 | $ 162.50 |
| Tibule, Nadia | 21-Mar-06 | Obtain, examine & verify documents requested for Cost of Sales-warehouse walkthroughs. | 1.8 | $325 | $ 585.00 |
| Tibule, Nadia | 21-Mar-06 | Perform  Cost of Sales-warehouse walkthrough with B. Hooper, Winn-Dixie warehouse supervisor. | 1.8 | $325 | $ 585.00 |
| Tibule, Nadia | 21-Mar-06 | Review client documentation and KPMG's prior year work papers to prepare for the cost of sales walkthroughs. | 2.4 | $325 | $ 780.00 |
| Tibule, Nadia | 21-Mar-06 | Document results of Cost of Sales warehouse walkthrough performed with B. Hooper, Winn Dixie warehouse accounting supervisor. | 2.7 | $325 | $ 877.50 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
February 1, 2006 through May 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Gennaro, Giancarlo | 22-Mar-06 | Perform "accounts payable - Misc accounts payable" process walkthrough with O. Braithwaite (Winn Dixie). | 2.3 | $325 | $  747.50 |
| Gennaro, Giancarlo | 22-Mar-06 | Perform "accounts payable - Warehouse Payments" process walkthrough with D. LaMore (Winn Dixie). | 1.7 | $325 | $  552.50 |
| Gennaro, Giancarlo | 22-Mar-06 | Perform "accounts payable - Inventory" process walkthrough with B. Hooper (Winn Dixie). | 1.2 | $325 | $  390.00 |
| Gennaro, Giancarlo | 22-Mar-06 | Perform "Cash - A/C 111500" process walkthrough with C. Mount (Winn Dixie). | 2.4 | $325 | $  780.00 |
| Gennaro, Giancarlo | 22-Mar-06 | Review and document results of Misc accounts payable walkthrough. | 0.9 | $325 | $  292.50 |
| Gennaro, Giancarlo | 22-Mar-06 | Review and document results of Cash walkthrough. | 1.7 | $325 | $  552.50 |
| Gennaro, Giancarlo | 22-Mar-06 | Review and document results of Warehouse Payment walkthrough. | 0.8 | $325 | $  260.00 |
| Hutcherson, Tim | 22-Mar-06 | Complete documentation for equity process walkthrough. | 3.9 | $225 | $  877.50 |
| Hutcherson, Tim | 22-Mar-06 | Complete documentation for Marketable Securities process walkthrough. | 2.3 | $225 | $  517.50 |
| Hutcherson, Tim | 22-Mar-06 | Conduct control test work for Marketable Securities process. | 1.7 | $225 | $  382.50 |
| Hutcherson, Tim | 22-Mar-06 | Conduct control test work for Other Liabilities - Supplemental Retirement Plan process. | 2.1 | $225 | $  472.50 |
| Rose, Cindy | 22-Mar-06 | Review Winn-Dixie's closed store lease accrual documentation and make initial assessments of key controls, principal evidence testing, and expected reliance on work of others. | 0.9 | $550 | $  495.00 |
| Tibule, Nadia | 22-Mar-06 | Coordinate schedule to perform walkthroughs of accounts receivables with Winn-Dixie-- K. Altman, S. Hendrix & R. DeShong. | 0.5 | $325 | $  162.50 |
| Tibule, Nadia | 22-Mar-06 | Perform accounts receivable warehouse (vendor billing) walkthrough with B. Hooper, Winn-Dixie warehouse supervisor. | 1.2 | $325 | $  390.00 |
| Tibule, Nadia | 22-Mar-06 | Perform  Cost of Sales-manual adjustments walkthrough with T. Nelson, Winn-Dixie gross profits supervisor. | 1.8 | $325 | $  585.00 |
| Tibule, Nadia | 22-Mar-06 | Review client documentation and KPMG's prior year work papers to prepare for the accounts receivable walkthrough. | 2.2 | $325 | $  715.00 |
| Tibule, Nadia | 22-Mar-06 | Document results of warehouse manual adjustments walkthrough performed with T. Nelson, gross profit supervisor. | 2.1 | $325 | $  682.50 |
| Tibule, Nadia | 22-Mar-06 | Document results of accounts receivable warehouse (vendor billing) walkthrough performed with B. Hooper, Winn Dixie warehouse accounting supervisor. | 2.6 | $325 | $  845.00 |
| Gennaro, Giancarlo | 23-Mar-06 | Review and document results of Inventory walkthrough. | 0.8 | $325 | $  260.00 |
| Gennaro, Giancarlo | 23-Mar-06 | Perform and document test of design for accounts payable, control 3 and 43. | 1.3 | $325 | $  422.50 |
| Gennaro, Giancarlo | 23-Mar-06 | Perform "accounts payable - Warehouse Manual Pay" process walkthrough with C. Brookes (Winn Dixie). | 1.4 | $325 | $  455.00 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
February 1, 2006 through May 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Gennaro, Giancarlo | 23-Mar-06 | Document and review results of Manual Pay walkthrough. | 0.9 | $325 | $ 292.50 |
| Gennaro, Giancarlo | 23-Mar-06 | Review "Assets Held for Sale" process documentation. | 2.2 | $325 | $ 715.00 |
| Gennaro, Giancarlo | 23-Mar-06 | Document "Assets held for Sale" audit program in KPMG audit software. | 2.7 | $325 | $ 877.50 |
| Hutcherson, Tim | 23-Mar-06 | Complete documentation for Defined Benefit process walkthrough. | 3.2 | $225 | $ 720.00 |
| Hutcherson, Tim | 23-Mar-06 | Meeting with A. Hariton, Internal Reporting Senior Accountant and F. Lenard, Internal Reporting Senior Accountant (both Winn-Dixie) to walkthrough journal entry and reconciliation of Amortization of Unrecognized Gain/Loss to Other Comprehensive Income. | 2.6 | $225 | $ 585.00 |
| Hutcherson, Tim | 23-Mar-06 | Conduct test of design for Amortization of Unrecognized Gain/Loss to Other Comprehensive Income and document results. | 0.8 | $225 | $ 180.00 |
| Hutcherson, Tim | 23-Mar-06 | Meeting with S. Krauska, Senior Accountant (Winn Dixie) to walkthrough Supplemental Retirement Plan Payroll process. | 0.9 | $225 | $ 202.50 |
| Hutcherson, Tim | 23-Mar-06 | Document the results of Supplemental Retirement Plan Payroll process walkthrough. | 2.5 | $225 | $ 562.50 |
| Rose, Cindy | 23-Mar-06 | Review Winn-Dixie's accrued vacation documentation and make initial assessments of key controls, principal evidence testing, and expected reliance on work of others. | 0.9 | $550 | $ 495.00 |
| Rose, Cindy | 23-Mar-06 | Review Winn-Dixie's bankruptcy accrued professional fees documentation and make initial assessments of key controls, principal evidence testing, and expected reliance on work of others. | 1.2 | $550 | $ 660.00 |
| Rose, Cindy | 23-Mar-06 | Review Winn-Dixie's SRP documentation and make initial assessments of key controls, principal evidence testing, and expected reliance on work of others. | 1.2 | $550 | $ 660.00 |
| Rose, Cindy | 23-Mar-06 | Review Winn-Dixie's accounts payable documentation and make initial assessments of key controls, principal evidence testing, and expected reliance on work of others. | 3.1 | $550 | $ 1,705.00 |
| Tibule, Nadia | 23-Mar-06 | Perform sample selection for testing selected accounts receivable controls with R. DeShong, Winn-Dixie accounts receivable Manager. | 0.8 | $325 | $ 260.00 |
| Tibule, Nadia | 23-Mar-06 | Perform accounts receivable reconciliation, exception reports walkthrough with S. Hendrix, Winn-Dixie senior accountant. | 0.9 | $325 | $ 292.50 |
| Tibule, Nadia | 23-Mar-06 | Coordinate schedules with Winn Dixie personnel to perform walkthroughs on remaining sections in  Cost of Sales and accounts receivables. | 1.1 | $325 | $ 357.50 |
| Tibule, Nadia | 23-Mar-06 | Obtain, examine & verify documents requested for accounts receivable walkthroughs. | 1.2 | $325 | $ 390.00 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
February 1, 2006 through May 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Tibule, Nadia | 23-Mar-06 | Perform receivable pharmacy walkthrough with K. Altman, Winn-Dixie senior accountant. | 1.4 | $325 | $ 455.00 |
| Tibule, Nadia | 23-Mar-06 | Perform accounts receivable headquarter and central procurement - cash receipts walkthrough with K. Altman, Winn-Dixie senior accountant. | 1.9 | $325 | $ 617.50 |
| Tibule, Nadia | 23-Mar-06 | Document results of accounts receivable pharmacy walkthrough performed with K. Altman, Winn Dixie senior accountant. | 2.3 | $325 | $ 747.50 |
| Tibule, Nadia | 24-Mar-06 | Follow-up requested documents on  Cost of Sales and accounts receivables. | 0.8 | $325 | $ 260.00 |
| Tibule, Nadia | 24-Mar-06 | Coordinate schedules with Winn Dixie personnel to perform walkthroughs on remaining sections in  Cost of Sales and accounts receivables. | 0.8 | $325 | $ 260.00 |
| Tibule, Nadia | 24-Mar-06 | Document results of accounts receivable Reconciliation/exception reports walkthrough performed with K. Altman & S. Hendrix, Winn Dixie senior accountants. | 1.2 | $325 | $ 390.00 |
| Tibule, Nadia | 24-Mar-06 | Document results of accounts receivable cash receipts (headquarter & central procurement) walkthrough performed with K. Altman & S. Hendrix, senior accountants. | 3.6 | $325 | $ 1,170.00 |
| Tibule, Nadia | 24-Mar-06 | Document and test of design on selected accounts receivable controls. | 3.4 | $325 | $ 1,105.00 |
| Gennaro, Giancarlo | 27-Mar-06 | Complete "accounts payable - Warehouse Manual Pay" process walkthrough with C. Brookes (Winn Dixie). | 0.6 | $325 | $ 195.00 |
| Gennaro, Giancarlo | 27-Mar-06 | Perform "Other Assets - Statement of Position 98 assets" process walkthrough with D. Turner (Winn Dixie). | 0.6 | $325 | $ 195.00 |
| Gennaro, Giancarlo | 27-Mar-06 | Perform and document test of design for Other Assets, control 5. | 0.6 | $325 | $ 195.00 |
| Gennaro, Giancarlo | 27-Mar-06 | Document and Review results of Manual Pay walkthrough. | 0.7 | $325 | $ 227.50 |
| Gennaro, Giancarlo | 27-Mar-06 | Document and Review results of Other Assets walkthrough. | 0.8 | $325 | $ 260.00 |
| Gennaro, Giancarlo | 27-Mar-06 | Document and review EFT process walkthrough. | 2.4 | $325 | $ 780.00 |
| Gennaro, Giancarlo | 27-Mar-06 | Document "EFT" audit program in KPMG audit software. | 0.7 | $325 | $ 227.50 |
| Gennaro, Giancarlo | 27-Mar-06 | Document accounts payable audit program in KPMG audit software. | 1.1 | $325 | $ 357.50 |
| Gennaro, Giancarlo | 27-Mar-06 | Document Bankruptcy accounts payable audit program in KPMG audit software. | 2.6 | $325 | $ 845.00 |
| Hensley, Jennifer | 27-Mar-06 | Meeting with W. Bradley (Winn Dixie) and CFO Services Team for introductions and test method discussion. | 1.2 | $425 | $ 510.00 |
| Hensley, Jennifer | 27-Mar-06 | Review client-prepared narratives for Computer Operations. | 1.2 | $425 | $ 510.00 |
| Hutcherson, Tim | 27-Mar-06 | Complete documentation for control activities in the Accrued Miscellaneous Expense process. | 1.8 | $225 | $ 405.00 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
February 1, 2006 through May 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Hutcherson, Tim | 27-Mar-06 | Meeting with D. Vanschoor, Assistant Secretary for Shareholder Relations (Winn Dixie) for walkthrough of Equity Treasury Stock process. | 0.3 | $225 | $ 67.50 |
| Hutcherson, Tim | 27-Mar-06 | Document the results of Equity Treasury Stock process walkthrough. | 0.8 | $225 | $ 180.00 |
| Hutcherson, Tim | 27-Mar-06 | Revise management's test documentation in preparation for walkthrough activities in Payroll Taxes process. | 1.9 | $225 | $ 427.50 |
| Hutcherson, Tim | 27-Mar-06 | Revise management's test documentation in preparation for walkthrough activities in Defined Benefit process. | 1.4 | $225 | $ 315.00 |
| Hutcherson, Tim | 27-Mar-06 | Revise management's test documentation in preparation for walkthrough activities in Accrued Sales & Use Taxes process. | 1.3 | $225 | $ 292.50 |
| Hutcherson, Tim | 27-Mar-06 | Meeting with C. Zimmerman (KPMG) to discuss the walkthrough procedures and obtain the company test work documentation for Accrued Vacation and Miscellaneous Prepaids. | 0.7 | $225 | $ 157.50 |
| Labonte, Melissa | 27-Mar-06 | Contact L. Barton (Winn Dixie) to coordinate the walkthrough for net lease liability process. | 0.1 | $225 | $ 22.50 |
| Labonte, Melissa | 27-Mar-06 | Contact C. Vitek (Winn Dixie) to coordinate the walkthrough for net lease liability process. | 0.4 | $225 | $ 90.00 |
| Labonte, Melissa | 27-Mar-06 | Review walkthrough documentation completed by KPMG staff for the accrued vacation process. | 0.6 | $225 | $ 135.00 |
| Labonte, Melissa | 27-Mar-06 | Review client documentation in preparation for the net lease liability process. | 2.1 | $225 | $ 472.50 |
| Pascua, Kenneth P | 27-Mar-06 | Collect documents for transition to new IRM manager. Review current resources. | 1.8 | $575 | $ 1,035.00 |
| Rose, Cindy | 27-Mar-06 | Review Winn-Dixie's discontinued operations/payroll expense documentation and make initial assessments of key controls, principal evidence testing, and expected reliance on work of others. | 0.6 | $550 | $ 330.00 |
| Rose, Cindy | 27-Mar-06 | Participate in planning meeting to discuss scoping of significant accounts, internal control testing plan for certain accounts, and timing of reviews - T. Storey (KPMG partner) and C. Rose (KPMG manager) | 0.8 | $550 | $ 440.00 |
| Rose, Cindy | 27-Mar-06 | Review Winn-Dixie's payroll tax documentation and make initial assessments of key controls, principal evidence testing, and expected reliance on work of others. | 0.8 | $550 | $ 440.00 |
| Rose, Cindy | 27-Mar-06 | Review Winn-Dixie's defined benefit documentation and make initial assessments of key controls, principal evidence testing, and expected reliance on work of others. | 1.2 | $550 | $ 660.00 |
| Rose, Cindy | 27-Mar-06 | Review Winn-Dixie's payroll expense documentation and make initial assessments of key controls, principal evidence testing, and expected reliance on work of others. | 2.2 | $550 | $ 1,210.00 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
February 1, 2006 through May 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Storey, R. Travis | 27-Mar-06 | Participate in planning meeting to discuss scoping of significant accounts, internal control testing plan for certain accounts, and timing of reviews - T. Storey (KPMG partner) and C. Rose (KPMG manager) | 0.8 | $600 | $ 480.00 |
| Tibule, Nadia | 27-Mar-06 | Perform with Marsha Alderman (Winn-Dixie accounts receivable Consultant), reconciliation of cash reports. | 0.8 | $325 | $ 260.00 |
| Tibule, Nadia | 27-Mar-06 | Perform with Jerry Burr and S. Dempsey (Winn-Dixie central procurement associates) Cash Receipts at Central Procurement. | 0.8 | $325 | $ 260.00 |
| Tibule, Nadia | 27-Mar-06 | Selected samples for testing of operating effectiveness on selected accounts receivable controls. | 1.2 | $325 | $ 390.00 |
| Tibule, Nadia | 27-Mar-06 | Identify samples for testing the operating effectiveness of selected accounts receivable controls. | 1.4 | $325 | $ 455.00 |
| Tibule, Nadia | 27-Mar-06 | Document reconciliation on cash reports and cash receipts process at central procurement. | 1.6 | $325 | $ 520.00 |
| Tibule, Nadia | 27-Mar-06 | Perform accounts receivable collection, write-off and reserve walkthrough with R. DeShong, Winn-Dixie accounts receivable Manager. | 2.3 | $325 | $ 747.50 |
| Tibule, Nadia | 27-Mar-06 | Document accounts receivable collection, write-off and reserve walkthrough with R. DeShong, Winn-Dixie Accounts Receivable Manager. | 2.7 | $325 | $ 877.50 |
| Zimmerman, Chester | 27-Mar-06 | Review the walkthrough procedures and obtain the company documentation for areas to be tested. | 0.7 | $225 | $ 157.50 |
| Zimmerman, Chester | 27-Mar-06 | Prepare the walkthrough documentation for the accrued vacation process. | 0.9 | $225 | $ 202.50 |
| Zimmerman, Chester | 27-Mar-06 | Prepare the test of control design documentation for the accrued vacation process. | 0.9 | $225 | $ 202.50 |
| Zimmerman, Chester | 27-Mar-06 | Review client documentation for the current portion of long term debt in preparation of the walkthrough and test of controls. | 1.1 | $225 | $ 247.50 |
| Zimmerman, Chester | 27-Mar-06 | Review client documentation for the accrued vacation in preparation of the walkthrough and test of controls. | 1.1 | $225 | $ 247.50 |
| Zimmerman, Chester | 27-Mar-06 | Review client documentation for the salaries and wages expense in preparation of the walkthrough and test of controls. | 1.1 | $225 | $ 247.50 |
| Zimmerman, Chester | 27-Mar-06 | Prepare documentation for discontinued payroll for the testing of Sarbanes Oxley required control test work. | 1.3 | $225 | $ 292.50 |
| Zimmerman, Chester | 27-Mar-06 | Prepare documentation for prepaid expenses for the testing of Sarbanes Oxley required control test work. | 1.3 | $225 | $ 292.50 |
| Zimmerman, Chester | 27-Mar-06 | Walkthrough the Accrued Vacation process with, L. Heeter, Winn-Dixie. | 1.6 | $225 | $ 360.00 |
| Gennaro, Giancarlo | 28-Mar-06 | Perform "Other Assets - Statement of Position 98 assets" process walkthrough with J. Singley (Winn Dixie). | 0.4 | $325 | $ 130.00 |
| Gennaro, Giancarlo | 28-Mar-06 | Perform and document test of design for Other Assets, control 9. | 1.4 | $325 | $ 455.00 |
| Gennaro, Giancarlo | 28-Mar-06 | Perform "Cash - A/C 111500" process walkthrough with C. Kent (Winn Dixie). | 1.3 | $325 | $ 422.50 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
February 1, 2006 through May 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Gennaro, Giancarlo | 28-Mar-06 | Document and Review results of Statement of Position 98 process walkthrough. | 0.9 | $325 | $ 292.50 |
| Gennaro, Giancarlo | 28-Mar-06 | Document and Review results of Cash process walkthrough. | 0.3 | $325 | $ 97.50 |
| Gennaro, Giancarlo | 28-Mar-06 | Perform control test work for accounts payable, control C9. | 2.3 | $325 | $ 747.50 |
| Hensley, Jennifer | 28-Mar-06 | Request ITC-4 document from J. Calvert (Winn Dixie) and discuss completion date of April 2006. | 0.5 | $425 | $ 212.50 |
| Hensley, Jennifer | 28-Mar-06 | Review of client walkthrough procedures W/T REF: 02. Obtain policies required for testing: WP 2.1-2.4 | 1.2 | $425 | $ 510.00 |
| Hensley, Jennifer | 28-Mar-06 | Review 2005 TOD document. Create 2006 TOD document using new format. Create PCB list for W. Bradley (Winn Dixie). | 1.2 | $425 | $ 510.00 |
| Hutcherson, Tim | 28-Mar-06 | Revise management's test documentation in preparation for walkthrough activities in Accrued Personal Property Taxes process. | 1.9 | $225 | $ 427.50 |
| Hutcherson, Tim | 28-Mar-06 | Revise management's test documentation in preparation for walkthrough activities in Payroll Taxes process. | 0.6 | $225 | $ 135.00 |
| Hutcherson, Tim | 28-Mar-06 | Revise management's test documentation in preparation for walkthrough activities in Accrued Sales & Use Taxes process. | 0.3 | $225 | $ 67.50 |
| Hutcherson, Tim | 28-Mar-06 | Revise management's test documentation in preparation for walkthrough activities in Marketable Securities process. | 1.3 | $225 | $ 292.50 |
| Hutcherson, Tim | 28-Mar-06 | Document the results of Marketable Securities walkthrough. | 0.7 | $225 | $ 157.50 |
| Hutcherson, Tim | 28-Mar-06 | Document the results of Stockholder's Equity walkthrough. | 2.2 | $225 | $ 495.00 |
| Pascua, Kenneth P | 28-Mar-06 | Transition all documentation to new IRM manager and provide update on the current status. | 2.2 | $575 | $ 1,265.00 |
| Rose, Cindy | 28-Mar-06 | Review Winn-Dixie's prepaid other documentation and make initial assessments of key controls, principal evidence testing, and expected reliance on work of others. | 0.5 | $550 | $ 275.00 |
| Rose, Cindy | 28-Mar-06 | Meeting with J. Sfiris (KPMG) to discuss audit approach and walkthrough procedures to be performed. | 0.6 | $550 | $ 330.00 |
| Rose, Cindy | 28-Mar-06 | Supervise staff on various Sarbanes Oxley related documentation and procedural matters. | 0.8 | $550 | $ 440.00 |
| Rose, Cindy | 28-Mar-06 | Review Winn-Dixie's triple net lease liability documentation and make initial assessments of key controls, principal evidence testing, and expected reliance on work of others. | 1.1 | $550 | $ 605.00 |
| Rose, Cindy | 28-Mar-06 | Review Winn-Dixie's debt documentation and make initial assessments of key controls, principal evidence testing, and expected reliance on work of others. | 0.9 | $550 | $ 495.00 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
February 1, 2006 through May 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Rose, Cindy | 28-Mar-06 | Review Winn-Dixie's asset impairment documentation and make initial assessments of key controls, principal evidence testing, and expected reliance on work of others. | 1.5 | $550 | $ 825.00 |
| Rose, Cindy | 28-Mar-06 | Sarbanes Oxley planning meeting with T. Storey (KPMG) and J. Sfiris (KPMG) to discuss current events, risks and responsibilities | 2.0 | $550 | $ 1,100.00 |
| Sfiris, James | 28-Mar-06 | Discussion with other members of audit team to discuss questions and Sarbanes Oxley 404 procedures performed. | 0.3 | $450 | $ 135.00 |
| Sfiris, James | 28-Mar-06 | Review of Sarbanes Oxley 404 plan, including review of client documentation for accounts receivable, cash, marketable securities and other assets. | 0.5 | $450 | $ 225.00 |
| Sfiris, James | 28-Mar-06 | Review of Company's general ledger to ensure all significant accounts have been identified for walkthrough procedures. | 0.6 | $450 | $ 270.00 |
| Sfiris, James | 28-Mar-06 | Meeting with C. Rose (KPMG) to discuss audit approach and walkthrough procedures to be performed. | 0.6 | $450 | $ 270.00 |
| Sfiris, James | 28-Mar-06 | Supervise engagement team regarding the Company's following processes: cash, marketable securities and other assets. | 0.8 | $450 | $ 360.00 |
| Sfiris, James | 28-Mar-06 | Sarbanes Oxley 404 planning meeting with T. Storey (KPMG) and C. Rose (KPMG) to determine responsibilities. | 2.0 | $450 | $ 900.00 |
| Sfiris, James | 28-Mar-06 | Review of Other Assets Sarbanes Oxley 404 work papers and prior year work papers. | 2.2 | $450 | $ 990.00 |
| Sfiris, James | 28-Mar-06 | Review of overall Sarbanes Oxley 404 plan regarding accounts receivable, marketable securities and other significant processes. | 3.0 | $450 | $ 1,350.00 |
| Storey, R. Travis | 28-Mar-06 | Sarbanes Oxley planning meeting with C. Rose (KPMG) and J. Sfiris (KPMG) to discuss current events, risks and responsibilities (note that T. Storey joined meeting later than C. Rose and J. Sfiris). | 1.5 | $600 | $ 900.00 |
| Tibule, Nadia | 28-Mar-06 | Perform and document retail cost of sales walkthrough with J. Parota (Winn-Dixie Store Supervisor) & T. Nelson (Winn-Dixie GP Supervisor). | 3.0 | $325 | $ 975.00 |
| Tibule, Nadia | 28-Mar-06 | Test and document operating effectiveness for selected vendor's receivable controls. | 3.9 | $325 | $ 1,267.50 |
| Tibule, Nadia | 28-Mar-06 | Test and document operating effectiveness for selected pharmacy receivable controls. | 3.1 | $325 | $ 1,007.50 |
| Gennaro, Giancarlo | 29-Mar-06 | Meeting with C. Zimmerman (KPMG) to discuss walkthrough and control test work and documentation procedures | 0.8 | $325 | $ 260.00 |
| Gennaro, Giancarlo | 29-Mar-06 | Document "Assets Held for Sale" audit program in KPMG audit software. | 1.2 | $325 | $ 390.00 |
| Gennaro, Giancarlo | 29-Mar-06 | Document "Other Assets" audit program in KPMG audit software. | 2.1 | $325 | $ 682.50 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
February 1, 2006 through May 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|---|---|---|---|---|---|
| Gennaro, Giancarlo | 29-Mar-06 | Document "Assets Held for Sale" audit program in KPMG audit software. | 2.8 | $325 | $ 910.00 |
| Gennaro, Giancarlo | 29-Mar-06 | Perform control test work for accounts payable, control C4. | 2.6 | $325 | $ 845.00 |
| Hensley, Jennifer | 29-Mar-06 | Review client-prepared narratives for Computer Operations Walkthroughs. | 0.7 | $425 | $ 297.50 |
| Hensley, Jennifer | 29-Mar-06 | Review of client walkthrough procedures W/T REF: 07. Request policies required for testing: WP 6.1, 6.2, 4.2. | 0.3 | $425 | $ 127.50 |
| Hensley, Jennifer | 29-Mar-06 | Review of client walkthrough procedures W/T REF: 06. Request policies required for testing: WP 6.3. | 0.2 | $425 | $ 85.00 |
| Hensley, Jennifer | 29-Mar-06 | Review of client walkthrough procedures W/T REF: 08. Request policies required for testing: WP 8.1-8.9. | 0.5 | $425 | $ 212.50 |
| Hensley, Jennifer | 29-Mar-06 | Review of client walkthrough procedures W/T REF: 09, 10. Request policies required for testing: WP 9.1,9.2 AND 10.1. | 0.3 | $425 | $ 127.50 |
| Hutcherson, Tim | 29-Mar-06 | Document the results of Payroll Taxes walkthrough. | 1.7 | $225 | $ 382.50 |
| Hutcherson, Tim | 29-Mar-06 | Meeting with R. Guethle and F. Lenard to walkthrough the Defined Benefit - CSV Annual Billing process. | 0.7 | $225 | $ 157.50 |
| Hutcherson, Tim | 29-Mar-06 | Document the results of Defined Benefit - CSV Annual Billing process walkthrough. | 1.4 | $225 | $ 315.00 |
| Hutcherson, Tim | 29-Mar-06 | Meeting with R. Guethle and F. Lenard (Winn Dixie) to walkthrough the Defined Benefit, CSV Annual True Up and Defined Benefit, and Pension Service Cost processes. | 0.6 | $225 | $ 135.00 |
| Hutcherson, Tim | 29-Mar-06 | Document the results of Defined Benefit, CSV Annual True Up and Defined Benefit and Pension Service Cost process walkthroughs. | 0.8 | $225 | $ 180.00 |
| Hutcherson, Tim | 29-Mar-06 | Revise management's test documentation for the Marketable Securities process. | 1.6 | $225 | $ 360.00 |
| Hutcherson, Tim | 29-Mar-06 | Revise management's test documentation for the Supplemental Retirement Plan process. | 1.7 | $225 | $ 382.50 |
| Hutcherson, Tim | 29-Mar-06 | Revise management's test documentation for the Stockholder's Equity process. | 1.9 | $225 | $ 427.50 |
| Labonte, Melissa | 29-Mar-06 | Prepare control steps to test the discontinued operations procedures. | 0.6 | $225 | $ 135.00 |
| Labonte, Melissa | 29-Mar-06 | Review test of design documentation completed by KPMG staff for the accrued vacation process. | 0.7 | $225 | $ 157.50 |
| Labonte, Melissa | 29-Mar-06 | Document the status of walkthroughs completed to-date. | 1.1 | $225 | $ 247.50 |
| Labonte, Melissa | 29-Mar-06 | Review client documentation in preparation for the net lease liability process. | 1.3 | $225 | $ 292.50 |
| Labonte, Melissa | 29-Mar-06 | Walkthrough the net lease liability process with C. Vitek (Winn Dixie). | 1.6 | $225 | $ 360.00 |
| Labonte, Melissa | 29-Mar-06 | Document the results of tests of design for the net lease liability process. | 1.9 | $225 | $ 427.50 |
| Pascua, Kenneth P | 29-Mar-06 | Review resource requirements and update scheduling based on changes. | 1.1 | $575 | $ 632.50 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
February 1, 2006 through May 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Rose, Cindy | 29-Mar-06 | Participate in meeting with C. Rose and J. Sfiris (KPMG managers) and M. Brogan (Winn Dixie) to discuss Sarbanes Oxley 404 status and issues update. | 0.5 | $550 | $ 275.00 |
| Rose, Cindy | 29-Mar-06 | Discuss with J. Sfiris (KPMG manager) and audit team overall audit approach for Sarbanes Oxley 404 work papers | 0.9 | $550 | $ 495.00 |
| Rose, Cindy | 29-Mar-06 | Draft template for monitoring of 404 status and plan by process. | 1.1 | $550 | $ 605.00 |
| Rose, Cindy | 29-Mar-06 | Review staffing and resource requirements for Sarbanes Oxley 404 process. | 0.4 | $550 | $ 220.00 |
| Rose, Cindy | 29-Mar-06 | Review of KPMG Sarbanes Oxley testing plan and discussed with J. Sfiris (KPMG) in detail. | 2.3 | $550 | $ 1,265.00 |
| Sfiris, James | 29-Mar-06 | Discuss with audit team prior year approach vs. current year approach. | 0.4 | $450 | $ 180.00 |
| Sfiris, James | 29-Mar-06 | Participate in meeting with C. Rose and J. Sfiris (KPMG Managers) and M. Brogan (Winn Dixie) to discuss Sarbanes Oxley 404 404 status and issues update. | 0.5 | $450 | $ 225.00 |
| Sfiris, James | 29-Mar-06 | Review of Sarbanes Oxley 404 plan, including review of client documentation for accounts receivable, cash, marketable securities and other assets. | 0.5 | $450 | $ 225.00 |
| Sfiris, James | 29-Mar-06 | Supervise engagement team regarding the Company's A/R process. | 0.5 | $450 | $ 225.00 |
| Sfiris, James | 29-Mar-06 | Review of Cash Sarbanes Oxley 404 work papers. | 0.7 | $450 | $ 315.00 |
| Sfiris, James | 29-Mar-06 | Discuss with C. Rose (KPMG manager) and audit team overall audit approach for Sarbanes Oxley 404 work papers. | 0.9 | $450 | $ 405.00 |
| Sfiris, James | 29-Mar-06 | Management review of Other Assets Sarbanes Oxley 404 process. | 1.3 | $450 | $ 585.00 |
| Sfiris, James | 29-Mar-06 | Supervise engagement team regarding the Company's following processes: marketable securities and other assets. | 1.5 | $450 | $ 675.00 |
| Sfiris, James | 29-Mar-06 | Review of KPMG Sarbanes Oxley 404 testing plan and discussed with C. Rose (KPMG manager) in detail. | 2.3 | $450 | $ 1,035.00 |
| Sfiris, James | 29-Mar-06 | Review of A/R Sarbanes Oxley 404 work papers and review of prior year work papers to obtain understanding. | 2.4 | $450 | $ 1,080.00 |
| Tibule, Nadia | 29-Mar-06 | Perform discontinued severance walkthrough with A. Lindsey (Winn-Dixie Consultant). | 3.5 | $325 | $ 1,137.50 |
| Zimmerman, Chester | 29-Mar-06 | Meeting with G. Gennaro (KPMG) to discuss the proper documentation requirements for control test work. | 0.8 | $225 | $ 180.00 |
| Zimmerman, Chester | 29-Mar-06 | Revise test of design documentation for the accrued vacation process. | 0.9 | $225 | $ 202.50 |
| Zimmerman, Chester | 29-Mar-06 | Revise walkthrough documentation for the accrued vacation process. | 0.9 | $225 | $ 202.50 |
| Zimmerman, Chester | 29-Mar-06 | Walkthrough the miscellaneous prepaid process with, C. Hunt (Winn-Dixie). | 0.9 | $225 | $ 202.50 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
February 1, 2006 through May 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Zimmerman, Chester | 29-Mar-06 | Input test of control documentation into the KPMG audit program for the capital lease obligation process. | 2.2 | $225 | $ 495.00 |
| Zimmerman, Chester | 29-Mar-06 | Prepare the walkthrough and the test of control design documentation for the miscellaneous prepaid process. | 2.9 | $225 | $ 652.50 |
| Gennaro, Giancarlo | 30-Mar-06 | Perform "Assets held for sale" process walkthrough with L. Lawrence (Winn Dixie). | 1.9 | $325 | $ 617.50 |
| Gennaro, Giancarlo | 30-Mar-06 | Perform "Cash - A/C 111050" process walkthrough with J. Perrotta (Winn Dixie). | 0.3 | $325 | $ 97.50 |
| Gennaro, Giancarlo | 30-Mar-06 | Perform "Assets held for sale" process walkthrough with A. Lindsey (Winn Dixie). | 1.3 | $325 | $ 422.50 |
| Gennaro, Giancarlo | 30-Mar-06 | Perform "Assets held for sale" process walkthrough with B. Copeland (Winn Dixie). | 0.6 | $325 | $ 195.00 |
| Gennaro, Giancarlo | 30-Mar-06 | Perform and document test of design for Assets Held for Sale, control 1. | 0.6 | $325 | $ 195.00 |
| Gennaro, Giancarlo | 30-Mar-06 | Perform and document test of design for Assets Held for Sale, control 13. | 0.8 | $325 | $ 260.00 |
| Gennaro, Giancarlo | 30-Mar-06 | Perform test of operating effectiveness for Assets Held for Sale control 1. | 1.8 | $325 | $ 585.00 |
| Gennaro, Giancarlo | 30-Mar-06 | Document and Review results of Cash process walkthrough. | 0.4 | $325 | $ 130.00 |
| Gennaro, Giancarlo | 30-Mar-06 | Document and Review results of Assets Held for Sale process walkthrough. | 1.9 | $325 | $ 617.50 |
| Hensley, Jennifer | 30-Mar-06 | Review of client walkthrough procedures W/T REF: 11. Request policies required for testing: WP 11.1,2,3,7,8,9 and 10. | 0.8 | $425 | $ 340.00 |
| Hensley, Jennifer | 30-Mar-06 | Review of client walkthrough procedures W/T REF: 12. Request policies required for testing: WP 12.1,12.2, 12.3 | 1.2 | $425 | $ 510.00 |
| Hensley, Jennifer | 30-Mar-06 | Review of client walkthrough procedures W/T REF: 12. Request policies required for testing: On Call Escalation and Application Assignments. | 0.5 | $425 | $ 212.50 |
| Hutcherson, Tim | 30-Mar-06 | Meeting with C. Burns, Senior Accountant (Winn Dixie) to walkthrough the Accrued Miscellaneous Expense process. | 0.4 | $225 | $ 90.00 |
| Hutcherson, Tim | 30-Mar-06 | Meeting with P. Wilson, Senior Accountant (Winn Dixie) to walkthrough the Payroll Taxes process. | 0.7 | $225 | $ 157.50 |
| Hutcherson, Tim | 30-Mar-06 | Document results of walkthrough for the Defined Benefit, CSV Annual True Up and Defined Benefit and Pension Service Cost processes. | 2.8 | $225 | $ 630.00 |
| Labonte, Melissa | 30-Mar-06 | Review KPMG staff control test work for the accrued vacation process. | 0.4 | $225 | $ 90.00 |
| Labonte, Melissa | 30-Mar-06 | Review KPMG staff walkthrough documentation for the accrued vacation process. | 0.9 | $225 | $ 202.50 |
| Labonte, Melissa | 30-Mar-06 | Identify controls to test for the unearned revenue process. | 1.1 | $225 | $ 247.50 |
| Labonte, Melissa | 30-Mar-06 | Identify controls to test for the cooperative merchandise agreement process. | 1.3 | $225 | $ 292.50 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
February 1, 2006 through May 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|---|---|---|---|---|---|
| Labonte, Melissa | 30-Mar-06 | Coordinate requests for control test work for each process. | 3.9 | $225 | $ 877.50 |
| Pascua, Kenneth P | 30-Mar-06 | Review "rely on work of others" spreadsheet to reflect KPMG rely on other methodology.  Reconcile controls with the ITGC documentation to ensure completeness. | 2.0 | $575 | $ 1,150.00 |
| Rose, Cindy | 30-Mar-06 | Meeting with J. Sfiris (KPMG) to discuss audit approach and walkthrough procedures to be performed. | 0.3 | $550 | $ 165.00 |
| Rose, Cindy | 30-Mar-06 | Review Winn Dixie test plan for comments and additional information to be requested. | 0.7 | $550 | $ 385.00 |
| Rose, Cindy | 30-Mar-06 | Review scoping of application controls for testing under Sarbanes Oxley 404 attestation. | 3.2 | $550 | $ 1,760.00 |
| Rose, Cindy | 30-Mar-06 | Assess 404 status by account and revise plan for completion. | 3.6 | $550 | $ 1,980.00 |
| Sfiris, James | 30-Mar-06 | Meeting with C. Rose (KPMG manager) to discuss audit approach and walkthrough procedures to be performed. | 0.3 | $450 | $ 135.00 |
| Sfiris, James | 30-Mar-06 | Review of Sarbanes Oxley 404 plan, including review of client documentation for accounts receivable, cash, marketable securities and other assets. | 0.5 | $450 | $ 225.00 |
| Sfiris, James | 30-Mar-06 | Discuss with audit team questions or comments based on review of accounts receivable work papers. | 0.6 | $450 | $ 270.00 |
| Sfiris, James | 30-Mar-06 | Review of accounts receivable (pharmacy receivable) Sarbanes Oxley 404 work papers. | 1.7 | $450 | $ 765.00 |
| Sfiris, James | 30-Mar-06 | Review of allowance for doubtful accounts Sarbanes Oxley 404 work papers. | 1.8 | $450 | $ 810.00 |
| Sfiris, James | 30-Mar-06 | Review of accounts receivable (vendor rebate receivable) Sarbanes Oxley 404 work papers. | 2.1 | $450 | $ 945.00 |
| Tibule, Nadia | 30-Mar-06 | Review client documentation to prepare for the discontinued severance walkthrough. | 1.7 | $325 | $ 552.50 |
| Tibule, Nadia | 30-Mar-06 | Document and test of design on retail cost of sales. | 2.4 | $325 | $ 780.00 |
| Tibule, Nadia | 30-Mar-06 | Document discontinued severance walkthrough. | 2.6 | $325 | $ 845.00 |
| Zimmerman, Chester | 30-Mar-06 | Review property, plant, and equipment process. | 0.4 | $225 | $ 90.00 |
| Zimmerman, Chester | 30-Mar-06 | Revise walkthrough and test of design documentation for the accrued bonus process. | 1.2 | $225 | $ 270.00 |
| Zimmerman, Chester | 30-Mar-06 | Revise the walkthrough and the test of control design documentation for the miscellaneous prepaid process. | 2.2 | $225 | $ 495.00 |
| Zimmerman, Chester | 30-Mar-06 | Revise walkthrough and test of design documentation for the accrued vacation process. | 2.4 | $225 | $ 540.00 |
| Hensley, Jennifer | 31-Mar-06 | Review of client walkthrough procedures W/T REF: 13. Request policies required for testing: 14.1, 14.2, 14.3 | 0.7 | $425 | $ 297.50 |
| Hensley, Jennifer | 31-Mar-06 | Review client walkthrough procedures and narratives for W/T REF: 15. | 0.2 | $425 | $ 85.00 |
| Hensley, Jennifer | 31-Mar-06 | Use client provided PBC Excel Spreadsheet to enter requests for interviews and documents related to the KC OPS 1-15. | 1.2 | $425 | $ 510.00 |
| Labonte, Melissa | 31-Mar-06 | Identify risk points and mitigating controls for the net lease liability process. | 1.3 | $225 | $ 292.50 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
February 1, 2006 through May 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Pascua, Kenneth P | 31-Mar-06 | Continue to review "rely on work of others" spreadsheet to reflect KPMG rely on other methodology.  Reconcile controls with the  ITGC documentation to ensure completeness. | 1.5 | $575 | $   862.50 |
| Rose, Cindy | 31-Mar-06 | Discuss LIFO sampling with D. Bryant (Winn Dixie). | 0.2 | $550 | $   110.00 |
| Rose, Cindy | 02-Apr-06 | Review scoping of significant accounts for completeness. | 2.0 | $550 | $ 1,100.00 |
| Kimball, Harry | 03-Apr-06 | Contact R Curry (Winn Dixie) to coordinate walkthrough regarding accrued sales and use tax. | 0.1 | $225 | $   22.50 |
| Gayle, Krista | 03-Apr-06 | Meeting with M. Brogan  (Winn-Dixie) regarding management's test work for salaries and wages process. | 0.2 | $112 | $   22.40 |
| Washington, Tyron | 03-Apr-06 | Prepared testing procedures for property, plant, and equipment control key controls-16. | 0.2 | $250 | $   50.00 |
| Washington, Tyron | 03-Apr-06 | Prepared testing procedures for property, plant, and equipment control key controls-14. | 0.2 | $250 | $   50.00 |
| Washington, Tyron | 03-Apr-06 | Meeting with M. Bennett (Winn Dixie)  to obtain CFO Services documentation for controls that are ready to be tested by KPMG. | 0.3 | $250 | $   75.00 |
| Washington, Tyron | 03-Apr-06 | Prepared testing procedures for prepaid and other  control key controls-15. | 0.3 | $250 | $   75.00 |
| Ford, Allison | 03-Apr-06 | Meeting with C. Zimmerman and H. Kimball (KPMG associates) to discuss the walkthrough procedures and obtain the company documentation for areas to be tested. | 0.4 | $225 | $   90.00 |
| Kimball, Harry | 03-Apr-06 | Meeting with C. Zimmerman and A. Ford (KPMG) to discuss the walkthrough procedures and obtain the company documentation for areas to be tested. | 0.4 | $225 | $   90.00 |
| Zimmerman, Chester | 03-Apr-06 | Meeting with A. Ford (KPMG) and H. Kimball (KPMG) to discuss the walkthrough procedures and obtain the company documentation for areas to be tested. | 0.4 | $225 | $   90.00 |
| Washington, Tyron | 03-Apr-06 | Reviewed CFO services testing documentation for property, plant, and equipment control key controls-16. | 0.4 | $250 | $   100.00 |
| Washington, Tyron | 03-Apr-06 | Prepared testing procedures for property, plant, and equipment control key controls-7. | 0.4 | $250 | $   100.00 |
| Hensley, Jennifer | 03-Apr-06 | Review internal test work for key controls computer operations 13. | 0.5 | $425 | $   212.50 |
| Washington, Tyron | 03-Apr-06 | Reviewed CFO services testing documentation for prepaid and other control key controls-15. | 0.5 | $250 | $   125.00 |
| Washington, Tyron | 03-Apr-06 | Reviewed CFO services testing documentation for property, plant, and equipment control key controls-7. | 0.5 | $250 | $   125.00 |
| Hutcherson, Tim | 03-Apr-06 | Meeting with O. Brathwaite (Winn-Dixie) to complete test of design for control in Accrued Miscellaneous Expense. | 0.6 | $225 | $   135.00 |
| Hutcherson, Tim | 03-Apr-06 | Discuss the status of the defined benefit walkthrough with M. Labonte (KPMG). | 0.6 | $225 | $   135.00 |
| Labonte, Melissa | 03-Apr-06 | Discuss the status of the defined benefit plan walkthrough with T. Hutcherson, KPMG. | 0.6 | $225 | $   135.00 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
February 1, 2006 through May 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Labonte, Melissa | 03-Apr-06 | Test the operating effectiveness of accrued professional fee controls selected for test work. | 0.6 | $225 | $ 135.00 |
| Washington, Tyron | 03-Apr-06 | Reviewed CFO services testing documentation for property, plant, and equipment control key controls-14. | 0.6 | $250 | $ 150.00 |
| Gayle, Krista | 03-Apr-06 | Prepare control procedures to test the income taxes process. | 0.7 | $112 | $ 78.40 |
| Gennaro, Giancarlo | 03-Apr-06 | Meeting with M. Brogan (Winn Dixie) to discuss Bankruptcy - accounts payable process. | 0.7 | $325 | $ 227.50 |
| Labonte, Melissa | 03-Apr-06 | Review the test of design procedures for the long-term debt process. | 0.7 | $225 | $ 157.50 |
| Zimmerman, Chester | 03-Apr-06 | Coordinate interviews for the walkthrough of property, plant, and equipment with L. Lawrence, JD Connor, J. Veal, L. Higdon, J Locke (all Winn-Dixie). | 0.7 | $225 | $ 157.50 |
| Hensley, Jennifer | 03-Apr-06 | Create and submit client assistance list for submission for client resources. | 0.8 | $425 | $ 340.00 |
| Hutcherson, Tim | 03-Apr-06 | Meeting with M. Brogan (Winn Dixie) regarding company documentation for the Salaries & Wages process. | 0.8 | $225 | $ 180.00 |
| Ford, Allison | 03-Apr-06 | Review management's contract review flowchart in preparation of walkthrough. | 0.9 | $225 | $ 202.50 |
| Gayle, Krista | 03-Apr-06 | Complete documentation for salaries and wages process walkthrough. | 0.9 | $112 | $ 100.80 |
| Hutcherson, Tim | 03-Apr-06 | Meeting with L. Rodriguez and D. Bennett (Winn Dixie) to discuss walkthrough procedures for the defined benefit process. | 0.9 | $225 | $ 202.50 |
| Hutcherson, Tim | 03-Apr-06 | Meeting with M. Labonte (KPMG) to coordinate the completion of the remaining walkthroughs to be completed. | 0.9 | $225 | $ 202.50 |
| Labonte, Melissa | 03-Apr-06 | Meeting with T. Hutcherson, KPMG, to coordinate the completion of the remaining walkthroughs to be completed. | 0.9 | $225 | $ 202.50 |
| Labonte, Melissa | 03-Apr-06 | Prepare audit procedures to test controls identified for test work for the net lease liability process. | 0.9 | $225 | $ 202.50 |
| Tibule, Nadia | 03-Apr-06 | Walkthrough Shrink-Settlement cost of sales sub-process with Jinnee Parrotta (Winn Dixie)  Retail Store Accounting. | 1.1 | $325 | $ 357.50 |
| Ford, Allison | 03-Apr-06 | Populate risk points into the accounts payable KPMG audit program. | 1.1 | $225 | $ 247.50 |
| Hutcherson, Tim | 03-Apr-06 | Document the results of test of design interview in the payroll taxes process. | 1.1 | $225 | $ 247.50 |
| Hensley, Jennifer | 03-Apr-06 | Review internal test work for key controls computer operations 2. | 1.2 | $425 | $ 510.00 |
| Kimball, Harry | 03-Apr-06 | Review prior year accrued sales and use tax file and control tax work in preparation for test of design. | 1.2 | $225 | $ 270.00 |
| Ford, Allison | 03-Apr-06 | Review management's cooperative management agreement receivables flowchart as preparation for the walkthrough of the controls. | 1.3 | $225 | $ 292.50 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
February 1, 2006 through May 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Tibule, Nadia | 03-Apr-06 | Review client documentation and walkthrough to prepare for the test of design on Net Sales and set up meeting with T. Nelson (Winn Dixie) for test of design of control. | 1.6 | $325 | $ 520.00 |
| Ford, Allison | 03-Apr-06 | Populate control descriptions into the accounts payable KPMG audit program. | 1.6 | $225 | $ 360.00 |
| Labonte, Melissa | 03-Apr-06 | Document the test of design for accrued professional fees controls selected for test work. | 1.7 | $225 | $ 382.50 |
| Ford, Allison | 03-Apr-06 | Populate test of design templates for the unearned promotional allowances controls. | 1.8 | $225 | $ 405.00 |
| Ford, Allison | 03-Apr-06 | Review management's unearned revenue flowchart as preparation for the walkthrough of the controls. | 1.8 | $225 | $ 405.00 |
| Gennaro, Giancarlo | 03-Apr-06 | Document accounts payable bankruptcy audit program in KPMG audit software. | 1.8 | $325 | $ 585.00 |
| Zimmerman, Chester | 03-Apr-06 | Prepare the test of controls documentation for the property, plant, and equipment process. | 1.8 | $225 | $ 405.00 |
| Mehta, Avani | 03-Apr-06 | Review of the general computer controls and mapping to KPMG methodology. | 2.0 | $575 | $ 1,150.00 |
| Kimball, Harry | 03-Apr-06 | Revise test of design memos in KPMG audit software. | 2.1 | $225 | $ 472.50 |
| Washington, Tyron | 03-Apr-06 | Updated general computer controls mapping to reflect Winn Dixie updated control descriptions. | 2.1 | $250 | $ 525.00 |
| Tibule, Nadia | 03-Apr-06 | Document walkthrough shrink-settlement cost of sales sub-process. | 2.2 | $325 | $ 715.00 |
| Hensley, Jennifer | 03-Apr-06 | Research and prepare documentation for reliance on work of CFO Services -key controls computer operations 2. | 2.2 | $425 | $ 935.00 |
| Zimmerman, Chester | 03-Apr-06 | Prepare the walkthrough documentation for the property, plant, and equipment process. | 2.2 | $225 | $ 495.00 |
| Tibule, Nadia | 03-Apr-06 | Update pharmacy's receivables working papers (audit program for manager's comments. | 2.4 | $325 | $ 780.00 |
| Gennaro, Giancarlo | 03-Apr-06 | Perform test of control operating effectiveness for accounts payable control 9. | 2.5 | $325 | $ 812.50 |
| Washington, Tyron | 03-Apr-06 | Reviewed Winn Dixie Application control catalog to determine CFO Services status of completed test work. | 2.6 | $250 | $ 650.00 |
| Tibule, Nadia | 03-Apr-06 | Update vendor receivables working papers (audit program) for manager's comments. | 2.7 | $325 | $ 877.50 |
| Gennaro, Giancarlo | 03-Apr-06 | Perform test of control operating effectiveness for accounts payable control 4. | 2.7 | $325 | $ 877.50 |
| Kimball, Harry | 03-Apr-06 | Document test of design memo for accrued sales and use tax controls selected for test work. | 3.3 | $225 | $ 742.50 |
| Zimmerman, Chester | 03-Apr-06 | Walkthrough the property, plant, and equipment process with L. Lawrence (Winn-Dixie). | 3.6 | $225 | $ 810.00 |
| Tibule, Nadia | 04-Apr-06 | Set-up a meeting S. Krauska (Winn Dixie) accountant for walkthrough and test of design for discontinued - severance process. | 0.1 | $325 | $ 32.50 |
| Gayle, Krista | 04-Apr-06 | Prepare control procedures to test the bankruptcy process. | 0.1 | $112 | $ 11.20 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
February 1, 2006 through May 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Gayle, Krista | 04-Apr-06 | Prepare control procedures to test the net lease liability process. | 0.1 | $112 | $ 11.20 |
| Gayle, Krista | 04-Apr-06 | Prepare control procedures to test the rent expense process. | 0.1 | $112 | $ 11.20 |
| Gayle, Krista | 04-Apr-06 | Compile documentation for walkthrough of accounts payable. | 0.2 | $112 | $ 22.40 |
| Hutcherson, Tim | 04-Apr-06 | Complete documentation for human resources process walkthrough activities. | 0.4 | $225 | $ 90.00 |
| Hutcherson, Tim | 04-Apr-06 | Meeting with K. Stubbs (Winn-Dixie) to discuss control design in stockholder's equity and accrued miscellaneous expense processes. | 0.4 | $225 | $ 90.00 |
| Washington, Tyron | 04-Apr-06 | Reviewed CFO services testing documentation for accounts payable control key controls-82. | 0.4 | $250 | $ 100.00 |
| Washington, Tyron | 04-Apr-06 | Prepared testing procedures for  accounts receivable control key controls-22. | 0.4 | $250 | $ 100.00 |
| Washington, Tyron | 04-Apr-06 | Prepared testing procedures for accounts payable control key controls-1. | 0.4 | $250 | $ 100.00 |
| Sfiris, James | 04-Apr-06 | Review of Company's general ledger to ensure all significant accounts have been identified for walkthrough procedures. | 0.5 | $450 | $ 225.00 |
| Gennaro, Giancarlo | 04-Apr-06 | Document and review results of accounts payable - cooperative merchandising agreement  process walkthrough. | 0.5 | $325 | $ 162.50 |
| Gennaro, Giancarlo | 04-Apr-06 | Document accounts payable audit program in KPMG audit software. | 0.5 | $325 | $ 162.50 |
| Hensley, Jennifer | 04-Apr-06 | Create standard format for client assistance list and submit for key controls computer operations 2, 13. | 0.5 | $425 | $ 212.50 |
| Hensley, Jennifer | 04-Apr-06 | Meeting with W. Bradley and A. Eaton (Winn Dixie) regarding controls in remediation. | 0.5 | $425 | $ 212.50 |
| Kimball, Harry | 04-Apr-06 | Meeting with V. Vincent (Winn Dixie) regarding long term debt control selected for test work. | 0.5 | $225 | $ 112.50 |
| Washington, Tyron | 04-Apr-06 | Reviewed CFO services testing documentation for accounts receivable control key controls-22. | 0.5 | $250 | $ 125.00 |
| Washington, Tyron | 04-Apr-06 | Reviewed CFO services testing documentation for accounts payable control key controls-1. | 0.5 | $250 | $ 125.00 |
| Washington, Tyron | 04-Apr-06 | Reviewed CFO services testing documentation for cost of sales control key controls-15. | 0.5 | $250 | $ 125.00 |
| Washington, Tyron | 04-Apr-06 | Prepared testing procedures for  accounts payable (cooperative marketing agreement) control key controls-17. | 0.5 | $250 | $ 125.00 |
| Washington, Tyron | 04-Apr-06 | Prepared testing procedures for accounts payable control key controls-81. | 0.5 | $250 | $ 125.00 |
| Ford, Allison | 04-Apr-06 | Populate  the substantive audit procedures into the accounts payable KPMG audit program. | 0.6 | $225 | $ 135.00 |
| Labonte, Melissa | 04-Apr-06 | Review test of design control test work for the debt process completed by KPMG staff. | 0.6 | $225 | $ 135.00 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
February 1, 2006 through May 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Washington, Tyron | 04-Apr-06 | Reviewed CFO services testing documentation for accounts payable (cooperative marketing agreement) control key controls-17. | 0.6 | $250 | $ 150.00 |
| Washington, Tyron | 04-Apr-06 | Reviewed CFO services testing documentation for accounts payable control key controls-81. | 0.6 | $250 | $ 150.00 |
| Washington, Tyron | 04-Apr-06 | Reviewed CFO services testing documentation for inventory control key controls-95. | 0.6 | $250 | $ 150.00 |
| Washington, Tyron | 04-Apr-06 | Prepared testing procedures for accounts payable control key controls-82. | 0.6 | $250 | $ 150.00 |
| Zimmerman, Chester | 04-Apr-06 | Discuss controls over the property, plant, and equipment process with L. Lawrence (Winn-Dixie). | 0.6 | $225 | $ 135.00 |
| Sfiris, James | 04-Apr-06 | Review audit team questions or comments based on review of cash work papers. | 0.7 | $450 | $ 315.00 |
| Gayle, Krista | 04-Apr-06 | Discuss control procedures to be performed to test the rent expense process with M. Labonte (KPMG). | 0.7 | $112 | $ 78.40 |
| Labonte, Melissa | 04-Apr-06 | Discuss control procedures to be performed to test the rent expense process with K. Gayle (KPMG). | 0.7 | $225 | $ 157.50 |
| Hensley, Jennifer | 04-Apr-06 | Finalize testing methodology from 2005 to 2006 for computer operations controls. | 0.7 | $425 | $ 297.50 |
| Gayle, Krista | 04-Apr-06 | Discuss audit procedures to test the controls of income tax process with A. Ford (KPMG). | 0.7 | $112 | $ 78.40 |
| Ford, Allison | 04-Apr-06 | Discuss audit procedures to test the controls of income tax process with K. Gayle (KPMG). | 0.7 | $225 | $ 157.50 |
| Kimball, Harry | 04-Apr-06 | Review client documentation for the long term debt process. | 0.7 | $225 | $ 157.50 |
| Kimball, Harry | 04-Apr-06 | Discuss test of design procedure for the long term debt process with M. Labonte KPMG. | 0.7 | $225 | $ 157.50 |
| Labonte, Melissa | 04-Apr-06 | Discuss test of design procedures for the long term process with H. Kimball, KPMG. | 0.7 | $225 | $ 157.50 |
| Sfiris, James | 04-Apr-06 | Review audit team questions and Sarbanes Oxley procedures performed. | 0.8 | $450 | $ 360.00 |
| Sfiris, James | 04-Apr-06 | Supervise engagement team regarding the Company's following processes: cash, prepaids and other significant areas. | 0.8 | $450 | $ 360.00 |
| Sfiris, James | 04-Apr-06 | Review of Sarbanes Oxley plan, including review of client documentation for accounts receivable, cash, marketable securities and other assets. | 0.8 | $450 | $ 360.00 |
| Hensley, Jennifer | 04-Apr-06 | Analyze key controls computer operations 12, 11, 13, 5, and 3 as related to walkthrough scheduled for Thursday. | 0.8 | $425 | $ 340.00 |
| Hutcherson, Tim | 04-Apr-06 | Discuss long-term debt process and related controls with M. Labonte (KPMG). | 0.8 | $225 | $ 180.00 |
| Labonte, Melissa | 04-Apr-06 | Discuss long-term debt process and related controls with T. Hutcherson (KPMG). | 0.8 | $225 | $ 180.00 |
| Hutcherson, Tim | 04-Apr-06 | Prepare documentation for walkthrough of accrued sales & use tax process. | 0.8 | $225 | $ 180.00 |
| Labonte, Melissa | 04-Apr-06 | Supervise KPMG staff in the completion of the walkthrough for fixed assets. | 0.8 | $225 | $ 180.00 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
February 1, 2006 through May 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Ford, Allison | 04-Apr-06 | Perform walkthrough of cooperative management agreement receivables with R. DeShong (Winn-Dixie). | 0.9 | $225 | $ 202.50 |
| Ford, Allison | 04-Apr-06 | Document cooperative management agreement receivables walkthrough with R. DeShong (Winn Dixie). | 0.9 | $225 | $ 202.50 |
| Gennaro, Giancarlo | 04-Apr-06 | Perform accounts payable - cooperative marketing agreement accounting walkthrough with R. DeShong (Winn Dixie). | 0.9 | $325 | $ 292.50 |
| Hutcherson, Tim | 04-Apr-06 | Document results of accrued sales & use tax process walkthrough. | 0.9 | $225 | $ 202.50 |
| Tibule, Nadia | 04-Apr-06 | Review client documentation and walkthrough to prepare for the test of design on Pre-petition receivables. | 1.1 | $325 | $ 357.50 |
| Kimball, Harry | 04-Apr-06 | Perform walkthrough for accrued sales and use tax. | 1.1 | $225 | $ 247.50 |
| Kimball, Harry | 04-Apr-06 | Ensure lease liability on closed stores lease liability has supporting documentation for controls selected for test work. | 1.1 | $225 | $ 247.50 |
| Zimmerman, Chester | 04-Apr-06 | Prepare walkthrough documentation for the property, plant, and equipment process. | 1.1 | $225 | $ 247.50 |
| Ford, Allison | 04-Apr-06 | Perform walkthrough of cooperative management agreement receivables with K. Gayle ( KPMG) and D. Flick and S. Dempsey (both Winn-Dixie). | 1.2 | $225 | $ 270.00 |
| Gayle, Krista | 04-Apr-06 | Perform walkthrough of cooperative management agreement receivables with A. Ford ( KPMG) and D. Flick and S. Dempsey (both Winn-Dixie). | 1.2 | $112 | $ 134.40 |
| Gennaro, Giancarlo | 04-Apr-06 | Document "assets held for sale" audit program in KPMG audit software. | 1.2 | $325 | $ 390.00 |
| Hensley, Jennifer | 04-Apr-06 | Review IRM control documents which include Status Update Document, Access Control Catalog and information technology controls Minimum Sample Size Document. | 1.2 | $425 | $ 510.00 |
| Hutcherson, Tim | 04-Apr-06 | Meeting with R. Curry and C. Burns (both Winn Dixie) to walkthrough accrued sales & use tax process. | 1.2 | $225 | $ 270.00 |
| Ford, Allison | 04-Apr-06 | Review management's prepaid inventory flowchart in preparation of walkthrough. | 1.3 | $225 | $ 292.50 |
| Labonte, Melissa | 04-Apr-06 | Test the design of controls for the net lease liability process. | 1.3 | $225 | $ 292.50 |
| Tibule, Nadia | 04-Apr-06 | Document walkthrough and test of design on pre-petition receivables. | 1.4 | $325 | $ 455.00 |
| Ford, Allison | 04-Apr-06 | Review management's unearned revenue flowchart in preparation of walkthrough. | 1.4 | $225 | $ 315.00 |
| Gayle, Krista | 04-Apr-06 | Prepare control procedures to test the rent process. | 1.4 | $112 | $ 156.80 |
| Sfiris, James | 04-Apr-06 | Review of prepaid accounts controls work papers. | 1.7 | $450 | $ 765.00 |
| Gayle, Krista | 04-Apr-06 | Prepare control procedures to test the income tax process. | 1.7 | $112 | $ 190.40 |
| Tibule, Nadia | 04-Apr-06 | Complete audit program for accounts receivables (Pre-petition receivables). | 1.8 | $325 | $ 585.00 |
| Zimmerman, Chester | 04-Apr-06 | Walkthrough the property, plant, and equipment process with JD Connor and L. Higdon (both Winn-Dixie). | 1.8 | $225 | $ 405.00 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
February 1, 2006 through May 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Zimmerman, Chester | 04-Apr-06 | Walkthrough the property, plant, and equipment process with J. Locke (Winn-Dixie). | 1.8 | $225 | $ 405.00 |
| Washington, Tyron | 04-Apr-06 | Updated KPMG application control catalog with key controls identified by KPMG audit team. | 1.9 | $250 | $ 475.00 |
| Sfiris, James | 04-Apr-06 | Review of equity control work papers. | 2.0 | $450 | $ 900.00 |
| Kimball, Harry | 04-Apr-06 | Document accrued sales and use tax walkthrough results. | 2.0 | $225 | $ 450.00 |
| Mehta, Avani | 04-Apr-06 | Review of the application controls and inputted into scheduling matrix. | 2.0 | $575 | $ 1,150.00 |
| Gennaro, Giancarlo | 04-Apr-06 | Document and review results of accounts payable - Rejected Receipts process walkthrough. | 2.1 | $325 | $ 682.50 |
| Hutcherson, Tim | 04-Apr-06 | Document results of control design interviews in stockholders' equity and accrued miscellaneous expense processes. | 2.1 | $225 | $ 472.50 |
| Tibule, Nadia | 04-Apr-06 | Review client documentation and walkthrough to prepare for discontinued - severance process. | 2.2 | $325 | $ 715.00 |
| Rose, Cindy | 04-Apr-06 | Supervise staff on various processes and questions and update status of 404 testing. | 2.3 | $550 | $ 1,265.00 |
| Ford, Allison | 04-Apr-06 | Document the results of the cooperative management agreement receivables walkthrough. | 2.3 | $225 | $ 517.50 |
| Gayle, Krista | 04-Apr-06 | Prepare control procedures to test the income taxes process. | 2.3 | $112 | $ 257.60 |
| Zimmerman, Chester | 04-Apr-06 | Prepare the test of design documentation for the property, plant, and equipment process. | 2.3 | $225 | $ 517.50 |
| Hutcherson, Tim | 04-Apr-06 | Document results of walkthrough in accrued sales & use tax process. | 2.4 | $225 | $ 540.00 |
| Gennaro, Giancarlo | 04-Apr-06 | Perform accounts payable - rejected receipts walkthrough with K. Hooten and B. Hooper (both Winn Dixie). | 2.6 | $325 | $ 845.00 |
| Zimmerman, Chester | 04-Apr-06 | Prepare the test of design documentation for the property, plant, and equipment process. | 2.6 | $225 | $ 585.00 |
| Rose, Cindy | 04-Apr-06 | Review lease accounting controls and substantive procedures approach. | 2.3 | $550 | $ 1,265.00 |
| Tibule, Nadia | 04-Apr-06 | Draft audit program for discontinued - severance process. | 3.4 | $325 | $ 1,105.00 |
| Rose, Cindy | 04-Apr-06 | Document results of tests of design on contract review key controls. | 2.7 | $550 | $ 1,485.00 |
| Sfiris, James | 04-Apr-06 | Review of cash and electronic funds transfer control work papers. | 3.7 | $450 | $ 1,665.00 |
| Labonte, Melissa | 04-Apr-06 | Document the results of the net lease liability on closed stores process walkthrough. | 3.7 | $225 | $ 832.50 |
| Kimball, Harry | 04-Apr-06 | Document test of design for long term debt controls. | 3.9 | $225 | $ 877.50 |
| Gayle, Krista | 05-Apr-06 | Prepare control procedures to test the asset impairment process. | 0.2 | $112 | $ 22.40 |
| Gayle, Krista | 05-Apr-06 | Prepare control procedures to test the deferred taxes process. | 0.2 | $112 | $ 22.40 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
February 1, 2006 through May 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Gayle, Krista | 05-Apr-06 | Discuss audit procedures to test the design of the electronic funds transfer controls with G. Gennaro (KPMG). | 0.3 | $112 | $ 33.60 |
| Gennaro, Giancarlo | 05-Apr-06 | Discuss audit procedures to test the design of the electronic funds transfer controls with K. Gayle (KPMG). | 0.3 | $325 | $ 97.50 |
| Gayle, Krista | 05-Apr-06 | Prepare control procedures to test the bankruptcy prepaid inventory process. | 0.3 | $112 | $ 33.60 |
| Hutcherson, Tim | 05-Apr-06 | Meeting with S. Krauska (Winn Dixie) to set up walkthrough for payroll taxes process. | 0.3 | $225 | $ 67.50 |
| Labonte, Melissa | 05-Apr-06 | Contact L. Barton (Winn-Dixie) to discuss control test work for the rent expense process. | 0.3 | $225 | $ 67.50 |
| Hutcherson, Tim | 05-Apr-06 | Meeting with R. Tansi (Winn Dixie) to walkthrough the accrued sales & use tax process. | 0.4 | $225 | $ 90.00 |
| Labonte, Melissa | 05-Apr-06 | Review controls selected for test work for the financial reporting related to bankruptcy process. | 0.4 | $225 | $ 90.00 |
| Zimmerman, Chester | 05-Apr-06 | Analyze client walkthrough documentation for securities and exchange commission process. | 0.4 | $225 | $ 90.00 |
| Kimball, Harry | 05-Apr-06 | Document test of design for rent expense. | 0.5 | $225 | $ 112.50 |
| Kimball, Harry | 05-Apr-06 | Interview  R. Guethle (Winn Dixie) to test the design of long term debt controls. | 0.6 | $225 | $ 135.00 |
| Kimball, Harry | 05-Apr-06 | Review of process documentation for contract revenue in preparation of walkthrough. | 0.6 | $225 | $ 135.00 |
| Kimball, Harry | 05-Apr-06 | Revise documentation of long term debt test of design memos to incorporate KPMG senior review points. | 0.6 | $225 | $ 135.00 |
| Kimball, Harry | 05-Apr-06 | Document financial reporting substantive procedures in audit program. | 0.6 | $225 | $ 135.00 |
| Labonte, Melissa | 05-Apr-06 | Revise control test matrix to reflect current status. | 0.6 | $225 | $ 135.00 |
| Sfiris, James | 05-Apr-06 | Review of Sarbanes Oxley plan, including review of client documentation for accounts payable, equity and other areas. | 0.7 | $450 | $ 315.00 |
| Ford, Allison | 05-Apr-06 | Prepare for walkthrough for unearned revenue. | 0.7 | $225 | $ 157.50 |
| Ford, Allison | 05-Apr-06 | Revise test of controls procedures in the prepaid expenses audit program. | 0.7 | $225 | $ 157.50 |
| Gennaro, Giancarlo | 05-Apr-06 | Perform accounts payable - cooperative marketing agreement accounting walkthrough with R. DeShong (Winn Dixie). | 0.7 | $325 | $ 227.50 |
| Hutcherson, Tim | 05-Apr-06 | Document results of walkthrough of accrued miscellaneous expense process. | 0.7 | $225 | $ 157.50 |
| Kimball, Harry | 05-Apr-06 | Document substantive procedures for lease liability on closed facilities. | 0.7 | $225 | $ 157.50 |
| Kimball, Harry | 05-Apr-06 | Review client documentation for the long term debt process. | 0.7 | $225 | $ 157.50 |
| Labonte, Melissa | 05-Apr-06 | Meeting with C. Zimmerman (KPMG) to discuss the control test work for the capital asset process. | 0.7 | $225 | $ 157.50 |
| Zimmerman, Chester | 05-Apr-06 | Meeting with M. Labonte (KPMG) to discuss the control test work for the capital asset process. | 0.7 | $225 | $ 157.50 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
February 1, 2006 through May 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Labonte, Melissa | 05-Apr-06 | Review test of design test work for the long term debt process completed by KPMG staff. | 0.7 | $225 | $ 157.50 |
| Sfiris, James | 05-Apr-06 | Supervise engagement team regarding the Company's following processes: accounts payable. | 0.8 | $450 | $ 360.00 |
| Sfiris, James | 05-Apr-06 | Supervise engagement team regarding the Company's accounts receivable process. | 0.8 | $450 | $ 360.00 |
| Hensley, Jennifer | 05-Apr-06 | Review systems using Winn Dixie System inventory and 2005 audit program. | 0.8 | $425 | $ 340.00 |
| Zimmerman, Chester | 05-Apr-06 | Update the triple net lease test of design documentation to reflect KPMG manager review points. | 0.8 | $225 | $ 180.00 |
| Sfiris, James | 05-Apr-06 | Discuss with C. Rose (KPMG) regarding identification of key controls and significant accounts for accounts payable. | 0.9 | $450 | $ 405.00 |
| Rose, Cindy | 05-Apr-06 | Discuss with J. Sfiris (KPMG) regarding identification of key controls and significant accounts for accounts payable. | 0.9 | $550 | $ 495.00 |
| Sfiris, James | 05-Apr-06 | Review of Sarbanes Oxley work papers for electronic funds transfer process. | 0.9 | $450 | $ 405.00 |
| Sfiris, James | 05-Apr-06 | Discuss with C. Rose (KPMG) and audit team audit approach for Sarbanes Oxley work papers. | 0.9 | $450 | $ 405.00 |
| Rose, Cindy | 05-Apr-06 | Discuss with J. Sfiris (KPMG) and audit team audit approach for Sarbanes Oxley work papers. | 0.9 | $550 | $ 495.00 |
| Gennaro, Giancarlo | 05-Apr-06 | Document and review results of accounts payable - cooperative marketing agreement  process walkthrough. | 0.9 | $325 | $ 292.50 |
| Hutcherson, Tim | 05-Apr-06 | Document results of walkthrough of accrued sales & use tax process. | 0.9 | $225 | $ 202.50 |
| Ford, Allison | 05-Apr-06 | Perform walkthrough of other liabilities (unearned revenue) with H. Kimball (KPMG) and N. Buzaki (Winn-Dixie). | 0.9 | $225 | $ 202.50 |
| Kimball, Harry | 05-Apr-06 | Perform walkthroughs of other liabilities (unearned revenue) with A.. Ford (KPMG) and N. Buzaki (Winn Dixie). | 0.9 | $225 | $ 202.50 |
| Labonte, Melissa | 05-Apr-06 | Test the design of controls for the net lease liability process. | 0.9 | $225 | $ 202.50 |
| Sfiris, James | 05-Apr-06 | Review audit team questions or comments based on review of accounts payable and equity work papers. | 1.0 | $450 | $ 450.00 |
| Gennaro, Giancarlo | 05-Apr-06 | Document accounts payable audit program in KPMG audit software. | 1.1 | $325 | $ 357.50 |
| Labonte, Melissa | 05-Apr-06 | Document the results of the rent expense walkthrough. | 1.1 | $225 | $ 247.50 |
| Labonte, Melissa | 05-Apr-06 | Document the test of design for rent expense controls selected for test work. | 1.1 | $225 | $ 247.50 |
| Rose, Cindy | 05-Apr-06 | Update memorandum on identification of key controls for testing by KPMG. | 1.2 | $550 | $ 660.00 |
| Gayle, Krista | 05-Apr-06 | Interview C. Collins,  G. Lichinak,  and M. Van Widenpelt, staff accountant (all Winn-Dixie) for tests of design of the electronic funds transfer internal controls. | 1.2 | $112 | $ 134.40 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
February 1, 2006 through May 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Gayle, Krista | 05-Apr-06 | Complete test of effectiveness over the accounts payables process. | 1.2 | $112 | $ 134.40 |
| Hensley, Jennifer | 05-Apr-06 | Remap Winn Dixie controls to general computer controls audit objectives. | 1.2 | $425 | $ 510.00 |
| Hensley, Jennifer | 05-Apr-06 | Determine which controls are to be tested, relied on CFO Services work and re-performed. | 1.2 | $425 | $ 510.00 |
| Washington, Tyron | 05-Apr-06 | Meeting with J. Sindel (Winn Dixie) to test control prepaid and other key controls. | 1.2 | $250 | $ 300.00 |
| Washington, Tyron | 05-Apr-06 | Documented test of design and test of effectiveness for control property, plant, and equipment key controls-16. | 1.2 | $250 | $ 300.00 |
| Hensley, Jennifer | 05-Apr-06 | Discuss with A. Eaton (Winn Dixie) regarding list of deficiencies and status update of failed controls, and request latest document versions of testing status. | 1.3 | $425 | $ 552.50 |
| Hensley, Jennifer | 05-Apr-06 | Prepare test of design documents for key controls computer operations 3,5,11,12 & 13. | 1.3 | $425 | $ 552.50 |
| Kimball, Harry | 05-Apr-06 | Revise test of design documentation for rent expense controls to reflect KPMG senior review points. | 1.3 | $225 | $ 292.50 |
| Labonte, Melissa | 05-Apr-06 | Review test of design control test work completed by KPMG staff for the capital assets process. | 1.3 | $225 | $ 292.50 |
| Washington, Tyron | 05-Apr-06 | Documented test of design and test of effectiveness for control prepaid and other key controls-15. | 1.3 | $250 | $ 325.00 |
| Gennaro, Giancarlo | 05-Apr-06 | Document other assets audit program in KPMG audit software. | 1.4 | $325 | $ 455.00 |
| Washington, Tyron | 05-Apr-06 | Meeting with J. Sindel (Winn Dixie) to test control property, plant, and equipment key controls-16. | 1.4 | $250 | $ 350.00 |
| Kimball, Harry | 05-Apr-06 | Document the test of design for long term debt controls. | 1.5 | $225 | $ 337.50 |
| Washington, Tyron | 05-Apr-06 | Meeting with J. Sindel (Winn Dixie) to test control property, plant, and equipment key controls-14. | 1.5 | $250 | $ 375.00 |
| Washington, Tyron | 05-Apr-06 | Meeting with J. Sindel (Winn Dixie) to test control property, plant, and equipment key controls-7. | 1.6 | $250 | $ 400.00 |
| Zimmerman, Chester | 05-Apr-06 | Prepare test of control documentation for the property, plant, and equipment process. | 1.6 | $225 | $ 360.00 |
| Ford, Allison | 05-Apr-06 | Document the results of the unearned revenue walkthrough. | 1.8 | $225 | $ 405.00 |
| Gayle, Krista | 05-Apr-06 | Complete documentation for electronic funds transfer process controls test work. | 1.8 | $112 | $ 201.60 |
| Labonte, Melissa | 05-Apr-06 | Review walkthrough documentation completed by KPMG staff for the capital asset process. | 1.8 | $225 | $ 405.00 |
| Mehta, Avani | 05-Apr-06 | Scheduling of resources for the 4 general controls area.  Split the matrix by controls for each staff to perform. | 2.0 | $575 | $ 1,150.00 |
| Gennaro, Giancarlo | 05-Apr-06 | Document assets held for sale audit program in KPMG audit software. | 2.1 | $325 | $ 682.50 |
| Kimball, Harry | 05-Apr-06 | Populate controls into financial reporting audit program. | 2.1 | $225 | $ 472.50 |
| Tibule, Nadia | 05-Apr-06 | Tested the design on selected controls over cost of sales through discussion with P. Neal and S. Ward (both Winn-Dixie). | 2.2 | $325 | $ 715.00 |
| Tibule, Nadia | 05-Apr-06 | Update cost of sales audit program. | 2.3 | $325 | $ 747.50 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
February 1, 2006 through May 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Sfiris, James | 05-Apr-06 | Review equity controls work papers. | 2.3 | $450 | $ 1,035.00 |
| Ford, Allison | 05-Apr-06 | Perform test of design over unearned revenue controls. | 2.3 | $225 | $ 517.50 |
| Tibule, Nadia | 05-Apr-06 | Walkthrough discontinued - severance with S. Krauska (Winn Dixie). | 2.7 | $325 | $ 877.50 |
| Tibule, Nadia | 05-Apr-06 | Document test of the design on selected controls over cost of sales. | 2.8 | $325 | $ 910.00 |
| Ford, Allison | 05-Apr-06 | Perform test of design over cooperative management agreement receivables controls. | 2.9 | $225 | $ 652.50 |
| Rose, Cindy | 05-Apr-06 | Supervise staff over controls designs in prepaids and other assets processes. | 3.3 | $550 | $ 1,815.00 |
| Zimmerman, Chester | 05-Apr-06 | Prepare the walkthrough documentation for the property, plant, and equipment process. | 3.3 | $225 | $ 742.50 |
| Sfiris, James | 05-Apr-06 | Review of accounts payable controls work papers. | 3.7 | $450 | $ 1,665.00 |
| Gayle, Krista | 06-Apr-06 | Prepare for interview with T. Flakes (Winn-Dixie) for the testing of electronic funds transfer process controls. | 0.2 | $112 | $ 22.40 |
| Gayle, Krista | 06-Apr-06 | Interview T. Flake (Winn-Dixie) to test the electronic funds transfer process controls. | 0.3 | $112 | $ 33.60 |
| Hensley, Jennifer | 06-Apr-06 | Complete general computer controls MA IV.A.1 based on third quarter self-assessment. | 0.3 | $425 | $ 127.50 |
| Kimball, Harry | 06-Apr-06 | Inquiry of R. Guethle(Winn Dixie) regarding additional long term debt control questions. | 0.3 | $225 | $ 67.50 |
| Tibule, Nadia | 06-Apr-06 | Meeting with J. Sfiris, M. Labonte, A. Ford, H. Kimball, K. Gayle, C. Zimmermann & T. Hutcherson (all KPMG) to discuss proper documentation of testing controls. | 0.4 | $325 | $ 130.00 |
| Sfiris, James | 06-Apr-06 | Meeting with M. Labonte, A. Ford, T. Hutcherson, N. Tibule, H. Kimball, K. Gable and C. Zimmerman (all KPMG) to discuss proper documentation for audit of internal controls. | 0.4 | $450 | $ 180.00 |
| Ford, Allison | 06-Apr-06 | Meeting with J. Sfiris, M. Labonte, T. Hutcherson, N. Tibule, H. Kimball, K. Gayle, and C. Zimmerman (all KPMG) to discuss proper documentation for the audit of internal controls. | 0.4 | $225 | $ 90.00 |
| Labonte, Melissa | 06-Apr-06 | Meeting with J. Sfiris, A. Ford, T. Hutcherson, N. Tibule, H. Kimball, K. Gayle, and C. Zimmerman (all KPMG) to discuss proper documentation for the audit of internal control. | 0.4 | $225 | $ 90.00 |
| Zimmerman, Chester | 06-Apr-06 | Meeting with J. Sfiris, M. Labonte, A. Ford, T. Hutcherson, N. Tibule, H. Kimball, and K. Gayle (all KPMG) to discuss documentation for the audit of internal controls. | 0.4 | $225 | $ 90.00 |
| Gayle, Krista | 06-Apr-06 | Meeting with J. Sfiris, M. Labonte, A. Ford, T. Hutcherson, N. Tibule, H. Kimball, and C. Zimmerman (all KPMG) to discuss proper documentation for the audit of internal controls. | 0.4 | $112 | $ 44.80 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
February 1, 2006 through May 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Kimball, Harry | 06-Apr-06 | Meeting with J. Sfiris, M Labonte, A Ford, T Hutcherson, N Tibule, K Gayle, and C Zimmerman (all KPMG) to discuss proper documentation for the audit of internal controls. | 0.4 | $225 | $    90.00 |
| Hutcherson, Tim | 06-Apr-06 | Meeting with J. Sfiris, M. Labonte, A. Ford, N. Tibule, H. Kimball, K. Gayle, and C. Zimmerman (all KPMG) to discuss proper documentation for the audit of internal controls. | 0.4 | $225 | $    90.00 |
| Ford, Allison | 06-Apr-06 | Meeting with M. Brogan (Winn-Dixie) to discuss contract review controls as documented by Winn-Dixie. | 0.4 | $225 | $    90.00 |
| Ford, Allison | 06-Apr-06 | Review tests of design performed by staff over long-term debt. | 0.4 | $225 | $    90.00 |
| Hutcherson, Tim | 06-Apr-06 | Discuss long term debt controls selected for test work with M. Labonte (KPMG). | 0.4 | $225 | $    90.00 |
| Labonte, Melissa | 06-Apr-06 | Discuss long-term debt controls selected for test work with T. Hutcherson (KPMG). | 0.4 | $225 | $    90.00 |
| Sfiris, James | 06-Apr-06 | Review of Sarbanes Oxley plan, including review of client documentation for accounts payable, contract review and other liabilities. | 0.5 | $450 | $   225.00 |
| Sfiris, James | 06-Apr-06 | Manager review of accounts receivable internal controls work papers. | 0.5 | $450 | $   225.00 |
| Gayle, Krista | 06-Apr-06 | Interview C. Collins, G. Lichinak,  (all Winn-Dixie) with follow-up questions regarding testing the electronic funds transfer process controls. | 0.5 | $112 | $    56.00 |
| Gayle, Krista | 06-Apr-06 | Compile package for KPMG team meeting on proper documentation for the audit of internal controls. | 0.5 | $112 | $    56.00 |
| Sfiris, James | 06-Apr-06 | Review audit team questions or comments based on review of accounts receivable work papers. | 0.6 | $450 | $   270.00 |
| Hutcherson, Tim | 06-Apr-06 | Meeting with S. Krauska (Winn Dixie) to walkthrough the payroll taxes process. | 0.6 | $225 | $   135.00 |
| Ford, Allison | 06-Apr-06 | Perform supervisory review of tests of design over the electronic funds transfer process. | 0.7 | $225 | $   157.50 |
| Gayle, Krista | 06-Apr-06 | Complete tests of design test work for electronic funds transfer process control number 10. | 0.7 | $112 | $    78.40 |
| Washington, Tyron | 06-Apr-06 | Meeting with G. Welling (Winn Dixie) to test the design and effectiveness of control accounts payable key controls-1. | 0.7 | $250 | $   175.00 |
| Rose, Cindy | 06-Apr-06 | Follow up on test of design of key automated control in cost of sales process. | 0.8 | $550 | $   440.00 |
| Sfiris, James | 06-Apr-06 | Perform manager review of accounts payable (contract review) Sarbanes Oxley work papers. | 0.8 | $450 | $   360.00 |
| Gayle, Krista | 06-Apr-06 | Complete tests of design test work for electronic funds transfer process control number 12. | 0.8 | $112 | $    89.60 |
| Hutcherson, Tim | 06-Apr-06 | Complete review notes in marketable securities process. | 0.8 | $225 | $   180.00 |
| Washington, Tyron | 06-Apr-06 | Meeting with G. Welling (Winn Dixie) to test the design and effectiveness of control accounts payable key controls-17. | 0.8 | $250 | $   200.00 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
February 1, 2006 through May 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Ford, Allison | 06-Apr-06 | Perform test of design with O. Braithwaite (Winn-Dixie) over unearned revenue controls. | 0.9 | $225 | $ 202.50 |
| Gayle, Krista | 06-Apr-06 | Complete tests of design test work for electronic funds transfer process control number 9. | 0.9 | $112 | $ 100.80 |
| Gennaro, Giancarlo | 06-Apr-06 | Document accounts payable Bankruptcy audit program in KPMG audit software. | 0.9 | $325 | $ 292.50 |
| Hensley, Jennifer | 06-Apr-06 | Perform testing of general computer controls based on third quarter self-assessment. | 0.9 | $425 | $ 382.50 |
| Sfiris, James | 06-Apr-06 | Manager review of accounts payable Sarbanes Oxley work papers. | 1.1 | $450 | $ 495.00 |
| Sfiris, James | 06-Apr-06 | Manager review of accounts payable (other liabilities) Sarbanes Oxley work papers. | 1.1 | $450 | $ 495.00 |
| Ford, Allison | 06-Apr-06 | Prepare "prepared by client" listing for tests of operating effectiveness over accounts payable controls. | 1.1 | $225 | $ 247.50 |
| Ford, Allison | 06-Apr-06 | Populate the taxation audit program with controls test work. | 1.1 | $225 | $ 247.50 |
| Gennaro, Giancarlo | 06-Apr-06 | Document Cash audit program in KPMG audit software. | 1.1 | $325 | $ 357.50 |
| Gennaro, Giancarlo | 06-Apr-06 | Document cash audit program in KPMG audit software. | 1.1 | $325 | $ 357.50 |
| Hutcherson, Tim | 06-Apr-06 | Document results of sales & use tax process walkthrough. | 1.1 | $225 | $ 247.50 |
| Labonte, Melissa | 06-Apr-06 | Prepare for team meeting to discuss the status of our internal control test work. | 1.1 | $225 | $ 247.50 |
| Labonte, Melissa | 06-Apr-06 | Supervise KPMG staff in the completion of financial reporting control identification. | 1.1 | $225 | $ 247.50 |
| Labonte, Melissa | 06-Apr-06 | Document the results of reorganization expense walkthrough. | 1.1 | $225 | $ 247.50 |
| Washington, Tyron | 06-Apr-06 | Meeting with G. Welling (Winn Dixie), to test the design and effectiveness of control accounts payable key controls-82. | 1.1 | $250 | $ 275.00 |
| Washington, Tyron | 06-Apr-06 | Meeting with G. Welling (Winn Dixie) to test the design and effectiveness of control cost of sales key controls-15. | 1.1 | $250 | $ 275.00 |
| Zimmerman, Chester | 06-Apr-06 | Discuss the controls involved in the property, plant, and equipment process with L. Lawrence (Winn-Dixie). | 1.1 | $225 | $ 247.50 |
| Gayle, Krista | 06-Apr-06 | Complete tests of design test work for electronic funds transfer process control number 6. | 1.2 | $112 | $ 134.40 |
| Hensley, Jennifer | 06-Apr-06 | Create tests of design and operating effectiveness template for key controls in operations process. | 1.2 | $425 | $ 510.00 |
| Kimball, Harry | 06-Apr-06 | Document substantive risk of significant misstatement in accrued expenses. | 1.2 | $225 | $ 270.00 |
| Washington, Tyron | 06-Apr-06 | Meeting with G. Welling (Winn Dixie) to test the design and effectiveness of control accounts receivable key controls-22. | 1.2 | $250 | $ 300.00 |
| Ford, Allison | 06-Apr-06 | Revise walkthrough documentation in the accounts payable audit program. | 1.3 | $225 | $ 292.50 |
| Ford, Allison | 06-Apr-06 | Populate audit programs with management's evaluation on the tests of controls. | 1.3 | $225 | $ 292.50 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
February 1, 2006 through May 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Gayle, Krista | 06-Apr-06 | Complete tests of design test work for electronic funds transfer process control number 8b. | 1.3 | $112 | $ 145.60 |
| Hensley, Jennifer | 06-Apr-06 | Walkthrough with R. Adamson (Winn Dixie) regarding key controls computer operations 2,3,5,11,12 &13. | 1.3 | $425 | $ 552.50 |
| Labonte, Melissa | 06-Apr-06 | Document the test of design for the rejected lease calculation. | 1.3 | $225 | $ 292.50 |
| Ford, Allison | 06-Apr-06 | Perform tests of effectiveness over unearned revenue controls. | 1.4 | $225 | $ 315.00 |
| Hutcherson, Tim | 06-Apr-06 | Meeting with C. Burns (Winn Dixie) to walkthrough sales & use tax process. | 1.4 | $225 | $ 315.00 |
| Labonte, Melissa | 06-Apr-06 | Document the results of test of design for long-term debt control selected for test work. | 1.4 | $225 | $ 315.00 |
| Washington, Tyron | 06-Apr-06 | Documented test of design and test of effectiveness for control property, plant, and equipment key controls-7. | 1.4 | $250 | $ 350.00 |
| Gayle, Krista | 06-Apr-06 | Complete tests of design test work for electronic funds transfer process control number 15-16. | 1.6 | $112 | $ 179.20 |
| Gayle, Krista | 06-Apr-06 | Complete test work for effectiveness of the accounts payables process. | 1.6 | $112 | $ 179.20 |
| Hensley, Jennifer | 06-Apr-06 | Meeting with W. Bradley (Winn Dixie) regarding management's assessment. | 1.7 | $425 | $ 722.50 |
| Labonte, Melissa | 06-Apr-06 | Review substantive audit procedure steps for the net lease liability on closed stores process completed by KPMG staff. | 1.7 | $225 | $ 382.50 |
| Washington, Tyron | 06-Apr-06 | Documented test of design and test of effectiveness for control property, plant, and equipment key controls-14. | 1.7 | $250 | $ 425.00 |
| Tibule, Nadia | 06-Apr-06 | Completed audit program for discontinued - severance process. | 1.8 | $325 | $ 585.00 |
| Rose, Cindy | 06-Apr-06 | Supervise staff over equity and benefits processes. | 1.9 | $550 | $ 1,045.00 |
| Sfiris, James | 06-Apr-06 | Manager review of accounts receivable Sarbanes Oxley work papers. | 2.0 | $450 | $ 900.00 |
| Rose, Cindy | 06-Apr-06 | Supervise staff over controls designs in cash process. | 2.1 | $550 | $ 1,155.00 |
| Hensley, Jennifer | 06-Apr-06 | Review general computers control third quarter self assessment-management's assessment. | 2.1 | $425 | $ 892.50 |
| Kimball, Harry | 06-Apr-06 | Document the results of controls selected for test work over test of design over long term debt. | 2.1 | $225 | $ 472.50 |
| Kimball, Harry | 06-Apr-06 | Document test of operating effectiveness steps in financial reporting audit program | 2.1 | $225 | $ 472.50 |
| Tibule, Nadia | 06-Apr-06 | Tested design of selected controls on discontinued - severance with S. Krauska, O. Brathwait, A. Lindsey (all Winn-Dixie). | 2.2 | $325 | $ 715.00 |
| Tibule, Nadia | 06-Apr-06 | Tested design of selected controls on discontinued - severance with P. Finn, (Winn Dixie). | 2.5 | $325 | $ 812.50 |
| Gennaro, Giancarlo | 06-Apr-06 | Perform accounts payable - bankruptcy walkthrough with E. Britton (Winn Dixie). | 2.6 | $325 | $ 845.00 |
| Zimmerman, Chester | 06-Apr-06 | Update the property, plant, and equipment walkthrough documentation. | 3.0 | $225 | $ 675.00 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
February 1, 2006 through May 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Tibule, Nadia | 06-Apr-06 | Document walkthrough and testing of design of selected controls on discontinued - severance process. | 3.1 | $325 | $ 1,007.50 |
| Zimmerman, Chester | 06-Apr-06 | Update the property, plant, and equipment test of controls documentation. | 3.2 | $225 | $ 720.00 |
| Gennaro, Giancarlo | 06-Apr-06 | Document and review results of accounts payable bankruptcy process walkthrough. | 3.3 | $325 | $ 1,072.50 |
| Hutcherson, Tim | 06-Apr-06 | Document results of sales & use tax process walkthrough. | 3.3 | $225 | $ 742.50 |
| Kimball, Harry | 06-Apr-06 | Prepare substantive procedures for financial reporting within audit program. | 3.9 | $225 | $ 877.50 |
| Gayle, Krista | 07-Apr-06 | Interview with C. Leo (Winn-Dixie) regarding test work on payable invoices. | 0.2 | $112 | $ 22.40 |
| Hensley, Jennifer | 07-Apr-06 | Review of client walkthrough procedures walkthrough #: 13. | 0.5 | $425 | $ 212.50 |
| Hensley, Jennifer | 07-Apr-06 | Review of client walkthrough procedures walkthrough #: 15. | 0.8 | $425 | $ 340.00 |
| Hensley, Jennifer | 07-Apr-06 | Use client provided client assistance list Excel spreadsheet to enter requests for interviews and documents related to the key controls computer operations 1-15. | 1.1 | $425 | $ 467.50 |
| Washington, Tyron | 07-Apr-06 | Documented test of design and test of effectiveness for control accounts payable (cooperative marketing agreement) key controls-17. | 1.1 | $250 | $ 275.00 |
| Washington, Tyron | 07-Apr-06 | Meeting with G. Welling (Winn Dixie) to test the design and effectiveness of control inventory key controls-95. | 1.2 | $250 | $ 300.00 |
| Washington, Tyron | 07-Apr-06 | Documented test of design and test of effectiveness for control accounts receivable key controls-22. | 1.3 | $250 | $ 325.00 |
| Washington, Tyron | 07-Apr-06 | Documented test of design and test of effectiveness for control accounts payable key controls-82. | 1.4 | $250 | $ 350.00 |
| Gayle, Krista | 07-Apr-06 | Complete documentation of interview with C. Leo (Winn-Dixie) regarding test work on payable invoices. | 1.9 | $112 | $ 212.80 |
| Mehta, Avani | 07-Apr-06 | Inputted the controls for general computer controls in audit program. | 3.0 | $575 | $ 1,725.00 |
| Kimball, Harry | 10-Apr-06 | Document test of operating effectiveness steps in financial reporting audit program | 0.3 | $225 | $ 67.50 |
| Ford, Allison | 10-Apr-06 | Revise audit programs with management's evaluation on the tests of controls. | 0.4 | $225 | $ 90.00 |
| Ford, Allison | 10-Apr-06 | Review tests of design over the electronic funds transfer process. | 0.4 | $225 | $ 90.00 |
| Gayle, Krista | 10-Apr-06 | Prepare control procedures to test the prepaid inventory process. | 0.5 | $112 | $ 56.00 |
| Gayle, Krista | 10-Apr-06 | Interview with C. Dupont (Winn-Dixie) regarding test of controls for electronic funds transfers. | 0.5 | $112 | $ 56.00 |
| Ford, Allison | 10-Apr-06 | Review tests of design over the electronic funds transfer process. | 0.6 | $225 | $ 135.00 |
| Ford, Allison | 10-Apr-06 | Update the 2006 application controls detail for KPMG information technology auditors. | 0.6 | $225 | $ 135.00 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
February 1, 2006 through May 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Gayle, Krista | 10-Apr-06 | Complete documentation of interview with C. Dupont (Winn-Dixie) regarding test of controls for electronic funds transfers. | 0.6 | $112 | $ 67.20 |
| Kimball, Harry | 10-Apr-06 | Interview with K Berman (Winn Dixie) to test the design of rent expense controls selected for test work. | 0.6 | $225 | $ 135.00 |
| Kimball, Harry | 10-Apr-06 | Discuss the test of design procedures for rent expense with M. Labonte, KPMG. | 0.6 | $225 | $ 135.00 |
| Labonte, Melissa | 10-Apr-06 | Discuss the test of design procedures for rent expense process with H. Kimball, KPMG. | 0.6 | $225 | $ 135.00 |
| Labonte, Melissa | 10-Apr-06 | Supervise KPMG staff in the completion of test work for the plant, property and equipment process. | 0.6 | $225 | $ 135.00 |
| Kimball, Harry | 10-Apr-06 | Interview with K. Grab (Winn Dixie) to test the design of rent expense controls. | 0.7 | $225 | $ 157.50 |
| Kimball, Harry | 10-Apr-06 | Review management's documentation for long term debt controls selected for test work. | 0.7 | $225 | $ 157.50 |
| Kimball, Harry | 10-Apr-06 | Interview with R Guethle (Winn Dixie) to test the design of long term debt. | 0.7 | $225 | $ 157.50 |
| Labonte, Melissa | 10-Apr-06 | Review test of design test work for the rent expense process completed by KPMG staff. | 0.7 | $225 | $ 157.50 |
| Zimmerman, Chester | 10-Apr-06 | Walkthrough the property, plant, and equipment store remodel process with JD Connor (Winn-Dixie). | 0.7 | $225 | $ 157.50 |
| Gayle, Krista | 10-Apr-06 | Compile documentation for lease liability calculations. | 0.9 | $112 | $ 100.80 |
| Hensley, Jennifer | 10-Apr-06 | Prepare agenda and distribute for 04/09 meeting regarding Section II remediation. | 0.9 | $425 | $ 382.50 |
| Kimball, Harry | 10-Apr-06 | Document test of design for long term debt controls. | 0.9 | $225 | $ 202.50 |
| Labonte, Melissa | 10-Apr-06 | Review client documentation for the rent expense process in preparation of walkthrough. | 0.9 | $225 | $ 202.50 |
| Labonte, Melissa | 10-Apr-06 | Review capital asset test of design test work completed by KPMG staff. | 0.9 | $225 | $ 202.50 |
| Zimmerman, Chester | 10-Apr-06 | Update the accrued vacation test of controls documentation to reflect KPMG senior/manager review points. | 0.9 | $225 | $ 202.50 |
| Labonte, Melissa | 10-Apr-06 | Document the results of the rent expense walkthrough. | 1.1 | $225 | $ 247.50 |
| Kimball, Harry | 10-Apr-06 | Document test of design for rent expense controls. | 1.2 | $225 | $ 270.00 |
| Labonte, Melissa | 10-Apr-06 | Review walkthrough documentation completed by KPMG staff for the capital asset process. | 1.2 | $225 | $ 270.00 |
| Zimmerman, Chester | 10-Apr-06 | Update the accrued bonus test of controls documentation to reflect KPMG senior/manager review points. | 1.2 | $225 | $ 270.00 |
| Zimmerman, Chester | 10-Apr-06 | Discuss the controls involved in the capital lease process with L. Barton (Winn-Dixie). | 1.2 | $225 | $ 270.00 |
| Hutcherson, Tim | 10-Apr-06 | Meeting with A. Baragona (Winn-Dixie) to discuss control activities in the accrued sales & use tax process. | 1.3 | $225 | $ 292.50 |
| Labonte, Melissa | 10-Apr-06 | Meeting with L. Barton (Winn Dixie) , to walkthrough the rent expense process. | 1.3 | $225 | $ 292.50 |
| Washington, Tyron | 10-Apr-06 | Documented test of design and test of effectiveness for control cost of sales key controls-15. | 1.3 | $250 | $ 325.00 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
February 1, 2006 through May 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Washington, Tyron | 10-Apr-06 | Documented test of design and test of effectiveness for control inventory key controls-95. | 1.4 | $250 | $ 350.00 |
| Zimmerman, Chester | 10-Apr-06 | Update the accrued vacation walkthrough documentation to reflect KPMG senior/manager review points. | 1.4 | $225 | $ 315.00 |
| Zimmerman, Chester | 10-Apr-06 | Update the capital lease walkthrough documentation to reflect KPMG senior/manager review points. | 1.4 | $225 | $ 315.00 |
| Rose, Cindy | 10-Apr-06 | Review retail inventory observation instructions. | 1.5 | $550 | $ 825.00 |
| Washington, Tyron | 10-Apr-06 | Documented test of design and test of effectiveness for control accounts payable key controls-1. | 1.5 | $250 | $ 375.00 |
| Zimmerman, Chester | 10-Apr-06 | Update the accrued bonus walkthrough documentation to reflect KPMG senior/manager review points. | 1.5 | $225 | $ 337.50 |
| Ford, Allison | 10-Apr-06 | Review management's salaries expense flowchart in preparation of walkthrough. | 1.7 | $225 | $ 382.50 |
| Ford, Allison | 10-Apr-06 | Perform tests of effectiveness over contract review controls. | 1.7 | $225 | $ 382.50 |
| Zimmerman, Chester | 10-Apr-06 | Update the property, plant, and equipment walkthrough documentation to reflect KPMG senior/manager review points. | 1.7 | $225 | $ 382.50 |
| Ford, Allison | 10-Apr-06 | Perform tests of effectiveness over unearned revenue controls. | 1.8 | $225 | $ 405.00 |
| Ford, Allison | 10-Apr-06 | Address manager review notes and make changes as necessary to the accounts payable audit program. | 1.8 | $225 | $ 405.00 |
| Kimball, Harry | 10-Apr-06 | Prepare for interview with K. Grab (Winn Dixie) to test the design of rent expense controls. | 1.9 | $225 | $ 427.50 |
| Labonte, Melissa | 10-Apr-06 | Document the results of the court docket activity process walkthrough. | 1.9 | $225 | $ 427.50 |
| Rose, Cindy | 10-Apr-06 | Supervise staff and review scoping of bankruptcy financial close and reporting controls testing approach. | 2.0 | $550 | $ 1,100.00 |
| Hensley, Jennifer | 10-Apr-06 | Meeting with J. Calvert & W. Bradley (Winn Dixie) regarding updates to testing. | 2.1 | $425 | $ 892.50 |
| Hensley, Jennifer | 10-Apr-06 | Write test of operating effectiveness for key controls computer operations 2 on three policies. | 2.3 | $425 | $ 977.50 |
| Kimball, Harry | 10-Apr-06 | Review managements documentation for rent expense controls selected for test work. | 2.4 | $225 | $ 540.00 |
| Mehta, Avani | 10-Apr-06 | Reviewed the segregation of duties controls and inputted test procedures. | 3.0 | $575 | $ 1,725.00 |
| Gayle, Krista | 10-Apr-06 | Compile documentation for general audit procedures relating to fiscal year-end. | 3.2 | $112 | $ 358.40 |
| Hensley, Jennifer | 10-Apr-06 | Write test of design for key controls computer operations 2 on three policies. | 3.2 | $425 | $ 1,360.00 |
| Rose, Cindy | 10-Apr-06 | Review tests of design and audit program for control testing over cooperative marketing agreements, unearned revenue, and other liabilities processes. | 3.9 | $550 | $ 2,145.00 |
| Ford, Allison | 11-Apr-06 | Prepare the Multi-Location Documentation Memo in order to document the number of retail stores to perform inventory observations. | 0.3 | $225 | $ 67.50 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
February 1, 2006 through May 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Kimball, Harry | 11-Apr-06 | Document risk of significant misstatements in financial reporting audit program | 0.3 | $225 | $ 67.50 |
| Labonte, Melissa | 11-Apr-06 | Meeting with S. Thibodaux (Winn Dixie) , to request contact information for our retail inventory observations. | 0.3 | $225 | $ 67.50 |
| Rose, Cindy | 11-Apr-06 | Meeting with M. Brogan (Winn Dixie) and M. Labonte (KPMG staff) to discuss the status of process walkthroughs. | 0.4 | $550 | $ 220.00 |
| Labonte, Melissa | 11-Apr-06 | Meeting with M. Brogan (Winn Dixie) , and C. Rose, KPMG, to discuss the status of process walkthroughs. | 0.4 | $225 | $ 90.00 |
| Hutcherson, Tim | 11-Apr-06 | Meeting with H. Kimball (KPMG) to discuss test of effectiveness activities in the Debt process. | 0.4 | $225 | $ 90.00 |
| Kimball, Harry | 11-Apr-06 | Meeting with T. Hutcherson (KPMG) to discuss test of effectiveness activities in the Debt process. | 0.4 | $225 | $ 90.00 |
| Zimmerman, Chester | 11-Apr-06 | Update the triple net expense test of controls documentation to reflect KPMG senior/manager review points. | 0.5 | $225 | $ 112.50 |
| Hensley, Jennifer | 11-Apr-06 | Perform walkthrough with D. Horne (Winn Dixie) regarding key controls computer operations 5. | 0.6 | $425 | $ 255.00 |
| Labonte, Melissa | 11-Apr-06 | Revise control test matrix to reflect current status. | 0.6 | $225 | $ 135.00 |
| Zimmerman, Chester | 11-Apr-06 | Update the accrued bonus test of controls documentation to reflect KPMG senior/manager review points. | 0.6 | $225 | $ 135.00 |
| Hensley, Jennifer | 11-Apr-06 | Prepare agenda regarding issues and deficiencies for 04/12/06 meeting. | 0.7 | $425 | $ 297.50 |
| Hensley, Jennifer | 11-Apr-06 | Perform walkthrough with C. Settlemyer and C. Wickboldt (both Winn Dixie) for key controls computer operations 5. | 0.7 | $425 | $ 297.50 |
| Hensley, Jennifer | 11-Apr-06 | Document and review interview notes for key controls computer operations 3 & 5. | 0.7 | $425 | $ 297.50 |
| Labonte, Melissa | 11-Apr-06 | Review test of design test work for the rent expense process completed by KPMG staff. | 0.7 | $225 | $ 157.50 |
| Ford, Allison | 11-Apr-06 | Update the 2006 application controls detail for KPMG information technology auditors. | 0.8 | $225 | $ 180.00 |
| Hensley, Jennifer | 11-Apr-06 | Perform walkthrough with C. Settlemyer and C. Wickboldt (Winn Dixie) for key controls computer operations 3. | 0.8 | $425 | $ 340.00 |
| Kimball, Harry | 11-Apr-06 | Document test of design for rent expense. | 0.8 | $225 | $ 180.00 |
| Kimball, Harry | 11-Apr-06 | Review inventory observation instructions for retail inventory. | 0.8 | $225 | $ 180.00 |
| Zimmerman, Chester | 11-Apr-06 | Walkthrough the property, plant, and equipment process with K. Cherry (Winn-Dixie). | 0.8 | $225 | $ 180.00 |
| Hensley, Jennifer | 11-Apr-06 | Review and prepare questions for walkthrough of key controls computer operations 3,5 and 11. | 0.9 | $425 | $ 382.50 |
| Hutcherson, Tim | 11-Apr-06 | Document results of walkthrough performed on accrued sales & use taxes process. | 0.9 | $225 | $ 202.50 |
| Labonte, Melissa | 11-Apr-06 | Evaluate management's assessment of internal controls related to the other administrative expense process. | 0.9 | $225 | $ 202.50 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
February 1, 2006 through May 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Labonte, Melissa | 11-Apr-06 | Supervise KPMG staff in the completion of financial reporting control procedures to perform. | 0.9 | $225 | $ 202.50 |
| Washington, Tyron | 11-Apr-06 | Meeting with G. Welling (Winn Dixie) to complete testing of control accounts payable key controls-1 and inventory key controls-95. | 1.1 | $250 | $ 275.00 |
| Washington, Tyron | 11-Apr-06 | Assessed and documented management's testing procedures and conclusion for control property plant and equipment key controls-16. | 1.1 | $250 | $ 275.00 |
| Washington, Tyron | 11-Apr-06 | Assessed and documented managements testing procedures and conclusion for control prepaid and other key controls-15. | 1.1 | $250 | $ 275.00 |
| Zimmerman, Chester | 11-Apr-06 | Walkthrough the property, plant, and equipment process with J. Veal (Winn-Dixie). | 1.1 | $225 | $ 247.50 |
| Hutcherson, Tim | 11-Apr-06 | Document results of test of controls conducted with A. Baragona (Winn Dixie)  in the accrued sales & use tax process. | 1.2 | $225 | $ 270.00 |
| Washington, Tyron | 11-Apr-06 | Documented test of effectiveness testing of Control accounts payable key controls-1. | 1.2 | $250 | $ 300.00 |
| Washington, Tyron | 11-Apr-06 | Assessed and documented management's testing procedures and conclusion for control property, plant, and equipment key controls-14. | 1.2 | $250 | $ 300.00 |
| Zimmerman, Chester | 11-Apr-06 | Revise the property, plant, and equipment test of controls documentation to reflect KPMG senior/manager review points. | 1.2 | $225 | $ 270.00 |
| Ford, Allison | 11-Apr-06 | Revise the controls matrix in the payroll audit program. | 1.3 | $225 | $ 292.50 |
| Ford, Allison | 11-Apr-06 | Review the accrued salaries and salaries expense audit program. | 1.3 | $225 | $ 292.50 |
| Hensley, Jennifer | 11-Apr-06 | Document and review interview notes for key controls computer operations 13. | 1.3 | $425 | $ 552.50 |
| Labonte, Melissa | 11-Apr-06 | Review prior year inventory observation test work in preparation of the current year observation coordination. | 1.3 | $225 | $ 292.50 |
| Washington, Tyron | 11-Apr-06 | Documented test of effectiveness testing of Control inventory key controls-95. | 1.3 | $250 | $ 325.00 |
| Washington, Tyron | 11-Apr-06 | Assessed and documented management's testing procedures and conclusion for control property, plant, and equipment key controls-17. | 1.4 | $250 | $ 350.00 |
| Kimball, Harry | 11-Apr-06 | Review documentation for long term debt test of operating effectiveness. | 1.5 | $225 | $ 337.50 |
| Zimmerman, Chester | 11-Apr-06 | Update the property, plant, and equipment test of controls documentation to reflect KPMG senior/manager review points. | 1.5 | $225 | $ 337.50 |
| Ford, Allison | 11-Apr-06 | Revise the control activities in the payroll audit program. | 1.6 | $225 | $ 360.00 |
| Labonte, Melissa | 11-Apr-06 | Review capital lease obligation test of design test work completed by KPMG staff. | 1.6 | $225 | $ 360.00 |
| Zimmerman, Chester | 11-Apr-06 | Update the property, plant, and equipment walkthrough documentation to reflect KPMG senior/manager review points. | 1.6 | $225 | $ 360.00 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
February 1, 2006 through May 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Zimmerman, Chester | 11-Apr-06 | Update the property, plant, and equipment walkthrough documentation to reflect KPMG senior/manager review points. | 1.6 | $225 | $ 360.00 |
| Hutcherson, Tim | 11-Apr-06 | Document results of walkthrough performed on payroll taxes process. | 1.7 | $225 | $ 382.50 |
| Kimball, Harry | 11-Apr-06 | Review financial reporting controls regarding securities and exchange commission filing controls. | 1.7 | $225 | $ 382.50 |
| Zimmerman, Chester | 11-Apr-06 | Update the capital lease test of control documentation to reflect KPMG senior/manager review points. | 1.7 | $225 | $ 382.50 |
| Hensley, Jennifer | 11-Apr-06 | Perform walkthrough with D. Long  (Winn Dixie) for key controls computer operations 13. | 2.2 | $425 | $ 935.00 |
| Kimball, Harry | 11-Apr-06 | Document test of operating effectiveness for financial reporting controls. | 2.4 | $225 | $ 540.00 |
| Ford, Allison | 11-Apr-06 | Coordinate retail inventory observations including preparing the standard inventory observation Memo and audit program. | 2.6 | $225 | $ 585.00 |
| Labonte, Melissa | 11-Apr-06 | Document the results of the rent expense walkthrough. | 2.8 | $225 | $ 630.00 |
| Rose, Cindy | 11-Apr-06 | Supervise staff over coordination of physical inventory observations in retail and warehouse locations. | 3.8 | $550 | $ 2,090.00 |
| Ford, Allison | 12-Apr-06 | Meeting with M. Labonte, KPMG, to discuss the status of walkthrough procedures. | 0.3 | $225 | $ 67.50 |
| Labonte, Melissa | 12-Apr-06 | Meeting with A. Ford, KPMG, to discuss the status of walkthrough procedures. | 0.3 | $225 | $ 67.50 |
| Gayle, Krista | 12-Apr-06 | Complete audit program for rent expense. | 0.3 | $112 | $ 33.60 |
| Gayle, Krista | 12-Apr-06 | Complete audit program for accrued rent management effectiveness. | 0.3 | $112 | $ 33.60 |
| Zimmerman, Chester | 12-Apr-06 | Populate the KPMG developed software (vector) with the walkthrough documentation. | 0.3 | $225 | $ 67.50 |
| Labonte, Melissa | 12-Apr-06 | Meeting with C. Zimmerman , KPMG, to discuss the status of walkthrough procedures. | 0.3 | $225 | $ 67.50 |
| Zimmerman, Chester | 12-Apr-06 | Meeting with M. Labonte (KPMG) to discuss the status of walkthrough procedures. | 0.3 | $225 | $ 67.50 |
| Ford, Allison | 12-Apr-06 | Review tests of design performed by K. Gayle (KPMG staff) over electronic funds transfer. | 0.4 | $225 | $ 90.00 |
| Gayle, Krista | 12-Apr-06 | Interview with B. Hooper (Winn-Dixie) regarding test of controls for prepaid inventory. | 0.4 | $112 | $ 44.80 |
| Hutcherson, Tim | 12-Apr-06 | Meeting with M. Labonte (KPMG) to discuss the status of walkthrough procedures. | 0.4 | $225 | $ 90.00 |
| Labonte, Melissa | 12-Apr-06 | Meeting with T. Hutcherson, KPMG, to discuss the status of walkthrough procedures. | 0.4 | $225 | $ 90.00 |
| Kimball, Harry | 12-Apr-06 | Interview with K Berman (Winn Dixie) to test the design of rent expense. | 0.5 | $225 | $ 112.50 |
| Rose, Cindy | 12-Apr-06 | Obtain and review test matrix for status of management's testing of operating effectiveness of key controls. | 0.6 | $550 | $ 330.00 |
| Hensley, Jennifer | 12-Apr-06 | Work with D. Shupe (Winn Dixie) to arrange walkthrough requirements for verification of backup usability. | 0.6 | $425 | $ 255.00 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
February 1, 2006 through May 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Hutcherson, Tim | 12-Apr-06 | Document results of walkthrough in accrued sales & use tax process. | 0.6 | $225 | $ 135.00 |
| Kimball, Harry | 12-Apr-06 | Review client documentation for the rent expense process. | 0.6 | $225 | $ 135.00 |
| Kimball, Harry | 12-Apr-06 | Meeting with K Grab (Winn Dixie) to discuss base level rent adjustment summary. | 0.6 | $225 | $ 135.00 |
| Zimmerman, Chester | 12-Apr-06 | Populate the KPMG developed software (vector) with the test of control documentation. | 0.6 | $225 | $ 135.00 |
| Ford, Allison | 12-Apr-06 | Perform test of operating effectiveness on prepaid inventory control #3. | 0.7 | $225 | $ 157.50 |
| Gayle, Krista | 12-Apr-06 | Complete tests of design test work for electronic funds transfer process controls. | 0.7 | $112 | $ 78.40 |
| Gayle, Krista | 12-Apr-06 | Complete documentation of interview with B. Hooper (Winn-Dixie) regarding test of controls for prepaid inventory. | 0.7 | $112 | $ 78.40 |
| Kimball, Harry | 12-Apr-06 | Review client documentation over rent expense. | 0.7 | $225 | $ 157.50 |
| Kimball, Harry | 12-Apr-06 | Update documentation on qualifications of key personnel. | 0.7 | $225 | $ 157.50 |
| Ford, Allison | 12-Apr-06 | Compare listing of application controls to test to master list. | 0.8 | $225 | $ 180.00 |
| Gayle, Krista | 12-Apr-06 | Complete audit program for net lease liability on closed stores of management effectiveness. | 0.8 | $112 | $ 89.60 |
| Washington, Tyron | 12-Apr-06 | Meeting with M Bennett (Winn Dixie) to obtain CFO Services documentation for controls that are ready to be tested by KPMG. | 0.8 | $250 | $ 200.00 |
| Ford, Allison | 12-Apr-06 | Meeting with M. Labonte, KPMG, to discuss the status of walkthrough procedures. | 0.9 | $225 | $ 202.50 |
| Labonte, Melissa | 12-Apr-06 | Meeting with A. Ford, KPMG, to discuss the status of walkthrough procedures. | 0.9 | $225 | $ 202.50 |
| Ford, Allison | 12-Apr-06 | Document management's internal controls over significant estimates. | 0.9 | $225 | $ 202.50 |
| Ford, Allison | 12-Apr-06 | Ensure the proper sample selection for tests of controls over unearned promotions. | 0.9 | $225 | $ 202.50 |
| Gayle, Krista | 12-Apr-06 | Compile documentation for court docket review test work. | 0.9 | $112 | $ 100.80 |
| Hensley, Jennifer | 12-Apr-06 | Write test of design and test of operating effectiveness procedures for key controls computer operations 13. | 0.9 | $425 | $ 382.50 |
| Hutcherson, Tim | 12-Apr-06 | Meeting with C. Burns (Winn-Dixie) to walkthrough accrued sales & use tax process. | 0.9 | $225 | $ 202.50 |
| Kimball, Harry | 12-Apr-06 | Compile audit request over test of design controls. | 0.9 | $225 | $ 202.50 |
| Labonte, Melissa | 12-Apr-06 | Discuss with C. Zimmerman (KPMG) the remaining items to be completed for the property, plant, and equipment process. | 0.9 | $225 | $ 202.50 |
| Zimmerman, Chester | 12-Apr-06 | Discuss with M. Labonte (KPMG) the remaining items to be completed for the property, plant, and equipment process. | 0.9 | $225 | $ 202.50 |
| Labonte, Melissa | 12-Apr-06 | Revise control test matrix to reflect current status. | 1.1 | $225 | $ 247.50 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
February 1, 2006 through May 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Washington, Tyron | 12-Apr-06 | Assessed and documented management's testing procedures and conclusion for control accounts payable key controls-82. | 1.1 | $250 | $ 275.00 |
| Washington, Tyron | 12-Apr-06 | Reviewed CFO services testing documentation for control accounts receivable key controls-16. | 1.1 | $250 | $ 275.00 |
| Rose, Cindy | 12-Apr-06 | Meeting between M. Brogan and W. Bradley (both Winn Dixie), J. Calvert (CFO Services, outsourced to Winn Dixie), and A. Mehta, T. Washington, and J. Hensley (KPMG audit manager, information technology manager, information technology senior, and information technology staff) to discuss Winn-Dixie's status on information technology (information technology) for its Sarbanes Oxley 404 assessment. | 1.2 | $550 | $ 660.00 |
| Mehta, Avani | 12-Apr-06 | Meeting between M. Brogan and W. Bradley (both Winn Dixie), J. Calvert (CFO Services, outsourced to Winn Dixie), and C. Rose, T. Washington, and J. Hensley (KPMG audit manager, information technology manager, information technology senior, and information technology staff) to discuss Winn-Dixie's status on information technology (information technology) for its Sarbanes Oxley 404 assessment. | 1.2 | $575 | $ 690.00 |
| Washington, Tyron | 12-Apr-06 | Meeting between M. Brogan and W. Bradley (both Winn Dixie), J. Calvert (CFO Services, outsourced to Winn Dixie), and C. Rose, A. Mehta, and J. Hensley (KPMG audit manager, information technology manager, information technology senior, and information technology staff) to discuss Winn-Dixie's status on information technology (information technology) for its Sarbanes Oxley 404 assessment. | 1.2 | $250 | $ 300.00 |
| Hensley, Jennifer | 12-Apr-06 | Meeting with M. Brogan and W. Bradley (both Winn Dixie), J. Calvert (CFO Services, outsourced to Winn Dixie), and C. Rose, A. Mehta, and T. Washington (KPMG audit manager, information technology manager, and information technology senior) to discuss Winn-Dixie's status on information technology (information technology) for its Sarbanes Oxley 404 assessment. | 1.2 | $425 | $ 510.00 |
| Hensley, Jennifer | 12-Apr-06 | Review 2006 information technology technology controls testing method to determine in-scope controls and approach to specific control. | 1.2 | $425 | $ 510.00 |
| Hutcherson, Tim | 12-Apr-06 | Complete test of effectiveness for long term debt process. | 1.2 | $225 | $ 270.00 |
| Hensley, Jennifer | 12-Apr-06 | Discuss with R. Adamson (Winn Dixie) regarding Open Systems and key controls computer operations 5. | 1.2 | $425 | $ 510.00 |
| Hutcherson, Tim | 12-Apr-06 | Document results of walkthrough in payroll taxes process. | 1.2 | $225 | $ 270.00 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
February 1, 2006 through May 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Washington, Tyron | 12-Apr-06 | Assessed and documented management's testing procedures and conclusion for control accounts payable key controls-1. | 1.2 | $250 | $ 300.00 |
| Hensley, Jennifer | 12-Apr-06 | Document and distribute the approved test methodology for information technology controls controls and Entity Controls. (2006 information technology controls Test Method.xls) | 1.4 | $425 | $ 595.00 |
| Washington, Tyron | 12-Apr-06 | Reviewed CFO services testing documentation for control accounts receivable key controls-07. | 1.3 | $250 | $ 325.00 |
| Washington, Tyron | 12-Apr-06 | Assessed and documented management's testing procedures and conclusion for control accounts payable (cooperative marketing agreement) key controls-17. | 1.4 | $250 | $ 350.00 |
| Kimball, Harry | 12-Apr-06 | Review client documentation over payroll processing. | 1.6 | $225 | $ 360.00 |
| Zimmerman, Chester | 12-Apr-06 | Revise the test of controls documentation per M. Labonte (KPMG) review notes. | 1.6 | $225 | $ 360.00 |
| Hutcherson, Tim | 12-Apr-06 | Complete test of effectiveness for Accrued Miscellaneous Expense process. | 1.7 | $225 | $ 382.50 |
| Hensley, Jennifer | 12-Apr-06 | Discuss work paper format and manager-preferred procedures. | 1.8 | $425 | $ 765.00 |
| Mehta, Avani | 12-Apr-06 | Review of the General controls identified by management as key to verify alignment with KPMG audit methodology. | 1.8 | $575 | $ 1,035.00 |
| Rose, Cindy | 12-Apr-06 | Review listing of application controls for key controls to be tested. | 1.9 | $550 | $ 1,045.00 |
| Zimmerman, Chester | 12-Apr-06 | Revise the property, plant, and equipment test of controls documentation per M. Labonte (KPMG). | 2.3 | $225 | $ 517.50 |
| Labonte, Melissa | 12-Apr-06 | Document the multi-location considerations for the retail inventory observations to be attended by KPMG. | 2.4 | $225 | $ 540.00 |
| Kimball, Harry | 12-Apr-06 | Update control tests of design to reflect KPMG senior review notes over rent expense. | 2.7 | $225 | $ 607.50 |
| Gayle, Krista | 12-Apr-06 | Compile documentation for lease liability calculations. | 2.8 | $112 | $ 313.60 |
| Kimball, Harry | 12-Apr-06 | Document financial reporting audit procedures in control matrix. | 2.8 | $225 | $ 630.00 |
| Gayle, Krista | 13-Apr-06 | Interview with K. Hooten, Warehouse Accounting Associate (Winn-Dixie) regarding test of controls for prepaid inventory. | 0.1 | $112 | $ 11.20 |
| Gayle, Krista | 13-Apr-06 | Spoke to D. Lamore, inventory Supervisor, (Winn-Dixie), to compile documentation for test work for effectiveness of the accounts payables process. | 0.1 | $112 | $ 11.20 |
| Gayle, Krista | 13-Apr-06 | Spoke to D. Lamore, inventory Supervisor, (Winn-Dixie), to compile documentation for test work for effectiveness of the accounts payables process. | 0.1 | $112 | $ 11.20 |
| Ford, Allison | 13-Apr-06 | Contact D. Flick to discuss items selected for testing cooperative marketing agreement receivables. | 0.2 | $225 | $ 45.00 |
| Gayle, Krista | 13-Apr-06 | Complete documentation of test work in audit program for marketable securities. | 0.2 | $112 | $ 22.40 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
February 1, 2006 through May 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Gayle, Krista | 13-Apr-06 | Complete documentation of test work in audit program for liabilities subject to compromise. | 0.2 | $112 | $ 22.40 |
| Gayle, Krista | 13-Apr-06 | Discuss control procedures to be performed to test the accounts payable process with C. Gennaro (KPMG). | 0.2 | $112 | $ 22.40 |
| Gennaro, Giancarlo | 13-Apr-06 | Discuss control procedures to be performed to test the accounts payable process with K. Gayle (KPMG). | 0.2 | $325 | $ 65.00 |
| Ford, Allison | 13-Apr-06 | Discuss with M. Brogan (Winn Dixie) , and R. Sanford (Winn Dixie) , procedures to be performed and controls to be tested at the warehouses. | 0.3 | $225 | $ 67.50 |
| Gayle, Krista | 13-Apr-06 | Complete documentation of test work in audit program for trade payables and other accrued expenses. | 0.3 | $112 | $ 33.60 |
| Gayle, Krista | 13-Apr-06 | Complete documentation of test work in audit program for net sales. | 0.3 | $112 | $ 33.60 |
| Gayle, Krista | 13-Apr-06 | Complete documentation of test work in audit program for operating expenses. | 0.3 | $112 | $ 33.60 |
| Gayle, Krista | 13-Apr-06 | Complete documentation of test work in audit program for trade and other receivables. | 0.3 | $112 | $ 33.60 |
| Gayle, Krista | 13-Apr-06 | Complete documentation of test work in audit program for inventory. | 0.3 | $112 | $ 33.60 |
| Gayle, Krista | 13-Apr-06 | Complete documentation of test work in audit program for property, plant and equipment. | 0.3 | $112 | $ 33.60 |
| Gayle, Krista | 13-Apr-06 | Complete documentation of test work in audit program for cash and equivalents. | 0.4 | $112 | $ 44.80 |
| Gayle, Krista | 13-Apr-06 | Complete documentation of test work in audit program for other assets. | 0.4 | $112 | $ 44.80 |
| Gayle, Krista | 13-Apr-06 | Complete documentation of test work in audit program for self insurance liabilities. | 0.4 | $112 | $ 44.80 |
| Gayle, Krista | 13-Apr-06 | Complete documentation of test work in audit program for impairment, restructuring and reorganization. | 0.4 | $112 | $ 44.80 |
| Gayle, Krista | 13-Apr-06 | Complete documentation of test work in audit program for prepaid expense and other assets. | 0.4 | $112 | $ 44.80 |
| Gayle, Krista | 13-Apr-06 | Complete documentation of test work in audit program for leases. | 0.4 | $112 | $ 44.80 |
| Gayle, Krista | 13-Apr-06 | Complete documentation of test work in audit program for loans and borrowings. | 0.4 | $112 | $ 44.80 |
| Ford, Allison | 13-Apr-06 | Review tests of design performed by H. Kimball (KPMG staff) over the Net Lease Liability process. | 0.5 | $225 | $ 112.50 |
| Gayle, Krista | 13-Apr-06 | Complete documentation of test work in audit program for equity. | 0.5 | $112 | $ 56.00 |
| Gayle, Krista | 13-Apr-06 | Meeting with C. Leo, B. Hooper, and D. Lamore (all Winn-Dixie) to compile documentation for test work for effectiveness of the accounts payables process. | 0.5 | $112 | $ 56.00 |
| Ford, Allison | 13-Apr-06 | Meeting with T. Florence (Winn Dixie) , to walkthrough the salaries and wage expense process. | 0.6 | $225 | $ 135.00 |
| Ford, Allison | 13-Apr-06 | Review test of design performed by K. Gayle, KPMG staff, over prepaid inventory. | 0.6 | $225 | $ 135.00 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
February 1, 2006 through May 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Kimball, Harry | 13-Apr-06 | Meeting with M Labonte, KPMG, the discuss a test of design for rent expense controls. | 0.6 | $225 | $ 135.00 |
| Labonte, Melissa | 13-Apr-06 | Meeting with H. Kimball, KPMG, to discuss the test of design for rent expense controls. | 0.6 | $225 | $ 135.00 |
| Ford, Allison | 13-Apr-06 | Select additional sample selection for accounts payable control #4. | 0.8 | $225 | $ 180.00 |
| Gayle, Krista | 13-Apr-06 | Complete audit programs for discontinued operations/restructure. | 0.9 | $112 | $ 100.80 |
| Gayle, Krista | 13-Apr-06 | Complete documentation of interview with K. Hooten (Winn-Dixie) regarding test of controls for prepaid inventory. | 0.9 | $112 | $ 100.80 |
| Gennaro, Giancarlo | 13-Apr-06 | Perform accounts payable - bankruptcy walkthrough with E. Britton (Winn Dixie). | 0.9 | $325 | $ 292.50 |
| Labonte, Melissa | 13-Apr-06 | Revise control test matrix to reflect current status. | 0.9 | $225 | $ 202.50 |
| Labonte, Melissa | 13-Apr-06 | Supervise KPMG staff in the completion of accounts payable control test work. | 0.9 | $225 | $ 202.50 |
| Labonte, Melissa | 13-Apr-06 | Meeting with C. Zimmerman, KPMG, to discuss the status of property, plant, and equipment control test work. | 0.9 | $225 | $ 202.50 |
| Zimmerman, Chester | 13-Apr-06 | Meeting with M. Labonte, KPMG, to discuss the status of property, plant, and equipment control test work. | 0.9 | $225 | $ 202.50 |
| Washington, Tyron | 13-Apr-06 | Reviewed CFO services testing documentation for control property, plant, and equipment key controls-8. | 1.1 | $250 | $ 275.00 |
| Washington, Tyron | 13-Apr-06 | Reviewed CFO services testing documentation for control property, plant, and equipment (other assets, net) key controls-13. | 1.1 | $250 | $ 275.00 |
| Zimmerman, Chester | 13-Apr-06 | Document the test of controls for the property, plant, and equipment process. | 1.1 | $225 | $ 247.50 |
| Ford, Allison | 13-Apr-06 | Prepare for salaries and wage expense walkthrough. | 1.2 | $225 | $ 270.00 |
| Ford, Allison | 13-Apr-06 | Populate the controls matrix section of the impain formation technology auditor sent audit program. | 1.2 | $225 | $ 270.00 |
| Washington, Tyron | 13-Apr-06 | Reviewed CFO services testing documentation for control property, plant, and equipment key controls-20. | 1.4 | $250 | $ 350.00 |
| Zimmerman, Chester | 13-Apr-06 | Discuss the controls in the accrued salaries and wages process with Natalie Bell (Winn-Dixie). | 1.4 | $225 | $ 315.00 |
| Hensley, Jennifer | 13-Apr-06 | Perform walkthrough key controls computer operations 9 with D. Greene (Winn Dixie). | 1.5 | $425 | $ 637.50 |
| Ford, Allison | 13-Apr-06 | Perform test of operating effectiveness on cooperative marketing agreement controls 14, 25, and 26. | 1.6 | $225 | $ 360.00 |
| Hensley, Jennifer | 13-Apr-06 | Perform walkthrough key controls computer operations 6 with D. Greene and R. Sanders (Winn Dixie). | 1.6 | $425 | $ 680.00 |
| Hensley, Jennifer | 13-Apr-06 | Perform walkthrough key controls computer operations 7 with D. Greene and R. Sanders (Winn Dixie). | 1.6 | $425 | $ 680.00 |
| Washington, Tyron | 13-Apr-06 | Reviewed CFO services testing documentation for control property, plant, and equipment key controls-13. | 1.6 | $250 | $ 400.00 |
| Zimmerman, Chester | 13-Apr-06 | Discuss the controls in the property, plant, and equipment process with L. Lawrence (Winn-Dixie). | 1.6 | $225 | $ 360.00 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
February 1, 2006 through May 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Zimmerman, Chester | 13-Apr-06 | Revise the property, plant, and equipment walkthrough documentation per M. Labonte (KPMG). | 1.6 | $225 | $ 360.00 |
| Zimmerman, Chester | 13-Apr-06 | Document the test of controls for the accrued bonus process. | 1.7 | $225 | $ 382.50 |
| Zimmerman, Chester | 13-Apr-06 | Document the test of controls for the accrued salaries and wages process. | 1.7 | $225 | $ 382.50 |
| Ford, Allison | 13-Apr-06 | Populate the control Activities section of the impainformation technology auditor sent audit program. | 1.8 | $225 | $ 405.00 |
| Hensley, Jennifer | 13-Apr-06 | Perform walkthrough key controls computer operations 8 with D. Greene and R. Sanders (Winn Dixie). | 1.9 | $425 | $ 807.50 |
| Hensley, Jennifer | 13-Apr-06 | Perform walkthrough key controls computer operations 4 with D. Greene and R. Sanders (Winn Dixie). | 1.9 | $425 | $ 807.50 |
| Labonte, Melissa | 13-Apr-06 | Compile master outstanding list of walkthrough items to be completed. | 1.9 | $225 | $ 427.50 |
| Gayle, Krista | 13-Apr-06 | Complete test work for effectiveness of the accounts payables process. | 2.1 | $112 | $ 235.20 |
| Ford, Allison | 13-Apr-06 | Review internal audit reports and address conclusions reached by internal audit. | 2.7 | $225 | $ 607.50 |
| Gennaro, Giancarlo | 13-Apr-06 | Document and review results of accounts payable Bankruptcy process walkthrough. | 2.9 | $325 | $ 942.50 |
| Hensley, Jennifer | 14-Apr-06 | Write test of design for key controls computer operations 11. | 1.1 | $425 | $ 467.50 |
| Hensley, Jennifer | 14-Apr-06 | Discuss with D. Shupe (Winn Dixie) regarding verification of usability of backups. | 1.1 | $425 | $ 467.50 |
| Hensley, Jennifer | 14-Apr-06 | Discuss with A. Eaton (Winn Dixie) regarding status of remediation of key controls computer operations 15. | 1.1 | $425 | $ 467.50 |
| Washington, Tyron | 14-Apr-06 | Reviewed CFO services testing documentation for control cost of sales key controls-5. | 1.1 | $250 | $ 275.00 |
| Washington, Tyron | 14-Apr-06 | Reviewed CFO services testing documentation for control cost of sales key controls-16. | 1.3 | $250 | $ 325.00 |
| Mehta, Avani | 14-Apr-06 | Reviewed application controls already completed and signed off on the work papers. | 2.0 | $575 | $ 1,150.00 |
| Labonte, Melissa | 17-Apr-06 | Contact M. Brogan (Winn Dixie) , to request status update for outstanding process documentation. | 0.2 | $225 | $ 45.00 |
| Ford, Allison | 17-Apr-06 | Review test of design performed by C. Zimmerman, KPMG Staff, over accrued bonus. | 0.4 | $225 | $ 90.00 |
| Labonte, Melissa | 17-Apr-06 | Review status of test of operating effectiveness for accrued professional fee controls selected for test work. | 0.4 | $225 | $ 90.00 |
| Kimball, Harry | 17-Apr-06 | Review client documentation over the payroll process. | 0.6 | $225 | $ 135.00 |
| Kimball, Harry | 17-Apr-06 | Coordinate receipt of documentation over qualification of management. | 0.6 | $225 | $ 135.00 |
| Rose, Cindy | 17-Apr-06 | Review status update on 404 testing. | 0.6 | $550 | $ 330.00 |
| Zimmerman, Chester | 17-Apr-06 | Update the accrued vacation test of controls documentation to reflect KPMG senior review notes. | 0.6 | $225 | $ 135.00 |
| Labonte, Melissa | 17-Apr-06 | Review status of test of operating effectiveness for net lease liability controls selected for test work. | 0.6 | $225 | $ 135.00 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
February 1, 2006 through May 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Washington, Tyron | 17-Apr-06 | Documented control number and control description to reflect the changes made by Winn Dixie and CFO services. | 0.6 | $250 | $ 150.00 |
| Weldon, Jenenne A | 17-Apr-06 | Coordinate receipt of financial close client documentation. | 0.6 | $325 | $ 195.00 |
| Ford, Allison | 17-Apr-06 | Perform allocation of inventory observations by state. | 0.8 | $225 | $ 180.00 |
| Ford, Allison | 17-Apr-06 | Populate the audit programs with management's evaluation of service organizations. | 0.8 | $225 | $ 180.00 |
| Labonte, Melissa | 17-Apr-06 | Discuss the status of walkthroughs to be completed with J. Weldon, KPMG. | 0.8 | $225 | $ 180.00 |
| Washington, Tyron | 17-Apr-06 | Reviewed CFO services testing documentation for control accounts receivable key controls-08. | 0.8 | $250 | $ 200.00 |
| Weldon, Jenenne A | 17-Apr-06 | Discuss the status of walkthroughs to be completed with M. Labonte. | 0.8 | $325 | $ 260.00 |
| Weldon, Jenenne A | 17-Apr-06 | Review status of financial reporting process, security exchange commission process, and impairment process. | 0.8 | $325 | $ 260.00 |
| Zimmerman, Chester | 17-Apr-06 | Input test of control documentation for the accrued wages and salaries process in the KPMG audit software. | 0.9 | $225 | $ 202.50 |
| Ford, Allison | 17-Apr-06 | Review test of design performed by C. Zimmerman, KPMG Staff, over accrued payroll. | 0.9 | $225 | $ 202.50 |
| Labonte, Melissa | 17-Apr-06 | Evaluate management's assessment process for the financial reporting process. | 0.9 | $225 | $ 202.50 |
| Washington, Tyron | 17-Apr-06 | Reviewed CFO services testing documentation for control accounts receivable key controls-25. | 0.9 | $250 | $ 225.00 |
| Washington, Tyron | 17-Apr-06 | Reviewed CFO services testing documentation for control accounts receivable key controls-19. | 0.9 | $250 | $ 225.00 |
| Washington, Tyron | 17-Apr-06 | Reviewed CFO services testing documentation for control HRSC key controls-NR05. | 0.9 | $250 | $ 225.00 |
| Washington, Tyron | 17-Apr-06 | Reviewed CFO services testing documentation for control accounts receivable key controls-08. | 0.9 | $250 | $ 225.00 |
| Mehta, Avani | 17-Apr-06 | Review walkthroughs and provided comments on roll forward procedures. | 3.0 | $575 | $ 1,725.00 |
| Zimmerman, Chester | 17-Apr-06 | Update the accrued salaries and wages test of design documentation to reflect senior review notes. | 1.1 | $225 | $ 247.50 |
| Ford, Allison | 17-Apr-06 | Perform test of operating effectiveness over control #7 in the salaries and wages expense. | 1.1 | $225 | $ 247.50 |
| Labonte, Melissa | 17-Apr-06 | Document the test of design for financial reporting controls selected for test work. | 1.1 | $225 | $ 247.50 |
| Labonte, Melissa | 17-Apr-06 | Review status of test of operating effectiveness for discontinued operations controls selected for test work. | 1.1 | $225 | $ 247.50 |
| Washington, Tyron | 17-Apr-06 | Reviewed CFO services testing documentation for control HRSC key controls-RH11. | 1.1 | $250 | $ 275.00 |
| Washington, Tyron | 17-Apr-06 | Reviewed CFO services testing documentation for control HRSC key controls-RS09. | 1.1 | $250 | $ 275.00 |
| Washington, Tyron | 17-Apr-06 | Reviewed CFO services testing documentation for control accounts receivable key controls-19. | 1.1 | $250 | $ 275.00 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
February 1, 2006 through May 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Weldon, Jenenne A | 17-Apr-06 | Review areas of responsibility related to Sarbanes Oxley 404 work. | 1.1 | $325 | $    357.50 |
| Zimmerman, Chester | 17-Apr-06 | Update the capital lease obligations test of controls documentation to reflect KPMG senior review notes. | 1.2 | $225 | $    270.00 |
| Hensley, Jennifer | 17-Apr-06 | Prepare first draft of test work documentation of information technology controls key controls computer operations 6. | 1.2 | $425 | $    510.00 |
| Rose, Cindy | 17-Apr-06 | Review inventory of service organizations and distribute templates for current year evaluation. | 1.3 | $550 | $    715.00 |
| Zimmerman, Chester | 17-Apr-06 | Prepare the test of control documentation for property plant and equipment process. | 1.3 | $225 | $    292.50 |
| Hensley, Jennifer | 17-Apr-06 | Prepare first draft of test work documentation of information technology controls key controls computer operations 4. | 1.3 | $425 | $    552.50 |
| Zimmerman, Chester | 17-Apr-06 | Discuss the controls involved in the property, plant, and equipment process with Rick Guethie (Winn-Dixie). | 1.4 | $225 | $    315.00 |
| Ford, Allison | 17-Apr-06 | Review client documentation and prepare for salaries and wage expense walkthrough. | 1.4 | $225 | $    315.00 |
| Labonte, Melissa | 17-Apr-06 | Document the test of operating effectiveness for financial reporting controls selected for test work. | 1.4 | $225 | $    315.00 |
| Hensley, Jennifer | 17-Apr-06 | Prepare first draft of test work documentation of information technology controls key controls computer operations 9. | 1.5 | $425 | $    637.50 |
| Zimmerman, Chester | 17-Apr-06 | Test the operating effectiveness of controls in the cooperative merchandise agreement process. | 1.6 | $225 | $    360.00 |
| Hensley, Jennifer | 17-Apr-06 | Prepare first draft of test work documentation of information technology controls key controls computer operations 11. | 1.6 | $425 | $    680.00 |
| Hensley, Jennifer | 17-Apr-06 | Prepare first draft of test work documentation of information technology controls key controls computer operations 13. | 1.7 | $425 | $    722.50 |
| Labonte, Melissa | 17-Apr-06 | Revise audit objectives for the discontinued operations process within KPMG internally developed software. | 1.7 | $225 | $    382.50 |
| Weldon, Jenenne A | 17-Apr-06 | Review status of  Sarbanes Oxley 404 test work. | 1.8 | $325 | $    585.00 |
| Kimball, Harry | 17-Apr-06 | Document salaries and wages expense walkthrough. | 1.9 | $225 | $    427.50 |
| Zimmerman, Chester | 17-Apr-06 | Update the accrued vacation walkthrough documentation to reflect KPMG senior review notes. | 1.9 | $225 | $    427.50 |
| Kimball, Harry | 17-Apr-06 | Perform walkthrough of salaries and wages expense with T. Florence(Winn Dixie), M. Alphonso (Winn Dixie), and A. Ford, KPMG. | 2.2 | $225 | $    495.00 |
| Ford, Allison | 17-Apr-06 | Perform walkthrough of the salaries and wage expense process with T. Florence (Winn Dixie), M. Alphonso (Winn Dixie) , and H. Kimball, KPMG. | 2.2 | $225 | $    495.00 |
| Weldon, Jenenne A | 17-Apr-06 | Update audit objectives for various processes in KPMG audit software tool. | 2.9 | $325 | $    942.50 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
February 1, 2006 through May 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Ford, Allison | 17-Apr-06 | Document the salaries and wages expense walkthrough in the payroll audit program. | 3.3 | $225 | $ 742.50 |
| Rose, Cindy | 18-Apr-06 | Review work paper access letter from PricewaterhouseCoopers. | 0.3 | $550 | $ 165.00 |
| Kimball, Harry | 18-Apr-06 | Perform walkthrough of salaries and wages expense with P. Finn(Winn Dixie) and A. Ford, KPMG. | 0.4 | $225 | $ 90.00 |
| Ford, Allison | 18-Apr-06 | Perform walkthrough of the salaries and wage expense process with P. Finn (Winn Dixie) , and H. Kimball, KPMG. | 0.4 | $225 | $ 90.00 |
| Sfiris, James | 18-Apr-06 | Review of inventory observation work papers and discuss approach with audit team. | 0.4 | $450 | $ 180.00 |
| Labonte, Melissa | 18-Apr-06 | Review control test work for the capital asset process completed by KPMG staff. | 0.4 | $225 | $ 90.00 |
| Labonte, Melissa | 18-Apr-06 | Review control test work completed by KPMG staff for the accounts payable process. | 0.4 | $225 | $ 90.00 |
| Kimball, Harry | 18-Apr-06 | Discuss inventory observation procedures with M. Labonte, KPMG. | 0.4 | $225 | $ 90.00 |
| Labonte, Melissa | 18-Apr-06 | Discuss inventory observation procedures with H. Kimball, KPMG. | 0.4 | $225 | $ 90.00 |
| Sfiris, James | 18-Apr-06 | Review approach for inventory observations. | 0.5 | $450 | $ 225.00 |
| Sfiris, James | 18-Apr-06 | Supervise engagement team regarding inventory and net sales. | 0.5 | $450 | $ 225.00 |
| Sfiris, James | 18-Apr-06 | Review substantive procedures for net sales. | 0.5 | $450 | $ 225.00 |
| Sfiris, James | 18-Apr-06 | Review various matters related to inventory, accounts receivable and net sales. | 0.6 | $450 | $ 270.00 |
| Labonte, Melissa | 18-Apr-06 | Meeting with A. Ford, KPMG, to discuss capital asset controls selected for test work. | 0.6 | $225 | $ 135.00 |
| Ford, Allison | 18-Apr-06 | Meeting with M. Labonte, KPMG, to discuss capital asset controls selected for test work. | 0.6 | $225 | $ 135.00 |
| Labonte, Melissa | 18-Apr-06 | Populate the risk points and mitigating controls for the restructuring expense process. | 0.6 | $225 | $ 135.00 |
| Weldon, Jenenne A | 18-Apr-06 | Set up work papers related to third party administrators utilized by Winn-Dixie. | 0.6 | $325 | $ 195.00 |
| Sfiris, James | 18-Apr-06 | Review of Sarbanes-Oxley plan, including review of client documentation for net sales. | 0.7 | $450 | $ 315.00 |
| Labonte, Melissa | 18-Apr-06 | Populate the risk points and mitigating controls for the reorganization process. | 0.7 | $225 | $ 157.50 |
| Labonte, Melissa | 18-Apr-06 | Document control procedures to be performed for the reorganization process. | 0.7 | $225 | $ 157.50 |
| Labonte, Melissa | 18-Apr-06 | Document control procedures to be performed for the restructuring expense process. | 0.7 | $225 | $ 157.50 |
| Labonte, Melissa | 18-Apr-06 | Revise inventory observation memo to reflect KPMG manager review points. | 0.7 | $225 | $ 157.50 |
| Washington, Tyron | 18-Apr-06 | Documented the results of the test of design for accounts receivable control key controls-25. | 0.7 | $250 | $ 175.00 |
| Kimball, Harry | 18-Apr-06 | Review client documentation over inventory in preparation of walkthrough. | 0.8 | $225 | $ 180.00 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
February 1, 2006 through May 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Zimmerman, Chester | 18-Apr-06 | Review client documentation for the bankruptcy accounts payable process. | 0.8 | $225 | $ 180.00 |
| Ford, Allison | 18-Apr-06 | Review internal audit reports to the disclosure committee. | 0.8 | $225 | $ 180.00 |
| Hensley, Jennifer | 18-Apr-06 | Discuss with management the use of appropriate template and wording for controls not testing independently. | 0.8 | $425 | $ 340.00 |
| Kimball, Harry | 18-Apr-06 | Review client documentation over salaries and wage expense. | 0.9 | $225 | $ 202.50 |
| Zimmerman, Chester | 18-Apr-06 | Update the test of operating effectiveness to reflect current status. | 0.9 | $225 | $ 202.50 |
| Hensley, Jennifer | 18-Apr-06 | Identify and confirm with A. Eaton (Winn Dixie) jobs with financial impact that are scheduled and in scope for key controls computer operations 5. | 0.9 | $425 | $ 382.50 |
| Hensley, Jennifer | 18-Apr-06 | Discuss with technical specialist the procedures needed to be followed to complete documentation requirement for key controls computer operations 5. | 0.9 | $425 | $ 382.50 |
| Labonte, Melissa | 18-Apr-06 | Meeting with J. Weldon, KPMG, to discuss outstanding walkthroughs to be completed. | 0.9 | $225 | $ 202.50 |
| Weldon, Jenenne A | 18-Apr-06 | Meeting with M. Labonte (KPMG) to discuss outstanding walkthroughs to be completed. | 0.9 | $325 | $ 292.50 |
| Washington, Tyron | 18-Apr-06 | Documented the results of the test of design for accounts payable control key controls-81. | 0.9 | $250 | $ 225.00 |
| Kimball, Harry | 18-Apr-06 | Update status of tests of operating effectiveness. | 1.1 | $225 | $ 247.50 |
| Rose, Cindy | 18-Apr-06 | Review Winn Dixie 404 update presentation and distribute for comments within KPMG team. | 1.1 | $550 | $ 605.00 |
| Ford, Allison | 18-Apr-06 | Perform walkthrough of the self-insurance process with D. Bitter (Winn Dixie) . | 1.1 | $225 | $ 247.50 |
| Ford, Allison | 18-Apr-06 | Perform walkthrough of the self-insurance process with K. Romeo (Winn Dixie) . | 1.1 | $225 | $ 247.50 |
| Hensley, Jennifer | 18-Apr-06 | Meeting with D. Horne (Winn Dixie) to discuss the reproduction of operating systems reports for scheduled jobs used in testing key controls computer operations 05. | 1.1 | $425 | $ 467.50 |
| Ford, Allison | 18-Apr-06 | Review Winn-Dixie's controls over general liability and worker's compensation claims processing. | 1.2 | $225 | $ 270.00 |
| Ford, Allison | 18-Apr-06 | Review KPMG's prior year walkthrough documentation over general liability and worker's compensation claims processing. | 1.2 | $225 | $ 270.00 |
| Hensley, Jennifer | 18-Apr-06 | Create client assistance list List for key controls computer operations 5 listing schedules in scope. | 1.2 | $425 | $ 510.00 |
| Weldon, Jenenne A | 18-Apr-06 | Coordinate roll forward of qualifications of key accounting personnel memo from prior year work papers. | 1.2 | $325 | $ 390.00 |
| Zimmerman, Chester | 18-Apr-06 | Update the test of controls for accounts payable to reflect KPMG senior review notes. | 1.3 | $225 | $ 292.50 |
| Weldon, Jenenne A | 18-Apr-06 | Update use of others under management work paper for the current year. | 1.3 | $325 | $ 422.50 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
February 1, 2006 through May 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Kimball, Harry | 18-Apr-06 | Prepare for inventory observation by reviewing instructions and planning questionnaire. | 1.4 | $225 | $ 315.00 |
| Hensley, Jennifer | 18-Apr-06 | Meeting with CFO Services to discuss scope, client resources and  the test work performed for key controls computer operations 5. | 1.5 | $425 | $ 637.50 |
| Washington, Tyron | 18-Apr-06 | Documented managements testing procedures and conclusion for control accounts receivable key controls-25 and accounts payable key controls-81. | 1.5 | $250 | $ 375.00 |
| Kimball, Harry | 18-Apr-06 | Review KPMG work to update 404 status. | 1.6 | $225 | $ 360.00 |
| Zimmerman, Chester | 18-Apr-06 | Test the operating effectiveness of controls in the cooperative merchandise agreement process. | 1.6 | $225 | $ 360.00 |
| Washington, Tyron | 18-Apr-06 | Meeting with F. Lasher(Winn Dixie) to test the design and operating effectiveness of Account Receivable key controls-25. | 1.6 | $250 | $ 400.00 |
| Zimmerman, Chester | 18-Apr-06 | Input test of control documentation for the accrued wages and salaries process in the KPMG developed software. | 1.7 | $225 | $ 382.50 |
| Ford, Allison | 18-Apr-06 | Review the self-insurance process in preparation for walkthrough. | 1.7 | $225 | $ 382.50 |
| Sfiris, James | 18-Apr-06 | Manager review of accounts receivable Sarbanes-Oxley work papers. | 1.7 | $450 | $ 765.00 |
| Zimmerman, Chester | 18-Apr-06 | Update the tests of design for accrued salaries and wages process. | 1.8 | $225 | $ 405.00 |
| Ford, Allison | 18-Apr-06 | Populate the control activities in the self-insurance audit program. | 1.8 | $225 | $ 405.00 |
| Washington, Tyron | 18-Apr-06 | Meeting with J. Davis(Winn Dixie) to test the design and operating effectiveness of accounts payable key controls-81. | 1.8 | $250 | $ 450.00 |
| Zimmerman, Chester | 18-Apr-06 | Test the operating effectiveness of controls in the accounts payable process. | 1.9 | $225 | $ 427.50 |
| Hensley, Jennifer | 18-Apr-06 | Obtain and inspect sample transactions for information technology controls key controls computer operations 4 with IS Tape Librarian. | 1.9 | $425 | $ 807.50 |
| Washington, Tyron | 18-Apr-06 | Meeting with M Law(Winn Dixie) to test the design and operating effectiveness of accounts payable key controls-81. | 1.9 | $250 | $ 475.00 |
| Storey, R. Travis | 18-Apr-06 | Review company documentation on vendor receivables, pharmacy receivables, and bad debt review. | 2.0 | $600 | $ 1,200.00 |
| Sfiris, James | 18-Apr-06 | Manager review of human resources Sarbanes-Oxley work papers. | 2.8 | $450 | $ 1,260.00 |
| Mehta, Avani | 18-Apr-06 | Review walkthroughs and provided comments on using work of others and accurate sample sizes. | 2.0 | $575 | $ 1,150.00 |
| Sfiris, James | 18-Apr-06 | Manager review of Net Sales Sarbanes-Oxley work papers. | 2.3 | $450 | $ 1,035.00 |
| Weldon, Jenenne A | 18-Apr-06 | Update planning document for manager review comments. | 2.4 | $325 | $ 780.00 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
February 1, 2006 through May 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------------|--------|
| Storey, R. Travis | 18-Apr-06 | Review audit work papers on assessment of controls design of vendor receivables, pharmacy receivables, and bad debt review. | 3.5 | $600 | $ 2,100.00 |
| Weldon, Jenenne A | 18-Apr-06 | Update planning matrix and audit objectives for various processes in KPMG audit software tool. | 3.6 | $325 | $ 1,170.00 |
| Kimball, Harry | 19-Apr-06 | Review copy of Caremark SAS 70 in the work papers. | 0.2 | $225 | $ 45.00 |
| Zimmerman, Chester | 19-Apr-06 | Coordinate interviews with B. Hooper and J. Garard (both Winn-Dixie) for the hauling allowance portion of the cost of sales process. | 0.3 | $225 | $ 67.50 |
| Sfiris, James | 19-Apr-06 | Review of Sarbanes-Oxley plan, including review of client documentation for accrued payroll. | 1.1 | $450 | $ 495.00 |
| Labonte, Melissa | 19-Apr-06 | Review client documentation in preparation for the outside storage walkthrough. | 0.4 | $225 | $ 90.00 |
| Ford, Allison | 19-Apr-06 | Populate the evaluation of management section of self-insurance audit program. | 0.7 | $225 | $ 157.50 |
| Washington, Tyron | 19-Apr-06 | Documented the results of the test of design for HRCS control key controls-RH11. | 0.7 | $250 | $ 175.00 |
| Kimball, Harry | 19-Apr-06 | Review client process documentation regarding retail inventory accounting. | 0.9 | $225 | $ 202.50 |
| Ford, Allison | 19-Apr-06 | Walkthrough the self-insurance process with C. Hunt (Winn Dixie) . | 0.9 | $225 | $ 202.50 |
| Labonte, Melissa | 19-Apr-06 | Document the results of the inventory observation walkthrough. | 0.9 | $225 | $ 202.50 |
| Weldon, Jenenne A | 19-Apr-06 | Review net sales manager review comments. | 0.9 | $325 | $ 292.50 |
| Sfiris, James | 19-Apr-06 | Supervise engagement team regarding various processes. | 1.0 | $450 | $ 450.00 |
| Mehta, Avani | 19-Apr-06 | Scheduling of resources for the application security work that will be performed in mid-May. | 2.0 | $575 | $ 1,150.00 |
| Kimball, Harry | 19-Apr-06 | Meeting with B. Hopper (Winn Dixie) and M. Labonte, KPMG, to walkthrough the inventory process. | 1.1 | $225 | $ 247.50 |
| Labonte, Melissa | 19-Apr-06 | Meeting with B. Hopper (Winn Dixie) , and H. Kimball, KPMG, to walkthrough the inventory process. | 1.1 | $225 | $ 247.50 |
| Hensley, Jennifer | 19-Apr-06 | Incorporate finalized sample data into the test of design document Create for key controls computer operations 6. | 1.1 | $425 | $ 467.50 |
| Hensley, Jennifer | 19-Apr-06 | Incorporate finalized sample data into the test of design document Create for key controls computer operations 8. | 1.1 | $425 | $ 467.50 |
| Sfiris, James | 19-Apr-06 | Manager review of HRSC-Non Retail Sarbanes-Oxley work papers. | 1.1 | $450 | $ 495.00 |
| Weldon, Jenenne A | 19-Apr-06 | Update Sarbanes Oxley Matrix for progress on walkthroughs and tests of controls. | 1.1 | $325 | $ 357.50 |
| Hensley, Jennifer | 19-Apr-06 | Incorporate finalized sample data into the test of design document Create for key controls computer operations 4. | 1.2 | $425 | $ 510.00 |
| Sfiris, James | 19-Apr-06 | Manager review of Other Liabilities-SRP Sarbanes-Oxley work papers. | 1.2 | $450 | $ 540.00 |
| Washington, Tyron | 19-Apr-06 | Meeting with M Nerren(Winn Dixie) to perform test of design for HRCS key controls-RS9. | 1.2 | $250 | $ 300.00 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
February 1, 2006 through May 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Washington, Tyron | 19-Apr-06 | Documented the results of the test of design for HRCS control key controls-RS9. | 1.2 | $250 | $ 300.00 |
| Weldon, Jenenne A | 19-Apr-06 | Review software file of audit objectives and controls related to Winn-Dixie. | 1.2 | $325 | $ 390.00 |
| Hensley, Jennifer | 19-Apr-06 | Incorporate finalized sample data into the test of design document Create for key controls computer operations 9. | 1.3 | $425 | $ 552.50 |
| Sfiris, James | 19-Apr-06 | Manager review of Accrued Salaries & Wages Sarbanes-Oxley work papers. | 1.3 | $450 | $ 585.00 |
| Sfiris, James | 19-Apr-06 | Manager review of Accrued Bonus Sarbanes-Oxley work papers. | 1.3 | $450 | $ 585.00 |
| Washington, Tyron | 19-Apr-06 | Meeting with M Nerren(Winn Dixie) to perform test of design for HRCS key controls-NR5. | 1.3 | $250 | $ 325.00 |
| Weldon, Jenenne A | 19-Apr-06 | Review bankruptcy accounts payable client documentation. | 1.3 | $325 | $ 422.50 |
| Weldon, Jenenne A | 19-Apr-06 | Review cash process to determine open items related to Sarbanes Oxley section 404 . | 1.3 | $325 | $ 422.50 |
| Washington, Tyron | 19-Apr-06 | Meeting with M Nerren (Winn Dixie) to perform test of design for HRCS key controls-RH1. | 1.4 | $250 | $ 350.00 |
| Zimmerman, Chester | 19-Apr-06 | Update the accrued salaries and wages test of design documentation to reflect senior review notes. | 1.5 | $225 | $ 337.50 |
| Hensley, Jennifer | 19-Apr-06 | Incorporate finalized sample data into the test of design document Create for key controls computer operations 7. | 1.5 | $425 | $ 637.50 |
| Zimmerman, Chester | 19-Apr-06 | Prepare for the walkthrough of the freight portion of the cost of sales process. | 1.6 | $225 | $ 360.00 |
| Labonte, Melissa | 19-Apr-06 | Review inventory observation instructions for retail inventory observations. | 1.6 | $225 | $ 360.00 |
| Washington, Tyron | 19-Apr-06 | Documented the results of the test of design for HRCS control key controls-NR5. | 1.6 | $250 | $ 400.00 |
| Zimmerman, Chester | 19-Apr-06 | Populate the accrued salaries and wages documentation in the KPMG audit software. | 1.8 | $225 | $ 405.00 |
| Ford, Allison | 19-Apr-06 | Populate the control matrix in the self-insurance audit program. | 1.8 | $225 | $ 405.00 |
| Weldon, Jenenne A | 19-Apr-06 | Review impairment process to determine necessary procedures related to Sarbanes Oxley section 404. | 1.8 | $325 | $ 585.00 |
| Zimmerman, Chester | 19-Apr-06 | Prepare the test of operating effectiveness test procedures for the controls in the electronic funds transfer process. | 1.9 | $225 | $ 427.50 |
| Hensley, Jennifer | 19-Apr-06 | Work with D. Greene (Winn Dixie) to correct dates selected for  obtained samples of Inbound/Outbound inventory List and Container Pick up Manifest.  Provided dates were not correct. | 1.9 | $425 | $ 807.50 |
| Labonte, Melissa | 19-Apr-06 | Review prior year inventory walkthrough in preparation for the current year inventory walkthrough. | 1.9 | $225 | $ 427.50 |
| Sfiris, James | 19-Apr-06 | Manager review of Accrued Payroll Sarbanes-Oxley work papers. | 2.0 | $450 | $ 900.00 |
| Sfiris, James | 19-Apr-06 | Manager review of payroll taxes Sarbanes-Oxley work papers. | 2.0 | $450 | $ 900.00 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
February 1, 2006 through May 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Kimball, Harry | 19-Apr-06 | Document inventory observation of store #18 in Jacksonville, Florida. | 2.2 | $225 | $ 495.00 |
| Zimmerman, Chester | 19-Apr-06 | Update the walkthrough documentation in the accrued salaries and wages process to reflect manager review. | 2.4 | $225 | $ 540.00 |
| Weldon, Jenenne A | 19-Apr-06 | Complete roll forward of the work papers related to third party administrators utilized by Winn-Dixie. | 2.4 | $325 | $ 780.00 |
| Kimball, Harry | 19-Apr-06 | Observe inventory count of Winn-Dixie store #18 with Z. Bakker (Winn Dixie). | 2.6 | $225 | $ 585.00 |
| Ford, Allison | 19-Apr-06 | Perform tests of design over the self insurance process controls. | 2.7 | $225 | $ 607.50 |
| Kimball, Harry | 19-Apr-06 | Select sample of stores to attend retail inventory observations. | 2.8 | $225 | $ 630.00 |
| Ford, Allison | 19-Apr-06 | Document the self insurance walkthrough in the self insurance audit program. | 2.9 | $225 | $ 652.50 |
| Kimball, Harry | 20-Apr-06 | Meeting with J. Parrota (Winn Dixie) , to discuss the inventory process. | 0.2 | $225 | $ 45.00 |
| Kimball, Harry | 20-Apr-06 | Meeting with M. Labonte, KPMG, to discuss inventory accounting process. | 0.2 | $225 | $ 45.00 |
| Labonte, Melissa | 20-Apr-06 | Meeting with H. Kimball, KPMG, to discuss inventory accounting process. | 0.2 | $225 | $ 45.00 |
| Kimball, Harry | 20-Apr-06 | Meeting with J. Weldon, KPMG, to discuss Sarbanes Oxley section 404 approach to the third party administrators utilized by the Company. | 0.3 | $225 | $ 67.50 |
| Weldon, Jenenne A | 20-Apr-06 | Meeting with H. Kimball, KPMG, to discuss Sarbanes Oxley section 404 approach to the third party administrators utilized by the Company. | 0.3 | $325 | $ 97.50 |
| Ford, Allison | 20-Apr-06 | Perform walkthrough over the self insurance process with R. Young (Winn Dixie) . | 0.4 | $225 | $ 90.00 |
| Sfiris, James | 20-Apr-06 | Manager review of accrued payroll Sarbanes-Oxley work papers. | 0.4 | $450 | $ 180.00 |
| Labonte, Melissa | 20-Apr-06 | Revise retail inventory observation instructions to reflect KPMG manager review points. | 0.4 | $225 | $ 90.00 |
| Sfiris, James | 20-Apr-06 | Review of prior year approach compared to current year approach for payroll and benefit process. | 0.5 | $450 | $ 225.00 |
| Kimball, Harry | 20-Apr-06 | Meeting with J. Parrota, W. Charles, both Winn-Dixie, and M. Labonte, KPMG, to discuss the inventory process. | 0.6 | $225 | $ 135.00 |
| Labonte, Melissa | 20-Apr-06 | Meeting with J. Parrotta, W. Charles, both Winn-Dixie, and H. Kimball, KPMG, to discuss the inventory process. | 0.6 | $225 | $ 135.00 |
| Zimmerman, Chester | 20-Apr-06 | Discuss the controls involved in the electronic funds transfer process with C. Collins (Winn-Dixie). | 0.6 | $225 | $ 135.00 |
| Ford, Allison | 20-Apr-06 | Perform walkthrough over the self insurance process with C. Vincent (Winn Dixie) . | 0.6 | $225 | $ 135.00 |
| Kimball, Harry | 20-Apr-06 | Document managements reliance over third party processing controls. | 0.7 | $225 | $ 157.50 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
February 1, 2006 through May 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|---|---|---|---|---|---|
| Sfiris, James | 20-Apr-06 | Manager review of Retail-Salary Sarbanes-Oxley work papers. | 1.5 | $450 | $ 675.00 |
| Labonte, Melissa | 20-Apr-06 | Meeting with J. Weldon, KPMG, to discuss the status of walkthroughs to date. | 0.7 | $225 | $ 157.50 |
| Weldon, Jenenne A | 20-Apr-06 | Meeting with M. Labonte, KPMG, to discuss outstanding walkthroughs to be completed. | 0.7 | $325 | $ 227.50 |
| Weldon, Jenenne A | 20-Apr-06 | Meeting with C. Zimmerman, KPMG, to discuss planning of cash process tests of operating effectiveness. | 0.7 | $325 | $ 227.50 |
| Zimmerman, Chester | 20-Apr-06 | Meeting with J. Weldon, KPMG, to discuss planning of cash process tests of operating effectiveness. | 0.7 | $225 | $ 157.50 |
| Zimmerman, Chester | 20-Apr-06 | Discuss the controls involved in the electronic funds transfer process with P. Crawford (Winn-Dixie). | 0.8 | $225 | $ 180.00 |
| Zimmerman, Chester | 20-Apr-06 | Update open items list for cash process per KPMG senior. | 1.0 | $225 | $ 225.00 |
| Ford, Allison | 20-Apr-06 | Cross-reference the self insurance walkthrough documentation to management's process documentation. | 0.8 | $225 | $ 180.00 |
| Ford, Allison | 20-Apr-06 | Update the general liability and worker's compensation memo discussing the third party administrator's controls over the process. | 0.8 | $225 | $ 180.00 |
| Labonte, Melissa | 20-Apr-06 | Review client documentation in preparation for the inventory walkthrough. | 0.8 | $225 | $ 180.00 |
| Labonte, Melissa | 20-Apr-06 | Input the risk points and mitigating controls for the inventory process into the KPMG developed software. | 0.8 | $225 | $ 180.00 |
| Ford, Allison | 20-Apr-06 | Document test of design over self insurance control #17. | 0.9 | $225 | $ 202.50 |
| Ford, Allison | 20-Apr-06 | Prepare prepared by client listing of items to obtain in order to perform tests of operating effectiveness over self insurance controls. | 0.9 | $225 | $ 202.50 |
| Weldon, Jenenne A | 20-Apr-06 | Clear manager review points related to net sales process. | 0.9 | $325 | $ 292.50 |
| Sfiris, James | 20-Apr-06 | Manager review of Accrued Vacation Sarbanes-Oxley work papers. | 1.1 | $450 | $ 495.00 |
| Labonte, Melissa | 20-Apr-06 | Review automated controls for the inventory process. | 1.1 | $225 | $ 247.50 |
| Washington, Tyron | 20-Apr-06 | Meeting with K Altman (Winn Dixie) to discuss and test the design and effectiveness of accounts receivable control key controls-08. | 1.1 | $250 | $ 275.00 |
| Weldon, Jenenne A | 20-Apr-06 | Review guidance on treatment of controls in the current year that had significant deficiencies in the prior year audit. | 1.1 | $325 | $ 357.50 |
| Kimball, Harry | 20-Apr-06 | Document test of design over inventory controls. | 1.2 | $225 | $ 270.00 |
| Ford, Allison | 20-Apr-06 | Cross-reference the salaries and wages expense walkthrough documentation to management's process documentation. | 1.2 | $225 | $ 270.00 |
| Weldon, Jenenne A | 20-Apr-06 | Review utilities payable documentation and assess extent of control test work. | 1.2 | $325 | $ 390.00 |
| Labonte, Melissa | 20-Apr-06 | Input the risk points and mitigating controls for the last-in, first-out inventory method into the KPMG developed software. | 1.3 | $225 | $ 292.50 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
February 1, 2006 through May 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Weldon, Jenenne A | 20-Apr-06 | Assess tests of controls for payroll process. | 1.3 | $325 | $ 422.50 |
| Washington, Tyron | 20-Apr-06 | Meeting with M Lorbiecki (Winn Dixie) to discuss and test the design and effectiveness of accounts receivable control key controls-25. | 1.4 | $250 | $ 350.00 |
| Hensley, Jennifer | 20-Apr-06 | Discuss with A. Eaton (Winn Dixie) for missing documentation related to Work of Others test work key controls computer operations 6. | 1.5 | $425 | $ 637.50 |
| Hensley, Jennifer | 20-Apr-06 | Work with A. Eaton (Winn Dixie) to re-perform test procedures to fill in missing information resulting from missing work paper reference. | 1.6 | $425 | $ 680.00 |
| Hensley, Jennifer | 20-Apr-06 | Discuss with D. Long (Winn Dixie) the employees who are critical to On-Call Escalation Process. | 1.7 | $425 | $ 722.50 |
| Labonte, Melissa | 20-Apr-06 | Review inventory observation schedule for retail inventory observations. | 1.7 | $225 | $ 382.50 |
| Weldon, Jenenne A | 20-Apr-06 | Review tests of design related to the electronic funds transfer test work. | 1.7 | $325 | $ 552.50 |
| Labonte, Melissa | 20-Apr-06 | Document the results of the inventory observation walkthrough. | 1.8 | $225 | $ 405.00 |
| Washington, Tyron | 20-Apr-06 | Documented the results of the test of effectiveness for accounts payable control key controls-81. | 1.8 | $250 | $ 450.00 |
| Zimmerman, Chester | 20-Apr-06 | Determine the test of design and document testing approach to be performed on the utilities process. | 1.9 | $225 | $ 427.50 |
| Hensley, Jennifer | 20-Apr-06 | Identify and verify with the Operations Systems employees who were named in the samples obtained regarding key controls computer operations 13. | 1.9 | $425 | $ 807.50 |
| Hensley, Jennifer | 20-Apr-06 | Incorporate into Evaluation of Work of Others documentation the results of CFO Services testing for key controls computer operations 6. | 1.9 | $425 | $ 807.50 |
| Washington, Tyron | 20-Apr-06 | Documented the results of the test of effectiveness for accounts receivable control key controls-25. | 1.9 | $250 | $ 475.00 |
| Washington, Tyron | 20-Apr-06 | Meeting with K Altman(Winn Dixie) to discuss and test the design and effectiveness of accounts receivable control key controls-25. | 2.1 | $250 | $ 525.00 |
| Zimmerman, Chester | 20-Apr-06 | Discuss the controls involved in the electronic funds transfer process with M. Vanwidenfelt (Winn-Dixie). | 2.3 | $225 | $ 517.50 |
| Mehta, Avani | 20-Apr-06 | Populated the planning document. | 2.4 | $575 | $ 1,380.00 |
| Ford, Allison | 20-Apr-06 | Perform tests of effectiveness over self insurance controls. | 2.6 | $225 | $ 585.00 |
| Zimmerman, Chester | 20-Apr-06 | Update the test of design documentation for the electronic funds transfer process to reflect senior review. | 2.7 | $225 | $ 607.50 |
| Rose, Cindy | 20-Apr-06 | Review inventory process documentation for identification of key internal controls. | 3.2 | $550 | $ 1,760.00 |
| Sfiris, James | 20-Apr-06 | Manager review of Salaries & Wage Expense Sarbanes-Oxley work papers. | 3.5 | $450 | $ 1,575.00 |
| Kimball, Harry | 20-Apr-06 | Review client documentation regarding the inventory accounting process. | 3.9 | $225 | $ 877.50 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
February 1, 2006 through May 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Washington, Tyron | 21-Apr-06 | Update application controls catalog to reflect updated controls numbering and control descriptions to reflect Winn Dixie's controls. | 0.3 | $250 | $ 75.00 |
| Washington, Tyron | 21-Apr-06 | Meeting with T. Beegle and K. Altman(Winn Dixie) to continue the follow up of accounts receivable control key controls-25. | 0.8 | $250 | $ 200.00 |
| Washington, Tyron | 21-Apr-06 | Meeting with T. Beegle and K. Altman(Winn Dixie) to continue the follow up of accounts receivable control key controls-08. | 0.9 | $250 | $ 225.00 |
| Hensley, Jennifer | 21-Apr-06 | Prepare the document template for Evaluation of Work of Others for key controls computer operations 5. | 1.1 | $425 | $ 467.50 |
| Hensley, Jennifer | 21-Apr-06 | Prepare the document template for Evaluation of Work of Others for key controls computer operations 8. | 1.1 | $425 | $ 467.50 |
| Hensley, Jennifer | 21-Apr-06 | Prepare the document template for Evaluation of Work of Others for key controls computer operations 10. | 1.1 | $425 | $ 467.50 |
| Hensley, Jennifer | 21-Apr-06 | Prepare the document template for Evaluation of Work of Others for key controls computer operations 5. | 1.3 | $425 | $ 552.50 |
| Hensley, Jennifer | 21-Apr-06 | Meeting with J. Calvert and W. Bradley (Winn Dixie) regarding status of information technology controls Testing. | 1.5 | $425 | $ 637.50 |
| Hensley, Jennifer | 21-Apr-06 | Prepare the document template for Evaluation of Work of Others for key controls computer operations 7. | 1.6 | $425 | $ 680.00 |
| Mehta, Avani | 21-Apr-06 | Reviewed the segregation of duties controls and inputted test procedures. | 1.6 | $575 | $ 920.00 |
| Washington, Tyron | 21-Apr-06 | Meeting with M. Bennett (Winn Dixie) CFO Services, to discuss status of their application controls testing and any issues. | 2.1 | $250 | $ 525.00 |
| Dalrymple, Veronica | 24-Apr-06 | Meeting with M. Labonte (KPMG) to review the status of the 404 work to be performed for Winn-Dixie's self-insured medical plans. | 0.2 | $225 | $ 45.00 |
| Labonte, Melissa | 24-Apr-06 | Meeting with V. Dalrymple (KPMG) to review the status of the 404 work to be performed for Winn-Dixie's self-insured medical plans. | 0.2 | $225 | $ 45.00 |
| Dalrymple, Veronica | 24-Apr-06 | Review spreadsheet detailing the status of the 404 work for the areas in which I have been assigned responsibility. | 0.3 | $225 | $ 67.50 |
| Dalrymple, Veronica | 24-Apr-06 | Document procedures within the audit program to test the operating effectiveness of internal controls over Winn-Dixie's self-insured medical plans. | 0.6 | $225 | $ 127.50 |
| Rose, Cindy | 24-Apr-06 | Meeting with V. Dalrymple (KPMG senior) to discuss an overview of WD, areas of responsibility for 404 work, and the status of the 404 work for those areas. | 0.5 | $550 | $ 275.00 |
| Dalrymple, Veronica | 24-Apr-06 | Meeting with C. Rose of KPMG to discuss an overview of the Winn-Dixie, areas of responsibility assigned to me for 404 work, and the status of the 404 work for those areas. | 0.5 | $225 | $ 116.25 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
February 1, 2006 through May 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Hensley, Jennifer | 24-Apr-06 | Meeting with C. Ladson (Winn Dixie) to request copy of executed contract. | 0.6 | $425 | $ 255.00 |
| Hensley, Jennifer | 24-Apr-06 | Meeting with A. Eaton (Winn Dixie) to discuss the information technology Auditor's credentials for the template "Evaluation of the Work of Others." | 0.6 | $425 | $ 255.00 |
| Hensley, Jennifer | 24-Apr-06 | Discuss with J. Calvert (Winn Dixie) management's actions upon release of test results for Computer Operations. | 0.6 | $425 | $ 255.00 |
| Labonte, Melissa | 24-Apr-06 | Review test of design test work for the inventory process completed by KPMG staff. | 0.6 | $225 | $ 135.00 |
| Washington, Tyron | 24-Apr-06 | Reviewed CFO services testing documentation for control Deferred Taxes key controls-03. | 0.6 | $250 | $ 150.00 |
| Dalrymple, Veronica | 24-Apr-06 | Document procedures within the audit program to test the design and operating effectiveness of internal controls over Winn-Dixie's self-insured medical plans. | 0.7 | $225 | $ 157.50 |
| Dalrymple, Veronica | 24-Apr-06 | Document internal controls to be tested relating to Winn-Dixie's self-insured medical plans in the audit program. | 0.8 | $225 | $ 172.50 |
| Dalrymple, Veronica | 24-Apr-06 | Document procedures within the audit program to be conducted during the walkthrough of the processes and internal controls for Winn-Dixie's self-insured medical plans. | 0.8 | $225 | $ 176.25 |
| Hensley, Jennifer | 24-Apr-06 | Meeting with R. Campbell (Winn Dixie) to discuss documentation request for key controls computer operations 6-Contract with Iron Mountain. | 0.8 | $425 | $ 340.00 |
| Washington, Tyron | 24-Apr-06 | Reviewed CFO services testing documentation for control HRCS control key controls-11. | 0.8 | $250 | $ 200.00 |
| Hensley, Jennifer | 24-Apr-06 | Discuss with D. Long (Winn Dixie) the pending request for key controls computer operations 13. | 0.9 | $425 | $ 382.50 |
| Hensley, Jennifer | 24-Apr-06 | Meeting with R. Campbell (Winn Dixie) to review and obtain the executed copy of the Iron Mountain contract. | 0.9 | $425 | $ 382.50 |
| Hutcherson, Tim | 24-Apr-06 | Complete audit program documentation in the payroll process. | 0.9 | $225 | $ 202.50 |
| Washington, Tyron | 24-Apr-06 | Reviewed CFO services testing documentation for control EFT key controls-5a. | 0.9 | $250 | $ 225.00 |
| Dalrymple, Veronica | 24-Apr-06 | Review SAS 70 reports received from the service organizations utilized in processing various types of insurance claims and settlements. | 0.9 | $225 | $ 210.00 |
| Washington, Tyron | 24-Apr-06 | Prepared testing procedures for accounts receivable control key controls-19. | 1.1 | $250 | $ 275.00 |
| Washington, Tyron | 24-Apr-06 | Prepared testing procedures for accounts receivable control key controls-20. | 1.2 | $250 | $ 300.00 |
| Zimmerman, Chester | 24-Apr-06 | Prepare walkthrough documentation for the hauling allowance portion of the cost of sales process. | 1.3 | $225 | $ 292.50 |
| Hutcherson, Tim | 24-Apr-06 | Complete audit program documentation in the marketable securities process. | 1.3 | $225 | $ 292.50 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
February 1, 2006 through May 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Dalrymple, Veronica | 24-Apr-06 | Prepare a test of design document for each internal control selected by KPMG for testing relating to Winn-Dixie's self-insured medical plans. | 1.4 | $225 | $ 303.75 |
| Hensley, Jennifer | 24-Apr-06 | Prepare the document template for Evaluation of Work of Others for key controls computer operations 2. | 1.5 | $425 | $ 637.50 |
| Washington, Tyron | 24-Apr-06 | Prepared testing procedures for accounts payable control key controls-15. | 1.5 | $250 | $ 375.00 |
| Hensley, Jennifer | 24-Apr-06 | Discuss with A. Eaton (Winn Dixie) testing procedures and scope definition procedures used by CFO Services for "Evaluation of Work of Others" documentation. | 1.8 | $425 | $ 765.00 |
| Labonte, Melissa | 24-Apr-06 | Coordinate retail inventory observation schedule to obtain assistance of KPMG staff. | 1.8 | $225 | $ 405.00 |
| Mehta, Avani | 24-Apr-06 | Review of application controls and provided T. Washington (KPMG) with comments on logical access. | 2.0 | $575 | $ 1,150.00 |
| Zimmerman, Chester | 24-Apr-06 | Meeting with J. Garard (Winn-Dixie) to walkthrough the hauling allowance portion of the cost of sales process. | 2.1 | $225 | $ 472.50 |
| Washington, Tyron | 24-Apr-06 | Meeting with K. Altman (Winn Dixie) to perform test of effectiveness of the reconciliation of the PDX data load into PARS. | 2.1 | $250 | $ 525.00 |
| Dalrymple, Veronica | 24-Apr-06 | Review Management's documentation of the process flow, internal controls, and test of design of the internal controls for Winn-Dixie's self-insured medical plans. | 2.2 | $225 | $ 491.25 |
| Labonte, Melissa | 24-Apr-06 | Document the inventory tests of operating effectiveness for controls selected for test work. | 2.6 | $225 | $ 585.00 |
| Labonte, Melissa | 24-Apr-06 | Review inventory observation instructions for retail inventory observations. | 2.7 | $225 | $ 607.50 |
| Hutcherson, Tim | 24-Apr-06 | Complete audit program documentation in the equity process. | 3.7 | $225 | $ 832.50 |
| Rose, Cindy | 24-Apr-06 | Supervise staff over scope of third quarter review. | 3.9 | $550 | $ 2,145.00 |
| Dalrymple, Veronica | 25-Apr-06 | Meeting with T. Hutcherson of KPMG to review and discuss the status of 404 work performed over payroll and benefits. | 0.3 | $225 | $ 60.00 |
| Hutcherson, Tim | 25-Apr-06 | Meeting with V. Dalrymple to discuss status of payroll process control test work. | 0.3 | $225 | $ 67.50 |
| Sfiris, James | 25-Apr-06 | Manager review of Marketable Securities Sarbanes-Oxley work papers. | 0.3 | $450 | $ 135.00 |
| Hutcherson, Tim | 25-Apr-06 | Discuss the status of the long-term debt process with M. Labonte (KPMG). | 0.4 | $225 | $ 90.00 |
| Labonte, Melissa | 25-Apr-06 | Discuss the status of the long-term debt process with T. Hutcherson, KPMG. | 0.4 | $225 | $ 90.00 |
| Hutcherson, Tim | 25-Apr-06 | Complete audit program documentation in the accrued expenses process. | 0.4 | $225 | $ 90.00 |
| Hensley, Jennifer | 25-Apr-06 | Re-evaluated the sample size sources for controls key controls computer operations 4. | 0.5 | $425 | $ 212.50 |
| Hensley, Jennifer | 25-Apr-06 | Prepare and submit first draft for managerial review of Evaluation of Work of Others for key controls computer operations 2. | 0.5 | $425 | $ 212.50 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
February 1, 2006 through May 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Hensley, Jennifer | 25-Apr-06 | Review the key points for revision for Evaluation of Work of Others first draft. | 0.5 | $425 | $ 212.50 |
| Hensley, Jennifer | 25-Apr-06 | Create consolidated controls matrix to include status, Methodology and sample procedures for Managerial Review. | 0.5 | $425 | $ 212.50 |
| Sfiris, James | 25-Apr-06 | Supervise engagement team regarding walkthroughs performed. | 0.5 | $450 | $ 225.00 |
| Sfiris, James | 25-Apr-06 | Review of prior year approach compared to current year approach for debt and liquidity. | 0.5 | $450 | $ 225.00 |
| Mehta, Avani | 25-Apr-06 | Reviewed the segregation of duties controls from PWC. | 0.5 | $575 | $ 287.50 |
| Dalrymple, Veronica | 25-Apr-06 | Document walkthrough of reconciliation control conducted with B. Hooper of Winn-Dixie for the bankruptcy-accounts payable process. | 0.6 | $225 | $ 127.50 |
| Hensley, Jennifer | 25-Apr-06 | Create midweek status report of Section IV information technology controls testing progress for submission to KPMG management. | 0.6 | $425 | $ 255.00 |
| Hutcherson, Tim | 25-Apr-06 | Perform test of operating effectiveness for controls in the salaries and wages expense process. | 0.6 | $225 | $ 135.00 |
| Sfiris, James | 25-Apr-06 | Review audit team questions or comments based on review of net sales work papers. | 0.6 | $450 | $ 270.00 |
| Washington, Tyron | 25-Apr-06 | Reviewed CFO services testing documentation for control accounts receivable key controls-7. | 0.6 | $250 | $ 150.00 |
| Dalrymple, Veronica | 25-Apr-06 | Review the walkthrough documentation and test of operating effectiveness documentation in the payroll audit program for completeness. | 0.6 | $225 | $ 138.75 |
| Dalrymple, Veronica | 25-Apr-06 | Prepared test of design document for the reconciliation control walkthrough conducted with B. Hooper of Winn-Dixie for the bankruptcy-accounts payable process. | 0.6 | $225 | $ 142.50 |
| Dalrymple, Veronica | 25-Apr-06 | Perform walkthrough of reconciliation control with B. Hooper of Winn-Dixie for the bankruptcy-accounts payable process. | 0.7 | $225 | $ 150.00 |
| Hensley, Jennifer | 25-Apr-06 | Re-evaluated the sample size sources for controls key controls computer operations 6. | 0.7 | $425 | $ 297.50 |
| Hensley, Jennifer | 25-Apr-06 | Re-evaluated the sample size sources for controls key controls computer operations 13, | 0.7 | $425 | $ 297.50 |
| Sfiris, James | 25-Apr-06 | Manager review of Sarbanes-Oxley plan, including review of client documentation for debt. | 1.5 | $450 | $ 675.00 |
| Washington, Tyron | 25-Apr-06 | Reviewed CFO services testing documentation for control accounts payable key controls-84. | 0.7 | $250 | $ 175.00 |
| Dalrymple, Veronica | 25-Apr-06 | Revise the walkthrough documentation in the payroll audit program. | 0.8 | $225 | $ 176.25 |
| Hutcherson, Tim | 25-Apr-06 | Perform test of operating effectiveness for controls in the accrued miscellaneous expense process. | 0.8 | $225 | $ 180.00 |
| Dalrymple, Veronica | 25-Apr-06 | Prepare a test of design document for internal control selected by KPMG for testing relating to Winn-Dixie's bankruptcy-accounts payable. | 0.9 | $225 | $ 195.00 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
February 1, 2006 through May 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Hensley, Jennifer | 25-Apr-06 | Review current progress with information technology controls testing for Computer Operations. | 0.9 | $425 | $ 382.50 |
| Hutcherson, Tim | 25-Apr-06 | Complete audit program documentation in the accrued miscellaneous expense process. | 0.9 | $225 | $ 202.50 |
| Sfiris, James | 25-Apr-06 | Review various matters related to debt, accounts payable and other areas. | 0.9 | $450 | $ 405.00 |
| Washington, Tyron | 25-Apr-06 | Reviewed CFO services testing documentation for control accounts payable (cooperative marketing agreement) key controls-15. | 0.9 | $250 | $ 225.00 |
| Dalrymple, Veronica | 25-Apr-06 | Review the 404 work performed by KPMG over accounts payable noting the procedures that were completed and the procedures still pending. | 1.0 | $225 | $ 232.50 |
| Kimball, Harry | 25-Apr-06 | Document test of design over inventory to reflect KPMG senior review notes. | 1.1 | $225 | $ 247.50 |
| Sfiris, James | 25-Apr-06 | Manager review of Current Debt Sarbanes-Oxley work papers. | 1.1 | $450 | $ 495.00 |
| Labonte, Melissa | 25-Apr-06 | Prepare the multi-location memorandum for the warehouse inventory observations. | 1.1 | $225 | $ 247.50 |
| Washington, Tyron | 25-Apr-06 | Documented the results of the test of effectiveness for accounts receivable control key controls-25. | 1.1 | $250 | $ 275.00 |
| Hensley, Jennifer | 25-Apr-06 | Discuss the increase of documentation to include Walkthrough Matrix and test of design documentation requirement for controls test work that KPMG will rely upon. | 1.2 | $425 | $ 510.00 |
| Kimball, Harry | 25-Apr-06 | Document review of Winn-Dixie audit controls over inventory. | 1.3 | $225 | $ 292.50 |
| Hutcherson, Tim | 25-Apr-06 | Complete audit program documentation in the marketable securities process. | 1.3 | $225 | $ 292.50 |
| Sfiris, James | 25-Apr-06 | Manager Review of property, plant, and equipment Sarbanes-Oxley work papers. | 1.3 | $450 | $ 585.00 |
| Washington, Tyron | 25-Apr-06 | Documented the results of the test of effectiveness for Accrued Expenses key controls-05. | 1.3 | $250 | $ 325.00 |
| Kimball, Harry | 25-Apr-06 | Document test of design over net sales to reflect KPMG senior review notes. | 1.4 | $225 | $ 315.00 |
| Dalrymple, Veronica | 25-Apr-06 | Document internal controls to be tested in the payroll audit program. | 1.6 | $225 | $ 348.75 |
| Hensley, Jennifer | 25-Apr-06 | Review the KPMG audit methodology Methodology for test of one for controls key controls computer operations 2, key controls computer operations 5, key controls computer operations 7, key controls computer operations 8, key controls computer operations 9 & key controls computer operations 12. | 1.6 | $425 | $ 680.00 |
| Labonte, Melissa | 25-Apr-06 | Document the results of the inventory observation walkthrough. | 1.9 | $225 | $ 427.50 |
| Hutcherson, Tim | 25-Apr-06 | Complete audit program documentation in the debt process. | 2.1 | $225 | $ 472.50 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
February 1, 2006 through May 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Labonte, Melissa | 25-Apr-06 | Prepare inventory observation instructions for the warehouse inventories. | 2.1 | $225 | $ 472.50 |
| Labonte, Melissa | 25-Apr-06 | Coordinate retail inventory observation schedule to obtain assistance of KPMG staff. | 2.1 | $225 | $ 472.50 |
| Dalrymple, Veronica | 25-Apr-06 | Revise the payroll audit program. | 2.2 | $225 | $ 491.25 |
| Zimmerman, Chester | 25-Apr-06 | Walkthrough the freight portion of the cost of sales process with K. Hooten and B. Hooper (both Winn-Dixie) | 2.3 | $225 | $ 517.50 |
| Sfiris, James | 25-Apr-06 | Manager review of long term debt Sarbanes-Oxley work papers. | 3.7 | $450 | $ 1,665.00 |
| Washington, Tyron | 25-Apr-06 | Meeting with C Mckeown (Winn Dixie) to test the Design and effectiveness of Accrued Expenses control key controls-05. | 3.7 | $250 | $ 925.00 |
| Kimball, Harry | 25-Apr-06 | Document retail inventory walkthroughs at store level. | 3.9 | $225 | $ 877.50 |
| Dalrymple, Veronica | 26-Apr-06 | Review the 404 work performed by KPMG over the other assets process noting the procedures that were completed and the procedures still pending. | 0.1 | $225 | $ 22.50 |
| Gayle, Krista | 26-Apr-06 | Complete control matrix index for the other assets process. | 0.1 | $112 | $ 11.20 |
| Gayle, Krista | 26-Apr-06 | Complete control matrix index for the prepaid expenses process. | 0.1 | $112 | $ 11.20 |
| Gayle, Krista | 26-Apr-06 | Complete control matrix index for the marketable securities process. | 0.1 | $112 | $ 11.20 |
| Gayle, Krista | 26-Apr-06 | Complete control matrix index for the net sales process. | 0.1 | $112 | $ 11.20 |
| Gayle, Krista | 26-Apr-06 | Complete control matrix index for the discontinued operations process. | 0.1 | $112 | $ 11.20 |
| Dalrymple, Veronica | 26-Apr-06 | Review the 404 work performed by KPMG over the marketable securities process noting the procedures that were completed and the procedures still pending. | 0.1 | $225 | $ 26.25 |
| Dalrymple, Veronica | 26-Apr-06 | Review the 404 work performed by KPMG over the miscellaneous prepaids process noting the procedures that were completed and the procedures still pending. | 0.2 | $225 | $ 33.75 |
| Dalrymple, Veronica | 26-Apr-06 | Review the 404 work performed by KPMG over the payroll process noting the procedures that were completed and the procedures still pending. | 0.2 | $225 | $ 41.25 |
| Gayle, Krista | 26-Apr-06 | Complete control matrix index for the cash and cash equivalents process. | 0.2 | $112 | $ 22.40 |
| Gayle, Krista | 26-Apr-06 | Complete control matrix index for the other administrative expenses process. | 0.2 | $112 | $ 22.40 |
| Gayle, Krista | 26-Apr-06 | Complete control matrix index for the property, plant and equipment process. | 0.2 | $112 | $ 22.40 |
| Gayle, Krista | 26-Apr-06 | Complete control matrix index for the equity process. | 0.2 | $112 | $ 22.40 |
| Gayle, Krista | 26-Apr-06 | Complete control matrix index for the liabilities subject to compromise process. | 0.2 | $112 | $ 22.40 |
| Kimball, Harry | 26-Apr-06 | Document walkthrough of inventory observation. | 0.3 | $225 | $ 67.50 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
February 1, 2006 through May 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|---|---|---|---|---|---|
| Gayle, Krista | 26-Apr-06 | Complete control matrix index for the accounts receivable process. | 0.3 | $112 | $ 33.60 |
| Gayle, Krista | 26-Apr-06 | Complete control matrix index for the self insurance process. | 0.3 | $112 | $ 33.60 |
| Gayle, Krista | 26-Apr-06 | Complete control matrix index for the long-term debt process. | 0.3 | $112 | $ 33.60 |
| Dalrymple, Veronica | 26-Apr-06 | Review the 404 work performed by KPMG over the capital lease process noting the procedures that were completed and the procedures still pending. | 0.3 | $225 | $ 75.00 |
| Dalrymple, Veronica | 26-Apr-06 | Document walkthrough of self-insured medical plans process with M. Cotton of Winn-Dixie. | 0.4 | $225 | $ 82.50 |
| Dalrymple, Veronica | 26-Apr-06 | Review the 404 work performed by KPMG over the debt process noting the procedures that were completed and the procedures still pending. | 0.4 | $225 | $ 82.50 |
| Hensley, Jennifer | 26-Apr-06 | Discuss with R. Adamson (Winn Dixie) regarding the scheduled jobs on Open Systems and monitored by Tivoli Systems. | 0.4 | $425 | $ 170.00 |
| Sfiris, James | 26-Apr-06 | Review approach for testing of sales and various other matters. | 0.4 | $450 | $ 180.00 |
| Dalrymple, Veronica | 26-Apr-06 | Document procedures within the audit program to test the operating effectiveness of internal controls over Winn-Dixie's self-insured medical plans. | 0.4 | $225 | $ 97.50 |
| Dalrymple, Veronica | 26-Apr-06 | Document walkthrough documentation received from K. Romeo of Winn-Dixie for the self-insured general liability and workers compensation process. | 0.6 | $225 | $ 135.00 |
| Hensley, Jennifer | 26-Apr-06 | Write the documentation resulting from discussion with R. Adamson (Winn Dixie) which serves as test of design content for key controls computer operations 12. | 0.6 | $425 | $ 255.00 |
| Sfiris, James | 26-Apr-06 | Review various matters related to accrued liabilities, accounts receivable and property, plant, and equipment. | 1.4 | $450 | $ 630.00 |
| Sfiris, James | 26-Apr-06 | Review audit team questions or comments based on review of accounts payroll work papers. | 0.6 | $450 | $ 270.00 |
| Labonte, Melissa | 26-Apr-06 | Revise schedule of test of operating effectiveness to reflect current status. | 0.6 | $225 | $ 135.00 |
| Dalrymple, Veronica | 26-Apr-06 | Review the 404 work performed by KPMG over the cash process noting the procedures that were completed and the procedures still pending. | 0.7 | $225 | $ 146.25 |
| Kimball, Harry | 26-Apr-06 | Review client documentation over inventory control processes. | 0.7 | $225 | $ 157.50 |
| Gayle, Krista | 26-Apr-06 | Complete control matrix index for current and non-current obligations under capital lease process. | 0.7 | $112 | $ 78.40 |
| Sfiris, James | 26-Apr-06 | Review of Sarbanes-Oxley plan, including review of client documentation for accrued payroll. | 0.7 | $450 | $ 315.00 |
| Gayle, Krista | 26-Apr-06 | Complete control matrix index for the accounts payable process. | 0.8 | $112 | $ 89.60 |
| Gayle, Krista | 26-Apr-06 | Complete control matrix index for the merchandise inventory process. | 0.8 | $112 | $ 89.60 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
February 1, 2006 through May 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Labonte, Melissa | 26-Apr-06 | Review management's walkthrough documentation for retail inventory process in preparation for walkthrough. | 0.8 | $225 | $ 180.00 |
| Dalrymple, Veronica | 26-Apr-06 | Prepared test of design document for the controls walked through with M. Cotton of Winn-Dixie for the self-insured medical plans process. | 0.9 | $225 | $ 202.50 |
| Sfiris, James | 26-Apr-06 | Supervise engagement team regarding various processes (primarily all accrued liabilities). | 1.4 | $450 | $ 630.00 |
| Gayle, Krista | 26-Apr-06 | Complete control matrix index for the accrued wages and salaries process. | 1.1 | $112 | $ 123.20 |
| Hutcherson, Tim | 26-Apr-06 | Complete audit program documentation in the human resources process. | 1.1 | $225 | $ 247.50 |
| Kimball, Harry | 26-Apr-06 | Meeting with M. Labonte, KPMG, and T. Nelson (Winn Dixie) , to walk through the retail inventory process. | 1.1 | $225 | $ 247.50 |
| Labonte, Melissa | 26-Apr-06 | Meeting with H. Kimball, KPMG, and T. Nelson (Winn Dixie) , to walkthrough the retail inventory process. | 1.1 | $225 | $ 247.50 |
| Hensley, Jennifer | 26-Apr-06 | Meeting with R. Sanders (Winn Dixie) to obtain transaction sample size of one for key controls computer operations 08. | 1.2 | $425 | $ 510.00 |
| Hensley, Jennifer | 26-Apr-06 | Perform walkthrough with R. Adamson (Winn Dixie) regarding the transaction of media being returned before scheduled due date as a result of initiated emergency recall. | 1.2 | $425 | $ 510.00 |
| Hutcherson, Tim | 26-Apr-06 | Meeting with D. Bennett (Winn Dixie) to perform walkthrough of defined benefits process. | 1.2 | $225 | $ 270.00 |
| Hensley, Jennifer | 26-Apr-06 | Perform site tour of the data center with information technology Tape Librarians to validate the media storage Method and media pick up by Iron Mountain. | 1.3 | $425 | $ 552.50 |
| Hutcherson, Tim | 26-Apr-06 | Complete audit program documentation in the debt process. | 1.3 | $225 | $ 292.50 |
| Sfiris, James | 26-Apr-06 | Manager review of accrued rent and accrued expenses Sarbanes-Oxley work papers. | 1.3 | $450 | $ 585.00 |
| Hensley, Jennifer | 26-Apr-06 | Meeting with D. Greene (Winn Dixie) to perform system verification of the system generated documents from Secure Sync website used for offsite tape reconciliation. | 1.5 | $425 | $ 637.50 |
| Mehta, Avani | 26-Apr-06 | Review of the General controls identified by management as key to verify alignment with KPMG audit methodology. | 3.3 | $575 | $ 1,897.50 |
| Dalrymple, Veronica | 26-Apr-06 | Review the 404 work performed by KPMG over the accounts payable process noting the procedures that were completed and the procedures still pending. | 1.6 | $225 | $ 356.25 |
| Rose, Cindy | 26-Apr-06 | Review general computer controls test status. | 1.6 | $550 | $ 880.00 |
| Washington, Tyron | 26-Apr-06 | Documented the results of the test of design for accounts receivables control key controls-25 with additional documentation obtained from Winn Dixie. | 1.6 | $250 | $ 400.00 |
| Washington, Tyron | 26-Apr-06 | Documented the results of the test of design for accounts payable control key controls-81 with additional documentation obtained from Winn Dixie. | 1.7 | $250 | $ 425.00 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
February 1, 2006 through May 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Kimball, Harry | 26-Apr-06 | Update schedule of inventory observations. | 1.8 | $225 | $ 405.00 |
| Dalrymple, Veronica | 26-Apr-06 | Perform walkthrough of the self-insured medical plans process with M. Cotton of Winn-Dixie. | 1.9 | $225 | $ 427.50 |
| Storey, R. Travis | 26-Apr-06 | Review process narratives for accounts payable. | 2.0 | $600 | $ 1,200.00 |
| Kimball, Harry | 26-Apr-06 | Document test of design over selected inventory controls. | 2.1 | $225 | $ 472.50 |
| Hensley, Jennifer | 26-Apr-06 | Perform system verification of reconciliation transaction with D. Greene (Winn Dixie) to obtain transaction sample of one for key controls computer operations 7. | 2.1 | $425 | $ 892.50 |
| Washington, Tyron | 26-Apr-06 | Documented managements testing procedures and conclusion for control Accrued Expenses key controls-05 and inventory key controls-03. | 2.1 | $250 | $ 525.00 |
| Sfiris, James | 26-Apr-06 | Manager review of rent expense Sarbanes-Oxley work papers. | 2.2 | $450 | $ 990.00 |
| Dalrymple, Veronica | 26-Apr-06 | Document walkthrough of self-insured medical plans process with M. Cotton of Winn-Dixie. | 2.3 | $225 | $ 510.00 |
| Hutcherson, Tim | 26-Apr-06 | Complete documentation for tests of controls performed in the liabilities subject to compromise process. | 2.8 | $225 | $ 630.00 |
| Sfiris, James | 26-Apr-06 | Manager review of property, plant, and equipment Sarbanes-Oxley work papers. | 3.1 | $450 | $ 1,395.00 |
| Washington, Tyron | 26-Apr-06 | Meeting with J. Davis(Winn Dixie) to test the design of inventory key controls-03. | 3.1 | $250 | $ 775.00 |
| Hutcherson, Tim | 26-Apr-06 | Complete audit program documentation in the liabilities subject to compromise process. | 3.4 | $225 | $ 765.00 |
| Kimball, Harry | 26-Apr-06 | Document test of design over selected inventory controls. | 3.9 | $225 | $ 877.50 |
| Sfiris, James | 27-Apr-06 | Review status of information technology approach and procedures. | 0.3 | $450 | $ 135.00 |
| Dalrymple, Veronica | 27-Apr-06 | Review management's documentation of the process flow, internal controls, and test of design of the reconciliation controls for Winn-Dixie's self-insured medical plans. | 0.4 | $225 | $ 93.75 |
| Sfiris, James | 27-Apr-06 | Supervise engagement team regarding various processes. | 0.5 | $450 | $ 225.00 |
| Dalrymple, Veronica | 27-Apr-06 | Prepared test of design document for the reconciliation controls to be tested for the self-insured medical plans process. | 0.6 | $225 | $ 123.75 |
| Dalrymple, Veronica | 27-Apr-06 | Document procedures within the audit program to test the operating effectiveness of internal controls over Winn-Dixie's self-insured medical plans. | 0.6 | $225 | $ 123.75 |
| Dalrymple, Veronica | 27-Apr-06 | Review management's documentation of the process flow, internal controls, and test of design of the actuarial review report controls for Winn-Dixie's self-insured medical plans. | 0.6 | $225 | $ 135.00 |
| Hensley, Jennifer | 27-Apr-06 | Create information technology controls IV RELY key controls computer operations 2 for documentation of  test procedures performed by CFO Services Auditor. | 0.6 | $425 | $ 255.00 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
February 1, 2006 through May 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Hensley, Jennifer | 27-Apr-06 | Meeting with J. Calvert (Winn Dixie) regarding not testing key controls computer operations key controls computer operations 1, key controls computer operations 10 and key controls computer operations 14. | 0.6 | $425 | $ 255.00 |
| Hensley, Jennifer | 27-Apr-06 | Create information technology controls IV RELY key controls computer operations 7 for documentation of test procedures performed by CFO Services Auditor. | 0.7 | $425 | $ 297.50 |
| Dalrymple, Veronica | 27-Apr-06 | Review management's documentation of their review and assessment of controls identified in the SAS 70 reports of the service organizations utilized by Winn-Dixie. | 0.7 | $225 | $ 150.00 |
| Hensley, Jennifer | 27-Apr-06 | Create information technology controls IV RELY key controls computer operations 8 for documentation of test procedures performed by CFO Services Auditor. | 0.7 | $425 | $ 297.50 |
| Hensley, Jennifer | 27-Apr-06 | Create information technology controls IV RELY key controls computer operations 12 for documentation of test procedures performed by CFO Services Auditor. | 0.7 | $425 | $ 297.50 |
| Hensley, Jennifer | 27-Apr-06 | Meeting with W. Bradley to discuss financially significant jobs that run on the MVS and VSE servers. | 0.7 | $425 | $ 297.50 |
| Sfiris, James | 27-Apr-06 | Manager review of rent expense Sarbanes-Oxley work papers. | 0.7 | $450 | $ 315.00 |
| Dalrymple, Veronica | 27-Apr-06 | Review management's documentation of their test of operating effectiveness for controls within the cash process. | 0.8 | $225 | $ 168.75 |
| Hensley, Jennifer | 27-Apr-06 | Discuss with C. Settlemyer (Winn Dixie) the appropriate technical resource to provide schedules for CRON, MVS and VSE. | 0.9 | $425 | $ 382.50 |
| Sfiris, James | 27-Apr-06 | Review various matters related to rent expense and net lease liability. | 0.9 | $450 | $ 405.00 |
| Hensley, Jennifer | 27-Apr-06 | Meeting with A. Eaton (Winn Dixie) to discuss her procedures for Restricted Access Controls testing. | 1.1 | $425 | $ 467.50 |
| Hensley, Jennifer | 27-Apr-06 | Create client assistance list List for submission to D. Horne (Winn Dixie) for financially significant jobs for People Soft AR and Financials that are scheduled for monitoring on MVS and VSE. | 1.1 | $425 | $ 467.50 |
| Kimball, Harry | 27-Apr-06 | Document agreement between Winn-Dixie and third party count team contractors. | 1.2 | $225 | $ 270.00 |
| Hensley, Jennifer | 27-Apr-06 | Create client assistance list list to submit request to Technical Operations Group for Quarter 4 Schedule report of financially critical jobs for Cybermation, Zeke and CRON schedulers. | 1.2 | $425 | $ 510.00 |
| Hutcherson, Tim | 27-Apr-06 | Complete audit program documentation in the accounts payable - bankruptcy process. | 1.4 | $225 | $ 315.00 |
| Washington, Tyron | 27-Apr-06 | Assessed and documented management's testing procedures and conclusion for control HRCS key controls-NR5. | 1.8 | $250 | $ 450.00 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
February 1, 2006 through May 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Washington, Tyron | 27-Apr-06 | Assessed and documented management's testing procedures and conclusion for control HRCS control key controls-RH11. | 1.9 | $250 | $ 475.00 |
| Sfiris, James | 27-Apr-06 | Manager review of net lease liability Sarbanes-Oxley work papers. | 2.1 | $450 | $ 945.00 |
| Storey, R. Travis | 27-Apr-06 | Review process narratives for net sales. | 2.2 | $600 | $ 1,320.00 |
| Washington, Tyron | 27-Apr-06 | Assessed and documented management's testing procedures and conclusion for control HRCS key controls-RS9. | 2.3 | $250 | $ 575.00 |
| Dalrymple, Veronica | 27-Apr-06 | Review management's documentation of their review and assessment of controls identified in the SAS 70 reports of the service organizations utilized by Winn-Dixie. | 3.5 | $225 | $ 783.75 |
| Hutcherson, Tim | 27-Apr-06 | Complete audit program documentation in the liabilities subject to compromise process. | 3.8 | $225 | $ 855.00 |
| Hutcherson, Tim | 27-Apr-06 | Complete audit program documentation in the accounts payable process. | 3.9 | $225 | $ 877.50 |
| Kimball, Harry | 28-Apr-06 | Update schedule of inventory observations to reflect latest additions. | 0.4 | $225 | $ 90.00 |
| Hensley, Jennifer | 28-Apr-06 | Create request list to R. Debroq (Winn Dixie) asking for changing components and implementation dates for Change Approval process. | 0.4 | $425 | $ 170.00 |
| Hensley, Jennifer | 28-Apr-06 | Meeting with D. Horne (Winn Dixie) to verify printout results of scheduled job report for financially significant jobs for Quarter 4. | 1.3 | $425 | $ 552.50 |
| Hensley, Jennifer | 28-Apr-06 | Review the final testing plan involving Quarter 1 to Quarter 4 sample sizes. | 1.3 | $425 | $ 552.50 |
| Hensley, Jennifer | 28-Apr-06 | Create the walkthrough matrix for key controls computer operations 2 related to walkthrough transactions performed with D. Long, R. Adamson and C. Settlemyer (all Winn Dixie). | 1.4 | $425 | $ 595.00 |
| Hensley, Jennifer | 28-Apr-06 | Create test of design and Test of Operating Effectiveness test procedures for testing CAB/RFC process. | 1.7 | $425 | $ 722.50 |
| Hensley, Jennifer | 28-Apr-06 | Meeting with R. Adamson (Winn Dixie) to perform system inquiry regarding information technology Change Approval Board process for reviewing RFC. | 1.9 | $425 | $ 807.50 |
| Washington, Tyron | 28-Apr-06 | Assessed and documented management's testing procedures and conclusion for control accounts receivable key controls-19. | 1.9 | $250 | $ 475.00 |
| Washington, Tyron | 28-Apr-06 | Assessed and documented management's testing procedures and conclusion for control accounts payable (cooperative marketing agreement) key controls-15. | 2.1 | $250 | $ 525.00 |
| Mehta, Avani | 28-Apr-06 | Reviewed application controls already completed and signed off on the work papers. | 2.2 | $575 | $ 1,265.00 |
| Washington, Tyron | 28-Apr-06 | Assessed and documented management's testing procedures and conclusion for control accounts receivable key controls-08. | 2.2 | $250 | $ 550.00 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
February 1, 2006 through May 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Washington, Tyron | 28-Apr-06 | Update application controls catalog to reflect updated controls selected by the Audit to team to test and update status of CFO services testing and KPMG testing. | 2.2 | $250 | $ 550.00 |
| Chernausek, Paul | 01-May-06 | Document results of inventory observation of store # 410 in Pell City, Alabama. | 0.6 | $225 | $ 135.00 |
| Chernausek, Paul | 01-May-06 | Attend retail inventory observation for store # 410 in Pell City, Alabama. | 1.3 | $225 | $ 292.50 |
| Dalrymple, Veronica | 01-May-06 | Document walkthrough of reconciliation control conducted with C. Hunt (Winn-Dixie) for the self-insured medical plans. | 0.2 | $225 | $ 33.75 |
| Dalrymple, Veronica | 01-May-06 | Document procedures within the entity level control document to test the design and operating effectiveness of internal controls over Winn-Dixie's control environment. | 0.3 | $225 | $ 56.25 |
| Dalrymple, Veronica | 01-May-06 | Complete test of operating effectiveness of the reconciliation controls over Winn-Dixie's self-insured medical plans. | 0.4 | $225 | $ 90.00 |
| Dalrymple, Veronica | 01-May-06 | Perform walkthrough of reconciliation control with C. Hunt (Winn-Dixie) for the self-insured medical plans. | 0.4 | $225 | $ 93.75 |
| Dalrymple, Veronica | 01-May-06 | Review management's documentation of the entity level controls, and test of design and operating effectiveness of controls. | 0.4 | $225 | $ 97.50 |
| Dalrymple, Veronica | 01-May-06 | Prepared test of design document for the reconciliation control walkthrough conducted with C. Hunt (Winn-Dixie) for the self-insured medical plans. | 0.6 | $225 | $ 127.50 |
| Dalrymple, Veronica | 01-May-06 | Document procedures within the entity level control document to test the design and operating effectiveness of internal controls over Winn-Dixie's risk assessment. | 0.7 | $225 | $ 150.00 |
| Dalrymple, Veronica | 01-May-06 | Document procedures within the entity level control document to test the design and operating effectiveness of internal controls over Winn-Dixie's information and communication. | 0.7 | $225 | $ 150.00 |
| Dalrymple, Veronica | 01-May-06 | Document procedures within the entity level control document to test the design and operating effectiveness of internal controls over Winn-Dixie's monitoring. | 0.7 | $225 | $ 150.00 |
| Dalrymple, Veronica | 01-May-06 | Document procedures within the entity level control document to test the design and operating effectiveness of internal controls over Winn-Dixie's control environment. | 0.9 | $225 | $ 210.00 |
| Dalrymple, Veronica | 01-May-06 | Document procedures within the entity level control document to test the design and operating effectiveness of internal controls over Winn-Dixie's control environment. | 1.2 | $225 | $ 258.75 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
February 1, 2006 through May 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Dalrymple, Veronica | 01-May-06 | Document procedures within the entity level control document to test the design and operating effectiveness of internal controls over Winn-Dixie's control environment. | 1.9 | $225 | $ 435.00 |
| Hensley, Jennifer | 01-May-06 | Edit client resource titles based on reorganization for work papers related to test controls key control OPS 2-7. | 0.3 | $425 | $ 127.50 |
| Hensley, Jennifer | 01-May-06 | Edit client resource titles based on reorganization for work papers related to test controls key control OPS 8-14. | 0.5 | $425 | $ 212.50 |
| Hensley, Jennifer | 01-May-06 | Obtain and inspect new role definition within IT Operations Department. | 0.7 | $425 | $ 297.50 |
| Hensley, Jennifer | 01-May-06 | Review new organization levels for IT Management, Store Systems, Merchandising & Marketing, Corporate Systems, Architecture, and PMI Office in detail. | 0.9 | $425 | $ 382.50 |
| Hensley, Jennifer | 01-May-06 | Meeting with J. Calvert and W. Bradley (both Winn Dixie) to discuss current status of general computer controls and application controls testing by management. | 1.2 | $425 | $ 510.00 |
| Hensley, Jennifer | 01-May-06 | Create test of design and test of operating effectiveness test procedures and populate rely on the work of others Template for key control OPS 2 regarding operational policies. | 1.3 | $425 | $ 552.50 |
| Hensley, Jennifer | 01-May-06 | Create test of design and test of operating effectiveness test procedures and populate rely on the work of others template for key control OPS 7 regarding reconciliation of offsite media. | 1.4 | $425 | $ 595.00 |
| Hensley, Jennifer | 01-May-06 | Create test of design and test of operating effectiveness test procedures and populate rely on the work of others template for key control OPS 8 regarding system-generated report generation on daily basis for maintenance of backup media rotation. | 1.5 | $425 | $ 637.50 |
| Kimball, Harry | 01-May-06 | Document test of design over selected accounts payable controls. | 0.3 | $225 | $ 67.50 |
| Kimball, Harry | 01-May-06 | Meeting with C. Zimmerman (KPMG) to discuss the inventory observation process. | 0.7 | $225 | $ 157.50 |
| Kimball, Harry | 01-May-06 | Update inventory observation schedule. | 1.7 | $225 | $ 382.50 |
| Labonte, Melissa | 01-May-06 | Discuss the inventory observation procedures with C. Zimmerman (KPMG). | 0.4 | $225 | $ 90.00 |
| Labonte, Melissa | 01-May-06 | Review the status of walkthroughs completed to date. | 0.8 | $225 | $ 180.00 |
| Mehta, Avani M | 01-May-06 | Reviewed accounts receivable application controls. | 0.4 | $575 | $ 230.00 |
| Mehta, Avani M | 01-May-06 | Reviewed accounts payable application controls. | 0.6 | $575 | $ 345.00 |
| Sfiris, James J. | 01-May-06 | Review of Sarbanes-Oxley plan, including review of client documentation for Net Lease Liability. | 0.3 | $450 | $ 135.00 |
| Sfiris, James J. | 01-May-06 | Discuss with audit team questions or comments based on review of Net Lease Liability work papers. | 0.5 | $450 | $ 225.00 |
| Sfiris, James J. | 01-May-06 | Discuss with other members of audit team to substantive procedures for defined benefits. | 0.5 | $450 | $ 225.00 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
February 1, 2006 through May 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Sfiris, James J. | 01-May-06 | Supervise engagement team for year-end audit. | 0.5 | $450 | $ 225.00 |
| Sfiris, James J. | 01-May-06 | Review of prior year approach compared to current year approach for defined benefits process. | 0.7 | $450 | $ 315.00 |
| Sfiris, James J. | 01-May-06 | Discussion with other members of audit team to discuss questions and Sarbanes-Oxley procedures performed. | 0.8 | $450 | $ 360.00 |
| Sfiris, James J. | 01-May-06 | Review of walkthroughs and audit program for defined benefits process. | 1.0 | $450 | $ 450.00 |
| Sfiris, James J. | 01-May-06 | Review of Net Lease Liability (Closed Store) Sarbanes-Oxley work papers. | 2.1 | $450 | $ 945.00 |
| Sfiris, James J. | 01-May-06 | Review of Defined Benefits Sarbanes-Oxley work papers. | 3.6 | $450 | $ 1,620.00 |
| Washington, Tyron | 01-May-06 | Document test results for accounts receivable control key control-19. | 0.7 | $250 | $ 175.00 |
| Washington, Tyron | 01-May-06 | Document test results for accounts receivable control key control-84. | 0.8 | $250 | $ 200.00 |
| Washington, Tyron | 01-May-06 | Document test results for accounts receivable control key control-20. | 0.9 | $250 | $ 225.00 |
| Washington, Tyron | 01-May-06 | Meeting with G. Welling (Winn-Dixie) to test and obtain additional screenshots for accounts receivable key control-84. | 1.1 | $250 | $ 275.00 |
| Washington, Tyron | 01-May-06 | Meeting with K. Altman (Winn-Dixie) to test and obtain additional screenshots for accounts receivable key control-8. | 1.1 | $250 | $ 275.00 |
| Washington, Tyron | 01-May-06 | Meeting with G. Welling (Winn-Dixie) to test and obtain additional screenshots for accounts receivable key control-20. | 1.2 | $250 | $ 300.00 |
| Washington, Tyron | 01-May-06 | Document test results for accounts receivable control key control-8. | 1.2 | $250 | $ 300.00 |
| Washington, Tyron | 01-May-06 | Meeting with G. Welling (Winn-Dixie) to test and obtain additional screenshots for accounts receivable key control-19. | 1.4 | $250 | $ 350.00 |
| Zimmerman, Chester | 01-May-06 | Discuss the inventory observation procedures with M. Labonte (KPMG). | 0.4 | $225 | $ 90.00 |
| Zimmerman, Chester | 01-May-06 | Review inventory documentation in preparation of the observation. | 0.4 | $225 | $ 90.00 |
| Zimmerman, Chester | 01-May-06 | Meeting with H. Kimball (KPMG) to discuss the inventory observation process. | 0.7 | $225 | $ 157.50 |
| Brewer, Heather M. | 02-May-06 | Document results of inventory observation of store # 0500 in Pension, AL. | 0.5 | $325 | $ 162.50 |
| Brewer, Heather M. | 02-May-06 | Attend retail inventory observation for store # 0500 in Pension, AL. | 1.5 | $325 | $ 487.50 |
| Chernausek, Paul | 02-May-06 | Document results of inventory observation of store # 462 in Oxford, Alabama. | 0.5 | $225 | $ 112.50 |
| Chernausek, Paul | 02-May-06 | Attend retail inventory observation for store # 462 in Oxford, Alabama. | 1.2 | $225 | $ 270.00 |
| Dalrymple, Veronica | 02-May-06 | Review management's documentation of the entity level controls, and test of design and operating effectiveness of controls. | 0.7 | $225 | $ 150.00 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
February 1, 2006 through May 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Dalrymple, Veronica | 02-May-06 | Document walkthrough documentation for the self-insured general liability and workers compensation process. | 0.8 | $225 | $ 168.75 |
| Dalrymple, Veronica | 02-May-06 | Complete test of operating effectiveness of entity level controls over Winn-Dixie's control environment. | 2.3 | $225 | $ 513.75 |
| Dalrymple, Veronica | 02-May-06 | Document procedures within the entity level control document to test the design and operating effectiveness of internal controls over Winn-Dixie's monitoring. | 2.6 | $225 | $ 592.50 |
| Dalrymple, Veronica | 02-May-06 | Complete test of operating effectiveness of entity level controls over Winn-Dixie's control environment. | 3.0 | $225 | $ 675.00 |
| Hensley, Jennifer | 02-May-06 | Review and prepare questions and remaining items from PBC list for walkthrough with R. Adamson (Winn Dixie). | 0.3 | $425 | $ 127.50 |
| Hensley, Jennifer | 02-May-06 | Meeting with S. Massey (Winn Dixie) to establish and transfer remaining task list from R. Adamson (Winn Dixie). | 0.4 | $425 | $ 170.00 |
| Hensley, Jennifer | 02-May-06 | Create test of design and test of operating effectiveness document template to note that KPMG not testing key control OPS 1 regarding identification of key functions. | 0.5 | $425 | $ 212.50 |
| Hensley, Jennifer | 02-May-06 | Create test of design and test of operating effectiveness document template to note that KPMG not testing key control OPS 10 regarding environmental controls. | 0.5 | $425 | $ 212.50 |
| Hensley, Jennifer | 02-May-06 | Create test of design and test of operating effectiveness document template to note that KPMG not testing key control OPS 14 regarding contracts with hardware vendors. | 0.5 | $425 | $ 212.50 |
| Hensley, Jennifer | 02-May-06 | Contact S. Munas (Winn Dixie) for confirmation of the operating systems running financially significant jobs. | 0.5 | $425 | $ 212.50 |
| Hensley, Jennifer | 02-May-06 | Perform walkthrough with R. Adamson (Winn Dixie) regarding the Change Management Process. | 0.6 | $425 | $ 255.00 |
| Hensley, Jennifer | 02-May-06 | Meeting with D. Horne (Winn Dixie) regarding the remaining requests for completion of test of operating effectiveness regarding scheduling of financially significant jobs. | 0.8 | $425 | $ 340.00 |
| Hensley, Jennifer | 02-May-06 | Create test of design and test of operating effectiveness test procedures and populate rely on the work of others Template for key control OPS 12 regarding detection of application or hardware problems using monitoring tools. | 1.3 | $425 | $ 552.50 |
| Hensley, Jennifer | 02-May-06 | Perform system inquiry with D. Horne (Winn Dixie) regarding schedules for MVS for PeopleSoft applications. | 1.5 | $425 | $ 637.50 |
| Kimball, Harry | 02-May-06 | Meeting with M. Labonte (KPMG) to discuss tests of operating effectiveness over selected cash controls. | 0.4 | $225 | $ 90.00 |
| Kimball, Harry | 02-May-06 | Document test of operating effectiveness over cash controls. | 0.5 | $225 | $ 112.50 |
| Kimball, Harry | 02-May-06 | Update inventory observation schedule. | 0.6 | $225 | $ 135.00 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
February 1, 2006 through May 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Kimball, Harry | 02-May-06 | Review client prepared documentation over selected cash controls. | 1.1 | $225 | $ 247.50 |
| Kimball, Harry | 02-May-06 | Plan for KPMG test of operating effectiveness over selected controls by updating control matrix. | 3.2 | $225 | $ 720.00 |
| Labonte, Melissa | 02-May-06 | Review the application controls selected for test work for the cost of sales process. | 0.3 | $225 | $ 67.50 |
| Labonte, Melissa | 02-May-06 | Meeting with H. Kimball (KPMG) to discuss tests of operating effectiveness over selected cash controls. | 0.4 | $225 | $ 90.00 |
| Labonte, Melissa | 02-May-06 | Review the application controls selected for test work for the inventory process. | 0.4 | $225 | $ 90.00 |
| Labonte, Melissa | 02-May-06 | Meeting with J. Sfiris (KPMG) to discuss manager review of process walkthroughs. | 0.6 | $225 | $ 135.00 |
| Labonte, Melissa | 02-May-06 | Review perishable inventory count procedures. | 0.8 | $225 | $ 180.00 |
| Labonte, Melissa | 02-May-06 | Revise walkthrough process matrix to reflect current status. | 1.3 | $225 | $ 292.50 |
| Labonte, Melissa | 02-May-06 | Review walkthrough documentation for the retail inventory process. | 1.3 | $225 | $ 292.50 |
| Labonte, Melissa | 02-May-06 | Document the procedures to perform for perishable inventory observations. | 1.6 | $225 | $ 360.00 |
| Labonte, Melissa | 02-May-06 | Document the results of retail inventory process walkthrough. | 1.8 | $225 | $ 405.00 |
| Mehta, Avani M | 02-May-06 | Reviewed cleared comments from Ty Washington for accounts receivable (KPMG) and signed off on the controls and inputted into final binder. | 0.3 | $575 | $ 172.50 |
| Mehta, Avani M | 02-May-06 | Reviewed cleared comments from Ty Washington for accounts payable (KPMG) and signed off on the controls and inputted into final binder. | 0.4 | $575 | $ 230.00 |
| Mehta, Avani M | 02-May-06 | Reviewed Change Management general controls. | 0.6 | $575 | $ 345.00 |
| Rose, Cindy | 02-May-06 | Meeting with J. Sfiris (KPMG) to discuss audit approach and walkthrough procedures to be performed. | 0.5 | $550 | $ 275.00 |
| Sfiris, James J. | 02-May-06 | Meeting with C. Rose (KPMG) to discuss audit approach and walkthrough procedures to be performed. | 0.5 | $450 | $ 225.00 |
| Sfiris, James J. | 02-May-06 | Review of Accrued Rent Sarbanes Oxley work papers. | 0.5 | $450 | $ 225.00 |
| Sfiris, James J. | 02-May-06 | Meeting with M. Labonte (KPMG) to discuss manager review of process walkthroughs. | 0.6 | $450 | $ 270.00 |
| Sfiris, James J. | 02-May-06 | Review of Sarbanes-Oxley plan, including review of client documentation for accrued expenses. | 0.7 | $450 | $ 315.00 |
| Sfiris, James J. | 02-May-06 | Discuss with audit team questions or comments based on review of accounts expenses work papers. | 0.8 | $450 | $ 360.00 |
| Sfiris, James J. | 02-May-06 | Manager review of Defined Benefits Sarbanes-Oxley work papers. | 0.9 | $450 | $ 405.00 |
| Sfiris, James J. | 02-May-06 | Supervise engagement team regarding various processes. | 1.0 | $450 | $ 450.00 |
| Sfiris, James J. | 02-May-06 | Manager review of accounts payable Sarbanes-Oxley work papers. | 1.1 | $450 | $ 495.00 |
| Sfiris, James J. | 02-May-06 | Manager review of bankruptcy accounts payable Sarbanes-Oxley work papers. | 1.4 | $450 | $ 630.00 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
February 1, 2006 through May 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Sfiris, James J. | 02-May-06 | Manager review of accrued sales taxes Sarbanes-Oxley work papers. | 1.5 | $450 | $ 675.00 |
| Sfiris, James J. | 02-May-06 | Manager review of accrued miscellaneous Sarbanes-Oxley work papers. | 2.0 | $450 | $ 900.00 |
| Weldon, Jenenne A | 02-May-06 | Review client documentation related to tax process. | 2.3 | $325 | $ 747.50 |
| Zimmerman, Chester | 02-May-06 | Prepare the inventory observation expiration date sample documentation. | 0.3 | $225 | $ 67.50 |
| Zimmerman, Chester | 02-May-06 | Update the documentation of the perishable inventory process to reflect senior review. | 0.4 | $225 | $ 90.00 |
| Zimmerman, Chester | 02-May-06 | Prepare the walkthrough documentation for the freight process. | 0.4 | $225 | $ 90.00 |
| Zimmerman, Chester | 02-May-06 | Document the perishable inventory process. | 0.7 | $225 | $ 157.50 |
| Zimmerman, Chester | 02-May-06 | Document results of inventory observation of store # 167 in Jacksonville, Florida. | 0.7 | $225 | $ 157.50 |
| Zimmerman, Chester | 02-May-06 | Attend retail inventory observation for store 167, in Jacksonville, FL. | 3.1 | $225 | $ 697.50 |
| Bass, Dawnelle | 03-May-06 | Meeting with J. Robinson (Winn Dixie) and D. Bass (KPMG) to perform tax process walkthrough. | 1.1 | $500 | $ 550.00 |
| Dalrymple, Veronica | 03-May-06 | Meeting with H. Kimball, M. Labonte, & V. Dalrymple (all KPMG) to discuss cash test of operating effectiveness. | 0.2 | $225 | $ 33.75 |
| Dalrymple, Veronica | 03-May-06 | Meeting with J. Sfiris, J. Weldon, M. Labonte, H. Kimball, C. Zimmerman (all KPMG) to discuss and update progress for the third quarter review. | 0.2 | $225 | $ 45.00 |
| Dalrymple, Veronica | 03-May-06 | Meeting with J. Sfiris, J. Weldon, M. Labonte, H. Kimball, C. Zimmerman (all KPMG) to discuss and update progress on test of controls. | 0.3 | $225 | $ 67.50 |
| Dalrymple, Veronica | 03-May-06 | Perform walkthrough of reconciliation controls for the self-insured medical plans process with R. Guethle (Winn-Dixie). | 0.4 | $225 | $ 82.50 |
| Dalrymple, Veronica | 03-May-06 | Prepared test of design document for the reconciliation control walkthrough for the self-insured medical plans process. | 0.6 | $225 | $ 135.00 |
| Dalrymple, Veronica | 03-May-06 | Review the Sarbanes Oxley work over the cash process noting the procedures that were completed and the procedures still pending. | 0.7 | $225 | $ 146.25 |
| Dalrymple, Veronica | 03-May-06 | Complete test of operating effectiveness for self-insured medical plan control #12/17. | 2.7 | $225 | $ 611.25 |
| Dalrymple, Veronica | 03-May-06 | Complete test of operating effectiveness for self-insured medical plan control #1. | 2.8 | $225 | $ 637.50 |
| Hensley, Jennifer | 03-May-06 | Prepare remaining PBC list items needed from D. Long (Winn Dixie). | 0.4 | $425 | $ 170.00 |
| Hensley, Jennifer | 03-May-06 | Prepare final draft of test procedures for key control OPS 1 for testing roles and responsibilities. | 0.4 | $425 | $ 170.00 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
February 1, 2006 through May 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Hensley, Jennifer | 03-May-06 | Prepare final draft of test procedures for key control OPS 2 for testing established and formalized policies and procedures. | 0.7 | $425 | $ 297.50 |
| Hensley, Jennifer | 03-May-06 | Prepare final draft of test procedures for key control OPS 6 for testing storage of backup media. | 0.7 | $425 | $ 297.50 |
| Hensley, Jennifer | 03-May-06 | Prepare final draft of test procedures for key control OPS 7 for reconciliation of offsite media. | 0.7 | $425 | $ 297.50 |
| Hensley, Jennifer | 03-May-06 | Prepare final draft of test procedures for key control OPS 4 for testing backup procedures. | 0.8 | $425 | $ 340.00 |
| Hensley, Jennifer | 03-May-06 | Prepare final draft of test procedures for key control OPS 8 for system generated reports for rotation of backup media. | 0.9 | $425 | $ 382.50 |
| Hensley, Jennifer | 03-May-06 | Incorporate the established employee roles in Escalation procedures in test of design for key control OPS 13. | 1.1 | $425 | $ 467.50 |
| Hensley, Jennifer | 03-May-06 | Obtain and analyze the Received PBC List item for employee roles in the Escalation procedures. | 1.2 | $425 | $ 510.00 |
| Hensley, Jennifer | 03-May-06 | Meeting with D. Long (Winn Dixie) to discuss and obtain remaining PBC list items. | 1.3 | $425 | $ 552.50 |
| Kimball, Harry | 03-May-06 | Meeting with J. Sfiris, J. Weldon, M. Labonte, V. Dalrymple, H. Kimball, C. Zimmerman (all KPMG) to discuss and update progress on third quarter review. | 0.2 | $225 | $ 45.00 |
| Kimball, Harry | 03-May-06 | Meeting with V. Dalrymple & M. Labonte (KPMG) to discuss cash test of operating effectiveness. | 0.2 | $225 | $ 45.00 |
| Kimball, Harry | 03-May-06 | Meeting with M. Labonte (KPMG) to discuss inventory observations. | 0.3 | $225 | $ 67.50 |
| Kimball, Harry | 03-May-06 | Meeting with J. Sfiris, J. Weldon, M. Labonte, V. Dalrymple, H. Kimball, C. Zimmerman (all KPMG) to discuss and update progress on test of controls. | 0.3 | $225 | $ 67.50 |
| Kimball, Harry | 03-May-06 | Discuss cash controls selected for test work with M. Labonte (KPMG). | 0.4 | $225 | $ 90.00 |
| Kimball, Harry | 03-May-06 | Update inventory observation schedule. | 1.3 | $225 | $ 292.50 |
| Kimball, Harry | 03-May-06 | Document test of operating effectiveness over cash controls. | 3.9 | $225 | $ 877.50 |
| Labonte, Melissa | 03-May-06 | Meeting with J. Sfiris, J. Weldon, V. Dalrymple, H. Kimball, and C. Zimmerman (all KPMG) to discuss and update progress for quarterly review. | 0.2 | $225 | $ 45.00 |
| Labonte, Melissa | 03-May-06 | Meeting with H. Kimball, M. Labonte, & V. Dalrymple (all KPMG) to discuss cash test of operating effectiveness. | 0.2 | $225 | $ 45.00 |
| Labonte, Melissa | 03-May-06 | Meeting with H. Kimball (KPMG) to discuss inventory observations. | 0.3 | $225 | $ 67.50 |
| Labonte, Melissa | 03-May-06 | Contact M. Brogan (Winn-Dixie) to discuss the status of management's testing. | 0.3 | $225 | $ 67.50 |
| Labonte, Melissa | 03-May-06 | Meeting with J. Sfiris, J. Weldon, V. Dalrymple, H. Kimball, and C. Zimmerman (all KPMG) to discuss and update progress on tests of controls. | 0.3 | $225 | $ 67.50 |
| Labonte, Melissa | 03-May-06 | Discuss cash controls selected for test work with H. Kimball (KPMG). | 0.4 | $225 | $ 90.00 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
February 1, 2006 through May 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Labonte, Melissa | 03-May-06 | Review controls selected for test work for the marketable securities process. | 0.4 | $225 | $ 90.00 |
| Labonte, Melissa | 03-May-06 | Review controls selected for test work for the property, plant, and equipment process. | 0.6 | $225 | $ 135.00 |
| Labonte, Melissa | 03-May-06 | Revise schedule of walkthroughs to reflect current status. | 0.9 | $225 | $ 202.50 |
| Labonte, Melissa | 03-May-06 | Review controls selected for test work for the inventory process. | 0.9 | $225 | $ 202.50 |
| Labonte, Melissa | 03-May-06 | Review test of design documentation for inventory controls. | 1.1 | $225 | $ 247.50 |
| Labonte, Melissa | 03-May-06 | Review controls selected for test work for the human resource process. | 2.4 | $225 | $ 540.00 |
| Mehta, Avani M | 03-May-06 | Realigned testing plan for general computer controls for the security section not completed by the client. | 0.3 | $575 | $ 172.50 |
| Mehta, Avani M | 03-May-06 | Reviewed the remediation items for FY06 in general computer controls controls. | 0.4 | $575 | $ 230.00 |
| Mehta, Avani M | 03-May-06 | Reviewed Program Development general controls. | 0.6 | $575 | $ 345.00 |
| Ricano, Irene | 03-May-06 | Document results of inventory observation of store # 239 in Miami, Florida. | 0.6 | $225 | $ 135.00 |
| Ricano, Irene | 03-May-06 | Attend retail inventory observation for store # 239 in Miami, Florida. | 1.4 | $225 | $ 315.00 |
| Rose, Cindy | 03-May-06 | Review inventory count procedures for perishable inventories. | 0.3 | $550 | $ 165.00 |
| Rose, Cindy | 03-May-06 | Review status of general computer controls. | 0.3 | $550 | $ 165.00 |
| Sfiris, James J. | 03-May-06 | Meeting with J. Sfiris, J. Weldon, M. Labonte, V. Dalrymple, H. Kimball, C. Zimmerman (all KPMG) to discuss and update progress on third quarter review. | 0.2 | $450 | $ 90.00 |
| Sfiris, James J. | 03-May-06 | Meeting with J. Sfiris, J. Weldon, M. Labonte, V. Dalrymple, H. Kimball, C. Zimmerman (all KPMG) to discuss and update progress on test of controls. | 0.3 | $450 | $ 135.00 |
| Sfiris, James J. | 03-May-06 | Discuss with audit team questions or comments based on review of accounts expenses work papers. | 0.7 | $450 | $ 315.00 |
| Sfiris, James J. | 03-May-06 | Supervise engagement team regarding various processes. | 0.8 | $450 | $ 360.00 |
| Sfiris, James J. | 03-May-06 | Review of Accrued Sales Taxes Sarbanes-Oxley work papers. | 1.0 | $450 | $ 450.00 |
| Tarantino, Nick | 03-May-06 | Document results of inventory observation of store # 1591 Walker, LA | 1.5 | $225 | $ 337.50 |
| Tarantino, Nick | 03-May-06 | Attend inventory observation for store # 1591 Walker, LA | 2.0 | $225 | $ 450.00 |
| Washington, Tyron | 03-May-06 | Reviewed CFO services testing documentation for control RFT key control-5a. | 1.2 | $250 | $ 300.00 |
| Washington, Tyron | 03-May-06 | Document additional documentation received from G. Welling (Winn-Dixie) for test of effectiveness procedures performed on accounts receivable controls. | 3.2 | $250 | $ 800.00 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
February 1, 2006 through May 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Washington, Tyron | 03-May-06 | Meeting with G. Welling (Winn-Dixie) to obtain additional testing documentation for accounts receivable controls. | 3.9 | $250 | $ 975.00 |
| Weldon, Jenenne A | 03-May-06 | Meeting with J. Sfiris, M. Labonte, V. Dalrymple, H. Kimble, C. Zimmerman (all KPMG) to discuss and update progress of third quarter review. | 0.2 | $325 | $ 65.00 |
| Weldon, Jenenne A | 03-May-06 | Meeting with J. Sfiris, M. Labonte, V. Dalrymple, H. Kimble, C. Zimmerman (all KPMG) to discuss and update progress on test of controls. | 0.3 | $325 | $ 97.50 |
| Weldon, Jenenne A | 03-May-06 | Meeting with J. Robinson (Winn-Dixie) and D. Bass (KPMG) to perform tax process walkthrough. | 1.1 | $325 | $ 357.50 |
| Zimmerman, Chester | 03-May-06 | Meeting with J. Sfiris, J. Weldon, M. Labonte, V. Dalrymple, and H. Kimball to discuss and update progress on third quarter review. | 0.2 | $225 | $ 45.00 |
| Zimmerman, Chester | 03-May-06 | Meeting with J. Sfiris, J. Weldon, M. Labonte, V. Dalrymple, and H. Kimball to discuss and update progress on test of controls. | 0.3 | $225 | $ 67.50 |
| Zimmerman, Chester | 03-May-06 | Prepare for inventory observation for store #3 in Monticello, Florida. | 0.3 | $225 | $ 67.50 |
| Zimmerman, Chester | 03-May-06 | Prepare the walkthrough documentation for the freight process. | 0.9 | $225 | $ 202.50 |
| Zimmerman, Chester | 03-May-06 | Prepare the test of controls documentation for the freight process. | 0.9 | $225 | $ 202.50 |
| Chernausek, Paul | 04-May-06 | Document results of inventory observation of store # 461 in Trussville, Alabama. | 0.5 | $225 | $ 112.50 |
| Chernausek, Paul | 04-May-06 | Attend retail inventory observation for store # 461 in Trussville, Alabama. | 1.5 | $225 | $ 337.50 |
| Deluca, Anthony | 04-May-06 | Document results of inventory observation of store # 647 in Seffner, Florida. | 0.7 | $225 | $ 157.50 |
| Deluca, Anthony | 04-May-06 | Attend retail inventory observation for store # 647 in Seffner, Florida. | 2.1 | $225 | $ 472.50 |
| Ferrara, Joseph | 04-May-06 | Document results of inventory observation of store # 1483 in New Orleans, LA. | 0.7 | $112 | $ 78.40 |
| Ferrara, Joseph | 04-May-06 | Attend retail inventory observation for store # 1483 in Picayune, MS. | 2.3 | $112 | $ 257.60 |
| Hensley, Jennifer | 04-May-06 | Finalize the format of table of contents for general computer controls binder. | 0.4 | $425 | $ 170.00 |
| Hensley, Jennifer | 04-May-06 | Prepare final draft of test procedures for key control OPS 13 regarding the resolution of operational errors through proper escalation. | 0.8 | $425 | $ 340.00 |
| Hensley, Jennifer | 04-May-06 | Review and follow up with W. Bradley (Winn Dixie) regarding the pending requests that will be affected by the implementation of the new CAB Process. | 0.9 | $425 | $ 382.50 |
| Hensley, Jennifer | 04-May-06 | Prepare walkthrough matrix document for general computer controls section IV.A. including controls key control OPS 1 and 2. | 1.3 | $425 | $ 552.50 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
February 1, 2006 through May 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Hensley, Jennifer | 04-May-06 | Obtain and inspect from W. Bradley (Winn Dixie) Change Management design and procedure document. | 1.4 | $425 | $    595.00 |
| Hensley, Jennifer | 04-May-06 | Meeting with A. Eaton (Winn Dixie) regarding the procedures for testing Restricted Access and IT Security. | 2.3 | $425 | $    977.50 |
| Kimball, Harry | 04-May-06 | Meeting with C. Brooks (Winn-Dixie) and M. Labonte (KPMG) to walkthrough the retail inventory. | 0.4 | $225 | $     90.00 |
| Kimball, Harry | 04-May-06 | Meeting with B. Davis (Winn-Dixie) to discuss perishable process and perform inventory count. | 0.6 | $225 | $    135.00 |
| Kimball, Harry | 04-May-06 | Perform test of operating effectiveness over cash. | 0.7 | $225 | $    157.50 |
| Kimball, Harry | 04-May-06 | Meeting with B. Davis (Winn-Dixie) to discuss inventory count procedures. | 1.5 | $225 | $    337.50 |
| Kimball, Harry | 04-May-06 | Update test of operating effectiveness over cash to reflect senior review notes. | 1.7 | $225 | $    382.50 |
| Kimball, Harry | 04-May-06 | Update schedule over inventory observations to reflect current status. | 1.9 | $225 | $    427.50 |
| Kimball, Harry | 04-May-06 | Update walkthrough over store inventory receipt process. | 2.2 | $225 | $    495.00 |
| Knight, Jessica | 04-May-06 | Document results of inventory observation of store # 2260 in Kissimmee, Florida. | 0.6 | $225 | $    135.00 |
| Knight, Jessica | 04-May-06 | Attend retail inventory observation for store # 2260 in Kissimmee, Florida. | 1.4 | $225 | $    315.00 |
| Labonte, Melissa | 04-May-06 | Review inventory observation memo. | 0.3 | $225 | $     67.50 |
| Labonte, Melissa | 04-May-06 | Meeting with C. Brooks (Winn-Dixie) and H. Kimball, (KPMG) to walkthrough the retail inventory process. | 0.4 | $225 | $     90.00 |
| Labonte, Melissa | 04-May-06 | Review test of design documentation for inventory controls. | 0.4 | $225 | $     90.00 |
| Labonte, Melissa | 04-May-06 | Review test of operating effectiveness for cash controls. | 1.3 | $225 | $    292.50 |
| Mehta, Avani M | 04-May-06 | Reviewed application controls already completed and signed off on the work papers. | 1.2 | $575 | $    690.00 |
| Ricano, Irene | 04-May-06 | Document results of inventory observation of store # 244 in Miami, Florida - Perishables Count. | 0.3 | $225 | $     67.50 |
| Ricano, Irene | 04-May-06 | Attend retail inventory observation for store # 244 in Miami, Florida - Perishables Count. | 0.5 | $225 | $    112.50 |
| Ricano, Irene | 04-May-06 | Document results of inventory observation of store # 244 in Miami, Florida. | 0.6 | $225 | $    135.00 |
| Ricano, Irene | 04-May-06 | Attend retail inventory observation for store # 244 in Miami, Florida. | 1.4 | $225 | $    315.00 |
| Rose, Cindy | 04-May-06 | Discuss entity level controls with S. Thibodaux (Winn Dixie). | 0.1 | $550 | $     55.00 |
| Rose, Cindy | 04-May-06 | Review status of quarterly review. | 0.3 | $550 | $    165.00 |
| Rose, Cindy | 04-May-06 | Supervise staff over entity level controls testing. | 0.5 | $550 | $    275.00 |
| Rose, Cindy | 04-May-06 | Discuss 10-Q comments with T. Storey (KPMG partner). | 0.6 | $550 | $    330.00 |
| Rose, Cindy | 04-May-06 | Discuss comments on audit committee presentation  and status of third quarter review with T. Storey (KPMG partner) | 0.8 | $550 | $    440.00 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
February 1, 2006 through May 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Rose, Cindy | 04-May-06 | Complete engagement management work papers for third quarter review. | 1.2 | $550 | $ 660.00 |
| Shelton, Hope | 04-May-06 | Analyze company and business unit level controls and document procedures. | 2.1 | $225 | $ 472.50 |
| Tarantino, Nick | 04-May-06 | Document results of inventory observation of store #1583 LApLAce, LA | 1.5 | $225 | $ 337.50 |
| Tarantino, Nick | 04-May-06 | Attend inventory observation for store # 1583 LApLAce, LA | 2.0 | $225 | $ 450.00 |
| Zimmerman, Chester | 04-May-06 | Revise the store 167 inventory observation documentation to reflect senior review | 0.4 | $225 | $ 90.00 |
| Zimmerman, Chester | 04-May-06 | Attend retail inventory observation for store #3 in Monticello, Florida. | 2.2 | $225 | $ 495.00 |
| Mehta, Avani M | 05-May-06 | Reviewed part of Computer Operations general controls. | 1.1 | $575 | $ 632.50 |
| Preston, Ramsey | 05-May-06 | Document results of inventory observation of store # 2390 in Orlando, Florida. | 0.6 | $225 | $ 135.00 |
| Preston, Ramsey | 05-May-06 | Attend retail inventory observation for store # 2390 in Orlando, Florida. | 1.4 | $225 | $ 315.00 |
| Shelton, Hope | 05-May-06 | Discuss with J. Cook (Winn-Dixie-Internal Audit) management's Sarbanes Oxley testing. | 0.2 | $225 | $ 45.00 |
| Shelton, Hope | 05-May-06 | Analyze company and business unit level controls and document procedures. | 1.2 | $225 | $ 270.00 |
| Shelton, Hope | 05-May-06 | Update Sarbanes Oxley progress for test of design and test of effectiveness. | 2.6 | $225 | $ 585.00 |
| Tarantino, Nick | 05-May-06 | Document results of inventory observation of store # 1500 Madeville, LA. | 1.5 | $225 | $ 337.50 |
| Tarantino, Nick | 05-May-06 | Attend inventory observation for store # 1500 Madeville, LA. | 2.0 | $225 | $ 450.00 |
| Gutierrez, Maria | 08-May-06 | Document results of inventory observation of store # 286 in Miami, FL. | 0.6 | $225 | $ 135.00 |
| Gutierrez, Maria | 08-May-06 | Attend retail inventory observation for store # 286 in Miami, FL | 1.4 | $225 | $ 315.00 |
| Hensley, Jennifer | 08-May-06 | Discuss with W. Bradley (Winn-Dixie) regarding the Metaviewer Report Repository as critical tool for scheduling and tracking monitoring issues. | 0.8 | $425 | $ 340.00 |
| Hensley, Jennifer | 08-May-06 | Incorporate the Inbound/Outbound Inventory Detail and reconcile to Container Manifest for 05/03, 05/04 and 05/06 in key control OPS4. | 0.8 | $425 | $ 340.00 |
| Hensley, Jennifer | 08-May-06 | Perform system verification of reconciliation transaction with D. Greene to obtain transaction samples for dates in Quarter 4. | 1.1 | $425 | $ 467.50 |
| Hensley, Jennifer | 08-May-06 | Inspect and analyze the Inbound/Outbound Inventory Detail and reconcile to Container Manifest for 05/03, 05/04 and 05/06. | 1.1 | $425 | $ 467.50 |
| Hensley, Jennifer | 08-May-06 | Receive and review from W. Bradley (Winn-Dixie) the Winn Dixie System Inventory as part of financial significant application identification process. | 1.2 | $425 | $ 510.00 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
February 1, 2006 through May 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Hensley, Jennifer | 08-May-06 | Verify with D. Horne (Winn Dixie) that obtained ESP screen shots show the PeopleSoft jobs operating on the Z/OS showing in System Inventory document. | 1.3 | $425 | $ 552.50 |
| Hensley, Jennifer | 08-May-06 | Receive and review from W. Bradley (Winn-Dixie) the Winn Dixie general computer controls FY 06 Deficiency List for all key controls in progress. | 1.4 | $425 | $ 595.00 |
| Kimball, Harry | 08-May-06 | Meeting with B. Davis (Winn-Dixie) to discuss processes over perishable items. | 0.3 | $225 | $ 67.50 |
| Kimball, Harry | 08-May-06 | Document inventory observation over third party inventory count. | 0.5 | $225 | $ 112.50 |
| Kimball, Harry | 08-May-06 | Communicate with KPMG associates regarding status of their inventory observations. | 1.3 | $225 | $ 292.50 |
| Kimball, Harry | 08-May-06 | Update inventory walkthrough to reflect KPMG senior review notes and new information. | 2.3 | $225 | $ 517.50 |
| Kimball, Harry | 08-May-06 | Prepare KPMG associate inventory documentation for KPMG senior review and filing. | 2.4 | $225 | $ 540.00 |
| Kimball, Harry | 08-May-06 | Document test of operating effectiveness over selected cash control. | 3.2 | $225 | $ 720.00 |
| Labonte, Melissa | 08-May-06 | Meeting with J. Weldon (KPMG) to discuss status of tests of operating effectiveness. | 0.6 | $225 | $ 135.00 |
| Labonte, Melissa | 08-May-06 | Meeting with C. Rose and J. Weldon (both KPMG) to discuss the status of tests of controls and walkthroughs. | 0.7 | $225 | $ 157.50 |
| Labonte, Melissa | 08-May-06 | Review test of operating test matrix to assess completion of control test work to date. | 1.6 | $225 | $ 360.00 |
| Labonte, Melissa | 08-May-06 | Review inventory walkthrough documentation. | 1.7 | $225 | $ 382.50 |
| Labonte, Melissa | 08-May-06 | Document retail inventory observation walkthrough. | 1.7 | $225 | $ 382.50 |
| Labonte, Melissa | 08-May-06 | Review inventory observation memo. | 2.7 | $225 | $ 607.50 |
| Mehta, Avani M | 08-May-06 | Reviewed Inventory application controls. | 0.3 | $575 | $ 172.50 |
| Mehta, Avani M | 08-May-06 | Reviewed PP&E application controls. | 0.7 | $575 | $ 402.50 |
| Preston, Ramsey | 08-May-06 | Document results of inventory observation of store # 2656 in Orlando, Florida. | 0.6 | $225 | $ 135.00 |
| Preston, Ramsey | 08-May-06 | Attend retail inventory observation for store # 2656 in Orlando, Florida. | 1.4 | $225 | $ 315.00 |
| Rose, Cindy | 08-May-06 | Revise fee estimate and review staffing of resources for appropriateness. | 0.3 | $550 | $ 165.00 |
| Rose, Cindy | 08-May-06 | Revise audit committee presentation and underlying supporting information. | 0.4 | $550 | $ 220.00 |
| Rose, Cindy | 08-May-06 | Meeting with J. Weldon and M. Labonte (KPMG seniors) to discuss status of tests of controls and walkthroughs. | 0.7 | $550 | $ 385.00 |
| Rose, Cindy | 08-May-06 | Review status of tests of controls and walkthroughs. | 0.9 | $550 | $ 495.00 |
| Rose, Cindy | 08-May-06 | Review Winn Dixie's disclosure committee presentation on update of Sarbanes Oxley assessment. | 1.6 | $550 | $ 880.00 |
| Shelton, Hope | 08-May-06 | Perform a walkthrough with R. Tansi (Winn-Dixie) of accrued personal property taxes. | 0.5 | $225 | $ 112.50 |
| Shelton, Hope | 08-May-06 | Analyze company and business unit level controls and document procedures. | 0.6 | $225 | $ 135.00 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
February 1, 2006 through May 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Shelton, Hope | 08-May-06 | Coordinate walkthrough interviews with Winn-Dixie personnel for accrued personal property taxes. | 0.8 | $225 | $ 180.00 |
| Shelton, Hope | 08-May-06 | Perform a walkthrough with J. Worsdell (Winn-Dixie) of accrued personal property taxes. | 0.8 | $225 | $ 180.00 |
| Shelton, Hope | 08-May-06 | Analyze management's documentation for accrued personal property taxes. | 1.7 | $225 | $ 382.50 |
| Washington, Tyron | 08-May-06 | Meeting with M. Bennett (CFO Services) to discuss Winn Dixie current status of application controls testing. | 0.8 | $250 | $ 200.00 |
| Washington, Tyron | 08-May-06 | Document test results obtained from R. Livernois (Winn-Dixie) for EFT control key control-5a. | 1.4 | $250 | $ 350.00 |
| Washington, Tyron | 08-May-06 | Meeting with R. Livernois (Winn-Dixie) to perform testing procedures for EFT control key control-5a. | 2.4 | $250 | $ 600.00 |
| Washington, Tyron | 08-May-06 | Document and updated KPMG current status of application controls testing. | 3.6 | $250 | $ 900.00 |
| Weldon, Jenenne A | 08-May-06 | Meeting with M. Labonte (KPMG) to discuss status of tests of operating effectiveness. | 0.6 | $325 | $ 195.00 |
| Weldon, Jenenne A | 08-May-06 | Meeting with C. Rose and M. Labonte (both KPMG) to discuss status of tests of controls and walkthroughs. | 0.7 | $325 | $ 227.50 |
| Weldon, Jenenne A | 08-May-06 | Review client documentation related to securities exchange commission filing process and coordinate walkthrough with S. Kelleter (Winn-Dixie) | 1.3 | $325 | $ 422.50 |
| Weldon, Jenenne A | 08-May-06 | Review key controls for impairment process and setup tests of controls. | 2.1 | $325 | $ 682.50 |
| Weldon, Jenenne A | 08-May-06 | Review detail of tests of controls for all processes. | 2.3 | $325 | $ 747.50 |
| Zimmerman, Chester | 08-May-06 | Obtain client documentation for walkthrough of the Securities and Exchange Commission filing process. | 0.3 | $225 | $ 67.50 |
| Zimmerman, Chester | 08-May-06 | Revise the inventory observation documentation to reflect senior review. | 0.5 | $225 | $ 112.50 |
| Zimmerman, Chester | 08-May-06 | Prepare client documentation over test of controls for the impairment process. | 0.6 | $225 | $ 135.00 |
| Zimmerman, Chester | 08-May-06 | Update the property plant and equipment walkthrough documentation to reflect manager review. | 0.8 | $225 | $ 180.00 |
| Zimmerman, Chester | 08-May-06 | Document results of inventory observation of store # 3 in Jacksonville, Florida. | 1.1 | $225 | $ 247.50 |
| Zimmerman, Chester | 08-May-06 | Document the results of the freight walkthrough. | 1.7 | $225 | $ 382.50 |
| DeLuca, Anthony | 09-May-06 | Document results of inventory observation of store # 622 in Largo, Florida. | 0.8 | $225 | $ 180.00 |
| DeLuca, Anthony | 09-May-06 | Attend retail inventory observation for store # 622 in Largo, Florida. | 1.4 | $225 | $ 315.00 |
| Ferrara, Joseph | 09-May-06 | Document results of inventory observation of store # 1353 in New Orleans, LA. | 0.6 | $112 | $ 67.20 |
| Ferrara, Joseph | 09-May-06 | Document results of inventory observation of store # 1353 in New Orleans, LA. | 0.6 | $112 | $ 67.20 |
| Ferrara, Joseph | 09-May-06 | Attend retail inventory observation for store # 1353 in Picayune, MS. | 1.0 | $112 | $ 112.00 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
February 1, 2006 through May 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Gutierrez, Maria | 09-May-06 | Document results of inventory observation of store # 384 in Miami, Florida. | 0.6 | $225 | $ 135.00 |
| Gutierrez, Maria | 09-May-06 | Attend retail inventory observation for store # 384 in Miami, Florida. | 1.4 | $225 | $ 315.00 |
| Hensley, Jennifer | 09-May-06 | Prepare the work paper reference for key control OPS 2 formalized processes. | 0.4 | $425 | $ 170.00 |
| Hensley, Jennifer | 09-May-06 | Prepare the work paper reference for key control OPS 4 back up copies | 0.6 | $425 | $ 255.00 |
| Hensley, Jennifer | 09-May-06 | Prepare the work paper reference for key control OPS 5 automated schedulers | 0.6 | $425 | $ 255.00 |
| Hensley, Jennifer | 09-May-06 | Prepare the work paper reference for key control OPS 7 reconciliation process. | 0.6 | $425 | $ 255.00 |
| Hensley, Jennifer | 09-May-06 | Prepare the work paper reference for key control OPS system generated reports for backup maintenance. | 0.6 | $425 | $ 255.00 |
| Hensley, Jennifer | 09-May-06 | Prepare the work paper reference for key control OPS 9 authorization for media request. | 0.7 | $425 | $ 297.50 |
| Hensley, Jennifer | 09-May-06 | Prepare the work paper reference for key control OPS 13 escalation procedures. | 0.7 | $425 | $ 297.50 |
| Hensley, Jennifer | 09-May-06 | Prepare the work paper reference for key control OPS 6 formalized backup copies and contract for media security. | 0.8 | $425 | $ 340.00 |
| Hensley, Jennifer | 09-May-06 | Prepare the work paper reference for key control OPS 11 problem failures. | 0.8 | $425 | $ 340.00 |
| Hensley, Jennifer | 09-May-06 | Prepare the work paper reference for key control OPS 12 issue detection tools. | 0.8 | $425 | $ 340.00 |
| Hensley, Jennifer | 09-May-06 | Obtain and review the Program Change Narrative for new CAB process. | 1.6 | $425 | $ 680.00 |
| Kimball, Harry | 09-May-06 | Meeting with M. Labonte (KPMG) to discuss retail inventory observations. | 0.3 | $225 | $ 67.50 |
| Kimball, Harry | 09-May-06 | Meeting with M. Labonte (KPMG) to discuss test of operating effectiveness over a selected cash control. | 0.4 | $225 | $ 90.00 |
| Kimball, Harry | 09-May-06 | Meeting with C. Mount (Winn-Dixie) to discuss reconciliation of cash for test of operating effectiveness. | 0.7 | $225 | $ 157.50 |
| Kimball, Harry | 09-May-06 | Communicate with KPMG associates regarding status of their inventory observations. | 0.8 | $225 | $ 180.00 |
| Kimball, Harry | 09-May-06 | Review client documentation over pharmacy retail process. | 0.8 | $225 | $ 180.00 |
| Kimball, Harry | 09-May-06 | Document test of operating effectiveness over selected cost of sales control. | 0.9 | $225 | $ 202.50 |
| Kimball, Harry | 09-May-06 | Meeting with M. Labonte (KPMG) and D. Flick (Winn-Dixie) to walkthrough the retail inventory process. | 1.2 | $225 | $ 270.00 |
| Kimball, Harry | 09-May-06 | Prepare KPMG associate inventory documentation for KPMG senior review and filing. | 1.8 | $225 | $ 405.00 |
| Kimball, Harry | 09-May-06 | Document test of operating effectiveness over cash reconciliation control. | 3.1 | $225 | $ 697.50 |
| Labonte, Melissa | 09-May-06 | Meeting with H. Kimball (KPMG) to discuss retail inventory observations. | 0.3 | $225 | $ 67.50 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
February 1, 2006 through May 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Labonte, Melissa | 09-May-06 | Meeting with H. Kimball (KPMG) to discuss test of operating effectiveness over a selected cash control. | 0.4 | $225 | $ 90.00 |
| Labonte, Melissa | 09-May-06 | Review management's test work for the discontinued severance process. | 0.4 | $225 | $ 90.00 |
| Labonte, Melissa | 09-May-06 | Review inventory observation memo . | 0.4 | $225 | $ 90.00 |
| Labonte, Melissa | 09-May-06 | Review retail inventory documentation in preparation of walkthrough. | 0.6 | $225 | $ 135.00 |
| Labonte, Melissa | 09-May-06 | Meeting with H. Kimball (KPMG) and D. Flick (Winn-Dixie) to walkthrough the retail inventory process. | 1.2 | $225 | $ 270.00 |
| Labonte, Melissa | 09-May-06 | Document the results of retail inventory process walkthrough. | 1.6 | $225 | $ 360.00 |
| Labonte, Melissa | 09-May-06 | Meeting with T. Storey, C. Rose, and J. Weldon (all KPMG) to discuss status of Sarbanes Oxley section 404 work. | 1.6 | $225 | $ 360.00 |
| Mehta, Avani M | 09-May-06 | Reviewed cleared comments from Ty Washington  for PP&E (KPMG) and signed off on the controls and inputted into final binder. | 1.1 | $575 | $ 632.50 |
| Rose, Cindy | 09-May-06 | Review 2006 general computer controls deficiencies. | 0.3 | $550 | $ 165.00 |
| Rose, Cindy | 09-May-06 | Supervise staff over manual controls testing for audit of internal controls. | 1.3 | $550 | $ 715.00 |
| Rose, Cindy | 09-May-06 | Meeting with T. Storey, J. Weldon, and M. Labonte (all KPMG) to discuss status of Sarbanes Oxley section 404 work. | 1.6 | $550 | $ 880.00 |
| Rose, Cindy | 09-May-06 | Review updated impairment calculations. | 2.1 | $550 | $ 1,155.00 |
| Shelton, Hope | 09-May-06 | Revise the control matrix to reflect current status of controls selected for test work in the company and business unit level process. | 0.3 | $225 | $ 67.50 |
| Shelton, Hope | 09-May-06 | Prepare company and business unit level controls audit program. | 2.1 | $225 | $ 472.50 |
| Shelton, Hope | 09-May-06 | Analyze company and business unit level controls and document procedures. | 3.3 | $225 | $ 742.50 |
| Storey, R. Travis | 09-May-06 | Meeting with C. Rose, J. Weldon, and M. Labonte (all KPMG) to discuss status of Sarbanes Oxley section 404 work. | 1.6 | $600 | $ 960.00 |
| Wansley, Jackie C. | 09-May-06 | Document results of inventory observation of store # 536  in Meridian, MS. | 1.0 | $325 | $ 325.00 |
| Wansley, Jackie C. | 09-May-06 | Attend retail inventory observation for store # 536 in Meridian, MS. | 2.0 | $325 | $ 650.00 |
| Washington, Tyron | 09-May-06 | Document test results for property, plant and equipment controls related to asset depreciation. | 1.4 | $250 | $ 350.00 |
| Washington, Tyron | 09-May-06 | Meeting with S. McCave (Winn-Dixie) to perform testing procedures for Deferred Taxes control key control-4. | 1.7 | $250 | $ 425.00 |
| Washington, Tyron | 09-May-06 | Meeting with R. Wong (Winn-Dixie) to perform testing procedures for HRCS Payroll control key control-4. | 1.8 | $250 | $ 450.00 |
| Washington, Tyron | 09-May-06 | Meeting with J. Sindel, Winn Dixie to perform test procedures for controls in property, plant and equipment for asset depreciation. | 3.2 | $250 | $ 800.00 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
February 1, 2006 through May 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Weldon, Jenenne A | 09-May-06 | Meeting with S. Kelleter (Winn-Dixie) and C. Zimmerman (KPMG) to walk through the securities and exchange commission filing process. | 0.9 | $325 | $ 292.50 |
| Weldon, Jenenne A | 09-May-06 | Review client documentation for the securities exchange commission filing process. | 1.0 | $325 | $ 325.00 |
| Weldon, Jenenne A | 09-May-06 | Meeting with T. Storey, C. Rose, and M. Labonte (all KPMG) to discuss status of Sarbanes Oxley section 404 work. | 1.6 | $325 | $ 520.00 |
| Zimmerman, Chester | 09-May-06 | Prepare for the Securities and Exchange Commission filing walkthrough. | 0.4 | $225 | $ 90.00 |
| Zimmerman, Chester | 09-May-06 | Meeting with S. Kelleter (Winn-Dixie) and J. Weldon (KPMG senior) to walkthrough the Securities and Exchange Commission filing process. | 0.9 | $225 | $ 202.50 |
| Zimmerman, Chester | 09-May-06 | Revise capital lease walkthrough to reflect senior review. | 1.3 | $225 | $ 292.50 |
| Zimmerman, Chester | 09-May-06 | Prepare walkthrough documentation for the Securities and Exchange Commission filing process. | 2.5 | $225 | $ 562.50 |
| Zimmerman, Chester | 09-May-06 | Update the property plant and equipment walkthrough documentation to reflect manager review. | 2.9 | $225 | $ 652.50 |
| Gutierrez, Maria | 10-May-06 | Document results of inventory observation of store #291 in Miami, Florida. | 0.6 | $225 | $ 135.00 |
| Gutierrez, Maria | 10-May-06 | Attend retail inventory observation for store # 291 in Miami, Florida. | 1.4 | $225 | $ 315.00 |
| Hensley, Jennifer | 10-May-06 | Create discussion list for W. Bradley and R. Debrocq (both Winn-Dixie) regarding the training process and missing policies related to implemented change controls process. | 0.8 | $425 | $ 340.00 |
| Hensley, Jennifer | 10-May-06 | Obtain and inspect the information technology Change Management Agreement. | 1.2 | $425 | $ 510.00 |
| Hensley, Jennifer | 10-May-06 | Obtain and inspect the Change Control Process-Retail Systems. | 1.2 | $425 | $ 510.00 |
| Hensley, Jennifer | 10-May-06 | Obtain and inspect the Change Control Process-Infrastructure Maintenance. | 1.2 | $425 | $ 510.00 |
| Hensley, Jennifer | 10-May-06 | Review and analyze the new proposed changes to the CAB process via document "Change Management -Driving to the Next Level." | 1.3 | $425 | $ 552.50 |
| Hensley, Jennifer | 10-May-06 | Obtain and inspect the Change Control Process-Application Maintenance. | 1.3 | $425 | $ 552.50 |
| Hensley, Jennifer | 10-May-06 | Obtain and inspect the Change Control Process-Database (DB2) Changes. | 1.3 | $425 | $ 552.50 |
| Kimball, Harry | 10-May-06 | Meeting with M. Labonte (KPMG) to discuss cost of sales test of operating effectiveness. | 0.3 | $225 | $ 67.50 |
| Kimball, Harry | 10-May-06 | Meeting with J. Weldon, M. Labonte, H. Shelton, C. Zimmerman (all KPMG) to discuss test of control progress. | 0.3 | $225 | $ 67.50 |
| Kimball, Harry | 10-May-06 | Prepare documentation over test of operating effectiveness of cost of sales for senior review. | 0.4 | $225 | $ 90.00 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
February 1, 2006 through May 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Kimball, Harry | 10-May-06 | Meeting with M. Labonte (KPMG) to discuss cost of sales test of operating effectiveness. | 0.4 | $225 | $ 90.00 |
| Kimball, Harry | 10-May-06 | Communicate with KPMG associates to update retail inventory observations. | 0.4 | $225 | $ 90.00 |
| Kimball, Harry | 10-May-06 | Prepare documentation over test of operating effectiveness of cash for senior review. | 0.5 | $225 | $ 112.50 |
| Kimball, Harry | 10-May-06 | Meeting with M. Alderman (Winn-Dixie) to walkthrough inventory process over the pharmacy supply chain. | 0.7 | $225 | $ 157.50 |
| Kimball, Harry | 10-May-06 | Prepare inventory observations for senior review. | 0.8 | $225 | $ 180.00 |
| Kimball, Harry | 10-May-06 | Review client documentation in preparation over test of operating effectiveness over retail inventory control. | 0.8 | $225 | $ 180.00 |
| Kimball, Harry | 10-May-06 | Document walkthrough of pharmacy supply chain inventory accounting. | 1.2 | $225 | $ 270.00 |
| Kimball, Harry | 10-May-06 | Document test of design over bankruptcy accrued professional fees. | 1.3 | $225 | $ 292.50 |
| Kimball, Harry | 10-May-06 | Document managements test of operating effectiveness over bankruptcy accrued professional fees. | 1.3 | $225 | $ 292.50 |
| Labonte, Melissa | 10-May-06 | Meeting with H. Kimball (KPMG) to discuss cost of sales test of operating effectiveness. | 0.3 | $225 | $ 67.50 |
| Labonte, Melissa | 10-May-06 | Meeting with J. Weldon, H. Shelton, H. Kimball, C. Zimmerman (all KPMG) to discuss test of control progress. | 0.3 | $225 | $ 67.50 |
| Labonte, Melissa | 10-May-06 | Meeting with H. Kimball (KPMG) to discuss retail inventory observations. | 0.4 | $225 | $ 90.00 |
| Labonte, Melissa | 10-May-06 | Discuss the controls to be tested in the accounts payable process with C. Zimmerman (KPMG). | 0.8 | $225 | $ 180.00 |
| Labonte, Melissa | 10-May-06 | Review freight walkthrough documentation . | 0.8 | $225 | $ 180.00 |
| Labonte, Melissa | 10-May-06 | Meeting with J. Weldon (KPMG) and M. Brogan (Winn-Dixie) to discuss the status of management's test work. | 0.9 | $225 | $ 202.50 |
| Labonte, Melissa | 10-May-06 | Revise the test of operating effectiveness matrix to reflect current status. | 0.9 | $225 | $ 202.50 |
| Labonte, Melissa | 10-May-06 | Review retail inventory observation memo . | 1.7 | $225 | $ 382.50 |
| Labonte, Melissa | 10-May-06 | Prepare memorandum discussing KPMG's test procedures for controls selected for test work. | 2.4 | $225 | $ 540.00 |
| Shelton, Hope | 10-May-06 | Review internal audit reporting summaries discussing entity level controls. | 0.2 | $225 | $ 45.00 |
| Shelton, Hope | 10-May-06 | Meeting with J. Weldon, M. Labonte, H. Kimball, and C. Zimmerman (all KPMG) to discuss test of control progress. | 0.3 | $225 | $ 67.50 |
| Shelton, Hope | 10-May-06 | Meeting with J. Cook (Winn-Dixie) to obtain management's control documentation for the inventory process. | 0.3 | $225 | $ 67.50 |
| Shelton, Hope | 10-May-06 | Meeting with J. Gleason (Winn-Dixie) to discuss internal audit company level controls. | 0.4 | $225 | $ 90.00 |
| Shelton, Hope | 10-May-06 | Meeting with M. Byrum (Winn-Dixie) to discuss company level controls. | 0.5 | $225 | $ 112.50 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
February 1, 2006 through May 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Shelton, Hope | 10-May-06 | Meeting with J. Sears (Winn-Dixie) to discuss human resources company level controls. | 0.7 | $225 | $ 157.50 |
| Shelton, Hope | 10-May-06 | Document test of design and test of operating effectiveness for company level controls. | 0.9 | $225 | $ 202.50 |
| Shelton, Hope | 10-May-06 | Document test of design and test of operating effectiveness for internal audit company level controls. | 1.1 | $225 | $ 247.50 |
| Shelton, Hope | 10-May-06 | Document test of design and test of operating effectiveness for human resources company level controls. | 1.3 | $225 | $ 292.50 |
| Shelton, Hope | 10-May-06 | Prepare for walkthroughs for company and business unit level controls. | 1.4 | $225 | $ 315.00 |
| Shelton, Hope | 10-May-06 | Analyze company and business unit level controls. | 1.8 | $225 | $ 405.00 |
| Weldon, Jenenne A | 10-May-06 | Meeting with M. Labonte, H. Shelton, C. Zimmerman, and H. Kimball (all KPMG) to discuss tests of operating effectiveness of controls. | 0.3 | $325 | $ 97.50 |
| Weldon, Jenenne A | 10-May-06 | Discuss property, plant, and equipment process with C. Zimmerman (KPMG). | 0.3 | $325 | $ 97.50 |
| Weldon, Jenenne A | 10-May-06 | Meeting with M. Labonte (KPMG) and M. Brogan (Winn-Dixie) to discuss the status of management's test work. | 0.9 | $325 | $ 292.50 |
| Weldon, Jenenne A | 10-May-06 | Coordinate roll forward procedures for year-end Sarbanes Oxley test work. | 1.3 | $325 | $ 422.50 |
| Weldon, Jenenne A | 10-May-06 | Review securities and exchange commission client documentation and consider test of controls to be performed. | 1.6 | $325 | $ 520.00 |
| Zimmerman, Chester | 10-May-06 | Meeting with J. Weldon, M. Labonte, H. Shelton, and H. Kimball (all KPMG) to discuss test of controls progress. | 0.3 | $225 | $ 67.50 |
| Zimmerman, Chester | 10-May-06 | Discuss the property, plant, and equipment process with J. Weldon (KPMG senior). | 0.3 | $225 | $ 67.50 |
| Zimmerman, Chester | 10-May-06 | Update the prepaid expense process walkthrough to reflect manager review. | 0.4 | $225 | $ 90.00 |
| Zimmerman, Chester | 10-May-06 | Determine the number of controls to be tested in the accrued bonus process. | 0.4 | $225 | $ 90.00 |
| Zimmerman, Chester | 10-May-06 | Prepare the audit program with control information over bankruptcy accounts payable. | 0.7 | $225 | $ 157.50 |
| Zimmerman, Chester | 10-May-06 | Update the capital lease test of controls documentation. | 0.7 | $225 | $ 157.50 |
| Zimmerman, Chester | 10-May-06 | Discuss the controls to be tested in the accounts payable process with M. Labonte (KPMG). | 0.8 | $225 | $ 180.00 |
| Zimmerman, Chester | 10-May-06 | Discuss the controls in the utilities process with C. Leo (Winn-Dixie). | 0.8 | $225 | $ 180.00 |
| Zimmerman, Chester | 10-May-06 | Update the property plant and equipment walkthrough documentation. | 1.8 | $225 | $ 405.00 |
| Zimmerman, Chester | 10-May-06 | Prepare test of design documentation for the utilities process. | 1.9 | $225 | $ 427.50 |
| Zimmerman, Chester | 10-May-06 | Prepare the test of operating effectiveness documentation for the impairment process. | 1.9 | $225 | $ 427.50 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
February 1, 2006 through May 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Chernausek, Paul | 11-May-06 | Document results of inventory observation of store # 435 in Birmingham, Alabama. | 0.5 | $225 | $  112.50 |
| Chernausek, Paul | 11-May-06 | Attend retail inventory observation for store # 435 in Birmingham, Alabama. | 1.5 | $225 | $  337.50 |
| DeLuca, Anthony | 11-May-06 | Document results of inventory observation of store # 655 in New Port Richey, Florida. | 0.8 | $225 | $  180.00 |
| DeLuca, Anthony | 11-May-06 | Attend retail inventory observation for store # 655 in New Port Richey, Florida. | 1.4 | $225 | $  315.00 |
| Dingcong, Faye | 11-May-06 | Attend retail inventory observation for store #252  in Coral Gables, Florida. | 1.2 | $225 | $  270.00 |
| Dingcong, Faye | 11-May-06 | Document results of inventory observation of store # 252 in Coral Gables, Florida. | 1.3 | $225 | $  292.50 |
| Hensley, Jennifer | 11-May-06 | Create PBC list of items to request for test of operating effectiveness procedures for W. Bradley and R. Debrocq | 0.8 | $425 | $  340.00 |
| Hensley, Jennifer | 11-May-06 | Obtain and inspect the four classifications of the change that has been established as the formal categories. | 0.9 | $425 | $  382.50 |
| Hensley, Jennifer | 11-May-06 | Obtain and inspect from D. Long missing Perfect Tracker tickets for samples needed for Quarter 1, 2, and 4. | 0.9 | $425 | $  382.50 |
| Hensley, Jennifer | 11-May-06 | Create test of design procedures for key control OPS 3 regarding permanent changes requirements. | 1.2 | $425 | $  510.00 |
| Hensley, Jennifer | 11-May-06 | Discuss with W. Bradley regarding the questions from change management policy and procedures that was newly implemented to bolster existing change process. | 1.3 | $425 | $  552.50 |
| Hensley, Jennifer | 11-May-06 | Categorize the request types in each of the four classifications. | 1.3 | $425 | $  552.50 |
| Hensley, Jennifer | 11-May-06 | Obtain and inspect roles and responsibilities of the Change Management Board and Change Process Re-engineer team. | 1.4 | $425 | $  595.00 |
| Labonte, Melissa | 11-May-06 | Document last-in-first-out inventory walkthrough process. | 0.4 | $225 | $  90.00 |
| Labonte, Melissa | 11-May-06 | Review cash control test work . | 1.4 | $225 | $  315.00 |
| Labonte, Melissa | 11-May-06 | Meeting with D. Bryant (Winn-Dixie) to walkthrough the last-in-first-out inventory process. | 1.6 | $225 | $  360.00 |
| Labonte, Melissa | 11-May-06 | Review inventory walkthrough documentation . | 2.4 | $225 | $  540.00 |
| Labonte, Melissa | 11-May-06 | Review last-in-first-out inventory documentation in preparation for walkthrough. | 2.6 | $225 | $  585.00 |
| Shelton, Hope | 11-May-06 | Meeting with K. Stubbs (Winn-Dixie) to discuss company level controls. | 0.2 | $225 | $  45.00 |
| Shelton, Hope | 11-May-06 | Meeting with K. Stubbs (Winn-Dixie) to walkthrough accrued personal property taxes. | 0.3 | $225 | $  67.50 |
| Shelton, Hope | 11-May-06 | Meeting with J. Roy (Winn-Dixie) to discuss company level controls. | 0.4 | $225 | $  90.00 |
| Shelton, Hope | 11-May-06 | Meeting with C. Nass (Winn-Dixie) to discuss disclosure committee company level controls. | 0.6 | $225 | $  135.00 |
| Shelton, Hope | 11-May-06 | Document test of design and test of operating effectiveness for compliance company level controls. | 0.6 | $225 | $  135.00 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
February 1, 2006 through May 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Shelton, Hope | 11-May-06 | Document test of design and test of operating effectiveness for company level controls. | 0.6 | $225 | $   135.00 |
| Shelton, Hope | 11-May-06 | Document test of design and test of operating effectiveness for company level controls. | 0.7 | $225 | $   157.50 |
| Shelton, Hope | 11-May-06 | Meeting with C. Meek (Winn-Dixie) to discuss compliance company level controls. | 0.8 | $225 | $   180.00 |
| Shelton, Hope | 11-May-06 | Document test of design and test of operating effectiveness for disclosure committee company level controls. | 1.1 | $225 | $   247.50 |
| Shelton, Hope | 11-May-06 | Prepare company and business unit level controls audit program. | 1.7 | $225 | $   382.50 |
| Weldon, Jenenne A | 11-May-06 | Coordinate and determine budgeted hours for the securities and exchange commission and impairment processes tests of operating effectiveness. | 1.2 | $325 | $   390.00 |
| Weldon, Jenenne A | 11-May-06 | Review walkthrough documentation on freight process. | 1.6 | $325 | $   520.00 |
| Zimmerman, Chester | 11-May-06 | Update the freight process walkthrough documentation to reflect senior review. | 0.2 | $225 | $     45.00 |
| Zimmerman, Chester | 11-May-06 | Discuss property, plant, and equipment process with L. Lawerance (Winn-Dixie). | 0.4 | $225 | $     90.00 |
| Zimmerman, Chester | 11-May-06 | Update the indexing for the test of controls in the impairment process. | 0.5 | $225 | $   112.50 |
| Zimmerman, Chester | 11-May-06 | Update property, plant, and equipment walkthrough documentation. | 0.6 | $225 | $   135.00 |
| Chernausek, Paul | 12-May-06 | Document results of inventory observation of store # 456 in Alexander City, Alabama. | 0.5 | $225 | $   112.50 |
| Chernausek, Paul | 12-May-06 | Attend retail inventory observation for store # 456 in Alexander City, Alabama. | 1.5 | $225 | $   337.50 |
| DeLuca, Anthony | 12-May-06 | Document results of inventory observation of store # 639 in New Port Richey, Florida. | 0.8 | $225 | $   180.00 |
| DeLuca, Anthony | 12-May-06 | Attend retail inventory observation for store # 639 in New Port Richey, Florida. | 1.4 | $225 | $   315.00 |
| Weldon, Jenenne A | 12-May-06 | Review securities exchange commission walkthrough documentation. | 1.7 | $325 | $   552.50 |
| Zimmerman, Chester | 14-May-06 | Update the freight process walkthrough documentation to reflect senior review. | 0.8 | $225 | $   180.00 |
| Dalrymple, Veronica | 15-May-06 | Review the status of the test of operating effectiveness of internal controls selected for testing for assigned processes. | 0.2 | $225 | $     48.75 |
| Dalrymple, Veronica | 15-May-06 | Review the status of the test of operating effectiveness of internal controls selected for testing for assigned processes. | 0.4 | $225 | $     86.25 |
| Dalrymple, Veronica | 15-May-06 | Meeting with C. Zimmerman of KPMG to discuss capital lease walkthrough documentation. | 0.4 | $225 | $     90.00 |
| Dalrymple, Veronica | 15-May-06 | Meeting with J. Weldon, M. Labonte, V. Dalrymple, and A. Ford (all KPMG) to discuss roll forward procedures. | 0.4 | $225 | $     90.00 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
February 1, 2006 through May 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Dalrymple, Veronica | 15-May-06 | Update memo regarding the Type II SAS 70 report received from Sedgwick relating to Winn-Dixie's self-insured general liability and workers' compensation plans. | 0.4 | $225 | $    93.75 |
| Dalrymple, Veronica | 15-May-06 | Meeting with J. Weldon, M. Labonte, H. Shelton, C. Rose, V. Dalrymple, A. Ford, H. Kimball, C. Zimmerman (all KPMG) to discuss test of control progress. | 0.6 | $225 | $   135.00 |
| Dalrymple, Veronica | 15-May-06 | Update memo regarding the Type II SAS 70 report received from Sedgwick relating to Winn-Dixie's self-insured general liability and workers' compensation plans. | 0.7 | $225 | $   165.00 |
| Dalrymple, Veronica | 15-May-06 | Update memo regarding the Type II SAS 70 report received from T. Rowe Price relating to Winn-Dixie's SRP plan. | 1.3 | $225 | $   281.25 |
| Dalrymple, Veronica | 15-May-06 | Prepare memo regarding the Type II SAS 70 report received from Blue Cross Blue Shield of Florida relating to Winn-Dixie's self-insured group medical and retiree post retirement benefit plans. | 1.6 | $225 | $   356.25 |
| Dalrymple, Veronica | 15-May-06 | Review test of operating effectiveness of cash reconciliation controls #21 a,b,c. | 2.0 | $225 | $   450.00 |
| Ford, Allison | 15-May-06 | Perform test of effectiveness over Securities and Exchange Commission filing control L. | 0.2 | $225 | $    45.00 |
| Ford, Allison | 15-May-06 | Perform test of effectiveness over Securities and Exchange Commission filing control G. | 0.3 | $225 | $    67.50 |
| Ford, Allison | 15-May-06 | Perform test of effectiveness over Securities and Exchange Commission filing control M. | 0.3 | $225 | $    67.50 |
| Ford, Allison | 15-May-06 | Perform test of effectiveness over Securities and Exchange Commission filing control N. | 0.3 | $225 | $    67.50 |
| Ford, Allison | 15-May-06 | Perform test of effectiveness over Securities and Exchange Commission filing control O. | 0.3 | $225 | $    67.50 |
| Ford, Allison | 15-May-06 | Perform test of effectiveness over Securities and Exchange Commission filing control P. | 0.3 | $225 | $    67.50 |
| Ford, Allison | 15-May-06 | Meeting with J. Weldon, M. Labonte, A. Ford, and V. Dalrymple (all KPMG) to discuss roll forward procedures. | 0.4 | $225 | $    90.00 |
| Ford, Allison | 15-May-06 | Perform test of effectiveness over subject to compromise defined benefit plan control #13. | 0.5 | $225 | $   112.50 |
| Ford, Allison | 15-May-06 | Perform test of effectiveness over Securities and Exchange Commission filing control J. | 0.5 | $225 | $   112.50 |
| Ford, Allison | 15-May-06 | Meeting with J. Weldon, M. Labonte, H. Shelton, C. Rose, V. Dalrymple, A. Ford, H. Kimball, and C. Zimmerman (all KPMG) to discuss test of controls process. | 0.6 | $225 | $   135.00 |
| Ford, Allison | 15-May-06 | Perform test of effectiveness over Securities and Exchange Commission filing control R. | 0.7 | $225 | $   157.50 |
| Ford, Allison | 15-May-06 | Perform test of effectiveness over accrued bonus control #7. | 0.9 | $225 | $   202.50 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
February 1, 2006 through May 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Ford, Allison | 15-May-06 | Perform test of effectiveness over Securities and Exchange Commission filing control D. | 1.0 | $225 | $ 225.00 |
| Ford, Allison | 15-May-06 | Address manager review comments on accrued salaries and wages. | 1.7 | $225 | $ 382.50 |
| Foster, Melanie | 15-May-06 | Document results of inventory observation of store # 2388 in Apopka, Florida. | 1.0 | $225 | $ 225.00 |
| Foster, Melanie | 15-May-06 | Attend retail inventory observation for store # 2388 in Altamonte Springs, Florida. | 1.5 | $225 | $ 337.50 |
| Hensley, Jennifer | 15-May-06 | Prepare final drafts of work papers related to key controls in scope. | 1.1 | $425 | $ 467.50 |
| Hensley, Jennifer | 15-May-06 | Document impact of phase 1 changes to key control OPS 3 permanent changes requiring operational write up. | 1.1 | $425 | $ 467.50 |
| Hensley, Jennifer | 15-May-06 | Obtain status update regarding the phase 1 changes to the CAB process. | 1.1 | $425 | $ 467.50 |
| Hensley, Jennifer | 15-May-06 | Reviw the testing methodology for Program Change due to findings of significant deficiencies. | 1.4 | $425 | $ 595.00 |
| Hensley, Jennifer | 15-May-06 | Submit and review the completed work papers related to IT General controls. | 1.6 | $425 | $ 680.00 |
| Hensley, Jennifer | 15-May-06 | Create the IT General Controls Program template for section IV Computer Operations. | 2.3 | $425 | $ 977.50 |
| Kimball, Harry | 15-May-06 | Review client documentation regarding instructions over retail inventory reconciliations. | 0.3 | $225 | $ 67.50 |
| Kimball, Harry | 15-May-06 | Update pharmacy inventory observation walkthroughs. | 0.4 | $225 | $ 90.00 |
| Kimball, Harry | 15-May-06 | Update test of design over retail inventory control to reflect senior review notes.. | 0.4 | $225 | $ 90.00 |
| Kimball, Harry | 15-May-06 | Meeting with J. Weldon, M. Labonte, H. Shelton, C. Rose, C. Zimmerman (all KPMG) to discuss test of control progress. | 0.6 | $225 | $ 135.00 |
| Kimball, Harry | 15-May-06 | Meeting with C. Mount (Winn-Dixie) to discuss test of operating effectiveness over cash. | 0.6 | $225 | $ 135.00 |
| Kimball, Harry | 15-May-06 | Discuss status of cash control test work with M. Labonte (KPMG). | 0.6 | $225 | $ 135.00 |
| Kimball, Harry | 15-May-06 | Prepare documentation over inventory observations for senior review. | 0.8 | $225 | $ 180.00 |
| Kimball, Harry | 15-May-06 | Document updates to KPMG senior review notes over test of operating effectiveness over cash. | 0.9 | $225 | $ 202.50 |
| Kimball, Harry | 15-May-06 | Prepare for inventory observation over store's third party inventory count. | 1.2 | $225 | $ 270.00 |
| Kimball, Harry | 15-May-06 | Document test of operating effectiveness over retail inventory. | 1.3 | $225 | $ 292.50 |
| Kimball, Harry | 15-May-06 | Update inventory observations. | 3.7 | $225 | $ 832.50 |
| Labonte, Melissa | 15-May-06 | Discuss status of controls related to entity level controls with J. Weldon and H. Shelton (both KPMG). | 0.1 | $225 | $ 22.50 |
| Labonte, Melissa | 15-May-06 | Review inventory observation memo . | 0.1 | $225 | $ 22.50 |
| Labonte, Melissa | 15-May-06 | Discuss status of subject to compromise accrued property tax walkthrough with J. Weldon and H. Shelton (both KPMG). | 0.3 | $225 | $ 67.50 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
February 1, 2006 through May 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|---|---|---|---|---|---|
| Labonte, Melissa | 15-May-06 | Contact KPMG staff to request status update for inventory observations completed. | 0.3 | $225 | $ 67.50 |
| Labonte, Melissa | 15-May-06 | Meeting with J. Weldon, A. Ford, and V. Dalrymple (all KPMG) to discuss roll forward procedures. | 0.4 | $225 | $ 90.00 |
| Labonte, Melissa | 15-May-06 | Meeting with J. Weldon, H. Shelton, C. Rose, V. Dalrymple, A. Ford, H. Kimball, and C. Zimmerman (all KPMG) to discuss test of control process. | 0.6 | $225 | $ 135.00 |
| Labonte, Melissa | 15-May-06 | Discuss the status of cash control test work with H. Kimball (KPMG). | 0.6 | $225 | $ 135.00 |
| Labonte, Melissa | 15-May-06 | Prepare memorandum discussing KPMG's test procedures for controls selected for test work. | 0.6 | $225 | $ 135.00 |
| Labonte, Melissa | 15-May-06 | Meeting with P. Williams (Winn-Dixie) to walkthrough the last-in-first-out inventory process. | 0.8 | $225 | $ 180.00 |
| Labonte, Melissa | 15-May-06 | Meeting with J. Weldon (KPMG) to discuss status of control procedures completed to date. | 1.3 | $225 | $ 292.50 |
| Labonte, Melissa | 15-May-06 | Document the results of retail inventory process walkthrough. | 2.9 | $225 | $ 652.50 |
| Mehta, Avani M | 15-May-06 | Document the IT portion of the planning document. | 0.2 | $575 | $ 115.00 |
| Mehta, Avani M | 15-May-06 | Reviewed cleared comments for inventory and sign-off on the controls and inputted into final binder. | 0.4 | $575 | $ 230.00 |
| Mehta, Avani M | 15-May-06 | Review segregation of duties controls that will be tested in FY06. | 0.4 | $575 | $ 230.00 |
| Rose, Cindy | 15-May-06 | Meeting with J. Weldon, M. Labonte, H. Shelton, V. Dalrymple, A. Ford, H. Kimball, and C. Zimmerman (all KPMG) to discuss test of controls process. | 0.6 | $550 | $ 330.00 |
| Rose, Cindy | 15-May-06 | Supervise staff over entity level controls testing. | 0.6 | $550 | $ 330.00 |
| Shelton, Hope | 15-May-06 | Discuss status of test of controls related to entity level controls with M. Labonte and J. Weldon (both KPMG). | 0.1 | $225 | $ 22.50 |
| Shelton, Hope | 15-May-06 | Document walkthrough of accrued personal property taxes. | 0.2 | $225 | $ 45.00 |
| Shelton, Hope | 15-May-06 | Discuss status of subject to compromise accrued personal property tax walkthrough with M. Labonte and J. Weldon (both KPMG). | 0.3 | $225 | $ 67.50 |
| Shelton, Hope | 15-May-06 | Meeting with J. Sears (Winn-Dixie) to discuss human resources company level controls. | 0.4 | $225 | $ 90.00 |
| Shelton, Hope | 15-May-06 | Meeting with C. Meek (Winn-Dixie) to discuss compliance company level controls. | 0.5 | $225 | $ 112.50 |
| Shelton, Hope | 15-May-06 | Meeting with J. Weldon, M. Labonte, C. Rose, V. Dalrymple, A. Ford, H. Kimball, and C. Zimmerman (all KPMG) to discuss test of control progress. | 0.6 | $225 | $ 135.00 |
| Shelton, Hope | 15-May-06 | Meeting with D. VanSchoor (Winn-Dixie) to discuss company level controls. | 0.7 | $225 | $ 157.50 |
| Shelton, Hope | 15-May-06 | Document test of design and test of operating effectiveness for company level controls. | 3.4 | $225 | $ 765.00 |
| Shelton, Hope | 15-May-06 | Document test of design and test of operating effectiveness for company level controls. | 3.7 | $225 | $ 832.50 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
February 1, 2006 through May 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Washington, Tyron | 15-May-06 | Meeting with M. Bennett (CFO Services) to obtain additional documentation for completed testing documentation for application controls. | 0.6 | $250 | $ 150.00 |
| Washington, Tyron | 15-May-06 | Meeting with H. Bualato (Winn-Dixie) to test the manual review of the matching process of the EPS system. | 1.4 | $250 | $ 350.00 |
| Washington, Tyron | 15-May-06 | Document and updated KPMG current status of application controls testing. | 2.8 | $250 | $ 700.00 |
| Washington, Tyron | 15-May-06 | Document testing results for accounts receivables and accounts payable controls related to the Legacy Debit Memo System in its interface with PeopleSoft. | 3.8 | $250 | $ 950.00 |
| Weldon, Jenenne A | 15-May-06 | Discuss status of walkthrough related to subject to compromise accrued property tax with M. Labonte and H. Shelton (both KPMG). | 0.1 | $325 | $ 32.50 |
| Weldon, Jenenne A | 15-May-06 | Discuss status of tests of controls related to entity level controls  with M. Labonte and H. Shelton (both KPMG). | 0.3 | $325 | $ 97.50 |
| Weldon, Jenenne A | 15-May-06 | Meeting with M. Labonte, A. Ford, and V. Dalrymple (all KPMG) to discuss roll forward procedures. | 0.4 | $325 | $ 130.00 |
| Weldon, Jenenne A | 15-May-06 | Meeting with M. Labonte, H. Shelton, V. Dalrymple, A. Ford, H. Kimball, C. Zimmerman, and C. Rose (all KPMG) to discuss test of control progress. | 0.6 | $325 | $ 195.00 |
| Weldon, Jenenne A | 15-May-06 | Review tax process controls to be tested. | 1.1 | $325 | $ 357.50 |
| Weldon, Jenenne A | 15-May-06 | Update tests of operating effectiveness matrix. | 1.2 | $325 | $ 390.00 |
| Weldon, Jenenne A | 15-May-06 | Meeting with M. Labonte (KPMG) to discuss status of control procedures completed to date. | 1.3 | $325 | $ 422.50 |
| Zimmerman, Chester | 15-May-06 | Determine the number of controls to be tested in the accrued bonus process. | 0.2 | $225 | $ 45.00 |
| Zimmerman, Chester | 15-May-06 | Discuss with V. Dalrymple (KPMG) the capital lease walkthrough documentation. | 0.4 | $225 | $ 90.00 |
| Zimmerman, Chester | 15-May-06 | Discuss with C. Rose, J. Weldon, M. Labonte, V. Dalrymple, A. Ford, H. Shelton, H. Kimball (all KPMG) the progress of the control test work. | 0.6 | $225 | $ 135.00 |
| Zimmerman, Chester | 15-May-06 | Update utilities test of design documentation per senior review. | 0.6 | $225 | $ 135.00 |
| Zimmerman, Chester | 15-May-06 | Update the freight process walkthrough documentation to reflect senior review. | 1.2 | $225 | $ 270.00 |
| Zimmerman, Chester | 15-May-06 | Update the capital lease test of controls documentation. | 1.3 | $225 | $ 292.50 |
| Dalrymple, Veronica | 16-May-06 | Perform test of operating effectiveness for marketable securities control #10. | 0.9 | $225 | $ 202.50 |
| Dalrymple, Veronica | 16-May-06 | Perform test of operating effectiveness for marketable securities control #8. | 1.1 | $225 | $ 243.75 |
| Dalrymple, Veronica | 16-May-06 | Review test of design of entity level controls. | 2.3 | $225 | $ 510.00 |
| Dalrymple, Veronica | 16-May-06 | Review test of operating effectiveness of entity level controls. | 2.3 | $225 | $ 510.00 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
February 1, 2006 through May 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Dalrymple, Veronica | 16-May-06 | Review the entity level control document. | 2.3 | $225 | $    510.00 |
| Dingcong, Faye | 16-May-06 | Document results of inventory observation of store # 249 in Miami, Florida. | 0.9 | $225 | $    202.50 |
| Dingcong, Faye | 16-May-06 | Attend retail inventory observation for store #249 in Miami, Florida. | 1.1 | $225 | $    247.50 |
| Ford, Allison | 16-May-06 | Perform test of effectiveness over securities and exchange commission filing control E. | 0.2 | $225 | $      45.00 |
| Ford, Allison | 16-May-06 | Meeting with M. Brogan (Winn-Dixie) to discuss the status of the control testing. | 0.5 | $225 | $    112.50 |
| Ford, Allison | 16-May-06 | Perform test of effectiveness over bankruptcy accounts payable control 4. | 0.7 | $225 | $    157.50 |
| Ford, Allison | 16-May-06 | Perform test of effectiveness over securities and exchange commission filing control B. | 1.3 | $225 | $    292.50 |
| Ford, Allison | 16-May-06 | Perform test of effectiveness over securities and exchange commission filing control Q. | 1.3 | $225 | $    292.50 |
| Ford, Allison | 16-May-06 | Perform test of effectiveness over securities and exchange commission filing control S. | 1.3 | $225 | $    292.50 |
| Ford, Allison | 16-May-06 | Perform test of effectiveness over securities and exchange commission filing control A. | 1.5 | $225 | $    337.50 |
| Ford, Allison | 16-May-06 | Update the financial reporting audit program to properly reflect KPMG's test plan. | 1.8 | $225 | $    405.00 |
| Foster, Melanie | 16-May-06 | Attend retail inventory observation for store # 2466 in Apopka, Florida. | 1.0 | $225 | $    225.00 |
| Foster, Melanie | 16-May-06 | Document results of inventory observation of store # 2466 in Apopka, Florida. | 1.0 | $225 | $    225.00 |
| Hensley, Jennifer | 16-May-06 | Review information technology Change Management log queries and CAB Infrastructure log to determine if format, content and usage are consistent to the documented standard procedures for Permanent Changes. | 0.5 | $425 | $    212.50 |
| Hensley, Jennifer | 16-May-06 | Obtain and review the new organizational chart for identification of key employees in CAB process. | 0.6 | $425 | $    255.00 |
| Hensley, Jennifer | 16-May-06 | Create and submit PBC List to W. Bradley (Winn Dixie) regarding the required sample sizes for testing permanent changes based on newly implemented methodology. | 0.6 | $425 | $    255.00 |
| Hensley, Jennifer | 16-May-06 | Obtain and review test narrative for Program Change section related to General Controls testing. | 0.8 | $425 | $    340.00 |
| Hensley, Jennifer | 16-May-06 | Review Change Control Process – Application Maintenance document as standard procedures to determine consistency with client's usage and understanding. | 0.8 | $425 | $    340.00 |
| Hensley, Jennifer | 16-May-06 | Discuss with W. Bradley (Winn Dixie) overall changes to the Change Management program. | 1.1 | $425 | $    467.50 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
February 1, 2006 through May 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Hensley, Jennifer | 16-May-06 | Discuss with W. Bradley (Winn Dixie) the differentiation of responsibilities of process engineering team members to CAB Board Members. | 1.2 | $425 | $ 510.00 |
| Hensley, Jennifer | 16-May-06 | Research and analyze exceptions to Process Re-engineering Team Roster with revise IT Organizational Chart. | 1.3 | $425 | $ 552.50 |
| Hensley, Jennifer | 16-May-06 | Obtain and review Data Center Single Point of Contact as a newly implemented process regarding issue resolution. | 1.3 | $425 | $ 552.50 |
| Hensley, Jennifer | 16-May-06 | Discuss with A. Eaton (Winn Dixie) the test procedures and sampling methodology used and approved by Management to complete test work for testing approving permanent changes. | 1.3 | $425 | $ 552.50 |
| Kimball, Harry | 16-May-06 | Document inventory observation procedures over third party inventory count of Winn-Dixie Store # 141 | 0.6 | $225 | $ 135.00 |
| Kimball, Harry | 16-May-06 | Walkthrough of pharmacy ordering procedures. | 0.7 | $225 | $ 157.50 |
| Kimball, Harry | 16-May-06 | Document walkthrough of pharmacy ordering process. | 1.1 | $225 | $ 247.50 |
| Kimball, Harry | 16-May-06 | Update inventory observation procedures to reflect KPMG senior review notes. | 1.3 | $225 | $ 292.50 |
| Kimball, Harry | 16-May-06 | Perform inventory observation over third party count procedures for Winn-Dixie store #141 | 1.6 | $225 | $ 360.00 |
| Kimball, Harry | 16-May-06 | Prepare inventory observation procedures for KPMG senior review. | 2.6 | $225 | $ 585.00 |
| Kimball, Harry | 16-May-06 | Update inventory observation schedule to reflect current status. | 2.6 | $225 | $ 585.00 |
| Labonte, Melissa | 16-May-06 | Update retail inventory schedule to reflect current status. | 0.4 | $225 | $ 90.00 |
| Labonte, Melissa | 16-May-06 | Meeting with J. Sfiris and J. Weldon (both KPMG) to discuss status of operating effectiveness. | 0.7 | $225 | $ 157.50 |
| Labonte, Melissa | 16-May-06 | Meeting with J. Weldon (KPMG) to discuss status of control test work completed to date. | 0.9 | $225 | $ 202.50 |
| Labonte, Melissa | 16-May-06 | Review inventory control test work for the inventory process. | 0.9 | $225 | $ 202.50 |
| Labonte, Melissa | 16-May-06 | Discuss the status of control test work with J. Sfiris (KPMG). | 1.3 | $225 | $ 292.50 |
| Labonte, Melissa | 16-May-06 | Review inventory observation memo completed by KPMG staff. | 2.9 | $225 | $ 652.50 |
| Mehta, Avani M | 16-May-06 | Reviewed security general computer controls controls. | 0.4 | $575 | $ 230.00 |
| Mehta, Avani M | 16-May-06 | Reviewed application level controls for PeopeSoft financials. | 0.6 | $575 | $ 345.00 |
| Sfiris, James J. | 16-May-06 | Discuss questions regarding inventory observations performed. | 0.5 | $450 | $ 225.00 |
| Sfiris, James J. | 16-May-06 | Manager review of self-insurance liabilities (IBNR) Sarbanes-Oxley work papers. | 0.5 | $450 | $ 225.00 |
| Sfiris, James J. | 16-May-06 | Meeting with J. Sfiris and M. Labonte (both KPMG) to discuss status of tests of operating effectiveness. | 0.7 | $450 | $ 315.00 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
February 1, 2006 through May 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Sfiris, James J. | 16-May-06 | Review of prior year approach compared to current year approach for self-insurance including discussion of 2005 significant deficiencies. | 1.1 | $450 | $ 495.00 |
| Sfiris, James J. | 16-May-06 | Review of self-insurance walkthroughs work papers and numerous discussions with engagement team members. | 1.1 | $450 | $ 495.00 |
| Sfiris, James J. | 16-May-06 | Discuss the status of control test work with M. Labonte (KPMG). | 1.3 | $450 | $ 585.00 |
| Sfiris, James J. | 16-May-06 | Supervise engagement team regarding SOX procedures performed and addressing comments/questions. | 1.4 | $450 | $ 630.00 |
| Sfiris, James J. | 16-May-06 | Discuss with other members of audit team to discuss questions and Sarbanes-Oxley procedures performed. | 1.7 | $450 | $ 765.00 |
| Sfiris, James J. | 16-May-06 | Manager review of self-insurance liabilities (workers compensation/GL) Sarbanes-Oxley work papers. | 2.7 | $450 | $ 1,215.00 |
| Shelton, Hope | 16-May-06 | Revise marketable securities test of design documentation to reflect KPMG manager review notes. | 0.1 | $225 | $ 22.50 |
| Shelton, Hope | 16-May-06 | Revise inventory walkthrough documentation to reflect KPMG manager review notes. | 0.1 | $225 | $ 22.50 |
| Shelton, Hope | 16-May-06 | Revise long term debt walkthrough documentation to reflect KPMG manager review notes. | 0.2 | $225 | $ 45.00 |
| Shelton, Hope | 16-May-06 | Revise cash test of design documentation to reflect KPMG manager review notes. | 0.2 | $225 | $ 45.00 |
| Shelton, Hope | 16-May-06 | Revise prepaids walkthrough documentation to reflect KPMG manager review notes. | 0.2 | $225 | $ 45.00 |
| Shelton, Hope | 16-May-06 | Revise other assets walkthrough documentation to reflect KPMG manager review notes. | 0.3 | $225 | $ 67.50 |
| Shelton, Hope | 16-May-06 | Document test of design for company level controls. | 0.4 | $225 | $ 90.00 |
| Shelton, Hope | 16-May-06 | Revise common stock/additional paid in capital/other comprehensive income walkthrough documentation to reflect KPMG manager review notes. | 0.4 | $225 | $ 90.00 |
| Shelton, Hope | 16-May-06 | Perform a walkthrough with A. Hariton (Winn-Dixie) of accrued personal property taxes. | 0.4 | $225 | $ 90.00 |
| Shelton, Hope | 16-May-06 | Perform a walkthrough with N. Buzaki (Winn-Dixie) of accrued personal property taxes. | 0.5 | $225 | $ 112.50 |
| Shelton, Hope | 16-May-06 | Prepare memorandums for documenting KPMG's approach to control test work. | 0.6 | $225 | $ 135.00 |
| Shelton, Hope | 16-May-06 | Revise other administrative expenses walkthrough documentation to reflect KPMG manager review notes. | 0.6 | $225 | $ 135.00 |
| Shelton, Hope | 16-May-06 | Document test of operating effectiveness for company level controls. | 0.7 | $225 | $ 157.50 |
| Shelton, Hope | 16-May-06 | Update Sarbanes Oxley progress for test of design and test of effectiveness for company level controls. | 0.7 | $225 | $ 157.50 |
| Shelton, Hope | 16-May-06 | Update Sarbanes Oxley progress of receiving management's tests of operating effectiveness. | 0.7 | $225 | $ 157.50 |
| Shelton, Hope | 16-May-06 | Revise accounts receivable test of design documentation to reflect KPMG manager review notes. | 0.7 | $225 | $ 157.50 |
| Shelton, Hope | 16-May-06 | Document test of design of accrued personal property taxes. | 1.2 | $225 | $ 270.00 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
February 1, 2006 through May 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|---|---|---|---|---|---|
| Shelton, Hope | 16-May-06 | Revise company level controls test of design documentation to reflect senior review notes. | 1.3 | $225 | $ 292.50 |
| Washington, Tyron | 16-May-06 | Meeting with M. Bennett to discuss CFO Services status of application controls testing. | 0.9 | $250 | $ 225.00 |
| Washington, Tyron | 16-May-06 | Documented and updated Winn Dixie and CFO Services status of testing of application controls. | 1.1 | $250 | $ 275.00 |
| Washington, Tyron | 16-May-06 | Documented test of design and effectiveness results for application controls. | 1.3 | $250 | $ 325.00 |
| Weldon, Jenenne A | 16-May-06 | Meeting with J. Sfiris and M. Labonte (both KPMG) to discuss status of tests of operating effectiveness. | 0.7 | $325 | $ 227.50 |
| Weldon, Jenenne A | 16-May-06 | Meeting with M. Labonte (KPMG) to discuss status of control test work completed to date. | 0.9 | $325 | $ 292.50 |
| Weldon, Jenenne A | 16-May-06 | Review status of tests of controls and update control matrix, as necessary. | 2.6 | $325 | $ 845.00 |
| Weldon, Jenenne A | 16-May-06 | Document deferred tax process walkthrough. | 2.9 | $325 | $ 942.50 |
| Zimmerman, Chester | 16-May-06 | Discuss controls over the utilities process with C. Leo (Winn-Dixie). | 0.6 | $225 | $ 135.00 |
| Zimmerman, Chester | 16-May-06 | Review the client documentation over the insurance receivable process. | 0.6 | $225 | $ 135.00 |
| Zimmerman, Chester | 16-May-06 | Prepare for inventory observation for store #32. | 0.6 | $225 | $ 135.00 |
| Zimmerman, Chester | 16-May-06 | Document the test of operating effectiveness for the controls over utilities. | 0.7 | $225 | $ 157.50 |
| Zimmerman, Chester | 16-May-06 | Discuss controls over the securities and exchange commission filing process with S. Kelleter (Winn-Dixie). | 1.4 | $225 | $ 315.00 |
| Zimmerman, Chester | 16-May-06 | Update the test of operating effectiveness documentation for the asset impairment process. | 1.6 | $225 | $ 360.00 |
| Zimmerman, Chester | 16-May-06 | Document the test of design for the controls over utilities. | 2.1 | $225 | $ 472.50 |
| Zimmerman, Chester | 16-May-06 | Review client documentation over the freight process. | 2.5 | $225 | $ 562.50 |
| Dalrymple, Veronica | 17-May-06 | Perform test of operating effectiveness for marketable securities control #10. | 0.4 | $225 | $ 82.50 |
| Dalrymple, Veronica | 17-May-06 | Prepare memo regarding the Type II SAS 70 report received from Caremark relating to Winn-Dixie's retiree prescription plans. | 0.7 | $225 | $ 153.75 |
| Dalrymple, Veronica | 17-May-06 | Prepare memo regarding the Type II SAS 70 report received from Blue Cross Blue Shield of South Carolina relating to Winn-Dixie's self-insured group medical and retiree post retirement benefit plans. | 0.7 | $225 | $ 161.25 |
| Dalrymple, Veronica | 17-May-06 | Prepare memo regarding the Type II SAS 70 report received from SHPS relating to Winn-Dixie's retiree post retirement benefit plans. | 0.7 | $225 | $ 161.25 |
| Dalrymple, Veronica | 17-May-06 | Review test of design of entity level controls. | 0.7 | $225 | $ 161.25 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
February 1, 2006 through May 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Dalrymple, Veronica | 17-May-06 | Review test of operating effectiveness of entity level controls. | 0.7 | $225 | $   161.25 |
| Dalrymple, Veronica | 17-May-06 | Review the entity level control document. | 0.7 | $225 | $   161.25 |
| Dalrymple, Veronica | 17-May-06 | Review management's documentation and analysis of user control considerations identified in the Blue Cross Blue Shield Type II SAS 70 reports. | 0.9 | $225 | $   191.25 |
| Dalrymple, Veronica | 17-May-06 | Review management's documentation and analysis of user control considerations identified in the SHPS Type II SAS 70 reports. | 0.9 | $225 | $   191.25 |
| Dalrymple, Veronica | 17-May-06 | Review management's documentation and analysis of user control considerations identified in the Caremark Type II SAS 70 reports. | 0.9 | $225 | $   191.25 |
| Dalrymple, Veronica | 17-May-06 | Review management's documentation and analysis of user control considerations identified in the Sedgwick Type II SAS 70 reports. | 0.9 | $225 | $   191.25 |
| Dalrymple, Veronica | 17-May-06 | Review management's documentation and analysis of user control considerations identified in the T. Rowe Price Type II SAS 70 reports. | 0.9 | $225 | $   191.25 |
| Dalrymple, Veronica | 17-May-06 | Document procedures performed for the test of operating effectiveness of marketable securities control #8 and #10. | 1.1 | $225 | $   255.00 |
| Ford, Allison | 17-May-06 | Meeting with M. Brogan (Winn-Dixie) to discuss the status of the control testing. | 0.4 | $225 | $    90.00 |
| Ford, Allison | 17-May-06 | Discuss accrued vacation controls with C. Zimmerman (KPMG). | 0.4 | $225 | $    90.00 |
| Ford, Allison | 17-May-06 | Perform test of effectiveness over bankruptcy accounts payable control 4. | 1.3 | $225 | $   292.50 |
| Ford, Allison | 17-May-06 | Perform test of effectiveness over accrued vacation controls 4/5/6. | 1.3 | $225 | $   292.50 |
| Ford, Allison | 17-May-06 | Update the accrued wages and salaries audit program to reflect changes in control testing. | 1.3 | $225 | $   292.50 |
| Hensley, Jennifer | 17-May-06 | Meeting with J. Calvert (CFO Services on behalf  (Winn-Dixie)) to discuss the current testing issues related to completing remediation testing. | 0.5 | $425 | $   212.50 |
| Hensley, Jennifer | 17-May-06 | Review status update of client progress with test work performed by Management. | 0.5 | $425 | $   212.50 |
| Hensley, Jennifer | 17-May-06 | Document the test procedures for test of operating effectiveness for approval process of making permanent changes to scheduled jobs. | 0.6 | $425 | $   255.00 |
| Hensley, Jennifer | 17-May-06 | Update work papers as result of new findings related to new narrative. | 0.7 | $425 | $   297.50 |
| Hensley, Jennifer | 17-May-06 | Review test methodology matrix to identify controls that will be tested, relied upon or not tested as it relates to Program Change. | 0.7 | $425 | $   297.50 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
February 1, 2006 through May 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Hensley, Jennifer | 17-May-06 | Document the test procedures for test of design for approval process of making permanent changes to scheduled jobs. | 0.8 | $425 | $ 340.00 |
| Hensley, Jennifer | 17-May-06 | Review management-revised version of Program Change narrative. | 0.8 | $425 | $ 340.00 |
| Hensley, Jennifer | 17-May-06 | Review the CFO Services narrative for Program Development controls section. | 0.8 | $425 | $ 340.00 |
| Hensley, Jennifer | 17-May-06 | Analyze appropriate test procedures to be used for Program Change test controls. | 1.1 | $425 | $ 467.50 |
| Hensley, Jennifer | 17-May-06 | Discuss with W. Bradley (Winn Dixie) the samples pulled for each area (Application Maintenance, Retail, and Infrastructure) due to client request to change requested dates as a result of the Winn Dixie FY beginning June 30th. | 1.6 | $425 | $ 680.00 |
| Kimball, Harry | 17-May-06 | Meeting with J. Sfiris, and M. Labonte (both KPMG) to discuss test of operating effectiveness over warehouse inventory. | 0.3 | $225 | $ 67.50 |
| Kimball, Harry | 17-May-06 | Meeting with M. Brogan (Winn-Dixie) to discuss test of operating effectiveness over cost of sales control (# 8). | 0.3 | $225 | $ 67.50 |
| Kimball, Harry | 17-May-06 | Meeting with B. Hooper (Winn-Dixie) to discuss test of operating effectiveness over warehouse reconciliations. | 0.4 | $225 | $ 90.00 |
| Kimball, Harry | 17-May-06 | Contact Joe Crowell (Winn-Dixie) to discuss cash control procedures. | 0.4 | $225 | $ 90.00 |
| Kimball, Harry | 17-May-06 | Prepare documentation over inventory observation for KPMG senior review. | 0.6 | $225 | $ 135.00 |
| Kimball, Harry | 17-May-06 | Document test of operating effectiveness over cost of sales control (#8). | 0.6 | $225 | $ 135.00 |
| Kimball, Harry | 17-May-06 | Prepare for inventory observation over third party inventory count of store #5. | 0.7 | $225 | $ 157.50 |
| Kimball, Harry | 17-May-06 | Discuss pharmacy walkthrough procedures with M. Labonte, KPMG. | 0.7 | $225 | $ 157.50 |
| Kimball, Harry | 17-May-06 | Meeting with C. Mount (Winn-Dixie) to discuss test of operating effectiveness over selected cash control (#21). | 0.9 | $225 | $ 202.50 |
| Kimball, Harry | 17-May-06 | Update inventory observations to reflect KPMG senior review notes. | 2.3 | $225 | $ 517.50 |
| Kimball, Harry | 17-May-06 | Document test of operating effectiveness over cash control (#21). | 2.8 | $225 | $ 630.00 |
| Labonte, Melissa | 17-May-06 | Meeting with H. Kimball and J. Sfiris (both KPMG) to discuss test of operating effectiveness over warehouse inventory. | 0.3 | $225 | $ 67.50 |
| Labonte, Melissa | 17-May-06 | Meeting with M. Brogan, R. Sanford (both Winn-Dixie), J. Sfiris, C. Rose, and J. Weldon (both KPMG), to discuss the status of control test work. | 0.4 | $225 | $ 90.00 |
| Labonte, Melissa | 17-May-06 | Review inventory observation memo completed by KPMG staff. | 0.4 | $225 | $ 90.00 |
| Labonte, Melissa | 17-May-06 | Discuss pharmacy walkthrough procedures with H. Kimball (KPMG). | 0.7 | $225 | $ 157.50 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
February 1, 2006 through May 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Labonte, Melissa | 17-May-06 | Review retail inventory walkthrough documentation completed by KPMG staff. | 0.9 | $225 | $ 202.50 |
| Labonte, Melissa | 17-May-06 | Document last-in-first-out inventory walkthrough results. | 0.9 | $225 | $ 202.50 |
| Labonte, Melissa | 17-May-06 | Meeting with J. Sfiris and J. Weldon (both KPMG) to discuss the status of inventory observations. | 1.1 | $225 | $ 247.50 |
| Labonte, Melissa | 17-May-06 | Prepare warehouse inventory observation instructions for KPMG staff. | 1.9 | $225 | $ 427.50 |
| Mehta, Avani M | 17-May-06 | Documented a data request memo for segregation of duties and journal entries. | 0.4 | $575 | $ 230.00 |
| Mehta, Avani M | 17-May-06 | Selected criteria for journal entry and depreciation analysis. | 0.6 | $575 | $ 345.00 |
| Rose, Cindy | 17-May-06 | Meeting with M. Brogan, R. Sanford (both Winn-Dixie), J. Sfiris, J. Weldon, and M. Labonte (all KPMG), to discuss the status of control test work. | 0.4 | $550 | $ 220.00 |
| Sfiris, James J. | 17-May-06 | Meeting with H. Kimball and M. Labonte (all KPMG) to discuss test of operating effectiveness regarding warehouse inventory. | 0.3 | $450 | $ 135.00 |
| Sfiris, James J. | 17-May-06 | Meeting with M. Brogan, R. Sanford (both Winn-Dixie) and J. Weldon, M. Labonte, C. Rose (all KPMG) to discuss status of control test work. | 0.4 | $450 | $ 180.00 |
| Sfiris, James J. | 17-May-06 | Discussed with audit team regarding questions/comments regarding the self-insurance process (IBNR). | 0.7 | $450 | $ 315.00 |
| Sfiris, James J. | 17-May-06 | Coordinating outsourcing store inventory observations to loss prevention department based on discussion with the audit team. | 0.8 | $450 | $ 360.00 |
| Sfiris, James J. | 17-May-06 | Manager review of operating effectiveness, where applicable, for self-insurance liabilities. | 1.0 | $450 | $ 450.00 |
| Sfiris, James J. | 17-May-06 | Meeting with J. Sfiris and J. Weldon (both KPMG) to discuss the status of inventory observations. | 1.1 | $450 | $ 495.00 |
| Sfiris, James J. | 17-May-06 | Discuss with other members of audit team to discuss questions and Sarbanes-Oxley procedures performed. | 1.2 | $450 | $ 540.00 |
| Sfiris, James J. | 17-May-06 | Supervise engagement team regarding SOX procedures performed and addressing comments/questions. | 1.5 | $450 | $ 675.00 |
| Sfiris, James J. | 17-May-06 | Manager review of self-insurance liabilities (workers compensation/GL) Sarbanes-Oxley work papers. | 1.5 | $450 | $ 675.00 |
| Sfiris, James J. | 17-May-06 | Manager review of self-insurance liabilities (IBNR) Sarbanes-Oxley work papers. | 2.5 | $450 | $ 1,125.00 |
| Shelton, Hope | 17-May-06 | Review management's documentation on control test work for current portion of long term debt. | 0.3 | $225 | $ 67.50 |
| Shelton, Hope | 17-May-06 | Document test of effectiveness for supplemental retirement plan control. | 0.5 | $225 | $ 112.50 |
| Shelton, Hope | 17-May-06 | Document test of design of accrued personal property taxes. | 0.6 | $225 | $ 135.00 |
| Shelton, Hope | 17-May-06 | Meeting with W. Bradley (Winn-Dixie) to discuss information technology company level controls. | 0.8 | $225 | $ 180.00 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
February 1, 2006 through May 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Shelton, Hope | 17-May-06 | Meeting with C. Derrick (Winn-Dixie) to discuss information technology company level controls. | 1.1 | $225 | $ 247.50 |
| Shelton, Hope | 17-May-06 | Document test of operating effectiveness for information technology company level controls. | 2.3 | $225 | $ 517.50 |
| Shelton, Hope | 17-May-06 | Revise company level controls test of operating effectiveness documentation to reflect senior review notes. | 3.7 | $225 | $ 832.50 |
| Weldon, Jenenne A | 17-May-06 | Meeting with M. Brogan, R. Sanford (both WD), C. Rose, J. Sfiris and M. Labonte (all KPMG) to discuss the status of control test work. | 0.4 | $325 | $ 130.00 |
| Weldon, Jenenne A | 17-May-06 | Meeting with J. Sfiris and M. Labonte (both KPMG) to discuss status of inventory observations. | 1.1 | $325 | $ 357.50 |
| Weldon, Jenenne A | 17-May-06 | Review status of tests of controls and update control matrix, as necessary. | 3.2 | $325 | $ 1,040.00 |
| Zimmerman, Chester | 17-May-06 | Update inventory observation documentation for store #32 per senior review. | 0.3 | $225 | $ 67.50 |
| Zimmerman, Chester | 17-May-06 | Discuss accrued vacation controls with A. Ford (KPMG). | 0.4 | $225 | $ 90.00 |
| Zimmerman, Chester | 17-May-06 | Review indexing for the financial reporting process documentation. | 0.4 | $225 | $ 90.00 |
| Zimmerman, Chester | 17-May-06 | Update the utilities test of operating effectiveness documentation. | 0.6 | $225 | $ 135.00 |
| Zimmerman, Chester | 17-May-06 | Document results of inventory observation of store #32 in Lake Park, Georgia. | 0.7 | $225 | $ 157.50 |
| Zimmerman, Chester | 17-May-06 | Document the obsolete inventory test work for store #32 in Lake Park, Georgia. | 0.7 | $225 | $ 157.50 |
| Zimmerman, Chester | 17-May-06 | Review the support to the freight walkthrough documentation. | 0.7 | $225 | $ 157.50 |
| Zimmerman, Chester | 17-May-06 | Attend retail inventory observation for store #32 in Lake Park, Georgia. | 1.9 | $225 | $ 427.50 |
| Dalrymple, Veronica | 18-May-06 | Review test of operating effectiveness of cash reconciliation controls #21 a,b,c. | 0.4 | $225 | $ 90.00 |
| Dalrymple, Veronica | 18-May-06 | Update self-insurance audit program based on manager review notes. | 2.1 | $225 | $ 480.00 |
| Dalrymple, Veronica | 18-May-06 | Clear manager review notes for the self-insurance general liability and worker's compensation process. | 2.2 | $225 | $ 502.50 |
| Dalrymple, Veronica | 18-May-06 | Clear manager review notes for the self-insurance group medical and post-retiree medical process. | 2.2 | $225 | $ 502.50 |
| Ford, Allison | 18-May-06 | Meeting with A. Ford, M. Labonte, H. Kimball, C. Zimmerman (all KPMG) to update tests of controls. | 0.4 | $225 | $ 90.00 |
| Ford, Allison | 18-May-06 | Perform tests of design over bankruptcy control #15. | 0.7 | $225 | $ 157.50 |
| Ford, Allison | 18-May-06 | Prepare for walkthrough of the bankruptcy accounts payable process with K. Longino (Winn-Dixie). | 0.8 | $225 | $ 180.00 |
| Ford, Allison | 18-May-06 | Walkthrough the bankruptcy accounts payable process with K. Longino (Winn-Dixie). | 0.8 | $225 | $ 180.00 |
| Ford, Allison | 18-May-06 | Document walkthrough over the bankruptcy accounts payable process. | 1.1 | $225 | $ 247.50 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
February 1, 2006 through May 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Ford, Allison | 18-May-06 | Address manager review notes on the accounts payable process. | 2.6 | $225 | $ 585.00 |
| Ford, Allison | 18-May-06 | Populate the financial reporting audit program. | 3.1 | $225 | $ 697.50 |
| Foster, Melanie | 18-May-06 | Attend retail inventory observation for store # 2380 in Lake Mary, Florida. | 1.0 | $225 | $ 225.00 |
| Foster, Melanie | 18-May-06 | Document results of inventory observation of store # 2380 in Lake Mary, Florida. | 1.0 | $225 | $ 225.00 |
| Hensley, Jennifer | 18-May-06 | Follow up regarding review notes that require reconciliation from Section IV Computer Operations. | 0.4 | $425 | $ 170.00 |
| Hensley, Jennifer | 18-May-06 | Follow up regarding the PBC List request for samples related to control testing permanent change approval process. | 0.6 | $425 | $ 255.00 |
| Hensley, Jennifer | 18-May-06 | Review and discuss with W. Bradley (Winn Dixie) changes that were submitted to the SOX Program Development controls and Winn Dixie 4th Quarter Advisory Board. | 0.8 | $425 | $ 340.00 |
| Hensley, Jennifer | 18-May-06 | Create and submit issues and clarification request list related to remediation progress and results for testing data recovery of key systems. | 0.9 | $425 | $ 382.50 |
| Hensley, Jennifer | 18-May-06 | Update test procedures and sampling matrix with determined sizes and timing requirements. | 1.1 | $425 | $ 467.50 |
| Hensley, Jennifer | 18-May-06 | Document test procedures and results for controls testing design of defined roles within IT Department as it relates to related tasks. | 1.3 | $425 | $ 552.50 |
| Hensley, Jennifer | 18-May-06 | Review and analyze the required sample sizes and period source for controls included in the Program Change section according to KPMG Methodology. | 1.5 | $425 | $ 637.50 |
| Hensley, Jennifer | 18-May-06 | Document test procedures and results for controls testing operating effectiveness of defined roles within IT Department as it relates to related tasks. | 1.6 | $425 | $ 680.00 |
| Kimball, Harry | 18-May-06 | Update walkthrough to reflect KPMG senior review notes. | 0.4 | $225 | $ 90.00 |
| Kimball, Harry | 18-May-06 | Meeting with A. Ford, M. Labonte, H. Kimball, C. Zimmerman (all KPMG) to update tests of controls. | 0.4 | $225 | $ 90.00 |
| Kimball, Harry | 18-May-06 | Document observation over third party inventory count of store #5. | 0.6 | $225 | $ 135.00 |
| Kimball, Harry | 18-May-06 | Document test of design over retail inventory control (#64). | 0.6 | $225 | $ 135.00 |
| Kimball, Harry | 18-May-06 | Document test of operating effectiveness of cost of sales control (#8). | 0.7 | $225 | $ 157.50 |
| Kimball, Harry | 18-May-06 | Document walkthrough over retail inventory observation. | 0.9 | $225 | $ 202.50 |
| Kimball, Harry | 18-May-06 | Document test of operating cash control to reflect KPMG senior review notes (#21). | 1.3 | $225 | $ 292.50 |
| Kimball, Harry | 18-May-06 | Document test of operating effectiveness over warehouse reconciliations (control#7). | 1.9 | $225 | $ 427.50 |
| Kimball, Harry | 18-May-06 | Observe third party inventory count over store # 5. | 2.2 | $225 | $ 495.00 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
February 1, 2006 through May 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Labonte, Melissa | 18-May-06 | Review pharmacy walkthrough procedures. | 0.2 | $225 | $ 45.00 |
| Labonte, Melissa | 18-May-06 | Meeting with A. Ford, M. Labonte, H. Kimball, C. Zimmerman (all KPMG) to update tests of controls. | 0.4 | $225 | $ 90.00 |
| Labonte, Melissa | 18-May-06 | Review retail inventory walkthrough documentation completed by KPMG staff. | 0.7 | $225 | $ 157.50 |
| Labonte, Melissa | 18-May-06 | Review cost of sales test of control documentation completed by KPMG staff. | 0.9 | $225 | $ 202.50 |
| Labonte, Melissa | 18-May-06 | Coordinate the completion of warehouse observations by KPMG staff. | 0.9 | $225 | $ 202.50 |
| Labonte, Melissa | 18-May-06 | Prepare summary of retail inventory observation procedures. | 1.1 | $225 | $ 247.50 |
| Labonte, Melissa | 18-May-06 | Review schedule of retail inventory observations completed to date. | 1.4 | $225 | $ 315.00 |
| Labonte, Melissa | 18-May-06 | Update control matrix to reflect current status. | 1.4 | $225 | $ 315.00 |
| Labonte, Melissa | 18-May-06 | Document the selection of the retail observation locations selected for test work. | 2.6 | $225 | $ 585.00 |
| Mehta, Avani M | 18-May-06 | Reviewed the cleared comments of security general computer controls controls. | 0.3 | $575 | $ 172.50 |
| Mehta, Avani M | 18-May-06 | Reviewed application level controls for PeopleSoft financials. | 0.7 | $575 | $ 402.50 |
| Rose, Cindy | 18-May-06 | Review possibility of reliance on others for retail inventory observations. | 0.4 | $550 | $ 220.00 |
| Sfiris, James J. | 18-May-06 | Meeting with M. Burle (Winn-Dixie) to discuss option of using Loss Prevention Group for inventory observations. | 0.3 | $450 | $ 135.00 |
| Sfiris, James J. | 18-May-06 | Review of prior year approach compared to current year approach for payroll and benefit process. | 0.5 | $450 | $ 225.00 |
| Sfiris, James J. | 18-May-06 | Manager review of self-insurance liabilities (workers compensation/GL) Sarbanes-Oxley work papers. | 0.7 | $450 | $ 315.00 |
| Sfiris, James J. | 18-May-06 | Discuss with audit team questions or comments based on review of processes reviewed. | 0.7 | $450 | $ 315.00 |
| Sfiris, James J. | 18-May-06 | Manager review of self-insurance liabilities (IBNR) Sarbanes-Oxley work papers. | 0.8 | $450 | $ 360.00 |
| Sfiris, James J. | 18-May-06 | Review of instructions of inventory observations for the Company's warehouse locations and discuss with engagement team. | 1.0 | $450 | $ 450.00 |
| Weldon, Jenenne A | 18-May-06 | Discuss impairment process tests of controls progress with C. Zimmerman (KPMG). | 0.6 | $325 | $ 195.00 |
| Weldon, Jenenne A | 18-May-06 | Document impairment process walkthrough. | 1.7 | $325 | $ 552.50 |
| Weldon, Jenenne A | 18-May-06 | Review impairment client documentation. | 2.9 | $325 | $ 942.50 |
| Zimmerman, Chester | 18-May-06 | Meeting with A. Ford, M. Labonte, H. Kimball, C. Zimmerman (all KPMG) to update tests of controls. | 0.4 | $225 | $ 90.00 |
| Zimmerman, Chester | 18-May-06 | Review supporting documentation for prepetition accounts payable. | 0.4 | $225 | $ 90.00 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
February 1, 2006 through May 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|---|---|---|---|---|---|
| Zimmerman, Chester | 18-May-06 | Discuss hurricane receivables with C. Vincent (Winn Dixie). | 0.4 | $225 | $ 90.00 |
| Zimmerman, Chester | 18-May-06 | Discuss impairment process test of controls progress with J. Weldon (KPMG). | 0.6 | $225 | $ 135.00 |
| Zimmerman, Chester | 18-May-06 | Review manager comments over the property, plant, and equipment walkthrough process. | 0.6 | $225 | $ 135.00 |
| Zimmerman, Chester | 18-May-06 | Discuss the freight process with B. Hooper (Winn Dixie). | 0.6 | $225 | $ 135.00 |
| Zimmerman, Chester | 18-May-06 | Discuss the impairment process with J. Retamar (Winn Dixie) | 0.6 | $225 | $ 135.00 |
| Zimmerman, Chester | 18-May-06 | Discuss the test of operating effectiveness for the utilities process with C. Leo (Winn Dixie). | 0.6 | $225 | $ 135.00 |
| Zimmerman, Chester | 18-May-06 | Update the property, plant, and equipment walkthrough documentation per senior review. | 0.7 | $225 | $ 157.50 |
| Zimmerman, Chester | 18-May-06 | Document the test of design for the controls over asset impairment. | 0.8 | $225 | $ 180.00 |
| Zimmerman, Chester | 18-May-06 | Update securities and exchange commission walkthrough documentation per senior review. | 0.9 | $225 | $ 202.50 |
| Zimmerman, Chester | 18-May-06 | Update the securities and exchange commission test of controls documentation per senior review. | 1.3 | $225 | $ 292.50 |
| Zimmerman, Chester | 18-May-06 | Update freight walkthrough documentation per senior review. | 2.1 | $225 | $ 472.50 |
| Hensley, Jennifer | 19-May-06 | Discuss with A. Eaton (CFO Services) the remediation procedures to ensure accurate documentation in Management Assessment documentation. | 0.6 | $425 | $ 255.00 |
| Hensley, Jennifer | 19-May-06 | Discuss with J. Calvert (CFO Services) KPMG's testing methodology with respect to data recovery within disaster recovery procedures. | 0.6 | $425 | $ 255.00 |
| Hensley, Jennifer | 19-May-06 | Create status update for A. Mehta (IRM Engagement Manager) regarding the results of discussion with CFO Services regarding remediation issue and Management's decision to accept risk related to not restoring database related to rates pricing for courier services. | 0.6 | $425 | $ 255.00 |
| Hensley, Jennifer | 19-May-06 | Discuss with A. Eaton (CFO Services) the test procedures and critical perspective as it relates to controls ensuring restricted access to financially significant applications. | 0.8 | $425 | $ 340.00 |
| Hensley, Jennifer | 19-May-06 | Discuss with W. Bradley (Winn Dixie) Management's decision to accept risk related to not restoring database for couriers' rates pricing for tape delivery as part of disaster recovery process. | 0.8 | $425 | $ 340.00 |
| Hensley, Jennifer | 19-May-06 | Create testing methodology and sample sizes required to perform test of control design and operating effectiveness for controls included in IT Environment. | 0.8 | $425 | $ 340.00 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
February 1, 2006 through May 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Hensley, Jennifer | 19-May-06 | Review remediation documents prepared by CFO Services on behalf of Management for controls that failed as it relates to issue tracking and problem resolution. | 1.7 | $425 | $ 722.50 |
| Hensley, Jennifer | 19-May-06 | Create testing methodology and sample sizes required to perform test of control design and operating effectiveness for controls included in Program Change Section. | 2.1 | $425 | $ 892.50 |
| Mehta, Avani M | 19-May-06 | Reviewed the cleared comments for last weeks application testing for accounts payable and accounts receivable that needed re-work. | 0.8 | $575 | $ 460.00 |
| Dalrymple, Veronica | 22-May-06 | Review test of operating effectiveness of cash reconciliation controls #21 a,b,c. | 0.2 | $225 | $ 45.00 |
| Dalrymple, Veronica | 22-May-06 | Review the entity level control document #W, Y, and Z. | 0.2 | $225 | $ 48.75 |
| Dalrymple, Veronica | 22-May-06 | Review test of design of entity level controls #W, Y, and Z. | 0.2 | $225 | $ 52.50 |
| Dalrymple, Veronica | 22-May-06 | Review test of operating effectiveness of entity level controls # W, Y, and Z. | 0.2 | $225 | $ 52.50 |
| Dalrymple, Veronica | 22-May-06 | Review controls identified in the Blue Cross Blue Shield-South Carolina SAS 70 report relevant to Winn-Dixie's transactions for the group medical and post-retiree medical plans. | 0.6 | $225 | $ 138.75 |
| Dalrymple, Veronica | 22-May-06 | Review test of operating effectiveness of cash reconciliation controls #21 a,b,c. | 0.9 | $225 | $ 191.25 |
| Dalrymple, Veronica | 22-May-06 | Review controls identified in the Sedgwick SAS 70 report relevant to Winn-Dixie's transactions for the self-insured general liability and worker's compensation. | 0.9 | $225 | $ 210.00 |
| Dalrymple, Veronica | 22-May-06 | Update self-insurance walkthrough documentation based on manager's review notes. | 1.3 | $225 | $ 285.00 |
| Dalrymple, Veronica | 22-May-06 | Review controls identified in the Blue Cross Blue Shield-South Carolina SAS 70 report relevant to Winn-Dixie's transactions for the group medical and post-retiree medical plans. | 2.1 | $225 | $ 461.25 |
| Dalrymple, Veronica | 22-May-06 | Review controls identified in the Blue Cross Blue Shield-Florida SAS 70 report relevant to Winn-Dixie's transactions for the group medical and post-retiree medical plans. | 2.1 | $225 | $ 465.00 |
| Ferrara, Joseph | 22-May-06 | Document results of inventory observation of store # 1557 in New Orleans, LA. | 0.8 | $112 | $ 89.60 |
| Ferrara, Joseph | 22-May-06 | Attend retail inventory observation for store # 1557 in Raceland, LA. | 1.0 | $112 | $ 112.00 |
| Ford, Allison | 22-May-06 | Modify the roll forward procedures memo to reflect manager's comments. | 0.4 | $225 | $ 90.00 |
| Ford, Allison | 22-May-06 | Perform test of effectiveness over accrued miscellaneous expense control #7/8. | 0.5 | $225 | $ 112.50 |
| Ford, Allison | 22-May-06 | Perform tests of design over bankruptcy control #10. | 0.6 | $225 | $ 135.00 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
February 1, 2006 through May 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Ford, Allison | 22-May-06 | Make requests of C. Hernandez and C. Lewis (both Winn-Dixie) for accrued wages and salaries control testing. | 0.6 | $225 | $ 135.00 |
| Ford, Allison | 22-May-06 | Meeting with A. Reed (Winn-Dixie) to discuss bankruptcy control #10. | 0.7 | $225 | $ 157.50 |
| Ford, Allison | 22-May-06 | Modify the roll forward procedures memo for procedures KPMG will perform. | 0.7 | $225 | $ 157.50 |
| Ford, Allison | 22-May-06 | Modify financial reporting audit program for updated procedures. | 0.8 | $225 | $ 180.00 |
| Ford, Allison | 22-May-06 | Modify accrued expenses audit program for updated procedures. | 0.9 | $225 | $ 202.50 |
| Ford, Allison | 22-May-06 | Make sample selection for accrued wages and salaries control testing. | 0.9 | $225 | $ 202.50 |
| Ford, Allison | 22-May-06 | Address manager review notes on the accrued wages and salaries process. | 1.3 | $225 | $ 292.50 |
| Kimball, Harry | 22-May-06 | Update test of design over selected inventory control to reflect KPMG senior review notes (#64). | 0.2 | $225 | $ 45.00 |
| Kimball, Harry | 22-May-06 | Document test of operating effectiveness over selected inventory control (40). | 0.2 | $225 | $ 45.00 |
| Kimball, Harry | 22-May-06 | Update test of design over selected inventory control to reflect KPMG senior review notes (#44). | 0.3 | $225 | $ 67.50 |
| Kimball, Harry | 22-May-06 | Discuss test of design over selected inventory control with J. Anger (Winn-Dixie) (44). | 0.4 | $225 | $ 90.00 |
| Kimball, Harry | 22-May-06 | Document test of operating effectiveness over selected cash control (21). | 0.7 | $225 | $ 157.50 |
| Kimball, Harry | 22-May-06 | Document test of design over inventory control (44). | 0.8 | $225 | $ 180.00 |
| Kimball, Harry | 22-May-06 | Document test of operating effectiveness over Miami warehouse inventory (#7). | 1.2 | $225 | $ 270.00 |
| Kimball, Harry | 22-May-06 | Update inventory observations over inventory observations to reflect senior review notes. | 1.8 | $225 | $ 405.00 |
| Kimball, Harry | 22-May-06 | Document test of operating effectiveness over New Orleans warehouse inventory (#7). | 2.6 | $225 | $ 585.00 |
| Labonte, Melissa | 22-May-06 | Contact M. Brogan (Winn-Dixie) to discuss the timing of warehouse inventory observations. | 0.4 | $225 | $ 90.00 |
| Labonte, Melissa | 22-May-06 | Update control matrix to reflect current status. | 0.9 | $225 | $ 202.50 |
| Labonte, Melissa | 22-May-06 | Review perishable inventory control test work completed by KPMG staff. | 0.9 | $225 | $ 202.50 |
| Labonte, Melissa | 22-May-06 | Review retail inventory observation memorandums. | 0.9 | $225 | $ 202.50 |
| Labonte, Melissa | 22-May-06 | Meeting with C. Rose and J. Weldon (both KPMG) to discuss the status of control test work. | 1.9 | $225 | $ 427.50 |
| Mehta, Avani M | 22-May-06 | Reviewed accounts payable application controls, the last of the remaining controls. | 0.2 | $575 | $ 115.00 |
| Mehta, Avani M | 22-May-06 | Reviewed application level controls for PeopleSoft financials. | 0.6 | $575 | $ 345.00 |
| Mehta, Avani M | 22-May-06 | Reviewed the cleared comments of security general computer controls controls. | 0.9 | $575 | $ 517.50 |
| Rose, Cindy | 22-May-06 | Review status of inventory observations. | 1.0 | $550 | $ 550.00 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
February 1, 2006 through May 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Rose, Cindy | 22-May-06 | Review income tax process for selection of key controls and controls reliance approach. | 1.4 | $550 | $ 770.00 |
| Rose, Cindy | 22-May-06 | Review insurance receivable process for selection of key controls and controls reliance approach. | 1.8 | $550 | $ 990.00 |
| Rose, Cindy | 22-May-06 | Meeting with M. Labonte and J. Weldon (KPMG seniors) to discuss the status of control test work). | 1.9 | $550 | $ 1,045.00 |
| Shelton, Hope | 22-May-06 | Perform test of operating effectiveness for control over accrued rent. | 0.4 | $225 | $ 90.00 |
| Shelton, Hope | 22-May-06 | Perform test of operating effectiveness for control over accrued personal property taxes. | 0.4 | $225 | $ 90.00 |
| Shelton, Hope | 22-May-06 | Update control matrix for test work received from management over accrued rent. | 0.5 | $225 | $ 112.50 |
| Shelton, Hope | 22-May-06 | Update control matrix for test work received from management over prepaid rent. | 0.5 | $225 | $ 112.50 |
| Shelton, Hope | 22-May-06 | Meeting with K. Stubbs (Winn-Dixie) to walkthrough accrued personal property taxes. | 0.6 | $225 | $ 135.00 |
| Shelton, Hope | 22-May-06 | Document walkthrough  of accrued personal property taxes. | 0.6 | $225 | $ 135.00 |
| Shelton, Hope | 22-May-06 | Perform tests of operating effectiveness for securities and exchange commissions controls. | 0.7 | $225 | $ 157.50 |
| Shelton, Hope | 22-May-06 | Document test of design for information technology company level controls. | 0.8 | $225 | $ 180.00 |
| Washington, Tyron | 22-May-06 | Meeting with A. Baragona  (Winn-Dixie) to test the design and effectiveness of the control restricting access to the Tax Departments "O" drive. | 1.6 | $250 | $ 400.00 |
| Washington, Tyron | 22-May-06 | Documented test of design and effectiveness results for application controls. | 2.6 | $250 | $ 650.00 |
| Washington, Tyron | 22-May-06 | Documented test of design and effectiveness results for application controls. | 3.9 | $250 | $ 975.00 |
| Weldon, Jenenne A | 22-May-06 | Coordinate preparation of documents related to status update of Sarbanes Oxley 404 work. | 0.6 | $325 | $ 195.00 |
| Weldon, Jenenne A | 22-May-06 | Walkthrough the hurricane insurance receivable process with K. Romeo (Winn-Dixie) & C. Zimmerman (KPMG). | 0.6 | $325 | $ 195.00 |
| Weldon, Jenenne A | 22-May-06 | Update test of operating effectiveness for inventory controls received from management. | 0.7 | $325 | $ 227.50 |
| Weldon, Jenenne A | 22-May-06 | Update test of operating effectiveness for tax process and insurance claims receivable process. | 1.1 | $325 | $ 357.50 |
| Weldon, Jenenne A | 22-May-06 | Review insurance claims receivable client documentation in preparation for walkthrough with client. | 1.1 | $325 | $ 357.50 |
| Weldon, Jenenne A | 22-May-06 | Meeting with C. Rose and M. Labonte (both KPMG) to discuss that status of control test work. | 1.9 | $325 | $ 617.50 |
| Weldon, Jenenne A | 22-May-06 | Document tests of designs for the tax process. | 3.9 | $325 | $ 1,267.50 |
| Zimmerman, Chester | 22-May-06 | Walkthrough the hurricane insurance receivable process with K. Romeo (Winn-Dixie) and J. Weldon (KPMG). | 0.6 | $225 | $ 135.00 |
| Zimmerman, Chester | 22-May-06 | Discuss the impairment analysis process with J. Retamar (Winn-Dixie). | 1.1 | $225 | $ 247.50 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
February 1, 2006 through May 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Zimmerman, Chester | 22-May-06 | Review client documentation over impairment. | 1.1 | $225 | $ 247.50 |
| Zimmerman, Chester | 22-May-06 | Update utilities test of operating effectiveness documentation per senior review. | 1.3 | $225 | $ 292.50 |
| Zimmerman, Chester | 22-May-06 | Discus the utilities test of controls with C. Leo (Winn-Dixie). | 1.4 | $225 | $ 315.00 |
| Zimmerman, Chester | 22-May-06 | Document utilities test of controls. | 1.6 | $225 | $ 360.00 |
| Dalrymple, Veronica | 23-May-06 | Document the remediation of the prior year control deficiency on the Caremark SAS 70 report. | 0.2 | $225 | $ 52.50 |
| Dalrymple, Veronica | 23-May-06 | Review user control considerations identified in the SHPS SAS 70 report relevant to Winn-Dixie's transactions for the self-insured post-retirement medical plans. | 0.3 | $225 | $ 63.75 |
| Dalrymple, Veronica | 23-May-06 | Document the walkthrough performed with C. Kent (Winn-Dixie) for the self-insured medical plan journal entries in the self-insurance audit program. | 0.3 | $225 | $ 63.75 |
| Dalrymple, Veronica | 23-May-06 | Review controls identified in the T. Rowe Price SAS 70 report relevant to Winn-Dixie's transactions for the SRP plan. | 0.3 | $225 | $ 71.25 |
| Dalrymple, Veronica | 23-May-06 | Clear manager review notes relating to the self-insured medical plan process. | 0.3 | $225 | $ 75.00 |
| Dalrymple, Veronica | 23-May-06 | Performed walkthrough with C. Kent (Winn-Dixie) for the journal entries prepared for the self-insured medical plan process. | 0.4 | $225 | $ 82.50 |
| Dalrymple, Veronica | 23-May-06 | Review controls identified in the Caremark SAS 70 report relevant to Winn-Dixie's transactions for the self-insured prescription plans. | 0.5 | $225 | $ 108.75 |
| Dalrymple, Veronica | 23-May-06 | Meeting with J. Sfiris (KPMG) to discuss review notes for the self-insurance process. | 0.6 | $225 | $ 135.00 |
| Dalrymple, Veronica | 23-May-06 | Meeting with C. Rose, J. Sfiris, J. Weldon, M. Labonte, A. Ford, H. Shelton, H. Kimball, C. Zimmerman (all KPMG) to discuss the progress of test of control work. | 0.6 | $225 | $ 135.00 |
| Dalrymple, Veronica | 23-May-06 | Review the Sedgwick client service instructions as part of the testing of the Sedgwick SAS 70 report. | 0.7 | $225 | $ 165.00 |
| Dalrymple, Veronica | 23-May-06 | Update self-insurance audit program based on manager review notes. | 1.3 | $225 | $ 285.00 |
| Dalrymple, Veronica | 23-May-06 | Review controls identified in the SHPS SAS 70 report relevant to Winn-Dixie's transactions for the self-insured post-retirement medical plans. | 1.3 | $225 | $ 296.25 |
| Ford, Allison | 23-May-06 | Perform test of effectiveness over taxes control 5A. | 0.3 | $225 | $ 67.50 |
| Ford, Allison | 23-May-06 | Perform test of effectiveness over taxes control 24. | 0.3 | $225 | $ 67.50 |
| Ford, Allison | 23-May-06 | Discuss payroll controls to test with T. Washington (KPMG IT auditor). | 0.4 | $225 | $ 90.00 |
| Ford, Allison | 23-May-06 | Perform test of effectiveness over taxes control 6A. | 0.4 | $225 | $ 90.00 |
| Ford, Allison | 23-May-06 | Perform test of effectiveness over taxes control 9A. | 0.4 | $225 | $ 90.00 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
February 1, 2006 through May 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|---|---|---|---|---|---|
| Ford, Allison | 23-May-06 | Meeting with J. Weldon and M. Labonte (KPMG) to discuss the status of walkthroughs completed to date. | 0.4 | $225 | $ 90.00 |
| Ford, Allison | 23-May-06 | Perform test of effectiveness over taxes control 20. | 0.5 | $225 | $ 112.50 |
| Ford, Allison | 23-May-06 | Perform test of effectiveness over taxes control 21. | 0.5 | $225 | $ 112.50 |
| Ford, Allison | 23-May-06 | Address manager review notes over the accrued salaries and wages process. | 0.5 | $225 | $ 112.50 |
| Ford, Allison | 23-May-06 | Perform test of effectiveness over taxes control 2. | 0.6 | $225 | $ 135.00 |
| Ford, Allison | 23-May-06 | Perform test of effectiveness over taxes control 8A. | 0.6 | $225 | $ 135.00 |
| Ford, Allison | 23-May-06 | Meeting with C. Rose, J. Sfiris, J. Weldon, M. Labonte, V. Dalrymple, H. Shelton, H. Kimball, C. Zimmerman (all KPMG) to discuss the progress of test of control work. | 0.6 | $225 | $ 135.00 |
| Ford, Allison | 23-May-06 | Create agenda for status meeting with management. | 1.4 | $225 | $ 315.00 |
| Ford, Allison | 23-May-06 | Perform test of effectiveness over taxes control 25. | 1.7 | $225 | $ 382.50 |
| Ford, Allison | 23-May-06 | Address manager review notes on the accounts payable process. | 2.4 | $225 | $ 540.00 |
| Gist, Gregory | 23-May-06 | Attend retail inventory observation for store # 605 in Largo, Florida. | 2.0 | $112 | $ 224.00 |
| Kellagher, Deborah | 23-May-06 | Document results of inventory observation of store # 2267 in Orlando, Florida. | 0.3 | $325 | $ 97.50 |
| Kellagher, Deborah | 23-May-06 | Attend retail inventory observation for store # 2267 in Orlando, Florida. | 1.7 | $325 | $ 552.50 |
| Kimball, Harry | 23-May-06 | Meeting with C. Rose, J. Sfiris, J. Weldon, M. Labonte, V. Dalrymple, A. Ford, H. Shelton, and C. Zimmerman (all KPMG) to discuss the progress of test of control work. | 0.6 | $225 | $ 135.00 |
| Kimball, Harry | 23-May-06 | Document test of controls over inventory observations to reflect KPMG senior review notes. | 0.8 | $225 | $ 180.00 |
| Kimball, Harry | 23-May-06 | Document test of controls over inventory observations in preparation for management review. | 1.3 | $225 | $ 292.50 |
| Kimball, Harry | 23-May-06 | Document test of operating effectiveness over selected inventory control (43). | 1.4 | $225 | $ 315.00 |
| Kimball, Harry | 23-May-06 | Document test of operating effectiveness over selected inventory control (41). | 3.9 | $225 | $ 877.50 |
| Labonte, Melissa | 23-May-06 | Meeting with J. Weldon and A. Ford (both KPMG) to discuss the status of walkthroughs completed to date. | 0.4 | $225 | $ 90.00 |
| Labonte, Melissa | 23-May-06 | Meeting with C. Rose, J. Sfiris, J. Weldon, V. Dalrymple, A. Ford, H. Shelton, H. Kimball, C. Zimmerman (all KPMG) to discuss the progress of test of control work. | 0.6 | $225 | $ 135.00 |
| Labonte, Melissa | 23-May-06 | Review retail inventory walkthrough documentation. | 2.6 | $225 | $ 585.00 |
| Martin, Daniel | 23-May-06 | Audit approach planning meeting with C. Rose (KPMG), T. Storey (KPMG), and James Sfiris (KPMG). | 1.6 | $550 | $ 880.00 |
| Mehta, Avani M | 23-May-06 | Reviewed Change Management general controls, the last of the remaining controls. | 0.4 | $575 | $ 230.00 |
| Mehta, Avani M | 23-May-06 | Reviewed accounts receivable application controls, the last of the remaining controls. | 1.2 | $575 | $ 690.00 |
| Rose, Cindy | 23-May-06 | Discuss with J. Sfiris (KPMG) various matters related to accounts payable and other areas. | 0.2 | $550 | $ 110.00 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
February 1, 2006 through May 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Rose, Cindy | 23-May-06 | Discuss with J. Sfiris (KPMG) regarding a status update on the integrated audit. | 0.3 | $550 | $ 165.00 |
| Rose, Cindy | 23-May-06 | Meeting with J. Sfiris, J. Weldon, M. Labonte, V. Dalrymple, A. Ford, H. Shelton, H. Kimball, C. Zimmerman (all KPMG) to discuss the progress of test of control work. | 0.6 | $550 | $ 330.00 |
| Rose, Cindy | 23-May-06 | Review assessment of use of work of others. | 1.2 | $550 | $ 660.00 |
| Rose, Cindy | 23-May-06 | Meeting with T. Storey, J. Sfiris, and D. Martin (all KPMG) to discuss status of integrated audit. | 1.6 | $550 | $ 880.00 |
| Rose, Cindy | 23-May-06 | Review entity level controls test approach. | 3.6 | $550 | $ 1,980.00 |
| Sfiris, James J. | 23-May-06 | Discuss with C. Rose (KPMG) various matters related to accounts payable and other areas. | 0.2 | $450 | $ 90.00 |
| Sfiris, James J. | 23-May-06 | Discuss with C. Rose (KPMG) regarding a status update on the integrated audit. | 0.3 | $450 | $ 135.00 |
| Sfiris, James J. | 23-May-06 | Meeting with V. Dalrymple (KPMG) to discuss review notes for the self-insurance process. | 0.6 | $450 | $ 270.00 |
| Sfiris, James J. | 23-May-06 | Meeting with C. Rose, J. Sfiris, J. Weldon, M. Labonte, V. Dalrymple, A. Ford, H. Shelton, H. Kimball, C. Zimmerman (all KPMG) to discuss the progress of test of control work. | 0.6 | $450 | $ 270.00 |
| Sfiris, James J. | 23-May-06 | Discussion with other members of audit team to discuss questions and Sarbanes-Oxley procedures performed. | 0.8 | $450 | $ 360.00 |
| Sfiris, James J. | 23-May-06 | Discussed with audit team regarding questions/comments regarding the human resource process. | 0.8 | $450 | $ 360.00 |
| Sfiris, James J. | 23-May-06 | Meeting with M. Brogan and C. Forehand (both Winn-Dixie) regarding the status of remaining inventory observations to be performed. | 0.9 | $450 | $ 405.00 |
| Sfiris, James J. | 23-May-06 | Supervise engagement team regarding SOX procedures performed and addressing comments/questions. | 1.3 | $450 | $ 585.00 |
| Sfiris, James J. | 23-May-06 | Manager review of Capital Lease Obligation Sarbanes Oxley work papers. | 1.5 | $450 | $ 675.00 |
| Sfiris, James J. | 23-May-06 | Meeting with T. Storey, C. Rose and D. Martin (all KPMG) to discuss status of integrated audit. | 1.6 | $450 | $ 720.00 |
| Sfiris, James J. | 23-May-06 | Manager review of accrued expenses/other liabilities and Sarbanes-Oxley work papers. | 2.4 | $450 | $ 1,080.00 |
| Shelton, Hope | 23-May-06 | Meeting with C. Rose, J. Sfiris, J. Weldon, M. Labonte, V. Dalrymple, A. Ford, H. Kimball, C. Zimmerman (all KPMG) to discuss the progress of tests of control work. | 0.6 | $225 | $ 135.00 |
| Smith, Courtney | 23-May-06 | Attend retail inventory observation for store #496 in Jasper, Alabama. | 1.5 | $225 | $ 337.50 |
| Storey, R. Travis | 23-May-06 | Meeting with C. Rose,  J. Sfiris, and D. Martin (all KPMG) to discuss status of integrated audit. | 1.6 | $600 | $ 960.00 |
| Washington, Tyron | 23-May-06 | Discuss payroll controls to test with A Ford (KPMG). | 0.4 | $250 | $ 100.00 |
| Washington, Tyron | 23-May-06 | Meeting with M. Bennett of CFO Services to discuss Winn Dixie status of application controls testing. | 0.9 | $250 | $ 225.00 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
February 1, 2006 through May 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Washington, Tyron | 23-May-06 | Reviewed testing procedure preformed and results of CFO Services and Winn Dixie testing of application controls. | 2.0 | $250 | $    500.00 |
| Washington, Tyron | 23-May-06 | Meeting with G. Welling (Winn-Dixie) to test the design and operating effectiveness of the interface between StoreSource and PeopleSoft GL. | 2.1 | $250 | $    525.00 |
| Washington, Tyron | 23-May-06 | Documented test of design and operating effectiveness results for the control restricting access to the Tax Departments "O" drive. | 2.7 | $250 | $    675.00 |
| Weldon, Jenenne A | 23-May-06 | Meeting with A. Ford and M. Labonte (both KPMG) to discuss the status of walkthroughs completed to date. | 0.4 | $325 | $    130.00 |
| Weldon, Jenenne A | 23-May-06 | Meeting with C. Rose, J. Sfiris, M. Labonte, V. Dalrymple, A. Ford, H. Shelton, H. Kimball, C. Zimmerman (all KPMG) to discuss the progress of test of   control work. | 0.6 | $325 | $    195.00 |
| Weldon, Jenenne A | 23-May-06 | Review hurricane receivable documentation. | 1.8 | $325 | $    585.00 |
| Weldon, Jenenne A | 23-May-06 | Review and update progress of tests of controls. | 3.8 | $325 | $  1,235.00 |
| Zimmerman, Chester | 23-May-06 | Update asset impairment documentation per senior review. | 0.4 | $225 | $     90.00 |
| Zimmerman, Chester | 23-May-06 | Meeting with C. Rose, J. Sfiris, J. Weldon, M. Labonte, V. Dalrymple, A. Ford, H. Shelton, and H. Kimball (all KPMG) to discuss the progress of test of control work. | 0.6 | $225 | $    135.00 |
| Zimmerman, Chester | 23-May-06 | Discuss asset impairment with C. Nass (Winn Dixie). | 0.6 | $225 | $    135.00 |
| Zimmerman, Chester | 23-May-06 | Update utilities control test work per senior review. | 0.6 | $225 | $    135.00 |
| Zimmerman, Chester | 23-May-06 | Discuss the impairment analysis process with J. Roy (Winn-Dixie). | 0.7 | $225 | $    157.50 |
| Zimmerman, Chester | 23-May-06 | Prepare hurricane receivable test of operating effectiveness. | 0.7 | $225 | $    157.50 |
| Zimmerman, Chester | 23-May-06 | Prepare net sales test of operating effectiveness documentation. | 0.7 | $225 | $    157.50 |
| Zimmerman, Chester | 23-May-06 | Discuss the impairment analysis process with J. Retamar (Winn-Dixie). | 0.8 | $225 | $    180.00 |
| Zimmerman, Chester | 23-May-06 | Review client documentation over net sales. | 1.1 | $225 | $    247.50 |
| Zimmerman, Chester | 23-May-06 | Discuss accounts payable controls with R. Sanford (Winn Dixie). | 1.3 | $225 | $    292.50 |
| Dalrymple, Veronica | 24-May-06 | Perform test of operating effectiveness for the self-insured general liability and worker's compensation control #4. | 0.1 | $225 | $     26.25 |
| Dalrymple, Veronica | 24-May-06 | Prepare work paper for KPMG's assessment of management's testing of controls over the self-insured medical plans. | 0.3 | $225 | $     56.25 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
February 1, 2006 through May 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Dalrymple, Veronica | 24-May-06 | Document procedures performed for the test of operating effectiveness of self-insured general liability and worker's compensation controls. | 0.3 | $225 | $    67.50 |
| Dalrymple, Veronica | 24-May-06 | Meeting with J. Weldon and M. Labonte (both KPMG) to discuss the status of test of controls. | 0.4 | $225 | $    90.00 |
| Dalrymple, Veronica | 24-May-06 | Perform test of operating effectiveness for the self-insured general liability and worker's compensation control #1. | 0.4 | $225 | $    97.50 |
| Dalrymple, Veronica | 24-May-06 | Perform test of operating effectiveness for the self-insured general liability and worker's compensation control #10. | 0.8 | $225 | $    187.50 |
| Dalrymple, Veronica | 24-May-06 | Perform test of operating effectiveness for the self-insured group medical and post-retiree medical plans control #12/17. | 1.0 | $225 | $    225.00 |
| Dalrymple, Veronica | 24-May-06 | Perform test of operating effectiveness for the self-insured general liability and worker's compensation control #12/17. | 1.1 | $225 | $    240.00 |
| Dalrymple, Veronica | 24-May-06 | Perform test of operating effectiveness for the self-insured group medical and post-retiree medical plans control #7. | 1.7 | $225 | $    378.75 |
| Dalrymple, Veronica | 24-May-06 | Perform test of operating effectiveness for the self-insured general liability and worker's compensation control #12/17. | 2.6 | $225 | $    577.50 |
| Ford, Allison | 24-May-06 | Meeting with M. Labonte and J. Weldon (both KPMG) to discuss status of tests of controls. | 0.3 | $225 | $    67.50 |
| Ford, Allison | 24-May-06 | Perform supervisory review over net sales control test work. | 0.4 | $225 | $    90.00 |
| Ford, Allison | 24-May-06 | Address manager review notes over the accrued salaries and wages process. | 0.5 | $225 | $    112.50 |
| Ford, Allison | 24-May-06 | Discuss the test of controls process with C. Zimmerman (KPMG). | 0.6 | $225 | $    135.00 |
| Ford, Allison | 24-May-06 | Perform supervisory review over inventory control test work. | 0.6 | $225 | $    135.00 |
| Ford, Allison | 24-May-06 | Perform supervisory review over accounts payable control test work. | 0.7 | $225 | $    157.50 |
| Ford, Allison | 24-May-06 | Populate the accrued wages and salaries roll forward memo. | 0.8 | $225 | $    180.00 |
| Ford, Allison | 24-May-06 | Schedule Statement of Auditing Standards Number 99 meetings with management. | 1.3 | $225 | $    292.50 |
| Ford, Allison | 24-May-06 | Revise the accrued wages and salaries audit program. | 1.4 | $225 | $    315.00 |
| Ford, Allison | 24-May-06 | Perform supervisory review over capital lease obligations process. | 2.6 | $225 | $    585.00 |
| Kimball, Harry | 24-May-06 | Meeting with, M. Labonte, and J. Weldon (all KPMG) to discuss progress over tests of operating effectiveness. | 0.2 | $225 | $    45.00 |
| Kimball, Harry | 24-May-06 | Document test of operating effectiveness over accrued sales and use control (20). | 0.4 | $225 | $    90.00 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
February 1, 2006 through May 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Kimball, Harry | 24-May-06 | Document test of operating effectiveness over accrued sales and use control. (21) | 0.4 | $225 | $ 90.00 |
| Kimball, Harry | 24-May-06 | Prepare for inventory observation of third party inventory count of store #103. | 0.4 | $225 | $ 90.00 |
| Kimball, Harry | 24-May-06 | Meeting with M. Labonte, KPMG, to discuss test of operating effectiveness over selected accrued sales and use tax control. | 0.4 | $225 | $ 90.00 |
| Kimball, Harry | 24-May-06 | Document test of operating effectiveness over accrued sales and use control (12). | 0.5 | $225 | $ 112.50 |
| Kimball, Harry | 24-May-06 | Document test of operating effectiveness over accrued sales and use tax control (18). | 0.7 | $225 | $ 157.50 |
| Kimball, Harry | 24-May-06 | Document inventory procedures over inventory observations in preparation for KPMG senior review. | 1.3 | $225 | $ 292.50 |
| Kimball, Harry | 24-May-06 | Document walkthrough over retail inventory process to reflect KPMG senior review notes. | 1.7 | $225 | $ 382.50 |
| Labonte, Melissa | 24-May-06 | Meeting with H. Kimball and J. Weldon (all KPMG) to discuss progress over tests of operating effectiveness. | 0.2 | $225 | $ 45.00 |
| Labonte, Melissa | 24-May-06 | Meeting with H. Shelton and J. Weldon (both KPMG) to discuss progress of control test work. | 0.2 | $225 | $ 45.00 |
| Labonte, Melissa | 24-May-06 | Meeting with J. Weldon and C. Zimmerman (all KPMG) to discuss the progress of test of control work. | 0.2 | $225 | $ 45.00 |
| Labonte, Melissa | 24-May-06 | Meeting with A. Ford and J. Weldon (both KPMG) to discuss status of tests of controls. | 0.3 | $225 | $ 67.50 |
| Labonte, Melissa | 24-May-06 | Meeting with J. Weldon and V. Dalrymple (all KPMG) to discuss the status of test of controls. | 0.4 | $225 | $ 90.00 |
| Labonte, Melissa | 24-May-06 | Meeting with H. Kimball (KPMG) to discuss test of operating effectiveness over selected accrued sales and use tax controls. | 0.4 | $225 | $ 90.00 |
| Labonte, Melissa | 24-May-06 | Meeting with C. Rose, J. Sfiris, J. Weldon (all KPMG) M. Brogan, and R. Sanford (both Winn-Dixie) to discuss the status of management's control test work. | 0.6 | $225 | $ 135.00 |
| Labonte, Melissa | 24-May-06 | Discuss management's remediation plan for controls that were not operating effectively with J. Weldon (KPMG). | 1.3 | $225 | $ 292.50 |
| Labonte, Melissa | 24-May-06 | Review inventory observation memo. | 2.1 | $225 | $ 472.50 |
| Labonte, Melissa | 24-May-06 | Review inventory control test work. | 2.1 | $225 | $ 472.50 |
| Rose, Cindy | 24-May-06 | Meeting with J. Sfiris (KPMG) to discuss status of various processes and SOX related matters. | 0.5 | $550 | $ 275.00 |
| Rose, Cindy | 24-May-06 | Meeting with J. Sfiris (KPMG) to discuss status of various processes and SOX related matters. | 0.5 | $550 | $ 275.00 |
| Rose, Cindy | 24-May-06 | Meeting with M. Labonte, J. Sfiris, J. Weldon (all KPMG) M. Brogan, and R. Sanford (both Winn-Dixie) to discuss the status of management's control test work. | 0.6 | $550 | $ 330.00 |
| Rose, Cindy | 24-May-06 | Review entity level controls tests of design. | 3.8 | $550 | $ 2,090.00 |
| Sfiris, James J. | 24-May-06 | Discuss with staff regarding questions or comments based on review of accrued expenses. | 0.4 | $450 | $ 180.00 |
| Sfiris, James J. | 24-May-06 | Meeting with C. Rose (KPMG) to discuss status of various processes and SOX related matters. | 0.5 | $450 | $ 225.00 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
February 1, 2006 through May 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Sfiris, James J. | 24-May-06 | Discuss with audit team questions or comments based on review of accounts payroll work papers. | 0.5 | $450 | $ 225.00 |
| Sfiris, James J. | 24-May-06 | Meeting with C. Rose, J. Sfiris, J. Weldon (all KPMG) M. Brogan, and R. Sanford (both Winn-Dixie) to discuss the status of management's control test work. | 0.6 | $450 | $ 270.00 |
| Sfiris, James J. | 24-May-06 | Supervise engagement team regarding various processes. | 1.0 | $450 | $ 450.00 |
| Sfiris, James J. | 24-May-06 | Discuss with audit team questions or comments based on various SOX related matters. | 1.1 | $450 | $ 495.00 |
| Sfiris, James J. | 24-May-06 | Manager review of test of design and operating effectiveness for accrued expense and accounts payable. | 1.7 | $450 | $ 765.00 |
| Sfiris, James J. | 24-May-06 | Manager review of accounts payable Sarbanes-Oxley work papers, which include clearing of manager comments or questions. | 2.1 | $450 | $ 945.00 |
| Sfiris, James J. | 24-May-06 | Manager review of accrued expenses Sarbanes-Oxley work papers | 2.5 | $450 | $ 1,125.00 |
| Shelton, Hope | 24-May-06 | Meeting with L. Lawrence (Winn-Dixie) to discuss performing a walkthrough with her over the impairment process. | 0.1 | $225 | $ 22.50 |
| Shelton, Hope | 24-May-06 | Meeting with M. Labonte and J. Weldon (both KPMG) to discuss progress of control test work. | 0.2 | $225 | $ 45.00 |
| Shelton, Hope | 24-May-06 | Document test of operating effectiveness for property, plant, and equipment controls. | 1.2 | $225 | $ 270.00 |
| Shelton, Hope | 24-May-06 | Perform tests of operating effectiveness for long term debt controls. | 2.2 | $225 | $ 495.00 |
| Shelton, Hope | 24-May-06 | Prepare roll forward procedure documentations. | 2.3 | $225 | $ 517.50 |
| Smith, Courtney | 24-May-06 | Document results of inventory observation of store #496 in Jasper, Alabama. | 0.5 | $225 | $ 112.50 |
| Washington, Tyron | 24-May-06 | Meeting with G. Welling (Winn-Dixie) to test the design and effectiveness of the control for the interface between the BLIN, Gross Profit, and BICEPS systems. | 1.2 | $250 | $ 300.00 |
| Washington, Tyron | 24-May-06 | Meeting with M. Law (Winn-Dixie) to test the design and effectiveness of the control for the interface between the BICEPS and ABS systems. | 1.6 | $250 | $ 400.00 |
| Washington, Tyron | 24-May-06 | Meeting with G. Welling (Winn-Dixie) to test the design and effectiveness of the control for calculation of cost of sale in the Gross Profit System. | 1.6 | $250 | $ 400.00 |
| Washington, Tyron | 24-May-06 | Meeting with B. Mesic (Winn-Dixie) to test the design and effectiveness of the control for the transmission of the 852 EDI file. | 1.9 | $250 | $ 475.00 |
| Washington, Tyron | 24-May-06 | Document test of design and test of effectiveness results for controls related to the Gross Profit System. | 1.9 | $250 | $ 475.00 |
| Weldon, Jenenne A | 24-May-06 | Meeting with H. Kimball, and M. Labonte (all KPMG) to discuss progress over tests of operating effectiveness. | 0.2 | $325 | $ 65.00 |
| Weldon, Jenenne A | 24-May-06 | Meeting with M. Labonte and H. Shelton (both KPMG) to discuss progress of control test work. | 0.2 | $325 | $ 65.00 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
February 1, 2006 through May 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Weldon, Jenenne A | 24-May-06 | Meeting with C. Zimmerman and M. Labonte (all KPMG) to discuss the progress of test of control work. | 0.2 | $325 | $ 65.00 |
| Weldon, Jenenne A | 24-May-06 | Meeting with M. Labonte and A. Ford (KPMG) to discuss status of tests of controls. | 0.3 | $325 | $ 97.50 |
| Weldon, Jenenne A | 24-May-06 | Discuss the test of controls process for hurricane receivable with C. Zimmerman (KPMG). | 0.3 | $325 | $ 97.50 |
| Weldon, Jenenne A | 24-May-06 | Meeting with M. Labonte, and V. Dalrymple (all KPMG) to discuss the status of test of controls. | 0.4 | $325 | $ 130.00 |
| Weldon, Jenenne A | 24-May-06 | Meeting with C. Rose, J. Sfiris, (all KPMG) M. Brogan, and R. Sanford (both Winn-Dixie) to discuss the status of management's control test work. | 0.6 | $325 | $ 195.00 |
| Weldon, Jenenne A | 24-May-06 | Discuss management's remediation plan for controls that were not operating effectively with M. Labonte (KPMG). | 1.3 | $325 | $ 422.50 |
| Weldon, Jenenne A | 24-May-06 | Meeting with J. Robinson (Winn Dixie) to discuss tax process tests of design. | 1.4 | $325 | $ 455.00 |
| Weldon, Jenenne A | 24-May-06 | Review impairment process tests of controls. | 1.9 | $325 | $ 617.50 |
| Weldon, Jenenne A | 24-May-06 | Document taxes tests of design. | 2.6 | $325 | $ 845.00 |
| Zimmerman, Chester | 24-May-06 | Meeting with J. Weldon and M. Labonte (all KPMG) to discuss the progress of test of control work. | 0.2 | $225 | $ 45.00 |
| Zimmerman, Chester | 24-May-06 | Discuss the impairment analysis process with J. Roy (Winn-Dixie). | 0.3 | $225 | $ 67.50 |
| Zimmerman, Chester | 24-May-06 | Document audit committee minuets from the first quarter for the year end audit. | 0.3 | $225 | $ 67.50 |
| Zimmerman, Chester | 24-May-06 | Discuss the test of controls process for hurricane receivable with J. Weldon (KPMG). | 0.3 | $225 | $ 67.50 |
| Zimmerman, Chester | 24-May-06 | Prepare impairment test of controls documentation. | 0.4 | $225 | $ 90.00 |
| Zimmerman, Chester | 24-May-06 | Prepare for the inventory observation for store #195. | 0.4 | $225 | $ 90.00 |
| Zimmerman, Chester | 24-May-06 | Discuss the test of controls process with A. Ford (KPMG). | 0.6 | $225 | $ 135.00 |
| Zimmerman, Chester | 24-May-06 | Update utilities control test work to reflect senior review. | 0.6 | $225 | $ 135.00 |
| Zimmerman, Chester | 24-May-06 | Review client control test work over the triple net expense process. | 0.6 | $225 | $ 135.00 |
| Zimmerman, Chester | 24-May-06 | Update the impairment charges audit program per senior review. | 1.1 | $225 | $ 247.50 |
| Zimmerman, Chester | 24-May-06 | Prepare hurricane receivables test of controls documentation. | 1.2 | $225 | $ 270.00 |
| Zimmerman, Chester | 24-May-06 | Prepare debt test of control documentation. | 1.6 | $225 | $ 360.00 |
| Zimmerman, Chester | 24-May-06 | Document the test of design for the insurance receivable process. | 1.7 | $225 | $ 382.50 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
February 1, 2006 through May 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Dalrymple, Veronica | 25-May-06 | Review user control considerations identified in the Sedgwick SAS 70 report relevant to Winn-Dixie's transactions for the self-insured general liability and worker's compensation. | 0.1 | $225 | $ 22.50 |
| Dalrymple, Veronica | 25-May-06 | Review user control considerations identified in the SHPS SAS 70 report relevant to Winn-Dixie's transactions for the self-insured post-retirement medical plans. | 0.1 | $225 | $ 22.50 |
| Dalrymple, Veronica | 25-May-06 | Perform test of operating effectiveness for the self-insured general liability and worker's compensation control #12/17. | 0.2 | $225 | $ 37.50 |
| Dalrymple, Veronica | 25-May-06 | Review user control considerations identified in the Blue Cross Blue Shield SAS 70 reports relevant to Winn-Dixie's transactions for the self-insured group medical and post-retirement medical plans. | 0.2 | $225 | $ 41.25 |
| Dalrymple, Veronica | 25-May-06 | Review user control considerations identified in the Caremark SAS 70 report relevant to Winn-Dixie's transactions for the self-insured prescription plans. | 0.3 | $225 | $ 67.50 |
| Dalrymple, Veronica | 25-May-06 | Prepare list of pending items to be completed for the review of the various SAS 70 reports. | 0.4 | $225 | $ 82.50 |
| Dalrymple, Veronica | 25-May-06 | Prepare list of pending items to be completed for the self-insurance process. | 0.4 | $225 | $ 90.00 |
| Dalrymple, Veronica | 25-May-06 | Meeting with A. Ford (KPMG) to discuss the status of the test of controls for the self-insurance process and the review of the SAS 70 reports. | 0.6 | $225 | $ 135.00 |
| Dalrymple, Veronica | 25-May-06 | Review user control considerations identified in the T. Rowe Price SAS 70 report relevant to Winn-Dixie's transactions for the SRP plan. | 1.4 | $225 | $ 307.50 |
| Ford, Allison | 25-May-06 | Schedule statements of auditing standards number 99 meetings with management. | 0.4 | $225 | $ 90.00 |
| Ford, Allison | 25-May-06 | Address manager review notes over the accrued salaries and wages process. | 0.5 | $225 | $ 112.50 |
| Ford, Allison | 25-May-06 | Meeting with V. Dalrymple (KPMG) to discuss the status of the test of controls for the self-insurance process and the review of the SAS 70 reports. | 0.6 | $225 | $ 135.00 |
| Ford, Allison | 25-May-06 | Perform supervisory review over long term debt process. | 0.6 | $225 | $ 135.00 |
| Ford, Allison | 25-May-06 | Address manager review notes on the accounts payable process. | 2.1 | $225 | $ 472.50 |
| Gist, Gregory | 25-May-06 | Document results of inventory observation of store # 698 in St. Petersburg, Florida. | 2.0 | $112 | $ 224.00 |
| Hensley, Jennifer | 25-May-06 | Meeting with C Rose, A Mehta, J Hensley of KPMG and J Calvert, W Bradley, and M Brogan (Winn-Dixie) to discuss current status of Winn SOX IT General Controls, application controls testing and remediation efforts. | 0.9 | $425 | $ 382.50 |
| Kimball, Harry | 25-May-06 | Document observation over third party inventory count. | 0.4 | $225 | $ 90.00 |
| Kimball, Harry | 25-May-06 | Observe third party inventory count over store #103. | 1.6 | $225 | $ 360.00 |
| Labonte, Melissa | 25-May-06 | Review inventory control test work. | 0.4 | $225 | $ 90.00 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
February 1, 2006 through May 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------------|--------|
| Labonte, Melissa | 25-May-06 | Review capital asset control test work. | 0.4 | $225 | $ 90.00 |
| Labonte, Melissa | 25-May-06 | Review inventory observation memo. | 0.8 | $225 | $ 180.00 |
| Labonte, Melissa | 25-May-06 | Coordinate warehouse inventory observations to be attended by KPMG staff. | 0.8 | $225 | $ 180.00 |
| Labonte, Melissa | 25-May-06 | Review accrued sales and use tax control test work. | 1.6 | $225 | $ 360.00 |
| Labonte, Melissa | 25-May-06 | Revise fixed asset control test work to reflect manager review notes. | 1.9 | $225 | $ 427.50 |
| Mehta, Avani M | 25-May-06 | Participate in Sarbanes Oxley 404 general computer controls update meeting with J. Hensley, A. Mehta, T. Washington, C. Rose (KPMG IT auditors and engagement manager) and W. Bradley, M. Brogan (Winn Dixie), and J. Calvert (CFO Services). | 0.9 | $575 | $ 517.50 |
| Rose, Cindy | 25-May-06 | Meeting with T. Washington,  A. Mehta, J. Hensley (all KPMG) and J. Calvert, W. Bradley, and M. Brogan (all  Winn Dixie) to discuss current status of internal control audit of information technology general controls, application controls testing and remediation efforts. | 0.9 | $550 | $ 495.00 |
| Sfiris, James J. | 25-May-06 | Manager review of walkthroughs for accrued property taxes Sarbanes-Oxley work papers. | 0.7 | $450 | $ 315.00 |
| Sfiris, James J. | 25-May-06 | Supervise engagement team regarding various processes. | 0.7 | $450 | $ 315.00 |
| Sfiris, James J. | 25-May-06 | Manager review of walkthroughs of accrued miscellaneous expense Sarbanes-Oxley work papers. | 0.8 | $450 | $ 360.00 |
| Sfiris, James J. | 25-May-06 | Discuss with audit team questions or comments based on review of human resources. | 0.8 | $450 | $ 360.00 |
| Sfiris, James J. | 25-May-06 | Manager review of test of design for accrued miscellaneous and accrued property taxes. | 1.0 | $450 | $ 450.00 |
| Shelton, Hope | 25-May-06 | Meeting with K. Bowersox (Winn-Dixie) to request debt compliance documentation. | 0.6 | $225 | $ 135.00 |
| Shelton, Hope | 25-May-06 | Meeting with M. Brogan (Winn-Dixie) to discuss testing of impairment controls. | 0.7 | $225 | $ 157.50 |
| Shelton, Hope | 25-May-06 | Meeting with J. Weldon (KPMG) to discuss testing the design of impairments controls. | 0.7 | $225 | $ 157.50 |
| Shelton, Hope | 25-May-06 | Perform test of operating effectiveness for long term debt control. | 0.8 | $225 | $ 180.00 |
| Shelton, Hope | 25-May-06 | Meeting with L. Lawrence (Winn-Dixie) to walkthrough and perform tests of design of the impairment process. | 1.3 | $225 | $ 292.50 |
| Shelton, Hope | 25-May-06 | Perform tests of design of impairment controls. | 1.4 | $225 | $ 315.00 |
| Washington, Tyron | 25-May-06 | Meeting with C Rose, A Mehta, J Hensley of KPMG and J Calvert, W Bradley, and M Brogan  (Winn-Dixie) to discuss current status of Winn SOX IT General Controls, application controls testing and remediation efforts. | 0.9 | $250 | $ 225.00 |
| Washington, Tyron | 25-May-06 | Meeting with C. Knight  (Winn-Dixie) to attempt to perform a test of design and test of effectiveness of the calculation of anticipated shrink. | 1.2 | $250 | $ 300.00 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
February 1, 2006 through May 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Washington, Tyron | 25-May-06 | Documented test of design and test of effectiveness results for the interface between StoreSource and the Gross Profit System. | 1.8 | $250 | $ 450.00 |
| Washington, Tyron | 25-May-06 | Documented test of design and test of effectiveness results for the calculation of the cost of sales in the Gross Profit System. | 1.9 | $250 | $ 475.00 |
| Washington, Tyron | 25-May-06 | Updated KPMG application controls testing status report. | 2.7 | $250 | $ 675.00 |
| Weldon, Jenenne A | 25-May-06 | Meeting with J. Robinson (Winn Dixie) to discuss tax process tests of design. | 0.3 | $325 | $ 97.50 |
| Weldon, Jenenne A | 25-May-06 | Create a pending list for impairment tests of controls. | 0.6 | $325 | $ 195.00 |
| Weldon, Jenenne A | 25-May-06 | Review securities exchange commission tests of effectiveness. | 0.6 | $325 | $ 195.00 |
| Weldon, Jenenne A | 25-May-06 | Discuss impairment tests of design with H. Shelton (KPMG). | 0.7 | $325 | $ 227.50 |
| Weldon, Jenenne A | 25-May-06 | Review and complete impairment process walkthrough document. | 2.1 | $325 | $ 682.50 |
| Weldon, Jenenne A | 25-May-06 | Review impairment process tests of controls. | 3.4 | $325 | $ 1,105.00 |
| Zimmerman, Chester | 25-May-06 | Update inventory observation documentation for store #195. | 0.4 | $225 | $ 90.00 |
| Zimmerman, Chester | 25-May-06 | Document results of inventory observation of store #195 in Jacksonville, FL. | 0.9 | $225 | $ 202.50 |
| Zimmerman, Chester | 25-May-06 | Document the obsolete inventory test work for store #195 in Jacksonville, FL. | 1.3 | $225 | $ 292.50 |
| Zimmerman, Chester | 25-May-06 | Attend retail inventory observation for store #195 in Jacksonville, FL. | 2.4 | $225 | $ 540.00 |
| Zimmerman, Chester | 25-May-06 | Prepare insurance receivable test of design documentation. | 2.4 | $225 | $ 540.00 |
| Ferrara, Joseph | 26-May-06 | Attend retail inventory observation for store # 1353 in Picayune, MS. | 1.1 | $112 | $ 123.20 |
| Hensley, Jennifer | 26-May-06 | Discuss with W. Bradley (Winn Dixie) to collect samples of permanent changes related to PeopleSoft Financials & PeopleSoft HRMS. | 1.4 | $425 | $ 595.00 |
| Hensley, Jennifer | 26-May-06 | Review progress and completed controls test work of CFO Services as it relates to Program Development noting any discrepancies between test work and narrative. | 1.5 | $425 | $ 637.50 |
| Hensley, Jennifer | 26-May-06 | Review progress and completed controls test work of CFO Services as it relates to IT Environment noting control duplication and approved key controls. | 1.6 | $425 | $ 680.00 |
| Hensley, Jennifer | 26-May-06 | Review progress and completed controls test work of CFO Services as it relates to Program Change noting any discrepancies between test work and narrative. | 1.6 | $425 | $ 680.00 |
| Washington, Tyron | 26-May-06 | Meeting with M. Alphonso, (Winn-Dixie), to test the design and effectiveness of an HRCS control in payroll. | 1.8 | $250 | $ 450.00 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
February 1, 2006 through May 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Washington, Tyron | 26-May-06 | Reviewed and cleared IRM manager review comments for application controls testing. | 3.9 | $250 | $ 975.00 |
| Ford, Allison | 30-May-06 | Perform supervisory review over retail and warehouse inventory tests of effectiveness. | 0.3 | $225 | $ 67.50 |
| Ford, Allison | 30-May-06 | Perform supervisory review over long-term debt process. | 0.4 | $225 | $ 90.00 |
| Ford, Allison | 30-May-06 | Meeting with C. Zimmerman (KPMG) to discuss the capital lease test of controls. | 0.9 | $225 | $ 202.50 |
| Ford, Allison | 30-May-06 | Address manager review notes on the accounts payable process. | 0.9 | $225 | $ 202.50 |
| Ford, Allison | 30-May-06 | Perform tests of effectiveness over accrued miscellaneous expense control #2. | 1.2 | $225 | $ 270.00 |
| Ford, Allison | 30-May-06 | Perform supervisory review over capital lease obligations process. | 2.6 | $225 | $ 585.00 |
| Ford, Allison | 30-May-06 | Address manager review notes over the accrued salaries and wages process. | 3.4 | $225 | $ 765.00 |
| Hensley, Jennifer | 30-May-06 | Obtain management approval for sample sizes and timing source of samples from KPMG Management. | 0.6 | $425 | $ 255.00 |
| Hensley, Jennifer | 30-May-06 | Prepare PBC List request for client related to (key control-ITC 3) testing if meetings are held to approve, discuss and review progress on new systems and the IT environment. (Reference key control-SDLC 1) | 0.8 | $425 | $ 340.00 |
| Hensley, Jennifer | 30-May-06 | Compare and analyze client-provided controls against the KPMG controls matrix identifying which key controls will be in scope for testing. | 1.1 | $425 | $ 467.50 |
| Hensley, Jennifer | 30-May-06 | Categorize the IT Controls into the KPMG IT General Controls Program. | 1.3 | $425 | $ 552.50 |
| Hensley, Jennifer | 30-May-06 | Review test work papers from KPMG accounts payableG 2005 and test of design and Effectiveness work papers to determine any changes from 2005 to 2006. | 1.6 | $425 | $ 680.00 |
| Kimball, Harry | 30-May-06 | Prepare for inventory observation over store 173 | 0.2 | $225 | $ 45.00 |
| Kimball, Harry | 30-May-06 | Document inventory walkthrough to reflect KPMG senior review notes. | 0.6 | $225 | $ 135.00 |
| Kimball, Harry | 30-May-06 | Review warehouse inventory observation procedures in preparation for inventory count. | 0.6 | $225 | $ 135.00 |
| Kimball, Harry | 30-May-06 | Document test of operating effectiveness over discontinued restructuring charges control (#8). | 0.6 | $225 | $ 135.00 |
| Kimball, Harry | 30-May-06 | Document test of operating effectiveness over capital lease control (#9) | 0.6 | $225 | $ 135.00 |
| Kimball, Harry | 30-May-06 | Meeting with M. Labonte, KPMG, to discuss warehouse inventory observation procedures | 0.7 | $225 | $ 157.50 |
| Kimball, Harry | 30-May-06 | Document test of operating effectiveness over capital lease control (#1). | 0.7 | $225 | $ 157.50 |
| Kimball, Harry | 30-May-06 | Document test of operating effectiveness over capital lease control (#12). | 0.7 | $225 | $ 157.50 |
| Kimball, Harry | 30-May-06 | Document test of operating effectiveness over warehouse inventory (# 7) to reflect KPMG senior review notes. | 1.1 | $225 | $ 247.50 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
February 1, 2006 through May 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Kimball, Harry | 30-May-06 | Prepare KPMG associate inventory observation documentation for KPMG manager review. | 1.1 | $225 | $ 247.50 |
| Kimball, Harry | 30-May-06 | Document inventory observations in preparation for senior review. | 1.3 | $225 | $ 292.50 |
| Labonte, Melissa | 30-May-06 | Revise warehouse inventory observation instructions to reflect KPMG manager review notes. | 0.4 | $225 | $ 90.00 |
| Labonte, Melissa | 30-May-06 | Meeting with C. Rose (KPMG) to discuss the warehouse observation controls procedures to be performed. | 0.4 | $225 | $ 90.00 |
| Labonte, Melissa | 30-May-06 | Meeting with J. Weldon and C. Rose (both KPMG) to discuss status of control test work completed to date. | 0.6 | $225 | $ 135.00 |
| Labonte, Melissa | 30-May-06 | Meeting with H. Kimball (KPMG) to discuss warehouse inventory observation procedures. | 0.7 | $225 | $ 157.50 |
| Labonte, Melissa | 30-May-06 | Revise control test work matrix to reflect current status. | 1.1 | $225 | $ 247.50 |
| Labonte, Melissa | 30-May-06 | Meeting with J. Weldon (KPMG) to discuss status of control test work completed to date. | 1.2 | $225 | $ 270.00 |
| Labonte, Melissa | 30-May-06 | Review inventory observation memo. | 2.3 | $225 | $ 517.50 |
| Labonte, Melissa | 30-May-06 | Document warehouse inventory procedures to be performed. | 3.1 | $225 | $ 697.50 |
| Mehta, Avani M | 30-May-06 | Meeting with W. Bradley, M. Brogan (Winn Dixie), and J. Calvert (CFO Services) to discuss IT deficiencies and discussed the financial statement audit impact. | 0.4 | $575 | $ 230.00 |
| Mehta, Avani M | 30-May-06 | Reviewed General IT controls. | 0.6 | $575 | $ 345.00 |
| Rose, Cindy | 30-May-06 | Meeting with H. Shelton (KPMG) to discuss tests of operating effectiveness for accrued personal property tax controls. | 0.2 | $550 | $ 110.00 |
| Rose, Cindy | 30-May-06 | Review draft agenda for fraud risk factors meeting. | 0.3 | $550 | $ 165.00 |
| Rose, Cindy | 30-May-06 | Meeting with M. Labonte, KPMG, to discuss the warehouse observation controls procedures to be performed. | 0.4 | $550 | $ 220.00 |
| Rose, Cindy | 30-May-06 | Meeting with J. Weldon and C. Rose (both KPMG) to discuss status of control test work completed to date. | 0.6 | $550 | $ 330.00 |
| Rose, Cindy | 30-May-06 | Review documentation of controls memos for controls to test versus those upon which we place reliance. | 0.6 | $550 | $ 330.00 |
| Rose, Cindy | 30-May-06 | Review status of application controls testing. | 0.9 | $550 | $ 495.00 |
| Rose, Cindy | 30-May-06 | Meeting with T. Storey (KPMG) to discuss audit controls testing on impairment, discontinued operations , and other miscellaneous processes. | 2.5 | $550 | $ 1,375.00 |
| Shelton, Hope | 30-May-06 | Meeting with C. Rose (KPMG) to discuss tests of operating effectiveness for accrued personal property tax controls. | 0.2 | $225 | $ 45.00 |
| Shelton, Hope | 30-May-06 | Perform tests of design of impairment controls. | 0.8 | $225 | $ 180.00 |
| Storey, R. Travis | 30-May-06 | Meeting with C. Rose (KPMG) to discuss audit controls testing on impairment, discontinued operations , and other miscellaneous processes. | 2.5 | $600 | $ 1,500.00 |
| Verdeja, Octavio | 30-May-06 | Document results of inventory observation of store # 292 in Hialeah, Florida. | 1.4 | $225 | $ 315.00 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
February 1, 2006 through May 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Verdeja, Octavio | 30-May-06 | Attend retail inventory observation for store # 292 in Hialeah, Florida. | 1.6 | $225 | $ 360.00 |
| Weldon, Jenenne A | 30-May-06 | Meeting with D. Bryant (Winn Dixie) to discuss impairment control related to retail operations review of impairment underlying data. | 0.4 | $325 | $ 130.00 |
| Weldon, Jenenne A | 30-May-06 | Meeting with M. Labonte and C. Rose (both KPMG) to discuss status of control test work completed to date. | 0.6 | $325 | $ 195.00 |
| Weldon, Jenenne A | 30-May-06 | Meeting with M. Labonte, KPMG, to discuss status of control test work completed to date. | 1.2 | $325 | $ 390.00 |
| Weldon, Jenenne A | 30-May-06 | Review impairment process tests of controls and walkthrough document. | 2.6 | $325 | $ 845.00 |
| Weldon, Jenenne A | 30-May-06 | Document insurance claims receivable audit program guide. | 3.9 | $325 | $ 1,267.50 |
| Zimmerman, Chester | 30-May-06 | Meeting with A. Ford (KPMG) to discuss the capital lease test of controls. | 0.9 | $225 | $ 202.50 |
| Zimmerman, Chester | 30-May-06 | Document asset impairment control test work. | 1.2 | $225 | $ 270.00 |
| Zimmerman, Chester | 30-May-06 | Update capital lease test of controls documentation per senior review. | 1.7 | $225 | $ 382.50 |
| Zimmerman, Chester | 30-May-06 | Update the insurance receivable test of controls work per senior review. | 1.8 | $225 | $ 405.00 |
| Zimmerman, Chester | 30-May-06 | Update capital lease test of controls documentation per senior review. | 3.3 | $225 | $ 742.50 |
| Ford, Allison | 31-May-06 | Review warehouse inventory instructions. | 0.6 | $225 | $ 135.00 |
| Ford, Allison | 31-May-06 | Meeting with J. Weldon, M. Labonte and H. Shelton (all KPMG) to discuss the status of control test work. | 0.6 | $225 | $ 135.00 |
| Ford, Allison | 31-May-06 | Perform test of effectiveness over accounts payable control #9. | 0.7 | $225 | $ 157.50 |
| Ford, Allison | 31-May-06 | Address manager review notes on the accounts payable process. | 0.8 | $225 | $ 180.00 |
| Ford, Allison | 31-May-06 | Review the audit program to ensure all audit objectives agree to the tests to design. | 1.4 | $225 | $ 315.00 |
| Ford, Allison | 31-May-06 | Update roll forward procedures in the appropriate audit programs. | 2.3 | $225 | $ 517.50 |
| Hensley, Jennifer | 31-May-06 | Prepare PBC List request for client related to the Winn-Dixie IT Priority Plan is developed and based on the business strategy that is defined during the annual budget cycle. | 1.1 | $425 | $ 467.50 |
| Hensley, Jennifer | 31-May-06 | Prepare PBC List request for client related to the controls to test if Winn-Dixie management has implemented IT Risk Management processes for critical systems and locations based on their relative priority and importance to the organization, as well as to identify the probability and likelihood of threats. | 1.1 | $425 | $ 467.50 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
February 1, 2006 through May 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Hensley, Jennifer | 31-May-06 | Prepare PBC List request for client related to the controls to test if roles and responsibilities for all key functions within IT (Computer Operations, Program Changes, Program Development, Logical Security, Physical Security, IT Control Environment) have been clearly defined. | 1.1 | $425 | $ 467.50 |
| Hensley, Jennifer | 31-May-06 | Prepare draft for documentation of test procedures performed for testing the Winn-Dixie IT Priority Plan is developed and based on the business strategy that is defined during the annual budget cycle. | 2.1 | $425 | $ 892.50 |
| Labonte, Melissa | 31-May-06 | Meeting with J. Weldon, A. Ford, and H. Shelton (all KPMG) to discuss the status of control test work. | 0.6 | $225 | $ 135.00 |
| Labonte, Melissa | 31-May-06 | Meeting with J. Sfiris, J. Weldon (both KPMG), and M. Brogan (Winn-Dixie) to discuss the status of management's test work. | 0.6 | $225 | $ 135.00 |
| Labonte, Melissa | 31-May-06 | Review discontinued operations control test work. | 0.8 | $225 | $ 180.00 |
| Labonte, Melissa | 31-May-06 | Compile outstanding control test work not received. | 0.9 | $225 | $ 202.50 |
| Labonte, Melissa | 31-May-06 | Revise inventory observation procedures to reflect KPMG manager review notes. | 2.3 | $225 | $ 517.50 |
| Mehta, Avani M | 31-May-06 | Reviewed General IT controls. | 1.0 | $575 | $ 575.00 |
| Sfiris, James J. | 31-May-06 | Meeting with M. Labonte, J. Weldon (both KPMG), and M. Brogan (Winn-Dixie) to discuss the status of management's test work. | 0.6 | $450 | $ 270.00 |
| Sfiris, James J. | 31-May-06 | Manager review of walkthroughs for capital lease obligations Sarbanes-Oxley work papers. | 0.9 | $450 | $ 405.00 |
| Sfiris, James J. | 31-May-06 | Discuss with audit team questions or comments based on review of human resources. | 1.0 | $450 | $ 450.00 |
| Sfiris, James J. | 31-May-06 | Manager review of walkthroughs for accrued salaries and wages Sarbanes-Oxley work papers. | 1.5 | $450 | $ 675.00 |
| Shelton, Hope | 31-May-06 | Meeting with J. Weldon, A. Ford, and M. Labonte (all KPMG) to discuss the status of control test work. | 0.6 | $225 | $ 135.00 |
| Shelton, Hope | 31-May-06 | Perform test of design procedures for accounts payable subject to compromise controls. | 0.7 | $225 | $ 157.50 |
| Shelton, Hope | 31-May-06 | Revise accrued personal property tax walkthrough documentation to reflect KPMG manager review notes. | 0.8 | $225 | $ 180.00 |
| Shelton, Hope | 31-May-06 | Revise accrued personal property tax test of design documentation to reflect KPMG manager review notes. | 1.2 | $225 | $ 270.00 |
| Shelton, Hope | 31-May-06 | Update test of operating effectiveness control matrix to reflect financial close and reporting controls KPMG plans to test. | 1.4 | $225 | $ 315.00 |
| Shelton, Hope | 31-May-06 | Perform test of design procedures for financial close and reporting controls. | 1.7 | $225 | $ 382.50 |
| Weldon, Jenenne A | 31-May-06 | Meeting with A. Ford and H. Shelton and M. Labonte (all KPMG) to discuss the status of control test work. | 0.6 | $325 | $ 195.00 |
| Weldon, Jenenne A | 31-May-06 | Review freight walkthrough. | 0.6 | $325 | $ 195.00 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
February 1, 2006 through May 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Weldon, Jenenne A | 31-May-06 | Meeting with J. Sfiris and M. Labonte (KPMG), and M. Brogan (Winn-Dixie) to discuss the status of management's test work. | 0.6 | $325 | $    195.00 |
| Weldon, Jenenne A | 31-May-06 | Review securities exchange commission walkthrough.. | 0.7 | $325 | $    227.50 |
| Weldon, Jenenne A | 31-May-06 | Review planned roll forward procedures to be performed by management and revised documentation in audit program guides. | 0.8 | $325 | $    260.00 |
| Weldon, Jenenne A | 31-May-06 | Review taxes tests of operating effectiveness. | 1.1 | $325 | $    357.50 |
| Weldon, Jenenne A | 31-May-06 | Review and update progress of tests of controls. | 1.2 | $325 | $    390.00 |
| Weldon, Jenenne A | 31-May-06 | Update use of others under the direction of management for manager review comments. | 1.3 | $325 | $    422.50 |
| Weldon, Jenenne A | 31-May-06 | Review agenda for client Sarbanes Oxley update meeting. | 1.6 | $325 | $    520.00 |
| Weldon, Jenenne A | 31-May-06 | Document insurance claims receivable audit program guide. | 2.1 | $325 | $    682.50 |
| | | Total ICOFR | 3138.8 | | $ 955,098.25 |

# EXHIBIT C6

WINN-DIXIE STORES, INC., et al.
Review of Bankruptcy Accounting Procedures
February 1, 2006 through May 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| | | Total Review of Bankruptcy Accounting Procedures | 0.0 | | $    - |

# EXHIBIT C7

WINN-DIXIE STORES, INC., et al.
Review of Bankruptcy reports or filings
February 1, 2006 through May 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| | | Total Review of Bankruptcy reports or filings | 0.0 | | $   - |

# EXHIBIT C8

WINN-DIXIE STORES, INC., et al.
Review and preparation of tax returns
February 1, 2006 through May 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Berry, Kent N. | 13-Feb-06 | Review Tax return. | 1.1 | $575 | $ 632.50 |
| Berry, Kent N. | 13-Feb-06 | Review various M-1's. | 1.9 | $575 | $ 1,092.50 |
| Berry, Kent N. | 13-Feb-06 | Review 162(m) calculation. | 2.1 | $575 | $ 1,207.50 |
| Rollins, Sarah E | 13-Feb-06 | Review Tax Return Work Papers-Reviewed temporary tax adjustments for Federal Income Tax through Fines. | 2.2 | $225 | $ 495.00 |
| Rollins, Sarah E | 13-Feb-06 | Reviewing the Federal Tax Return Work Papers-Reviewed temporary tax adjustments for Tax Exempt Interest through Impairment of Goodwill. | 3.8 | $225 | $ 855.00 |
| Berry, Kent N. | 14-Feb-06 | Review elections. | 1.3 | $575 | $ 747.50 |
| Berry, Kent N. | 14-Feb-06 | Review Tax Return. | 2.9 | $575 | $ 1,667.50 |
| Berry, Kent N. | 14-Feb-06 | Review attached statements. | 2.3 | $575 | $ 1,322.50 |
| Rollins, Sarah E | 14-Feb-06 | Reviewing the Federal Tax Return Work Papers-Amortization through Capitalized Interest. | 2.2 | $225 | $ 495.00 |
| Rollins, Sarah E | 14-Feb-06 | Reviewing the Federal Tax Return Work Papers-Retirement expense through Impairments. | 2.7 | $225 | $ 607.50 |
| Rollins, Sarah E | 14-Feb-06 | Reviewing the Federal Tax Return Work Papers-SRP through Real & Personal Property. | 3.1 | $225 | $ 697.50 |
| Berry, Kent N. | 15-Feb-06 | Reviewing the Federal Tax Return-Continued review of Schedule M-3 down at sub level.  I Discussed questions with S. Rollins (KPMG) before meeting with Winn-Dixie tax staff. | 1.7 | $575 | $ 977.50 |
| Berry, Kent N. | 15-Feb-06 | Review professional fees deduction and review Various M-1 calculations. | 3.6 | $575 | $ 2,070.00 |
| Rollins, Sarah E | 15-Feb-06 | Meeting with Winn-Dixie tax staff regarding results of tax return review. | 1.0 | $225 | $ 225.00 |
| Rollins, Sarah E | 15-Feb-06 | Reviewing the Federal Tax Return-Continued review of Schedule M-3 down at sub level.  I Discussed questions with Kent Berry (KPMG) before meeting with Winn-Dixie tax staff. | 1.7 | $225 | $ 382.50 |
| Rollins, Sarah E | 15-Feb-06 | Reviewing the Federal Tax Return Work Papers-Prepaids through software development costs, RAR's. | 2.5 | $225 | $ 562.50 |
| Rollins, Sarah E | 15-Feb-06 | Reviewing the Federal Tax Return-Schedule M-3 tying out line items and identifying items that needed to be split out. | 2.8 | $225 | $ 630.00 |
| Rollins, Sarah E | 20-Feb-06 | Performed research about a tax issue and its implications on this year's return. | 1.5 | $225 | $ 337.50 |
| Berry, Kent N. | 27-Feb-06 | Meeting with Angala Baragona (WD) regarding the tax return. | 2.3 | $575 | $ 1,322.50 |
| Berry, Kent N. | 07-Mar-06 | Review final changes and sign tax return.  Review Tentative carry back claim. | 2.3 | $575 | $ 1,322.50 |
| Total Review and preparation of tax returns | | | 45.0 | | $ 17,650.00 |

# EXHIBIT C9

WINN-DIXIE STORES, INC., et al.
Tax Advisory
February 1, 2006 through May 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Suttora, John | 03-Jan-06 | Review of IPIC Computations. | 2.0 | $750 | $ 1,500.00 |
| Suttora, John | 10-Jan-06 | Review of Forms 3115, for package design costs. | 1.5 | $750 | $ 1,125.00 |
| Suttora, John | 10-Jan-06 | Review of Forms 3115, for LIFO representative month change. | 1.5 | $750 | $ 1,125.00 |
| Suttora, John | 10-Jan-06 | Review work papers relating to schedule M-1 for 12 month rule. | 1.5 | $750 | $ 1,125.00 |
| Suttora, John | 10-Jan-06 | Review work papers relating to schedule M-1 for software development costs. | 1.5 | $750 | $ 1,125.00 |
| Suttora, John | 11-Jan-06 | Review of IPIC Computations. | 3.0 | $750 | $ 2,250.00 |
| Suttora, John | 11-Jan-06 | Continue review of IPIC Computations. | 3.0 | $750 | $ 2,250.00 |
| Suttora, John | 12-Jan-06 | Review of IPIC Computations. | 2.0 | $750 | $ 1,500.00 |
| Suttora, John | 12-Jan-06 | Continue review of IPIC Computations. | 2.0 | $750 | $ 1,500.00 |
| Suttora, John | 13-Jan-06 | Analysis of Restructure and LIFO issues. | 2.0 | $750 | $ 1,500.00 |
| Borrack, Mathew | 08-Feb-06 | Finalize M-1 and LIFO binders to deliver to WD. | 3.0 | $350 | $ 1,050.00 |
| Suttora, John | 08-Feb-06 | Review of Merger and Industry issues. | 2.0 | $750 | $ 1,500.00 |
| Borrack, Mathew | 10-Feb-06 | Discuss M-1 and LIFO binders with WD. | 2.0 | $350 | $ 700.00 |
| Gibbs,Paul Kevin | 23-Feb-06 | Drafting an election statement under Treas. Reg. Sec. 1.446-5(e). | 0.5 | $575 | $ 287.50 |
| Kalis, Jay | 27-Feb-06 | Telephone conference with Angela Baragona (client) regarding LIFO status and calculations for IRS Appeals. | 0.5 | $725 | $ 362.50 |
| Gibbs,Paul Kevin | 28-Feb-06 | Researching and analyzing the requirements for implementing a change to comply with the revised regulations under Treas. Reg. Sec. 1.446-5. | 2.0 | $575 | $ 1,150.00 |
| Suttora, John | 28-Feb-06 | Review response relating to IRS Exam Issue - IBNR. | 1.5 | $750 | $ 1,125.00 |
| Catlin, Jason P | 10-Apr-06 | Call with J. Simon (KPMG) regarding the potential sale of Bahamas Supermarkets Ltd., regarding confirmation that Winn Dixie would have Sub F income, and whether any distribution prior to the sale may be eligible for the 965 benefit. | 0.6 | $650 | $ 390.00 |
| Simon, John | 10-Apr-06 | Call with J. Simon (KPMG) regarding the potential sale of Bahamas Supermarkets Ltd., regarding confirmation that Winn Dixie would have Sub F income, and whether any distribution prior to the sale may be eligible for the 965 benefit. | 0.6 | $625 | $ 375.00 |
| | | Total Tax Advisory | 32.7 | | $ 21,940.00 |

# EXHIBIT C10

WINN-DIXIE STORES, INC., et al.
State and Local Tax Assistance
February 1, 2006 through May 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
|      |      | Total State and Local Tax Assistance | 0.0 | | $        - |

# EXHIBIT C11

WINN-DIXIE STORES, INC., et al.
Pension Plans
February 1, 2006 through May 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| | | Total Pension Plans | 0.0 | | $    - |

# EXHIBIT C12

WINN-DIXIE STORES, INC., et al.
Property Tax Assistance
February 1, 2006 through May 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| | | Total Property Tax Assistance | 0.0 | | $    - |

# EXHIBIT C13

WINN-DIXIE STORES, INC., et al.
IRS Assistance
February 1, 2006 through May 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Berry, Kent N. | 01-Feb-06 | Teleconference with John Simon, Mike Byrum, Angela Baragona regarding update on Bankruptcy plan. | 0.4 | $575 | $ 230.00 |
| Berry, Kent N. | 01-Feb-06 | Conference call with Chris Boyles (Blackstone), John Simon, Mike Byrum (WD) regarding the sale of WD Bahamas. | 0.8 | $575 | $ 460.00 |
| Simon, John | 01-Feb-06 | Conference call with Chris Boyles (Blackstone), K. Berry (KPMG), Mike Byrum (WD) regarding the sale of WD Bahamas. | 0.8 | $625 | $ 500.00 |
| Berry, Kent N. | 13-Feb-06 | Conference call with Angela Baragona, Tom Creighton (Vincent & Elkins), and IRS conferee to discuss matters related to the write off of leasehold improvements. | 0.8 | $575 | $ 460.00 |
| Berry, Kent N. | 14-Feb-06 | Meeting with Mike Byrum and Angela Baragona (Winn Dixie) to discuss status of IRS exam. | 0.5 | $575 | $ 287.50 |
| Borrack, Mathew | 20-Feb-06 | Review Form 5701 from IRS regarding IBNR. | 2.0 | $350 | $ 700.00 |
| Berry, Kent N. | 21-Feb-06 | Conference call with Appellette Conferee. | 0.5 | $575 | $ 287.50 |
| Borrack, Mathew | 21-Feb-06 | Begin preparation of response to 5701. | 3.0 | $350 | $ 1,050.00 |
| Borrack, Mathew | 22-Feb-06 | Review benefit documents relating to 5701. | 1.5 | $350 | $ 525.00 |
| Borrack, Mathew | 28-Feb-06 | Revisions to response to 5701. | 2.0 | $350 | $ 700.00 |
| Berry, Kent N. | 07-Mar-06 | Conference call with K. Bristor (Skadden), M. Byrum, A. Baragona (Winn Dixie) regarding status of IRS exam and Statute extensions. | 0.8 | $575 | $ 460.00 |
| Berry, Kent N. | 08-Mar-06 | Research 10 year NOL carry back period. | 1.0 | $575 | $ 575.00 |
| Borrack, Mathew | 02-Mar-06 | Discussions with A. Baragona (Winn Dixie) regarding LIFO adjustments. | 2.0 | $350 | $ 700.00 |
| Kalis, Jay | 01-Mar-06 | Correspondence review and telephone call with A. Baragona (Winn Dixie) and IRS Appeals regarding LIFO. | 1.3 | $725 | $ 942.50 |
| Kalis, Jay | 02-Mar-06 | Telephone call with A. Baragona (Winn Dixie) & Attorney regarding LIFO Appeals issue. | 0.7 | $725 | $ 507.50 |
| Kalis, Jay | 09-Mar-06 | Telephone call with B. Brown (IRS) regarding LIFO issues paper. | 0.4 | $725 | $ 290.00 |
| Kalis, Jay | 09-Mar-06 | Review of LIFO calculations. | 0.5 | $725 | $ 362.50 |
| Kalis, Jay | 09-Mar-06 | Preparation for IRS Appeals telecom. | 0.6 | $725 | $ 435.00 |
| Kalis, Jay | 09-Mar-06 | IRS Appeals telecom. | 1.1 | $725 | $ 797.50 |
| Kalis, Jay | 09-Mar-06 | Telephone call with A. Baragona (Winn Dixie) & T. Crichton (attorney) regarding responses to IRS and review of Closing Agreement. | 1.2 | $725 | $ 870.00 |
| Borrack, Mathew | 28-Mar-06 | Discussions with A. Baragona (Winn Dixie) regarding IBNR Proposed adjustments. | 1.0 | $350 | $ 350.00 |
| Kalis, Jay | 16-Mar-06 | Telephone call with A. Baragona (Winn Dixie) regarding LIFE reserve calls. | 0.7 | $725 | $ 507.50 |

# EXHIBIT C13

WINN-DIXIE STORES, INC., et al.
IRS Assistance
February 1, 2006 through May 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Kalis, Jay | 24-Mar-06 | IRS LIFO issues update. | 0.5 | $725 | $ 362.50 |
| Kalis, Jay | 31-Mar-06 | Telephone call with IRS Appeals and A. Baragona (Winn Dixie) regarding LIFO exam issues. | 1.0 | $725 | $ 725.00 |
| Berry, Kent N. | 05-Apr-06 | Teleconference with A. Baragona, M. Byrum, K. Bristor and T. Creighton (all Winn Dixie) regarding IRS exam update. | 0.4 | $575 | $ 230.00 |
| Kalis, Jay | 11-Apr-06 | Review A. Baragona (Winn Dixie) LIFO recalc. | 0.3 | $725 | $ 217.50 |
| Kalis, Jay | 19-Apr-06 | Telephone call with A. Baragona (Winn Dixie) regarding LIFO. | 0.4 | $725 | $ 290.00 |
| Kalis, Jay | 21-Apr-06 | Telephone call with A. Baragona (Winn Dixie) and IRS regarding LIFO. | 1.4 | $725 | $ 1,015.00 |
| Kalis, Jay | 01-May-06 | Telephone call with A. Baragona and IRS regarding LIFO. | 1.5 | $725 | $ 1,087.50 |
| Kalis, Jay | 09-May-06 | Prepare document to L. Walter (IRS) regarding LIFO IRS exam issue. | 2.9 | $725 | $ 2,102.50 |
| Kalis, Jay | 12-May-06 | Telephone call with L. Walter (IRS) and memo regarding IRS LIFO issue. | 2.3 | $725 | $ 1,667.50 |
| Kalis, Jay | 15-May-06 | Review LIFO - IRS status. | 0.5 | $725 | $ 362.50 |
| | | Total IRS Assistance | 34.8 | | $ 20,057.50 |

# EXHIBIT C14

WINN-DIXIE STORES, INC., et al.
Reorganization Assistance
February 1, 2006 through May 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Radde, Todd | 16-Jan-06 | Continue to review and organize vendor invoices for the year end June 30, 2005 for the Transaction Cost Analysis. Vendor is Houlihan Lokey | 0.2 | $400 | $ 80.00 |
| Radde, Todd | 16-Jan-06 | Reviewed and organized vendor invoices for the year end June 30, 2005 for the Transaction Cost Analysis. Vendors are Milbank, Tweed, Hadley, & McCoy, LLP, PricewaterhouseCoopers, | 3.9 | $400 | $ 1,560.00 |
| Radde, Todd | 16-Jan-06 | Continue to review and organize vendor invoices for the year end June 30, 2005 for the Transaction Cost Analysis. Vendors are Carlton Fields, King & Spalding, Xroads Solutions Group | 3.9 | $400 | $ 1,560.00 |
| Radde, Todd | 17-Jan-06 | Continue to review and organize vendor invoices for the year end June 30, 2005 for the Transaction Cost Analysis. Vendor is Kekst and Company | 0.2 | $400 | $ 80.00 |
| Radde, Todd | 17-Jan-06 | Continue to review and organize vendor invoices for the year end June 30, 2005 for the Transaction Cost Analysis. Vendors are Skadden Arps, Slate, Meagher & Flom, KPMG, Togut, Segal & Segal | 3.9 | $400 | $ 1,560.00 |
| Radde, Todd | 17-Jan-06 | Continue to review and organize vendor invoices for the year end June 30, 2005 for the Transaction Cost Analysis. Vendors are Kirschner & Legler, Alvarez & Marsal, Akerman Senterfitt | 3.9 | $400 | $ 1,560.00 |
| Radde, Todd | 18-Jan-06 | Finished the review and organization of vendor invoices for the year end June 30, 2005 for the Transaction Cost Analysis. Vendor is Smith Hulsey and Busey | 0.2 | $400 | $ 80.00 |
| Radde, Todd | 18-Jan-06 | Continue to review and organize vendor invoices for the year end June 30, 2005 for the Transaction Cost Analysis. Vendors are Smith Gambrell & Russell, Deloitte Consulting, Watson Wyatt and Company | 3.9 | $400 | $ 1,560.00 |
| Radde, Todd | 18-Jan-06 | Finished the review and organization of vendor invoices for the year end June 30, 2005 for the Transaction Cost Analysis. Vendors are Otterbourg, Steindler, Houston,& Rosen PC, The Blackstone Group | 3.9 | $400 | $ 1,560.00 |
| Curran, Timothy J. | 01-Feb-06 | Federal income tax sharing analysis. | 0.5 | $325 | $ 162.50 |
| Finkle, Andrew E | 01-Feb-06 | Conference call with J. Simon (KPMG) and the bankruptcy attorneys. | 0.8 | $650 | $ 520.00 |
| Finkle, Andrew E | 01-Feb-06 | Discussions with L. Valentinuzzi (WD) regarding follow-up questions on bankruptcy cost analysis supporting schedules. | 2.0 | $650 | $ 1,300.00 |
| Finkle, Andrew E | 01-Feb-06 | Discussions with A. Laird (KPMG) regarding the responses to Winn-Dixie in connection with the cost analysis. | 1.1 | $650 | $ 715.00 |
| Laird, Allison | 01-Feb-06 | Discussions with A. Finkle (KPMG) regarding the responses to Winn-Dixie in connection with the cost analysis. | 1.1 | $450 | $ 495.00 |

# EXHIBIT C14

WINN-DIXIE STORES, INC., et al.
Reorganization Assistance
February 1, 2006 through May 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Laird, Allison | 01-Feb-06 | Revisions to the responses to Winn-Dixie in connection with the cost analysis. | 1.5 | $450 | $ 675.00 |
| Laird, Allison | 01-Feb-06 | Review of and response to Lisanne Valentinuzzi (Winn-Dixie) questions regarding the cost analysis. | 3.9 | $450 | $ 1,755.00 |
| Simon, John | 01-Feb-06 | Conference call with A. Finkle (KPMG) and the bankruptcy attorneys. | 0.8 | $625 | $ 500.00 |
| Curran, Timothy J. | 02-Feb-06 | Federal income tax sharing analysis & basis update. | 2.2 | $325 | $ 715.00 |
| Gorden, Tucker | 02-Feb-06 | Researched methodology for amortizing debt issuance costs. | 0.5 | $350 | $ 175.00 |
| Dyor, Elizabeth | 02-Feb-06 | Debt amortization cost issues with Allison Laird (KPMG). | 0.5 | $625 | $ 312.50 |
| Finkle, Andrew E | 02-Feb-06 | Research and internal correspondence regarding debt issuance costs relating to bankruptcy cost analysis. | 3.8 | $650 | $ 2,470.00 |
| Laird, Allison | 02-Feb-06 | Debt amortization cost issues with L. Dyor (KPMG). | 0.5 | $450 | $ 225.00 |
| Laird, Allison | 02-Feb-06 | Follow-up to L. Valentinuzzi's (Winn-Dixie) questions regarding reconciliation. | 0.5 | $450 | $ 225.00 |
| Laird, Allison | 02-Feb-06 | Call with Winn-Dixie regarding questions. | 1.0 | $450 | $ 450.00 |
| Laird, Allison | 02-Feb-06 | Review of information obtained for FYE 2006. | 3.0 | $450 | $ 1,350.00 |
| Finkle, Andrew E | 03-Feb-06 | Meeting with A. Laird (KPMG) regarding debt issuance costs relating to bankruptcy cost analysis. | 0.6 | $650 | $ 390.00 |
| Finkle, Andrew E | 03-Feb-06 | Finalize draft stock basis study schedules and report and e-mail for concurring partner review. | 1.7 | $650 | $ 1,105.00 |
| Laird, Allison | 03-Feb-06 | Meeting with A. Finkle (KPMG) regarding debt issuance costs relating to bankruptcy cost analysis. | 0.6 | $450 | $ 270.00 |
| Laird, Allison | 03-Feb-06 | Follow up on information provided to A. Finkle (KPMG) regarding debt issuance costs. | 1.4 | $450 | $ 630.00 |
| Laird, Allison | 03-Feb-06 | Response to L. Valentinuzzi's (Winn-Dixie) questions regarding accrual reconciliation. | 2.0 | $450 | $ 900.00 |
| Dyor, Elizabeth | 06-Feb-06 | Debt amortization cost issues with Allison Laird (KPMG). | 0.3 | $625 | $ 187.50 |
| Laird, Allison | 06-Feb-06 | Debt amortization cost issues with L. Dyor (KPMG). | 0.3 | $450 | $ 135.00 |
| Laird, Allison | 06-Feb-06 | Provide documentation to Jessica Robinson (Winn-Dixie) regarding the amortization of debt issuance costs. | 0.2 | $450 | $ 90.00 |
| Barton, Alan | 07-Feb-06 | Reviewing revised draft of tax basis in subsidiary stock calculations and revised report. | 2.0 | $700 | $ 1,400.00 |
| Dyor, Elizabeth | 08-Feb-06 | Revise debt amortization schedule. | 2.0 | $625 | $ 1,250.00 |
| Finkle, Andrew E | 08-Feb-06 | Discussions with L. Valentinuzzi (WD) regarding amortization calculation of DIP financing costs. | 0.2 | $650 | $ 130.00 |
| Finkle, Andrew E | 08-Feb-06 | Review amortization calculation of DIP financing costs. | 0.6 | $650 | $ 390.00 |
| Finkle, Andrew E | 09-Feb-06 | Discussions with L. Valentinuzzi (WD) regarding amortization calculation of DIP financing costs. | 0.3 | $650 | $ 195.00 |
| Finkle, Andrew E | 09-Feb-06 | Review amortization calculation of DIP financing costs. | 0.8 | $650 | $ 520.00 |
| Finkle, Andrew E | 09-Feb-06 | Review stock basis study review comments. | 2.7 | $650 | $ 1,755.00 |

# EXHIBIT C14

WINN-DIXIE STORES, INC., et al.
Reorganization Assistance
February 1, 2006 through May 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Finkle, Andrew E | 10-Feb-06 | Finalize stock basis study schedules and report. | 3.7 | $650 | $ 2,405.00 |
| Laird, Allison | 10-Feb-06 | Calls with L. Valentinuzzi (Winn-Dixie) to discuss debt issuance cost amortization. | 1.0 | $450 | $ 450.00 |
| Laird, Allison | 10-Feb-06 | Prepared Treas. Reg. section 446-5(e) attachment, Provided amortization calculation to client. | 1.0 | $450 | $ 450.00 |
| Brown, John L. | 13-Feb-06 | Meeting with John Simon, Rob Calloway and Todd Radde (all KPMG) modeling for Section 382 and Section 108 elections for emergence out of Bankruptcy. | 1.0 | $325 | $ 325.00 |
| Calloway, Robert | 13-Feb-06 | Meeting with John Simon, T. Radde and J. Brown (all KPMG) modeling for Section 382 and Section 108 elections for emergence out of Bankruptcy. | 1.0 | $650 | $ 650.00 |
| Radde, Todd | 13-Feb-06 | Meeting with John Simon, Rob Calloway and J. Brown (all KPMG) modeling for Section 382 and Section 108 elections for emergence out of Bankruptcy. | 1.0 | $400 | $ 400.00 |
| Simon, John | 13-Feb-06 | Meeting with T. Radde, Rob Calloway and J. Brown (all KPMG) modeling for Section 382 and Section 108 elections for emergence out of Bankruptcy. | 1.0 | $625 | $ 625.00 |
| Simon, John | 13-Feb-06 | Review basis study and tax basis calculations. | 1.6 | $625 | $ 1,000.00 |
| Brown, John L. | 14-Feb-06 | Analyzed similar prior studies as preparation for work. | 2.5 | $325 | $ 812.50 |
| Brown, John L. | 14-Feb-06 | Researched relevant authority as preparation for work. | 3.5 | $325 | $ 1,137.50 |
| Finkle, Andrew E | 14-Feb-06 | Research amortization of lease costs and treatment upon termination of lease. | 1.3 | $650 | $ 845.00 |
| Radde, Todd | 14-Feb-06 | Continue to apply Section 382(l)(5) and Section 108 elections to the Winn Dixie emergence for bankruptcy. | 2.0 | $400 | $ 800.00 |
| Radde, Todd | 14-Feb-06 | Reviewed Section 382 and Section 108 requirements and other modeling structures to apply them to the Winn Dixie emergence. | 3.0 | $400 | $ 1,200.00 |
| Brown, John L. | 15-Feb-06 | Researched relevant authority and analyzed similar prior studies as preparation for work. | 3.5 | $325 | $ 1,137.50 |
| Calloway, Robert | 15-Feb-06 | Review client documentation on Attribute Reduction. | 2.7 | $650 | $ 1,755.00 |
| Radde, Todd | 15-Feb-06 | Reviewed Section 382 and Section requirement and coordination for modeling Winn Dixie's elections | 0.2 | $400 | $ 80.00 |
| Radde, Todd | 15-Feb-06 | Review the other bankruptcy models regarding Section 382 and Section 108 and applied them to Winn Dixie Emergence Plan | 3.9 | $400 | $ 1,560.00 |
| Radde, Todd | 15-Feb-06 | Review the other bankruptcy models regarding Section 382 and Section 108 and applied them to Winn Dixie Emergence Plan | 3.9 | $400 | $ 1,560.00 |

# EXHIBIT C14

WINN-DIXIE STORES, INC., et al.
Reorganization Assistance
February 1, 2006 through May 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|---|---|---|---|---|---|
| Brown, John L. | 16-Feb-06 | Compiling spreadsheet reconciling invoices on hand for July, August & September 2005 with amounts filed in the 2nd Interim Fee Applications with the Bankruptcy Court. My analysis included Skadden; the Blackstone Group, & Akerman Senterfit. | 3.5 | $325 | $ 1,137.50 |
| Brown, John L. | 16-Feb-06 | Compiling spreadsheet reconciling invoices on hand for July, August & September 2005 with amounts filed in the 2nd Interim Fee Applications with the Bankruptcy Court. My analysis included Alvarez & Marsal, Houlihan Lokey, Kirscher & Legler & KPMG. | 3.5 | $325 | $ 1,137.50 |
| Laird, Allison | 16-Feb-06 | Start pulling information for FYE 2006 costs. | 0.5 | $450 | $ 225.00 |
| Radde, Todd | 16-Feb-06 | Review and organized vendor expenses to compare them with KPMG's master list regarding the 2nd Fee Applications for the Transaction Cost Analysis to determined missing invoices and amounts.  Vendor is Houlihan Lokey Howard, & Zukin | 0.2 | $400 | $ 80.00 |
| Radde, Todd | 16-Feb-06 | Review and organized vendor expenses to compare them with KPMG's master list regarding the 2nd Fee Applications for the Transaction Cost Analysis to determined missing invoices and amounts.  Vendors are Carlton Fields, Smith Gambrell and Russell, Pricewaterhouse Coopers. | 3.9 | $400 | $ 1,560.00 |
| Radde, Todd | 16-Feb-06 | Review and organized vendor expenses to compare them with KPMG's master list regarding the 2nd Fee Applications for the Transaction Cost Analysis to determined missing invoices and amounts.  Vendors are King & Spalding, Skadden, Arps, Slate, Meagher, & Flom | 3.9 | $400 | $ 1,560.00 |
| Simon, John | 16-Feb-06 | Phone conference with A Baragona (Winn Dixie) regarding state tax issues; phone conf with M Arrigo (KPMG) regarding state tax issues; correspondence with A Baragona; research state tax NOL issues. | 3.0 | $625 | $ 1,875.00 |
| Brown, John L. | 17-Feb-06 | Reconciled spreadsheet prepared by Todd Radde to my own, which added analysis of Milbank, PwC, Smith Gambrell, Carlton Fields and King & Spalding. | 2.9 | $325 | $ 942.50 |
| Brown, John L. | 17-Feb-06 | Compiling spreadsheet reconciling invoices on hand for July, August & September 2005 with amounts filed in the 2nd Interim Fee Applications with the Bankruptcy Court. My analysis included Togut, Xroads, & Smith Husley Busey. | 3.6 | $325 | $ 1,170.00 |
| Cabaltica, Benedict | 17-Feb-06 | Research whether the states of Alabama, Florida, Georgia and Louisiana conform with Internal Revenue Code Section 382 | 1.5 | $300 | $ 450.00 |

# EXHIBIT C14

WINN-DIXIE STORES, INC., et al.
Reorganization Assistance
February 1, 2006 through May 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Radde, Todd | 17-Feb-06 | Review and organized vendor expenses to compare them with KPMG's master list regarding the 2nd Fee Applications for the Transaction Cost Analysis to determined missing invoices and amounts.  Vendor is Kekst and Company | 0.2 | $400 | $      80.00 |
| Radde, Todd | 17-Feb-06 | Review and organized vendor expenses to compare them with KPMG's master list regarding the 2nd Fee Applications for the Transaction Cost Analysis to determined missing invoices and amounts.  Vendors are Smith Hulsey & Busey, KPMG | 3.9 | $400 | $  1,560.00 |
| Radde, Todd | 17-Feb-06 | Review and organized vendor expenses to compare them with KPMG's master list regarding the 2nd Fee Applications for the Transaction Cost Analysis to determined missing invoices and amounts.  Vendors are Togut, Segal & Segal, X Roads Solutions Group, | 3.9 | $400 | $  1,560.00 |
| Simon, John | 17-Feb-06 | Review tax information regarding plan of reorganization and changes to tax attributes. | 3.0 | $625 | $  1,875.00 |
| Brown, John L. | 20-Feb-06 | Discussed the status of the tax basis study with Andrew Finkle (KPMG). | 0.6 | $325 | $     195.00 |
| Brown, John L. | 20-Feb-06 | Completed spreadsheet reconciling invoices on hand for July, August & September 2005 with amounts filed in the 2nd Interim Fee Applications with the Bankruptcy Court. I added Otterbourg and Rogers Towers. | 1.4 | $325 | $     455.00 |
| Finkle, Andrew E | 20-Feb-06 | Discussions with J. Brown (KPMG) regarding status of basis study. | 0.6 | $650 | $     390.00 |
| Brown, John L. | 21-Feb-06 | Discussed the tax basis study with Andrew Finkle (KPMG). | 0.4 | $325 | $     130.00 |
| Brown, John L. | 21-Feb-06 | Compiled work papers of Basis Study for update & reviewed authority for attribute reduction model. | 1.1 | $325 | $     357.50 |
| Finkle, Andrew E | 21-Feb-06 | Discussed the tax basis study with J. Brown (KPMG). | 0.4 | $650 | $     260.00 |
| Brown, John L. | 22-Feb-06 | Meeting with client personnel to discuss the 2005 tax return, 2006 projections, various client entries and processes, and December 2004 transactions. | 1.5 | $325 | $     487.50 |
| Brown, John L. | 22-Feb-06 | Researched potential treatment of a series of transactions occurring in December 2004. | 2.0 | $325 | $     650.00 |
| Brown, John L. | 22-Feb-06 | Examined the 2005 tax return as well as a Request for Refund to be filed by the client.  Copies of this return and Form 1139 were given to us by the client upon our arrival at the site. | 2.5 | $325 | $     812.50 |
| Calloway, Robert | 22-Feb-06 | Meeting with client to discuss Attribute Reduction | 3.9 | $650 | $  2,535.00 |
| Simon, John | 22-Feb-06 | Review tax returns and financial reporting documents. | 3.8 | $625 | $  2,375.00 |
| Calloway, Robert | 23-Feb-06 | Continue to review documentation on Attribute Reduction Analysis. | 2.1 | $650 | $  1,365.00 |

# EXHIBIT C14

WINN-DIXIE STORES, INC., et al.
Reorganization Assistance
February 1, 2006 through May 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Calloway, Robert | 23-Feb-06 | Review documentation on Attribute Reduction Analysis. | 3.8 | $650 | $ 2,470.00 |
| Bedsole, Gary | 24-Feb-06 | Review of tax consequences of various transactions per J. Simon and J. Brown, both of KPMG. | 2.4 | $400 | $ 960.00 |
| Brown, John L. | 24-Feb-06 | Researched potential treatment of a series of transactions occurring in December 2004. | 0.9 | $325 | $ 292.50 |
| Brown, John L. | 24-Feb-06 | Discussed the potential treatment of a series of transactions occurring in December 2004 with Andrew Finkle (KPMG). | 1.1 | $325 | $ 357.50 |
| Finkle, Andrew E | 24-Feb-06 | Discussions with J. Brown (KPMG) regarding 2004 reorganization. | 1.1 | $650 | $ 715.00 |
| Brown, John L. | 26-Feb-06 | Completed drafting & reviewed the "Summary Schedule of Available Losses & Potential Gains." | 0.1 | $325 | $ 32.50 |
| Brown, John L. | 26-Feb-06 | Drafted a memo discussing the potential treatment of a series of transactions occurring in December 2004. | 1.0 | $325 | $ 325.00 |
| Brown, John L. | 26-Feb-06 | Completed drafting & reviewed the "Summary Schedule of Available Losses & Potential Gains." | 3.9 | $325 | $ 1,267.50 |
| Bedsole, Gary | 27-Feb-06 | Revising memo prepared by J. Brown, KPMG; reviewing NOL utilization sheet prepared by J. Brown, KPMG. | 3.4 | $400 | $ 1,360.00 |
| Brown, John L. | 27-Feb-06 | Gathered information and drafted "Summary Schedule of Available Losses & Potential Gains."  This included discussions with Jamie O'Connell of The Blackstone Group as well as client personnel.  Additionally, I pulled numbers from the Forms 5471 to be filed with the 2005 tax return and from prior correspondence from client. | 2.9 | $325 | $ 942.50 |
| Brown, John L. | 27-Feb-06 | Gathered information and drafted "Summary Schedule of Available Losses & Potential Gains."  This included discussions with Jamie O'Connell of The Blackstone Group as well as client personnel.  Additionally, I pulled numbers from the Forms 5471 to be filed with the 2005 tax return and from prior correspondence from client. | 3.9 | $325 | $ 1,267.50 |
| Simon, John | 27-Feb-06 | Conference call with J O'Connell (Blackstone) regarding tax gains and losses. | 2.0 | $625 | $ 1,250.00 |
| Berry, Kent N. | 28-Feb-06 | Review memo from John Simon (KPMG) regarding sale of various properties.  Provide comments to John Simon and discuss with Mike Byrum (WD). | 0.8 | $575 | $ 460.00 |
| Simon, John | 28-Feb-06 | Conference call with J O'Connell (Blackstone); revise memo regarding tax gains and losses. | 3.5 | $625 | $ 2,187.50 |
| Brown, John L. | 01-Mar-06 | Discussed preparation of a Summary Schedule of Available Losses & Potential Gains with representatives from Blackstone. | 0.8 | $325 | $ 260.00 |
| Calloway, Robert | 01-Mar-06 | Review Attribute Reduction client documentation. | 0.9 | $650 | $ 585.00 |

# EXHIBIT C14

WINN-DIXIE STORES, INC., et al.
Reorganization Assistance
February 1, 2006 through May 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Brown, John L. | 01-Mar-06 | Updated the Basis Study Model with numbers from the 2005 tax Return.  This involved data entry from the Page 1 breakout for all entities. | 1.9 | $325 | $ 617.50 |
| Brown, John L. | 01-Mar-06 | Updated the Basis Study Model with numbers from the 2005 tax Return.  This involved data entry from the Schedule M-2 for all entities | 2.1 | $325 | $ 682.50 |
| Brown, John L. | 02-Mar-06 | Updated the Basis Study Model with numbers from the 2005 tax Return.  This involved data entry from the Schedule M-3 for about half the entities | 2.9 | $325 | $ 942.50 |
| Brown, John L. | 02-Mar-06 | Updated the Basis Study Model with numbers from the 2005 tax Return.  This involved data entry from the Schedule M-3 for the remaining half of the entities. | 3.1 | $325 | $ 1,007.50 |
| Calloway, Robert | 03-Mar-06 | Analyze and document information for Attribute Reduction. | 1.1 | $650 | $ 715.00 |
| Simon, John | 03-Mar-06 | Research issue regarding the sale of Bahamas subsidiary. | 2.6 | $625 | $ 1,625.00 |
| Brown, John L. | 03-Mar-06 | Updated the Basis Study Model with numbers from the 2005 tax Return.  This involved transferring the data from the excel file to KPMG 1502 software.  Specifically, I transferred data regarding Ordinary Income, Charitable Deductions, Capital Gains/Losses, Distributions, and Tax. | 1.8 | $325 | $ 585.00 |
| Brown, John L. | 03-Mar-06 | Updated the Basis Study Model with numbers from the 2005 tax Return.  This involved transferring the data from the excel file to KPMG 1502 software.  Specifically, I transferred data regarding the Basis Adjustments for each entity derived primarily from the Schedule M-3. | 3.0 | $325 | $ 975.00 |
| Radde, Todd | 06-Mar-06 | Performed Section 382 Study to determine if Winn Dixie had an ownership change. | 3.9 | $400 | $ 1,560.00 |
| Radde, Todd | 06-Mar-06 | Performed Section 382 Study to determine if Winn Dixie had an ownership change. | 3.7 | $400 | $ 1,480.00 |
| Radde, Todd | 06-Mar-06 | Review and organized vendor expenses to compare them with KPMG's master list regarding the 2nd Fee Applications for the Transaction Cost Analysis to determined missing invoices and amounts.  Vendor is Houlihan Lokey Howard, & Zukin | 0.4 | $400 | $ 160.00 |
| Brown, John L. | 06-Mar-06 | Updated the Basis Study Model with numbers from the 2005 tax Return.  This involved updating the summary schedules in Excel with the extracts from KPMG 1502 software. | 2.5 | $325 | $ 812.50 |
| Simon, John | 06-Mar-06 | Revise memo regarding the sale of Bahamas subsidiary. | 3.8 | $625 | $ 2,375.00 |
| Radde, Todd | 07-Mar-06 | Continue to performed Section 382 Study to determine if Winn Dixie had an ownership change. | 3.9 | $400 | $ 1,560.00 |

# EXHIBIT C14

WINN-DIXIE STORES, INC., et al.
Reorganization Assistance
February 1, 2006 through May 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Radde, Todd | 07-Mar-06 | Continue to performed Section 382 Study to determine if Winn Dixie had an ownership change. | 1.9 | $400 | $ 760.00 |
| Radde, Todd | 07-Mar-06 | Continue to performed Section 382 Study to determine if Winn Dixie had an ownership change. | 2.2 | $400 | $ 880.00 |
| Radde, Todd | 08-Mar-06 | Continue to performed Section 382 Study to determine if Winn Dixie had an ownership change. | 3.9 | $400 | $ 1,560.00 |
| Radde, Todd | 08-Mar-06 | Continue to performed Section 382 Study to determine if Winn Dixie had an ownership change. | 0.1 | $400 | $ 40.00 |
| Simon, John | 08-Mar-06 | Review tax issues regarding restructuring and phone conference with J. O'Connell (Winn Dixie) regarding tax issues. | 2.2 | $625 | $ 1,375.00 |
| Calloway, Robert | 10-Mar-06 | Continue to analyze and document information for Attribute Reduction. | 1.5 | $650 | $ 975.00 |
| Berry, Kent N. | 14-Mar-06 | Conference call with J. Simon (KPMG), M. Byrum and A. Baragona (Winn Dixie) for Bankruptcy plan update and status of tax projections. | 0.5 | $575 | $ 287.50 |
| Simon, John | 14-Mar-06 | Conference call with K. Berry (KPMG), M. Byrum and A. Baragona (Winn Dixie) for Bankruptcy plan update and status of tax projections. | 0.5 | $625 | $ 312.50 |
| Simon, John | 14-Mar-06 | Review tax attribute model regarding consequences of bankruptcy. | 2.6 | $625 | $ 1,625.00 |
| Helenbrook, David | 15-Mar-06 | Prepare Section 382 sensitivity analysis. | 4.5 | $400 | $ 1,800.00 |
| Calloway, Robert | 17-Mar-06 | Continue to analyze and document information for Attribute Reduction. | 2.7 | $650 | $ 1,755.00 |
| Simon, John | 20-Mar-06 | Research tax issues regarding plan of reorganization. | 1.9 | $625 | $ 1,187.50 |
| Brown, John L. | 21-Mar-06 | Updated the Basis Study Model with numbers from the 2005 Tax Return actually filed.  This involved redoing the data entry for the Page One Breakout and Schedule M-2 after changes were made to the Return given to us by the client prior to its filing. | 1.6 | $325 | $ 520.00 |
| Brown, John L. | 22-Mar-06 | Updated the Basis Study Model with numbers from the 2005 Tax Return actually filed.  This involved redoing the data entry for the Schedule M-3 after changes were made to the Return given to us by the client prior to its filing. | 1.4 | $325 | $ 455.00 |
| Calloway, Robert | 22-Mar-06 | Input Modeling Balance Sheet information related to the Attribute Reduction review. | 3.1 | $650 | $ 2,015.00 |
| Calloway, Robert | 22-Mar-06 | Continue to input Modeling Balance Sheet information related to the Attribute Reduction Review. | 2.9 | $650 | $ 1,885.00 |
| Calloway, Robert | 22-Mar-06 | Input Modeling Debt Cancellation information related to the Attribute Reduction review. | 1.9 | $650 | $ 1,235.00 |
| Simon, John | 22-Mar-06 | Research tax issues regarding plan of reorganization. | 3.4 | $625 | $ 2,125.00 |

# EXHIBIT C14

WINN-DIXIE STORES, INC., et al.
Reorganization Assistance
February 1, 2006 through May 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Brown, John L. | 23-Mar-06 | Updated the Basis Study Model with numbers from the 2005 Tax Return actually filed.  This involved retransferring the data from the excel file to KPMG 1502 software after changes were made to the Return given to us by the client prior to its filing. | 1.2 | $325 | $ 390.00 |
| Calloway, Robert | 23-Mar-06 | Input Modeling Balance Sheet information related to the Attribute Reduction review. | 3.1 | $650 | $ 2,015.00 |
| Calloway, Robert | 23-Mar-06 | Input Modeling miscellaneous information related to the Attribute Reduction review. | 2.8 | $650 | $ 1,820.00 |
| Calloway, Robert | 23-Mar-06 | Continue to input Modeling Debt Cancellation information related to the Attribute Reduction review. | 2.2 | $650 | $ 1,430.00 |
| Brown, John L. | 24-Mar-06 | Updated the Basis Study Model with numbers from the 2005 Tax Return actually filed.  This involved updating the summary schedules in Excel with the extracts from KPMG 1502 software after changes were made to the Return given to us by the client prior to its filing. | 2.2 | $325 | $ 715.00 |
| Calloway, Robert | 24-Mar-06 | Continue to input Modeling Balance Sheet information related to the Attribute Reduction Review. | 2.7 | $650 | $ 1,755.00 |
| Calloway, Robert | 24-Mar-06 | Continue to input Modeling miscellaneous information related to the Attribute Reduction review. | 3.2 | $650 | $ 2,080.00 |
| Calloway, Robert | 24-Mar-06 | Continue to input Modeling Debt Cancellation information related to the Attribute Reduction review. | 2.1 | $650 | $ 1,365.00 |
| Chesman, Adam J | 03-Apr-06 | Continued to reviewed copies of certain invoices issued to Winn-Dixie for the provision of legal, accounting, investment banking, and other professional services. | 0.2 | $450 | $ 90.00 |
| Chesman, Adam J | 03-Apr-06 | Reviewed copies of certain invoices issued to Winn-Dixie for the provision of legal, accounting, investment banking, and other professional services. | 2.9 | $450 | $ 1,305.00 |
| Chesman, Adam J | 03-Apr-06 | Continued to reviewed copies of certain invoices issued to Winn-Dixie for the provision of legal, accounting, investment banking, and other professional services. | 2.9 | $450 | $ 1,305.00 |
| Simon, John | 03-Apr-06 | Research tax issues regarding disposition of insurance policies and sale of Bahamas subsidiary. | 3.5 | $625 | $ 2,187.50 |
| Berry, Kent N. | 05-Apr-06 | Teleconference with A. Baragona, M. Byrum, K. Bristor and T. Creighton (all Winn Dixie) regarding bankruptcy update. | 0.4 | $575 | $ 230.00 |
| Simon, John | 06-Apr-06 | Draft and revise tax memo regarding impact of section 382 on use of net operating losses. | 1.4 | $625 | $ 875.00 |
| Simon, John | 10-Apr-06 | Research tax issues regarding disposition of insurance policies and sale of Bahamas subsidiary. | 3.0 | $625 | $ 1,875.00 |

# EXHIBIT C14

WINN-DIXIE STORES, INC., et al.
Reorganization Assistance
February 1, 2006 through May 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Chesman, Adam J | 12-Apr-06 | Review applications filed with the Bankruptcy Court for reimbursement of fees billed to Winn Dixie. | 2.0 | $450 | $ 900.00 |
| Brown, John L. | 19-Apr-06 | Conference call with J. O'Connell (Blackstone Group) regarding logistics of anticipated transaction; Preparation for upcoming opinion. | 1.0 | $325 | $ 325.00 |
| Brown, John L. | 24-Apr-06 | Gathered facts & pertinent documents for Section 382 Opinion. | 1.2 | $325 | $ 390.00 |
| Bedsole, Gary | 24-Apr-06 | Researching and reviewing various section 382 rules (of the Internal Revenue Code, as amended) to determine certain tax consequences of the Bahamian Controlled Foreign Corporation sale and the Corporate Owned Life Insurance policy surrender. | 2.1 | $400 | $ 840.00 |
| Bedsole, Gary | 24-Apr-06 | Researching tax consequences of surrendering Corporate Owned Life Insurance policy. | 2.8 | $400 | $ 1,120.00 |
| Simon, John | 24-Apr-06 | Draft and revise tax memo regarding impact of section 382 on use of net operating losses. | 3.5 | $625 | $ 2,187.50 |
| Brown, John L. | 24-Apr-06 | Conducted initial research of Section 382(l)(5) & (6) and 382(h) for opinion. | 3.9 | $325 | $ 1,267.50 |
| Brown, John L. | 24-Apr-06 | Conducted initial research of Section 382(h) and Treas. Reg. 1.382-6 for opinion. | 3.9 | $325 | $ 1,267.50 |
| Simon, John | 24-Apr-06 | Research tax issues regarding disposition of insurance policies and sale of Bahamas subsidiary. | 3.9 | $625 | $ 2,437.50 |
| Bedsole, Gary | 25-Apr-06 | Reviewing facts of Bahamian company sale. | 0.5 | $400 | $ 200.00 |
| Chesman, Adam J | 25-Apr-06 | Researched various issues regarding federal income tax treatment of certain costs incurred in bankruptcy. | 2.0 | $450 | $ 900.00 |
| Chesman, Adam J | 25-Apr-06 | Researched various issues regarding federal income tax treatment of certain costs incurred in bankruptcy. | 2.0 | $450 | $ 900.00 |
| Bedsole, Gary | 25-Apr-06 | Reviewing various rules under section 382 (e.g., closing of the books election) (of the Internal Revenue Code, as amended). | 2.9 | $400 | $ 1,160.00 |
| Brown, John L. | 25-Apr-06 | Continued researching and began drafting opinion regarding Section 382 and Income from CFC Sale and COLI Policy Surrender. | 3.0 | $325 | $ 975.00 |
| Brown, John L. | 25-Apr-06 | Continued drafting opinion regarding Section 382 and Income from CFC Sale and COLI Policy Surrender. Specifically, Allocation of Income in Change Year. | 3.6 | $325 | $ 1,170.00 |
| Brown, John L. | 25-Apr-06 | Continued drafting opinion regarding Section 382 and Income from CFC Sale and COLI Policy Surrender. Specifically, Allocation of Income in Change Year. | 3.9 | $325 | $ 1,267.50 |
| Brown, John L. | 26-Apr-06 | Researched closing-of-the-books election under Treas. Reg. 1.382-6 for memo to client. | 2.0 | $325 | $ 650.00 |
| Brown, John L. | 26-Apr-06 | Continued drafting opinion regarding Section 382 and Income from CFC Sale and COLI Policy Surrender. Specifically, application of 382(h) to facts. | 2.4 | $325 | $ 780.00 |

# EXHIBIT C14

WINN-DIXIE STORES, INC., et al.
Reorganization Assistance
February 1, 2006 through May 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Brown, John L. | 26-Apr-06 | Drafted memo for client regarding the closing-of-the-books election under Treas. Reg. 1.382-6. | 2.5 | $325 | $ 812.50 |
| Simon, John | 26-Apr-06 | Draft and revise tax memo regarding impact of section 382 on use of net operating losses. | 3.6 | $625 | $ 2,250.00 |
| Brown, John L. | 26-Apr-06 | Continued drafting opinion regarding Section 382 and Income from CFC Sale and COLI Policy Surrender. Specifically, application of 382(h) to facts. | 3.9 | $325 | $ 1,267.50 |
| Chesman, Adam J | 27-Apr-06 | Continued to review applications filed with the Bankruptcy Court for reimbursement of fees billed to Winn Dixie. | 2.0 | $450 | $ 900.00 |
| Chesman, Adam J | 27-Apr-06 | Research regarding limitation of net operating losses under sec. 382 of the Internal Revenue Code. | 2.0 | $450 | $ 900.00 |
| Brown, John L. | 27-Apr-06 | Researched follow-up issues left outstanding from submitted draft opinion regarding Section 382 and Income from CFC Sale and COLI Policy Surrender. | 2.4 | $325 | $ 780.00 |
| Brown, John L. | 27-Apr-06 | Completed draft opinion regarding Section 382 and Income from CFC Sale and COLI Policy Surrender and submitted draft to colleagues.  Specifically, Facts & Conclusion Sections & general formatting. | 2.7 | $325 | $ 877.50 |
| Simon, John | 27-Apr-06 | Draft and revise tax memo regarding impact of section 382 on use of net operating losses. | 3.0 | $625 | $ 1,875.00 |
| Brown, John L. | 27-Apr-06 | Continued drafting opinion regarding Section 382 and Income from CFC Sale and COLI Policy Surrender. Specifically, Facts & Conclusion Sections. | 3.9 | $325 | $ 1,267.50 |
| Chesman, Adam J | 28-Apr-06 | Continued to draft memo regarding limitation of net operating losses under sec. 382 of the Internal Revenue Code. | 0.2 | $450 | $ 90.00 |
| Bedsole, Gary | 28-Apr-06 | Call to M. Byrum (of Winn-Dixie) to discuss memo on tax consequences of Bahamian company sale. | 0.4 | $400 | $ 160.00 |
| Chesman, Adam J | 28-Apr-06 | Continued research regarding limitation of net operating losses under sec. 382 of the Internal Revenue Code. | 2.9 | $450 | $ 1,305.00 |
| Chesman, Adam J | 28-Apr-06 | Drafted memo regarding limitation of net operating losses under sec. 382 of the Internal Revenue Code. | 2.9 | $450 | $ 1,305.00 |
| Brown, John L. | 28-Apr-06 | Assisted with & reviewed memo regarding closing of books election to be sent to client personnel. | 3.0 | $325 | $ 975.00 |
| Brown, John L. | 28-Apr-06 | Researched issue regarding character of gain upon termination of insurance policies. | 3.5 | $325 | $ 1,137.50 |
| Bedsole, Gary | 29-Apr-06 | Drafting memo on interaction of section 382 (of the Internal Revenue Code of 1986) and income from surrender of Corporate Owned Life Insurance policies. | 1.9 | $400 | $ 760.00 |
| Bedsole, Gary | 29-Apr-06 | Drafting and revising tax memo on interaction of section 382 (of the Internal Revenue Code of 1986, as amended) and income from sale of WD-Bahamas. | 2.7 | $400 | $ 1,080.00 |

# EXHIBIT C14

WINN-DIXIE STORES, INC., et al.
Reorganization Assistance
February 1, 2006 through May 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Bedsole, Gary | 29-Apr-06 | Researching tax issues relating to sale of WD-Bahamas (i.e., subpart F income, "all E&P amounts" under the Internal Revenue Code of 1986, as amended, or the regulations promulgated there under). | 2.8 | $400 | $ 1,120.00 |
| Chesman, Adam J | 01-May-06 | Continue to review invoices issued by various vendors for professional services rendered during the period 10/01/05 through 1/31/06. | 2.2 | $450 | $ 990.00 |
| Chesman, Adam J | 01-May-06 | Review invoices issued by various vendors for professional services rendered during the period 7/01/05 through 9/30/05. | 2.9 | $450 | $ 1,305.00 |
| Chesman, Adam J | 01-May-06 | Review invoices issued by various vendors for professional services rendered during the period 10/01/05 through 1/31/06. | 2.9 | $450 | $ 1,305.00 |
| Dean, Lee | 01-May-06 | Review tax memorandum regarding impact of section 382 on use of net operating losses. | 3.0 | $650 | $ 1,950.00 |
| Hering, David | 01-May-06 | Review tax memorandum regarding impact of section 382 on use of net operating losses. | 2.5 | $675 | $ 1,687.50 |
| Simon, John | 01-May-06 | Draft tax memorandum regarding impact of section 382 on use of net operating losses. | 2.0 | $625 | $ 1,250.00 |
| Dean, Lee | 02-May-06 | Review tax memorandum regarding impact of section 382 on use of net operating losses. | 2.0 | $650 | $ 1,300.00 |
| Brown, John L. | 07-May-06 | Update memo on Section 382 implementing changes suggested by KPMG colleagues. | 2.0 | $325 | $ 650.00 |
| Brown, John L. | 08-May-06 | Update memo on Section 382 implementing changes suggested by KPMG colleagues. | 2.5 | $325 | $ 812.50 |
| Brown, John L. | 09-May-06 | Research issues on Section 382 and revise memo. | 3.5 | $325 | $ 1,137.50 |
| Simon, John | 09-May-06 | Draft tax memorandum regarding impact of section 382 on use of net operating losses. | 3.5 | $625 | $ 2,187.50 |
| Brown, John L. | 10-May-06 | Revise Section 382 memo and sent it to KPMG national tax office for review. | 2.5 | $325 | $ 812.50 |
| Brown, John L. | 10-May-06 | Review Bankruptcy Cost Analysis documents on hand and prepared list to prepare for visit with client. | 2.5 | $325 | $ 812.50 |
| Brown, John L. | 10-May-06 | Review Bankruptcy Cost Analysis documents on hand (Akerman, Alvarez, Bain, Scadden, and Smith Hulsey) and prepared list to be obtained on visit to client's site. | 3.7 | $325 | $ 1,202.50 |
| Simon, John | 12-May-06 | Draft and revise tax memorandum regarding impact of section 382 on use of net operating losses | 4.0 | $625 | $ 2,500.00 |
| Johnston, Reid | 15-May-06 | Compile Bankruptcy Cost Analysis queries for Smith Hulsey and created a worksheet to decide vouchers that needed further analysis. | 2.0 | $250 | $ 500.00 |
| Brown, John L. | 16-May-06 | Obtain Bankruptcy Cost Analysis invoices for Kirschner, Logan, Milbank, and Skadden from the client's software. | 2.8 | $325 | $ 910.00 |

# EXHIBIT C14

WINN-DIXIE STORES, INC., et al.
Reorganization Assistance
February 1, 2006 through May 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Brown, John L. | 16-May-06 | Obtain Bankruptcy Cost Analysis invoices for Akerman, Alvarez, Bain & Blackstone from the client's software. | 3.0 | $325 | $ 975.00 |
| Brown, John L. | 16-May-06 | Implemented Section 382 Memo changes suggested by KPMG national tax office to memo. | 3.2 | $325 | $ 1,040.00 |
| Brown, John L. | 16-May-06 | Obtain Bankruptcy Cost Analysis invoices for Carlton Fields, Deloitte, Houlihan, & King & Spalding from the client's software. | 3.5 | $325 | $ 1,137.50 |
| Johnston, Reid | 16-May-06 | Compile Bankruptcy Cost Analysis worksheets for invoices that were missed. | 0.8 | $250 | $ 200.00 |
| Johnston, Reid | 16-May-06 | Obtain Bankruptcy Cost Analysis invoices 112504 through 112527. | 1.0 | $250 | $ 250.00 |
| Johnston, Reid | 16-May-06 | Obtain Bankruptcy Cost Analysis invoices 106443 through 106484 for Smith Hulsey from the client's software. | 2.0 | $250 | $ 500.00 |
| Johnston, Reid | 16-May-06 | Obtain Bankruptcy Cost Analysis invoices 108161 through 109917 for Smith Hulsey from the client's software. | 2.0 | $250 | $ 500.00 |
| Johnston, Reid | 16-May-06 | Obtain Bankruptcy Cost Analysis invoices 110833 through 111734 for Smith Hulsey from the client's software. | 2.0 | $250 | $ 500.00 |
| Brown, John L. | 17-May-06 | Participate in Bankruptcy Cost Analysis meeting with L. Valentinuzzi (Winn-Dixie) and R. Johnston (KPMG) to discuss invoices we were unable to obtain through the software program. | 1.3 | $325 | $ 422.50 |
| Brown, John L. | 17-May-06 | Obtain Bankruptcy Cost Analysis invoices for Baker Donelson, Kekst, & KPMG from the client's software. | 2.0 | $325 | $ 650.00 |
| Brown, John L. | 17-May-06 | Obtain Bankruptcy Cost Analysis invoices for Smith Hulsey, Togut, and Xroads from the client's software. | 2.7 | $325 | $ 877.50 |
| Brown, John L. | 17-May-06 | Obtain Bankruptcy Cost Analysis invoices for Watson Wyatt and Smith Gambrell from the client's software. | 3.5 | $325 | $ 1,137.50 |
| Johnston, Reid | 17-May-06 | Participate in Bankruptcy Cost Analysis meeting with L. Valentinuzzi (Winn-Dixie) and J. Brown (KPMG) to discuss invoices we were unable to obtain through the software program. | 1.3 | $250 | $ 325.00 |
| Johnston, Reid | 17-May-06 | Obtain Bankruptcy Cost Analysis invoices for Kekst and KPMG from the client's software. | 1.5 | $250 | $ 375.00 |
| Johnston, Reid | 17-May-06 | Obtain Bankruptcy Cost Analysis invoices for Baker Donaldson from the client's software. | 2.0 | $250 | $ 500.00 |
| Johnston, Reid | 17-May-06 | Obtain Bankruptcy Cost Analysis missing invoices from the client's software. | 2.2 | $250 | $ 550.00 |
| Simon, John | 17-May-06 | Draft and revise tax memorandum regarding impact of section 382 on use of net operating losses. | 3.5 | $625 | $ 2,187.50 |

# EXHIBIT C14

WINN-DIXIE STORES, INC., et al.
Reorganization Assistance
February 1, 2006 through May 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Brown, John L. | 22-May-06 | Revise Section 382 memo with changes suggested by KPMG national tax office. | 1.0 | $325 | $   325.00 |
| Brown, John L. | 22-May-06 | Review Bankruptcy Cost Analysis invoices retrieved on the trip to Jacksonville. | 3.5 | $325 | $ 1,137.50 |
| Laird, Allison N | 22-May-06 | Review of fiscal year 2006 invoices. | 0.5 | $450 | $   225.00 |
| Brown, John L. | 23-May-06 | Review Bankruptcy Cost Analysis invoices retrieved on the trip to Jacksonville. | 0.6 | $325 | $   195.00 |
| Brown, John L. | 23-May-06 | Review Bankruptcy Cost Analysis invoices retrieved on the trip to Jacksonville. | 3.9 | $325 | $ 1,267.50 |
| Brown, John L. | 24-May-06 | Review Bankruptcy Cost Analysis invoices retrieved on the trip to Jacksonville. | 1.2 | $325 | $   390.00 |
| Simon, John | 24-May-06 | Draft and revise tax memorandum regarding impact of section 382 on use of net operating losses. | 3.0 | $625 | $ 1,875.00 |
| Brown, John L. | 25-May-06 | Review Winn-Dixie Five-Year Financial Forecast. | 2.0 | $325 | $   650.00 |
| Chesman, Adam J | 25-May-06 | Review May Business Plan and Five-Year Financial Forecast. | 1.6 | $450 | $   720.00 |
| Chesman, Adam J | 25-May-06 | Research regarding various federal income tax issues related to cancellation of debt. | 2.2 | $450 | $   990.00 |
| Chesman, Adam J | 25-May-06 | Continue research regarding various federal income tax issues related to cancellation of debt. | 2.2 | $450 | $   990.00 |
| Brown, John L. | 26-May-06 | Review Winn-Dixie Five-Year Financial Forecast. | 1.3 | $325 | $   422.50 |
| Chesman, Adam J | 26-May-06 | Review Preliminary Claims Analysis. | 0.2 | $450 | $    90.00 |
| Chesman, Adam J | 26-May-06 | Prepare model to estimate tax attributes available following emergence from bankruptcy. | 2.9 | $450 | $ 1,305.00 |
| Chesman, Adam J | 26-May-06 | Continue to prepare model to estimate tax attributes available following emergence from bankruptcy. | 2.9 | $450 | $ 1,305.00 |
| Laird, Allison N | 26-May-06 | Draft memo regarding amortization of debt issuance costs. | 2.0 | $450 | $   900.00 |
| Brown, John L. | 30-May-06 | Meeting with A. Chesman (KPMG) to discuss Tax Attribute Reduction Model project status. | 0.5 | $325 | $   162.50 |
| Brown, John L. | 30-May-06 | Prepare and document Basis Study Update. | 3.0 | $325 | $   975.00 |
| Brown, John L. | 30-May-06 | Prepare and document Basis Study Update. | 3.0 | $325 | $   975.00 |
| Brown, John L. | 30-May-06 | Prepare Basis Study Update and review for reasonableness. | 3.0 | $325 | $   975.00 |
| Chesman, Adam J | 30-May-06 | Meeting with J. Brown (KPMG) to discuss Tax Attribute Reduction Model project status. | 0.5 | $450 | $   225.00 |
| Chesman, Adam J | 30-May-06 | Research regarding various federal income tax issues related to cancellation of debt. | 2.2 | $450 | $   990.00 |
| Chesman, Adam J | 30-May-06 | Preparate model to estimate tax attributes available following emergence from bankruptcy. | 2.4 | $450 | $ 1,080.00 |
| Chesman, Adam J | 30-May-06 | Continue to preparate model to estimate tax attributes available following emergence from bankruptcy. | 2.9 | $450 | $ 1,305.00 |
| Brown, John L. | 31-May-06 | Prepare Basis Study Update to reconcile two calculations. | 3.0 | $325 | $   975.00 |

# EXHIBIT C14

WINN-DIXIE STORES, INC., et al.
Reorganization Assistance
February 1, 2006 through May 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Brown, John L. | 31-May-06 | Prepare and document Basis Study by reviewing data entry in search of mistakes for unexplained differences in two calculations. | 3.0 | $325 | $    975.00 |
| Brown, John L. | 31-May-06 | Complete documentation on Basis Study Update. | 3.3 | $325 | $  1,072.50 |
| Chesman, Adam J | 31-May-06 | Research regarding various federal income tax issues related to cancellation of debt. | 2.2 | $450 | $    990.00 |
| Chesman, Adam J | 31-May-06 | Prepare model to estimate tax attributes available following emergence from bankruptcy. | 2.9 | $450 | $  1,305.00 |
| Chesman, Adam J | 31-May-06 | Continue to prepare model to estimate tax attributes available following emergence from bankruptcy. | 2.9 | $450 | $  1,305.00 |
| | | Total Reorganization Assistance | 543.5 | | $ 240,607.50 |

# EXHIBIT C15

WINN-DIXIE STORES, INC., et al.
Other Consulting services
February 1, 2006 through May 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Shimizu, Ryo | 27-Apr-06 | Preparation of cost analysis documentation and details for Smith Gambrell. | 0.8 | $250 | $ 200.00 |
| Shimizu, Ryo | 27-Apr-06 | Preparation of cost analysis documentation and details for PricewaterhouseCoopers. | 0.8 | $250 | $ 200.00 |
| Shimizu, Ryo | 27-Apr-06 | Preparation of cost analysis documentation and details for Akerman. | 0.9 | $250 | $ 225.00 |
| Shimizu, Ryo | 27-Apr-06 | Preparation of cost analysis documentation and details for Jeffries & Company, Inc. | 0.9 | $250 | $ 225.00 |
| Shimizu, Ryo | 27-Apr-06 | Preparation of cost analysis documentation and details for Paul, Hastings, Janofsky, & Walker. | 1.1 | $250 | $ 275.00 |
| Shimizu, Ryo | 27-Apr-06 | Cost allocation and preliminary analysis of Deloitte Consulting fees and expenses for the third interim application period. | 1.5 | $250 | $ 375.00 |
| Shimizu, Ryo | 28-Apr-06 | Cost allocation and preliminary analysis of Deloitte and Touche fees and expenses for the third interim application period. | 1.9 | $250 | $ 475.00 |
| Shimizu, Ryo | 28-Apr-06 | Cost allocation and preliminary analysis of XRoads fees and expenses for the third interim application period. | 2.0 | $250 | $ 500.00 |
| Shimizu, Ryo | 28-Apr-06 | Allocation of expenses incurred by Deloitte Consulting for the third interim application. | 2.1 | $250 | $ 525.00 |
| Shimizu, Ryo | 04-May-06 | Reconcile invoices to Winn Dixie's vendor query for Kirschner & Legler. | 1.5 | $250 | $ 375.00 |
| Shimizu, Ryo | 04-May-06 | Reconcile invoices to Winn Dixie's vendor query for the Blackstone Group. | 1.7 | $250 | $ 425.00 |
| Shimizu, Ryo | 04-May-06 | Reconcile invoices to Winn Dixie's vendor query for Akerman Senterfitt. | 1.8 | $250 | $ 450.00 |
| Shimizu, Ryo | 05-May-06 | Reconcile invoices to Winn Dixie's vendor query for Bain & Company. | 1.7 | $250 | $ 425.00 |
| Shimizu, Ryo | 05-May-06 | Reconcile invoices to Winn Dixie's vendor query for Logan & Company. | 1.9 | $250 | $ 475.00 |
| Shimizu, Ryo | 05-May-06 | Reconcile invoices to Winn Dixie's vendor query for Alvarez & Marsal. | 2.2 | $250 | $ 550.00 |
| Shimizu, Ryo | 05-May-06 | Reconcile invoices to Winn Dixie's vendor query for Carlton Fields, P.A. | 2.2 | $250 | $ 550.00 |
| Shimizu, Ryo | 08-May-06 | Reconcile invoices to Winn Dixie's vendor query for Deloitte Consulting. | 2.0 | $250 | $ 500.00 |
| Shimizu, Ryo | 08-May-06 | Reconcile invoices to Winn Dixie's vendor query for Houlihan, Lokey, Howard, & Zukin. | 2.5 | $250 | $ 625.00 |
| Shimizu, Ryo | 08-May-06 | Review invoice allocation for Deloitte Consulting fees and expenses for the third interim application period. | 3.5 | $250 | $ 875.00 |
| Shimizu, Ryo | 09-May-06 | Review invoice allocation for King & Spalding expenses for the third interim fee application period. | 1.6 | $250 | $ 400.00 |
| Shimizu, Ryo | 09-May-06 | Reconcile invoices to Winn Dixie's vendor query for King & Spalding. | 3.0 | $250 | $ 750.00 |
| Shimizu, Ryo | 09-May-06 | Review invoice allocation for King & Spalding fees for the third interim fee application period. | 3.9 | $250 | $ 975.00 |

# EXHIBIT C15

WINN-DIXIE STORES, INC., et al.
Other Consulting services
February 1, 2006 through May 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Shimizu, Ryo | 10-May-06 | Reconcile invoices to Winn Dixie's vendor query for Otterbourg, Steindler, Houston, & Rosen. | 2.2 | $250 | $ 550.00 |
| Shimizu, Ryo | 10-May-06 | Reconcile invoices to Winn Dixie's vendor query for Milbank, Tweed, Hadley, & McCloy. | 2.4 | $250 | $ 600.00 |
| Shimizu, Ryo | 10-May-06 | Review invoice allocation for Milbank, Tweed, Hadley, & McCloy fees & expenses for the third interim fee application period. | 3.4 | $250 | $ 850.00 |
| Shimizu, Ryo | 11-May-06 | Reconcile invoices to Winn Dixie's vendor query for Smith, Hulsey, & Busey. | 1.3 | $250 | $ 325.00 |
| Shimizu, Ryo | 11-May-06 | Reconcile invoices to Winn Dixie's vendor query for Skadden, Arps, Slate, Meagher, & Flom. | 3.4 | $250 | $ 850.00 |
| Shimizu, Ryo | 11-May-06 | Review invoice allocation for Skadden, Arps, Slate, Meagher & Flom fees & expenses for the third interim fee application period. | 3.8 | $250 | $ 950.00 |
| Shimizu, Ryo | 12-May-06 | Reconcile invoices to Winn Dixie's vendor query for Smith, Hulsey, & Busey. | 1.4 | $250 | $ 350.00 |
| Shimizu, Ryo | 12-May-06 | Review invoice allocation for Smith, Hulsey, & Busey fees & expenses for the third interim fee application period. | 2.6 | $250 | $ 650.00 |
| Shimizu, Ryo | 19-May-06 | Review invoice allocaiton for Smith, Hulsey, & Busey fees & expenses for the third interim fee application period. | 1.6 | $250 | $ 400.00 |
| Shimizu, Ryo | 19-May-06 | Review Smith, Hulsey, & Busey's transaction costs to determine proper tax treatment. | 2.5 | $250 | $ 625.00 |
| Shimizu, Ryo | 19-May-06 | Prepare workbook to organize Winn Dixie's transaction costs and the analysis for their tax treatment. | 3.9 | $250 | $ 975.00 |
| Shimizu, Ryo | 23-May-06 | Continue to review Smith, Hulsey, & Busey's transaction costs to determine proper tax treatment. | 1.6 | $250 | $ 400.00 |
| Shimizu, Ryo | 23-May-06 | Prepare workbook to organize Skadden, Arps, Slate, Meagher & Flom's transaction costs and analysis for their treatment. | 2.8 | $250 | $ 700.00 |
| Shimizu, Ryo | 23-May-06 | Review Skadden, Arps, Slate, Meagher, & Flom's transaction costs to determine proper tax treatment. | 3.6 | $250 | $ 900.00 |
| Shimizu, Ryo | 24-May-06 | Continue to review Skadden, Arps, Slate, Meagher, & Flom's transaction costs to determine proper tax treatment. | 1.2 | $250 | $ 300.00 |
| Shimizu, Ryo | 24-May-06 | Prepare workbook to organize Smith, Gambrell, & Russell's transaction costs and analysis for their treatment. | 3.2 | $250 | $ 800.00 |
| Shimizu, Ryo | 24-May-06 | Review tax treatment for Smith, Gambrell, & Russell's transaction costs. | 3.6 | $250 | $ 900.00 |
| Shimizu, Ryo | 25-May-06 | Continue to review tax treatment of Smith, Gambrell, & Russell's transaction costs. | 1.9 | $250 | $ 475.00 |
| Shimizu, Ryo | 25-May-06 | Prepare workbook to organize Milbank, Tweed, Hadley, & McCloy's transaction costs and analysis for their treatment. | 2.6 | $250 | $ 650.00 |

# EXHIBIT C15

WINN-DIXIE STORES, INC., et al.
Other Consulting services
February 1, 2006 through May 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Shimizu, Ryo | 25-May-06 | Review tax treament of Milbank, Tweed, Hadley, & McCloy's transaction costs. | 3.5 | $250 | $ 875.00 |
| Shimizu, Ryo | 26-May-06 | Prepare workbook to organize Deloitte Consulting transaction costs and analysis for their treatment. | 2.5 | $250 | $ 625.00 |
| Shimizu, Ryo | 26-May-06 | Continue to review tax treatment of Milbank, Tweed, Hadley, & McCloy's transaction costs. | 2.7 | $250 | $ 675.00 |
| Shimizu, Ryo | 26-May-06 | Review tax treatment of Deloitte Consulting transaction costs. | 2.8 | $250 | $ 700.00 |
| Shimizu, Ryo | 30-May-06 | Prepare workbook to organize XRoad's transaction costs and analysis for their treatment. | 1.3 | $250 | $ 325.00 |
| Shimizu, Ryo | 30-May-06 | Review tax treatment of XRoad's transaction costs. | 3.8 | $250 | $ 950.00 |
| Shimizu, Ryo | 30-May-06 | Continue to review tax treatment of Deloitte Consulting transaction costs. | 3.9 | $250 | $ 975.00 |
| Shimizu, Ryo | 31-May-06 | Conduct preliminary review of cost analysis for the Alvarez & Marsal. | 1.5 | $250 | $ 375.00 |
| Shimizu, Ryo | 31-May-06 | Conduct preliminary review of cost analysis for the Blackstone Group. | 1.6 | $250 | $ 400.00 |
| Shimizu, Ryo | 31-May-06 | Conduct preliminary review of cost analysis for the Kirschner & Legler. | 2.3 | $250 | $ 575.00 |
| Shimizu, Ryo | 31-May-06 | Conduct preliminary review of cost analysis for Akerman Senterfitt. | 2.6 | $250 | $ 650.00 |

Total Other Consulting services    119.0    $ 29,750.00

# EXHIBIT C16

WINN-DIXIE STORES, INC., et al.
Fee Applications & Billing
February 1, 2006 through May 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Tatum, Pamela | 08-Feb-06 | Reconcile engagement team's bankruptcy time reports to time submitted in preparation for the fee application. | 3.6 | $220 | $ 792.00 |
| Tatum, Pamela | 09-Feb-06 | Compile and submit comments to the engagement team for the fee application. | 3.8 | $220 | $ 836.00 |
| Tatum, Pamela | 10-Feb-06 | Consolidate the amended fee statements, including gathering, reviewing, and editing all time and expense detail. | 3.9 | $220 | $ 858.00 |
| Tatum, Pamela | 12-Feb-06 | Reconcile engagement team's bankruptcy time reports to time submitted in preparation for the fee application. | 3.7 | $220 | $ 814.00 |
| Tatum, Pamela | 12-Feb-06 | Compile and submit comments to the engagement team for the fee application. | 3.8 | $220 | $ 836.00 |
| Tatum, Pamela | 13-Feb-06 | Consolidate the amended fee statements, including gathering, reviewing, and editing all time and expense detail. | 3.9 | $220 | $ 858.00 |
| Tatum, Pamela | 14-Feb-06 | Prepare draft fee statement and provide to the Debtor's Counsel for filing. | 3.5 | $220 | $ 770.00 |
| Tatum, Pamela | 14-Feb-06 | Reconcile engagement team's bankruptcy time reports to time submitted in preparation for the fee application. | 3.7 | $220 | $ 814.00 |
| Tatum, Pamela | 15-Feb-06 | Compile and submit comments to the engagement team for the fee application. | 3.6 | $220 | $ 792.00 |
| Tatum, Pamela | 16-Feb-06 | Prepare fee statement and provide to the Director and project manger for review. | 3.3 | $220 | $ 726.00 |
| Tatum, Pamela | 17-Feb-06 | Prepare fee statement and provide to the Debtor's Counsel for filing. | 3.4 | $220 | $ 748.00 |
| Rose, Cindy | 20-Feb-06 | Review draft of fee statement for January fees. | 1.3 | $550 | $ 715.00 |
| Tatum, Pamela | 08-Mar-06 | Reconcile engagement team's bankruptcy time reports to time submitted in preparation for the fee application. | 3.8 | $220 | $ 836.00 |
| Tatum, Pamela | 09-Mar-06 | Consolidate the amended fee statements, including gathering, reviewing, and editing all time and expense detail. | 3.4 | $220 | $ 748.00 |
| Tatum, Pamela | 09-Mar-06 | Compile and submit comments to the engagement team for the fee application. | 3.8 | $220 | $ 836.00 |
| Tatum, Pamela | 10-Mar-06 | Consolidate the amended fee statements, including gathering, reviewing, and editing all time and expense detail. | 1.9 | $220 | $ 418.00 |
| Tatum, Pamela | 10-Mar-06 | Continue to consolidate the amended fee statements, including gathering, reviewing, and editing all time and expense detail. | 1.9 | $220 | $ 418.00 |
| Tatum, Pamela | 10-Mar-06 | Continue to consolidate the amended fee statements, including gathering, reviewing, and editing all time and expense detail. | 3.9 | $220 | $ 858.00 |
| Tatum, Pamela | 13-Mar-06 | Reconcile engagement team's bankruptcy time reports to time submitted in preparation for the fee application. | 3.7 | $220 | $ 814.00 |

# EXHIBIT C16

WINN-DIXIE STORES, INC., et al.
Fee Applications & Billing
February 1, 2006 through May 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Tatum, Pamela | 13-Mar-06 | Compile and submit comments to the engagement team for the fee application. | 3.8 | $220 | $ 836.00 |
| Tatum, Pamela | 14-Mar-06 | Reconcile engagement team's bankruptcy time reports to time submitted in preparation for the Interim fee application. | 2.7 | $220 | $ 594.00 |
| Tatum, Pamela | 14-Mar-06 | Continue to reconcile engagement team's bankruptcy time reports to time submitted in preparation for the Interim fee application. | 3.7 | $220 | $ 814.00 |
| Tatum, Pamela | 15-Mar-06 | Compile and submit comments to the engagement team for the fee application. | 3.6 | $220 | $ 792.00 |
| Rose, Cindy | 16-Mar-06 | Review draft of February fee statement. | 2.1 | $550 | $ 1,155.00 |
| Storey, R. Travis | 16-Mar-06 | Review February fee statement. | 0.5 | $600 | $ 300.00 |
| Tatum, Pamela | 16-Mar-06 | Prepare Interim fee statement and provide to the Director and project manger for review. | 3.3 | $220 | $ 726.00 |
| Tatum, Pamela | 16-Mar-06 | Prepare monthly fee statement and provide to the Director and project manger for review. | 3.3 | $220 | $ 726.00 |
| Rose, Cindy | 20-Mar-06 | Review revised draft of February fee statement. | 0.6 | $550 | $ 330.00 |
| Tatum, Pamela | 20-Mar-06 | Complete Interim fee statement and provide to the Debtor's Counsel for filing. | 1.6 | $220 | $ 352.00 |
| Tatum, Pamela | 20-Mar-06 | Complete monthly fee statement and provide to the Debtor's Counsel for filing. | 1.9 | $220 | $ 418.00 |
| Rose, Cindy | 29-Mar-06 | Review monthly billing to Winn Dixie. | 0.2 | $550 | $ 110.00 |
| Tatum, Pamela | 08-Apr-06 | Reconcile engagement team's bankruptcy time reports to time submitted in preparation for the fee application. | 3.8 | $220 | $ 836.00 |
| Tatum, Pamela | 09-Apr-06 | Consolidate the amended fee statements, including gathering, reviewing, and editing all time and expense detail. | 3.9 | $220 | $ 858.00 |
| Tatum, Pamela | 10-Apr-06 | Continue to consolidate the amended fee statements, including gathering, reviewing, and editing all time and expense detail. | 1.9 | $220 | $ 418.00 |
| Tatum, Pamela | 10-Apr-06 | Consolidate the amended fee statements, including gathering, reviewing, and editing all time and expense detail. | 1.9 | $220 | $ 418.00 |
| Tatum, Pamela | 14-Apr-06 | Reconcile engagement team's bankruptcy time reports to time submitted in preparation for the fee application. | 2.3 | $220 | $ 506.00 |
| Tatum, Pamela | 14-Apr-06 | Compile and submit comments to the engagement team for the fee application. | 3.2 | $220 | $ 704.00 |
| Tatum, Pamela | 14-Apr-06 | Consolidate the amended fee statements, including gathering, reviewing, and editing all time and expense detail. | 3.9 | $220 | $ 858.00 |
| Tatum, Pamela | 15-Apr-06 | Continue to consolidate the amended fee statements, including gathering, reviewing, and editing all time and expense detail. | 1.9 | $220 | $ 418.00 |
| Tatum, Pamela | 16-Apr-06 | Compile and submit comments to the engagement team for the fee application. | 3.4 | $220 | $ 748.00 |

# EXHIBIT C16

WINN-DIXIE STORES, INC., et al.
Fee Applications & Billing
February 1, 2006 through May 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Tatum, Pamela | 17-Apr-06 | Reconcile engagement team's bankruptcy time reports to time submitted in preparation for the Interim fee application. | 2.9 | $220 | $ 638.00 |
| Rose, Cindy | 18-Apr-06 | Review draft of monthly bill. | 1.2 | $550 | $ 660.00 |
| Tatum, Pamela | 18-Apr-06 | Continue to reconcile engagement team's bankruptcy time reports to time submitted in preparation for the Interim fee application. | 3.7 | $220 | $ 814.00 |
| Tatum, Pamela | 19-Apr-06 | Compile and submit comments to the engagement team for the fee application. | 3.6 | $220 | $ 792.00 |
| Tatum, Pamela | 20-Apr-06 | Prepare Interim fee statement and provide to the Director and project manger for review. | 3.3 | $220 | $ 726.00 |
| Tatum, Pamela | 21-Apr-06 | Prepare monthly fee statement and provide to the Director and project manger for review. | 3.4 | $220 | $ 748.00 |
| Tatum, Pamela | 22-Apr-06 | Complete Interim fee statement and provide to the Debtor's Counsel for filing. | 1.7 | $220 | $ 374.00 |
| Chesman, Adam J | 24-Apr-06 | Continued to review applications filed with the Bankruptcy Court for reimbursement of fees billed to Winn Dixie. | 2.0 | $450 | $ 900.00 |
| Chesman, Adam J | 24-Apr-06 | Review applications filed with the Bankruptcy Court for reimbursement of fees billed to Winn Dixie. | 2.0 | $450 | $ 900.00 |
| Tatum, Pamela | 24-Apr-06 | Complete monthly fee statement and provide to the Debtor's Counsel for filing. | 2.2 | $220 | $ 484.00 |
| Rose, Cindy | 26-Apr-06 | Reconcile fee statement to invoice by contract. | 0.8 | $550 | $ 440.00 |
| Tatum, Pamela | 08-May-06 | Reconcile engagement team's bankruptcy time reports to time submitted in preparation for the fee application. | 3.8 | $220 | $ 836.00 |
| Tatum, Pamela | 09-May-06 | Consolidate the amended fee statements, including gathering, reviewing, and editing all time and expense detail. | 3.9 | $220 | $ 858.00 |
| Rose, Cindy | 10-May-06 | Discuss cash applications with KPMG accounting center. | 0.6 | $550 | $ 330.00 |
| Tatum, Pamela | 10-May-06 | Continue to consolidate the amended fee statements, including gathering, reviewing, and editing all time and expense detail. | 1.9 | $220 | $ 418.00 |
| Tatum, Pamela | 10-May-06 | Consolidate the amended fee statements, including gathering, reviewing, and editing all time and expense detail. | 1.9 | $220 | $ 418.00 |
| Tatum, Pamela | 15-May-06 | Continue to consolidate the amended fee statements, including gathering, reviewing, and editing all time and expense detail. | 1.9 | $220 | $ 418.00 |
| Tatum, Pamela | 15-May-06 | Reconcile engagement team's bankruptcy time reports to time submitted in preparation for the fee application. | 2.3 | $220 | $ 506.00 |
| Tatum, Pamela | 15-May-06 | Consolidate the amended fee statements, including gathering, reviewing, and editing all time and expense detail. | 2.9 | $220 | $ 638.00 |
| Tatum, Pamela | 15-May-06 | Compile and submit comments to the engagement team for the fee application. | 3.2 | $220 | $ 704.00 |

# EXHIBIT C16

WINN-DIXIE STORES, INC., et al.
Fee Applications & Billing
February 1, 2006 through May 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Tatum, Pamela | 16-May-06 | Compile and submit comments to the engagement team for the fee application. | 3.4 | $220 | $ 748.00 |
| Tatum, Pamela | 17-May-06 | Reconcile engagement team's bankruptcy time reports to time submitted in preparation for the Interim fee application. | 2.9 | $220 | $ 638.00 |
| Tatum, Pamela | 18-May-06 | Continue to reconcile engagement team's bankruptcy time reports to time submitted in preparation for the Interim fee application. | 3.7 | $220 | $ 814.00 |
| Tatum, Pamela | 19-May-06 | Compile and submit comments to the engagement team for the fee application. | 3.6 | $220 | $ 792.00 |
| Tatum, Pamela | 20-May-06 | Prepare Interim fee statement and provide to the Director and project manger for review. | 3.3 | $220 | $ 726.00 |
| Tatum, Pamela | 21-May-06 | Prepare monthly fee statement and provide to the Director and project manger for review. | 3.4 | $220 | $ 748.00 |
| Tatum, Pamela | 22-May-06 | Complete Interim fee statement and provide to the Debtor's Counsel for filing. | 1.7 | $220 | $ 374.00 |
| Tatum, Pamela | 25-May-06 | Complete monthly fee statement and provide to the Debtor's Counsel for filing. | 2.2 | $220 | $ 484.00 |
| | | Total Fee Applications & Billing | 190.8 | | $45,330.00 |

# EXHIBIT C17

WINN-DIXIE STORES, INC., et al.
Travel
February 1, 2006 through May 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Brown, John L. | 22-Feb-06 | Traveled from Atlanta to Jacksonville and returned that night. | 3.5 | $325 | $ 1,137.50 |
| Simon, John | 22-Feb-06 | Travel to Jacksonville | 3.0 | $625 | $ 1,875.00 |
| Simon, John | 22-Feb-06 | Travel to Atlanta | 5.5 | $625 | $ 3,437.50 |
| Sfiris, James | 27-Mar-06 | Travel time from Greenville, SC to Jacksonville, FL. | 2.0 | $450 | $ 900.00 |
| Sfiris, James | 30-Mar-06 | Travel time from Jacksonville, FL to Greenville, SC. | 2.0 | $450 | $ 900.00 |
| Sfiris, James | 03-Apr-06 | Travel time from Greenville, SC to Jacksonville, FL. | 2.0 | $450 | $ 900.00 |
| Sfiris, James | 06-Apr-06 | Travel time from Jacksonville, FL to Greenville, SC. | 2.0 | $450 | $ 900.00 |
| Sfiris, James | 17-Apr-06 | Travel time from Greenville, SC to Jacksonville, FL. | 2.0 | $450 | $ 900.00 |
| Sfiris, James | 20-Apr-06 | Travel time from Jacksonville, FL to Greenville, SC. | 2.0 | $450 | $ 900.00 |
| Sfiris, James | 24-Apr-06 | Travel time from Greenville, SC to Jacksonville, FL. | 2.0 | $450 | $ 900.00 |
| Dalrymple, Veronica | 24-Apr-06 | Travel from Jackson, Mississippi to Jacksonville, Florida. | 2.3 | $225 | $ 506.25 |
| Sfiris, James | 27-Apr-06 | Travel time from Jacksonville, FL to Greenville, SC. | 2.0 | $450 | $ 900.00 |
| Dalrymple, Veronica | 27-Apr-06 | Travel from Jacksonville, Florida to Jackson, Mississippi. | 2.8 | $225 | $ 618.75 |
| Dalrymple, Veronica | 30-Apr-06 | Travel from Jackson, Mississippi to Jacksonville, Florida. | 2.3 | $225 | $ 506.25 |
| Sfiris, James J. | 30-Apr-06 | Travel time from Greenville, SC to Jacksonville, FL | 2.0 | $450 | $ 900.00 |
| Dalrymple, Veronica | 03-May-06 | Travel from Jacksonville, Florida to Jackson, Mississippi. | 2.8 | $225 | $ 618.75 |
| Sfiris, James J. | 03-May-06 | Travel time from Jacksonville, FL to Greenville, SC | 2.0 | $450 | $ 900.00 |
| Shelton, Hope | 03-May-06 | Travel time from Nashville, TN to Jacksonville, FL. | 2.3 | $225 | $ 517.50 |
| Tarantino, Nick | 03-May-06 | Travel time to retail store for inventory observation | 4.5 | $225 | $ 1,012.50 |
| Ferrara, Joseph | 04-May-06 | Travel from New Orleans, LA to Picayne, MS | 2.0 | $112 | $ 224.00 |
| Tarantino, Nick | 04-May-06 | Travel time to retail store for inventory observation | 4.5 | $225 | $ 1,012.50 |
| Zimmerman, Chester | 04-May-06 | Travel to the inventory observation for store #3. | 3.8 | $225 | $ 855.00 |
| Tarantino, Nick | 05-May-06 | Travel time to retail store for inventory observation | 4.5 | $225 | $ 1,012.50 |
| Ferrara, Joseph | 09-May-06 | Travel time to store # 1353 | 2.0 | $112 | $ 224.00 |
| Wansley, Jackie C. | 09-May-06 | Travel from Jackson, MS to Meridian, MS to perform a inventory observation at store # 536. | 3.0 | $325 | $ 975.00 |
| Brown, John L. | 10-May-06 | Traveled from Atlanta, GA to Jacksonville, FL for trip to client's site. | 2.0 | $325 | $ 650.00 |

# EXHIBIT C17

WINN-DIXIE STORES, INC., et al.
Travel
February 1, 2006 through May 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Shelton, Hope | 11-May-06 | Travel time from Jacksonville, FL to Nashville, TN | 2.3 | $225 | $ 517.50 |
| Chernausek, Paul | 12-May-06 | Travel time to retail store for inventory observation | 2.0 | $225 | $ 450.00 |
| Dalrymple, Veronica | 14-May-06 | Travel from Jackson, Mississippi to Jacksonville, Florida. | 2.3 | $225 | $ 506.25 |
| Shelton, Hope | 14-May-06 | Travel time from Nashville, TN to Jacksonville, FL | 2.3 | $225 | $ 517.50 |
| Johnston, Reid | 15-May-06 | Travel from Atlanta, GA to Jacksonville, FL | 2.0 | $250 | $ 500.00 |
| Sfiris, James J. | 15-May-06 | Travel time from Greenville, SC to Jacksonville, FL | 2.0 | $450 | $ 900.00 |
| Johnston, Reid | 17-May-06 | Travel from Jacksonville, FL to Atlanta, GA | 2.0 | $250 | $ 500.00 |
| Zimmerman, Chester | 17-May-06 | Travel to inventory observation for store #32 in Lake Park, Georgia. | 3.3 | $225 | $ 742.50 |
| Dalrymple, Veronica | 18-May-06 | Travel from Jacksonville, Florida to Jackson, Mississippi. | 3.0 | $225 | $ 675.00 |
| Sfiris, James J. | 18-May-06 | Travel time from Jacksonville, FL to Greenville, SC | 2.0 | $450 | $ 900.00 |
| Dalrymple, Veronica | 21-May-06 | Travel from Jackson, Mississippi to Jacksonville, Florida. | 2.5 | $225 | $ 562.50 |
| Ferrara, Joseph | 22-May-06 | Travel time to and from store # 1557 | 1.5 | $112 | $ 168.00 |
| Sfiris, James J. | 22-May-06 | Travel time from Greenville, SC to Jacksonville, FL | 2.0 | $450 | $ 900.00 |
| Dalrymple, Veronica | 25-May-06 | Travel from Jacksonville, Florida to Jackson, Mississippi. | 2.8 | $225 | $ 630.00 |
| Sfiris, James J. | 25-May-06 | Travel time from Jacksonville, FL to Greenville, SC | 2.0 | $450 | $ 900.00 |

|  |  |  |  |  |  |
|--|--|--|--|--|--|
| | Sub-Total | | 104.6 | | $ 33,552.25 |
| | Less: 50% of charges incurred | | | | $ (16,776.13) |
| | Total Travel | | | | $ 16,776.13 |

# EXHIBIT C18

WINN-DIXIE STORES, INC., et al.
Fee Examiner Matters
February 1, 2006 through February 28, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Rose, Cindy | 28-Feb-06 | Telephonic discussion of first two fee examiner reports, participants include T. Storey, C. Rose, P. Tatum and T. Taggart (all KPMG-partner, manager, and corporate recovery group). | 0.3 | $550 | $ 165.00 |
| Rose, Cindy | 28-Feb-06 | Distribute fee examiner reports to T. Storey (KPMG partner) and B. Hiller, T. Taggart, and P. Tatum (KPMG corporate recovery group). | 0.4 | $550 | $ 220.00 |
| Rose, Cindy | 28-Feb-06 | Review Stuart Maue summaries for first and second interim applications. | 2.3 | $550 | $ 1,265.00 |
| Storey, R. Travis | 28-Feb-06 | Telephonic discussion of first two fee examiner reports, participants include T. Storey, C. Rose, P. Tatum and T. Taggart (all KPMG-partner, manager, and corporate recovery group). | 0.3 | $600 | $ 180.00 |
| Taggart, Theron | 28-Feb-06 | Telephonic discussion of first two fee examiner reports, participants include T. Storey, C. Rose, P. Tatum and T. Taggart (all KPMG-partner, manager, and corporate recovery group). | 0.3 | $700 | $ 210.00 |
| Taggart, Theron | 28-Feb-06 | Review and comment on Fee Examiner's reports on first two interim fee applications. | 1.5 | $700 | $ 1,050.00 |
| Tatum, Pamela | 28-Feb-06 | Telephonic discussion of first two fee examiner reports, participants include T. Storey, C. Rose, P. Tatum and T. Taggart (all KPMG-partner, manager, and corporate recovery group). | 0.3 | $220 | $ 66.00 |
| Tatum, Pamela | 28-Feb-06 | Review Fee Examiner's reports on first two interim fee applications. | 1.5 | $220 | $ 330.00 |
| Taggart, Theron | 02-Mar-06 | Prepare for and participate in telephonic discussion with L. Cooper and J. PapaGeorge (both Stuart Maue) as well as P. Tatum (KPMG) regarding initial fee review reports. | 0.9 | $700 | $ 630.00 |
| Rose, Cindy | 02-Mar-06 | Communicate key findings from fee examiner report to tax and IRM team members. | 0.2 | $550 | $ 110.00 |
| Rose, Cindy | 06-Mar-06 | Review schedules from fee examiner reports. | 1.0 | $550 | $ 550.00 |
| Tatum, Pamela | 03-Mar-06 | Prepare for and participate in telephonic discussion with L. Cooper and J. PapaGeorge (both Stuart Maue) as well as T. Taggart (KPMG) regarding initial fee review reports. | 0.9 | $220 | $ 198.00 |
| Taggart, Theron | 07-Mar-06 | Review and comment on draft response to Stuart Maue. | 1.3 | $700 | $ 910.00 |
| Tatum, Pamela | 08-Mar-06 | Review and prepare comments, addressing Stuart Maue draft response, on the First and Second Interim Fee statements. | 3.4 | $220 | $ 748.00 |
| Rose, Cindy | 13-Mar-06 | Telephonic discussion with P. Tatum and T. Taggart (both KPMG) regarding billing rate issues identified by Stuart Maue. | 0.5 | $550 | $ 275.00 |
| Taggart, Theron | 13-Mar-06 | Telephonic discussion with C. Rose and P. Tatum (both KPMG) regarding billing rate issues identified by Stuart Maue. | 0.5 | $700 | $ 350.00 |

# EXHIBIT C18

WINN-DIXIE STORES, INC., et al.
Fee Examiner Matters
February 1, 2006 through February 28, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Tatum, Pamela | 13-Mar-06 | Telephonic discussion with C. Rose and T. Taggart (both KPMG) regarding billing rate issues identified by Stuart Maue. | 0.5 | $220 | $ 110.00 |
| Taggart, Theron | 14-Mar-06 | Review and comment on draft response to Stuart Maue. | 0.7 | $700 | $ 490.00 |
| Tatum, Pamela | 14-Mar-06 | Continue to review and prepare comments on draft response to Stuart Maue. | 3.9 | $220 | $ 858.00 |
| Rose, Cindy | 20-Mar-06 | Review and draft revisions to response to fee examiner's reports. | 0.7 | $550 | $ 385.00 |
| Storey, R. Travis | 21-Mar-06 | Review responses to fee examiner questions. | 1.2 | $600 | $ 720.00 |
| Taggart, Theron | 21-Mar-06 | Review and comment on final draft response to Stuart Maue. | 0.6 | $700 | $ 420.00 |
| | | Total Fee Examiner Matters | 23.2 | | $ 10,240.00 |

# EXHIBIT D1

WINN-DIXIE STORES, INC., et al.
Summary of Expenses
February 1, 2006 through May 31, 2006

| Name | Date | Description | Amount |
|------|------|-------------|--------|
| **Air:** | | | |
| Washington, Tyrone | 13-Feb-06 | Flight from Tampa, FL, coach, to Jacksonville, FL | $86.00 |
| Britton, Sharon | 13-Feb-06 | Round Trip coach flight, Tampa/Jacksonville | $211.00 |
| Calloway, Robert | 21-Feb-06 | Airline, Coach Washington, DC Nat'l Airport; To: Jacksonville, FL Jacksonville Int'l Airport; To: Atlanta, GA Hartsfield Int'l Airport | $626.00 |
| Pascua, Kenneth P | 22-Feb-06 | Tampa to Jacksonville, roundtrip 2/22- 2/24, coach | $158.00 |
| Simon, John | 22-Feb-06 | Round Trip Coach fare, Atlanta, Jacksonville | $503.00 |
| Britton, Sharon | 22-Feb-06 | Round Trip, Tampa to Jacksonville coach | $210.60 |
| Brown, John L. | 22-Feb-06 | Flew from Atlanta to Jacksonville and returned that night (coach fare with fee change). | $755.00 |
| Tibule, Nadia | 20-Mar-06 | One way coach fare from San Francisco to Jacksonville, FL | $568.00 |
| Tibule, Nadia | 31-Mar-06 | Round Trip coach fare San Francisco to Jacksonville | $750.00 |
| Sfiris, James | 31-Mar-06 | Coach Fare,round trip, From Greenville, SC to Jacksonville, FL | $890.00 |
| Washington, Tyrone | 03-Apr-06 | Round trip coach flight from Tampa to Jacksonville, Fl. | $215.00 |
| Tibule, Nadia | 07-Apr-06 | One way coach fare from Jacksonville FL to San Francisco | $660.00 |
| Washington, Tyrone | 10-Apr-06 | Round trip coach flight from Tampa to Jacksonville, Fl. | $188.00 |
| Washington, Tyrone | 14-Apr-06 | One way coach flight from Jacksonville, FL to Tampa, FL. | $108.00 |
| Sfiris, James | 20-Apr-06 | Round trip coach flight from Greenville, SC to Jacksonville, FL | $580.00 |
| Dalrymple, Veronica | 21-Apr-06 | Round trip, Coach, Jackson/Jacksonville, purchased April 21. | $1,002.00 |
| Washington, Tyrone | 21-Apr-06 | Round trip coach flight from Tampa to Jacksonville, Fl. | $215.00 |
| Washington, Tyrone | 24-Apr-06 | One way coach flight from Tampa, FL to Jacksonville, FL. | $188.00 |
| Washington, Tyrone | 26-Apr-06 | One way coach flight from Jacksonville, FL to Tampa, FL. | $108.00 |
| Sfiris, James | 27-Apr-06 | Round trip coach flight from Greenville, SC to Jacksonville, FL | $724.00 |
| Dalrymple, Veronica | 21-Apr-06 | Round trip, coach, Jackson/Jacksonville, purchased April 21. | $586.00 |
| Sfiris, James | 30-Apr-06 | Flight change fee, Jacksonville/Jackson, Coach | $55.00 |
| Sfiris, James | 03-May-06 | Round trip coach from Greenville, SC to Jacksonville, FL | $715.00 |
| Shelton, Hope | 03-May-06 | One-way, coach, From Nashville, TN to Jacksonville, FL | $160.80 |
| Washington, Tyrone | 03-May-06 | Round trip flight, coach fare, from Tampa to Jacksonville, Fl. | $215.00 |
| Dalrymple, Veronica | 05-May-06 | Round trip, coach, Jackson/Jacksonville, purchased May 5. | $921.00 |
| Dalrymple, Veronica | 05-May-06 | Round trip, coach, Jackson/Jacksonville, purchased May 5. | $811.00 |

# EXHIBIT D1

WINN-DIXIE STORES, INC., et al.
Summary of Expenses
February 1, 2006 through May 31, 2006

| Name | Date | Description | Amount |
|------|------|-------------|--------|
| Washington, Tyrone | 08-May-06 | One way flight, coach fare, from Tampa, FL to Jacksonville, FL. | $108.00 |
| Washington, Tyrone | 09-May-06 | One way flight, coach fare, from Jacksonville, FL to Tampa, FL. | $180.00 |
| Shelton, Hope | 11-May-06 | Roundtrip, coach, From Jacksonville, FL to Nashville, TN | $182.10 |
| Brown, John L. | 15-May-06 | Round trip coach airfare from Atlanta, GA to Jacksonville, FL | $523.00 |
| Johnston, Reid | 15-May-06 | Round trip coach from Atlanta, GA to Jacksonville, FL | $523.00 |
| Sfiris, James | 15-May-06 | Coach Fare from Greenville, SC to Jacksonville, FL | $134.00 |
| Washington, Tyrone | 15-May-06 | One way coach flight from Jacksonville, FL to Tampa, FL. | $108.00 |
| Washington, Tyrone | 16-May-06 | One way coach flight from Tampa, FL to Jacksonville, FL. | $108.00 |
| Washington, Tyrone | 22-May-06 | One way coach flight from Tampa, FL to Jacksonville, FL. | $188.00 |
| Sfiris, James | 25-May-06 | Coach fare from Greenville, SC to Jacksonville, FL | $1,143.00 |
| Washington, Tyrone | 26-May-06 | One way coach flight from Jacksonville, FL to Tampa, FL. | $108.00 |
| Dalrymple, Veronica | 28-May-06 | Flight change fee, Jacksonville/Jackson, Coach | $25.00 |
| ***Subtotal - Air*** | | | **$15,539.50** |

**Ground Transportation:**

| Name | Date | Description | Amount |
|------|------|-------------|--------|
| Labonte, Melissa | 03-Feb-06 | Mileage incurred for February 1-3; 24.72 miles @ .44 5 = $11 | $11.00 |
| Labonte, Melissa | 06-Feb-06 | Mileage incurred for February 6-10; 40.45 miles @ .44 5 = $18 | $18.00 |
| Labonte, Melissa | 13-Feb-06 | Mileage incurred for February 13-15; 24.72 miles @ .44 5 = $11 | $11.00 |
| Washington, Tyrone | 17-Feb-06 | Rental Car for 02/13/2006 to 02/16/2006 | $140.00 |
| Washington, Tyrone | 17-Feb-06 | Parking Garage at Tampa International Airport | $54.00 |
| Labonte, Melissa | 17-Feb-06 | Mileage to WD headquarters, 15.73 miles @ .44 5 = $7 | $7.00 |
| Britton, Sharon | 17-Feb-06 | Rental Car, 5 days | $230.45 |
| Britton, Sharon | 17-Feb-06 | Gas for Rental Car | $28.90 |
| Britton, Sharon | 17-Feb-06 | Parking, Tampa Airport | $90.00 |
| Labonte, Melissa | 20-Feb-06 | Mileage incurred for February 20-24; 40.45 miles @ .44 5 = $18 | $18.00 |
| Simon, John | 22-Feb-06 | Rental car | $100.00 |
| Simon, John | 22-Feb-06 | Parking at ATL | $14.00 |
| Calloway, Robert | 23-Feb-06 | Hotel Parking (2 days parking) | $25.00 |
| Calloway, Robert | 23-Feb-06 | Rental Car (2 days rental) | $159.00 |
| Pascua, Kenneth P | 22-Feb-06 | Hotel parking - 2/22 | $15.00 |

# EXHIBIT D1

WINN-DIXIE STORES, INC., et al.
Summary of Expenses
February 1, 2006 through May 31, 2006

| Name | Date | Description | Amount |
|------|------|-------------|--------|
| Pascua, Kenneth P | 23-Feb-06 | Hotel parking 2/23 | $15.00 |
| Pascua, Kenneth P | 24-Feb-06 | Rental Car 2 days, 2hours | $124.00 |
| Britton, Sharon | 24-Feb-06 | Rental Car, 3 days | $134.94 |
| Britton, Sharon | 24-Feb-06 | Gas for Rental Car | $11.61 |
| Britton, Sharon | 24-Feb-06 | Parking, Tampa Airport | $54.00 |
| Brown, John L. | 28-Feb-06 | Parking, 1 Day | $10.00 |
| Pascua, Kenneth P | 24-Feb-06 | Gasoline purchase for rental | $9.00 |
| Pascua, Kenneth P | 13-Mar-06 | Roundtrip mileage from Tampa to Jacksonville, 453.93miles @ .44 5 = $202 | $202.00 |
| Pascua, Kenneth P | 14-Mar-06 | Hotel parking - 3/14 | $15.00 |
| Pascua, Kenneth P | 14-Mar-06 | Gasoline purchase | $45.00 |
| Tibule, Nadia | 20-Mar-06 | Avis car rental, Jacksonville, FL 12 days | $448.00 |
| Labonte, Melissa | 27-Mar-06 | Mileage to WD headquarters, 8.99 miles @ .44 5 = $4 | $4.00 |
| Sfiris, James | 28-Mar-06 | Parking at KPMG office for meeting to discuss Winn Dixie audit. | $26.00 |
| Labonte, Melissa | 29-Mar-06 | Mileage to WD headquarters, 8.99 miles @ .44 5 = $4 | $4.00 |
| Sfiris, James | 30-Mar-06 | Gas for Rental Car | $8.00 |
| Sfiris, James | 30-Mar-06 | Parking at Airport | $6.00 |
| Labonte, Melissa | 30-Mar-06 | Mileage to WD headquarters, 8.99 miles @ .44 5 = $4 | $4.00 |
| Sfiris, James | 31-Mar-06 | Rental Car for 3/27056 - 3/30/06 | $142.00 |
| Zimmerman, Chester | 03-Apr-06 | Mileage to WD headquarters, 7.91 miles @ .44 5 = $3.52 | $3.52 |
| Gayle, Krista | 03-Apr-06 | Mileage to WD headquarters, 7.87 miles @ .44 5 = $3.50 | $3.50 |
| Labonte, Melissa | 03-Apr-06 | Mileage to WD headquarters, 7.91 miles @ .44 5 = $3.52 | $3.52 |
| Zimmerman, Chester | 04-Apr-06 | Mileage to WD headquarters, 7.91 miles @ .44 5 = $3.52 | $3.52 |
| Gayle, Krista | 04-Apr-06 | Mileage to WD headquarters, 7.87 miles @ .44 5 = $3.50 | $3.50 |
| Labonte, Melissa | 04-Apr-06 | Mileage to WD headquarters, 7.91 miles @ .44 5 = $3.52 | $3.52 |
| Zimmerman, Chester | 05-Apr-06 | Mileage to WD headquarters, 7.91 miles @ .44 5 = $3.52 | $3.52 |
| Gayle, Krista | 05-Apr-06 | Mileage to WD headquarters, 7.87 miles @ .44 5 = $3.50 | $3.50 |
| Labonte, Melissa | 05-Apr-06 | Mileage to WD headquarters, 7.91 miles @ .44 5 = $3.52 | $3.52 |
| Zimmerman, Chester | 06-Apr-06 | Mileage to WD headquarters, 7.91 miles @ .44 5 = $3.52 | $3.52 |
| Gayle, Krista | 06-Apr-06 | Mileage to WD headquarters, 7.87 miles @ .44 5 = $3.50 | $3.50 |
| Labonte, Melissa | 06-Apr-06 | Mileage to WD headquarters, 7.91 miles @ .44 5 = $3.52 | $3.52 |
| Tibule, Nadia | 07-Apr-06 | Avis car rental, Jacksonville, FL 6 days | $241.00 |
| Tibule, Nadia | 07-Apr-06 | Mileage to WD headquarters, 96.63 miles @ .44 5 = $43 | $43.00 |
| Gayle, Krista | 07-Apr-06 | Mileage to WD headquarters, 7.87 miles @ .44 5 = $3.50 | $3.50 |

# EXHIBIT D1

WINN-DIXIE STORES, INC., et al.
Summary of Expenses
February 1, 2006 through May 31, 2006

| Name | Date | Description | Amount |
|------|------|-------------|--------|
| Washington, Tyrone | 07-Apr-06 | Parking Garage at Tampa International Airport. | $90.00 |
| Washington, Tyrone | 07-Apr-06 | Rental Car for 04/03/2006 to 04/07/2006. | $236.00 |
| Zimmerman, Chester | 10-Apr-06 | Mileage to WD headquarters, 7.91 miles @ .44 5 = $3.52 | $3.52 |
| Gayle, Krista | 10-Apr-06 | Mileage to WD headquarters, 7.87 miles @ .44 5 = $3.50 | $3.50 |
| Labonte, Melissa | 10-Apr-06 | Mileage to WD headquarters, 7.91 miles @ .44 5 = $3.52 | $3.52 |
| Zimmerman, Chester | 11-Apr-06 | Mileage to WD headquarters, 7.91 miles @ .44 5 = $3.52 | $3.52 |
| Labonte, Melissa | 11-Apr-06 | Mileage to WD headquarters, 7.91 miles @ .44 5 = $3.52 | $3.52 |
| Zimmerman, Chester | 12-Apr-06 | Mileage to WD headquarters, 7.91 miles @ .44 5 = $3.52 | $3.52 |
| Gayle, Krista | 12-Apr-06 | Mileage to WD headquarters, 7.87 miles @ .44 5 = $3.50 | $3.50 |
| Labonte, Melissa | 12-Apr-06 | Mileage to WD headquarters, 7.91 miles @ .44 5 = $3.52 | $3.52 |
| Zimmerman, Chester | 13-Apr-06 | Mileage to WD headquarters, 7.91 miles @ .44 5 = $3.52 | $3.52 |
| Gayle, Krista | 13-Apr-06 | Mileage to WD headquarters, 7.87 miles @ .44 5 = $3.50 | $3.50 |
| Labonte, Melissa | 13-Apr-06 | Mileage to WD headquarters, 7.91 miles @ .44 5 = $3.52 | $3.52 |
| Washington, Tyrone | 13-Apr-06 | Parking Garage at Tampa International Airport. | $72.00 |
| Washington, Tyrone | 13-Apr-06 | Rental Car for 04/10/2006 to 04/14/2006. | $174.00 |
| Mehta, Avani | 13-Apr-06 | Roundtrip mileage to Winn Dixie from Tampa to Jacksonville, 379.78 miles @ .44 5 = $169.00 | $169.00 |
| Zimmerman, Chester | 17-Apr-06 | Mileage to WD headquarters, 7.91 miles @ .44 5 = $3.52 | $3.52 |
| Mehta, Avani | 17-Apr-06 | Roundtrip mileage to Winn Dixie from Tampa to Jacksonville, 408.99 miles @ .44 5 = $182.00 | $182.00 |
| Labonte, Melissa | 17-Apr-06 | Mileage to WD headquarters, 7.91 miles @ .44 5 = $3.52 | $3.52 |
| Zimmerman, Chester | 18-Apr-06 | Mileage to WD headquarters, 7.91 miles @ .44 5 = $3.52 | $3.52 |
| Labonte, Melissa | 18-Apr-06 | Mileage to WD headquarters, 7.91 miles @ .44 5 = $3.52 | $3.52 |
| Zimmerman, Chester | 19-Apr-06 | Mileage to WD headquarters, 7.91 miles @ .44 5 = $3.52 | $3.52 |
| Labonte, Melissa | 19-Apr-06 | Mileage to WD headquarters, 7.91 miles @ .44 5 = $3.52 | $3.52 |
| Zimmerman, Chester | 20-Apr-06 | Mileage to WD headquarters, 7.91 miles @ .44 5 = $3.52 | $3.52 |
| Sfiris, James | 20-Apr-06 | Gas for Rental Car | $13.00 |
| Sfiris, James | 20-Apr-06 | Rental Car for 4 days | $142.00 |
| Sfiris, James | 20-Apr-06 | Parking at Airport | $38.00 |
| Labonte, Melissa | 20-Apr-06 | Mileage to WD headquarters, 7.91 miles @ .44 5 = $3.52 | $3.52 |

# EXHIBIT D1

WINN-DIXIE STORES, INC., et al.
Summary of Expenses
February 1, 2006 through May 31, 2006

| Name | Date | Description | Amount |
|------|------|-------------|--------|
| Washington, Tyrone | 21-Apr-06 | Rental Car for 4/17 - 4/21/2006. | $295.00 |
| Washington, Tyrone | 21-Apr-06 | Parking Garage at Tampa International Airport. | $90.00 |
| Zimmerman, Chester | 24-Apr-06 | Mileage to WD headquarters, 7.91 miles @ .44 5 = $3.52 | $3.52 |
| Gayle, Krista | 24-Apr-06 | Mileage to WD headquarters, 3.82 miles @ .44 5 = $1.70 | $1.70 |
| Mehta, Avani | 24-Apr-06 | Roundtrip mileage to Winn Dixie from Tampa to Jacksonville, 408.99 miles @ .44 5 = $182.00 | $182.00 |
| Sfiris, James | 24-Apr-06 | Cabfare to Airport | $32.00 |
| Labonte, Melissa | 24-Apr-06 | Mileage to WD headquarters, 7.91 miles @ .44 5 = $3.52 | $3.52 |
| Zimmerman, Chester | 25-Apr-06 | Mileage to WD headquarters, 7.91 miles @ .44 5 = $3.52 | $3.52 |
| Gayle, Krista | 25-Apr-06 | Mileage to WD headquarters, 8.09 miles @ .44 5 = $3.60 | $3.60 |
| Labonte, Melissa | 25-Apr-06 | Mileage to WD headquarters, 7.91 miles @ .44 5 = $3.52 | $3.52 |
| Zimmerman, Chester | 26-Apr-06 | Mileage to WD headquarters, 7.91 miles @ .44 5 = $3.52 | $3.52 |
| Gayle, Krista | 26-Apr-06 | Mileage to WD headquarters, 8.09 miles @ .44 5 = $3.60 | $3.60 |
| Washington, Tyrone | 26-Apr-06 | Rental Car for 4/24 - 4/26/2006. | $150.00 |
| Washington, Tyrone | 26-Apr-06 | Parking Garage at Tampa International Airport. | $51.00 |
| Labonte, Melissa | 26-Apr-06 | Mileage to WD headquarters, 7.91 miles @ .44 5 = $3.52 | $3.52 |
| Zimmerman, Chester | 27-Apr-06 | Mileage to WD headquarters, 7.91 miles @ .44 5 = $3.52 | $3.52 |
| Gayle, Krista | 27-Apr-06 | Mileage to WD headquarters, 8.09 miles @ .44 5 = $3.60 | $3.60 |
| Dalrymple, Veronica | 27-Apr-06 | Rental car, 4 days, April 23-27 | $201.00 |
| Dalrymple, Veronica | 27-Apr-06 | Parking at Omni Hotel garage for 4 nights, April 23-27 | $56.00 |
| Sfiris, James | 27-Apr-06 | Rental Car for 3 days | $148.00 |
| Sfiris, James | 27-Apr-06 | Gas for Rental Car | $8.00 |
| Labonte, Melissa | 27-Apr-06 | Mileage to WD headquarters, 7.91 miles @ .44 5 = $3.52 | $3.52 |
| Zimmerman, Chester | 28-Apr-06 | Mileage to WD headquarters, 7.91 miles @ .44 5 = $3.52 | $3.52 |
| Gayle, Krista | 28-Apr-06 | Mileage to WD headquarters, 16.85 miles @ .44 5 = $7.50 | $7.50 |
| Labonte, Melissa | 28-Apr-06 | Mileage to WD headquarters, 7.91 miles @ .44 5 = $3.52 | $3.52 |
| Dalrymple, Veronica | 27-Apr-06 | Rental car, 3 days, April 30 - May 3 | $135.00 |
| Chernausek, Paul | 02-May-06 | Mileage from Birmingham, AL to Alexander, AL to perform retail inventory observation for store # 456 - 105.62 miles at .445 per mile = $47. | $47.00 |

# EXHIBIT D1

WINN-DIXIE STORES, INC., et al.
Summary of Expenses
February 1, 2006 through May 31, 2006

| Name | Date | Description | Amount |
|------|------|-------------|--------|
| Dalrymple, Veronica | 03-May-06 | Parking at Omni Hotel garage for 3 nights, April 30 - May 3 | $30.00 |
| Dalrymple, Veronica | 03-May-06 | Gas to fill up rental car before returning on May 3. (5.686 gallons at $2.999) | $17.00 |
| Nick Tarantino | 03-May-06 | Mileage from New Orleans, Louisiana to Walker, Louisiana to perform inventory observation for store # 1591 - 141.57 miles at .445 per mile = $63 | $63.00 |
| Ricano, Irene | 03-May-06 | Tolls from Homestead, Florida to Miami, Florida to perform retail inventory observation for store # 239, $4. | $4.00 |
| Sfiris, James | 03-May-06 | Rental Car for 3 days | $150.00 |
| Sfiris, James | 03-May-06 | Cab fare from airport | $27.00 |
| Sfiris, James | 03-May-06 | Gas for Rental Car | $12.00 |
| Shelton, Hope | 03-May-06 | Car rental for 9 days | $273.03 |
| Shelton, Hope | 03-May-06 | Parking at Nashville airport | $67.00 |
| Shelton, Hope | 03-May-06 | Gasoline while in Jacksonville, FL | $20.00 |
| Shelton, Hope | 03-May-06 | Gasoline while in Jacksonville, FL | $40.18 |
| Washington, Tyrone | 03-May-06 | Parking at Tampa International Airport. | $54.00 |
| Washington, Tyrone | 03-May-06 | Rental Car for 5/1 - 5/3/2006. | $143.00 |
| DeLuca, Anthony | 04-May-06 | Mileage from Tampa, Office to Seffner, Florida to perform retail inventory observation for store # 647 - 22.47 miles  at .445 per mile = $10 dollars. | $10.00 |
| DeLuca, Anthony | 04-May-06 | Highway tolls to get to store # 647 = $3 dollars. | $3.00 |
| Ferrara, Joseph | 04-May-06 | Mileage from Metairie, LA to Picayune, MS to perform retail inventory observation for store # 1483 - 93.93 miles at .445 per mile = $41.80. | $41.80 |
| Nick Tarantino | 04-May-06 | Mileage from New Orleans, Louisiana to LaPlace, Louisiana to perform inventory observation for store # 1583 - 49.44 miles at .445 per mile = $22. | $22.00 |
| Ricano, Irene | 04-May-06 | Tolls from Homestead, Florida to Miramar, Florida to perform retail inventory observation for store # 244, $8. | $8.00 |
| Ricano, Irene | 04-May-06 | Mileage from Homestead, Florida to Miramar, Florida to perform retail inventory observation for store #244 - 40.45 miles at .445 per mile = $18 | $18.00 |
| Nick Tarantino | 05-May-06 | Mileage from New Orleans, Louisiana to Mandeville, Louisiana to perform inventory observation for store # 1500 - 67.42 miles at .445 per mile = $30 | $30.00 |
| Gutierrez, Maria | 08-May-06 | Mileage from Fort. Lauderdale, Florida to Miami, ,Florida to perform retail inventory observation for store # 286 - 60.90 miles at .445 per mile = $27.10. | $27.10 |
| DeLuca, Anthony | 09-May-06 | Mileage from Riverview, Florida to Largo, Florida to perform retail inventory observation for store # 622 - 67.42 miles at .445 per mile = $30. | $30.00 |

# EXHIBIT D1

WINN-DIXIE STORES, INC., et al.
Summary of Expenses
February 1, 2006 through May 31, 2006

| Name | Date | Description | Amount |
|------|------|-------------|--------|
| DeLuca, Anthony | 09-May-06 | High way tolls to get to store #622. | $3.00 |
| Ferrara, Joseph | 09-May-06 | Mileage from Metairie, LA to Slidell, LA to perform retail inventory observation for store # 1483 - 82.61 miles at .445 per mile = $36.76. | $36.76 |
| Gutierrez, Maria | 09-May-06 | Mileage from Fort Lauderdale, FL to Miami, Florida to perform retail inventory observation for store # 384 - 86.97 miles at .445 per mile = $38.70. | $38.70 |
| Wansley, Jackie C. | 09-May-06 | Mileage from Jackson, MS to Meridian, MS to perform retail inventory observation for (store # 536) - 168.54 miles at .445 per mile = $75. | $75.00 |
| Washington, Tyrone | 09-May-06 | Parking at Tampa International Airport. | $36.00 |
| Washington, Tyrone | 09-May-06 | Rental Car for 5/8 - 5/9/2006. | $101.00 |
| DeLuca, Anthony | 11-May-06 | Mileage from Riverview, Florida to New Port Richey, Florida to perform retail inventory observation for store # 655 - 96.63 miles at .445 per mile = $43. | $43.00 |
| DeLuca, Anthony | 11-May-06 | Highway tolls to get to store # 655. | $6.00 |
| Dingcong, Faye | 11-May-06 | Mileage from Miami, Florida to Coral Gables, Florida to perform retail inventory observation for store # 242 - 5.93 miles at .445 per mile = $2.64 | $2.64 |
| DeLuca, Anthony | 12-May-06 | Mileage from Riverview, Florida to New Port Richey, Florida to perform retail inventory observation for store # 639 - 20.22 miles at .445 per mile = $9. | $9.00 |
| DeLuca, Anthony | 12-May-06 | Highway tolls to get to store 639 | $3.00 |
| Foster, Melanie | 15-May-06 | Mileage from Orlando, Florida to Altamonte Springs, Florida to perform retail inventory observation for store # 2388 - 26.97 miles at .445 per mile = $12. | $12.00 |
| Sfiris, James | 15-May-06 | Rental Car for 3 days | $150.00 |
| Sfiris, James | 15-May-06 | Airport Parking | $33.00 |
| Dingcong, Faye | 16-May-06 | Mileage from N. Miami, Florida to Miami, Florida to perform retail inventory observation for store # 249 - 22.47 miles at .445 per mile = $10.00. | $10.00 |
| Foster, Melanie | 16-May-06 | Mileage from Orlando, Florida to Apopka, Florida to perform retail inventory observation for store # 2246 - 23.60 miles at .445 per mile = $10.50. | $10.50 |
| Labonte, Melissa | 16-May-06 | Mileage to WD headquarters, 8.99 miles @ .44 5 = $4 | $4.00 |
| Washington, Tyrone | 16-May-06 | Parking at Tampa International Airport. | $36.00 |
| Washington, Tyrone | 16-May-06 | Rental Car for 5/15 - 5/16/2006. | $112.00 |
| Brown, John L. | 17-May-06 | Rental Car for 2 days, 2 nights in Jacksonville, FL which was used by J. Brown (KPMG) and R. Johnston (KPMG). | $167.00 |
| Johnston, Reid | 17-May-06 | Airport parking | $36.00 |

# EXHIBIT D1

WINN-DIXIE STORES, INC., et al.
Summary of Expenses
February 1, 2006 through May 31, 2006

| Name | Date | Description | Amount |
|------|------|-------------|--------|
| Labonte, Melissa | 17-May-06 | Mileage to WD headquarters, 8.99 miles @ .44 5 = $4 | $4.00 |
| Dalrymple, Veronica | 18-May-06 | Parking at Omni Hotel garage for 3 nights, May 15 - May 18 | $30.00 |
| Dalrymple, Veronica | 18-May-06 | Gas to fill up rental car before returning on May 18. (5.017 gallons at $2.999) | $15.00 |
| Dalrymple, Veronica | 18-May-06 | Rental car, 4 days, May 14 - May 18 | $179.00 |
| Foster, Melanie | 18-May-06 | Mileage from Orlando, Florida to Lake Mary, Florida to perform retail inventory observation for store # 2380 - 75.28 miles at .445 per mile = $33.50. | $33.50 |
| Labonte, Melissa | 18-May-06 | Mileage to WD headquarters, 8.99 miles @ .44 5 = $4 | $4.00 |
| Sfiris, James | 18-May-06 | Gas for Rental Car | $13.00 |
| Sfiris, James | 18-May-06 | Gas for Rental Car | $30.00 |
| Mehta, Avani | 21-May-06 | Roundtrip mileage to Winn Dixie from Tampa to Jacksonville, 200 miles @ .44 5 = $89.00 | $89.00 |
| Ferrara, Joseph | 22-May-06 | Mileage from Metairie, LA to Raceland, LA to perform retail inventory observation for store # 1557 - 69.21 miles at .445 per mile = $30.80 | $30.80 |
| Labonte, Melissa | 22-May-06 | Mileage to WD headquarters, 8.99 miles @ .44 5 = $4 | $4.00 |
| Gist, Gregory | 23-May-06 | Mileage from Tampa, Florida to Largo, Florida to perform retail inventory observation for store # 605 - 51.69 miles at .445 per mile = $23. | $23.00 |
| Labonte, Melissa | 23-May-06 | Mileage to WD headquarters, 8.99 miles @ .44 5 = $4 | $4.00 |
| Smith, Courtney | 23-May-06 | Mileage from Birmingham, AL to Jasper, AL to perform retail inventory observation for store#469 - 83.15 miles at .445 per mile = $37. | $37.00 |
| Labonte, Melissa | 24-May-06 | Mileage to WD headquarters, 8.99 miles @ .44 5 = $4 | $4.00 |
| Dalrymple, Veronica | 25-May-06 | Gas to fill up rental car before returning on May 25. (4.348 gallons at $2.999) | $13.00 |
| Dalrymple, Veronica | 25-May-06 | Parking at Omni Hotel garage for 3 nights, May 21 - May 25 | $30.00 |
| Dalrymple, Veronica | 25-May-06 | Rental car, 4 days, May 21 - May 25 | $179.00 |
| Gist, Gregory | 25-May-06 | Mileage from Tampa, Florida to St. Petersburg, Florida to perform retail inventory observation for store # 698 - 42.70 miles at .445 per mile = $19. | $19.00 |
| Labonte, Melissa | 25-May-06 | Mileage to WD headquarters, 8.99 miles @ .44 5 = $4 | $4.00 |
| Sfiris, James | 25-May-06 | Gas for Rental Car | $25.00 |
| Sfiris, James | 25-May-06 | Rental Car for 3 days | $150.00 |
| Sfiris, James | 25-May-06 | Airport Parking | $34.00 |
| Shelton, Hope | 25-May-06 | Gasoline while in Jacksonville, FL | $52.84 |
| Washington, Tyrone | 26-May-06 | Parking at Tampa International Airport. | $87.00 |

# EXHIBIT D1

WINN-DIXIE STORES, INC., et al.
Summary of Expenses
February 1, 2006 through May 31, 2006

| Name | Date | Description | Amount |
|------|------|-------------|--------|
| Washington, Tyrone | 26-May-06 | Rental Car for 5/22 - 5/26/2006. | $244.00 |
| Labonte, Melissa | 30-May-06 | Mileage to WD headquarters, 8.99 miles @ .44 5 = $4 | $4.00 |
| Mehta, Avani | 30-May-06 | Roundtrip mileage to Winn Dixie from Tampa to Jacksonville, 200 miles @ .44 5 = $89.00 | $89.00 |
| Labonte, Melissa | 31-May-06 | Mileage to WD headquarters, 8.99 miles @ .44 5 = $4 | $4.00 |
| ***Subtotal - Ground Transportation*** | | | **$8,596.43** |
| | | | |
| **Lodging:** | | | |
| Washington, Tyrone | 16-Feb-06 | 3 night stay at hotel in Jacksonville, Fl | $536.00 |
| Britton, Sharon | 17-Feb-06 | Hotel, 4 nights; Jacksonville, FL | $639.80 |
| Calloway, Robert | 23-Feb-06 | Hotel, 2 Nights; Jacksonville, FL | $260.00 |
| Pascua, Kenneth P | 24-Feb-06 | Hotel 2 nights, Jacksonville, FL | $253.00 |
| Britton, Sharon | 24-Feb-06 | Hotel, 2 Nights; Jacksonville, FL | $319.90 |
| Pascua, Kenneth P | 14-Mar-06 | Hotel 1 night | $127.00 |
| Tibule, Nadia | 20-Mar-06 | Omni Hotel, Jacksonville, FL 11 nights | $1,445.00 |
| Sfiris, James | 31-Mar-06 | Hotel, 3 nights, Jacksonville, FL | $467.00 |
| Tibule, Nadia | 02-Apr-06 | Omni Hotel, Jacksonville, FL 3 nights | $430.00 |
| Tibule, Nadia | 06-Apr-06 | Crowne Plaza, Jacksonville, FL, 2 nights | $295.00 |
| Washington, Tyrone | 07-Apr-06 | 4 night stay at hotel in Jacksonville, Fl. | $684.00 |
| Mehta, Avani | 13-Apr-06 | Hotel, 2 nights | $341.00 |
| Mehta, Avani | 17-Apr-06 | Hotel, 2 nights | $341.00 |
| Washington, Tyrone | 17-Apr-06 | 3 night stay at hotel in Jacksonville, Fl. (4/10 - 4/13/2006) | $510.00 |
| Sfiris, James | 20-Apr-06 | Hotel, 3 nights | $425.00 |
| Washington, Tyrone | 21-Apr-06 | 4 night stay at hotel in Jacksonville, Fl. (4/17 - 4/21/2006) | $674.00 |
| Mehta, Avani | 24-Apr-06 | Hotel, 2 nights | $288.00 |
| Washington, Tyrone | 26-Apr-06 | 2 night stay at hotel in Jacksonville, Fl. (4/24 - 4/26/2006). | $337.00 |
| Dalrymple, Veronica | 27-Apr-06 | Hotel for 4 nights, April 23-27 | $1,037.00 |
| Sfiris, James | 27-Apr-06 | Hotel, 3 nights | $430.00 |
| Dalrymple, Veronica | 03-May-06 | Hotel for 3 nights, April 30 - May 3 | $417.00 |
| Sfiris, James | 03-May-06 | Hotel, 3 nights | $432.00 |
| Shelton, Hope | 03-May-06 | Comfort Inn for 5 nights | $785.14 |
| Washington, Tyrone | 03-May-06 | 2 night stay at hotel in Jacksonville, Fl. (5/1 - 5/3/2006). | $337.00 |

# EXHIBIT D1

WINN-DIXIE STORES, INC., et al.
Summary of Expenses
February 1, 2006 through May 31, 2006

| Name | Date | Description | Amount |
|------|------|-------------|--------|
| Shelton, Hope | 08-May-06 | Hampton Inn for 3 nights | $420.36 |
| Washington, Tyrone | 09-May-06 | 1 night stay at hotel in Jacksonville, Fl. (5/8 - 5/9/2006). | $169.00 |
| Shelton, Hope | 14-May-06 | Hampton Inn for 4 nights | $560.48 |
| Sfiris, James | 15-May-06 | Hotel, 3 nights | $435.00 |
| Washington, Tyrone | 16-May-06 | 1 night stay at hotel in Jacksonville, Fl. (5/15 - 5/16/2006). | $160.00 |
| Brown, John L. | 17-May-06 | Hotel bill for two nights in Jacksonville, FL. | $283.00 |
| Johnston, Reid | 17-May-06 | 2 nights Jacksonville, FL | $254.00 |
| Dalrymple, Veronica | 18-May-06 | Hotel for 4 nights, May 14 - May 18 | $507.00 |
| Shelton, Hope | 18-May-06 | Comfort Inn for 1 night | $139.02 |
| Shelton, Hope | 19-May-06 | Fairfield Inn for 2 nights | $362.84 |
| Mehta, Avani | 21-May-06 | Hotel stay, 1 night | $169.00 |
| Shelton, Hope | 21-May-06 | Wyndham Hotel for 4 nights | $520.68 |
| Dalrymple, Veronica | 25-May-06 | Hotel for 4 nights, May 21 - May 25 | $506.00 |
| Sfiris, James | 25-May-06 | Hotel, 3 nights | $425.00 |
| Shelton, Hope | 25-May-06 | Comfort Inn for 5 nights | $833.89 |
| Washington, Tyrone | 26-May-06 | 4 night stay at hotel in Jacksonville, Fl. (5/22 - 5/26/2006). | $647.00 |
| Mehta, Avani | 30-May-06 | Hotel stay, 2 nights | $248.00 |
| *Subtotal - Lodging* | | | **$18,451.11** |

**Meals:**

| Name | Date | Description | Amount |
|------|------|-------------|--------|
| Laird, Allison N | 01-Feb-06 | Out of town meal. | $20.00 |
| Britton, Sharon | 13-Feb-06 | Out of town meal | $25.00 |
| Britton, Sharon | 14-Feb-06 | Out of town meal | $25.00 |
| Washington, Tyrone | 15-Feb-06 | Out of town meal for three days in Jacksonville, FL. 3 days. | $75.00 |
| Britton, Sharon | 15-Feb-06 | Out of town meal | $25.00 |
| Britton, Sharon | 16-Feb-06 | Out of town meal | $25.00 |
| Britton, Sharon | 17-Feb-06 | Out of town meal | $25.00 |
| Simon, John | 22-Feb-06 | Out of town meal with J Brown and R Calloway | $44.00 |
| Simon, John | 23-Feb-06 | Out of town meal with J Brown at Jacksonville airport | $49.00 |
| Britton, Sharon | 22-Feb-06 | Out of town meal | $25.00 |
| Calloway, Robert | 23-Feb-06 | Out of town meals, 2 days | $50.00 |
| Britton, Sharon | 23-Feb-06 | Out of town meal | $25.00 |
| Storey, R. Travis | 24-Feb-06 | Lunch with Steve Carlin and Laura Besvinick to discuss Creditors Committee Counsel meeting. | $13.00 |

# EXHIBIT D1

WINN-DIXIE STORES, INC., et al.
Summary of Expenses
February 1, 2006 through May 31, 2006

| Name | Date | Description | Amount |
|------|------|-------------|--------|
| Britton, Sharon | 24-Feb-06 | Out of town meal | $25.00 |
| Pascua, Kenneth P | 22-Feb-06 | Out of town meal | $25.00 |
| Pascua, Kenneth P | 22-Feb-06 | Out of town meal for Ken Pascua & Sharon Britton. | $31.00 |
| Pascua, Kenneth P | 23-Feb-06 | Out of town meal | $22.00 |
| Pascua, Kenneth P | 14-Mar-06 | Out of town meal | $24.00 |
| Tibule, Nadia | 20-Mar-06 | Out of town meal | $25.00 |
| Tibule, Nadia | 21-Mar-06 | Out of town meal | $25.00 |
| Tibule, Nadia | 22-Mar-06 | Out of town meal | $25.00 |
| Tibule, Nadia | 23-Mar-06 | Out of town meal | $25.00 |
| Tibule, Nadia | 24-Mar-06 | Out of town meal | $25.00 |
| Tibule, Nadia | 25-Mar-06 | Out of town meal | $25.00 |
| Tibule, Nadia | 26-Mar-06 | Out of town meal | $25.00 |
| Tibule, Nadia | 27-Mar-06 | Out of town meal | $25.00 |
| Sfiris, James | 27-Mar-06 | Out of town dinner | $28.00 |
| Tibule, Nadia | 28-Mar-06 | Out of town meal | $25.00 |
| Sfiris, James | 28-Mar-06 | Out of town lunch | $8.00 |
| Sfiris, James | 28-Mar-06 | Out of town dinner | $35.00 |
| Tibule, Nadia | 29-Mar-06 | Out of town meal | $25.00 |
| Sfiris, James | 29-Mar-06 | Out of town dinner | $49.00 |
| Tibule, Nadia | 30-Mar-06 | Out of town meal | $25.00 |
| Sfiris, James | 30-Mar-06 | Out of town lunch | $10.00 |
| Sfiris, James | 30-Mar-06 | Out of town dinner | $20.00 |
| Sfiris, James | 31-Mar-06 | Out of town lunch | $15.00 |
| Sfiris, James | 31-Mar-06 | Out of town breakfast | $10.00 |
| Tibule, Nadia | 31-Mar-06 | Out of town meal | $25.00 |
| Storey, R. Travis | 06-Apr-06 | Working lunch to discuss ICOFR issues. Participants are C. Rose (KPMG manager), and M. Labonte, A. Ford, N. Tibule, and J. Hensley (KPMG senior and staff). | $77.00 |
| Tibule, Nadia | 07-Apr-06 | Out of town meals, 6 days | $150.00 |
| Washington, Tyrone | 07-Apr-06 | Out of town meals, 5 days | $125.00 |
| Washington, Tyrone | 13-Apr-06 | Out of town meals, 5 days | $125.00 |
| Mehta, Avani | 13-Apr-06 | Out of town meals, 1 day | $25.00 |
| Mehta, Avani | 17-Apr-06 | Out of town meals, 1 day | $25.00 |
| Sfiris, James | 17-Apr-06 | Out of town meal | $25.00 |
| Sfiris, James | 18-Apr-06 | Out of town meal | $25.00 |
| Sfiris, James | 19-Apr-06 | Out of town meal | $25.00 |
| Sfiris, James | 20-Apr-06 | Out of town meal | $25.00 |

# EXHIBIT D1

WINN-DIXIE STORES, INC., et al.
Summary of Expenses
February 1, 2006 through May 31, 2006

| Name | Date | Description | Amount |
|------|------|-------------|--------|
| Washington, Tyrone | 21-Apr-06 | Out of town meals, 5 days | $125.00 |
| Dalrymple, Veronica | 23-Apr-06 | Out of town meals, 1 day | $25.00 |
| Dalrymple, Veronica | 24-Apr-06 | Out of town meals, 1 day | $25.00 |
| Mehta, Avani | 24-Apr-06 | Out of town meals, 1 day | $25.00 |
| Sfiris, James | 24-Apr-06 | Out of town meal | $25.00 |
| Dalrymple, Veronica | 25-Apr-06 | Out of town meals, 1 day | $25.00 |
| Sfiris, James | 25-Apr-06 | Out of town meal | $25.00 |
| Dalrymple, Veronica | 26-Apr-06 | Out of town meals, 1 day | $25.00 |
| Washington, Tyrone | 26-Apr-06 | Out of town meals, 5 days | $125.00 |
| Sfiris, James | 26-Apr-06 | Out of town meal | $25.00 |
| Dalrymple, Veronica | 27-Apr-06 | Out of town meals, 1 day | $25.00 |
| Sfiris, James | 27-Apr-06 | Out of town meal | $25.00 |
| Dalrymple, Veronica | 30-Apr-06 | Out of town meal | $25.00 |
| Sfiris, James | 30-Apr-06 | Out of town meal | $25.00 |
| Dalrymple, Veronica | 01-May-06 | Out of town meal | $25.00 |
| Sfiris, James | 01-May-06 | Out of town meal | $25.00 |
| Dalrymple, Veronica | 02-May-06 | Out of town meal | $25.00 |
| Sfiris, James | 02-May-06 | Out of town meal | $25.00 |
| Dalrymple, Veronica | 03-May-06 | Out of town meal | $25.00 |
| Sfiris, James | 03-May-06 | Out of town meal | $25.00 |
| Shelton, Hope | 03-May-06 | Out of town meal | $25.00 |
| Washington, Tyrone | 03-May-06 | Out of town meal, 3 days | $75.00 |
| Shelton, Hope | 04-May-06 | Out of town meal | $25.00 |
| Shelton, Hope | 05-May-06 | Out of town meal | $25.00 |
| Shelton, Hope | 08-May-06 | Out of town meal | $25.00 |
| Storey, R. Travis | 09-May-06 | Working lunch to discuss audit planning.  Participants are C. Rose (KPMG manager), and J. Weldon and M. Labonte (KPMG senior and staff). | $55.00 |
| Shelton, Hope | 09-May-06 | Out of town meal | $25.00 |
| Washington, Tyrone | 09-May-06 | Out of town meal, 2 days | $50.00 |

# EXHIBIT D1

WINN-DIXIE STORES, INC., et al.
Summary of Expenses
February 1, 2006 through May 31, 2006

| Name | Date | Description | Amount |
|------|------|-------------|--------|
| Shelton, Hope | 10-May-06 | Out of town meal | $25.00 |
| Shelton, Hope | 11-May-06 | Out of town meal | $25.00 |
| Shelton, Hope | 14-May-06 | Out of town meal | $25.00 |
| Brown, John L. | 15-May-06 | Out of town dinner | $25.00 |
| Dalrymple, Veronica | 15-May-06 | Out of town meal | $25.00 |
| Sfiris, James | 15-May-06 | Out of town meal | $25.00 |
| Shelton, Hope | 15-May-06 | Out of town meal | $25.00 |
| Brown, John L. | 16-May-06 | Out of town dinner | $25.00 |
| Dalrymple, Veronica | 16-May-06 | Out of town meal | $25.00 |
| Sfiris, James | 16-May-06 | Out of town meal | $25.00 |
| Shelton, Hope | 16-May-06 | Out of town meal | $25.00 |
| Brown, John L. | 17-May-06 | Lunch for R. Johnston (KPMG) and J. Brown (KPMG). | $51.00 |
| Dalrymple, Veronica | 17-May-06 | Out of town meal | $25.00 |
| Sfiris, James | 17-May-06 | Out of town meal | $25.00 |
| Shelton, Hope | 17-May-06 | Out of town meal | $25.00 |
| Brown, John L. | 18-May-06 | Out of town meal, 2 days | $25.00 |
| Dalrymple, Veronica | 18-May-06 | Out of town meal | $25.00 |
| Johnston, Reid | 18-May-06 | Out of town meal, 3 days | $75.00 |
| Sfiris, James | 18-May-06 | Out of town meal | $25.00 |
| Shelton, Hope | 18-May-06 | Out of town meal | $25.00 |
| Dalrymple, Veronica | 21-May-06 | Out of town meal | $25.00 |
| Mehta, Avani | 21-May-06 | Out of town meal | $25.00 |
| Shelton, Hope | 21-May-06 | Out of town meal | $25.00 |
| Dalrymple, Veronica | 22-May-06 | Out of town meal | $25.00 |
| Mehta, Avani | 22-May-06 | Out of town meal | $25.00 |
| Sfiris, James | 22-May-06 | Out of town meal | $25.00 |
| Shelton, Hope | 22-May-06 | Out of town meal | $25.00 |
| Washington, Tyrone | 22-May-06 | Out of town meal | $25.00 |
| Dalrymple, Veronica | 23-May-06 | Out of town meal | $25.00 |
| Sfiris, James | 23-May-06 | Out of town meal | $25.00 |
| Shelton, Hope | 23-May-06 | Out of town meal | $25.00 |
| Dalrymple, Veronica | 24-May-06 | Out of town meal | $12.00 |

# EXHIBIT D1

WINN-DIXIE STORES, INC., et al.
Summary of Expenses
February 1, 2006 through May 31, 2006

| Name | Date | Description | Amount |
|------|------|-------------|--------|
| Sfiris, James | 24-May-06 | Out of town meal | $25.00 |
| Shelton, Hope | 24-May-06 | Out of town meal | $25.00 |
| Dalrymple, Veronica | 25-May-06 | Out of town meal | $25.00 |
| Sfiris, James | 25-May-06 | Out of town meal | $25.00 |
| Shelton, Hope | 25-May-06 | Out of town meal | $25.00 |
| Washington, Tyrone | 26-May-06 | Out of town meal, 5 days | $125.00 |
| Shelton, Hope | 29-May-06 | Out of town meal | $25.00 |
| Storey, R. Travis | 30-May-06 | Working lunch to discuss status and issues related to internal controls audit.   Participants are C. Rose (KPMG manager), and J. Weldon,  M. Labonte, A. Ford, H. Shelton, H. Kimball, and  C. Zimmerman (KPMG senior and staff). | $168.00 |
| Mehta, Avani | 30-May-06 | Out of town meal | $25.00 |
| Mehta, Avani | 31-May-06 | Out of town meal | $25.00 |
| Shelton, Hope | 31-May-06 | Out of town meal | $25.00 |
| ***Subtotal - Meals*** | | | **$4,041.00** |

**Other:**

| Name | Date | Description | Amount |
|------|------|-------------|--------|
| Sfiris, James | 27-Mar-06 | Miscellaneous expenses, tips, bellmen, etc. | $25.00 |
| Sfiris, James | 31-Mar-06 | Miscellaneous expenses, tips, bellmen, etc. | $25.00 |
| Rose, Cindy | 20-Apr-06 | Third party fax charge to fax review comments for work reviewed while out of town. | $8.00 |
| Sfiris, James | 20-Apr-06 | Misc expenses (tips for parking, bellmen, etc) | $25.00 |
| Sfiris, James | 27-Apr-06 | Out of pocket expenses (tips for bellmen, parking, etc) | $25.00 |
| Accounts Payable | 31-Jan-06 | Priority Couriers, Inc. | $18.53 |
| Accounts Payable | 10-Feb-06 | Downtown Business Centers, Inc. | $19.26 |
| Accounts Payable | 15-Feb-06 | Priority Couriers, Inc. | $22.89 |
| Accounts Payable | 28-Feb-06 | Priority Couriers, Inc. | $20.44 |
| Accounts Payable | 05-Mar-06 | Transport Solutions, LLC | $12.91 |
| Accounts Payable | 05-Mar-06 | Transport Solutions, LLC | $12.08 |
| Accounts Payable | 12-Mar-06 | Transport Solutions, LLC | $9.56 |
| Accounts Payable | 19-Mar-06 | Transport Solutions, LLC | $6.89 |
| Accounts Payable | 31-Mar-06 | Priority Couriers, Inc. | $10.36 |
| Accounts Payable | 02-Apr-06 | Transport Solutions, LLC | $8.46 |
| Accounts Payable | 02-Apr-06 | United Parcel Service | $145.13 |
| Accounts Payable | 09-Apr-06 | Transport Solutions, LLC | $40.08 |
| Accounts Payable | 15-Apr-06 | Priority Couriers, Inc. | $30.25 |
| Accounts Payable | 15-Apr-06 | Priority Couriers, Inc. | $11.99 |
| Accounts Payable | 16-Apr-06 | United Parcel Service | $8.50 |

# EXHIBIT D1

WINN-DIXIE STORES, INC., et al.
Summary of Expenses
February 1, 2006 through May 31, 2006

| Name | Date | Description | Amount |
|------|------|-------------|--------|
| Accounts Payable | 30-Apr-06 | Priority Couriers, Inc. | $20.72 |
| Sfiris, James | 03-May-06 | Out of pocket expenses (tips for bellmen, parking, etc) | $25.00 |
| Accounts Payable | 14-May-06 | United Parcel Service | $5.46 |
| Sfiris, James | 18-May-06 | Out of pocket expenses (tips for bellmen, parking, etc) | $25.00 |
| Sfiris, James | 22-May-06 | Out of pocket expenses (tips for bellmen, parking, etc) | $25.00 |
| Sfiris, James | 25-May-06 | Out of pocket expenses (tips for bellmen, parking, etc) | $25.00 |
| ***Subtotal - Other*** | | | **$611.51** |

| | | | |
|------|------|------|------|
| **Total Expenses** | | | **$47,239.55** |

**Please note:  The following meals, claimed during the fourth interim period, exceed the $25 cap (per day) and will be adjusted on the June 2006 monthly fee statement.**

| Name | Date | Description | Amount |
|------|------|-------------|--------|
| Pascua, Kenneth P | 22-Feb-06 | Out of town meal for Ken Pascua & Sharon Britton reduced since another meal was claimed on 2/22/06. | $31.00 |
| Sfiris, James | 28-Mar-06 | Out of town lunch reduced since a dinner of $25 also claimed for 3/28/06. | $8.00 |
| Sfiris, James | 28-Mar-06 | Out of town dinner, submitted for $35, reduced by $10 to reflect the $25 cap. | $10.00 |
| Sfiris, James | 30-Mar-06 | Out of town lunch reduced since dinner of $20 also claimed for 3/30/06. | $10.00 |
| | | | **$59.00** |

UNITED STATES BANKRUPTCY COURT
MIDDLE DISTRICT OF FLORIDA
JACKSONVILLE DIVISION

In re                                         )

WINN-DIXIE STORES, INC., et al.,              )        Case No. 05-03817-3F1
                                                       Chapter 11
              Debtors.                        )        Jointly Administered

_____

## CERTIFICATE OF SERVICE

        I certify that, on July 18, 2006, I caused to be served the Fourth Interim Fee Application

and the corresponding proposed form of Order, by having a true and correct copy sent via e-

mail and first class mail, postage prepaid, to the parties listed below:

        Elena L. Escamilla
        Office of the United States Trustee
        135 West Central Boulevard, Room 620
        Orlando, Florida  32801
        Phone: 407-648-6465
        Fax: 407-648-6323
        Elena.L.Escamilla@usdoj.gov

        Kenneth C. Meeker
        Assitant U.S. Trustee
        Office of the United States Trustee
        135 West Central Boulevard, Room 620
        Orlando, Florida  32801
        Phone:  407-648-6301
        Fax:  407-648-6323
        ken.meeker@usdoj.gov

        Winn-Dixie Stores, Inc.
        Attn: Laurence B. Appel
        5050 Edgewood Court
        Jacksonville, FL 32254-3699
        Phone: 904-783-5000
        Fax: 904-783-5059
        LarryAppel@winn-dixie.com

Skadden, Arps, Slate, Meagher & Flom LLP
Attn: D. J. Baker
Four Times Square
New York, New York 10036
Phone: 212-735-2150
Fax: 917-777-2150
djbaker@skadden.com

Otterbourg, Steindler, Houston & Rosen, P.C.
Attn: Jonathan N. Helfat
230 Park Avenue, 29th Floor
New York, NY  10169
Phone: 212-661-9100
Fax: 212-682-6104
Jhelfat@oshr.com

Milbank, Tweed, Hadley & McCloy LLP
Attn: Matthew Barr
1 Chase Manhattan Plaza
New York, NY 10005
Phone: 212-530-5000
Fax: 212-530-5219
Mbarr@milbank.com

King & Spalding LLP
Attn: Sarah Robinson Borders
191 Peachtree Street
Atlanta, GA 30303
Phone: 404-572-4600
Fax: 404-572-5149
sborders@kslaw.com


Stuart, Maue, Mitchell & James, Ltd.
Attn: Linda Cooper
3840 McKelvey Road
St. Louis, MO 63044
l.cooper@smmj.com
(*burn the all the file attachments on CD and include with the hardcopies to Stuart Maue*)



_____
Pamela Tatum