**EXHIBIT "1"**

Retention Order

**UNITED STATES BANKRUPTCY COURT**
**MIDDLE DISTRICT OF FLORIDA**
**JACKSONVILLE DIVISION**

| | | |
|---|---|---|
| In re: | ) | Case No. 05-03817-3F1 |
| | ) | |
| WINN-DIXIE STORES, INC., et al., | ) | *Chapter 11* |
| | ) | |
| Debtors. | ) | Jointly Administered |
| | ) | |

### FINAL ORDER AUTHORIZING DEBTORS TO EMPLOY XROADS SOLUTIONS GROUP, LLC AS FINANCIAL AND OPERATIONS RESTRUCTURING CONSULTANTS

These cases came before the Court for hearing on June 2, 2005, upon the

application filed on February 21, 2005 by Winn-Dixie Stores, Inc. and its subsidiaries and

affiliates, debtors and debtors-in-possession in the above-captioned cases (collectively, the

"Debtors"), for entry of an order pursuant to Sections 327(a) and 328 of the Bankruptcy Code

authorizing the Debtors to employ XRoads Solutions Group, LLC ("XRoads") as financial and

operations restructuring consultants (the "Application").[1]  The Court has reviewed the

Application, the letter agreement attached to the Application (the "Agreement"), the initial

declaration and first and second supplemental declarations of Dennis I. Simon (the "Simon

Declarations"), the interim order authorizing such retention entered on March 29, 2005 by the

United States Bankruptcy Court for the Southern District of New York, and Amendment #1 to

the Agreement attached hereto as Exhibit A (the "Amendment," and the Agreement as modified

by the Simon Declarations and the Amendment, the "Amended Agreement"); and the Court has

considered the evidence and heard the argument of counsel.  The Court has determined that the

terms of compensation being sought by XRoads as described in the Amended Agreement are

---

[1]  All capitalized terms not otherwise defined in this Order shall have the meaning ascribed to them
in the Application.

reasonable. After due deliberation and finding proper notice has been given, the Court determines that good cause exists to grant the relief and that granting the relief is in the best interest of these estates and creditors. Accordingly, it is

ORDERED AND ADJUDGED THAT:

1.    The Application is granted as set forth in this Order.

2.    The Debtors are authorized to retain XRoads as their financial and operations restructuring consultants on a final basis, pursuant to Sections 327(a) and 328 of the Bankruptcy Code, as of February 21, 2005 (the "Petition Date"), on the terms set forth in the Application and the Amended Agreement; provided, however, that in the event of any inconsistency between this Order and the Application or the Amended Agreement, this Order shall govern.

3.    If any supplemental declarations are filed and served after the entry of this Order, absent any objections filed within twenty (20) days after the filing and service of such supplemental declarations, XRoads' employment shall continue as authorized pursuant to this Order.

4.    The terms of compensation and reimbursement of expenses to be paid to XRoads as set forth in the Application, the Amended Agreement and this Order are "reasonable" as such term is used in Section 328(a) of the Bankruptcy Code, and XRoads shall be compensated and reimbursed in accordance with the terms of the Application, the Amended Agreement and this Order, but such compensation and reimbursement shall be subject to prior approval of this Court in accordance with the standards of and requirements under Section 328(a) of the Bankruptcy Code and any order of this Court establishing procedures for monthly compensation and reimbursement of expenses; provided that, notwithstanding the preceding

clause, only the United States Trustee retains the right to object to XRoads' interim and final fee applications (including expense reimbursement) on all grounds, including but not limited to the reasonableness standard provided for in Section 330 of the Bankruptcy Code.

5.    XRoads shall provide forty-five (45) days' notice of any application for deferred fees and/or performance fees based upon the consummation of one or more Qualifying Transaction (as defined in the Agreement, which is defined in the Application), which notice shall be provided to the United States Trustee, counsel for the official committee of unsecured creditors, counsel for the Debtors' secured lenders, and the parties named on the master service list maintained in these cases.

6.    XRoads' application for any performance fee in excess of $1,500,000 shall be permitted upon the Debtors' Board of Director's determination that such additional amount is warranted based on XRoads performance for the Debtors, including but not limited to an analysis of the over-all contribution to the reorganization process made by XRoads and the respective recoveries achieved by the various constituencies in the case. Notwithstanding paragraph 4 above, all parties in interest retain the right to object to XRoads' application for any performance fee in excess of $1,500,000 on all grounds, including but not limited to the reasonableness standard provided for in Section 330 of the Bankruptcy Code.

7.    XRoads shall contemporaneously maintain time entries in six-minute increments for each individual working on the engagement.

8.    In the event XRoads seeks reimbursement for attorneys' fees from the debtors pursuant to the Amended Agreement, the invoices and supporting time records from such attorneys shall be included in XRoads' own applications (both interim and final), and such invoices and time records shall be subject to the United States Trustee's guidelines for

compensation and reimbursement of expenses and the approval of the Bankruptcy Court under the standards of Sections 330 and 331 of the Bankruptcy Code without regard to whether such attorney has been retained under Section 327 of the Bankruptcy Code and without regard to whether such attorneys' services satisfy Section 330(a)(3)(C) of the Bankruptcy Code. Notwithstanding the foregoing, XRoads shall not seek reimbursement from the Debtors of any legal fees or expenses related to XRoads' employment pursuant to the Application or Amended Agreement.

9.      To the extent that any pre-petition retainer received by XRoads from the Debtors remains after application to pre-petition fees, charges, costs, or expenses, XRoads is authorized to hold such remaining retainer for application to allowed amounts owed pursuant to XRoads' final application in these cases; provided, however, that XRoads shall hold the retainer in a segregated account as funds clearly designated for the account of the Debtors and make periodic interest payments to the Debtors; and provided, further, however, that any party in interest may at any time challenge the use and application of the retainer by XRoads; and provided further, however, that to the extent the pre-prepetition retainer is insufficient to satisfy all pre-petition fees, charges, costs, or expenses, XRoads shall waive any unpaid pre-petition fees, charges, costs, or expenses.

10.     The Court shall retain jurisdiction to hear and determine all matters arising from the implementation of this Order.

11.     XRoads shall serve upon all creditors of the Debtors a notice in a form approved by the United States Trustee that discloses the material terms of XRoads' approved retention under Section 328 of the Bankruptcy Code and provides a thirty (30) day period within which any objections to such retention must be filed with the Court and served upon XRoads;

provided, however, that parties in interest who previously received notice of the Application and

an opportunity to object and who failed to file an objection by the previously applicable

objection deadline (the "Previously Noticed Creditors") shall not be entitled to file and serve

objections or to have their objections heard.  The Court shall consider any objections (other than

objections filed by Previously Noticed Creditors, which shall be denied) at the omnibus hearing

next following the expiration of such thirty (30) day period.  This Order shall be final as to all

creditors who do not file a timely objection and to all Previously Noticed Creditors.

Dated June 3, 2005 in Jacksonville, Florida.

Jerry A. Funk
United States Bankruptcy Judge

Cynthia C. Jackson is directed to serve
a copy of this Order on all parties included
on the Master Service List.

**EXHIBIT A**



400 Madison Avenue, 3rd Floor
New York, NY 10017

main   212.610.5600
fax    212.610.5601

www.xroadsllc.com

H. Jay Skelton
Chairman of the Board
Winn-Dixie Stores, Inc.
5050 Edgewood Court
Jacksonville, Florida 32254

Re:    Winn-Dixie Stores, Inc.
       Amendment #1 to XRoads Engagement Agreement dated February 16, 2004

Dear Mr. Skelton:

This Amendment #1 shall amend that certain engagement letter agreement dated February 16, 2004 (the "Agreement") between Winn-Dixie Stores, Inc. and its affiliates and subsidiaries (collectively, the "Company") and XRoads Solutions Group, LLC and its affiliates (collectively, "XRoads"). This Amendment #1 shall be effective as of May 31, 2005.

For good and valuable consideration, the receipt and sufficiency of which is hereby acknowledged, XRoads and the Company hereby agree that the Agreement shall be amended as follows:

1. **Section 2.c. of the Agreement entitled "Post-Petition Monthly Fees & Hourly Fees", is hereby amended to add the following language thereto:**

   "In XRoads final fee application, XRoads shall waive recovery of ten percent (10%) of its Hourly Fees up to a maximum of $1.5 million ("Fee Waiver"), provided however in the event any objections to XRoads' fee application are filed and granted, any reductions to XRoads fees or expenses shall be first offset against XRoads Fee Waiver."

2. **Section 2.h. of the Agreement entitled "Performance Fee", is hereby deleted in its entirety and replaced with the following language:**

   "h.   <u>Performance Fee</u>. In addition to the Monthly Fees and Hourly Fees provided for above, XRoads shall be entitled to a performance fee for this Engagement in the amount of $1,500,000 (the "Performance Fee"), which shall be paid by the Company to XRoads upon the consummation of a Qualifying Transaction. "Qualifying Transaction" shall mean the earlier of one of the following events providing a 100% claim recovery to the Company's secured and approved unsecured creditors, plus a recovery to the Company's equity holders: (i) the sale or monetization of all or substantially all of the assets or equity of the Company in one or more transactions; (ii) the merger or consolidation of the Company with or into any other entity in one or more

_____ Initial

_____ Here

H. Jay Skelton
Winn-Dixie Stores, Inc.
May 31, 2005
Page 2



transactions; (iii) the substantial consummation of a plan of reorganization for the Company; or (iv) the liquidation of the Company. At the sole discretion of the Board of Directors of the Company, the Performance Fee payable to XRoads may be increased, provided that the maximum Performance Fee payable hereunder shall not exceed $5,000,000. Any increase in the Performance Fee over the $1,500,000 amount shall be subject to the approval of the bankruptcy court after due notice and opportunity for hearing given to the U.S. Trustee, the unsecured creditors committee and any secured lenders of the Company. Notwithstanding the preceding, in the event the Performance Fee awarded to XRoads is $3,000,000 or more, XRoads shall be paid the Performance Fee in the following manner: (i) 50% in cash upon the consummation of a Qualifying Transaction, and (ii) 50% payable over five years with fully amortized quarterly payments bearing interest at the applicable 5 year treasury rate."

3. **Entire Agreement/Conflicts**: This Amendment #1 incorporates by reference all of the terms and conditions contained in the Agreement, which shall remain unchanged and in full force and effect, except as amended by this Amendment #1. In the event of any conflict between the terms of the Agreement and the terms of this Amendment #1, the terms of this Amendment #1 will be deemed to have superseded those of the Agreement and exclusively will govern the matter in question.

If you agree to the terms and conditions set forth above, please indicate your acceptance and approval by signing this letter in the space provided below and on the duplicate copy enclosed. Please return one fully executed original to the undersigned for our files.

**AGREED AND ACCEPTED**:

Very truly yours,

**XRoads Solutions Group, LLC**          **Winn-Dixie Stores, Inc.**

By:_____

Dennis I. Simon                          H. Jay Skelton
Managing Principal                       Chairman of the Board

Date: _____

_____ Initial
_____ Here

## EXHIBIT "2"

Application to Employ

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
Four Times Square
New York, New York 10036
Telephone:  (212) 735-3000
Facsimile:  (212) 735-2000
D.J. Baker (DB 0085)

KING & SPALDING LLP
191 Peachtree Street
Atlanta, Georgia  30303
Telephone:  (404) 572-4600
Facsimile:  (404) 572-5100
Sarah Robinson Borders

Proposed Attorneys for the Debtors

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**
------------------------------------------------------------x

| | | |
|---|---|---|
| **In re** | : | |
| | : | **Chapter 11** |
| | : | |
| **WINN-DIXIE STORES, INC., et al.,** | : | **Case No. 05-11063** |
| | : | |
| Debtors. | : | **(Jointly Administered)** |
| | : | |

------------------------------------------------------------x

## APPLICATION FOR AUTHORITY TO EMPLOY
## XROADS SOLUTIONS GROUP, LLC AS FINANCIAL AND
## OPERATIONS RESTRUCTURING CONSULTANTS

Winn-Dixie Stores, Inc. and its debtor affiliates,[1] as debtors and debtors-in-possession

(collectively, the "Debtors"), respectfully represent:

---

[1]        In addition to Winn-Dixie Stores, Inc., the following entities are debtors in these related cases: Astor Products, Inc., Crackin' Good, Inc., Deep South Distributors, Inc., Deep South Products, Inc., Dixie Darling Bakers, Inc., Dixie-Home Stores, Inc., Dixie Packers, Inc., Dixie Spirits, Inc., Dixie Stores, Inc., Economy Wholesale Distributors, Inc., Foodway Stores, Inc., Kwik Chek Supermarkets, Inc., Sunbelt Products, Inc., Sundown Sales, Inc., Superior Food Company, Table Supply Food Stores Co., Inc., WD Brand Prestige Steaks, Inc., Winn-Dixie

**Background**

**A.    Chapter 11 Filings.**

1.    The Debtors filed voluntary petitions for relief under Chapter 11 of the Bankruptcy Code on February 21, 2005 (the "Petition Date").

2.    The Debtors will continue in possession of their property and will operate and manage their businesses as debtors-in-possession pursuant to Sections 1107(a) and 1108 of the Bankruptcy Code.

3.    No request has been made for the appointment of a trustee or examiner, and no official committee has yet been appointed in these cases.

4.    This Court has jurisdiction over this Application under 28 U.S.C. § 1334. Venue of this proceeding is proper pursuant to 28 U.S.C. § 1409. This is a core proceeding within the meaning of 28 U.S.C. § 157(b)(2).

**B.    Company Background.**

5.    The Debtors are grocery and drug retailers operating in the southeastern United States, primarily under the "Winn-Dixie" and "Winn-Dixie Marketplace" banners. According to published reports, the Debtors are the eighth-largest food retailer in the United States and one of the largest in the Southeast. The Debtors' business was founded in 1925 with a single grocery store and has grown through acquisitions and internal expansion. The Debtors currently operate more than 900 stores in the United States. Substantially all of the Debtors' store locations are leased rather than owned.

6.    The Debtors employ nearly 79,000 associates, of whom approximately 33,000 are employed on a full-time basis and 46,000 on a part-time basis.

---

Handyman, Inc., Winn-Dixie Logistics, Inc., Winn-Dixie Montgomery, Inc., Winn-Dixie

7.      The Debtors operate in a highly competitive supermarket industry that is generally characterized by intense competition and narrow profit margins.  The Debtors compete directly with national, regional, and local supermarket chains and independent supermarkets, as well as with Wal-Mart, similar supercenters, and other non-traditional grocery retailers such as dollar discount stores, drug stores, convenience stores, warehouse club stores, and conventional department stores.

**C.      Capital Structure.**

8.      The Debtors' primary secured obligations arise under a Second Amended and Restated Credit Agreement dated June 29, 2004, with Wachovia Bank, N.A., as administrative agent; GMAC Commercial Finance LLC, as syndication agent; Wells Fargo Foothill, LLC, General Electric Capital Corporation, and The CIT Group/Business Credit, Inc., as co-documentation agents; Wachovia Bank, N.A., as successor by merger to Congress Financial Corporation (Florida), as collateral monitoring agent; and the several lenders from time to time party thereto (as amended, the "Credit Agreement").

9.      The Debtors' maximum borrowing capacity under the Credit Agreement totals $600 million.  Beginning on September 22, 2004, the Debtors failed to meet a financial test under the Credit Agreement that limited the amount available for borrowings; however, the Debtors obtained a waiver of this financial test on February 9, 2005.  The waiver requires that the Debtors perfect the lenders' security interest in assets with a requisite value on or before March 31, 2005.  The waiver expires on June 29, 2005.

10.      The Credit Agreement provides for revolving loans and the issuance of letters of credit.  It is secured by substantially all of the personal property and owned real property of the

Procurement, Inc., Winn-Dixie Raleigh, Inc., and Winn-Dixie Supermarkets, Inc.

Debtors that are parties thereto.  As of the Petition Date, the Debtors were liable for obligations under the Credit Agreement in the aggregate amount of approximately $427 million.  The Debtors are seeking authority to refinance their obligations under the Credit Agreement pursuant to a debtor-in-possession financing facility provided by Wachovia Bank, N.A. and other lenders.

11.     Certain of the Debtors are parties to an Indenture with Wilmington Trust Company dated December 26, 2000 (as amended and supplemented, the "Indenture").  Pursuant to the Indenture, Debtor Winn-Dixie Stores, Inc. issued $300 million in principal amount of Senior Notes bearing interest at 8.875% per annum, and certain other Debtors guaranteed the Senior Notes.  The Senior Notes mature in 2008 and require semi-annual interest-only payments until maturity.  The Senior Notes are unsecured obligations that are *pari passu* with most of the Debtors' other unsecured obligations, which generally consist of trade debt, contract and lease obligations (including possible rejection damages), employee obligations, and litigation claims.

12.     Parent company Winn-Dixie Stores, Inc. is publicly owned, and its common stock has been traded on the New York Stock Exchange since 1952 under the ticker symbol WIN.  All of the other Debtors are direct and indirect subsidiaries of Winn-Dixie Stores, Inc.

**D.      Events Leading to the Debtors' Chapter 11 Cases.**

13.     In January 2004, the Debtors announced a series of actions designed to improve their competitive position (the "Strategic Plan").  The Strategic Plan included (a) a review of business strategies and marketing programs, (b) an expense reduction plan designed to achieve a $100 million annual expense reduction, (c) a market positioning review through which markets will be identified as either core, and positioned for future investment and growth, or non-core, and evaluated for sale or closure, (d) an image makeover program targeting approximately 700

stores for facilities improvement, and (e) a process re-engineering initiative that is intended to enhance organizational effectiveness and company business initiatives.

14.      As part of the Strategic Plan, the Debtors committed to focus on a core base of stores across 36 designated marketing areas in the United States.  The Debtors decided to exit 156 stores, exit three distribution centers, sell or close four manufacturing plants, and consolidate two dairy operations.  Of these facilities, the Debtors exited 135 stores, three distribution centers, and three manufacturing plants between April 2004 and the Petition Date.

15.      Despite the implementation of the Strategic Plan, during the remainder of 2004, the Debtors continued to experience significant sales declines and market-share losses.  The Debtors' financial performance was affected not only by operating losses but also by ongoing obligations relating to a significant number of store locations where the Debtors no longer operate.  The Debtors are seeking authority to reject a substantial number of the leases relating to these stores, effective immediately.

16.      In part in anticipation of the 2004 holiday season, the Debtors increased their purchasing activities in October and November.  When holiday sales were lower than expected, the Debtors experienced higher-than-anticipated inventory levels and lower-than-anticipated accounts payable, resulting in increased borrowings under the Credit Agreement and reduced liquidity.

17.      On February 10, 2005, the Debtors announced that during their first and second fiscal quarters ending on January 12, 2005, the Debtors incurred losses in the amount of $552.8 million, or $3.93 per share of common stock.  The Debtors also announced that for their second fiscal quarter, identical-store sales declined by 4.9% as compared to the second quarter of the prior year.

18.     The Debtors' financial results and decrease in liquidity, coupled with downgrades by Moody's Investor Services and Standard & Poor's Rating Services, as well as negative press coverage, led a number of the Debtors' trade creditors to demand shorter payment terms.  Since the announcement of the Debtors' financial results on February 10, 2005, the Debtors have experienced a reduction in vendor and other credit by more than $130 million.  As a result, the Debtors have been forced to conclude, after consultation with their advisors, that their interests and the interests of their creditors, employees, and customers will be best served by a reorganization under Chapter 11 of the Bankruptcy Code.

19.     As part of their restructuring under Chapter 11, the Debtors, led by a chief executive officer hired in December 2004, intend to implement further asset rationalization and expense reduction plans and to utilize new sales initiatives to improve the Debtors' brand image and competitive position, with the goal of improving their operations and financial performance and strengthening their business for the benefit of creditors, customers, employees, and the communities in which the Debtors operate.

## Relief Requested

20.     By this Application, the Debtors request entry of an order, pursuant to Section 327(a) of the Bankruptcy Code, approving the employment of XRoads Solutions Group, LLC ("XRoads") as financial and operations restructuring consultants to the Debtors during these cases.  The Debtors request that XRoads be retained to perform the services and on the terms as detailed in this Application.

## Basis for Relief

21.     Pursuant to Section 327(a) of the Bankruptcy Code, the Debtors request that the Court approve their retention of XRoads to provide certain financial and operations restructuring consulting services during their Chapter 11 cases.

22.     The Debtors request that the retention of XRoads be on the terms and conditions detailed in the letter agreement between the Debtors and XRoads (the "Agreement"), dated February 16, 2005 and attached to this Application as Exhibit A.

23.     The Debtors have selected XRoads as their financial and operations restructuring consultants because of XRoads's general experience and knowledge and its recognized expertise in the fields of, among other things, real estate planning and management, vendor management, cash management, contingency planning, and extensive experience advising companies in Chapter 11 cases.  The Debtors believe that XRoads is both well qualified and uniquely able to represent them in these cases and in other matters in a most efficient and timely manner.

24.     XRoads has worked on numerous Chapter 11 cases during its eight years in business, and its senior professionals providing services to the Debtors each have over twenty years' experience in restructuring cases.  XRoads has been retained as consultants in large Chapter 11 cases, such as Impath, Inc., Intrepid USA, Inc., Ormet Primary Aluminum Corp., and Farmland Industries, Inc., all cases in which XRoads advised or continues to advise the debtors.

25.     The employment of XRoads is appropriate and necessary to enable the Debtors to successfully reorganize their operations and emerge from these Chapter 11 cases as a profitable enterprise.  Subject to further order of this Court, it is proposed that XRoads be employed for the following purposes:

**Real Estate Planning and Management:**

- Perform assessments of marketability versus holding costs of excess real estate;
- Assist the Debtors in their selection and management of third parties to evaluate, market, and sell leases associated with stores and facilities to be closed;
- Assist the Debtors in the valuation of potential lease reductions for continuing stores and facilities;
- Assist in the renegotiation of existing real estate leases;
- Assist in the disposition of non-essential real estate;

**Vendor Management:**

- Assist the Debtors in their communications, negotiations with, and presentations to vendors, trade creditors, and holders of such debt;

**Cash Management:**

- Analyze and redesign the Debtors' cash management and all related activities;
- Advise the Debtors on their cash forecasting process, including reviewing cash flow projection models previously prepared by the Debtors, and redesigning the Debtors' cash forecasting processes;
- Assist the Debtors in redesigning and implementing new effective management and financial reporting methodologies for the Debtors' business;
- Assist the Debtors in the development of a reliable long-term liquidity forecast;
- Assist with developing a more detailed financial reporting package with commentary, including an analysis of monthly performance, an outlook to the next period based on current trends and backlogs, and a comparison to budget so that deviations therefrom, if any, can be tracked and explained along with providing a view toward any changes to the budget model which may become necessary as a result;

**Lender Management:**

- Assist with communication with lenders;
- Validate reports;

**Strategic Advisory:**

- Evaluate the Debtors' strategic alternatives; and
- Evaluate the Debtors' business plan, including the level of execution of said plans, plans for business closings, shut downs or other improvements or changes, and advising on same and integrating the same into the Debtors' reorganization and restructuring plans;

**Case Management Services:**

- If requested by the Debtors, provide certain bankruptcy support services.

26.     XRoads has stated its desire and willingness to act in these cases and to render the services detailed in the preceding paragraph for the Debtors.

27.     To the best of the Debtors' knowledge: (a) XRoads neither holds nor represents any interest adverse to the Debtors' estates; (b) XRoads has had no affiliation with the Debtors, their creditors or any party in interest, or their respective attorneys and accountants, the United States Trustee, any person employed in the office of the United States Trustee, or the Bankruptcy Judge presiding over these cases; and (c) XRoads is a "disinterested person" within the meaning of Sections 101(14) and 327(a) of the Bankruptcy Code, except as specifically disclosed more fully in the Declaration of Dennis I. Simon, the Managing Principal of XRoads (the "Simon Declaration"), attached hereto as Exhibit B.

28.     The Debtors and XRoads have agreed that XRoads will be compensated as set forth in the Agreement.  Specifically, the Debtors will pay XRoads a fixed minimum fee of $200,000 per month.  If XRoads's professionals spend more than 400 hours in any calendar month on the engagement, the Debtors will pay XRoads for any additional hours at the rate of $400 per hour.  The Debtors will compensate XRoads for the time spent by XRoads's personnel who perform administrative services under the terms of the Agreement at a rate of $85-$160 per hour, and such administrative services will not be applied toward the 400-hour threshold described above.  Non-working travel time to and from the Debtors' designated workplace will not be billed to the Debtors nor will such time be applied toward the 400-hour threshold described above.  The Debtors also will reimburse XRoads for its actual and necessary expenses. In addition, XRoads will be entitled to receive a performance fee in the amount of $1,250,000, which will be paid under certain circumstances, as outlined in the Agreement, and which may be

increased up to a maximum performance fee amount of $5,000,000 if approved by this Court and in accordance with the procedures outlined in the Agreement.

29.     XRoads will file fee applications with the Court in accordance with applicable provisions of the Bankruptcy Code, the Federal Rules of Bankruptcy Procedure, the Local Bankruptcy Rules, and orders of this Court.

30.     The Agreement provides for the Debtors' indemnification of XRoads for certain claims or losses.  Notwithstanding the Agreement, the Debtors do not seek approval of any indemnification provision, and XRoads has agreed that it will not seek to enforce any indemnification provision.

31.     Prior to the Petition Date, XRoads received from the Debtors a retainer in the amount of $500,000, which continues to be held by XRoads as a "last bill" retainer subject to the future direction and orders of the Court.

32.     Prior to the Petition Date, XRoads received certain amounts (as set forth in the Simon Declaration) from the Debtors as compensation for professional services performed, and additional amounts (as set forth in the Simon Declaration) for the reimbursement of reasonable and necessary expenses incurred in connection therewith.

## <u>Notice</u>

33.     Notice of this Application has been provided to the Office of the United States Trustee, counsel for Wachovia Bank, N.A., as agent for the Debtors' secured lenders, the indenture trustee for the Debtors' noteholders, and the Debtors' fifty (50) largest unsecured creditors.  In light of the nature of the relief requested, the Debtors submit that no further notice is necessary.

## Waiver of Memorandum of Law

34.    Pursuant to Local Bankruptcy Rule 9013-1(b) for the Southern District of New York, because there are no novel issues of law presented herein, the Debtors respectfully request that the Court waive the requirement that the Debtors file a memorandum of law in support of this Application.

WHEREFORE, the Debtors respectfully request that this Court:

(a)    enter an order pursuant to Section 327(a) of the Bankruptcy Code authorizing the Debtors to employ XRoads Solutions Group, LLC as financial and operations restructuring consultants in these cases; and

(b)    grant the Debtors such other and further relief as is just and proper.

Dated:  February 21, 2005
        New York, New York


                              */s/      D. J. Baker*
                              D. J. Baker (DB 0085)
                              Sally McDonald Henry (SH 0839)
                              Rosalie Walker Gray
                              SKADDEN, ARPS, SLATE, MEAGHER
                                & FLOM LLP
                              Four Times Square
                              New York, New York 10036
                              Telephone:  (212) 735-3000
                              Facsimile:   (917) 777-2150

                              -and-

                              Sarah Robinson Borders
                              Brian C. Walsh
                              KING & SPALDING LLP
                              191 Peachtree Street
                              Atlanta, Georgia  30303
                              Telephone:  (404) 572-4600
                              Facsimile:   (404) 572-5100

                              PROPOSED ATTORNEYS FOR THE DEBTORS

# EXHIBIT A

# AGREEMENT



400 Madison Avenue, 3rd Floor
New York, NY 10017
main  212.610.5600
fax    212.610.5601
www.xroadsllc.com

February 16, 2004

H. Jay Skelton
Chairman of the Board
Winn-Dixie Stores, Inc.
5050 Edgewood Court
Jacksonville, Florida 32254

Re:    Winn-Dixie Stores, Inc. / XRoads Solutions Group, LLC

Dear Mr. Skelton:

This letter agreement ("Agreement") sets forth the services to be provided by XRoads Solutions Group, LLC and its affiliates (collectively, "XRoads") to Winn-Dixie Stores, Inc. and its affiliates and subsidiaries (collectively, the "Company") and the terms and conditions under which such services will be performed (the "Engagement"). All references in this Agreement to XRoads shall include officers, agents, and employees of XRoads.

1. **Scope of Services and Fees: Pre-Petition.**

   a.  Pre-Petition Services.  From February 15, 2005 through February 21, 2005 (the "Pre-Petition Period"), the Company shall employ XRoads to assist the Company and its bankruptcy counsel in preparations for a possible filing of a petition for protection under the United States Bankruptcy Code, which assistance shall include without limitation, assisting in the preparation of schedules of assets and statements of financial affairs, financial and cash flow forecasting, review of contracts (including executory contracts), review of accounts payable, coordination with investor and public relations professionals, analysis of the Company's largest unsecured creditors, real estate analysis, business plan review, and assistance in arranging for Debtor-in-Possession ("DIP") financing, as may be requested.

   b.  Pre-Petition Fees. The Company shall pay XRoads a fixed flat fee of $300,000 ("Pre-Petition Fee") for XRoads' pre-petition services during the Pre-Petition Period, which Pre-Petition Fee shall include payment for all of XRoads personnel's time spent performing the services set forth in Section 1.a. above during the Pre-Petition period and all of XRoads' anticipated out-of-pocket expenses for travel, meals and living expenses incurred during the Pre-Petition Period.  The Company shall pay the Pre-Petition Fee to XRoads on or before 12:00 noon EST on February 18, 2005.

_____ Initial

_____ Here



Winn-Dixie Stores, Inc.
February 16, 2005
Page 2 of 12

2. **Scope of Services: Post-Petition**.

 a.  Within three (3) days after the Company has filed its petition for bankruptcy protection under the United States Bankruptcy Code, the Company shall seek bankruptcy court approval of XRoads' Engagement as provided for in this Agreement, pursuant to 11 U.S.C. § 328 or such other appropriate code section as determined by the parties and the Company's counsel. During the Company's bankruptcy ("Post-Petition Period"), XRoads shall be engaged to advise the Company in connection with various debtor, financial and operations restructuring advisory matters, including but not limited to:

  i.  **Real Estate Planning and Management**

   - Assessments of marketability versus holding costs of excess real estate

   - Assisting the Company in its selection and management of third parties to evaluate, market and sell leases associated with stores and facilities to be closed

   - Assisting the Company in the valuation of potential lease reductions for continuing stores and facilities

   - Assist with renegotiation of existing real estate leases

   - Assist with disposition of non-essential real estate

  ii.  **Vendor Management**

   - Assisting the Company in its communications, negotiations with, and presentations to vendors, trade creditors and holders of such debt

  iii.  **Cash Management and Financial Reporting**

   - Analyzing and redesigning the Company's cash management and all related activities

   - Advising the Company on its cash forecasting process, including reviewing cash flow projection models previously prepared by the Company, and redesigning the Company's cash forecasting processes

   - Assisting the Company in redesigning and implementation of new effective management and financial reporting methodologies for the Company's business

   - Assisting the Company in the development of a reliable long-term liquidity forecast

_____ Initial
_____ Here



Winn-Dixie Stores, Inc.
February 16, 2005
Page 3 of 12

- Assisting the Company in developing a more detailed financial reporting package with commentary, including an analysis of monthly performance, an outlook to the next period based on current trends and backlogs, and a comparison to budget so that deviations therefrom, if any, can be tracked and explained along with providing a view toward any changes to the budget model which may become necessary

### iv. Lender Management

- Communication
- Validate reports

### v. Strategic Advisory

- Evaluating and advising the Company on its Company's strategic alternatives
- Evaluating the Company's business plan, including the level of execution of said plans, plans for business closings, shut downs or other improvements or changes, and advising on same; assisting the Company in the integration of same into the Company's reorganization and restructuring plans

### vi. Case Management Services

- XRoads understands that the Company has retained Logan & Company, Inc. to provide the Company with bankruptcy management and analysis work in connection with claims filed by the Company's creditors, including analysis of claims, reconciliations, litigation / objection support functions, and exhibit preparation. XRoads shall not duplicate such services but may provide supplementary services if requested to do so by the Company and its bankruptcy counsel. XRoads shall provide the Company with such other selected bankruptcy support services and bankruptcy administrative services as the Company in consultation with its bankruptcy counsel elects from the list of such services set forth on Schedule A attached hereto, which Schedule A is incorporated herein by this reference, all at the rates set forth on Schedule A attached hereto (the "BK Admin Charges"). BK Admin Charges shall be paid in accordance with the payment procedures approved by the Bankruptcy Court overseeing the Company's bankruptcy case.

b. <u>Expansion of Services</u>. The scope of XRoads' post-petition services may be expanded from time to time, provided that XRoads and the Company mutually agree in writing to any such expansion and any corresponding increase in fees.

_____ Initial

_____ Here



    c.  <u>Post-Petition Monthly Fees & Hourly Fees</u>.  XRoads will charge the Company a fixed minimum fee of $200,000 per month during the Post-Petition Period (the "Monthly Fees") for XRoads services set forth in Sections 2.a. and b. above, provided that if XRoads' personnel's time spent "performing the Services" (as defined below) total more than 400 hours in any calendar month during the Post-Petition Period, then the Company shall pay XRoads for such additional hours at the rate of rate of $400 per hour ("Hourly Fees").  The Company shall pay XRoads the Monthly Fees in advance on the first day of each month, subject to the bankruptcy court's authorized procedures for payments to professionals.  The Monthly Fee for February 2005 and the final month of this Engagement shall be prorated, as will the 400 hour threshold provided for above.  "Performing the Services" shall include time spent by XRoads professional personnel performing the services provided for in Sections 2.a. and b. above, and shall exclude non-working time spent traveling to, from and for the Company to perform such services.

    d.  <u>Payment of Hourly and Admin Fees</u>.  XRoads will submit monthly invoices for any Hourly Fees hereunder, which invoices shall be due and payable in accordance with the bankruptcy court's payment procedures for the Company's bankruptcy case. XRoads' administrative non-professional services performed in connection with this Engagement shall be charged at rates of $85 - $160 per hour ("Admin Fees") and such administrative services shall not be applied towards the 400 hour threshold provided for above. Administrative services includes paralegal, technical support and document management services.  Administrative services do not include clerical or secretarial services. Admin Fees shall be included in XRoads monthly invoices for Hourly Fees and shall be payable therewith.

    e.  <u>Travel Time</u>. The Company shall not pay XRoads for the travel time spent by XRoads personnel while traveling to and from the Company's designated workplace ("Travel Time").  Travel Time will be non-working commuting time measured from the time XRoads personnel leave the location from which he or she departs until arrival at the Company designated workplace, including commuting time while XRoads personnel are temporarily living near the Company's designated workplace.

    f.  <u>Expenses</u>.  XRoads shall be entitled to reimbursement of its expenses reasonably incurred in connection with this Engagement (e.g., actual out of pocket expenses such as communications, travel, meals and living expenses incurred in connection with the Engagement).  The Company shall only be charged for coach class airline travel during this Engagement. XRoads will submit periodic invoices for these expenses, which invoices shall be due and payable in accordance with the bankruptcy court's payment procedures for the Company's bankruptcy case.

    g.  <u>Retainer</u>. The Company shall pay to XRoads $500,000 as a retainer due on or before 12:00 noon EST on February 18, 2005. The retainer is a "security retainer" to secure payment to XRoads for services to be rendered and expenses to be incurred by XRoads

_____ Initial

_____ Here



during the Pre-Petition Period and Post-Petition Period. The retainer is not to be applied or credited to amounts due from the Company as they come due, but will be returned to the Company once all amounts due hereunder are paid in full. The Company hereby grants a security interest in the retainer to XRoads to secure payment of all amounts due hereunder and expressly authorizes XRoads to pay itself any amounts past due from the retainer. The Company acknowledges and agrees that this security interest is perfected by virtue of XRoads' possession of the retainer. Interest earned on the retainer is the property of the Company and shall be periodically delivered to the Company.

h. <u>Performance Fee</u>. In addition to the Monthly Fees and Hourly Fees provided for above, XRoads shall be entitled to a performance fee for this Engagement in the amount of $1,250,000 (the "Performance Fee"), which shall be paid by the Company to XRoads upon the consummation of a Qualifying Transaction. "Qualifying Transaction" shall mean the earlier of (i) the sale or monetization of all or substantially all of the assets or equity of the Company in one or more transactions; (ii) the merger or consolidation of the Company with or into any other entity in one or more transactions; (iii) the substantial consummation of a plan of reorganization for the Company; or (iv) the liquidation of the Company. At the sole discretion of the Board of Directors of the Company, the Performance Fee payable to XRoads may be increased, provided that the maximum Performance Fee payable hereunder shall not exceed $5,000,000. Any increase in the Performance Fee over the $1,250,000 amount shall be subject to the approval of the bankruptcy court after due notice and opportunity for hearing given to the U.S. Trustee, the unsecured creditors committee and any secured lenders of the Company.

k. <u>Wire Transfer</u>. All payments required hereunder shall be paid by wire transfer unless otherwise permitted by XRoads. Set forth below are XRoads' wire transfer instructions:

> Bank Name: Comerica Bank
> Bank Address: 611 Anton Blvd; Costa Mesa, CA 92626
> Bank Phone: Phone (800) 888-3595
> ABA Routing: ABA: 121137522
> Account Name: XRoads Solutions Group, LLC
> Account No: 189-262-1549
> Contact Person: J.Simon / E.Lyons

Payments made by mail should be sent to XRoads Solutions Group, LLC, Attention: Edward Lyons, Controller, 9 Executive Circle, Suite 190, Irvine, California 92614.

l. <u>Right to Terminate Services</u>. Failure of the Company to promptly pay amounts due for services rendered or for reimbursement of expenses shall constitute justification for XRoads to terminate this Agreement upon three (3) days written notice and XRoads shall have the right to recover from the Company (i) all unpaid amounts owed, (ii) the $1,250,000 minimum amount Performance Fee, and (iii) any Performance Fee amount in excess of

_____ Initial

_____ Here





$1,250,00

·$2,000,000 as determined appropriate by the Company's Board of Directors or the bankruptcy court overseeing the Company's bankruptcy, as applicable, based on XRoads services performed.

3. **Term of Engagement**.

The term of the Engagement shall commence as of February 15, 2005. Either the Company or XRoads may terminate this Agreement upon thirty (30) days' advance written notice, with payment due to XRoads for fees through the termination date (including Monthly Fees, Hourly Fees, Admin Fees and the minimum Performance Fee) and expenses incurred through the termination date. Notwithstanding the preceding, in the event the Company terminates this Agreement for good cause, the Company shall not be obligated to pay XRoads the Performance Fee, provided that XRoads shall have the right to have any such termination for cause ruled upon by the bankruptcy court overseeing the Company's bankruptcy case. XRoads may withdraw for good cause without the Company's consent. Good cause includes a party's breach of this Agreement (including the Company's failure to pay any appropriate invoice when due), the Company's or XRoads' failure or refusal to cooperate with the other, or any fact or circumstance that would render XRoads' continuing representation unlawful or unethical. In such withdrawal event, the Company shall pay to XRoads all fees through the withdrawal date (including Monthly Fees, Hourly Fees, Admin Fees and the minimum Performance Fee) and expenses incurred through the withdrawal date.

4. **Work Performed**.

XRoads work for the Company will be performed on a "level-of-effort" basis; that is, the depth of our analyses and extent of our authentication of the information on which our advice to the Company will be predicated, may be limited in some respects due to the extent and sufficiency of available information, time constraints dictated by the circumstances of our engagement, and other factors. Moreover, we do not contemplate examining any such information in accordance with generally accepted auditing or attestation standards. Rather, it is understood that, in general, we are to rely on information disclosed or supplied to us by employees and representatives of the Company without audit or other detailed verification of its accuracy and validity.

5. **Reports**.

XRoads will submit oral and/or written reports, at the request of the Company, summarizing our evaluations and analyses based on our work pursuant to this Agreement. Our reports will encompass only matters that come to our attention in the course of our work that we perceive to be significant in relation to the objective of our Engagement. However, because of the time and scope limitations implicit in our Engagement and the related limitations on the depth of our analyses and the extent of our verification of information, we may not discover all such matters or perceive their significance. Accordingly, we will be unable to and will not provide assurances in our reports concerning the integrity of the information used in our analyses and on which our findings and advice to the Company may be based. In addition, we

Initial
Here



Winn-Dixie Stores, Inc.
February 16, 2005
Page 7 of 12

have no obligation to and will not update our reports or extend our activities beyond the scope set forth herein unless the Company requests and we agree to do so.

6. **Disclosures**.

XRoads has represented, and will in the future represent, many different clients with various business interests in numerous industries. These clients are often referred to XRoads by intermediaries such as lawyers, investment bankers, lenders and accountants ("Referral Sources"). In undertaking the Engagement on behalf of the Company, XRoads' objective is to provide services for the Company to the best of its ability, but without precluding XRoads from representation of other clients or from accepting referrals from or making referrals to Referral Sources. We have undertaken a reasonable review of our records to determine XRoads' professional relationships with the persons or entities the Company has identified. We are not aware of any conflicts of interest or relationships that would preclude us from performing the above work for the Company. XRoads agrees to update its disclosure information from time to time if and when additional parties with an interest in or a relationship with the Company are identified by the Company, in writing, to XRoads.

7. **Entire Agreement, Waiver, Modification, and Notices**.

This Agreement, including any Exhibits, constitutes the final and complete expression of the parties with respect to its subject matter and supersedes and replaces any other written or oral agreement or understanding between the parties. This Agreement may be amended, modified, supplemented or waived only by a written instrument signed by both parties. No waiver of a breach hereof shall be deemed to constitute a waiver of a future breach, whether of a similar or a dissimilar nature. All notices, demands or other communications which are required or are permitted to be given in this Agreement shall be in writing and shall be deemed to have been sufficiently given (i) upon personal delivery, (ii) the third business day following due deposit in the United States mail, postage prepaid, and sent certified mail, return receipt requested, correctly addressed or (iii) when receipt is acknowledged if sent via facsimile transmission. Notices to you shall be sent to the address set forth on page one of this Agreement. Notices to XRoads shall be sent to the address set forth below:

> XRoads Solutions Group, LLC
> Attn: General Counsel
> 9 Executive Circle, Suite 190
> Irvine, CA 92614
> Fax (949) 567-1702

Either party may give written notice of a change of address by certified mail, return receipt requested, and after notice of such change has been received, any notice shall be given to such party in the manner above described at such new address.



_____ Initial
_____ Here



Winn-Dixie Stores, Inc.
February 16, 2005
Page 8 of 12

8. **Authority**.

The Company has all requisite corporate power and authority to enter into this Agreement. The Company and XRoads have fully reviewed this Agreement, have obtained counsel on its terms, and have participated in the drafting of this Agreement such that it shall not be construed against any one party. This Agreement has been duly and validly authorized by all necessary corporate action on the part of the Company and has been duly executed and delivered by the Company and constitutes a legal, valid and binding agreement of the Company, enforceable in accordance with its terms.

9. **Expiration of Offer**.

If this Agreement is not executed within seven days from its issue date, XRoads reserves the right to amend or revoke the terms after such date.

**THE ADDITIONAL TERMS AND CONDITIONS ATTACHED TO THIS AGREEMENT ARE HEREBY MADE PART OF THIS AGREEMENT AS THOUGH FULLY SET FORTH HEREIN.**

If you agree to the terms and conditions set forth above, please indicate your acceptance and approval by signing this letter in the space provided below and on the duplicate copy attached. Please return one fully executed original to the undersigned for our files.

XRoads looks forward to serving you in this important matter.

Very truly yours,

**XRoads Solutions Group, LLC**

Dennis I. Simon
Managing Principal

**AGREED AND ACCEPTED**:

**Winn-Dixie Stores, Inc.**

By: _____      Date:_____

H. Jay Skelton
Chairman of the Board

_____ Initial

_____ Here



Winn-Dixie Stores, Inc.
February 16, 2005
Page 9 of 12

## ADDITIONAL TERMS AND CONDITIONS

**Amounts Not Paid**. All amounts not paid when due will bear interest at an annual rate of 12% or the maximum rate allowed by law, whichever is greater.

**Agreement Not to Employ**. XRoads' business is in part centered on its ability to identify and secure the services of talented personnel for its client companies. Absent an agreement with XRoads providing it fair compensation, XRoads would suffer serious economic harm were its client companies to hire directly or through other companies XRoads' employees. The Company agrees that during the term of this Agreement and for twelve months thereafter it shall not, directly or indirectly, knowingly solicit, offer employment to or hire any employee or independent contractor of XRoads with whom the Company has had contact as a result of this Engagement. If the Company and XRoads agree that the Company may hire a XRoads' employee or independent contractor, notwithstanding the prohibition in the immediately preceding sentence, and such hiring occurs within twelve months after the termination of this Agreement, the Company shall pay XRoads an amount equal to the particular individual's standard hourly rate at XRoads multiplied by an assumed annual billing of 2,000 hours as liquidated damages. Any such payment shall be made on the date the XRoads' employee or independent contractor begins work for the Company. This paragraph shall not preclude the Company from making general employment solicitations not specifically aimed at XRoads' employees or independent contractors.

**Warranties and Indemnification**. XRoads neither expresses nor implies any warranties of its work nor predicts results of the Engagement. XRoads has not offered any assurances that the efforts to resolve the financial, structural or management issues facing the Company can or will be successful.

XRoads shall not be subject to any liability to the Company for any act or omission relating to, in connection with or arising out of services rendered hereunder, unless XRoads' acts or omissions constitute willful malfeasance, gross negligence or the reckless disregard of XRoads' obligations or duties hereunder. In furtherance of the foregoing, the Company agrees and covenants that it will not initiate any legal or administrative proceedings whatsoever against XRoads relating to, in connection with or arising from the services rendered hereunder seeking more than the amount of the fees actually paid to XRoads for the Engagement. The Company acknowledges and agrees that the allocation of risk provided by this paragraph is fair and reasonable.

The Company releases, indemnifies and holds XRoads harmless from and against any losses, claims, damages or liabilities ("Losses") to which XRoads may become subject and shall promptly reimburse XRoads for any legal or other expenses (including the cost of any investigations and the hiring of any accountant or other experts) reasonably incurred by XRoads relating to, in connection with or arising from the services rendered hereunder, whether or not resulting in any liability, unless such Losses resulted from XRoads' willful malfeasance, gross negligence or the reckless disregard of its obligations or duties hereunder.

In the event of a bankruptcy involving the Company, XRoads understands that the foregoing provisions may be modified by the order of the bankruptcy court approving the engagement of XRoads.

_____ Initial
_____ Here



**Legal Proceedings**.  If after the termination of the Engagement XRoads is requested and agrees or is required to participate in any manner in legal or administrative proceedings regarding the Company, compensation shall be paid to XRoads for time spent in preparation, travel, attendance at and work related thereto, all at XRoads' then current hourly rates for the relevant personnel involved, unless XRoads is a party litigant. XRoads shall be further entitled to such compensation in the event XRoads is required to participate in any manner in legal or administrative proceedings concerning the Company during the Engagement, if such participation requires work outside the scope of services to be performed under this Engagement. For individuals no longer employed by XRoads, at the time of such participation, payment shall be made to such individuals directly or to their employers, as applicable.

**Accuracy of Information**. The Company will use reasonable efforts to assure that all information, financial or otherwise, provided by or on behalf of the Company with respect to the Engagement (the "Information") to XRoads will, as of its respective dates, be accurate and complete in all its material respects. The Company understands that XRoads will not be responsible for independently verifying the accuracy of the Information. The Company assumes full responsibility for inaccuracies in any Information provided by or on behalf of the Company to XRoads or any third party. The Company will reasonably cooperate with XRoads in all phases of XRoads' services under the Engagement.  Specifically, without limiting the generality of the foregoing, if at any time during the Engagement, the Company discovers that any of the Information is inaccurate in any material respect it will immediately notify XRoads.

**Work Output**. XRoads' work processes used, prepared or assembled by XRoads during the Engagement, including XRoads' proprietary methodology, know-how and computer models ("Work Processes") shall be the exclusive property of XRoads. The Company shall not be entitled to the Work Processes.  XRoads shall retain copies of the Work Processes pursuant to its document retention policy as in effect from time to time. Upon the conclusion of the Engagement, XRoads shall deliver to the Company any data, reports, or runs assembled or prepared by XRoads for the Engagement specifically and for the benefit of the Company.  The data, reports and runs shall be the property of the Company.

**Future Engagements**. XRoads has offices throughout the United States.  XRoads is or expects to be engaged by other clients from time to time and cannot assure that, following the Engagement, an engagement will not be accepted elsewhere for an interested party.

**Independent Contractor**.  The Company acknowledges that XRoads is being retained as an independent contractor to the Company and no employment relationship, partnership, joint venture or other association shall be deemed created by this Agreement.

**Confidentiality**. During the term of the Engagement and thereafter, XRoads shall keep secret and retain in strictest confidence, any and all confidential information relating to the Company or which XRoads shall obtain knowledge of by reason of the Engagement, including, without limitation, trade secrets, customer lists, financial plans or projections, pricing policies, marketing plans or strategies, business acquisition or divestiture plans, new personnel acquisition plans, technical processes and other research projects. XRoads shall not, except in connection with the performance of its duties hereunder, disclose any such information to anyone outside the Company, other than to XRoads' legal counsel, as required by applicable law (provided prior written notice thereof is given by XRoads to the Company) or with the

_____ Initial
_____ Here



Winn-Dixie Stores, Inc.
February 16, 2005
Page 11 of 12

Company's prior written consent, which shall not be unreasonably withheld or delayed. The obligations of XRoads in this paragraph shall not apply to information which is (i) known generally to the public; (ii) known to XRoads prior to the date of this Agreement; (iii) lawfully disclosed to XRoads by a third party; (iv) generally known in the industry in which the Company is engaged; or (v) required by law to be disclosed by XRoads, in which event XRoads shall provide the Company with prompt notice thereof.

The Company shall not, except as required in the conduct of its business, disclose any Work Processes to any third party other than the Company's lenders, attorneys and advisors or as otherwise required by law, without the prior written consent of XRoads, which consent shall not be unreasonably withheld or delayed.

**Engagement of Legal Counsel**. XRoads will have the right to retain independent legal counsel to obtain advice with respect to its services under the Engagement. The Company will reimburse XRoads upon demand for the reasonable fees and expenses of such independent legal counsel incurred as an expense by XRoads on behalf of the Company up to $37,500 per calendar quarter, on a cumulative basis. Nothing in this Section limits the rights of XRoads to employ counsel and to pay legal expenses, and any obligation of the Company or any other party to indemnify XRoads for such expenses, in the event any claim is asserted against XRoads or any litigation is commenced in connection with the Engagement.

**Agreement to Mediate/Arbitrate:**

a.      **Mediation.**  The parties shall mediate all disputes and claims between them arising out of or related to the Engagement or any resulting transaction (a "Dispute") before resorting to arbitration.  Selection of a mediator shall occur within ten days of a demand for mediation.  If the parties cannot agree on the selection of a mediator within ten days, either or both party shall request the American Arbitration Association (AAA) to appoint one for them within fifteen days.  The mediation shall take place within ten days of the date of the selection or appointment of the mediator and shall take place in New York City, New York.  Mediation fees, if any, shall be divided equally among the parties involved and prepaid.  If any party commences an arbitration based on a Dispute without first attempting to resolve the matter through mediation or initiates an unauthorized court action, then that party shall be required to pay the other party's attorneys' fees, expert costs and other expenses in connection with the arbitration or unauthorized court action.  The parties agree that any Dispute which is not settled through mediation shall be decided by neutral, binding arbitration and not by court action, except as provided by law for judicial review and enforcement of arbitration proceedings and awards and as provided in subsection c. below.

b.      **Arbitration.**  The arbitration shall be conducted in accordance with AAA's Expedited Procedures for arbitration (unless the parties agree in writing to use AAA's Commercial Arbitration Rules) and shall be conducted in New York City, New York. The parties have no right to discovery and the arbitrator(s) shall have no power to allow discovery unless the parties agree in writing to modify this limitation.  Except as provided above, each party shall be responsible for its own attorneys' fees and costs. The arbitrator shall apply New York law as the applicable state law governing the Dispute, without reference to choice of law principles, applying New York rules of

Initial
Here



evidence as applicable in a court of law. The award of the arbitrator shall be final and binding upon the parties without right of appeal or judicial review. Application may be had by any party to any court of general jurisdiction for entry and enforcement of judgment based on said award. Such judgment shall be binding, final and nonappealable.

c.  **Provisional Remedies**. Notwithstanding the above, either party may, without waiving any remedy under this Agreement, seek from any court having jurisdiction, any interim or provisional relief available under applicable law that is necessary to protect the rights, property or remedies of that party, pending the outcome of the mediation and/or arbitration, including but not limited to, applications for injunctive relief, writs of attachment or possession.

d.  **Bankruptcy Court**. Notwithstanding the foregoing, in the event of a bankruptcy filing by the Company, the Company shall have the right to seek a determination of any Disputes by the bankruptcy court having jurisdiction over the Company's case.

**Use of Name**. The Company agrees that XRoads shall have the right to use the Company's name and logo in a description of the services provided by XRoads under the Agreement.

**Applicable Law; Headings**. The Agreement shall be governed in accordance with the laws of the State of New York, without giving effect to the principles of conflicts of laws. The paragraph headings in the Agreement and the Additional Terms and Conditions are for informational purposes only.

END OF DOCUMENT



Initial
Here

**Exhibit B**

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**
-------------------------------------------------------------x
In re                                              :
                                                   :            **Chapter 11**
                                                   :
**WINN-DIXIE STORES, INC., et al.,**               :            **Case No. 05-11063**
                                                   :
                 Debtors.                          :            **(Jointly Administered)**
                                                   :
-------------------------------------------------------------x

**DECLARATION OF DENNIS I. SIMON**
**AND DISCLOSURE OF COMPENSATION**

I, Dennis I. Simon hereby state and declare as follows:

1.      I am the Managing Principal of XRoads Solutions Group, LLC ("XRoads") and

work from the firm's office located at 400 Madison Avenue, Third Floor, New York, New York

10017.  I am duly authorized to make this Declaration on behalf of XRoads, and I make this

Declaration in support of the application of Winn-Dixie Stores, Inc. and its debtor affiliates

(collectively, the "Debtors") for the approval of their engagement of XRoads to provide financial

and operations restructuring consulting services (the "Application").  The facts set forth in this

Declaration are personally known to me, and, if called as a witness, I could and would testify

thereto.  Unless otherwise defined, all capitalized terms used herein have the meanings given to

them in the Application.

2.      Neither I, XRoads, nor any professional associated with XRoads has been

engaged by any entity other than the Debtors in connection with the Debtors' Chapter 11 cases.

3.      XRoads is a "disinterested person," as that term is defined in Section 101(14) of

the Bankruptcy Code, in that, except as otherwise disclosed herein, XRoads, its members and

professionals:

(a)      are not creditors, equity holders, or insiders of the Debtors;

(b)      are not and were not investment bankers for any outstanding security of the Debtors;

(c)      have not been, within three years before the Petition Date, (i) investment bankers for a security of the Debtors, or (ii) an attorney for such an investment banker in connection with the offer, sale, or issuance of a security of the Debtors;

(d)      are not and were not, within two years before the Petition Date, a director, officer, or employee of the Debtors or of an investment banker specified in subparagraph (b) or (c) of this paragraph; and

(e)      have not represented any party in connection with matters relating to the Debtors (although XRoads has in the past represented and currently represents various of the Debtors' creditors and parties in interest in matters unrelated to the Debtors or their Chapter 11 bankruptcy cases).

4.      XRoads is not a creditor of the Debtors.  Since January 1, 2005, the Debtors have paid XRoads approximately $800,000.  Of that amount, approximately $300,000 was for services rendered and disbursements, and $500,000 was for a retainer (the "Retainer"), to be held as security during these cases.

5.      To the best of my knowledge, information, and belief formed after reasonable inquiry, other than in connection with these cases, neither XRoads nor I have any affiliation with the Debtors, their creditors, the United States Trustee, any person employed by the office of the United States Trustee, the Bankruptcy Judge presiding over these cases, or any other party with an actual or potential interest in these Chapter 11 cases, or their respective attorneys or accountants, except that (a) XRoads may have been engaged from time to time in the past, and may be engaged in the future, in other cases where one or more of such parties may have been or may be involved, and (b) XRoads may have been engaged by certain creditors and other parties in interest or their attorneys, accountants, or professionals in other cases unrelated to the Debtors' Chapter 11 cases.

6.      XRoads has researched its client databases to determine whether it has any

relationship with the following entities (collectively, the "Interested Parties"):

(a)      the Debtors;

(b)      the agents for and lenders in the Debtors' senior secured credit facility;

(c)      the indenture trustee for the Debtors' noteholders;

(d)      the Debtors' fifty (50) largest unsecured trade creditors on a consolidated

basis as of February 18, 2005;

(e)      the Debtors' non-debtor affiliates;

(f)      the Debtors' current officers and directors and former officers and

directors during the prior (4) four years;

(g)      the Debtors' accountants for the prior (3) three years; and

(h)      those other creditors and parties in interest listed on <u>Attachment 1</u> hereto.

7.      My review of the results of the search of our client database with regard to the

Interested Parties indicates that XRoads currently is engaged and was previously engaged by the

following entities or one or more of their parent companies, subsidiaries, or affiliates in

connection with matters totally unrelated to the Debtors or their Chapter 11 cases:

**Aegon USA, Inc. (Transamerica Financial Life Insurance Company)** has previously
been an adverse and a non-adverse party to XRoads' clients in unrelated matters.

**Allied Capital Corporation** was previously an adverse party to a XRoads' client in an
unrelated matter.

**American International Group, Inc.** ("AIG") was previously a member of a note holder
group of an unrelated entity to which XRoads is currently the Responsible Officer.  AIG
was also previously an adverse and a non-adverse party to XRoads' clients in unrelated
matters.

**Arlington, LLC** was previously a non-adverse party to XRoads' client in an unrelated
matter.

The **Bank of New York** is an affiliate of a current XRoads' client in an unrelated matter and was previously a non-adverse and an adverse party to XRoads' clients in other unrelated matters.

**Bank One Corporation** is a referral source for XRoads and XRoads refers business to Bank One. Bank One is currently a non-adverse party to a XRoads' client and was previously an adverse and a non-adverse party to XRoads' clients in unrelated matters. Also, Bank One has previously been a client of XRoads in an unrelated matter.

The **Blackstone Group** previously represented adverse parties to XRoads' clients in unrelated matters.

**CIT Group** ("CIT") is a referral source for XRoads and XRoads refers business to CIT. CIT is currently a member of a bank group that XRoads advises in an unrelated matter and is an adverse party to XRoads' clients in other unrelated matters. CIT has previously been a non-adverse and an adverse party to XRoads' clients in unrelated matters. Also, CIT Retail Finance Group was previously a XRoads' client on an unrelated matter.

**Collins & Aikman Floor Coverings** was previously an adverse party to a XRoads' client in an unrelated matter.

**Congra Foods** is currently a non-adverse party in a current, unrelated XRoads engagement.

**Congress Financial Corporation** has previously been an adverse and a non-adverse party to XRoads' clients in unrelated matters.

**Equity One, Inc.** formerly known as **IRT Property Company** is currently an adverse party to a XRoads' client in an unrelated matter.

**Fleet Boston Financial Corporation** and its affiliated entities ("Fleet Boston") is a referral source for XRoads and XRoads refers business to Fleet Boston. Currently, Fleet Boston is an adverse party to XRoads' clients in unrelated matters. Fleet Boston was previously an adverse and a non-adverse party to XRoads' clients in other unrelated matters. In addition, Fleet Boston was previously a client of XRoads, as a member of a bank group, in an unrelated matter.

**GE Capital Corporation** ("GECC") is a referral source for XRoads and XRoads refers business to GECC. GECC is currently a XRoads' client in an unrelated matter and is an adverse and a non-adverse party to XRoads' clients in other unrelated matters. GECC was previously a non-adverse and an adverse party to XRoads' clients in other unrelated matters.

**General Electric Company** is currently an adverse party to XRoads' clients in unrelated matters.

**General Mills** is currently a non-adverse party to a XRoads' client in an unrelated matter.

**GMAC** is currently a member of a bank group that XRoads advises in an unrelated matter and was previously an adverse party to XRoads' clients in other unrelated matters.

The **Hartford Insurance Company** was previously an adverse party to a XRoads' client in an unrelated matter and was previously a member of a note holder group that XRoads advised in another unrelated matter.

**Kimberly Clark** was previously an adverse party to XRoads' client in an unrelated matter.

**KPMG, LLP** is currently a non-adverse party to XRoads' clients in unrelated matters and has previously been an adverse and a non-adverse party to XRoads' clients in unrelated matters. KPMG is a referral source for XRoads and XRoads refers business to KPMG.

**Lafayette Insurance Company** was previously an adverse party to XRoads' client in an unrelated matter.

**Liberty Mutual Insurance Company** was previously an adverse party to a XRoads' client in an unrelated matter.

**Mellon Financial Corporation** was previously an adverse party to XRoads' clients in unrelated matters.

**Merrill Lynch & Co., Inc.** is currently an adverse and a non-adverse party to XRoads' clients in unrelated matters and was previously an adverse and a non-adverse party to XRoads' clients in other unrelated matters.

**National City Bank** ("National City") and its affiliates have referred business to XRoads. National City is currently an adverse party to XRoads' clients in unrelated matters and has previously been an adverse and a non-adverse party to XRoads' clients in other unrelated matters.

**Orix Corporation** and its affiliated entities were previously adverse and non-adverse parties to XRoads' clients in unrelated matters.

**Parkland Mall Associates** was previously an adverse party to a XRoads' client in an unrelated matter.

**Pepsi Cola Company** is currently an adverse party to XRoads' client in an unrelated matter and was previously a non-adverse party in other unrelated XRoads engagements.

**PNC Bank, N.A.** is currently an adverse and non-adverse party to XRoads' clients and is a member of a bank group that XRoads' currently represents, all in unrelated matters. Previously, PNC Bank, N.A. was an adverse party to XRoads' clients in other unrelated matters.

**Principal Life Insurance Company** was previously an adverse and a non-adverse party to XRoads' clients in unrelated matters.

**RZB Finance, LLC** was previously an adverse party to a XRoads' client in an unrelated matter.

**Skadden, Arps, Slate, Meagher & Flom, LLP** ("Skadden") is a referral source for XRoads, and XRoads refers business to Skadden. Skadden currently is an adverse party to a XRoads' client in an unrelated matter and previously represented adverse as well as non-adverse parties to XRoads' clients in other unrelated matters. Skadden was previously a XRoads' client (on behalf of a Skadden client) in an unrelated matter and in another unrelated matter was counsel to a XRoads' client.

**St. Paul International Insurance Company, Ltd. (Travelers Insurance Company)** was previously an adverse party to a XRoads' client in an unrelated matter.

**Sun Trust Bank** was previously a secured lender to a XRoads' client in an unrelated matter.

**Swiss Reinsurance Company** was previously a bondholder to a former XRoads' client in an unrelated matter.

**UBS** is currently an adverse and a non-adverse party to XRoads' clients in unrelated matters and was previously an adverse and a non-adverse party to XRoads' clients in other unrelated matters.

**US Bank** is a referral source for XRoads, and XRoads refers business to US Bank. US Bank is currently an adverse party to XRoads' clients in unrelated matters. US Bank has previously been an adverse and non-adverse party to XRoads' clients in other unrelated matters. US Bank has also previously been a part of various bank groups that XRoads advised in unrelated matters.

**Wachovia Bank,** successor by merger to First Union National Bank ("First Union") is currently an adverse party to XRoads' clients in unrelated matters and has previously been a non-adverse and an adverse party to XRoads' clients in other unrelated matters. First Union has referred business to XRoads. In addition, First Union was previously a client of XRoads, as a member of a bank group, in an unrelated matter.

**Wells Fargo** refers business to XRoads, and XRoads refers business to Wells Fargo. Wells Fargo is currently a non-adverse and an adverse party to XRoads' clients in unrelated matters and has previously been an adverse and a non-adverse party to XRoads' clients in other unrelated matters. In addition, Wells Fargo has been both an agent bank and a member of bank groups that XRoads advised in previous unrelated matters.

**Wilmington Trust Company** was previously a member of a group of bondholders that XRoads advised in an unrelated matter.

**XL America, Inc.** and its affiliates are currently adverse and non-adverse parties to XRoads' clients in unrelated matters.

8.    XRoads is engaged by many clients in locations throughout the world on matters involving many different attorneys, accountants, financial consultants, and investment bankers, including other professionals representing the Debtors.  In certain instances, such professionals may be the client of XRoads.  All of the other cases, proceedings and transactions in which XRoads is involved and professionals representing the Debtors or other parties in interest are also involved are totally unrelated to the Debtors and these Chapter 11 cases.

9.    There are thousands of creditors and parties in interest in the Debtors' Chapter 11 bankruptcy cases.  I anticipate that a review of XRoads's client database with regard to all of the Debtors' creditors and parties in interest would disclose that XRoads previously was engaged by or is currently engaged by one or more creditors or parties in interest (or one or more of their respective parent companies, subsidiaries, and affiliates) in addition to those of the Interested Parties who are specifically identified in paragraph 7 of this Declaration.  My review of the results of the search of our client database indicates, however, that any and all such other engagement(s) of a creditor or party in interest would have been or would be in connection with matters totally unrelated to the Debtors or their Chapter 11 cases.

10.    To the best of my knowledge, information, and belief formed after reasonable inquiry, neither I nor XRoads holds or represents any interest adverse to the Debtors' estates.

11.    In addition, and based upon inquiries made in connection with the preparation of this Declaration, I have reason to believe that one or more members or employees of XRoads (a) owns publicly issued debt or equity securities issued by one or more of the Interested Parties (other than the Debtors); (b) was formerly an employee of, or has a relative who is or was an employee of, one or more of the Interested Parties (other than the Debtors); or (c) maintains a

bank account, brokerage account, credit card account, or loan or mortgage relationship with, or is insured by, one or more of the Interested Parties (other than the Debtors).

12.    The Debtors have consented to the continued and future engagement of XRoads by persons and entities who are creditors or parties in interest in these Chapter 11 cases on matters unrelated to the Debtors and these Chapter 11 cases, and have waived any conflict that might otherwise exist as a result of such other unrelated engagements.

13.    Prior to the filing of these Chapter 11 cases, the Debtors caused to be paid to XRoads the Retainer, in the amount of $500,000, which continues to be held by XRoads as a "last bill" retainer subject to the future direction and orders of the Court.

14.    The Debtors and XRoads have agreed that XRoads will be compensated, subject to Court approval, as set forth in the Agreement.  Specifically, the Debtors will pay XRoads a fixed minimum fee of $200,000 per month.  If XRoads's professionals spend more than 400 hours in any calendar month on the engagement, the Debtors will pay XRoads for any additional hours at the rate of $400 per hour.  The Debtors will compensate XRoads for the time spent by XRoads's personnel who perform administrative services under the terms of the Agreement at a rate of $85-$160 per hour, and such administrative services will not be applied toward the 400-hour threshold described above.  Non-working travel time to and from the Debtors' designated workplace will not be billed to the Debtors nor will such time be applied toward the 400-hour threshold described above.  The Debtors also will reimburse XRoads for its actual and necessary expenses.  In addition, XRoads will receive a performance fee in the amount of $1,250,000, which will be paid under certain circumstances, as outlined in the Agreement and which may be increased up to a maximum performance fee amount of $5,000,000 if approved by this Court and in accordance with the procedures outlined in the Agreement.

15.     The Agreement provides for the Debtors' indemnification of XRoads for certain claims or losses.  Notwithstanding the Agreement, XRoads understands that the Application does not seek approval of an indemnification provision, and XRoads will not seek to enforce any indemnification provision.

16.     No agreement or understanding in any form or guise exists between XRoads and any other person for a division of compensation for services rendered in or in connection with these cases, and no such division of compensation prohibited by Section 504 of the Bankruptcy Code will be made, except among members of XRoads.  XRoads has not shared or agreed to share any compensation received in these cases with any entity other than its members.

17.     Accordingly, I believe the proposed employment of XRoads is appropriate under Section 327(a) of the Bankruptcy Code and is not prohibited by or improper under Federal Rule of Bankruptcy Procedure 5002.  XRoads and the professionals it employs are qualified to be engaged by the Debtors in the matters for which XRoads is proposed to be employed.

18.     To the extent any information disclosed herein requires amendment or modification upon XRoads's completion of further review or as additional party-in-interest information becomes available, a supplemental declaration will be submitted to the Court reflecting such amended or modified information.

I declare under penalty of perjury pursuant to 28 U.S.C. § 1746 that the foregoing is true and correct.

Executed on February 21, 2005, at Jacksonville, FL.


*/s/    Dennis I. Simon*
Dennis I. Simon

## Attachment 1

## List of Interested Parties

**Debtors**
Astor Products, Inc.
Crackin' Good, Inc.
Deep South Distributors, Inc.
Deep South Products, Inc.
Dixie Darling Bakers, Inc.
Dixie-Home Stores, Inc.
Dixie Packers, Inc.
Dixie Spirits, Inc.
Dixie Stores, Inc.
Economy Wholesale Distributors, Inc.
Foodway Stores, Inc.
Kwik Chek Supermarkets, Inc.
Sunbelt Products, Inc.
Superior Food Company
Table Supply Food Stores Co., Inc.
WD Brand Prestige Steaks, Inc.
Winn-Dixie Handyman, Inc.
Winn-Dixie Logistics, Inc.
Winn-Dixie Montgomery, Inc.
Winn-Dixie Procurement, Inc.
Winn-Dixie Raleigh, Inc.
Winn-Dixie Stores, Inc.
Winn-Dixie Supermarkets, Inc.

**Non-Debtor Affiliates**
Bahamas Supermarkets Limited
The City Meat Markets Limited
W-D (Bahamas) Limited
WIN General Insurance, Inc.

**Current Officers and Directors**
John E. Anderson
Laurence B. Appel
J. R. Brogan
D. Michael Byrum
K. B. Cherry
John H. Dasburg
G. L. Estill
T. Wayne Davis
Tillie K. Fowler
Kellie D. Hardee
David F. Henry
H. I. Hopkins, Jr.
Michael J. Istre
J. J. James
Richard C. Judd
P. J. Kennedy
D. G. Lafever
Peter L. Lynch
Richard P. McCook
D. J. Maroney
Mark W. Matta
J. P. Medina
Edward W. Mehrer, Jr.
D. A. Moore, Jr.
Julia B. North
Paul Novak
Bennett L. Nussbaum
E. L. Rainwater
Carleton T. Rider
J. J. Roy
C. S. Rubio
Mark A. Sellers

Dennis M. Sheehan

H. Jay Skelton
Charles P. Stephens
P. L. Tiberio
Ronald Townsend
H. S. Wadford
D. M. Young

**Former Officers and Directors**
Keva M. Bethel
D. H. Bitter
A. Dano Davis
Judith W. Dixon
L. B. Johnson
Bryan C. S. Knowles
Frank Lazaran
Barry J. Rassin
K. A. Romeo
Allen R. Rowland
Karen E. Salem
Hugh G. Sands
John R. Sheehan
Bruce R. Souder

**Senior Secured Lenders**
Amsouth Bank
Bank One
Congress Financial Corporation (Florida),
n/k/a Wachovia National Bank, N.A.
Fleet Retail Group, Inc.
General Electric Capital Corporation
GMAC Commercial Finance LLC
Israel Discount Bank
Merrill Lynch Capital
National City Business Credit, Inc.
PNC Business Credit
RZB Finance LLC
Siemens Financial Services, Inc.
SunTrust Bank
The CIT Group/Business Credit, Inc.
UBS AG, Stamford Branch
Wachovia Bank, National Association
Webster Business Credit Corp
Wells Fargo Foothill LLC

**Mortgage Holders**
Lutheran Brotherhood

**Top 50 Unsecured Trade Creditors on a Consolidated Basis as of February 18, 2005**
Alberto Culver USA, Inc.
Anderson News LLC
Bayer Corp
Campbell Soup Co.
CH Robinson Worldwide Inc
Clorox Sales Co - KPD
Coca Cola Bottling Co
Coca Cola Bottling Works
Conagra Grocery Products Co.
Del Monte Foods USA
DLJ Produce Inc
Edy's Grand Ice Cream

Fin Tech
Florida Coca Cola
Front End Services Corp.
General Electric Company
General Mills Inc.
Georgia Pacific Corp.
Gerber Products Company
Gillette Company
Good Humor Breyers Ice Cream
Gourmet Award Foods Mid Atlantic
Gulf Coast Coca-Cola Bottling Co.
Hershey Chocolate USA
Johnson & Johnson
Keebler Company
Kellogg Sales Company
Kimberly Clark
Konica Photo Imaging
Kraft (Kraft Foods, Kraft Pizza, Nabisco)
Louisiana Coca Cola
McKee Foods Corporation
Nestle (Nestle Usa, Nestle Purina, Nestle Water)
Pepperidge Farm Inc-Cookies
Pepsico. & Affiliates
Powerhouse Produce LLC
Procter & Gamble Dist Co.
Riverdale Farms
Ross Laboratories
Safe Harbor Seafood
Sanderson Farms
Sara Lee Foods
Schering Plough Health Care
Schreiber Foods Inc.
Smith Kline Beecham
Unilever (Hpc Usa & Best Foods)
US Bank Corporation
Warner Lambert Consumer Group
Wyeth Consumer Healthcare

**Parties with Filed UCC Financing Statements**
Bennett's Leasing Incorporated
Cargill, Incorporated
Cisco Systems Capital Corporation
Computer Leasing Company of Michigan, Inc.
EMC Corporation
Fidelity Leasing, Inc.
Fleet Capital Leasing - Technology Finance
Fleet Leasing Corporation
GATX Technology Services Corporation
Healthguard Finance Corporation
Healthguard International, Inc.
IBM Credit Corporation
IBM Credit LLC
Ikon Office Solutions Inc.
Konica Photo Imaging
Konica USA Inc.
National City Bank of MI/IL
NCR Corporation
Norse Dairy Systems
Storagetek Financial Services Corporation
US Bancorp
Xpedex - Division of International Paper

**Indenture Trustee**
Wilmington Trust Company

**Senior Unsecured Noteholders and Related Funds and Administrators**
American Bond Fund of America
American Capital World Bond Fund
American Funds
American Funds High Income Trust
American Funds Insurance – Asset Allocation
American Funds Insurance
American Funds Smallcap World Fund
American Memorial Life Insurance Co.
Amerihealth Insurance Company of New Jersey
Ameriprime Funds
ANIA High Yield Bond Portfolio
Arnhold & S Bleichroeder Advisers, LLC
Assurant Inc.
Austin Investment Management Co.
Aviva Life Insurance Company
Capital Research and Management Company
Clariden US High Yield Bond Fund
Colonial Intermarket Income Trust
Columbia Management Advisors
CGU Insurance Group
Credit Suisse Asset Management Ltd.
Credit Suisse FS High Yield Bond
Credit Suisse High Yield Bond Fund
Delphi Financial Group
Denver Investment Advisors Inc.
DLJ Investment Management Corp.
Dynamic American Value
Dynamic American Value Fund
First Eagle Funds
First Eagle US Value Fund
First Fortis Life Insurance Company
Fortis Benefits Insurance Company
Fortis Group
Fortis Insurance Company
Fringe Benefit Life Insurance Company
Goodman & Co. Investment Counsel
High Yield Plus Fund
IMS Capital Management
IMS Strategic Income Fund
Independence Blue Cross
John Alden Life Insurance Company
Julius Meinl Investment Gmbh
Liberty Funds Distributor, Inc.
Meinl Capitol
PHUP Training
Prudential Investments Fund Management LLC
QCC Insurance Company
Regence Blue Shield
Regence BlueCross BlueShield of Oregon
Regence BlueCross BlueShield of Utah
Reliance Standard Life Insurance Company
Securities Management and Research, Inc.
The Vanguard Group
Vanguard Group Incorporated
Vanguard High-Yield Corporate Bond Portfolio
Vanguard VVIF HighYield Bond Fund
Wellington Management Co. LLP
Westcore Flexible Income Fund

Westcore Funds

**Lessors of Real Property**
100 Executive Drive LP
11010 Seventh Ave Investments
145 Associates Ltd
17161 N W 27th Avenue LLC
1954 Unionport Associates LLC
1980 Unionport Associates LLC
1997 Properties
2525 East Hillsborough Ave LLC
40/86 Mortgage Capital Inc
440 Group Ltd
4JS Family LLLC
5 Points West Shopping Center
51st Street & 8th Ave Corp
7595 Centurion Parkway LLC
9 SC Associates
98 Palms Ltd
99 Eglin Ltd
A F I Management
A G Edwards
A J & C Garfunkel
A L S Telfair Plaza
Ackerberg Group
Ackerman-Midtown Assoc
Acorn Assoc Ltd
Acron USA Fonds Winn Dixie LP
Adams Realty
Aegis Waterford LLC
Aegon USA Realty Advisors Inc
AEI Income & Growth Fund XXI L
AEI Net Lease Income & Growth
AEM Stiftung LLC
Agree Limited Partnership
Aintsar Realty Corp
Airkaman Of Jacksonville Inc
Al Bellotto Inc
Alabama '83 Center Associates
Albert J Cirignano Sr
Albion Pacific Prop Resources
Alfa Mutual Fire Ins Co
Allard LLC
Allied Capital Corporation
Allied Capital REIT Inc
Altamonte SSG Inc
Alvin B Chan Family LP
Alvin B Chan Inc
Alvyn L Woods
Amelia Plaza Shopping Center
American Commercial Realty
American Federal Properties
American Mortgage & Realty Cor
American Paper Box Company Inc
American Plaza Ltd Partnership
American United Life Ins Co
Americana East Investments Inc
Ansel Properties Inc
Applewood Shopping Center
Arcadia FL Diversey West
Arco Realty Company
Arlington Properties Inc
ARS Investment Corporation
Asbury Commons Ltd
Ashy-Brown Gonzales
August Urbanek Investments
Avon Square Ltd
Avondale Square Limited
Azalea Management And Leasing

Azalea Shopping Center
B V Belk Jr
Bainbridge Associates
Baker & Baker
Bakersmith Corners LLC
Banc One
Bank Midwest
Bank Of New York
Bardstown SC LLC
Barlind Enterprises
Barrett Crossing Shopping Cent
Baumgardner-Hogan I LLC
Baxley Zamagias Lp
Baylanding Inc
Bayview Loan Servicing LLC
Beachwalk Centre II LLC
Bedford Avenue Realty Inc
Beer Wells Real Estate Service
Belco Enterprises
Belk Investments
Belleview Square Corp
Belmart Inc
Benderson 85-1 Trust And Wayne
Benderson Trust & Wayne Ruben
Benjamin Adam Setzer As Truste
Bennett V York
BEP II Limited Partnership
Bergeron WD Palmetto LLC
BG Highlands LLC
BG Turfway LLC
BHBS Inc
BHR LLC
Big Pine Shopping Center LLC
Bill Agapion
Bird Square Plaza Management I
Birmingham Realty Co
Blaine Lake LLC
Blanchard and Calhoun Real Est
Blue Angel Crossings
Bob Neill & Associates
Bogalusa Shopping Center Co
Bonners Point LLC
Bordeaux Center Inc
Bowdoin Square LLC
Boyd L Hyder
Boynton Lakes Plaza
Brandon Centre South
Brandywine Plaza Ltd
Brent Lance Trager
Brierwood Village Plaza
Bright-Meyers Dublin Assoc
Broad Street Station S.C.,LLC
Broadmoor Development Co
Brookhaven Retail LLC
Brookwood Flamingo Partners Lp
Brookwood LLC
Brown Investment Properties
Brown Noltemeyer Company
BT Marietta LLC
Bundy New Orleans Co LLC
Bunkie Investment Co LLC
Burlington Associates Ltd Prt
BW Dix Inc
BW Treasure Inc
Byars & Co Inc
C & A Ltd, Lc
C C Altamonte Joint Venture
Ca New Fixed Rate Partnership
Ca New Plan Venture Fund Louis

Cadillac Partnership
Caffery Center LLC
Caldwell Realty & Investment C
California Club Mall
Callahan Plaza Shopping Center
Cameron Edenton Co
Cameron Sanford Company LLC
Camilla Marketplace Associates
Cane River Shopping Cen
Capco 1998 D-7 Arlington Cente
Capital Advisors Inc
Capital Development Company
Capital Properties Associates
Capmark Services LP
Cardinal Entities Company LLC
Carl Dupuis
Carolina Enterprises Inc
Casselsquare LLC
Casto Investments Co Ltd
Cayce Marketplace LP
CC Realty Intermediate Fund I
CDC Paying Agent LLC
Cedar Creek Crossing Associate
Cedar Mountain Village
Cedar Springs Ctr Assocs
Central Progressive Bank
Central Texas Shopping
Centrex Properties Inc
Century Management And
CFG Limited
Chambers Square LLC
Chapel Trail Associates Ltd
Chapin Development Co
Charles Simon Trustee Of Same
Charleston Square Inc Bank Of
CHK & Associates
Cityview LLC
Civic Center Station Ltd
Clayton Crossings LLC
Clearlake Square
Cleveland Marketplace Ltd
Cliffdale Corner Inc
Clinton House Company
CMC Real Estate Program
Collett Management LLC
Collins & Aikman
Collins Pointe Shopping Center
Colonial Development Co LLC
Colonial Properties Services
Colonial Properties Trust
Columbia Marketplace LLC
Columbus Life Insurance Co
Comke Inc
Commercial Leasing One
Commercial Leasing Two
Commercial Net Lease Realty Inc.
Commodore Realty Inc
Concire Centers Inc
Concord Advantage Ii LP
Conseco Mortgage Capital Inc
Constellation Apartments
Cooper Smolen Joint Venture
Coralwood Shopping Center
Cordova Collection Lp
Country Club Centre LLC
CPG Finance I LLC
CPM Associates LP
Crawford Norwood Realtors Inc
Crenshaw-Singleton Properties

Crescent Investment Corp
Crest Haven LLC
Crestview Marketplace LLC
Cross County Associates LP
Crossing Of Orlando Ltd
Crowder Family Joint Venture
Crown Liquors Broward In
Crump Investments Ltd
Crystal Beach Acquisition LP
Crystal Lake At Orlando
Curry Ford LP
Cypress Run LLC
D R Plaza Ltd
Dahlem Enterprises Inc
Dairy Plaza Associates Ltd
Dalraida Properties Inc
Daniel G Kamin
Daniel H Case And
Dauksch Family Partnership
Davie Plaza Limited Partnership
Davis Mill Station
Day Properties LLC
DDR Downreit LLC
DDR MDT Carillon Place LLC
Debary Common Shopping Center
Decatur Realty LLC
Deerfield Company Inc
Deerfoot Marketplace LLC
Defuniak Square Partners Ltd
Del Fair Inc
Del Mar Shopping Center
Delnice Corp N.V.
Delta Interest LLC
Delta Plaza LLC
Deltona Assoc Ltd
DEM Partnership
Dept of Finance State of Alabama
Deutsche Bank f/k/a Bankers Trust
Company
Devcon Enterprises Inc
Dickinson Logan Todd & Barber
Dixon Realty Trust 1999-1
DMI Agent For IDR Jr LLR Jr &
Downtown Destin S/C
Downtown Two LLC
DPJ Company Limited
Dr Ralph Dayan
Drake Rental Account
Drinkard Development
Duckworth Morris Realty
Durham Plaza Associates
E & A Southeast LP
E and A Aquisition Two LP
East Partners Ltd
Eastdale Square LLC
Eastern Retail Holdings Lp
Eastgate Center LLC
Eastgate Investors LLC
Ebinport Assoc
EBR Partnership
Eckstein Properties LLC
Ed Street Dev Co
Eden Meadow Greens Associates
Edens & Avant Inc
Edens & Avant Properties LP
EIG Gordon Village LLC
EIG Hampton Square LLC
Elfers Square Center Inc
Eliot Properties

Elkmont Associates
Elston/Leetsdale LLC
Englewood Village LLC
English Village LLC
Equity Assoc
Equity One (Delta) Inc
Equity One (Hunters Creek)Inc
Equity One (Lantana) Inc
Equity One (Pointe Royale) Inc
Equity One (Summerlin) Inc
Equity One (West Lake) Inc
Equity One Alpha Inc
Equity One Commonwealth Inc
Equity One Inc
Equity One Monument Pointe Inc
Ernst Properties, Inc
Ervin & Susanne Bard
Euclid Warehouses, Inc.
Eugene M Mclain
Eupora Shopping Center
Eutis Mortgage Corporation
Evangeline Life Insurance Co
Excel Realty Partners LP
F R O LLC VII
Fairfield Partners LP
Fairway Food Stores
First National Bank
First Republic Corp of America
First Security Bank
First Security Bank Natl Assoc
First Union National Bank
First Union Wholesale Lockbox
First Westgate Mall LP
Flag Bank
Flagler Retail Associates Ltd
Flamingo East Ltd
Flint Crossing LLC
Florida Dickens Associates Ltd
FMV Associates
Folmar & Associates
Foothills Partnership
Fountain Columbus Assoc LLC
Four Florida Shopping Centers
Francine Trager Kempner
Francis Carrington
Frank D Boren And Gail F Boren
Frank W Guilford Jr Trustee
FRO LLC VIII
FU/WD Opa Locka, LLC
FU/WD Atlanta, LLC
Fury's Ferry Shoppes
FWI 16 LLC
FWI 20 LLC
FWI 23 LLC
FWI 5 LLC
G H I of West Palm Beach LLC
Gad & Asher Realty Ltd
Galileo Cmb T1 Hl TX LP
Galt Ocean Marketplace
Gardens Park Plaza  219
Gates Of St Johns LLC
Gator Carriage Partners Ltd
Gator Jacaranda Ltd
Gator Linton Partners Ltd
Gehr Development Florida LLC
Gem Warwick LLC
General Electric Business Asse
General Electric Capital Business
Genoa Associates LLC

Gentilly Square
George B Nalley Jr
George C Walker
George Chen
George Chen Formosa Developers
George D Zamias
George Dewrell
GLA LLC
Glenwood Midway Co LLC
Glimcher Properties Limited
Glynn Enterprises LLC
Goodings Supermarkets Inc
Gordon K Konrad
Gottlieb Family Trust Houma Ll
Graham And Company
Gray - White LLC
GRE Coralwodd LP
GRE Properties L L C
Great Oak LLC
Great South Mgmt LLC
Greenville Associates
Greenville Compress Co
Greenville Compress Co
Greenville Grocery LLC
Greenwood Commons Assoc
Greer Plaza Inc
GS II Brook Highland LLC
GS II Jacksonville Regional LL
Gulf Coast Properties
Gulfport Plaza Center Inc
H C Plunkett
H R Orlando LLC
H V McCoy & Company Inc
Haddco Properties Ltd Partners
Hall Properties
Hall Properties Inc
Halpern Enterprises
Halpern Enterprises Inc
Hamilton Square LLC
Hammerdale Inc
Hammonton Partners
Harold G  Bagwell
Harvey Lindsay Commercial Real
Hasco Properties
Hayday Inc
Haydel Realty Company Inc
Heathrow Square LLC
Helena Marketplace LLC
Henderson Corporation
Herbert Singer
Heritage Community Bank
Heritage Crossing Associates
Heritage Prop Investment Ltd
Heritage SPE LLC
Heritage Square Assoc
Herman Maisel & Co Inc
Hialeah Fee Commons Ltd
Hialeah Promenade Limited Part
Highland Associates Lp
Highland Commons Boone LLC
Highland Lakes Associates
Highland Sq Shop Center
Hildebran Associates
Hillcrest Shopping Center
Hillsboro-Lyons Investors Ltd
Hilyard Manor Associates LLP
Hobe Sound S C Company Ltd
Holbrook Heritage Hills LP
Homestead Plaza

Homewood Associates Inc
Homosassa Assoc
Houston Centre LLC
Howell Mill Vlge Shpg Ct
HPC Wade Green LLC
Hudson Square Center Inc
Hurtak Family Partnership Ltd
I Reiss & Company
I Reiss and Co as Agent For
ICOS LLC
III T West LLC Marco Island Ma
Imperial Christina Shopping Ct
Independence Square
Indian Creek Crossing E&A LLC
Indian Village Group Inc
Indianapolis Life Ins Co
Indianapolis Life Insurance Co
Indrio Crossings Inc
Inland Southeast Property Mgmt
Interchange Associates Inc
Interwest Capital Corporation
Intracoastal Mall LLC
Invesco Lp
IPF Heights Limited Partnership
IPF/Capital Limited Partnership
IRT Partners LP
IRT Partners LP Equity One Rea
IRT Property Company
Island Plaza LLC
Isram Realty & Management Inc
Ivey Electric Company
J B Levert Land Co Inc
Jack Fiorella Iii
Jamerson Investments
James And Carolyn Sell
JDN Realty Corporation
Jefferson-Pilot Life
JEM Investments Ltd
Jerome H And Faith Pearlman Tr
JKA Enterprises LLC
JNB Company of Virginia LLC
John Benetti Associates
John C Eyster and E Lee Barran
John T Henley et al
JRT Realty Group - TIAA
Jula Trust
Jupiter Palm Assoc
JWV (La) LLC dba Sunshine Sq
K B Properties Inc
Keller Crossing Texas Lp
Kemor Properties Inc
Kenneth City Partners
Kerbby Partnership
Killen Marteplace LLC
Kimco Development Corp
Kimco University Co Inc
Kingfisher Inc
Kir Augusta 1 044 LLC
Kir Colerain 017 LLC
Kirk Meraux Winn-Dixie LLC
Kite Eagle Creek LLC
KJump Inc
Kmart Corporation
Knightdale Crossing LLC
Koger Equity
Kotis Properties
KPT Communities LLC
KRG Waterford Lakes LLC
L J Melody & Company

L O L LLC
L W Smith Jr Trust
La Petite Roche Center General
Lafayette Life Insurance Co
Lagrange Marketplace LLC
Lake Jackson Tradng Post
Lake Mary Limited Partnership
Lake Sun Properties LLC
Lakeland Partners
Lakewood Associates Ltd
Lancaster Community Investors
Land Dade Inc
Landing Station
Landmark Enterprises
Landsouth Partners
Langdale Tire Co
Langston Place
Lapalco Village Shop Cen
Laramie River Bay Limited Part
Larissa Lake June Limited Ptnr
Lasala Pinebrook Associates LP
Lasco Realty LLC
Lauderhill Mall
Laureate Capital
Lawrence M Heard
Leatherman Assoc
Leesburg Bansal LLC
Lehmberg Crossing LLC
Leonard R Setzer
LF Limited Lp & Walnut Street
Libby Cross Station Enterprise
LIF Realty Trust
Life Insurance Co Of George
Lincoln Square Partners LP
Lincoln Trust Company
Linpro Investments Inc
Lisette Stanish as Trustee
Litchfield Investments Riverwo
LN Piedmont Village LLC
Lockwood Assoc of GA Ltd Ptr
London Associates Ltd
LPI Key West Associates Ltd
LRS General Partnership
Lucy Company Of South Carolina
LW Jog S C Ltd
M & P Shopping Center
Macon Gravlee
Madison Mall Shopping Ctr Inc
Madison Station Properties LLC
Magnolia Park Shopping Center
Main Street Marketplace LLC
Manatee Village Investments Inc.
Mandarin Loretto Development
Mar Bay Investments LLC
Marions Hope LLC
Market Place Partners
Market Square Inc
Marketown Investors Inc
Marketplace of Americus LLC
Marketplace of Delray Ltd
Marketplace Shopping Center
Mason Shopping Center Partnership
McComb Associates
McDonough Marketplace Partners
McDuffie Square L P
McNab Plaza Inc
MCW Development Inc
MCW RC FL Highlands LLC
MDC South Wind Ltd

MDC Westgate Ltd
Melbourne Beach LLC
Mellon Trust Of California
Merchants Square Investments L
Meridian Supermarket LLC
Metro International Property
Miami Gardens Acquisition LLC
Michael & Irene Simon
Mid American Management Corp
Mid South Yazoo Lp
Midland Loan Services
Midland Loan Services Inc
Midwest Centers
Milford Station Ltd
Miller Group Properties Corp
Miramar Parkway Plaza LLC
Mitchell Co
Mitchell Mortgage Company LLC
Modern Woodman
Modern Woodmen Of America
Mohatra Inc
Monroeville Center Partners
Moorings of Manatee Inc
Morgran Co
Morris Track Corp & Williston
Morro Palms Shopping Center
Moulton Properties
Mount Castle Properties
Mr E M Arnovitz & Mr M Plasker
Mr Hugh M Tarbutton
Mr Malcolm Rosenberg
Mrs Mildred V Gray
Mt Dora Marketplace Ltd
Museum Associates
N K C Properties
N O M Properties Inc
Nalley Construction Co Inc
Naples South Realty Associates
Naranja Lakes Joint Ventures
National Western Insurance Co
National Western Life Insurance
Navarre Square
NB/85 Associates Wayne M Ruben
NDC Asset Management
New Bay Minette LLC
New England Realty Resources
New Plan Excel Realty Trust
New Plan Excel Realty Trust In
New Plan Realty Trust
Newberry Square Shopping Center
Newton Associates
NMB Partners L P
Noble Management Company
Normandy Equities Ltd
North & South Station
North Columbus Crossing Shoppi
North Hixson Marketplace LLC
North Madison Associates Ltd
North Port Village Shopping
Northcross Land & Development
Northeast Plaza Associates
Northern Funds FBO Urbanek Inv
Northside Development Group
Northside Shopping Center
Northway Investments LLC
Northwest Junction Partners
Northwood Oaks LLC Providence
Northwood Plaza LLC
Oakdale Investors Lp

Oaks Shopping Center Inc
Oakwood Village Associates
O'Brien Kiernan Investment Co
Oceanway Plaza Assoc Ltd
Old 97 Inc
Old Kings Highway Assoc
Opal Lee Smith & Sara N Jordan
Orange Grove Shopping Ce
Orix Capital Markets LLC
Orix Real Estate Capital Marke
Orlando Marketplace Limited Pa
PAJ
Palisades Investors LLC
Palm Aire Marketplace LL
Palm Bay West
Palm Beach 2000 Inc
Palm Coast Corners Assoc Lp
Palm Trails Plaza
Palmetto Place Center LLC
Paradise Isle LLC
Park Plaza LLC
Park Plaza Shopping Ctr LLC
Parkland Partnership Lp
Parkview Square Owner Corp
Parkwood Plaza Shopping Center
Parkwood Village Joint Venture
Pass Christian Village
Patricia Or Marshall Weigel
Patton Plaza LLC
Paw Creek Crossing
Peach Orchard Center
Peachtree Parkway Plaza
Pearl Brittain Inc
Pelican Associates
Pell City Marketplace Partners
Peninsula Utilities Inc
Penman Plaza Associates Ltd
Peregine Properties LP
Perimeter Place Associates
Peripety Group Inc c/o Comm P
Phoenix Jr Inc
Pinar Assoc Sc Co Ltd
Pine Island Shopping Center
Pine Plaza
Pinel LP
Pineroots LLC
Pines/Carter
Pinetree Partners Ltd
Pinewood Plaza Associates
Pinson Valley Ltd
Plaza West 15190117351
Pmt Partners V LLC
Pnc Bank Philadelphia
Ponce Realty Company
Ponderosa Center Inc
Popps Ferry Ms Dev
Potter Square Associates
PRB Investments LLC
Premier Plaza Associates LLC
Prestonburg Village Shop Cente
Primax Properties LLC
Prime Shoppes Partners
Primo Justice Properties LLC
Principal Capital Management L
Principal Life Insurance Co
Procacci Commerical Realty Inc
Professional Mortgage Co Inc
Promenades Mall (E&A), LLC
Promventure Limited Partnership

PSI of Louisiana Inc
PSMA Ltd AP FHA FP FLA TIC
Quail Roost Associates
Quail Run Village
Quincy Associates Ltd
R & G Associates
R P Barren River LLC
Rab Land & Development Inc
Rainbow Marketplace LLC
Rainbow Springs Ventures Lc
Ralph Meitin Family
Ramco USA Development Inc
Randall Benderson 1993-1 Trust
Randy Roark
Rappaport Management Co
Rayne Plaza Shopping Center
Red Oak Shopping Center LLC
Reef Associates Ltd
Regency Centers Inc
Regency Saving Bank FSB
Regent Investment Corporation
Retail Center Hampton LLC
Retail Management Group Inc
Retreat Village Management Co
Rial Corporation
Richard Ball & Associates
Ridgeview Inc
Riley Place LLC
River Oaks
Riverwalk Plaza Joint Venture
RK Associates
Robert D Powers
Robert G Horsman
Robert H Palmer Jr
Robert N Rizika
Robertsdale Dev LLC
Rockbridge Place
Roebuck Ventures Ltd
Ronald Benderson 1995 Trust
Rosemyr Corp
Roxborough Associates LLC
Royal & Son
Royal Companies
Royal Homes Inc
Royal Oaks Brandon Partners
Royal Oaks Plaza Inc
Royals O K Lunch Inc
RSSC LLC
Rudco Properties Inc
Rushmore Friendship LLC
Ruth Guest House Inc
Ruth S Smith Snodgrass Aires
S & C Properties
Salem Crossing Shopping Center
Salemo Village Shopping Center
Sam Development Associates LLC
Samuel Oschin Trustee Michael
Sandefur Investments Inc
Sandifer Partnership Ltd
Sandra Mackey
Sarria Enterprises Inc
Sarria Holdings II Inc
Sarria Holdings Inc
Satterfield Plaza T I C
Saufley Field Partners Ltd
Savitar A/M/A SRA/American LLC
Sawicki Realty Co
SCG Management Inc
Schilleci Millbrook SC LLC

School St Crossing LP
Schwartz Family Trust
Scotland Mall Inc
SCP Winter Garden Fl LLC
Scribe Riviera JV
Sea Pea Inc
Sebring Square Ltd
Selig Enterprises Inc
Sendero Commercial Investments
Seven  Springs Plaza LLC
Shades Creek Partners
Shadrall Associates
Shannon Village Shopping Cente
Shepherdsville Mall Assoc Lp
Sherffield Estates Inc
Sheri Trager Weiss
Shields Plaza
Shoals Marketplace LLC
Shoppes @ 104
Shoppes At 18th & Commercial
Shoppes At Lake Avenue Inc
Shoppes Of Liberty Cit LLC
Sidney Kohl Company
Sidney Lefcourt
Simmons & Harris Inc
Situs Servicing Inc
Sizeler Companies
SJS-Woodlake Plaza LP
Skinners Of Jacksonville Inc
SKS Properties LC
Small Properties
Smith Barney Fbo Weinacker's
Snellville Plaza Ltd
Sormi Inc
South Broadway Corp
South Monroe Commons LLC
South Plaza Associates LLC
South Rockdale Shopping Center
South Square Marketplace
South Win Limited Partnership
Southbrook Partners LLC
Southchase Investors LLC
Southeast US Retail Fund LP
Southern Boulevard Corp
Southern Farm Bureau
Southern Farm Bureau Life Ins
Southern Partners
Southern Stores II LLC
Southgate Associates II LP
Southgate Plaza 93 Ltd
Southgate Plaza Associates LLC
Southmark Properties LLC
Southtrust Bank
Southview Square LLC
SPCP Group LLC
Spectrum Walker
Spectrum/Grandview Pines
Spiller Investment Inc
Spishores LLC
Spring Hill Assoc Ltd
Spring Plaza Limited Prtnrshp
Springdale Station Ltd
Springfield Crossing LLC
Springhill Associates LLC
Springland Associates LLC
Springs Corners LLC
SR JLP JAP LLC
SR TCS LLC
SRT Acquistion Corporation

SSKIB Corporation
St Charles Partners
St Johns Commons Owner Corp
St. Stephens Partners
Staunton Plaza Associate
Stiles West Associates Ltd
Stockman & Nalley Partnership
Stonebridge Village
Structured Product Servicing
STW Holdings LLC
Sugarland Shopping Center
Sulphur Springs Partners LLLP
Sumter Crossing Properties Inc
Sun Lake Plaza Inc
Sun West NC III Ptn Lim
Sunburst Properties Corp
Sunset Centres Ltd
Sunset Centres Ltd Partnership
Sunset Station Partners LLC
Sunset West Shopping Plaza
Sunwest NC III Partnerships
Suwanee County Investors LLC
Swiss Re Investors Inc
T K Harris Comm Re Ser
T S Margate Co Ltd
TA/Western LLC (Pom. Mktplce)
Talladega Community Builders
Tappen Properties LP
Tatone Properties Fla Inc
Tavares Assoc Ltd
Taylor Square Venture
Teachers Retirement System
Ted Glasrud Associates Inc
Terra Nova The Realty Assoc Fu
THC LLC
The Market at Byram LLC
The Marketplace LLC
The Schreiber Co Belleview Ass
The Sembler Company
Tifton Mall Inc
Timberlake Station LLC
TL Nguyen LLC
Toulouse Village Associates
Tower Associates Ltd
Town & Country Shopping Center
Town Square Development
Town'n Country Realty
Trail Plaza
Triangle IV LLLP
Tri-State Commercial Asc
TRL Properties LLC
Troy Marketplace LLC
Trustee Of Trust B
Trustees Of Trust A/C -1
Trustmark National Bank
TS Pierce Sc Co Ltd
TSO Volusia LLC
Tunica Village Partnership
Twelth Street & Washington
Tyrone Gardens LLC
U P SC Ltd
Ullmann Company
United Commercial Mortgage Cor
United Investors Realty
University Crossing
University Tenancy In Common
UrbanAmerica
US Bank Trust Na Corp Trust TF
USPG Portfolio Two LLC

USRP I LLC Glen Lea Shopping C
USRP I LLC Shoppes Of Kildaire
Vachlia Inc
Valrico Square
Venetia Village Center
Ventures LLC
Victoria Square Partners LLC
Victory Berryland LLC
Victory Investments Inc
Victory Kenner LLC
Vigouroux Development LLC
Villa Rica Retail Properties L
Village Marketplace Of
Village Plaza Inc
Village Royale Properties LLC
Vogel & Vogel Partnership
W D Route 3 Limited
W T H II LLC
Wachovia Securities
Walker LA Commercial
Watch Omega Holdings Lp
Waters & Armenia Plaza
Waters Inc S C Mgmt Trust Acct
Watkins Investment
Wayne Ruben
Waynesville Shopping
WBFV Inc
WCL Five LLC
WD Development LLC
WD Jacksonville Fl LLC
WD Marianna Portfolio LP
WD Milton Portfolio L P
W-D Shelby Partnership
Weavers Corner Jt Venture
Webb/Lexington Ventures #108
Webber Commercial Properties L
Weeki Wachee Village Shop Cntr
Weingarten Realty Investors
Wesley Chapel Sc Co Ltd
West Eck Partners LP
West Napoleon Joint Venture
Westfork Plaza
Westgate LLC
Westland Shopping Center LP
Weston Road Shopping Center LL
Westside City Inc
Westwood Shopping Center
WIAB Properties LLC Operating
Wiedemann Square Ltd
Wiedmann Square LLC
Wiggs Realty Co
William H Hall
Willowood Partners Ltd
Winbrook Management Inc
Windsor Place
Windsor Station LC
Windward Partners IV LP
Winyah Village Shopping Ctr
Wiregrass Plaza LLC
Wolfchase Assoc LLC North Palm
Woodberry Plaza E&A LLC
Woodland Village Partnership
WRI/Texla LLC
Xarla Realty LLC
YBD Three Lakes LC
ZSF/WD Bartow, LLC
ZSF/WD Charlotte, LLC
ZSF/WD Clayton, LLC
ZSF/WD Fitzgerald, LLC

ZSF/WD Greenville, LLC
ZSF/WD Hammond, LLC
ZSF/WD High Point, LLC
ZSF/WD Jacksonville, LLC
ZSF/WD Montgomery-31, LLC
ZSF/WD Montgomery-Gunter, LLC
ZSF/WD Opa Locka, LLC
ZSF/WD Orlando, LLC
ZSF/WD Sarasota, LLC
Zuppardo Properties LLC
Zuppardo Real Estate Co
Zurich Structured Finance, Inc.

**Insurance Companies**
ACE American Insurance Co.
ACE Bermuda Insurance, Ltd.
ACE (Illinois Union)
AIG Aviation, Inc.
American Casualty Company of Reading
PA
American Guarantee Liability (Zurich)
Arch Insurance Co.
AWAC - Side A DIC (Bermuda)
AWAC (Bermuda)
AXIS (Bermuda)
Axis Surplus Insurance Co.
AXIS US
CNA
Commonwealth Ins. Co.
Employers Ins. Co. of Wausau
Federal Insurance Co.
Great American Assurance Company
Hanseatic Ins. Co. (Bermuda)
Houston Casualty Company
Illinois National Insurance Co.
Illinois Union Ins. Co.
Lexington Insurance Co.
Liberty Ins. Underwriters, Inc.
Liberty Mutual
Liberty Mutual Insurance Company
Liberty Mutual Insurance Europe Ltd.
Lloyd's of London
Magna Carta Insurance Ltd.
Max Re - Side-A DIC (Bermuda)
Max Re (Bermuda)
Max Re (Bermuda) Ltd.
National Union
National Union Fire Insurance Co.
National Union Fire Insurance Co.
Pittsburgh, PA
Quanta Specialty Lines Insurance Company
RLI Insurance Co.
SR Int'l Business Ins. Co. Ltd.
St. Paul Re (Bermuda) Ltd.
St. Paul Fire & Marine Ins. Co.
St. Paul Mercury Insurance Co.
Starr Excess (Bermuda)
Starr Excess Liability Ins. Int'l Ltd.
(Bermuda)
Starr Excess Liability Insurance
International Ltd. (Ireland)
Travelers Indemnity Co. of Illinois
Twin City Fire Insurance Company
WIN General Ins., Inc.
XL Insurance America, Inc.
XL Insurance Ltd. (Bermuda)
XL Specialty Insurance Company
Zurich
Zurich American Ins. Co.

**Publicly Identified Shareholders**
Brandes Investment Partners L.P.
Brandes Investment Partners, Inc.
Brandes Worldwide Holdings, L.P.
Charles H. Brandes
Jeffrey A. Busby
Glenn R. Carlson
A. Dano Davis
Robert D. Davis
T. Wayne Davis
Davis Family Special Trust 2004
Davis Family Irrevocable Term Trust
DAVFAM Ltd.
DAVFAM II, Ltd.
D.D.I., Inc.
Scott A. Oko, Trustee, Davis Family
Special Trust 2004
SIVAD Investors, LLC
SIVAD Investors II, LLC
Charles P. Stephens

**Accountants**
KPMG LLP

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**
----------------------------------------------------------------x
In re                                               :
                                                    :        **Chapter 11**
                                                    :
**WINN-DIXIE STORES, INC., <u>et al.</u>,**             :        **Case No. 05-11063**
                                                    :
           **Debtors.**                             :        **(Jointly Administered)**
                                                    :
----------------------------------------------------------------x

**INTERIM ORDER AUTHORIZING DEBTORS**
**TO EMPLOY XROADS SOLUTIONS GROUP, LLC AS**
**<u>FINANCIAL AND OPERATIONS RESTRUCTURING CONSULTANTS</u>**

      Upon the application dated February 21, 2005 (the "Application") of Winn-Dixie

Stores, Inc. and its debtor affiliates (collectively, the "Debtors") for an order pursuant to Section

327(a) of the Bankruptcy Code for authority to employ XRoads Solutions Group, LLC

("XRoads") as financial and operations restructuring consultants, all as more fully set forth in the

Application; and upon consideration of the declaration of Dennis I. Simon (the "Simon"

Declaration"); and upon consideration of the Declaration of Bennett L. Nussbaum pursuant to

Local Bankruptcy Rule 1007-2 (the "Local Rules") in Support of First-Day Motions and

Applications sworn to on the 21st day of February, 2005; and the Court having jurisdiction to

consider the Application and the relief requested therein pursuant to 28 U.S.C. §§ 157 and 1334

and the Standing Order of Referral of Cases to Bankruptcy Court Judges of the District Court for

the Southern District of New York, dated July 19, 1984 (Ward, Acting C.J.); and consideration

of the Application and the relief requested therein being a core proceeding pursuant to 28 U.S.C.

§ 157(b); and venue being proper before this Court pursuant to 28 U.S.C. §§ 1408 and 1409; and

due and proper notice of the Application having been provided to (i) the Office of the United

States Trustee, (ii) counsel for Wachovia Bank, N.A., as agent for the Debtors' secured lenders,

(iii) the indenture trustee for the Debtors' noteholders, and (iv) the Debtors' fifty (50) largest unsecured creditors, and no other or further notice being required; and the relief requested in the Application being in the best interests of the Debtors, their estates, and creditors; and the Court having reviewed the Application; and the Court having determined that the legal and factual bases set forth in the Application establish just cause for the relief granted herein; and upon all of the proceedings had before the Court; and after due deliberation and sufficient cause appearing therefor, it is

ORDERED that the Application is granted on an interim basis until such time as the Court conducts a final hearing on this matter (the "Final Hearing Date"); and it is further

ORDERED that the Final Hearing Date shall be _____, 2005, at _____ _.m.; and it is further

ORDERED that any objection to the relief requested by the Application on a final basis must be filed with the Court and be served upon (i) the Office of the United States Trustee for the Southern District of New York, 33 Whitehall Street, 21st Floor, New York, New York 10004; (ii) D.J. Baker, Skadden, Arps, Slate, Meagher & Flom LLP, Four Times Square, New York, New York 10036; (iii) Sarah Robinson Borders, King & Spalding LLP, 191 Peachtree Street, Atlanta, Georgia  30303; and (iv) Dennis I. Simon, XRoads Solutions Group, LLC, 400 Madison Avenue, Third Floor, New York, New York 10017, so as to be received by _____, 2005 at 5:00 p.m.; and it is further

ORDERED that the Debtors are authorized to retain XRoads as their financial and operations restructuring consultants, pursuant to Section 327(a) of the Bankruptcy Code, as of February 21, 2005 (the "Petition Date") on the terms set forth in the Application, the Agreement (as defined in the Application), and the Simon Declaration; and it is further

ORDERED that if any supplemental declarations are filed and served after the entry of this Order, absent any objections filed within twenty (20) days after the filing and service of such supplemental declarations, XRoads's employment shall continue as authorized pursuant to this Order; and it is further

ORDERED that XRoads shall be compensated upon appropriate application in accordance with Sections 330 and 331 of the Bankruptcy Code, the Federal Rules of Bankruptcy Procedure, the Local Rules, and orders of this Court; and it is further

ORDERED that XRoads shall contemporaneously maintain time entries in half-hour increments for each individual working on the engagement; and it is further

ORDERED that XRoads is authorized to apply the retainer received from the Debtors to pay any fees, charges, costs, or expenses relating to services rendered to the Debtors prior to the Petition Date that remain unpaid and to hold any remaining portion of the retainer for application to allowed amounts owed pursuant to XRoads's final application in these cases; provided, however, that XRoads shall hold the retainer as funds clearly designated for the account of the Debtors; and provided, further, however, that any party in interest may at any time challenge the use and application of the retainer by XRoads; and it is further

ORDERED that within five (5) days of the entry of this Order, the Debtors shall serve a copy of this Order on the Office of the United States Trustee, counsel for the Debtors' pre-petition secured lenders, the indenture trustee for the Debtors' senior note holders, counsel to the Agent for the Debtors' proposed debtor-in-possession lenders, the Debtors' fifty (50) largest unsecured creditors on a consolidated basis, and any counsel or party that has filed a notice of appearance or request for notice within such time; and it is further

ORDERED that the Court shall retain jurisdiction to hear and determine all matters arising from the implementation of this Order; and it is further

ORDERED that the requirement pursuant to Local Rule 9013-1(b) that the Debtors file a memorandum of law in support of the Application is hereby waived.

Dated:  February ___, 2005
        New York, New York

_____
UNITED STATES BANKRUPTCY JUDGE

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

```
-----------------------------------------------------------------x
In re                                            :
                                                 :     Chapter 11
                                                 :
WINN-DIXIE STORES, INC., et al.,                 :     Case No. 05-11063
                                                 :
            Debtors.                             :     (Jointly Administered)
                                                 :
-----------------------------------------------------------------x
```

## FINAL ORDER AUTHORIZING DEBTORS
## TO EMPLOY XROADS SOLUTIONS GROUP, LLC AS
## FINANCIAL AND OPERATIONS RESTRUCTURING CONSULTANTS

Upon the application dated February 21, 2005 (the "Application") of Winn-Dixie

Stores, Inc. and its debtor affiliates (collectively, the "Debtors") for an order pursuant to Section

327(a) of the Bankruptcy Code for authority to employ XRoads Solutions Group, LLC

("XRoads") as financial and operations restructuring consultants, all as more fully set forth in the

Application; and upon consideration of the declaration of Dennis I. Simon (the "Simon

Declaration"); and upon consideration of the Declaration of Bennett L. Nussbaum pursuant to

Local Bankruptcy Rule 1007-2 (the "Local Rules") in Support of First-Day Motions and

Applications sworn to on the 21st day of February, 2005; and the Court having jurisdiction to

consider the Application and the relief requested therein pursuant to 28 U.S.C. §§ 157 and 1334

and the Standing Order of Referral of Cases to Bankruptcy Court Judges of the District Court for

the Southern District of New York, dated July 19, 1984 (Ward, Acting C.J.); and consideration

of the Application and the relief requested therein being a core proceeding pursuant to 28 U.S.C.

§ 157(b); and venue being proper before this Court pursuant to 28 U.S.C. §§ 1408 and 1409; and

due and proper notice of the Application having been provided to (i) the Office of the United

States Trustee, (ii) counsel for Wachovia Bank, N.A., as agent for the Debtors' secured lenders,

(iii) the indenture trustee for the Debtors' noteholders, and (iv) the Debtors' fifty (50) largest

unsecured creditors, and no other or further notice being required; and the relief requested in the

Application being in the best interests of the Debtors, their estates, and creditors; and the Court

having reviewed the Application; and the Court having determined that the legal and factual

bases set forth in the Application establish just cause for the relief granted herein; and upon all of

the proceedings had before the Court; and after due deliberation and sufficient cause appearing

therefor, it is

      ORDERED that the Application is granted; and it is further

      ORDERED that the Debtors are authorized to retain XRoads as their financial and

operations restructuring consultants, pursuant to Section 327(a) of the Bankruptcy Code, as of

February 21, 2005 (the "Petition Date") on the terms set forth in the Application, the Agreement

(as defined in the Application), and the Simon Declaration; and it is further

      ORDERED that if any supplemental declarations are filed and served after the

entry of this Order, absent any objections filed within twenty (20) days after the filing and

service of such supplemental declarations, XRoads's employment shall continue as authorized

pursuant to this Order; and it is further

      ORDERED that XRoads shall be compensated upon appropriate application in

accordance with Sections 330 and 331 of the Bankruptcy Code, the Federal Rules of Bankruptcy

Procedure, the Local Rules, and orders of this Court; and it is further

      ORDERED that XRoads shall contemporaneously maintain time entries in half-

hour increments for each individual working on the engagement; and it is further

      ORDERED that XRoads is authorized to apply the retainer received from the

Debtors to pay any fees, charges, costs, or expenses relating to services rendered to the Debtors

prior to the Petition Date that remain unpaid and to hold any remaining portion of the retainer for application to allowed amounts owed pursuant to XRoads's final application in these cases; provided, however, that XRoads shall hold the retainer as funds clearly designated for the account of the Debtors; and provided, further, however, that any party in interest may at any time challenge the use and application of the retainer by XRoads; and it is further

ORDERED that the Court shall retain jurisdiction to hear and determine all matters arising from the implementation of this Order; and it is further

ORDERED that the requirement pursuant to Local Rule 9013-1(b) that the Debtors file a memorandum of law in support of the Application is hereby waived.

Dated: _____ ___, 2005
          New York, New York

_____
UNITED STATES BANKRUPTCY JUDGE

**EXHIBIT "3"**

Summary of Time by Professional
January 29, 2006 through May 27, 2006

**XRoads Solution Group, LLC**
**Winn Dixie Summary of Fees**
**Period January 29, 2005 through May 27, 2006**

| | |
|---|---|
| Billed at Monthly Fixed Fee of $200,000 per Month (4 months) | $800,000.00 |
| 6,997.70      Hours over the 400 cap (Total Hours: 10,016.10) | |
| Calculated at the Rate of $400 per hour | $2,799,080.00 |
| Courtesy Discount | ($68,625.00) |
| | |
| Administrative Personnel | $185,655.50 |
| | |
| Total Amount Due | $3,716,110.50 |

| | Gross hours | Net Hours |
|---|---|---|
| Total Hours - BK | 10,157.40 | 8,597.70 |
| Total Hours - Admin | 1,550.80 | 1,400.60 |
| Total Hours | 11,708.20 | 9,998.30 |
| Weighted Average | 317.39 | 371.67 |

**Period January 29, 2005 through May 27, 2006**

| Professional | Position | Gross Hours | Less   Travel | Net Hours |
|---|---|---|---|---|
| Dussinger, M. | Senior Consultant | 973.30 | 135.80 | 837.50 |
| Salem, M. | Senior Consultant | 936.10 | 120.50 | 815.60 |
| Lane, E. | Director | 1,058.30 | 253.40 | 804.90 |
| Gaston, B. | Senior Consultant | 830.20 | 65.00 | 765.20 |
| Fagerstrom, K. | Director | 782.30 | 159.90 | 622.40 |
| Karol, S. | Managing Director | 775.70 | 159.20 | 616.50 |
| Young, J. | Director | 701.70 | 119.50 | 582.20 |
| Boggess, B. | Managing Director | 537.40 | 72.00 | 465.40 |
| Damore, R. | Managing Director | 615.50 | 199.60 | 415.90 |
| Gordon, E. | Managing Director | 431.10 | 30.00 | 401.10 |
| Gutierrez, B. | Senior Consultant | 312.50 | 18.00 | 294.50 |
| Hunt, K. | Director | 319.00 | 36.00 | 283.00 |
| Cassidy, K. | Director | 287.00 | 19.00 | 268.00 |
| Etlin, H. | Principal | 320.70 | 57.00 | 263.70 |
| Goetz, L | Director | 281.60 | 21.20 | 260.40 |
| Edmonson | Director | 238.90 | 29.90 | 209.00 |
| Wuertz, T. | Senior Consultant | 199.00 | 0.00 | 199.00 |
| Kwon, O. | Senior Consultant | 229.20 | 32.00 | 197.20 |
| Nguyen, K | Director | 136.10 | 0.00 | 136.10 |
| Coblentz, J. | Senior Consultant | 107.10 | 15.90 | 91.20 |
| Boucher, C. | Managing Director | 20.80 | 0.00 | 20.80 |
| Vander Hooven | Managing Director | 18.60 | 0.00 | 18.60 |
| McCarty, L. | Managing Director | 29.90 | 15.80 | 14.10 |
| Simon, D. | Principal | 12.10 | 0.00 | 12.10 |
| Stevenson, A. | Managing Director | 1.50 | 0.00 | 1.50 |
| Claflin, K. | Principal | 1.00 | 0.00 | 1.00 |
| Doyle, T. | Principal | 0.80 | 0.00 | 0.80 |
| | | 10,157.40 | 1,559.70 | 8,597.70 |

**XRoads Solution Group, LLC**
**Winn Dixie Summary of Fees**
**Period January 29, 2005 through May 27, 2006**

**Claims and Administration Hours**

| User | Rate | Billable Hours | Non Billable Travel Hours | Amount |
|------|------|---------------|---------------------------|--------|
| Bloemen, L. | 85.00 | 457.50 | 0.00 | 38,887.50 |
| Brandt, S. | 100.00 | 5.00 | 0.00 | 500.00 |
| Cooper, C. | 100.00 | 63.80 | 0.00 | 6,380.00 |
| Kelleher, M. | No Charge | 2.30 | 0.00 | 0.00 |
| Lavadera, A. | No Charge | 42.80 | 0.00 | 0.00 |
| Liu, A. | 160.00 | 726.40 | 105.10 | 116,224.00 |
| Naegely, P. | 160.00 | 2.30 | 0.00 | 368.00 |
| Young, B. | 160.00 | 145.60 | 0.00 | 23,296.00 |
| | | 1,445.70 | 105.10 | 185,655.50 |

| | |
|---|---|
| Total Admin Hours | 1,655.90 |
| Billable Hours | 1,445.70 |

**EXHIBIT "4"**

Summary of Expenses
January 29, 2006 through May 27, 2006

**XRoads Solutions Group, LLC**
**Winn-Dixie**
**Summary of Expenses**
**Period January 29, 2006 through May 27, 2006**

|  | Gross Amount | Courtesy Discounts | Net Amount |
|---|---|---|---|
| Airfare | 121,337.00 |  | 121,337.00 |
| Ground Transportation* | 72,270.98 | (39,929.77) | 32,341.21 |
| Lodging** | 71,544.09 |  | 71,544.09 |
| Meals*** | 48,267.77 | (43,682.95) | 4,584.82 |
| Mileage | 2,524.28 |  | 2,524.28 |
| Miscellaneous | 18.30 |  | 18.30 |
| Overnight Delivery | 1,795.42 |  | 1,795.42 |
| Photocopies | 141.45 |  | 141.45 |
| Conference Calls | 2,702.78 |  | 2,702.78 |
| Totals | 320,602.07 | (83,612.72) | **236,989.35** |

* XRoads voluntarily discounted the cost for the rental car expense by limiting the car usage per professional to a ratio of 1:3. Additionally, XRoads did not charge the Estate for travel from the Client location to the hotel or Client location to the Airport. Courtesy discounts for ground transportation also includes reduction of travel to/from residence to the Airport (capped at $35.00) and travel from the hotel to the Client location (capped at $40.00).

** Lodging charges do not reflect the cost savings of $37,173 related to the corporate apartments during this four month interim period. Additionally, the apartment cost for Dennis Simon was was not charged for the month of October. The discount reflects credits to apartments being vacated from the prior month of November, 2005.

*** Pursuant to the Bankruptcy Guidelines, XRoads did not charge the client for breakfast, lunch or dinner unless XRoads was participating , during the meal, in a necessary meeting respecting the case.

**EXHIBIT "5"**

Detail Time Entries
January 29, 2006 through May 27, 2006

XRoads Solutions Group
Professional - Time Detail

Page    1

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| **Activity: BK-Asset Sale** | | | | |
| 02/01/06 | Etlin, H. | BK-Asset Sale | Meeting on real estate issues with Sheon | 0.70 |
| 02/02/06 | Gaston, B. | BK-Asset Sale | Analysis of 3 closing date scenarios for store 229 to develop proposed resolution to negotiations between parties. | 0.30 |
| 02/02/06 | Gaston, B. | BK-Asset Sale | Communicate 3 closing date scenarios for store 229 and proposed resolution to negotiations between parties to T. Tucker (K&S) | 0.20 |
| 02/02/06 | Gaston, B. | BK-Asset Sale | Read and respond to question from T. Tucker (K&S) regarding store 229 negotiations . | 0.20 |
| 02/02/06 | Salem, M. | BK-Asset Sale | Call with M. Salem (XRoads) to discuss e-mail from B. Eads concerning fuel centers. | 0.40 |
| 02/02/06 | Salem, M. | BK-Asset Sale | Reviewed and responded to email from N. Koci (Hilco) regarding equipment sold in GOB store. | 0.40 |
| 02/03/06 | Salem, M. | BK-Asset Sale | Telephone calls made to multiple landlords and landlord representatives regarding abandonment / damage claims asserted in GOB sale and followed up on request for further information supporting claim. | 1.10 |
| 02/03/06 | Gaston, B. | BK-Asset Sale | Call with M. Salem (XRoads) to discuss repairs related to liquidation at store 1551. | 0.30 |
| 02/06/06 | Gaston, B. | BK-Asset Sale | Preparation for meeting with B. Kichler, T. Williams and Catherine Ibold (WD) and M. Salem and S. Karol (XRoads) regarding store closings, revised and updated agenda, prepared analysis to review with members of meeting. | 0.40 |
| 02/06/06 | Gaston, B. | BK-Asset Sale | Meeting with B. Kichler, T.  Williams and Catherine Ibold (WD) and M. Salem and S. Karol (XRoads) regarding store closings | 0.80 |
| 02/06/06 | Gaston, B. | BK-Asset Sale | Call with D. Young (WD) to determine payment status of DJM/TFP invoice | 0.10 |

XRoads Solutions Group
Professional - Time Detail

Page    2

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 02/06/06 | Salem, M. | BK-Asset Sale | Working session with B. Gaston (XRoads) regarding store damage claims in GOB FF&E stores. | 0.50 |
| 02/06/06 | Salem, M. | BK-Asset Sale | Meeting with B. Gaston (XRoads) and J. Fabbri (WD) regarding claims reconciliation in stores where GOB administrative damage claims were asserted by landlords. | 0.60 |
| 02/07/06 | Gaston, B. | BK-Asset Sale | Meeting with R. Damore (XRoads) to discuss analysis of GOB vs. enterprise sale recoveries | 0.60 |
| 02/08/06 | Etlin, H. | BK-Asset Sale | Meeting with Mangement to discuss process for warehouse transition | 0.90 |
| 02/09/06 | Gaston, B. | BK-Asset Sale | Follow up with C. Ibold (WD) regarding letter agreement for $8,300 payment to LL at former store 1306 for roof repairs | 0.10 |
| 02/09/06 | Gaston, B. | BK-Asset Sale | Meeting with B. Nussbaum (WD) regarding approval for payment of DJM/TFP transaction fee invoice | 0.10 |
| 02/10/06 | Gaston, B. | BK-Asset Sale | Research status of stores 72, 77 and 103 in order to respond to e-mail from M. Morris (TFP) regarding party interested in purchasing | 0.30 |
| 02/10/06 | Gaston, B. | BK-Asset Sale | Respond to e-mail from M. Morris (TFP) regarding party interested in purchasing stores 72, 77 and 103 | 0.10 |
| 02/10/06 | Gaston, B. | BK-Asset Sale | Follow up with J. Fulcher, LL for former store 847, to get status update on resolution to $1,000 held in escrow for painting | 0.10 |
| 02/10/06 | Gaston, B. | BK-Asset Sale | Read e-mail from M. Morris (TFP) regarding expressions of interest from prospective buyer of stores 72, 77 and 103 | 0.10 |

XRoads Solutions Group
Professional - Time Detail

Page    3

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 02/13/06 | Salem, M. | BK-Asset Sale | Meeting with R. Damore (XRoads) and B. Gaston (XRoads) to discuss analysis of and resolution to Hilco abandonment and liquidation fee. | 0.60 |
| 02/13/06 | Salem, M. | BK-Asset Sale | Follow up meeting with B. Gaston (XRoads) and J. Fabbri (WD) to discuss abandonment claims and payment of Hilco fee. | 0.90 |
| 02/13/06 | Gaston, B. | BK-Asset Sale | Call with D. Aulabaugh (A&M) to discuss termination on store 716 and 1857 | 0.40 |
| 02/13/06 | Salem, M. | BK-Asset Sale | Meeting with B. Gaston (XRoads) to discuss abandonment claims and payment of Hilco fee. | 0.50 |
| 02/13/06 | Gaston, B. | BK-Asset Sale | Meeting with R. Damore and M. Salem (XRoads) to discuss analysis of and resolution to Hilco abandonment and liquidation fee | 0.60 |
| 02/13/06 | Gaston, B. | BK-Asset Sale | Meeting with M. Salem (XRoads) to discuss abandonment claims and payment of Hilco fee | 0.50 |
| 02/13/06 | Gaston, B. | BK-Asset Sale | Follow up meeting with M. Salem (XRoads) and J. Fabbri (WD) to discuss abandonment claims and payment of Hilco fee | 0.80 |
| 02/13/06 | Salem, M. | BK-Asset Sale | Prepared summary schedule for status of GOB FF&E abandonment. | 1.20 |
| 02/14/06 | Gaston, B. | BK-Asset Sale | Meeting with M. Chlebovec (WD) to discuss 9 Gooding transactions / assignments and discuss Gooding's BK filing | 0.30 |
| 02/14/06 | Salem, M. | BK-Asset Sale | Telephone call and follow up with J. Paronto (Hilco) regarding vacate and release forms for stores in GOB FF&E sale. | 0.70 |
| 02/14/06 | Gaston, B. | BK-Asset Sale | Meeting with M. Salem (XRoads) to prepare for Hilco fee call with H. Etlin (XRoads) | 0.40 |

XRoads Solutions Group
Professional - Time Detail

Page    4

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 02/14/06 | Salem, M. | BK-Asset Sale | Reviewed correspondence from P. Jones (WD) regarding Great American equipment sale issue, and discussed with him  and J. Young (XRoads). | 1.50 |
| 02/14/06 | Gaston, B. | BK-Asset Sale | Follow up meeting with R. Damore and M. Salem (XRoads) to discuss analysis of and resolution to Hilco fee abandonment | 0.40 |
| 02/14/06 | Etlin, H. | BK-Asset Sale | Call with R Damore, B Gaston and M Salem (XRoads) on Hilco asset recoveries | 0.60 |
| 02/14/06 | Etlin, H. | BK-Asset Sale | Call with S Karol (XRoads) on real estate | 0.50 |
| 02/14/06 | Salem, M. | BK-Asset Sale | Follow up call with B. Gaston (XRoads) to discuss liquidator / abandonment analysis. | 0.20 |
| 02/14/06 | Salem, M. | BK-Asset Sale | Meeting with B. Gaston (XRoads) to prepare for Hilco fee call with H. Etlin (XRoads). | 0.40 |
| 02/14/06 | Salem, M. | BK-Asset Sale | Revised one page summary on abandonment based on feedback from call earlier in the day with H. Etlin (XRoads). | 1.20 |
| 02/14/06 | Salem, M. | BK-Asset Sale | Follow up meeting with R. Damore (XRoads) and B. Gaston (XRoads) to discuss analysis of and resolution to Hilco fee abandonment. | 0.40 |
| 02/14/06 | Gaston, B. | BK-Asset Sale | Meeting with S. Karol (XRoads) to discuss GOB vs. Enterprise sale proceeds analysis in preparation for call with H. Etlin (XRoads) | 0.30 |
| 02/14/06 | Gaston, B. | BK-Asset Sale | Follow up call with M. Salem (XRoads) to discuss liquidator / abandonment analysis | 0.10 |
| 02/14/06 | Gaston, B. | BK-Asset Sale | Call with H. Etlin, R. Damore and M. Salem (XRoads) to discuss Hilco fee resolution and GOB vs. Enterprise sale proceed analysis | 0.80 |
| 02/14/06 | Gaston, B. | BK-Asset Sale | Follow up meeting with S. Karol (XRoads) to prepare for call with H. Etlin (XRoads) regarding GOB vs. Enterprise sale proceed analysis | 0.40 |

XRoads Solutions Group
Professional - Time Detail

Page    5

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 02/14/06 | Gaston, B. | BK-Asset Sale | Meeting with S. Karol and R. Damore (XRoads) to discuss GOB vs. Enterprise sale proceeds analysis | 1.00 |
| 02/14/06 | Gaston, B. | BK-Asset Sale | Read 117 page settlement correspondence on store 223 dispute from LL attorney E. Held, Held & Isreal | 0.60 |
| 02/14/06 | Gaston, B. | BK-Asset Sale | Read objection by Linpro, LL at store 223, to proposed sale to Kuhn dated 8-22-05 Docket 3126 | 0.30 |
| 02/14/06 | Salem, M. | BK-Asset Sale | Call with H. Etlin (XRoads), R. Damore (XRoads), and B. Gaston (XRoads) to discuss Hilco fee resolution and GOB vs. Enterprise sale proceed analysis | 0.80 |
| 02/14/06 | Gaston, B. | BK-Asset Sale | Research and respond to store and fuel center rejection damage stores 1337 and 1350 | 0.20 |
| 02/15/06 | Gaston, B. | BK-Asset Sale | Meeting with R. Damore (XRoads) to discuss inventory analysis from Supervalu enterprise sale transactions | 0.40 |
| 02/15/06 | Gaston, B. | BK-Asset Sale | Call with J. Kestenbaum (Refron) to resolve retrieval of Freon from 39 targeted stores being stored at Pure Chem | 0.50 |
| 02/15/06 | Gaston, B. | BK-Asset Sale | Meeting with M. Chlebovec (WD) to discuss cure on store 1261 | 0.40 |
| 02/15/06 | Gaston, B. | BK-Asset Sale | Call with E. Schule (SH&B) to discuss sale of fuel center 1378 and rejection claim of related store 1337 | 0.30 |
| 02/16/06 | Salem, M. | BK-Asset Sale | Reviewed and responded to inquiries from J. Fabbri (WD) regarding abandonment in GOB FF&E locations. | 1.70 |
| 02/16/06 | Gaston, B. | BK-Asset Sale | Research bubble stores for Orlando, FL store on McCulloch or Lockwood streets. | 0.20 |

XRoads Solutions Group
Professional - Time Detail

Page    6

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 02/16/06 | Gaston, B. | BK-Asset Sale | Drafted cover memo to forward  E. Vargas contact information as interested buyer of store to E. Amendola (DJM) and M. Morris (TFP) | 0.10 |
| 02/17/06 | Salem, M. | BK-Asset Sale | Analyzed information received from N. Koci (Hilco) regarding abandonment in GOB locations. | 1.50 |
| 02/17/06 | Salem, M. | BK-Asset Sale | Preparation for telephone call with B. Gaston (XRoads) regarding resolution of Hilco final settlement fee. | 0.40 |
| 02/17/06 | Salem, M. | BK-Asset Sale | Reviewed and revised abandonment fee analysis based on feedback from R. Damore (XRoads). | 1.10 |
| 02/17/06 | Salem, M. | BK-Asset Sale | Discussed revised abandonment analysis with R. Damore (XRoads) | 0.90 |
| 02/17/06 | Salem, M. | BK-Asset Sale | Telephone call with R. Damore (XRoads) regarding short term vendor liquidity opportunities report and abandonment / FF&E settlement report. | 0.70 |
| 02/17/06 | Salem, M. | BK-Asset Sale | Prepared new schedules for abandonment analysis based on discussion with R. Damore (XRoads) and B. Gaston (XRoads). | 1.80 |
| 02/17/06 | Etlin, H. | BK-Asset Sale | Review and revise latest Hilco recovery analysis | 0.60 |
| 02/17/06 | Gaston, B. | BK-Asset Sale | Meeting with K. Cherry (WD) to discuss "under the tent" list of key employees needed in asset disposition process | 0.20 |
| 02/17/06 | Salem, M. | BK-Asset Sale | Updated abandonment issues analysis based on review of information provided by Hilco. | 0.60 |
| 02/17/06 | Gaston, B. | BK-Asset Sale | Call with H. Etlin and M. Salem (XRoads) to discuss resolution to Hilco liquidation fee | 0.60 |
| 02/17/06 | Salem, M. | BK-Asset Sale | Prepared new schedules for FF&E abandonment analysis in GOB stores and discussed with B. Gaston (XRoads). | 1.50 |

XRoads Solutions Group
Professional - Time Detail

Page    7

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 02/17/06 | Salem, M. | BK-Asset Sale | Participation in telephone call with B. Gaston (XRoads) regarding resolution of Hilco final settlement fee. | 0.40 |
| 02/17/06 | Salem, M. | BK-Asset Sale | Preparation for and participation in telephone call with H. Etlin (XRoads) regarding revised abandonment analysis. | 1.40 |
| 02/17/06 | Salem, M. | BK-Asset Sale | Drafted cover memo for distribution to H Etlin (XRoads) to include further revisions to abandonment analysis from discussion with R Damore (XRoads) | 0.90 |
| 02/18/06 | Gaston, B. | BK-Asset Sale | Read e-mail from A. Ravin (Skadden) regarding request by LL counsel on store 2045 for Freon removal and EPA certificate | 0.10 |
| 02/18/06 | Gaston, B. | BK-Asset Sale | Respond to e-mail from A. Ravin (Skadden) regarding request by LL counsel on store 2045 for Freon removal and EPA certificate with clarification and suggested solution | 0.20 |
| 02/18/06 | Gaston, B. | BK-Asset Sale | Review and provide comments on updated Hilco fee analysis to M. Salem (XRoads) | 0.40 |
| 02/20/06 | Etlin, H. | BK-Asset Sale | Meeting with B Nussbaum (WD) to discuss Bubble Store process | 1.00 |
| 02/20/06 | Salem, M. | BK-Asset Sale | Telephone call with J. Weiss (Collections Attorney) representing a logistics shipper purchasing equipment in the Great American liquidation sale. | 0.50 |
| 02/20/06 | Gaston, B. | BK-Asset Sale | Call with S. Karol (XRoads), D. Stanford and K. Daw (SG&R) and C. Ibold (WD) to discuss APA modifications for upcoming store sale process (partial participation) | 0.20 |
| 02/20/06 | Salem, M. | BK-Asset Sale | Review and analyze information for call with J. Weiss (Collections Attorney) representing a logistics shipper purchasing equipment in the Great American liquidation sale. | 0.30 |

XRoads Solutions Group
Professional - Time Detail

Page    8

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 02/20/06 | Karol, S. | BK-Asset Sale | Analysis of  APA provisions for bubble stores | 1.10 |
| 02/20/06 | Salem, M. | BK-Asset Sale | Working session with J. Castle (WD) and C. Ibold (WD) regarding telephone call from J. Weiss (Collections attorney). | 1.10 |
| 02/20/06 | Salem, M. | BK-Asset Sale | Reviewed information provided by N. Koci (Hilco) and integrated into FF&E abandonment analysis. | 1.50 |
| 02/21/06 | Salem, M. | BK-Asset Sale | Attend meeting with H. Etlin (XRoads), B. Gaston (XRoads), and R. Damore (XRoads) regarding Hilco GOB FF&E abandonment analysis. | 1.00 |
| 02/21/06 | Etlin, H. | BK-Asset Sale | Review and discuss final analysis for Hilco with R. Damore and M. Salem (XRoads) | 0.60 |
| 02/21/06 | Gaston, B. | BK-Asset Sale | Hilco fee resolution meeting with R. Damore, M. Salem, and H. Etlin (XRoads) | 0.60 |
| 02/21/06 | Salem, M. | BK-Asset Sale | Review for meeting with H. Etlin (XRoads), B. Gaston (XRoads), and R. Damore (XRoads) regarding Hilco GOB FF&E abandonment analysis. | 0.40 |
| 02/21/06 | Karol, S. | BK-Asset Sale | Analysis of assembling information regarding changes for individual buyers to APA's | 0.70 |
| 02/22/06 | Etlin, H. | BK-Asset Sale | Meeting with Sheon Karol (XRoads) to discuss real estate issues | 0.90 |
| 02/22/06 | Gaston, B. | BK-Asset Sale | Call to discuss Linpro dispute (Store 223) - J. Castle and C. Ibold (WD), S. Karol (XRoads) and C. Jackson (SH&B) | 0.30 |
| 02/22/06 | Gaston, B. | BK-Asset Sale | Follow up meeting with C. Ibold (WD) and S. Karol (XRoads) to discuss Linpro dispute (Store 223) | 0.20 |
| 02/22/06 | Karol, S. | BK-Asset Sale | Meeting with B Nussbaum (WD) in regards to bringing additional employees into store disposition process | 0.60 |

XRoads Solutions Group
Professional - Time Detail

Page    9

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 02/22/06 | Karol, S. | BK-Asset Sale | Attention to addition of due diligence materials and provision to potential purchasers | 0.60 |
| 02/23/06 | Gaston, B. | BK-Asset Sale | Meeting with R. Damore and M. Salem (XRoads) to discuss enterprise sale inventory proceed analysis | 0.10 |
| 02/23/06 | Gaston, B. | BK-Asset Sale | Read and respond to e-mail from D. Young (WD) regarding enterprise sale inventory proceed analysis | 0.10 |
| 02/23/06 | Karol, S. | BK-Asset Sale | Meeting with M. LeBlanc, M. Istre (WD) and R. Damore (XRoads) regarding pharmacy store sales | 0.40 |
| 02/24/06 | Salem, M. | BK-Asset Sale | Review and analyze reports for settlement meeting with Hilco. | 0.90 |
| 02/24/06 | Salem, M. | BK-Asset Sale | Working session with A. Reed (WD) regarding payments received from Hilco. | 0.60 |
| 02/24/06 | Etlin, H. | BK-Asset Sale | Call with Management on bubble stores process | 0.80 |
| 02/24/06 | Gaston, B. | BK-Asset Sale | Read C. Jackson (SH&B) e-mail regarding dispute with LL on lease termination for store 229. | 0.10 |
| 02/24/06 | Gaston, B. | BK-Asset Sale | Research document demonstrating turnover date on store 229 of 11-8-05. | 0.10 |
| 02/24/06 | Gaston, B. | BK-Asset Sale | Research e-mails on dispute with Linpro, LL on store 223, regarding lease termination. | 0.20 |
| 02/24/06 | Salem, M. | BK-Asset Sale | Hilco fee resolution meeting with R Damore and H Etlin (XRoads) | 0.60 |
| 02/24/06 | Gaston, B. | BK-Asset Sale | Research status of key / return of possession for SH&B | 0.20 |
| 02/24/06 | Gaston, B. | BK-Asset Sale | Read motion filed by Linpro with court regarding dispute. | 0.10 |

XRoads Solutions Group
Professional - Time Detail

Page    10

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 02/24/06 | Gaston, B. | BK-Asset Sale | Calculate/summarize Linpro position regarding closing costs/cure amounts and compare cure amounts to Winn-Dixie | 0.10 |
| 02/27/06 | Salem, M. | BK-Asset Sale | Researched information on inventory dial back and leased equipment in stores in preparation for next Store Timelines meeting on 3/1. | 1.20 |
| 02/27/06 | Gaston, B. | BK-Asset Sale | Meeting with S. Karol XRoads) to discuss dispute with LL on store 223 | 0.30 |
| 02/27/06 | Gaston, B. | BK-Asset Sale | Research e-mail history on dispute with LL at store 229, forward to S. Karol (XRoads) | 0.30 |
| 02/27/06 | Gaston, B. | BK-Asset Sale | Meet with S. Karol (XRoads) to discuss e-mail history/research on dispute with LL at store 229 | 0.30 |
| 02/27/06 | Gaston, B. | BK-Asset Sale | Meeting with S. Karol and R. Damore (XRoads) to discuss bubble store announcement (partial participation) | 0.20 |
| 02/27/06 | Etlin, H. | BK-Asset Sale | Call with Management on store closure issues | 1.70 |
| 02/28/06 | Gaston, B. | BK-Asset Sale | Meeting with S. Karol (XRoads) to discuss lease termination on stores 223, 229, 716 and 1413 | 0.40 |
| 02/28/06 | Salem, M. | BK-Asset Sale | Prepared list of operational improvements in a future GOB process and integrated appropriate information from another list provided by S. Sloan (WD). | 1.80 |
| 02/28/06 | Salem, M. | BK-Asset Sale | Working session with R. Damore (XRoads) regarding operational improvements to future GOB process. | 0.60 |
| 02/28/06 | Etlin, H. | BK-Asset Sale | Meeting with S Karol (XRoads) to discuss real estate issues | 0.60 |
| 02/28/06 | Etlin, H. | BK-Asset Sale | Meeting with B Nussbaum (WD) on asset sale issues | 0.80 |

XRoads Solutions Group
Professional - Time Detail

Page    11

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 02/28/06 | Salem, M. | BK-Asset Sale | Working session with H. Etlin (XRoads) regarding upcoming final settlement with Hilco on 3/1. | 0.50 |
| 03/01/06 | Young, J. | BK-Asset Sale | Meeting with B Gaston and M. Salem (XRoads) to prepare for meeting with Hilco to resolve liquidation fee | 0.30 |
| 03/01/06 | Salem, M. | BK-Asset Sale | Participation in all-hands weekly store timelines store meeting with S. Karol (XRoads), R. Damore (XRoads), D. Young (WD), M. Istre (WD), J. Retamar (WD), T. Williams (WD) and many others (list too long to provide). | 1.00 |
| 03/01/06 | Gaston, B. | BK-Asset Sale | Preparation for meeting with Hilco for fee resolution | 0.10 |
| 03/01/06 | Salem, M. | BK-Asset Sale | Review and analysis of collected documents and files for final GOB settlement meeting with Hilco's C. Lipoff and J. Paronto and XRoads' H. Etlin, R. Damore, B. Gaston and J. Young. | 1.20 |
| 03/01/06 | Gaston, B. | BK-Asset Sale | Meeting with J. Young and M. Salem (XRoads) to prepare for meeting with Hilco to resolve liquidation fee | 0.20 |
| 03/01/06 | Gaston, B. | BK-Asset Sale | Meeting with XRoads' J. Young, M. Salem, R. Damore and H. Etlin to prepare for meeting with Hilco to resolve liquidation fee | 0.30 |
| 03/01/06 | Salem, M. | BK-Asset Sale | Prepared draft bid analysis and reviewed previous dial down information for inventory in preparation for weekly store timelines meeting. | 0.80 |
| 03/01/06 | Young, J. | BK-Asset Sale | Meeting with B Gaston and M. Salem (XRoads) to prepare for meeting with Hilco to resolve liquidation fee | 0.30 |
| 03/01/06 | Salem, M. | BK-Asset Sale | Follow up meeting with J. Retamar (WD), J. Scribner (WD) and R. Damore (XRoads) regarding store closing process and inventory dial down of slow moving stock. | 0.70 |

XRoads Solutions Group
Professional - Time Detail

Page    12

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 03/01/06 | Young, J. | BK-Asset Sale | Meeting with B. Gaston, M. Salem, R. Damore and H. Etlin (XRoads) to prepare for meeting with Hilco to resolve liquidation fee | 0.30 |
| 03/01/06 | Salem, M. | BK-Asset Sale | Final GOB settlement meeting with Hilco with H. Etlin (XRoads), R. Damore (XRoads), B. Gaston (XRoads), J. Young (XRoads), C. Lipoff (Hilco), and J. Paronto (Hilco). | 1.10 |
| 03/01/06 | Gaston, B. | BK-Asset Sale | Meeting with XRoads' J. Young, M. Salem, R. Damore and H. Etlin and Hilco to resolve liquidation fee | 1.10 |
| 03/01/06 | Gaston, B. | BK-Asset Sale | Meeting with XRoads' J. Young, M. Salem and R. Damore and Hilco to resolve liquidation fee (partial participation) | 0.40 |
| 03/01/06 | Etlin, H. | BK-Asset Sale | Prepare for meeting with Hilco | 0.30 |
| 03/01/06 | Young, J. | BK-Asset Sale | Meeting with B. Gaston, M. Salem, R. Damore and H. Etlin (XRoads) and Hilco to resolve liquidation fee | 1.10 |
| 03/01/06 | Young, J. | BK-Asset Sale | Meeting with B. Gaston, M. Salem and R. Damore (XRoads) and Hilco to resolve liquidation fee | 0.40 |
| 03/01/06 | Etlin, H. | BK-Asset Sale | Meeting with Hilco to discuss settlement from prior process | 1.10 |
| 03/01/06 | Salem, M. | BK-Asset Sale | Prepared discussion materials for final settlement discussions with Hilco. | 1.40 |
| 03/01/06 | Salem, M. | BK-Asset Sale | Working session with H. Etlin (XRoads), R. Damore (XRoads), J. Young (XRoads) and B. Gaston (XRoads) in preparation of final settlement with Hilco. | 0.60 |
| 03/02/06 | Salem, M. | BK-Asset Sale | Discussion with D. Young (WD)  regarding work necessary to complete FF&E liquidation in the store of one GOB landlord affected by Hurricane Katrina (later taken over by FEMA) | 0.50 |

XRoads Solutions Group
Professional - Time Detail

Page    13

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/02/06 | Gaston, B. | BK-Asset Sale | Call with T. Case regarding refund for purchase of walk-in cooler at former store 1350 | 0.20 |
| 03/02/06 | Gaston, B. | BK-Asset Sale | Call with M. Salem (XRoads) to discuss resolution to damage at store 1555 | 0.20 |
| 03/02/06 | Salem, M. | BK-Asset Sale | Working session with R. Damore (XRoads) regarding leased equipment in GOB stores. | 0.70 |
| 03/02/06 | Salem, M. | BK-Asset Sale | Telephone call with follow up with one GOB landlord affected by Hurricane Katrina (later taken over by FEMA) regarding work necessary to complete FF&E liquidation in the store. | 0.60 |
| 03/02/06 | Salem, M. | BK-Asset Sale | Drafted email for distribution to store timelines team regarding leased equipment in GOB stores. | 0.50 |
| 03/02/06 | Etlin, H. | BK-Asset Sale | Call with Management on store closure issues | 0.70 |
| 03/03/06 | Salem, M. | BK-Asset Sale | Draft cover memo for distribution of final settlement register of all payments due from and due to Hilco to J. Tinsley (Hilco) for review and approval. | 0.60 |
| 03/03/06 | Salem, M. | BK-Asset Sale | Prepared final settlement register of all payments due from and due to Hilco. and distributed to J. Tinsley (Hilco), for review and approval. | 0.80 |
| 03/06/06 | Young, J. | BK-Asset Sale | Meeting with J Mathews (WD) to discuss issues surrounding repair of Fitzgerald facility resulting from equipment removal. | 0.80 |
| 03/06/06 | Young, J. | BK-Asset Sale | Telephonic meeting with M Bank (Rabin) to discuss condition of floor at Fitzgerald beverage plant. | 0.40 |
| 03/06/06 | Karol, S. | BK-Asset Sale | Analysis of bid on Jackson property and soliciting approval | 0.40 |
| 03/06/06 | Karol, S. | BK-Asset Sale | Analysis of McComb sale | 0.50 |

XRoads Solutions Group
Professional - Time Detail

Page    14

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/06/06 | Karol, S. | BK-Asset Sale | Meeting with Michael Chlebovec (Winn-Dixie) regarding Location 388 sale | 0.40 |
| 03/06/06 | Karol, S. | BK-Asset Sale | Analysis of Miramar sale and response to bidders | 0.80 |
| 03/06/06 | Karol, S. | BK-Asset Sale | Analysis and follow-up to GOB timing issues and hiring of liquidators | 1.40 |
| 03/06/06 | Karol, S. | BK-Asset Sale | Revising Owned Properties Proceeds Analysis | 0.60 |
| 03/06/06 | Salem, M. | BK-Asset Sale | Working session with S. Karol (XRoads) regarding planning for the exit of the 35 bubble stores. | 0.60 |
| 03/06/06 | Salem, M. | BK-Asset Sale | Reviewed and updated previous GOB pre-planning items in preparation for bubble store disposition. | 1.40 |
| 03/06/06 | Gaston, B. | BK-Asset Sale | Prepare bid analysis for 35 bubble stores | 0.30 |
| 03/06/06 | Gaston, B. | BK-Asset Sale | Read e-mail from K. Neil (WD) regarding title search fees | 0.10 |
| 03/06/06 | Salem, M. | BK-Asset Sale | Analyzed HR vendor contract and filed claim to determine assumption / rejection. | 0.80 |
| 03/06/06 | Gaston, B. | BK-Asset Sale | Draft reply after analyzing email attachment from K Neil (WD) regarding title search fees. Forward information to M. Chlebovec (WD) | 0.20 |
| 03/06/06 | Gaston, B. | BK-Asset Sale | Research and update closing information on store 223 | 0.20 |
| 03/06/06 | Gaston, B. | BK-Asset Sale | Meeting with K. Neil (WD) to discuss final settlement figure to resolve dispute on store 223 | 0.10 |
| 03/06/06 | Gaston, B. | BK-Asset Sale | Call with L. Schule (SH&B) to discuss status of dispute with LL on store 1328 | 0.20 |
| 03/07/06 | Karol, S. | BK-Asset Sale | Analysis and developing strategy for auction on 3/8 of owned properties | 0.60 |

XRoads Solutions Group
Professional - Time Detail

Page    15

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/07/06 | Karol, S. | BK-Asset Sale | Analysis of liquidator agency agreement provisions and timing of motions and hearing | 1.70 |
| 03/07/06 | Gaston, B. | BK-Asset Sale | Meeting with L. Barton (WD) to discuss settlement check to Linpro, LL at former store 223 | 0.20 |
| 03/07/06 | Karol, S. | BK-Asset Sale | Drafting revised timeline to reflect management changes regarding GOB sales | 1.90 |
| 03/07/06 | Gaston, B. | BK-Asset Sale | Call with K. Neil (WD) regarding Linpro (store 223) "settlement" check | 0.10 |
| 03/07/06 | Karol, S. | BK-Asset Sale | Meeting with Cynthia Jackson (SH) regarding liquidator agency agreement and agency agreement, auction on 3/8,  hearing on 3/9, and landlord 365(d)(4) objections | 1.30 |
| 03/07/06 | Karol, S. | BK-Asset Sale | Meeting with J. Smith (Smith Hulsey) regarding liquidator agency agreement | 0.70 |
| 03/07/06 | Karol, S. | BK-Asset Sale | Analysis of liquidator agency agreement | 1.60 |
| 03/07/06 | Gaston, B. | BK-Asset Sale | E-mail revision of Linpro settlement check to L. Barton (WD) | 0.10 |
| 03/07/06 | Etlin, H. | BK-Asset Sale | Review prior agency agreement and revise | 0.90 |
| 03/07/06 | Salem, M. | BK-Asset Sale | Reviewed previous agency agreement for Hilco liquidation in anticipation of new agreement for bubble store liquidation. | 1.10 |
| 03/07/06 | Salem, M. | BK-Asset Sale | Review previous data provided to Hilco for budget planning. Draft email to M. Machado (WD) detailing information needed for new liquidation budget. | 0.90 |
| 03/07/06 | Salem, M. | BK-Asset Sale | Meeting with S. Karol (XRoads) and R. Damore (XRoads)  regarding liquidator agency agreement and pharmacy sales. | 1.00 |
| 03/07/06 | Salem, M. | BK-Asset Sale | Meeting with S. Karol (XRoads) regarding liquidator agency agreement provisions and FF&E sales. | 0.40 |

XRoads Solutions Group
Professional - Time Detail

Page    16

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 03/07/06 | Salem, M. | BK-Asset Sale | Discussion with B. Gaston (XRoads) after review of information previously provided to Hilco for previous store closing process | 1.40 |
| 03/08/06 | Salem, M. | BK-Asset Sale | Telephone call with N. Werner (Hilco) regarding GOB budget planning. | 0.50 |
| 03/08/06 | Salem, M. | BK-Asset Sale | Review of support documents in preparation for in weekly contract update meeting with  B. Nussbaum (WD), L. Appel (WD), J. Young (XRoads), K. Fagerstrom (XRoads), E. Lane (XRoads), H. Etlin (XRoads), R. Damore (XRoads), B. Kitchler (WD), and J. James (WD). | 0.80 |
| 03/08/06 | Karol, S. | BK-Asset Sale | Conference call with Emilio Amendola (DJM) , P. Brown and Doug Stanford (Smith Gambrell) , K. Daw (SG) for portion, Cynthia Jackson (SH) , Catherine Ibold (WD) (portion) and portion with M. Morris (TFP) to revise time line and develop strategy for sale of owned properties | 1.30 |
| 03/08/06 | Salem, M. | BK-Asset Sale | Meeting with S. Karol (XRoads), R. Damore (XRoads), and portion with H. Etlin (XRoads) and J. Young (XRoads) regarding Agency Agreement for GOB liquidator. | 1.00 |
| 03/08/06 | Salem, M. | BK-Asset Sale | Review documents in preparation for participation in weekly store timelines meeting with R. Damore (XRoads), S. Karol (XRoads), and Winn-Dixie Cross-Functional team. | 1.70 |
| 03/08/06 | Karol, S. | BK-Asset Sale | Preparation for auction on 3/8 with Cynthia Jackson (SH) and Catherine Ibold (WD) | 0.80 |
| 03/08/06 | Salem, M. | BK-Asset Sale | Telephone calls with J. Paronto (Hilco) and N. Werner (Hilco) regarding planning for bubble store liquidation and data necessary for budget preparation. | 1.40 |
| 03/08/06 | Karol, S. | BK-Asset Sale | Participation in auction of Jackson Pump&Save | 0.40 |

XRoads Solutions Group
Professional - Time Detail

Page    17

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/08/06 | Karol, S. | BK-Asset Sale | Meeting with Cynthia Jackson (SH) regarding liquidator motion and negotiations regarding 365(d)(4) | 0.70 |
| 03/08/06 | Karol, S. | BK-Asset Sale | Meeting with Holly Etlin (XRoads) regarding time line and length of inventory GOB | 0.30 |
| 03/08/06 | Karol, S. | BK-Asset Sale | Revising GOB liquidator agency agreement for new round of store closings | 1.40 |
| 03/08/06 | Salem, M. | BK-Asset Sale | Forward store operating expenses received from Winn-Dixie's M. Machado   to N. Werner (Hilco) for budget preparation. | 0.90 |
| 03/08/06 | Salem, M. | BK-Asset Sale | Worked with R. Damore (XRoads) to compile changes to Agency Agreement. | 1.30 |
| 03/08/06 | Gaston, B. | BK-Asset Sale | Weekly time line meeting for bubble stores/asset disposition | 0.80 |
| 03/08/06 | Salem, M. | BK-Asset Sale | Participation in weekly contract update meeting with  B. Nussbaum (WD), L. Appel (WD), J. Young (XRoads), K. Fagerstrom (XRoads), E. Lane (XRoads), H. Etlin (XRoads), R. Damore (XRoads), B. Kitchler (WD), and J. James (WD). | 1.00 |
| 03/08/06 | Salem, M. | BK-Asset Sale | Reviewed and distributed information regarding GOB Budget to N. Werner (Hilco). | 1.00 |
| 03/08/06 | Etlin, H. | BK-Asset Sale | Meeting with S Karol, R Damore and M Salem (XRoads) on agency agreement issues | 1.00 |
| 03/08/06 | Etlin, H. | BK-Asset Sale | Meeting with S Karol (XRoads) in real estate issues | 0.30 |
| 03/08/06 | Salem, M. | BK-Asset Sale | Review store operating expenses received from Winn-Dixie's M. Machado. Draft cover memo with information to N. Werner (Hilco) for budget preparation. | 1.00 |
| 03/08/06 | Gaston, B. | BK-Asset Sale | Prepare for weekly time line meeting for bubble stores/asset disposition | 0.50 |

XRoads Solutions Group
Professional - Time Detail

Page    18

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 03/09/06 | Salem, M. | BK-Asset Sale | Telephone call with J. Smith (Smith Hulsey) regarding Agency Agreement and supporting exhibits for the motion. | 0.50 |
| 03/09/06 | Salem, M. | BK-Asset Sale | Working session with S. Sloan (WD), J. Scribner (WD), R. Damore (XRoads), J. Burns (WD), and J. Paronto (Hilco) regarding pre-planning for next round of store closings and liquidation. | 2.30 |
| 03/09/06 | Salem, M. | BK-Asset Sale | Reviewed information received from J. Retamar (WD). | 0.50 |
| 03/09/06 | Gaston, B. | BK-Asset Sale | Research cure cost dispute on store 2726 | 0.40 |
| 03/09/06 | Salem, M. | BK-Asset Sale | Working session with J. Paronto (Hilco) and J. Tinsley (Hilco) regarding I/T and financial related requests necessary for the GOB sale and final settlement from previous liquidation. | 1.50 |
| 03/09/06 | Salem, M. | BK-Asset Sale | Meeting with R. Damore (XRoads) regarding GOB budget and Agency Agreement. | 0.80 |
| 03/09/06 | Salem, M. | BK-Asset Sale | Prepared summary recap of GOB planning ideas, deadlines, and timetable for beginning the sale for distribution to store timelines team and Hilco. | 1.40 |
| 03/09/06 | Salem, M. | BK-Asset Sale | Telephone call with N. Werner (Hilco) regarding inventory GOB budget. | 0.50 |
| 03/09/06 | Karol, S. | BK-Asset Sale | Meeting with J. Smith (Smith Hulsey) to revise Agency Agreement | 2.10 |
| 03/09/06 | Karol, S. | BK-Asset Sale | Revising Agency Agreement with coordination of negotiation and approval process with Constituencies | 1.80 |
| 03/09/06 | Karol, S. | BK-Asset Sale | Responding to third party inquiries regarding store purchases | 0.70 |
| 03/09/06 | Salem, M. | BK-Asset Sale | Provided reviewed information received from J. Retamar (WD) to N. Werner (Hilco) for GOB budget. | 0.40 |

XRoads Solutions Group
Professional - Time Detail

Page    19

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 03/09/06 | Gaston, B. | BK-Asset Sale | Meeting with M. Chlebovec (WD) to discuss invoices from DJM for sale of Mirimar, McComb and Jackson properties | 0.40 |
| 03/09/06 | Salem, M. | BK-Asset Sale | Meeting with J. Retamar (WD) regarding information needed for GOB liquidation budget and follow up with N. Werner (Hilco) and J. Paronto (Hilco). | 1.50 |
| 03/09/06 | Salem, M. | BK-Asset Sale | Working session with J. Paronto (Hilco) to discuss initial planning for GOB including budget, store list, process, and potential time line. | 2.20 |
| 03/09/06 | Karol, S. | BK-Asset Sale | Approval of documents for signature for leases and borrowing | 0.40 |
| 03/09/06 | Karol, S. | BK-Asset Sale | Providing auction data to Committee professionals | 0.30 |
| 03/10/06 | Karol, S. | BK-Asset Sale | Analysis of Baldwin offers and developing strategy | 1.10 |
| 03/10/06 | Karol, S. | BK-Asset Sale | Analysis of abandonment provisions and coordination of negotiation of liquidation agreement | 0.80 |
| 03/10/06 | Karol, S. | BK-Asset Sale | Follow up on Pompano private marketing and site visit | 0.40 |
| 03/10/06 | Karol, S. | BK-Asset Sale | Revising Owned Properties Proceeds Analysis | 0.40 |
| 03/10/06 | Salem, M. | BK-Asset Sale | Telephone call  with M. Baust (WD) regarding planning for I/T needs in the GOB store liquidation. | 0.60 |
| 03/10/06 | Salem, M. | BK-Asset Sale | Prepared draft liquidaiton budget for GOB store liquidation. | 1.50 |
| 03/10/06 | Salem, M. | BK-Asset Sale | Telephone call  with R. Damore (XRoads) regarding GOB budget and inventory recovery targets in the sale. | 0.80 |
| 03/10/06 | Salem, M. | BK-Asset Sale | Preparation of GOB inventory budget for 35 bubble stores. | 1.40 |

XRoads Solutions Group
Professional - Time Detail

Page    20

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/10/06 | Salem, M. | BK-Asset Sale | Forward obsolete inventory listing provided by Winn-Dixie's J. Scribner to N. Werner (Hilco) for integration into Hilco Inventory liquidation budget. | 0.20 |
| 03/10/06 | Salem, M. | BK-Asset Sale | Telephone call  with N. Werner (Hilco) regarding inventory GOB budget. | 0.40 |
| 03/10/06 | Salem, M. | BK-Asset Sale | Telephone call  with  R. Damore (XRoads) regarding GOB inventory budget preparation. | 0.50 |
| 03/10/06 | Salem, M. | BK-Asset Sale | Review obsolete inventory listing provided by Winn-Dixie's J. Scribner. | 0.30 |
| 03/10/06 | Salem, M. | BK-Asset Sale | Follow up email to J. Paronto (Hilco) regarding telephone call  with M. Baust (WD) on planning for I/T needs in the GOB store liquidation. | 0.60 |
| 03/10/06 | Etlin, H. | BK-Asset Sale | Review revised liquidation agreement and discuss with Hilco | 1.80 |
| 03/13/06 | Salem, M. | BK-Asset Sale | Participation in telephone call with N. Werner (Hilco) regarding GOB agency agreement, exhibits and proposed budget. | 0.30 |
| 03/13/06 | Salem, M. | BK-Asset Sale | Participation in telephone call  with N. Werner (Hilco) regarding recovery percents in the agency agreement and recovery calculation. | 0.60 |
| 03/13/06 | Salem, M. | BK-Asset Sale | Participation in conference call with R. Damore (XRoads), H. Etlin (XRoads), C. Lipoff (Hilco), J. Paronto (Hilco), N. Werner (Hilco) and E. Kaup (Hilco) regarding Agency Agreement redline / markups and recovery calculation. | 0.90 |
| 03/13/06 | Salem, M. | BK-Asset Sale | Preparation / revision of inventory GOB budget. | 1.20 |
| 03/13/06 | Karol, S. | BK-Asset Sale | Review and revision to motions to be filed on 3/13/06 for GOB and store closings | 1.90 |

XRoads Solutions Group
Professional - Time Detail

Page    21

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/13/06 | Karol, S. | BK-Asset Sale | Response to information requests from potential buyers | 0.60 |
| 03/13/06 | Karol, S. | BK-Asset Sale | Planning for Pompano sale | 0.40 |
| 03/13/06 | Salem, M. | BK-Asset Sale | Telephone call with N. Werner (Hilco) regarding proposed budget line items. | 0.50 |
| 03/13/06 | Salem, M. | BK-Asset Sale | Telephone call with R. Damore (XRoads) regarding GOB agency agreement and budget. | 0.40 |
| 03/13/06 | Salem, M. | BK-Asset Sale | Preparation for telephone call with N. Werner (Hilco) regarding GOB agency agreement, exhibits and proposed budget. | 0.20 |
| 03/13/06 | Salem, M. | BK-Asset Sale | Analyzed red-line mark up of Hilco agency agreement and provided feedback / revisions to J. Smith (SHB) and C. Jackson (SHB). | 1.80 |
| 03/13/06 | Salem, M. | BK-Asset Sale | Prepared analysis for B. Nussbaum (WD) and R. Damore (XRoads) regarding recovery and payments to date for final settlement invoice from Hilco (from first GOB sales). | 0.80 |
| 03/13/06 | Salem, M. | BK-Asset Sale | Review files and correspondence in preparation for telephone call with N. Werner (Hilco) regarding recovery percents in the agency agreement and recovery calculation. | 0.60 |
| 03/13/06 | Salem, M. | BK-Asset Sale | Working session with S. Sloan (WD) regarding inventory GOB planning and proposed timeline. | 0.70 |
| 03/13/06 | Salem, M. | BK-Asset Sale | Review of files and correspondence in preparation for conference call regarding Agency Agreement redline / markups and recovery calculation. | 0.70 |
| 03/13/06 | Salem, M. | BK-Asset Sale | Preparation of supporting exhibits for agency agreement provided to J. Smith (SHB) and C. Jackson (SHB). | 1.30 |

XRoads Solutions Group
Professional - Time Detail

Page    22

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/13/06 | Salem, M. | BK-Asset Sale | Telephone call with J. Smith (SHB), E. Kaup (Hilco) and R. Damore (XRoads) regarding final markups to the GOB agency agreement. | 0.60 |
| 03/13/06 | Salem, M. | BK-Asset Sale | Analyzed final settlement invoice from Hilco (from first GOB sale) in preparation of analysis for B. Nussbaum (WD) and R. Damore (XRoads) regarding recovery and payments to date. | 0.70 |
| 03/13/06 | Etlin, H. | BK-Asset Sale | Review and revise agency agreement and motion | 1.30 |
| 03/14/06 | Gaston, B. | BK-Asset Sale | Cure cost analysis on 35 bubble stores | 0.60 |
| 03/14/06 | Gaston, B. | BK-Asset Sale | Call with R. Damore (XRoads) to discuss renewal option information request from Wachovia | 0.10 |
| 03/14/06 | Gaston, B. | BK-Asset Sale | Call to discuss identification and removal of FF&E excluded from upcoming liquidation: M. Istre, S. Sloan, J. Schribner, K. Cherry and R. Meadows (all WD) and R. Damore and M. Salem (XRoads) | 0.40 |
| 03/14/06 | Salem, M. | BK-Asset Sale | Working session with J. Swanson (Hilco) to discuss initial set up for Hilco team at Winn-Dixie for bubble store GOB sale, inventory sale procedures, time table, teams, and key personnel involved in the sale. | 2.30 |
| 03/14/06 | Salem, M. | BK-Asset Sale | Meeting with J. Swanson (Hilco) regarding FF&E sale filed claims and new procedures to be used in bubble store liquidation. | 0.70 |
| 03/14/06 | Salem, M. | BK-Asset Sale | Participation in meeting with J. Burns (Hilco) and J. Myers (WD) regarding I/T discount set up for the inventory GOB sale. | 0.90 |
| 03/14/06 | Salem, M. | BK-Asset Sale | Participation in conference call with R. Damore (XRoads), M. Istre (WD), S. Sloan (WD), K. Cherry (WD), R. Meadows (WD), B. Gaston (XRoads), and J. Scribner (WD) | 1.40 |

XRoads Solutions Group
Professional - Time Detail

Page    23

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| | | | regarding FF&E to be removed from discontinued stores. | |
| 03/14/06 | Salem, M. | BK-Asset Sale | Review correspondence and files in preparation for meeting with J. Burns (Hilco) and J. Myers (WD) regarding I/T discount set up for the inventory GOB sale. | 0.90 |
| 03/14/06 | Karol, S. | BK-Asset Sale | Responding to due diligence requests for potential purchasers of exiting store leases | 1.30 |
| 03/14/06 | Gaston, B. | BK-Asset Sale | Research bank subtenants at 35 bubble stores | 0.50 |
| 03/15/06 | Salem, M. | BK-Asset Sale | Review of documentation and correspondence in preparation for meeting regarding sale term, replenishment and discount strategies during the inventory GOB sale. | 0.90 |
| 03/15/06 | Salem, M. | BK-Asset Sale | Working session with R. Damore (XRoads) regarding pre planning for inventory GOB sale and update on meetings held earlier regarding store liquidation. | 1.10 |
| 03/15/06 | Gaston, B. | BK-Asset Sale | Call with XRoads' M. Salem to discuss compilation of landlord information on 35 bubble stores | 0.20 |
| 03/15/06 | Salem, M. | BK-Asset Sale | Participation in meeting with S. Sloan (WD) and J. Scribner (WD) regarding sale term, replenishment and discount strategies during the inventory GOB sale. | 1.00 |
| 03/15/06 | Salem, M. | BK-Asset Sale | Participation in weekly store timelines meeting with S. Karol (XRoads), R. Damore (XRoads), J. Sears (WD), R. Meadows (WD), K. Cherry (WD), T. Williams (WD), S. Sloan (WD), M. Istre (WD), J. Swanson (Hilco) and J. Paronto (Hilco). | 0.80 |
| 03/15/06 | Salem, M. | BK-Asset Sale | Prepared summary email detailing deadlines and milestones for Inventory GOB discounting. | 0.40 |

XRoads Solutions Group
Professional - Time Detail

Page    24

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 03/15/06 | Salem, M. | BK-Asset Sale | Review files and correspondence in preparation for weekly store timelines meeting. | 0.70 |
| 03/15/06 | Salem, M. | BK-Asset Sale | Conference call with J. Tinsley (Hilco), B. Yoap (WD), A. Moller (WD) and C. Knight (WD) regarding flash sales update during inventory GOB sale. | 0.90 |
| 03/15/06 | Salem, M. | BK-Asset Sale | Prepared summary email and distributed to cross-functional team regarding Hilco team contacts and sale term overview. | 0.80 |
| 03/15/06 | Salem, M. | BK-Asset Sale | Meeting with G. Clifton (WD) and R. Meadows (WD) regarding removal of POS equipment in GOB stores. | 0.70 |
| 03/15/06 | Salem, M. | BK-Asset Sale | Working session with J. Swanson (Hilco) and J. Paronto (Hilco) regarding discount strategy and team set up on site at Winn-Dixie. | 1.50 |
| 03/15/06 | Salem, M. | BK-Asset Sale | Preparation of summary email to all persons involved in the FF&E sale in GOB stores and cash handling procedures once the stores go dark. | 0.70 |
| 03/16/06 | Etlin, H. | BK-Asset Sale | Meeting with Sheon Karol (XRoads) on real estate issues | 0.70 |
| 03/16/06 | Salem, M. | BK-Asset Sale | Prepared summary recap from meetings with Hilco and Winn-Dixie merchandising. | 1.30 |
| 03/16/06 | Salem, M. | BK-Asset Sale | Reviewed information provided by J. Scribner (WD) and B. Cannon (WD)  and provided to Hilco for budget development. | 0.70 |
| 03/16/06 | Karol, S. | BK-Asset Sale | Analysis of fuel center offers | 0.60 |
| 03/16/06 | Karol, S. | BK-Asset Sale | Attention to Miramar closing | 0.40 |
| 03/16/06 | Salem, M. | BK-Asset Sale | Review of files in preparation for meeting regarding FF&E sales taking place after stores go dark. | 0.70 |

XRoads Solutions Group
Professional - Time Detail

Page    25

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 03/16/06 | Karol, S. | BK-Asset Sale | Meeting with Cynthia Jackson (SH) regarding motion for 35 stores, Commodore, Westfork, Stile and attorney fees | 1.50 |
| 03/16/06 | Karol, S. | BK-Asset Sale | Analysis of motion for 35 stores and Commodore negotiation | 0.60 |
| 03/16/06 | Salem, M. | BK-Asset Sale | Reviewed store signage provided by L. Berliner (Hilco) and distributed to Winn-Dixie Operations team for review. Follow up call to L. Berliner (Hilco) to approve signage. | 0.60 |
| 03/16/06 | Salem, M. | BK-Asset Sale | Review documentation in preparation for meeting regarding replenishment and discounting in GOB stores during the inventory liquidaiton. | 0.90 |
| 03/16/06 | Gaston, B. | BK-Asset Sale | Meeting with S. Magaddino (WD) to discuss status of inventory and FF&E at stores 2419 and 2417 | 0.30 |
| 03/16/06 | Gaston, B. | BK-Asset Sale | Call with M. Morris (TFP) to discuss detail to support reduction of joint DJM and TFP invoices for transaction fees | 0.10 |
| 03/16/06 | Salem, M. | BK-Asset Sale | Participation in meeting with G. Clifton (WD), D. Young (WD), R. Damore (XRoads), J. Swanson (Hilco), J. Paronto (Hilco), and S. Sloan (WD) regarding FF&E sales taking place after stores go dark. | 1.20 |
| 03/16/06 | Salem, M. | BK-Asset Sale | Participation in meeting with T. Robbins (WD), J. Scribner (WD), J. Paronto (WD), J. Swanson (Hilco), and R. Damore (XRoads) regarding replenishment and discounting in GOB stores during the inventory liquidation. | 0.60 |
| 03/16/06 | Gaston, B. | BK-Asset Sale | Respond to 2 e-mails regarding T. Breedlove, FF&E liquidator/reseller, interest in GOB participation, recommendation on how to proceed with CA, etc. | 0.20 |

XRoads Solutions Group
Professional - Time Detail

<span style="float:right">Page    26</span>

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/16/06 | Etlin, H. | BK-Asset Sale | Meeting with Management on warehouse sale | 0.90 |
| 03/16/06 | Karol, S. | BK-Asset Sale | Analysis of Hollywood offers | 0.60 |
| 03/16/06 | Karol, S. | BK-Asset Sale | Analysis of Sarasota out parcel alternatives | 0.30 |
| 03/17/06 | Karol, S. | BK-Asset Sale | Analysis of warehouse sale alternatives | 0.60 |
| 03/17/06 | Karol, S. | BK-Asset Sale | Attention to due diligence documents for potential buyers of leases | 1.20 |
| 03/17/06 | Salem, M. | BK-Asset Sale | Prepared summary recap of meeting on 3/16 regarding replenishment and discounting during the GOB sale. | 0.50 |
| 03/17/06 | Salem, M. | BK-Asset Sale | Prepared guidelines for discounting and replenishment through the end of the GOB inventory sale. | 0.90 |
| 03/17/06 | Salem, M. | BK-Asset Sale | Distributed to cross-functional team reviewed discount phasing strategy and liquidation sale calendars prepared by J. Swanson (Hilco). | 0.60 |
| 03/17/06 | Salem, M. | BK-Asset Sale | Participation in weekly Friday update meeting with J. Scribner (WD), J. Burns (WD), S. Karol (XRoads), J. Swanson (Hilco), J. Paronto (Hilco) regarding pending GOB issues and updates  to be addressed before the start of the bubble store liquidation. | 0.60 |
| 03/17/06 | Gaston, B. | BK-Asset Sale | Meeting with XRoads' S. Karol to discuss resolution to store 229 (Stiles) and 716 lease termination agreements | 0.30 |
| 03/17/06 | Salem, M. | BK-Asset Sale | Review of files and previous updates for weekly Friday update meeting regarding pending GOB issues and updates to be addressed before the start of the bubble store liquidation. | 0.50 |

XRoads Solutions Group
Professional - Time Detail

Page    27

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/17/06 | Salem, M. | BK-Asset Sale | Discussed with J. Scribner (WD) reviewed inquiries from J. Swanson (Hilco) regarding discounting abilities in GOB locations . | 1.30 |
| 03/17/06 | Salem, M. | BK-Asset Sale | Prepared summary recap of conference call regarding outstanding GOB issues and upcoming key dates, and distributed to cross-functional team. | 0.80 |
| 03/17/06 | Salem, M. | BK-Asset Sale | Reviewed discount phasing strategy and liquidation sale calendars prepared by J. Swanson (Hilco) | 0.90 |
| 03/17/06 | Salem, M. | BK-Asset Sale | Telephone call  with J. Scribner (WD) regarding discounting capabilities in GOB locations. | 0.40 |
| 03/17/06 | Gaston, B. | BK-Asset Sale | Call with R. Damore (XRoads) to discuss analysis of 1st and 2nd round lease auctions | 0.10 |
| 03/17/06 | Gaston, B. | BK-Asset Sale | Compile and distribute lease auction results with delivery to XRoads' R. Damore and J. Costi (Blackstone) | 0.20 |
| 03/17/06 | Gaston, B. | BK-Asset Sale | Provide marketing status update on store 339 (Carriage Hills Plaza) and 211 (Jacaranda Square) to S. Karol (XRoads) | 0.10 |
| 03/20/06 | Salem, M. | BK-Asset Sale | Meeting with S. Sloan (WD) regarding bubble store liquidation process. | 0.30 |
| 03/20/06 | Karol, S. | BK-Asset Sale | Analysis of GOB liquidator timeline | 0.80 |
| 03/20/06 | Salem, M. | BK-Asset Sale | Meeting with S. Sloan (WD) regarding equipment sales in bubble store locations. | 0.50 |
| 03/20/06 | Karol, S. | BK-Asset Sale | Analysis of negotiation of sales of excess owned properties | 1.20 |
| 03/20/06 | Karol, S. | BK-Asset Sale | Analysis of Pompano potential sale | 0.30 |
| 03/20/06 | Karol, S. | BK-Asset Sale | Preparation of due diligence materials for potential buyers of exiting stores | 0.60 |

XRoads Solutions Group
Professional - Time Detail

Page    28

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/20/06 | Salem, M. | BK-Asset Sale | Responded to emails from J. Paronto (Hilco) and J. Swanson (Hilco) after reviewing information regarding bubble store inventory liquidation. | 1.40 |
| 03/20/06 | Salem, M. | BK-Asset Sale | Meeting with B. Gaston (XRoads) and S. Karol (XRoads) regarding sign removal in bubble stores. | 0.30 |
| 03/20/06 | Karol, S. | BK-Asset Sale | Responding to third party offers for store leases | 0.80 |
| 03/20/06 | Salem, M. | BK-Asset Sale | Meeting with S. Karol (XRoads) regarding sign removal, liquidation targets and milestones in bubble stores. | 0.30 |
| 03/21/06 | Salem, M. | BK-Asset Sale | Telephone call with E. Amendola (DJM), B. Gaston (XRoads) and S. Karol (XRoads) regarding landlord call and communications through out the bubble store closure. | 0.60 |
| 03/21/06 | Salem, M. | BK-Asset Sale | Working session with R. Damore (XRoads), B. Gaston (XRoads), and S. Karol (XRoads) regarding FF&E sales in bubble stores. | 0.80 |
| 03/21/06 | Karol, S. | BK-Asset Sale | Meeting with M. Salem and Bryan Gaston (XRoads) [joined for portions by Emilio Amendola (DJM) and by R. Damore (XRoads) ] regarding timing of FF&E sales | 0.80 |
| 03/21/06 | Karol, S. | BK-Asset Sale | Conference with Emilio Amendola (DJM) regarding FF&E sales, landlord communications and Pompano sale | 0.40 |
| 03/21/06 | Karol, S. | BK-Asset Sale | Drafting analysis for client of project planning | 0.40 |
| 03/21/06 | Salem, M. | BK-Asset Sale | Review of files and correspondence in preparation for meeting regarding FF&E credit card sales during the bubble store liquidation. | 0.80 |

XRoads Solutions Group
Professional - Time Detail

Page    29

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 03/21/06 | Salem, M. | BK-Asset Sale | Briefing with  J. Scribner (WD) regarding information from meeting with J. Swanson (Hilco) on replenishment and discounts in GOB locations. | 1.60 |
| 03/21/06 | Karol, S. | BK-Asset Sale | Conference call with P. Brown and Doug Stanford (SG&R) and Michael Chlebovec (Winn-Dixie) regarding Louisville negotiation | 0.20 |
| 03/21/06 | Salem, M. | BK-Asset Sale | Participation in meeting with A. Reed (WD), P. Wood (WD). E. Darcy (WD) and P. Brian (WD) regarding FF&E credit card sales during the bubble store liquidation. | 0.60 |
| 03/21/06 | Salem, M. | BK-Asset Sale | Telephone call with L. Berliner (Hilco) regarding advertising during the bubble store sale term. | 0.30 |
| 03/21/06 | Karol, S. | BK-Asset Sale | Analysis of buyer's responses to  Louisville negotiation | 0.60 |
| 03/21/06 | Karol, S. | BK-Asset Sale | Analysis of Miami sale | 0.60 |
| 03/21/06 | Karol, S. | BK-Asset Sale | Analysis of fuel center negotiations | 0.50 |
| 03/21/06 | Karol, S. | BK-Asset Sale | Meeting with  Bryan Gaston (XRoads) regarding abandonment and claims reconciliation | 0.50 |
| 03/21/06 | Karol, S. | BK-Asset Sale | Analysis of alternatives for sales of warehouses | 1.10 |
| 03/21/06 | Gaston, B. | BK-Asset Sale | Planning meeting with XRoads' S. Karol and M. Salem and DJM to discuss upcoming  LL marketing call | 0.50 |
| 03/21/06 | Gaston, B. | BK-Asset Sale | Meeting with XRoads' R. Damore and M. Salem to discuss FF&E liquidation and timing of GOB sale | 0.20 |
| 03/21/06 | Gaston, B. | BK-Asset Sale | Follow up meeting to discuss FF&E liquidation and timing of GOB sale  with XRoads' R. Damore, M. Salem and S. Karol to discuss | 0.40 |

XRoads Solutions Group
Professional - Time Detail

Page    30

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/21/06 | Gaston, B. | BK-Asset Sale | Follow up meeting with S. Karol (XRoads) to discuss FF&E abandonment and GOB sale | 0.50 |
| 03/22/06 | Karol, S. | BK-Asset Sale | Analysis of pharmacy sales program and timing | 0.90 |
| 03/22/06 | Karol, S. | BK-Asset Sale | Revising Store Disposition timeline | 0.80 |
| 03/22/06 | Karol, S. | BK-Asset Sale | Meeting with R. Damore (XRoads) regarding pharmacy sales | 0.40 |
| 03/22/06 | Salem, M. | BK-Asset Sale | Analyzed Hilco inventory budget and compared to historical spend information as well as previous budget filed for 257 store liquidation. | 1.20 |
| 03/22/06 | Salem, M. | BK-Asset Sale | Meetings with R. Damore (XRoads) regarding Hilco inventory GOB budget and comparison to previous budget. | 1.10 |
| 03/22/06 | Salem, M. | BK-Asset Sale | Review of notes and correspondence in preparation for telephone call  with J. Scribner (WD), H. Hopkins (WD), J. Burns (WD), J. Myers (WD), J. Rada (WD), and K. Thompson (WD) regarding replenishment and pricing of selected goods in bubble stores. | 0.60 |
| 03/22/06 | Gaston, B. | BK-Asset Sale | Follow up meeting with XRoads' M. Salem, R. Damore and J. Swanson (Hilco) to discuss FF&E liquidation | 0.50 |
| 03/22/06 | Gaston, B. | BK-Asset Sale | Meeting with XRoads' M. Salem to discuss Pharmacy relocation of store 738 and 743 | 0.30 |
| 03/22/06 | Salem, M. | BK-Asset Sale | Working session with M. LeBlanc (WD) regarding transfer of pharmacy from store 738 to store 743. | 0.90 |
| 03/22/06 | Salem, M. | BK-Asset Sale | Meeting with S. Karol (XRoads) regarding pharmacy inventory in bubble stores and transfer of pharmacy in GOB sale. | 0.50 |
| 03/22/06 | Salem, M. | BK-Asset Sale | Participation in telephone call  with J. Scribner (WD), H. Hopkins (WD), J. Burns (WD), J. Myers (WD), J. Rada (WD), and K. | 0.80 |

XRoads Solutions Group
Professional - Time Detail

Page    31

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| | | | Thompson (WD) regarding replenishment and pricing of selected goods in bubble stores. | |
| 03/22/06 | Gaston, B. | BK-Asset Sale | Meeting with R. Damore (XRoads) to discuss pre and post petition cure costs settled at closing on sold stores | 0.20 |
| 03/22/06 | Gaston, B. | BK-Asset Sale | Call with M. Salem (XRoads) to discuss repairs and LL issues on store 339 for GOB planning purposes | 0.20 |
| 03/22/06 | Gaston, B. | BK-Asset Sale | Prepare for meeting with XRoads' M. Salem and R. Damore to discuss FF&E liquidation | 0.20 |
| 03/22/06 | Gaston, B. | BK-Asset Sale | Meeting with XRoads' M. Salem and R. Damore to discuss FF&E liquidation | 0.40 |
| 03/22/06 | Karol, S. | BK-Asset Sale | Meeting with R. Damore (XRoads) regarding timing of FF&E sales by Hilco | 0.50 |
| 03/23/06 | Karol, S. | BK-Asset Sale | Review of documents for signature for sale of owned properties | 0.20 |
| 03/23/06 | Karol, S. | BK-Asset Sale | Analysis of offers for owned stores | 1.10 |
| 03/23/06 | Salem, M. | BK-Asset Sale | Analyzed incoming store enterprise bids provided by M. Morris (Food Partners) | 2.10 |
| 03/23/06 | Gaston, B. | BK-Asset Sale | LL call XRoads' M. Salem, S. Karol and DJM (E. Amendola and J. Avallon) | 0.60 |
| 03/23/06 | Gaston, B. | BK-Asset Sale | Prepare for DJM LL call | 0.40 |
| 03/23/06 | Gaston, B. | BK-Asset Sale | Meeting with XRoads' M. Salem to discuss 3 stores on bubble list with executed rent concessions | 0.20 |
| 03/23/06 | Gaston, B. | BK-Asset Sale | Call with L. McShane (DJM) and XRoads' M. Salem to discuss 3 stores on bubble list with executed rent concessions | 0.10 |
| 03/23/06 | Salem, M. | BK-Asset Sale | Discussion with S. Sloan (WD) after reviewing information provided by L. Berliner (Hilco) regarding signage to be used in the bubble store liquidation | 0.70 |

XRoads Solutions Group
Professional - Time Detail

Page    32

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/23/06 | Salem, M. | BK-Asset Sale | Review of files and correspondence in preparation for telephone call  with E. Amendola (DJM), S. Karol (XRoads), B. Gaston (XRoads), and bubble store landlords regarding store closing process and bid process for landlords. | 0.30 |
| 03/23/06 | Salem, M. | BK-Asset Sale | Review files in preparation for telephone call  with R. Damore (XRoads) and J. Paronto (Hilco) regarding FF&E sale process in bubble stores. | 0.70 |
| 03/23/06 | Salem, M. | BK-Asset Sale | Telephone calls with S. Sloan (WD) regarding GOB policies and procedures regarding out dated material and store cleanliness guidelines. | 0.60 |
| 03/23/06 | Gaston, B. | BK-Asset Sale | Analysis of bids on bubble stores | 0.40 |
| 03/23/06 | Salem, M. | BK-Asset Sale | Conference call  with J. Scribner (WD), H. Hopkins (WD), J. Myers (WD), J. Burns (WD), G. Welling (WD), and D. Young (WD) regarding sales reporting in bubble stores. | 0.40 |
| 03/23/06 | Gaston, B. | BK-Asset Sale | Analysis of rent negotiation stores 205, 409 and 602 | 0.40 |
| 03/23/06 | Salem, M. | BK-Asset Sale | Prepared communications to Hilco and WD cross functional team regarding bubble store liquidation and GOB closing procedures. | 1.80 |
| 03/23/06 | Salem, M. | BK-Asset Sale | Responded to emails from J. Swanson (Hilco), J. Paronto (Hilco) and L. Berliner (Hilco) after reviewing information included regarding advertising, obsolete inventory, and FF&E sales procedures in bubble stores. | 1.10 |
| 03/23/06 | Salem, M. | BK-Asset Sale | Participation in Telephone call  with R. Damore (XRoads) and J. Paronto (Hilco) regarding FF&E sale process in bubble stores. | 0.70 |
| 03/23/06 | Salem, M. | BK-Asset Sale | Participation in telephone call  with E. Amendola (DJM), S. Karol (XRoads), B. Gaston (XRoads), and bubble store | 0.50 |

XRoads Solutions Group
Professional - Time Detail

Page    33

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| | | | landlords regarding store closing process and bid process for landlords. | |
| 03/23/06 | Young, J. | BK-Asset Sale | Meeting with G Clifton (WD) to discuss POS terminal issues for 35 stores scheduled for closing; IT equipment issues. | 0.70 |
| 03/24/06 | Karol, S. | BK-Asset Sale | Analysis of FF&E alternatives and developing strategy | 1.60 |
| 03/24/06 | Karol, S. | BK-Asset Sale | Calculation of value on offers for owned stores | 1.20 |
| 03/24/06 | Gaston, B. | BK-Asset Sale | Read e-mail from J. Castle (WD) regarding status of bids/marketing interest on lease for store 2324 | 0.10 |
| 03/24/06 | Gaston, B. | BK-Asset Sale | E-mail T. Copeland (SH&B) with questions regarding review of Stiles order store 229 | 0.20 |
| 03/24/06 | Gaston, B. | BK-Asset Sale | GOB call with XRoads' M. Salem, R. Damore, S. Karol, Winn-Dixie's M. LeBlanc and D. Young, J. Swanson and J. Parranto from Hilco | 0.30 |
| 03/24/06 | Salem, M. | BK-Asset Sale | Prepared and discussed analysis on final settlement with Hilco regarding 257 store liquidation. | 1.40 |
| 03/24/06 | Gaston, B. | BK-Asset Sale | Store 240 discussion of marketing/bid status with M. Chlebovec and J. Scribner (WD) and M. Salem (XRoads) | 0.10 |
| 03/24/06 | Gaston, B. | BK-Asset Sale | Research status of bids/marketing interest on lease for store 2324 | 0.30 |
| 03/24/06 | Salem, M. | BK-Asset Sale | Reviewed and approved procedures previously used in ringing up FF&E sales in POS equipment for bubble store FF&E sale. | 1.30 |
| 03/24/06 | Gaston, B. | BK-Asset Sale | Respond to e-mail from J. Castle (WD) regarding status of bids/marketing interest on lease for store 2324 | 0.10 |

XRoads Solutions Group
Professional - Time Detail

Page    34

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/24/06 | Salem, M. | BK-Asset Sale | After review of information from M. LeBlanc (WD)  brief  J. Swanson (Hilco) & J. Paronto (Hilco) regarding pharmacy store closings in bubble stores | 0.60 |
| 03/24/06 | Salem, M. | BK-Asset Sale | Analyzed enterprise sale offer details from M. Morris (Food Partners). | 1.50 |
| 03/24/06 | Salem, M. | BK-Asset Sale | Telephone call  with R. Damore (XRoads) regarding pharmacy transfer from bubble stores to ongoing operations and GOB sale. | 0.30 |
| 03/24/06 | Salem, M. | BK-Asset Sale | Working session with R. Webb (Hilco) and J. Swanson (Hilco) regarding bubble store liquidation procedures and release of employees to ongoing operations stores. | 1.20 |
| 03/24/06 | Gaston, B. | BK-Asset Sale | Follow up call with E. Amendola (DJM) to discuss LL marketing call | 0.20 |
| 03/24/06 | Gaston, B. | BK-Asset Sale | Read 2nd (corrected) Stiles order store 229 e-mail T. Copeland (SH&B) | 0.10 |
| 03/27/06 | Salem, M. | BK-Asset Sale | Working session B. Gaston (XRoads) and R. Meadows (WD) regarding freon and sign removal from FF&E store locations. | 0.90 |
| 03/27/06 | Gaston, B. | BK-Asset Sale | Prepare for meeting with M. Salem (XRoads) and R. Meadows (WD) to discuss freon and signage removal at 35 exiting stores | 0.60 |
| 03/27/06 | Young, J. | BK-Asset Sale | Meeting with J Mathews (WD) to discuss condition of Fitzgerald facility following repairs made by Rabin Equipment following liquidation of condiment lines. | 0.60 |
| 03/27/06 | Gaston, B. | BK-Asset Sale | Meeting with M. Salem (XRoads) and R. Meadows (WD) to discuss freon and signage removal at 35 exiting stores | 0.80 |
| 03/27/06 | Salem, M. | BK-Asset Sale | Working session with R. Damore (XRoads) regarding equipment removal and GOB sale progress. | 0.40 |

XRoads Solutions Group
Professional - Time Detail

Page    35

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/27/06 | Gaston, B. | BK-Asset Sale | Meeting with R. Tansi and K. Jaxon (both WD) to discuss liquor license / personal property tax payment on store 192 | 0.40 |
| 03/27/06 | Salem, M. | BK-Asset Sale | Review and responded to emails from J. Swanson (Hilco) and R. Webb (Hilco) regarding bubble store reporting and inventory liquidation inquiries. | 1.20 |
| 03/27/06 | Gaston, B. | BK-Asset Sale | Meeting with M. Salem (XRoads) to discuss liquor license / personal property tax payment on store 192 | 0.20 |
| 03/27/06 | Young, J. | BK-Asset Sale | Telephonic meeting with M Bank (Rabin Equipment) to discuss completion of Fitzgerald, GA equipment liquidation and repair issues. | 0.60 |
| 03/27/06 | Salem, M. | BK-Asset Sale | Working session with M. Chlebovec (WD), P. Pichulo (WD), and S. Karol (XRoads) regarding equipment removal in bubble stores. | 0.50 |
| 03/27/06 | Salem, M. | BK-Asset Sale | Summarized notes and prepared email to store timelines team members from Winn-Dixie, XRoads and Hilco and Hilco's J Swanson, R Webb and J Paronto regarding the removal of FF&E in bubble store locations. | 1.70 |
| 03/27/06 | Gaston, B. | BK-Asset Sale | Meeting with L. Goetz (XRoads) to discuss outstanding work on claim setoffs | 0.30 |
| 03/27/06 | Salem, M. | BK-Asset Sale | Working session with R. Webb (Hilco), J. Swanson (Hilco), and S. Sloan (WD) regarding bubble store liquidation process. | 0.60 |
| 03/28/06 | Young, J. | BK-Asset Sale | Call with XRoads' B Gaston to discuss progress of GOB sale of 35 exiting stores and plan surrounding timing of related lease sales and rejections | 0.60 |
| 03/28/06 | Salem, M. | BK-Asset Sale | Meeting with S. Karol (XRoads) regarding GOB process and FF&E timeline. | 0.20 |

XRoads Solutions Group
Professional - Time Detail

Page    36

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/28/06 | Salem, M. | BK-Asset Sale | Meeting with E. Lane (XRoads) regarding vendor liquidity opportunities / compliance in bankruptcy. | 0.50 |
| 03/29/06 | Etlin, H. | BK-Asset Sale | Meeting with S Karol (XRoads) on Real Estate issues | 0.80 |
| 03/29/06 | Gaston, B. | BK-Asset Sale | Read e-mail and review attached GOB advertisement for 35 exiting stores | 0.10 |
| 03/29/06 | Gaston, B. | BK-Asset Sale | Weekly timeline meeting for exit of 35 stores with XRoads' S. Karol, M. Salem, R. Damore and Winn-Dixie's R. Meadows, S. Sloan, K. Cherry, G. Clifton, T. Williams and J. Sears | 0.50 |
| 03/29/06 | Salem, M. | BK-Asset Sale | Discuss with D. Young (WD) the analyzed starting inventory values for bubble store liquidation | 0.20 |
| 03/29/06 | Salem, M. | BK-Asset Sale | Analyzed starting inventory values for bubble store liquidation | 0.30 |
| 03/29/06 | Salem, M. | BK-Asset Sale | Meeting with H. Etlin (XRoads) and J. Paronto (Hilco) regarding bubble store liquidation process. | 0.30 |
| 03/29/06 | Salem, M. | BK-Asset Sale | Participation in weekly, all hands store timelines meeting regarding the disposition of the 35 bubble stores. | 0.60 |
| 03/29/06 | Gaston, B. | BK-Asset Sale | Review GOB equipment list | 0.10 |
| 03/29/06 | Gaston, B. | BK-Asset Sale | Call with J. Young (XRoads) to discuss progress of GOB sale of 35 exiting stores and plan surrounding timing of related lease sales and rejections | 0.40 |
| 03/29/06 | Salem, M. | BK-Asset Sale | Analyzed equipment listings provided by R. Meadows (WD) pertaining to equipment to be removed from bubble stores and prepared summary schedules to discuss with Winn-Dixie Real Estate and Design & Construction teams. | 2.20 |

XRoads Solutions Group
Professional - Time Detail

Page    37

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/30/06 | Gaston, B. | BK-Asset Sale | Follow up meeting to discuss removal of FF&E at 35 GOB stores with XRoads' M. Salem and R. Damore and S. Karol | 0.50 |
| 03/30/06 | Gaston, B. | BK-Asset Sale | Addition of lease rejection claims to bid summaries for 35 GOB/exiting stores | 0.30 |
| 03/30/06 | Gaston, B. | BK-Asset Sale | Analysis with J. Young (XRoads) of updated bid summary for 35 GOB/exiting stores | 0.50 |
| 03/30/06 | Gaston, B. | BK-Asset Sale | Telephone conference with Hilco's R. Webb, J. Swanson, J. Jackson, J. Shaw , J. Paronto and B. Decaire and XRoads' M. Salem to discuss FF&E at 35 GOB/exiting stores | 0.60 |
| 03/30/06 | Gaston, B. | BK-Asset Sale | Meeting with S. Magaddino (WD) regarding execution and review of bill of sale documents from pharmacy auction | 0.30 |
| 03/30/06 | Etlin, H. | BK-Asset Sale | Meeting  with S Karol (XRoads) on equipment removal | 0.30 |
| 03/30/06 | Gaston, B. | BK-Asset Sale | Meeting with S. Magaddino (WD) to discuss planning for treatment of liquor licenses at 3 GOB stores | 0.40 |
| 03/30/06 | Gaston, B. | BK-Asset Sale | Meeting with Winn-Dixie's R. Meadows, K. Cherry, J. Locke, P. Pichulo (partial participation) and XRoads' M. Salem and R. Damore to discuss removal of FF&E at 35 GOB stores | 1.30 |
| 03/30/06 | Salem, M. | BK-Asset Sale | Participation in meeting with R. Damore (XRoads), S. Karol (XRoads), and B. Gaston (XRoads) regarding inventory and FF&E liquidation. | 0.40 |
| 03/30/06 | Salem, M. | BK-Asset Sale | Working session with R. Damore (XRoads), R. Meadows (WD), K. Cherry (WD), P. Pichulo (WD), B. Gaston (XRoads), and J. Locke (WD) regarding equipment to be removed from bubble stores. | 1.50 |

XRoads Solutions Group
Professional - Time Detail

Page    38

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/30/06 | Salem, M. | BK-Asset Sale | Meeting with J. Swanson (Hilco), R. Webb (Hilco), and R. Damore (XRoads) regarding bubble store liquidation and equipment to be removed from GOB stores. | 0.80 |
| 03/30/06 | Salem, M. | BK-Asset Sale | Reviewed obsolete inventory data for starting inventory file. | 0.70 |
| 03/30/06 | Salem, M. | BK-Asset Sale | Analyzed new advertisements provided by L. Berliner (Hilco) regarding second week advertisement for GOB bubble stores. | 0.40 |
| 03/30/06 | Salem, M. | BK-Asset Sale | Meeting with D. Young (WD), J. Myers (WD), & G. Welling (WD) regarding liquidation reporting requirements. | 1.40 |
| 03/30/06 | Etlin, H. | BK-Asset Sale | Meeting with B Nussbaum (WD) on sales process issues | 0.50 |
| 03/30/06 | Salem, M. | BK-Asset Sale | Prepare summary document from days' meetings regarding FF&E removal and GOB reporting requirements. | 0.90 |
| 03/30/06 | Salem, M. | BK-Asset Sale | Review file and notes in preparation for meeting with R. Damore (XRoads), S. Karol (XRoads), and B. Gaston (XRoads) regarding inventory and FF&E liquidation. | 0.50 |
| 03/30/06 | Salem, M. | BK-Asset Sale | Updated vendor liquidity information based on meeting on 3/29 regarding Period 10 update. | 1.70 |
| 03/30/06 | Salem, M. | BK-Asset Sale | Analyzed and responded to information provided by J. Myers (WD) regarding active discounts in GOB stores. | 0.90 |
| 03/30/06 | Young, J. | BK-Asset Sale | Continued research related to highest yielding method for disposing of automobile fleet (internet/telephonic) | 2.40 |
| 03/31/06 | Salem, M. | BK-Asset Sale | Reviewed and responded to inquiries from landlord representatives regarding the purchase of FF&E at bubble store locations. | 1.40 |

XRoads Solutions Group
Professional - Time Detail

Page    39

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 03/31/06 | Salem, M. | BK-Asset Sale | Reviewed and responded to emails from R. Webb (Hilco) and J. Swanson (Hilco) regarding unresolved issues in GOB stores. | 0.70 |
| 03/31/06 | Gaston, B. | BK-Asset Sale | Read and respond to e-mail from S. Sloan (WD) regarding request by store operations to remove a printer, a fax machine, and 2 phones out of store 719 or 725 when they close for the district office at 745 | 0.20 |
| 03/31/06 | Gaston, B. | BK-Asset Sale | Read and respond to e-mail from S. Sloan (WD) regarding request by store operations to remove a desk from training room at store 738 | 0.10 |
| 03/31/06 | Gaston, B. | BK-Asset Sale | Listen to voice mail and read e-mail from R. Chakrapani and J. O'Connell ( Blackstone) regarding expression of interest in purchase of Pompano warehouse | 0.10 |
| 03/31/06 | Gaston, B. | BK-Asset Sale | Forward with clarification e-mail from R. Chakrapani and J. O'Connell ( Blackstone) regarding expression of interest in purchase of Pompano warehouse to DJM for follow up | 0.20 |
| 03/31/06 | Salem, M. | BK-Asset Sale | Participation in weekly all-hands conference call with store liquidation team. | 0.60 |
| 03/31/06 | Salem, M. | BK-Asset Sale | Analyzed information provided by J. Myers (WD) and G. Welling (WD) regarding tracking of sales for obsolete inventory | 1.50 |
| 03/31/06 | Salem, M. | BK-Asset Sale | Correspondence with S. Karol (XRoads), R. Damore (XRoads), and B. Gaston (XRoads) regarding store disposition conference call. | 0.90 |
| 04/03/06 | Gaston, B. | BK-Asset Sale | Meeting with S. Sloan (WD) and M. Salem (XRoads) to discuss Office Depot site visit for GOB with bid and analysis of FF&E to be withheld from GOB liquidation at 35 exiting stores | 0.40 |

XRoads Solutions Group
Professional - Time Detail

Page    40

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 04/03/06 | Gaston, B. | BK-Asset Sale | Meeting with S. Sloan (WD) to discuss request from operations for shelving at 35 GOB stores | 0.20 |
| 04/03/06 | Gaston, B. | BK-Asset Sale | Meeting with S. Magaddino (WD) to discuss additional signatures to Pharmacy Bill of Sale documents | 0.20 |
| 04/03/06 | Gaston, B. | BK-Asset Sale | Call with C. Jackson (SH&B) to discuss resolution to Valrico, store 716 termination agreement | 0.30 |
| 04/03/06 | Gaston, B. | BK-Asset Sale | Follow up call with C. Jackson (SH&B) to discuss resolution to Valrico, store 716 termination agreement | 0.10 |
| 04/03/06 | Gaston, B. | BK-Asset Sale | Call with D. Stanford (SG&R), J. McInnis (Milbank), D. Aulabaugh (A&M) and S. Karol (XRoads) to discuss timeline and auction process for 35 exiting stores. | 0.50 |
| 04/03/06 | Gaston, B. | BK-Asset Sale | Analysis of Orlando area GOB stores' FF&E from Hilco for call with M. Salem (XRoads) to discuss same | 0.40 |
| 04/03/06 | Gaston, B. | BK-Asset Sale | Call with M. Salem (XRoads) to discuss analysis of Orlando area GOB stores' FF&E from Hilco | 0.40 |
| 04/03/06 | Salem, M. | BK-Asset Sale | Meeting with B. Gaston (XRoads) regarding analysis on proposed FF&E wish list to be removed from bubble stores | 0.80 |
| 04/03/06 | Gaston, B. | BK-Asset Sale | Prepare for meeting with S. Sloan (WD) and M. Salem (XRoads) to discuss Office Depot site visit for GOB with bid and analysis of FF&E to be withheld from GOB liquidation at 35 exiting stores | 0.30 |
| 04/03/06 | Salem, M. | BK-Asset Sale | Distributed the results to Hilco analyzing files pertaining to Warehouse and DSD deliveries to bubble stores for inventory recovery analysis. | 1.40 |

XRoads Solutions Group
Professional - Time Detail

Page    41

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 04/03/06 | Salem, M. | BK-Asset Sale | Analysis of data provided by K. Bowersox (WD) regarding merchandising current state and proposed org structure. | 0.40 |
| 04/03/06 | Salem, M. | BK-Asset Sale | Meeting with S. Sloan (WD) regarding FF&E to be removed from selected bubble stores. | 0.70 |
| 04/03/06 | Salem, M. | BK-Asset Sale | Reviewed and responded to inquiry from J. Swanson (Hilco) regarding enterprise buyers taking tours and measurements of bubble stores. | 0.90 |
| 04/03/06 | Salem, M. | BK-Asset Sale | Meeting with R. Damore (XRoads) regarding FF&E analysis prepared by Hilco. | 0.30 |
| 04/03/06 | Salem, M. | BK-Asset Sale | Analyzed equipment listing and discussed list components provided by R. Meadows (WD) with R Webb (Hilco) | 1.40 |
| 04/03/06 | Gaston, B. | BK-Asset Sale | Meeting with S. Karol (XRoads) regarding claims process and Store 192 - Cairo, GA | 0.40 |
| 04/03/06 | Gaston, B. | BK-Asset Sale | Respond to follow up e-mail from J. James (WD) regarding liquor permit at store 192 | 0.20 |
| 04/03/06 | Karol, S. | BK-Asset Sale | Call with J. MacInnes (Milbank) regarding Pompano and other owned property sales | 0.30 |
| 04/03/06 | Gaston, B. | BK-Asset Sale | Meeting with S. Sloan (WD) to discuss Office Depot site visit for GOB with bid | 0.30 |
| 04/04/06 | Salem, M. | BK-Asset Sale | Follow up with C. Hernandez (WD) and G. Welling (WD) regarding information necessary for bubble store financial reporting and recovery analysis. | 0.90 |
| 04/04/06 | Gaston, B. | BK-Asset Sale | Meeting with M. Chlebovec( WD) to discuss status of lease for store 1913 | 0.30 |
| 04/04/06 | Gaston, B. | BK-Asset Sale | Call with M. Dussinger (XRoads) to discuss GOB vs. enterprise sale proceed analysis | 0.60 |
| 04/04/06 | Gaston, B. | BK-Asset Sale | Meeting with R. Damore (XRoads) to discuss GOB vs. enterprise sale proceed analysis | 0.50 |

XRoads Solutions Group
Professional - Time Detail

Page    42

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 04/04/06 | Gaston, B. | BK-Asset Sale | Prepare for call with C. Jackson (SH&B) to discuss lease termination for store 716 Valrico | 0.40 |
| 04/04/06 | Gaston, B. | BK-Asset Sale | Call with C. Jackson (SH&B) to discuss lease termination for store 716 Valrico | 0.40 |
| 04/04/06 | Gaston, B. | BK-Asset Sale | Review and revise cure costs on 35 exiting / GOB stores | 0.40 |
| 04/04/06 | Karol, S. | BK-Asset Sale | Analysis of alternatives for Pompano | 1.10 |
| 04/04/06 | Salem, M. | BK-Asset Sale | Discussing the results of analyzing the Company's wish list of equipment to be removed from the bubble stores with R. Damore (XRoads) | 1.10 |
| 04/04/06 | Salem, M. | BK-Asset Sale | Meeting with S. Sloan (WD) regarding velocity and status of bubble store inventory liquidation. | 0.80 |
| 04/04/06 | Salem, M. | BK-Asset Sale | Researched and responded to request to renew permit to sell alcohol in bubble store #192. | 1.90 |
| 04/04/06 | Salem, M. | BK-Asset Sale | Working session with B. Gaston (XRoads) regarding the resolution of property tax issues and alcohol sale issue at store #192. | 0.80 |
| 04/04/06 | Karol, S. | BK-Asset Sale | Analysis of bids and alternatives for Store lease sales | 0.80 |
| 04/04/06 | Karol, S. | BK-Asset Sale | Review of due diligence requests and information for buyers and motions | 0.60 |
| 04/04/06 | Salem, M. | BK-Asset Sale | Participation in telephone call  with J. Swanson (Hilco), J. Jackson (Gordon Bros.), J. Shaw (Gordon Bros.), B. Decaire (Hilco), R. Damore (XRoads) and B. Gaston (XRoads) regarding sale of FF&E in GOB bubble stores | 0.80 |
| 04/04/06 | Karol, S. | BK-Asset Sale | Analysis of Cairo store in GOB | 0.30 |

XRoads Solutions Group
Professional - Time Detail

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 04/04/06 | Gaston, B. | BK-Asset Sale | Meeting with M. Salem (XRoads) to resolve payment of personal property tax and liquor permit for GOB store 192 | 0.80 |
| 04/04/06 | Gaston, B. | BK-Asset Sale | Respond to 4 e-mails from inside and external counsel regarding payment of personal property tax and liquor permit for GOB store 192 | 0.40 |
| 04/04/06 | Gaston, B. | BK-Asset Sale | Call with J. Duffy, TNG, Valrico to discuss lease termination at store 716 | 0.70 |
| 04/04/06 | Salem, M. | BK-Asset Sale | Follow up with D. Bryant (WD), K. Stubbs (WD) and B. Nussbaum (WD) regarding payment of property taxes for store #192 to renew license to sell alcohol. | 0.90 |
| 04/04/06 | Salem, M. | BK-Asset Sale | Preparation for telephone call  with J. Swanson (Hilco), J. Jackson (Gordon Bros.), J. Shaw (Gordon Bros.), B. Decaire (Hilco), R. Damore (XRoads) and B. Gaston (XRoads) regarding sale of FF&E in GOB bubble stores | 0.60 |
| 04/04/06 | Salem, M. | BK-Asset Sale | Meeting with S. Karol (XRoads) regarding inventory recovery analysis in previous GOB sale. | 0.50 |
| 04/04/06 | Gaston, B. | BK-Asset Sale | Meeting with J. Fabbri (WD) to discuss LL contact information for store 716 and claim set off letters | 0.30 |
| 04/04/06 | Gaston, B. | BK-Asset Sale | Call with K. Daw (SG&R) to discuss status of 2005 personal property tax payments on 27 previously exited stores | 0.10 |
| 04/04/06 | Gaston, B. | BK-Asset Sale | Research and respond to C. Jackson (SH&B) e-mail regarding percentage rent and lease expansion options on exhibit to motion for 35 exiting stores. | 0.40 |
| 04/04/06 | Gaston, B. | BK-Asset Sale | Call with Hilco's J. Shaw, J. Swanson, B. Decaire, J. Jackson and XRoads' M. Salem and R, Damore to discuss FF&E analysis on 35 GOB/exiting stores | 0.40 |

XRoads Solutions Group
Professional - Time Detail

Page    44

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 04/04/06 | Salem, M. | BK-Asset Sale | Reviewed and responded to bubble store communications and directives provided by S. Sloan (WD), R. Webb (Hilco), and J. Swanson (Hilco). | 1.60 |
| 04/04/06 | Gaston, B. | BK-Asset Sale | Review and revise analysis of 12 store Orlando FF&E analysis and related extrapolation to remaining 23 GOB/exiting stores | 0.20 |
| 04/04/06 | Karol, S. | BK-Asset Sale | Call with Emilio Amendola (DJM) regarding Pompano | 0.20 |
| 04/05/06 | Salem, M. | BK-Asset Sale | Participation in weekly store timelines meeting regarding progress of bubble store sales and inventory GOB sale. | 0.80 |
| 04/05/06 | Karol, S. | BK-Asset Sale | Analysis of  Pompano bids | 0.60 |
| 04/05/06 | Salem, M. | BK-Asset Sale | Working session with D. Young (WD) regarding weekly reporting for Winn-Dixie GOB sale. | 0.40 |
| 04/05/06 | Karol, S. | BK-Asset Sale | Conference with D. Aulabaugh (A&M) regarding Pompano | 0.20 |
| 04/05/06 | Karol, S. | BK-Asset Sale | Conference call with Doug Stanford (Smith Gambrell) and Cynthia Jackson (SH) regarding store bids | 0.30 |
| 04/05/06 | Salem, M. | BK-Asset Sale | Meeting with Great American inventory appraisal team to discuss results on previous Inventory GOB and FF&UE Sale. | 0.90 |
| 04/05/06 | Karol, S. | BK-Asset Sale | Meeting with Bennett Nussbaum (Winn-Dixie) and Catherine Ibold (WD) regarding Pompano | 0.40 |
| 04/05/06 | Gaston, B. | BK-Asset Sale | Meeting with XRoads) R. Damore, M. Salem and S. Karol to discuss status of 35 stores GOB and related FF&E analysis | 0.30 |
| 04/05/06 | Salem, M. | BK-Asset Sale | Working session with J. Swanson (Hilco) and J. Scribner (WD) regarding additional obsolete inventory to be distributed to bubble stores for liquidation. | 0.70 |

XRoads Solutions Group
Professional - Time Detail

Page    45

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 04/05/06 | Gaston, B. | BK-Asset Sale | Follow up meeting with R. Damore (XRoads) to discuss asset disposition recovery from exit of 326 stores | 0.50 |
| 04/05/06 | Gaston, B. | BK-Asset Sale | Weekly timeline meeting for 35 GOB/exiting stores with Winn-Dixie's C. Ibold, S. Sloan, M. Istre, R. Dubnik, K. Cherry, R. Meadows, G. Clifton, J. Sears and B. Yoap and XRoads' Karol, M. Salem and R. Damore | 0.50 |
| 04/05/06 | Salem, M. | BK-Asset Sale | Reviewed and updated analysis of merchandising business opportunities and compared to G&A presentation presented in May 2005. | 1.80 |
| 04/05/06 | Karol, S. | BK-Asset Sale | Meeting with Catherine Ibold (WD) regarding Pompano and insurance | 0.40 |
| 04/05/06 | Gaston, B. | BK-Asset Sale | Prepare for meeting to discuss FF&E removal from 35 GOB/exiting stores with M. Salem, R. Damore (XRoads) and R. Meadows (WD) | 0.50 |
| 04/05/06 | Gaston, B. | BK-Asset Sale | Meeting to discuss FF&E removal from 35 GOB/exiting stores with XRoads' M. Salem and R. Damore and Winn-Dixie's R. Meadows | 0.80 |
| 04/05/06 | Karol, S. | BK-Asset Sale | Review of Pompano alternatives and revising summary | 0.80 |
| 04/05/06 | Karol, S. | BK-Asset Sale | Responding to data requests from UCC professionals regarding Pompano and store sales | 0.70 |
| 04/05/06 | Etlin, H. | BK-Asset Sale | Call to discuss disposition process with S Karol (XRoads) | 0.70 |
| 04/05/06 | Salem, M. | BK-Asset Sale | Telephone call  with J. Paronto (Hilco) regarding the Company's position on doing business with one FF&E interested party. | 0.30 |
| 04/05/06 | Salem, M. | BK-Asset Sale | Working session with B. Gaston (XRoads) and S. Karol (XRoads) regarding status of inventory GOB sale in bubble stores. | 0.60 |

XRoads Solutions Group
Professional - Time Detail

Page    46

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 04/05/06 | Salem, M. | BK-Asset Sale | Meeting with B. Gaston (XRoads), R. Damore (XRoads) and R. Meadows (WD) regarding equipment to be removed from bubble stores. | 0.80 |
| 04/05/06 | Karol, S. | BK-Asset Sale | Conference call with Emilio Amendola (DJM) , Michael Chlebovec (Winn-Dixie) ,Catherine Ibold (WD) , Doug Stanford (Smith Gambrell) , Pam Brown (Smith Gambrell) and Cynthia Jackson (SH) regarding Pompano bids | 0.30 |
| 04/05/06 | Damore, R. | BK-Asset Sale | Provide sign off for Winn-Dixie on some of the pharmacy bills of sale to Susan Magaddino (WD) | 0.60 |
| 04/05/06 | Karol, S. | BK-Asset Sale | Meeting with R. Damore, M. Salem and Bryan Gaston (all XRoads)  to discuss status of 35 stores GOB and related FF&E analysis | 0.30 |
| 04/05/06 | Karol, S. | BK-Asset Sale | Discussion with Emilio Amendola (DJM) regarding additional bids | 0.10 |
| 04/05/06 | Karol, S. | BK-Asset Sale | Call with Emilio Amendola (DJM) regarding Pompano | 0.40 |
| 04/05/06 | Salem, M. | BK-Asset Sale | Reviewed and responded to directives issued by J. Burns (WD), S. Sloan (WD), R. Webb (Hilco), and J. Swanson (Hilco) regarding bubble store inventory liquidation and wind-down. | 0.90 |
| 04/05/06 | Damore, R. | BK-Asset Sale | Meeting with XRoads' Bryan Gaston, Marwan Salem and Sheon Karol to discuss status of 35 stores GOB and related FF&E analysis. | 0.30 |
| 04/05/06 | Salem, M. | BK-Asset Sale | Reviewed and approved print and television ads provided by L. Berliner (Hilco) for upcoming week of discounts in bubble stores. | 0.40 |

XRoads Solutions Group
Professional - Time Detail

Page    47

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 04/05/06 | Damore, R. | BK-Asset Sale | Meeting with Winn-Dixie's Rick Meadows and XRoads' Marwan Salem and Bryan Gaston on FF&E in the bubble stores. | 0.70 |
| 04/05/06 | Damore, R. | BK-Asset Sale | Meeting with XRoads' Sheon Karol regarding the time line assumptions for a liquidation analysis. | 1.30 |
| 04/05/06 | Gaston, B. | BK-Asset Sale | Meeting with M. Salem and J. Young (XRoads) to discuss FF&E liquidation and plan equipment removal/sale/transfer at Pompano, DC | 1.10 |
| 04/06/06 | Karol, S. | BK-Asset Sale | Conference call with Doug Stanford (Smith Gambrell) , K. Daw (SG), Catherine Ibold (WD) , Cynthia Jackson (SH) , Emilio Amendola (DJM) and M. Morris (TFP) to review store bids | 0.70 |
| 04/06/06 | Karol, S. | BK-Asset Sale | Meeting with Pam Brown (Smith Gambrell) regarding Pompano | 0.80 |
| 04/06/06 | Salem, M. | BK-Asset Sale | Meeting with G. Welling (WD) and D. Young (WD) regarding Week 39 discount categories and amounts. | 0.60 |
| 04/06/06 | Karol, S. | BK-Asset Sale | Meeting with Peter Lynch (Winn-Dixie) , Bennett Nussbaum (Winn-Dixie) and F. Eckstein (WD) regarding Store 240 alternatives | 0.40 |
| 04/06/06 | Karol, S. | BK-Asset Sale | Communications with UCC regarding APA's and store bids | 0.60 |
| 04/06/06 | Salem, M. | BK-Asset Sale | Meeting  with R. Webb (Hilco) and J. Swanson (Hilco) regarding upcoming sale milestones and additional obsolete inventory to be distributed into bubble stores for liquidation. | 0.80 |
| 04/06/06 | Salem, M. | BK-Asset Sale | Analyzed and updated Week 39 discount information based on discussions with G. Welling (WD). | 0.70 |

XRoads Solutions Group
Professional - Time Detail

Page    48

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 04/06/06 | Salem, M. | BK-Asset Sale | Analyzed employee register information initially provided to Hilco and compared against Week 39 payroll information provided by C. Hernandez (WD). | 1.60 |
| 04/06/06 | Gaston, B. | BK-Asset Sale | Prepare for meeting with M. Chlebovec (WD) to discuss excluded assets and other deal terms on proposed transaction for Pompano, FL DC | 0.60 |
| 04/06/06 | Salem, M. | BK-Asset Sale | Meeting with P. Pichulo (WD), K. Cherry (WD), R. Meadows (WD), R. Damore (XRoads), and B. Gaston (XRoads) regarding equipment to be removed from bubble stores. | 1.40 |
| 04/06/06 | Karol, S. | BK-Asset Sale | Analysis of  store bids | 1.90 |
| 04/06/06 | Karol, S. | BK-Asset Sale | Analysis of alternatives for stalking horse bids | 1.70 |
| 04/06/06 | Gaston, B. | BK-Asset Sale | Meeting with P. Pichulo, R. Meadows, K. Cherry (all WD) and R Damore, and M. Salem (XRoads) to discuss FF&E sale/removal at 35 GOB/exiting stores | 0.40 |
| 04/06/06 | Gaston, B. | BK-Asset Sale | Follow up meeting with R. Meadows and K. Cherry (both WD) and M. Salem (XRoads) to discuss FF&E sale/removal at 35 GOB/exiting stores | 0.20 |
| 04/06/06 | Gaston, B. | BK-Asset Sale | Prepare for meeting with P. Pichulo, R. Meadows, K. Cherry (all WD) and R Damore, and E. Salem (XRoads) to discuss FF&E sale/removal at 35 GOB/exiting stores | 0.20 |
| 04/06/06 | Karol, S. | BK-Asset Sale | Discussion with Emilio Amendola (DJM) regarding Pompano | 0.40 |
| 04/06/06 | Gaston, B. | BK-Asset Sale | E-mail results of analysis of 502(b)(6) estimates to M. Morris (TFP) for preparation of bid summary | 0.20 |

XRoads Solutions Group
Professional - Time Detail

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 04/06/06 | Gaston, B. | BK-Asset Sale | Meeting with M. Chlebovec (WD) to discuss excluded assets and other deal terms on proposed transaction for Pompano, FL DC | 0.80 |
| 04/06/06 | Gaston, B. | BK-Asset Sale | Call with D. Stanford (SG&R) and M. Chlebovec (WD) to discuss excluded assets and other deal terms on proposed transaction for Pompano, FL DC | 0.20 |
| 04/06/06 | Salem, M. | BK-Asset Sale | Analyzed and distributed discount information for bubble stores for Week 39 to R Webb (Hilco) and D Young (WD) | 1.80 |
| 04/06/06 | Damore, R. | BK-Asset Sale | Meeting with Winn-Dixie's Phil Pichulo, Rick Meadows, Keith Cherry, XRoads' Marwan Salem and Bryan Gaston on the FF&E in the non-enterprise bubble stores and the process for getting resolution on what will be sold and what will be moved. | 0.40 |
| 04/06/06 | Karol, S. | BK-Asset Sale | Meeting with Doug Stanford (Smith Gambrell) (part) and K. Daw (Smith Gambrell) regarding APA's and store bids | 1.80 |
| 04/06/06 | Damore, R. | BK-Asset Sale | Update meeting with Winn-Dixie's Phil Pichulo on the FF&E discussions with operations. | 0.30 |
| 04/06/06 | Gaston, B. | BK-Asset Sale | Follow up call with D. Stanford (SG&R) and M. Chlebovec (WD) to discuss excluded assets and other deal terms on proposed transaction for Pompano, FL DC | 0.10 |
| 04/06/06 | Gaston, B. | BK-Asset Sale | Call with M. Chlebovec and K. Cherry (WD) to discuss exclusion of battery removal system assets and other deal terms on proposed transaction for Pompano, FL DC | 0.20 |
| 04/06/06 | Karol, S. | BK-Asset Sale | Discussion with Emilio Amendola (DJM) regarding stalking horse bids | 0.60 |
| 04/07/06 | Gaston, B. | BK-Asset Sale | Weekly GOB call: M. Salem (XRoads), J. Burns, S. Sloan, D. Myers, J. Sears, and D. Young (all WD) and R. Webb, J. Swanson (Hilco) | 0.30 |

XRoads Solutions Group
Professional - Time Detail

Page    50

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 04/07/06 | Gaston, B. | BK-Asset Sale | Call with M. Morris (TFP) to discuss level of marketing interest on store 2324 to provide J. Castle (WD Legal) strategy options regarding dispute with Dollar Tree | 0.20 |
| 04/07/06 | Gaston, B. | BK-Asset Sale | Call with M. Morris (TFP) to discuss level of marketing interest on store 2324 to provide J. Castle (WD Legal) strategy options regarding dispute with LL | 0.20 |
| 04/07/06 | Gaston, B. | BK-Asset Sale | Meeting with M. Salem (XRoads) to discuss and plan removal of shelving from GOB stores by operations | 0.80 |
| 04/07/06 | Karol, S. | BK-Asset Sale | Conference call with Doug Stanford (Smith Gambrell) , Michael Chlebovec (Winn-Dixie) , K. Daw (SG),  Emilio Amendola (DJM) and M. Morris (TFP) to review store bids and APA's | 0.50 |
| 04/07/06 | Gaston, B. | BK-Asset Sale | Call with J. Avallone (DJM) to discuss level of marketing interest on store 2324 to provide J. Castle (WD Legal) strategy options regarding dispute with LL | 0.30 |
| 04/07/06 | Gaston, B. | BK-Asset Sale | Prepare for meeting with M. Salem (XRoads) to discuss and plan removal of shelving from GOB stores by operations | 0.40 |
| 04/07/06 | Gaston, B. | BK-Asset Sale | Read 4 e-mails between A. Grunspan (Carltonfields) and J. Castle (WD) regarding Dollar Tree litigation on store 2324 | 0.20 |
| 04/07/06 | Gaston, B. | BK-Asset Sale | Call with M. Salem (XRoads) to discuss stalking horse bids and FF&E list to Hilco for 35 exiting/GOB stores | 0.20 |
| 04/07/06 | Salem, M. | BK-Asset Sale | Working session with R. Webb (Hilco) regarding Hilco expense settlement for Week Ending 3/29. | 0.80 |
| 04/07/06 | Gaston, B. | BK-Asset Sale | Call with K. Daw (SG&R) to discuss stalking horse bids and related court filings for 35 exiting/GOB stores | 0.10 |

XRoads Solutions Group
Professional - Time Detail

Page    51

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 04/07/06 | Gaston, B. | BK-Asset Sale | Search Logan & Co website for stalking horse bids and related court filings for 35 exiting/GOB stores | 0.10 |
| 04/07/06 | Gaston, B. | BK-Asset Sale | Read e-mail from N. Koci (Hilco) regarding FF&E abandonment at store 740, confirm facts and exchange proposed resolution to e-mail with M. Salem (XRoads) | 0.10 |
| 04/07/06 | Gaston, B. | BK-Asset Sale | Call B. Pizzolatto, Attorney for buyer of FF&E at former store 740,  to discuss FF&E abandonment | 0.10 |
| 04/07/06 | Karol, S. | BK-Asset Sale | Analysis of additional and possible replacement bids | 1.90 |
| 04/07/06 | Salem, M. | BK-Asset Sale | Meeting with B. Gaston (XRoads) to discuss status update to GOB of 35 exiting stores and perform site visit of store 185 to observe GOB sale. | 1.40 |
| 04/07/06 | Karol, S. | BK-Asset Sale | Analysis and developing strategy for sale of Stores 211 and 217 | 1.80 |
| 04/07/06 | Salem, M. | BK-Asset Sale | Meeting with B. Gaston (XRoads) to discuss and plan removal of shelving from GOB stores by operations. | 0.90 |
| 04/07/06 | Gaston, B. | BK-Asset Sale | Call with D. Myers (SG&R) to discuss status of transactions on store 1857 and 893 | 0.20 |
| 04/07/06 | Salem, M. | BK-Asset Sale | Preparation for weekly all-hands GOB process update with all members of the store timelines team and Hilco. | 0.40 |
| 04/07/06 | Karol, S. | BK-Asset Sale | Analysis of Pompano sale and filing | 1.40 |
| 04/07/06 | Gaston, B. | BK-Asset Sale | Follow up call B. Pizzolatto, Attorney for buyer of FF&E at former store 740,  to discuss FF&E abandonment | 0.70 |
| 04/07/06 | Gaston, B. | BK-Asset Sale | Prepare for call with J. Avallone (DJM) to discuss level of marketing interest on store 2324 to provide J. Castle (WD Legal) strategy options regarding dispute with LL | 0.30 |

XRoads Solutions Group
Professional - Time Detail

Page    52

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 04/07/06 | Salem, M. | BK-Asset Sale | Telephone call with N. Koci (Hilco) regarding FF&E sale issue in previous store sale process. | 0.20 |
| 04/07/06 | Salem, M. | BK-Asset Sale | Working session with S. Sloan (WD) to discuss employees participating in the bubble store FF&E sale and final list of equipment to be sold in the sale. | 0.70 |
| 04/07/06 | Salem, M. | BK-Asset Sale | Follow up with B Gaston (XRoads) regarding FF&E sale issue in previous store sale process. | 0.20 |
| 04/07/06 | Karol, S. | BK-Asset Sale | Analysis of status of APA's for store bids | 1.20 |
| 04/07/06 | Salem, M. | BK-Asset Sale | Participation in weekly all-hands GOB process update with all members of the store timelines team and Hilco. | 0.50 |
| 04/07/06 | Gaston, B. | BK-Asset Sale | Meeting with M. Salem (XRoads) to discuss status update to GOB of 35 exiting stores and perform site visit of store 185 to observe GOB sale | 1.00 |
| 04/07/06 | Damore, R. | BK-Asset Sale | Call with XRoads' Marwan Salem regarding the status of the inventory GOB sale, FF&E and Fintech. | 0.30 |
| 04/10/06 | Gaston, B. | BK-Asset Sale | Request guidance from WD Legal (C. Ibold and J. Castle) regarding treatment of claims related to assigned leases | 0.30 |
| 04/10/06 | Gaston, B. | BK-Asset Sale | Call with T. Davidson (DJM) to discuss history of transaction on store 2047 | 0.30 |
| 04/10/06 | Gaston, B. | BK-Asset Sale | Call with A. Cirignano, LL former store 2624, to negotiate tax payments on parcels owned by Winn-Dixie and claims | 0.80 |
| 04/10/06 | Gaston, B. | BK-Asset Sale | Follow up call with A. Cirignano, LL former store 2624, to negotiate tax payments on parcels owned by Winn-Dixie and claims | 0.20 |
| 04/10/06 | Gaston, B. | BK-Asset Sale | Research and draft memo for resolution to store 2624 tax payments on parcels owned by Winn-Dixie and claims | 0.90 |

XRoads Solutions Group
Professional - Time Detail

Page    53

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 04/10/06 | Gaston, B. | BK-Asset Sale | Call with C. Vitek (WD) to discuss lease terminations on 7 leases terminated prior to BK filing | 0.20 |
| 04/10/06 | Salem, M. | BK-Asset Sale | Analyzed Hilco sales updates from 4/7 through 4/9 for bubble store inventory liquidation. | 0.30 |
| 04/10/06 | Salem, M. | BK-Asset Sale | Working session with S. Sloan (WD) regarding closing store procedures for bubble store inventory liquidation. | 0.60 |
| 04/10/06 | Salem, M. | BK-Asset Sale | Meeting with B. Gaston (XRoads) to discuss analysis of updated bid summary for sale of 35 exiting stores. | 0.30 |
| 04/10/06 | Karol, S. | BK-Asset Sale | Developing negotiating strategy for stalking horse bids | 1.90 |
| 04/10/06 | Karol, S. | BK-Asset Sale | Analysis of alternative bidders | 1.70 |
| 04/10/06 | Karol, S. | BK-Asset Sale | Selection of stalking horses | 1.90 |
| 04/10/06 | Salem, M. | BK-Asset Sale | Telephone call  with R. Webb (Hilco) regarding the availability of financial reporting information for the week ending 4/5 | 0.40 |
| 04/10/06 | Salem, M. | BK-Asset Sale | Reviewed and revised contracts pending renegotiation worksheet based on updates from K. Fagerstrom (XRoads). | 0.70 |
| 04/10/06 | Salem, M. | BK-Asset Sale | Reviewed Hilco settlement and invoice for the week ending 3/29 | 0.50 |
| 04/10/06 | Salem, M. | BK-Asset Sale | Prepared summary information re review of Hilco settlement and invoice for the week ending 3/29 for approval by B. Nussbaum (WD). | 0.40 |
| 04/10/06 | Gaston, B. | BK-Asset Sale | Meeting with R. Tansi (WD) to discuss resolution to pre-petition taxes on owned outparcels for store 2624 (Jitney Jungle) | 0.30 |

XRoads Solutions Group
Professional - Time Detail

Page     54

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 04/10/06 | Gaston, B. | BK-Asset Sale | Prepare for meeting with C. Vitek (WD) to discuss control testing over lease terminations for auditors | 0.40 |
| 04/10/06 | Gaston, B. | BK-Asset Sale | Read and respond to e-mail from C. Ibold, (WD) regarding status of lease for store 1564 | 0.20 |
| 04/10/06 | Gaston, B. | BK-Asset Sale | Analysis of updated bid summary for sale of 35 exiting stores | 0.40 |
| 04/10/06 | Gaston, B. | BK-Asset Sale | Meeting with M. Salem (XRoads) to discuss analysis of updated bid summary for sale of 35 exiting stores | 0.30 |
| 04/10/06 | Gaston, B. | BK-Asset Sale | Call with S. Karol (XRoads) to discuss update of stalking horse bidder selection and related court filings | 0.40 |
| 04/10/06 | Gaston, B. | BK-Asset Sale | Meeting with C. Vitek (WD) to discuss control testing over lease terminations for auditors | 0.40 |
| 04/11/06 | Salem, M. | BK-Asset Sale | Call with B. Gaston (XRoads)  to discuss/resolve whether Systematic Roofing Analysis has authorization to perform inspection at store 149 and similar question at store 695. | 0.30 |
| 04/11/06 | Salem, M. | BK-Asset Sale | Researched the authority of Systematic Roofing Analysis  to perform inspection at bubble stores and communicated with E. Amendola (DJM) to inquire about who this Company represented. | 1.10 |
| 04/11/06 | Gaston, B. | BK-Asset Sale | Call with L. Barton (WD) to discuss status of store lease for 1413 and possible relationship to FC 1381 | 0.20 |
| 04/11/06 | Gaston, B. | BK-Asset Sale | Read and reply to e-mail from S. Magaddino (WD) regarding status of lease assignment store 1413 and FC 1381 | 0.10 |
| 04/11/06 | Gaston, B. | BK-Asset Sale | Read and respond to 2 e-mails from S. Sloan (WD) regarding clarification as to whether Systematic Roofing Analysis has | 0.20 |

XRoads Solutions Group
Professional - Time Detail

Page     55

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| | | | authorization to perform inspection at store 149 | |
| 04/11/06 | Gaston, B. | BK-Asset Sale | Call with M. Salem (XRoads) to discuss/resolve whether Systematic Roofing Analysis has authorization to perform inspection at store 149 and similar question at store 695 | 0.30 |
| 04/11/06 | Gaston, B. | BK-Asset Sale | Read and respond to e-mail from J. Drouse (WD) regarding closing statement for termination on store 229 | 0.10 |
| 04/11/06 | Gaston, B. | BK-Asset Sale | Meeting with M. Salem (XRoads) to resolve questions on environmental and roof inspections initiated by Office Depot | 0.10 |
| 04/12/06 | Young, J. | BK-Asset Sale | Meeting with M Salem (XRoads) to discuss GOB process and status; included discussion of amounts owed WD by T Breedlove and eligibility to participate in material equipment purchase. | 0.70 |
| 04/12/06 | Gaston, B. | BK-Asset Sale | Call with D. Myers (SG&R) to discuss transactions on leases and subleases stores: 893, 1096 and 1564 | 0.40 |
| 04/12/06 | Gaston, B. | BK-Asset Sale | Call with K. Daw (SG&R) and D. Myers (SG&R) to discuss status of transactions on stores: 893, 1096, 1564 and 1857 | 0.50 |
| 04/12/06 | Salem, M. | BK-Asset Sale | Meeting with J. Swanson (Hilco) and R. Webb (Hilco) regarding status of inventory liquidation in bubble store population. | 0.40 |
| 04/12/06 | Salem, M. | BK-Asset Sale | Analyzed warehouse and dsd delivery data provided by G. Welling (WD) for 35 bubble stores | 0.30 |
| 04/12/06 | Salem, M. | BK-Asset Sale | Participation in weekly store timelines meeting (con call) to discuss all issues related to store sales and inventory and FF&E liquidation. | 0.80 |

XRoads Solutions Group
Professional - Time Detail

Page    56

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 04/12/06 | Salem, M. | BK-Asset Sale | Distributed to R. Webb (Hilco) the summary of the analyzed warehouse and dsd delivery data provided by G. Welling (WD) for 35 bubble stores | 0.20 |
| 04/12/06 | Gaston, B. | BK-Asset Sale | Call with P. Palladino (Refron) to discuss resolution / payment of invoice 140910-0 | 0.50 |
| 04/12/06 | Gaston, B. | BK-Asset Sale | Call with R. Meadows (WD) to resolve payment of Refron invoice 140910-0 | 0.40 |
| 04/12/06 | Gaston, B. | BK-Asset Sale | Analysis of payment terms for Refron invoice 140910-0 (39 stores of Freon removed 9-30 and stored for future recovery) | 0.70 |
| 04/12/06 | Gaston, B. | BK-Asset Sale | Call with D. Aulabaugh (A&M) to discuss lease rejection on store 997 and sublease transaction for store 893 | 0.30 |
| 04/12/06 | Gaston, B. | BK-Asset Sale | Call with D. Aulabaugh (A&M) to discuss Pompano auction | 0.10 |
| 04/12/06 | Gaston, B. | BK-Asset Sale | Read and respond to e-mail from L. Higginbotham (WD) regarding resolution / payment of Refron invoices 140910-0 and 13484-0 | 0.10 |
| 04/12/06 | Gaston, B. | BK-Asset Sale | Respond to 2 e-mails from L. Grossman, LL at store 1857, regarding status of 2005 tax reimbursement from Delray Farms (Subtenant) to Winn-Dixie | 0.10 |
| 04/12/06 | Gaston, B. | BK-Asset Sale | Read and respond to question from R. Tansi (WD) and J. Lammert (Assesment Tech) regarding status of sale of Midwest Warehouse | 0.10 |
| 04/12/06 | Gaston, B. | BK-Asset Sale | Update owned property marketing report for Pompano warehouse bid with copies to R. Tansi (WD) and J. Lammert (Assesment Tech) per their request | 0.30 |
| 04/12/06 | Young, J. | BK-Asset Sale | Meeting with B Gaston (XRoads) to discuss sale of Pompano warehouse and related FF&E | 0.60 |

XRoads Solutions Group
Professional - Time Detail

Page    57

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 04/12/06 | Gaston, B. | BK-Asset Sale | Call with E. Amendola (DJM) to discuss sale of Pompano warehouse and FC 1382 | 0.30 |
| 04/12/06 | Gaston, B. | BK-Asset Sale | Meeting with J. Young (XRoads) to discuss sale of Pompano warehouse and related FF&E | 0.60 |
| 04/13/06 | Gaston, B. | BK-Asset Sale | Call with D. Bitter (WD) and J. Brennan (AON) to discuss insurance requirements and possible default under lease for store 643 (bubble store with stalking horse bid) | 0.40 |
| 04/13/06 | Gaston, B. | BK-Asset Sale | Call with K. Daw and D. Stanford (SG&R) to discuss insurance requirements and possible default under lease for store 643 (bubble store with stalking horse bid) | 0.10 |
| 04/13/06 | Gaston, B. | BK-Asset Sale | Call with C. Jackson, SH&B's assistant, to discuss insurance issue at store 643, listen to voice mail from C. Jackson (SH&B) regarding same. | 0.10 |
| 04/13/06 | Gaston, B. | BK-Asset Sale | Research status of stalking horse bid for store 643, in relation to resolution / impact of insurance default issue | 0.30 |
| 04/13/06 | Young, J. | BK-Asset Sale | Review and analysis of Pompano warehouse asset register to assist B Gaston (XRoads) in discussions with interested parties. | 0.80 |
| 04/13/06 | Gaston, B. | BK-Asset Sale | Draft and send e-mail to D. Bitter (WD), D. Stanford and K. Daw (SG&R), C. Jackson (SH&B) and C. Ibold (WD) to confirm resolution to insurance issue at store 643 | 0.10 |
| 04/13/06 | Gaston, B. | BK-Asset Sale | Review of correspondence and insurance certificate related to insurance issue at store 643 | 0.20 |
| 04/13/06 | Gaston, B. | BK-Asset Sale | Meeting with M. Salem (XRoads) to discuss FF&E / GOB dispute on store 740 | 0.30 |
| 04/13/06 | Gaston, B. | BK-Asset Sale | Prepare for meeting with M. Chlebovec (WD) to discuss resolution to $15,000 cure request for store 524 | 0.30 |

XRoads Solutions Group
Professional - Time Detail

Page    58

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 04/13/06 | Salem, M. | BK-Asset Sale | Reviewed upcoming drafts of Ad's for the Hilco bubble store inventory liquidation provided by L. Berliner (Hilco) and forwarded information to S. Sloan (WD) for final approval. | 0.40 |
| 04/13/06 | Salem, M. | BK-Asset Sale | Analyzed obsolete inventory information provided by G. Welling (WD) and compared to previous week's activity in bubble stores. | 1.50 |
| 04/13/06 | Salem, M. | BK-Asset Sale | Analyzed draft bubble store FF&E liquidation budget prepared by J. Paronto (Hilco). | 1.60 |
| 04/13/06 | Salem, M. | BK-Asset Sale | Correspondence with T. Breedlove (Supermarket Equip. Resale) regarding past due receivables due from his company to Winn-Dixie. | 1.10 |
| 04/13/06 | Gaston, B. | BK-Asset Sale | Follow up call with K. Daw (SG&R) to discuss alternatives to resolve insurance issue at store 643 | 0.20 |
| 04/13/06 | Gaston, B. | BK-Asset Sale | Follow up meeting with summary e-mail to L. Barton (WD) to clarify settlement amount to be paid to LL on store 1857 | 0.20 |
| 04/13/06 | Gaston, B. | BK-Asset Sale | Read e-mail from C. Jackson (SH&B) regarding objection from LL at bubble store 2254 to proposed cure costs | 0.10 |
| 04/13/06 | Gaston, B. | BK-Asset Sale | Read and respond to question from J. Lammert (Assesment Tech) regarding source for appraised values to sale of owned properties | 0.10 |
| 04/13/06 | Gaston, B. | BK-Asset Sale | Read, research and resolve attachment to (i.e. objection) e-mail from C. Jackson (SH&B) regarding objection from LL at bubble store 2254 to proposed cure costs | 0.40 |
| 04/13/06 | Gaston, B. | BK-Asset Sale | Call with B. Pizzalato, Attorney for T. Breedlove (buyer of FF&E through GOB) at store 740, to discuss dispute between Breedlove and former Winn-Dixie LL | 0.40 |

XRoads Solutions Group
Professional - Time Detail

Page    59

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 04/13/06 | Gaston, B. | BK-Asset Sale | Call with A. Castleberry (WD) to discuss insurance requirements and possible default under lease for store 643 (bubble store with stalking horse bid) | 0.20 |
| 04/13/06 | Gaston, B. | BK-Asset Sale | Prepare for meeting with D. Bitter (WD) to discuss insurance requirements and possible default under lease for store 643 (bubble store with stalking horse bid) | 0.30 |
| 04/13/06 | Gaston, B. | BK-Asset Sale | Read sublease assignment document on store 893 | 0.30 |
| 04/13/06 | Gaston, B. | BK-Asset Sale | Research and identify LL phone number for store 893 to prepare for negotiations on lease and sublease | 0.30 |
| 04/13/06 | Gaston, B. | BK-Asset Sale | Meeting with M. Chlebovec (WD) to discuss resolution to $15,000 cure request for store 524 | 0.30 |
| 04/13/06 | Gaston, B. | BK-Asset Sale | Call with T. Carmel, LL for store 643, to discuss insurance requirements and possible default under lease for store 643 (bubble store with stalking horse bid) | 0.20 |
| 04/13/06 | Gaston, B. | BK-Asset Sale | Meeting with D. Bitter (WD) to discuss insurance requirements and possible default under lease for store 643 (bubble store with stalking horse bid) | 0.30 |
| 04/13/06 | Gaston, B. | BK-Asset Sale | Call with T. Carmel, LL for store 643, and D. Bitter (WD) to discuss insurance requirements and possible default under lease for store 643 (bubble store with stalking horse bid) | 0.30 |
| 04/14/06 | Young, J. | BK-Asset Sale | Meeting with M Salem (XRoads) to discuss FF&E interest of G Michaels | 0.30 |
| 04/14/06 | Salem, M. | BK-Asset Sale | Participation in weekly bubble store liquidation update with S. Sloan (WD), D. Young (WD), R. Webb (Hilco), J. Swanson (Hilco), R. Dubnik (WD) and G. Clifton (WD). | 0.50 |

XRoads Solutions Group
Professional - Time Detail

Page     60

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 04/14/06 | Salem, M. | BK-Asset Sale | Preparation for weekly bubble store liquidation update with S. Sloan (WD), D. Young (WD), R. Webb (Hilco), J. Swanson (Hilco), R. Dubnik (WD) and G. Clifton (WD). | 0.10 |
| 04/14/06 | Salem, M. | BK-Asset Sale | Reviewed and responded to requests from S. Sloan (WD) regarding FF&E sales policies and procedures previously used in last GOB sale. | 0.90 |
| 04/14/06 | Salem, M. | BK-Asset Sale | Analyzed information provided by J. Paronto (Hilco) regarding FF&E sale procedures and provided revisions to suit the current bubble store liquidation. | 0.80 |
| 04/17/06 | Gaston, B. | BK-Asset Sale | Call with E. Amendola ( DJM) to plan Pompano site visit | 0.30 |
| 04/17/06 | Gaston, B. | BK-Asset Sale | Prepare for call with J. Williams (WD) to discuss Pompano site visit | 0.20 |
| 04/17/06 | Gaston, B. | BK-Asset Sale | Call with J. Williams (WD) to discuss Pompano site visit | 0.30 |
| 04/17/06 | Gaston, B. | BK-Asset Sale | Forward name and contact information to Hilco regarding call with Z. Bulluck (Equipco USA) on purchase of FF&E at GOB stores | 0.10 |
| 04/17/06 | Gaston, B. | BK-Asset Sale | Respond to e-mail from S. Sloan (WD) regarding FF&E request for store 185 | 0.10 |
| 04/17/06 | Gaston, B. | BK-Asset Sale | Forward Pompano asset register and commentary / instructions on upcoming site visit by Associated Grocers to Pompano sale team | 0.20 |
| 04/17/06 | Gaston, B. | BK-Asset Sale | Call with C. Scott (WD) to discuss Pompano and related asset sale | 0.20 |
| 04/17/06 | Gaston, B. | BK-Asset Sale | Call with Z. Bulluck (Equipco USA) regarding purchase of FF&E at GOB stores. | 0.20 |
| 04/17/06 | Gaston, B. | BK-Asset Sale | Follow up on status of insurance issue on store 643 by e-mail and v-mail with D. Bitter (WD) | 0.10 |

XRoads Solutions Group
Professional - Time Detail

Page    61

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 04/17/06 | Gaston, B. | BK-Asset Sale | Respond to follow up e-mails from J. Pihir (AON) and D. Bitter (WD) regarding insurance coverage at store 643 | 0.10 |
| 04/17/06 | Salem, M. | BK-Asset Sale | Analyzed FF&E liquidation budget provided by J. Paronto (Hilco) and compared to previous FF&E liquidation budget. | 1.30 |
| 04/17/06 | Salem, M. | BK-Asset Sale | Telephone call  with J. Paronto (Hilco) regarding questions to the Hilco FF&E liquidation budget and revisions to assumptions based on new information received from the Company. | 0.80 |
| 04/18/06 | Salem, M. | BK-Asset Sale | Meeting with S. Sloan (WD) regarding the FF&E liquidation process and items requested from the Hilco/GB team before the sale commencement date. | 0.70 |
| 04/18/06 | Salem, M. | BK-Asset Sale | Communication with C. Jackson (SHB) regarding the liquidation of FF&E from bubble stores. | 0.40 |
| 04/18/06 | Salem, M. | BK-Asset Sale | Analyzed discount information provided by G. Welling (WD) for discount details and payroll in the bubble store inventory liquidation for the week ending 4/5. | 1.50 |
| 04/18/06 | Gaston, B. | BK-Asset Sale | Compile and combine 3 lists of excluded assets for Pompano DC to arrive at list of assets available for sale | 0.90 |
| 04/18/06 | Salem, M. | BK-Asset Sale | Meeting with J. Paronto (Hilco), R. Webb (Hilco), J. Swanson (Hilco), J. Shaw (Gordon Bros.) and R. Damore (XRoads) regarding FF&E budget and planning assumptions. | 1.80 |
| 04/19/06 | Salem, M. | BK-Asset Sale | Meeting with B. Gaston (XRoads) to discuss FF&E GOB sale and pharmacy proceed analysis. | 0.30 |
| 04/19/06 | Gaston, B. | BK-Asset Sale | Meeting with C. Ibold (WD) to discuss insurance on store 643 | 0.20 |

XRoads Solutions Group
Professional - Time Detail

Page    62

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 04/19/06 | Salem, M. | BK-Asset Sale | Analyzed warehouse and DSD deliveries to bubble stores during the inventory liquidation | 0.80 |
| 04/19/06 | Salem, M. | BK-Asset Sale | Working session with S. Sloan (WD) regarding the Hilco FF&E liquidation manual containing policies, procedures, and price lists for all equipment. | 0.80 |
| 04/19/06 | Salem, M. | BK-Asset Sale | Analyzed FF&E process manual provided by J. Shaw (Gordon Bros.) and R. Webb (Hilco) | 1.20 |
| 04/19/06 | Salem, M. | BK-Asset Sale | Preparation for weekly store timelines call to discuss progress and any issues regarding the liquidation of the 35 bubble stores. | 0.80 |
| 04/19/06 | Gaston, B. | BK-Asset Sale | Compile and update stalking horse and other bid information | 0.20 |
| 04/19/06 | Gaston, B. | BK-Asset Sale | Meeting with M. Salem (XRoads) to discuss FF&E GOB sale and pharmacy proceed analysis | 0.30 |
| 04/19/06 | Salem, M. | BK-Asset Sale | Discussed with S. Sloan (WD) revisions to FF&E process manual provided by J. Shaw (Gordon Bros) and R. Webb (Hilco) | 1.20 |
| 04/19/06 | Salem, M. | BK-Asset Sale | Participation in weekly store timelines call to discuss progress and any issues regarding the liquidation of the 35 bubble stores. | 0.70 |
| 04/19/06 | Salem, M. | BK-Asset Sale | Discussed analyzed warehouse and DSD deliveries to bubble stores during the inventory liquidation with D. Young (WD), and R. Powell (WD) | 0.60 |
| 04/19/06 | Gaston, B. | BK-Asset Sale | Circulate to R. Damore for purposes of bank/exit financing analysis the compiled and updated stalking horse and other bid information | 0.10 |

XRoads Solutions Group
Professional - Time Detail

Page    63

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 04/19/06 | Salem, M. | BK-Asset Sale | Follow up with J. Locke (WD) regarding proposed services to be performed in stores in Georgia. | 0.40 |
| 04/19/06 | Salem, M. | BK-Asset Sale | Prepared inventory recovery analysis based on new discount and delivery information provided by D. Young (WD) and C. Seger (WD). | 1.20 |
| 04/19/06 | Salem, M. | BK-Asset Sale | Reviewed and provided feedback to R. Webb (Hilco) regarding revisions to the Hilco/GB fixtures liquidation manual | 0.70 |
| 04/19/06 | Gaston, B. | BK-Asset Sale | Call with C. Holler, Calhoun Enterprises, Inc., to discuss purchase of FF&E at unsold bubble stores | 0.20 |
| 04/19/06 | Gaston, B. | BK-Asset Sale | Follow up call with C. Holler, Calhoun Enterprises, Inc., to discuss purchase of FF&E at unsold bubble stores | 0.10 |
| 04/19/06 | Gaston, B. | BK-Asset Sale | Meeting with S. Sloan (WD) to discuss contacting C. Holler, Calhoun Enterprises, Inc., potential buyer of FF&E at unsold bubble stores | 0.10 |
| 04/19/06 | Gaston, B. | BK-Asset Sale | Call with E. Amendola (DJM) to discuss Pompano asset register | 0.30 |
| 04/19/06 | Gaston, B. | BK-Asset Sale | Follow up call with E. Amendola (DJM) to discuss Pompano asset register | 0.20 |
| 04/19/06 | Salem, M. | BK-Asset Sale | Telephone call with T. Breedlove (Supermarket Equip. Resale) regarding outstanding payables due to Winn-Dixie | 0.50 |
| 04/19/06 | Gaston, B. | BK-Asset Sale | Prepare for meeting with C. Ibold (WD) to discuss insurance on store 643 | 0.20 |
| 04/19/06 | Gaston, B. | BK-Asset Sale | Follow up call with E. Amendola (DJM) to discuss results of Pompano site visit with Associated Grocers and status of exit financing appraisals | 0.40 |
| 04/20/06 | Salem, M. | BK-Asset Sale | Analyzed payroll information provided by C. Hernandez (WD) for employees participating in the 35 bubble store | 0.90 |

XRoads Solutions Group
Professional - Time Detail

Page    64

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| | | | inventory liquidation with copy to R. Webb (Hilco). | |
| 04/20/06 | Salem, M. | BK-Asset Sale | Telephone call with T. Breedlove (Supermarket Equip. Resale) regarding outstanding A/R due to Winn-Dixie and participation in the upcoming FF&E liquidation. | 0.50 |
| 04/20/06 | Salem, M. | BK-Asset Sale | Working session. with M. Kovalenko (WD) regarding the Period 10 vendor liquidity update comments from the meeting and new items to be prepared for Period 11. | 0.70 |
| 04/20/06 | Salem, M. | BK-Asset Sale | Analyzed weekly movement data for obsolete discounts provided by G. Welling (WD) | 0.90 |
| 04/20/06 | Salem, M. | BK-Asset Sale | Meeting with J. Shaw (Gordon Bros.) and J. Swanson (Hilco) regarding the FF&E liquidation manual and employee incentive plan for the upcoming FF&E sale. | 0.40 |
| 04/20/06 | Fagerstrom, K. | BK-Asset Sale | Discussion with R DiSalvatore (Wachovia) regarding setting up Scripts conference call | 0.40 |
| 04/20/06 | Salem, M. | BK-Asset Sale | Analyzed FF&E liquidation price list and items for sale by Hilco/GB to ensure that no excluded / leased equipment was being listed for sale. | 1.10 |
| 04/20/06 | Salem, M. | BK-Asset Sale | Prepared summary information by store for inventory recovery analysis for 35 bubble store inventory liquidation. | 0.90 |
| 04/20/06 | Salem, M. | BK-Asset Sale | Correspondence with N. Mendenhall (Great American) regarding inventory appraisal and current GOB sale results. | 0.60 |
| 04/20/06 | Salem, M. | BK-Asset Sale | Reviewed and responded to inquiry from J. Shaw (Gordon Bros.) regarding unauthorized removal of gondola shelving from one bubble store. | 0.80 |

XRoads Solutions Group
Professional - Time Detail

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 04/20/06 | Salem, M. | BK-Asset Sale | Working session with S. Sloan (WD) and J. James (WD) regarding the content of the draft vacate and release agreement provided by Hilco/GB FF&E liquidation team. | 0.90 |
| 04/20/06 | Salem, M. | BK-Asset Sale | Analyzed and prepared summary of Week 40 discount data for the 35 bubble stores with copy to R. Webb (Hilco) for review. | 1.40 |
| 04/21/06 | Fagerstrom, K. | BK-Asset Sale | Preparation for conference call with Wachovia regarding Scripts sale | 0.90 |
| 04/21/06 | Fagerstrom, K. | BK-Asset Sale | Conference call with Wachovia regarding Scripts sale | 0.90 |
| 04/21/06 | Salem, M. | BK-Asset Sale | Participation in weekly settlement for inventory liquidation with R. Webb (Hilco) and D. Young (WD). | 0.80 |
| 04/21/06 | Salem, M. | BK-Asset Sale | Analyzed weekly expense settlement details provided by R. Webb (Hilco) | 0.80 |
| 04/21/06 | Salem, M. | BK-Asset Sale | Prepared bubble store inventory recovery analysis based on new information received from D. Young (WD). | 1.60 |
| 04/21/06 | Salem, M. | BK-Asset Sale | Analyzed information provided by R. Webb (Hilco) regarding the Hilco/GB FF&E liquidation manual. | 0.70 |
| 04/21/06 | Salem, M. | BK-Asset Sale | Analyzed payroll adjustments provided by R. Webb (Hilco) for the bubble store inventory liquidation | 0.60 |
| 04/21/06 | Salem, M. | BK-Asset Sale | Analyzed daily sales results for the 35 bubble store inventory liquidation and integrated into draft inventory liquidation analysis. | 1.20 |
| 04/21/06 | Gaston, B. | BK-Asset Sale | Forward to K. Fagerstrom (XRoads) the analysis of 18 vans available for sale at Pompano DC to coordinate his work on related asset disposition | 0.10 |

XRoads Solutions Group
Professional - Time Detail

Page    66

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 04/21/06 | Gaston, B. | BK-Asset Sale | Call with K. Cherry, C. Scott and R. Calloway (WD), D. Stanford (SG&R) and E. Amendola (DJM) to discuss sale of Pompano DC | 0.60 |
| 04/21/06 | Gaston, B. | BK-Asset Sale | Follow up call with D. Stanford (SG&R) and E. Amendola (DJM) to discuss sale of Pompano DC | 0.20 |
| 04/21/06 | Gaston, B. | BK-Asset Sale | Call with S. Karol (XRoads) to discuss sale of Pompano DC | 0.20 |
| 04/21/06 | Karol, S. | BK-Asset Sale | Call with Bryan Gaston (XRoads)  to discuss sale of Pompano DC | 0.20 |
| 04/21/06 | Gaston, B. | BK-Asset Sale | Respond to e-mail from C. Jackson (SH&B) regarding cure costs for store 215 | 0.10 |
| 04/21/06 | Gaston, B. | BK-Asset Sale | Respond to e-mail from K. Neil (WD) regarding cure costs for store 215 | 0.10 |
| 04/21/06 | Gaston, B. | BK-Asset Sale | Read research and reply to Winn-Dixie's C. Ibold's request for 502(b)(6) lease rejection damages on store 1419 | 0.10 |
| 04/21/06 | Gaston, B. | BK-Asset Sale | Read e-mail regarding removal of check out stands at store 2324 from FF&E GOB sale and update FF&E control log | 0.10 |
| 04/21/06 | Gaston, B. | BK-Asset Sale | Read amendment to sale agreement for Pompano DC incorporating revisions to 1) closing date, 2) included assets and 3) definition of investigation period | 0.10 |
| 04/21/06 | Salem, M. | BK-Asset Sale | Prepared invoices for approval after analyzing weekly expense settlement details provided by R. Webb (Hilco) | 0.60 |
| 04/21/06 | Salem, M. | BK-Asset Sale | Discussed with D. Young (WD) results of analyzed payroll adjustments provided by R. Webb (Hilco) for the bubble store inventory liquidation | 0.50 |
| 04/21/06 | Gaston, B. | BK-Asset Sale | Analysis of 18 vans available for sale at Pompano DC | 0.20 |

XRoads Solutions Group
Professional - Time Detail

Page    67

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 04/24/06 | Gaston, B. | BK-Asset Sale | Respond to e-mail from C. Jackson (SH&B) regarding revision to proposed cure cost at store 2330 | 0.10 |
| 04/24/06 | Gaston, B. | BK-Asset Sale | Meeting with M Salem (XRoads) to discuss/plan FF&E site visits, Freon pump out schedule and status of sign removal | 0.30 |
| 04/24/06 | Salem, M. | BK-Asset Sale | Reviewed and revised price list provided by J. Shaw (Gordon Bros.) for equipment available in the Winn-Dixie FF&E liquidation sale. | 1.60 |
| 04/24/06 | Gaston, B. | BK-Asset Sale | Call with C. Scott (WD) to discuss 8 item due diligence request from Associated Grocers (Pompano buyer) | 0.20 |
| 04/24/06 | Gaston, B. | BK-Asset Sale | Analysis of asset registers for 35 bubble stores: eliminate stores with bids, format consistency with copies to C. Hollar (Calhoun Enterprises) to solicit bids | 0.90 |
| 04/24/06 | Salem, M. | BK-Asset Sale | Finalized Vacate Notice for 35 bubble stores with C. Ibold (WD) and provided response and comments to J. Paronto (Hilco). | 0.80 |
| 04/24/06 | Gaston, B. | BK-Asset Sale | Meeting with S. Karol (XRoads) to discuss Pompano disposition, sale of 35 bubble stores and claims | 0.60 |
| 04/24/06 | Salem, M. | BK-Asset Sale | Meeting with D. Young (WD) regarding preparation of inventory recovery analysis for bubble store sale, payroll adjustments proposed by R. Webb (Hilco) and deliveries data provided by G. Welling (WD). | 1.50 |
| 04/24/06 | Gaston, B. | BK-Asset Sale | Read Hilco FF&E Manual and attachments | 0.50 |
| 04/24/06 | Gaston, B. | BK-Asset Sale | Read Hilco FF&E agency agreement and related order | 0.70 |
| 04/24/06 | Salem, M. | BK-Asset Sale | Working session with J. Swanson (Hilco), R. Webb (Hilco), and J. Shaw (Gordon Bros.) regarding FF&E sale policies and procedures, employee participants, work | 0.90 |

XRoads Solutions Group
Professional - Time Detail

Page    68

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| | | | schedule, freon removal, and excluded equipment. | |
| 04/24/06 | Gaston, B. | BK-Asset Sale | Call with S. Karol (XRoads) to discuss and coordinate Pompano closing date, included vs. excluded asset and insurance on store 643 | 0.90 |
| 04/24/06 | Gaston, B. | BK-Asset Sale | Leave telephone messages for D. Brownlow, J. Brennan, John Pihir and M. Madsen all AON regarding resolution to insurance question for store 643 | 0.20 |
| 04/24/06 | Salem, M. | BK-Asset Sale | Meeting with S. Sloan (WD) regarding photo lab equipment and sales, employees participating in the Inventory GOB sale, and armored car service for the FF&E GOB sale. | 0.50 |
| 04/24/06 | Gaston, B. | BK-Asset Sale | Meeting with J. Shaw (Hilco) to discuss FF&E site visits and Freon removal schedule | 0.20 |
| 04/24/06 | Gaston, B. | BK-Asset Sale | Respond to e-mail from P. Brown (SG&R) regarding 8 item due diligence request from Pompano buyer's Attorney | 0.30 |
| 04/24/06 | Salem, M. | BK-Asset Sale | Meeting with B. Gaston (XRoads) regarding planning for FF&E site visits, freon pump out schedule and status of sign removal contract. | 0.30 |
| 04/25/06 | Gaston, B. | BK-Asset Sale | Call with M. Salem (XRoads), J. Shaw and J. Swanson (Hilco/Gordon Bros) to discuss FF&E GOB | 0.60 |
| 04/25/06 | Gaston, B. | BK-Asset Sale | Meeting with M Salem (XRoads) to discuss Pharmacy Transfer - Store 738 to 743 | 0.10 |
| 04/25/06 | Gaston, B. | BK-Asset Sale | Read and respond to e-mail from M. Salem (XRoads) regarding Pharmacy Transfer - Store 738 to 743 | 0.10 |
| 04/25/06 | Gaston, B. | BK-Asset Sale | Respond to 2 e-mails regarding status of pharmacy transfer from store 738 to 743 | 0.20 |

XRoads Solutions Group
Professional - Time Detail

Page    69

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 04/25/06 | Gaston, B. | BK-Asset Sale | Analysis of updated bid summary for 35 bubble stores updated through 4-24-06 and update stalking horse bids for revisions | 0.40 |
| 04/25/06 | Gaston, B. | BK-Asset Sale | Call with J. Pihir (AON) regarding resolution to insurance issue at store 643 | 0.60 |
| 04/25/06 | Gaston, B. | BK-Asset Sale | Call with M. Salem (XRoads) and E. Amendola (DJM) to discuss bids on 35 bubble stores | 0.20 |
| 04/25/06 | Salem, M. | BK-Asset Sale | Telephone call  with B. Gaston (XRoads) and R. Meadows (WD) regarding sign removal bid and freon removal schedule. | 0.40 |
| 04/25/06 | Salem, M. | BK-Asset Sale | Telephone call  with E. Amendola (DJM) & B. Gaston (XRoads) regarding the status of landlord bids for bubble store locations. | 0.30 |
| 04/25/06 | Salem, M. | BK-Asset Sale | Telephone call  with M. Morris (Food Partners) & B. Gaston (XRoads) regarding the status of grocery store bids for bubble store locations. | 0.30 |
| 04/25/06 | Salem, M. | BK-Asset Sale | Follow up with J. Shaw (Gordon Bros.) regarding freon removal and full store sales for FF&E in the bubble store liquidation. | 0.40 |
| 04/25/06 | Salem, M. | BK-Asset Sale | Follow up conversation with B. Gaston (XRoads) regarding status of landlord bids and stores preparing for FF&E liquidation. | 0.70 |
| 04/25/06 | Gaston, B. | BK-Asset Sale | Call with M. Salem (XRoads) and M. Morris (TFP) to discuss bids on 35 bubble stores | 0.30 |
| 04/25/06 | Gaston, B. | BK-Asset Sale | Call with M. Salem (XRoads) and R. Meadows (WD) to discuss/plan Freon and sign removal on 35 bubble stores | 0.40 |
| 04/25/06 | Salem, M. | BK-Asset Sale | Working session with J. Sears (WD) and J. James (WD) regarding HR contracts requiring further sign off and approval before being assumed / rejected. | 0.50 |

XRoads Solutions Group
Professional - Time Detail

Page    70

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 04/25/06 | Salem, M. | BK-Asset Sale | Preparation for telephone call  with J. Shaw (Gordon Bros.), B. Decaire (Hilco), J. Swanson (Hilco), and B. Gaston (XRoads) regarding proposed offer for FF&E in bubble stores from T. Breedlove (Supermarket Equip. Resale). | 0.40 |
| 04/25/06 | Gaston, B. | BK-Asset Sale | Call and leave messages for M. LeBlanc (WD) to discuss pharmacy transfer for stores 738 and 745 | 0.10 |
| 04/25/06 | Gaston, B. | BK-Asset Sale | Prepare for call with J. Pihir (AON) regarding resolution to insurance issue at store 643 | 0.40 |
| 04/25/06 | Salem, M. | BK-Asset Sale | Meeting with S. Sloan (WD), J. Ashley (WD) and J. Retamar (WD) regarding pharmacy sales in store 738 and status of pharmacy construction in store 743 | 0.90 |
| 04/25/06 | Gaston, B. | BK-Asset Sale | Followup to calls and meetings with M. Salem (XRoads) and Winn-Dixie advisors regarding bid status and FF&E / GOB sale | 0.50 |
| 04/25/06 | Gaston, B. | BK-Asset Sale | Meeting with C. Erhardt (WD) regarding removal of camera equipment from 35 bubble stores | 0.10 |
| 04/25/06 | Salem, M. | BK-Asset Sale | Participation in telephone call  with J. Shaw (Gordon Bros.), B. Decaire (Hilco), J. Swanson (Hilco), and B. Gaston (XRoads) regarding proposed offer for FF&E in bubble stores from T. Breedlove (Supermarket Equip. Resale). | 0.60 |
| 04/25/06 | Gaston, B. | BK-Asset Sale | Call with M. Dussinger (XRoads) to discuss script auction results (19 pharmacies from 35 exiting stores) | 0.10 |
| 04/25/06 | Gaston, B. | BK-Asset Sale | Read e-mail from J. Dewitte (WD) regarding ADA compliance and potential repairs / cure at store 211 | 0.10 |

XRoads Solutions Group
Professional - Time Detail

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 04/25/06 | Gaston, B. | BK-Asset Sale | Forward e-mail from J. Dewitte (WD) regarding ADA compliance and potential repairs / cure at store 211 to S. Karol, C, Jackson (SH&B) and D. Standord (SG&R) | 0.10 |
| 04/25/06 | Gaston, B. | BK-Asset Sale | Meeting with J. Dewitte (WD) regarding ADA compliance and potential repairs / cure at store 211 | 0.30 |
| 04/25/06 | Gaston, B. | BK-Asset Sale | Meeting with M. Dussinger (XRoads) re: GOB analysis | 0.10 |
| 04/25/06 | Salem, M. | BK-Asset Sale | Meeting with B. Gaston (XRoads) regarding transfer of pharmacy from store 738 to store 743. | 0.10 |
| 04/25/06 | Gaston, B. | BK-Asset Sale | Call with D. Myers (SG&R) regarding updates on deal documents for store 893 and 1564 | 0.10 |
| 04/25/06 | Gaston, B. | BK-Asset Sale | Meeting with M. Salem (XRoads) to prepare for call with J. Shaw and J. Swanson (Hilco/Gordon Bros) | 0.30 |
| 04/26/06 | Gaston, B. | BK-Asset Sale | Meeting to discuss call with D. Holman, LL at former store 1551, regarding alleged repairs from GOB / store exit at 9-30-05 | 0.20 |
| 04/26/06 | Gaston, B. | BK-Asset Sale | Call with D. Holman, LL at former store 1551, regarding alleged repairs from GOB / store exit at 9-30-05 | 0.30 |
| 04/26/06 | Gaston, B. | BK-Asset Sale | Call with K. Daw (SG&R) to discuss project panther and transactions on sublease for store 893, 1564 and 1096 | 0.40 |
| 04/26/06 | Gaston, B. | BK-Asset Sale | Read lease modification document for store 1564 | 0.40 |
| 04/26/06 | Gaston, B. | BK-Asset Sale | Call with E. Amendola (DJM) to discuss Pompano roof replacement / repair | 0.10 |
| 04/26/06 | Etlin, H. | BK-Asset Sale | Call with Management on real estate sale issues | 0.80 |

XRoads Solutions Group
Professional - Time Detail

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 04/26/06 | Gaston, B. | BK-Asset Sale | Identify and highlight 2 roof repair/replacement assets and forward to K. Cherry (WD) with request for additional supporting documentation for buyer due diligence on Pompano sale | 0.10 |
| 04/26/06 | Gaston, B. | BK-Asset Sale | Meeting with M. Chlebovec (WD) to discuss subtenant balance on store 1096 | 0.20 |
| 04/26/06 | Gaston, B. | BK-Asset Sale | Meeting with M. Chlebovec (WD) to discuss status of bids on 35 bubble stores and treatment of office furniture in Pompano sale | 0.30 |
| 04/26/06 | Salem, M. | BK-Asset Sale | Working session with J. Retamar (WD) and S. Sloan (WD) regarding analysis of sales in store 738 pharmacy and the effect on transferring the scripts to store 743 | 0.80 |
| 04/26/06 | Salem, M. | BK-Asset Sale | Telephone call  with B. Gaston (XRoads) and T. Breedlove (Supermarket Equip. Resale) regarding proposal to purchase equipment from the 35 bubble stores. | 0.30 |
| 04/26/06 | Salem, M. | BK-Asset Sale | Preparation for call with K. Cherry (WD), J. Locke and R. Meadows (WD) regarding outstanding debts from T. Breedlove (Supermarket Equip. Resale). | 0.80 |
| 04/26/06 | Salem, M. | BK-Asset Sale | Preparation for telephone call  with B. Gaston (XRoads) and T. Breedlove (Supermarket Equip. Resale) regarding proposal to purchase equipment in the upcoming bubble store equipment sale. | 0.60 |
| 04/26/06 | Salem, M. | BK-Asset Sale | Analyzed and responded to payroll inquiries from R. Webb (Hilco) based on the analysis of payroll runs for the week ending 4/12. | 1.90 |
| 04/26/06 | Salem, M. | BK-Asset Sale | Reviewed and approved Hilco invoices for payment. | 0.70 |
| 04/26/06 | Salem, M. | BK-Asset Sale | Working session with J. Sears (WD) regarding outstanding contracts pending assumption / rejection in HR. | 1.10 |

XRoads Solutions Group
Professional - Time Detail

Page    73

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 04/26/06 | Salem, M. | BK-Asset Sale | Participation in call with K. Cherry (WD), J. Locke and R. Meadows (WD) regarding outstanding debts from T. Breedlove (Supermarket Equip. Resale). | 0.90 |
| 04/26/06 | Salem, M. | BK-Asset Sale | Participation in telephone call with B. Gaston (XRoads) and T. Breedlove (Supermarket Equip. Resale) regarding proposal to purchase equipment in the upcoming bubble store equipment sale. | 0.80 |
| 04/26/06 | Salem, M. | BK-Asset Sale | Meeting with B. Gaston (XRoads) regarding issue at former store 1551 regarding alleged repairs from GOB store exit at 9/30/05. | 0.20 |
| 04/27/06 | Gaston, B. | BK-Asset Sale | Follow up call with T. Breedlove (Supermarket Equip Co) and M. Salem (XRoads) to discuss FF&E offer on GOB stores | 0.20 |
| 04/27/06 | Salem, M. | BK-Asset Sale | Meeting with B. Gaston (XRoads) to discuss offer from T. Breedlove (Supermarket Equip. Resale) on GOB store FF&E and outstanding debts owed to WD. | 0.40 |
| 04/27/06 | Gaston, B. | BK-Asset Sale | Call with (XRoads) M. Salem and R. Webb, J. Swanson, J. Shaw and B. Decaire (all Hilco/Gordon Bros) to discuss FF&E liquidation at 35 GOB stores | 0.60 |
| 04/27/06 | Salem, M. | BK-Asset Sale | Meeting with B. Gaston (XRoads), R. Webb (Hilco), B. Decaire (Hilco), J. Shaw (Gordon Bros.), J. Swanson (Hilco) and J. Paronto (Hilco) regarding offers from two FF&E aftermarket resellers. | 0.90 |
| 04/27/06 | Salem, M. | BK-Asset Sale | Analyzed bubble store payroll adjustments provided by R. Webb (Hilco) and proposed different adjustments based on conversations with S. Sloan (WD) and D. Young (WD). | 2.30 |
| 04/27/06 | Gaston, B. | BK-Asset Sale | Prepare for meeting with S. Karol (XRoads) to discuss status GOB, lease auction and claims | 0.70 |

XRoads Solutions Group
Professional - Time Detail

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 04/27/06 | Gaston, B. | BK-Asset Sale | Meeting with XRoads' S. Karol and M. Salem to discuss status GOB and lease auction | 0.90 |
| 04/27/06 | Gaston, B. | BK-Asset Sale | Meeting with M. Salem (XRoads) to discuss T. Breedlove (Supermarket Equip Company) FF&E offer on GOB stores and outstanding debt to Winn-Dixie | 0.20 |
| 04/27/06 | Gaston, B. | BK-Asset Sale | Call with M. Salem (XRoads) and T. Breedlove (Supermarket Equip Company) FF&E to discuss offer on GOB stores and outstanding debt to Winn-Dixie | 0.20 |
| 04/27/06 | Gaston, B. | BK-Asset Sale | Call with M. Salem (XRoads) and K. Daw (SG&R) to discuss T. Breedlove (Supermarket Equip Company) FF&E offer on GOB stores, outstanding debt to Winn-Dixie and performance bond | 0.20 |
| 04/27/06 | Salem, M. | BK-Asset Sale | Prepared summary of GOB sale attributes and upcoming milestones and data requirements for understanding the recovery on the sale. | 1.70 |
| 04/27/06 | Salem, M. | BK-Asset Sale | Telephone call with J. Paronto (Hilco) regarding the status of outstanding offers from two separate FF&E aftermarket resellers. | 0.70 |
| 04/27/06 | Salem, M. | BK-Asset Sale | Prepared discount information for the week ending 4/12 to R. Webb (Hilco) based on data received from G. Welling (WD).. | 1.10 |
| 04/27/06 | Salem, M. | BK-Asset Sale | Prepared discount information for the week ending 4/19 based on data provided by G. Welling (WD) with copies to R. Webb (Hilco) . | 1.50 |
| 04/27/06 | Salem, M. | BK-Asset Sale | Telephone calls with T. Breedlove (Supermarket Equip. Resale) regarding the status of his bids and upcoming sale and FF&E removal guidelines. | 0.70 |

XRoads Solutions Group
Professional - Time Detail

Page    75

| Date | Professional | Activity | Description | Hours |
| --- | --- | --- | --- | --- |
| 04/27/06 | Gaston, B. | BK-Asset Sale | Read e-mail from B. Decaire (Hilco) and related FF&E purchase offer from T. Breedlove (Supermarket Equip Co) regarding 11 GOB stores | 0.10 |
| 04/27/06 | Gaston, B. | BK-Asset Sale | Call with D. Aulabaugh (A&M) to discuss ground lease on store 896, stores 433 and 1419 and update on bids / lease auction | 0.30 |
| 04/27/06 | Gaston, B. | BK-Asset Sale | Meeting with XRoads' M. Dussinger and S. Karol to discuss liquidation analysis (partial participation) | 0.40 |
| 04/27/06 | Salem, M. | BK-Asset Sale | Meeting with B. Gaston (XRoads) and S. Karol (XRoads) regarding status of GOB sale and lease auction results. | 0.90 |
| 04/27/06 | Gaston, B. | BK-Asset Sale | Call with T. Breedlove (Supermarket Equip Co) and M. Salem (XRoads) to discuss FF&E offer on GOB stores | 0.30 |
| 04/27/06 | Salem, M. | BK-Asset Sale | Call with B. Gaston (XRoads), K. Daw (SG&R) to discuss FF&E offer from T. Breedlove (Supermarket Equip. Resale) outstanding debts to WD, and performance bond. | 0.30 |
| 04/27/06 | Salem, M. | BK-Asset Sale | Call with B. Gaston (XRoads) and T. Breedlove (Supermarket Equip. Resale) regarding offer on GOB stores and outstanding debts owed to WD. | 0.20 |
| 04/28/06 | Gaston, B. | BK-Asset Sale | Prepare for meeting with M. Salem (XRoads) to discuss termination agreement / landlord bid on store 2330 | 0.40 |
| 04/28/06 | Gaston, B. | BK-Asset Sale | Analysis of termination agreement / landlord bid and related rejection damage and pre-petition cure on store 2330 | 0.30 |
| 04/28/06 | Salem, M. | BK-Asset Sale | Working session with B. Gaston (XRoads) regarding total store FF&E sale to landlords and the details provided in one bid to DJM. | 0.70 |

XRoads Solutions Group
Professional - Time Detail

Page    76

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 04/28/06 | Gaston, B. | BK-Asset Sale | Prepare for meeting with S. Sloan (WD) to discuss FF&E sale to Calhoun Enterprises | 0.20 |
| 04/28/06 | Gaston, B. | BK-Asset Sale | Meeting with S. Sloan (WD) to discuss FF&E sale to Calhoun Enterprises | 0.20 |
| 04/28/06 | Gaston, B. | BK-Asset Sale | Research lease rejection and pre-petition claims for store 2330 to assess proposed bid by LL for lease termination | 0.30 |
| 04/28/06 | Salem, M. | BK-Asset Sale | Analyzed obsolete inventory discount information for the bubble store liquidaiton and prepared summary data by store for inventory recovery analysis. | 1.50 |
| 04/28/06 | Salem, M. | BK-Asset Sale | Responded to email inquiry from C. Jackson (SH&B) regarding the full liquidation of store FF&E in a bubble store. | 0.80 |
| 04/28/06 | Gaston, B. | BK-Asset Sale | Complete proposal to LL and SBT for lease and sublease transaction on store 1096. | 0.40 |
| 04/28/06 | Salem, M. | BK-Asset Sale | Updated analysis of pharmacy at store 738 based on sales data provided by B. Cannon (WD). | 0.70 |
| 04/28/06 | Salem, M. | BK-Asset Sale | Working session with R. Webb (Hilco) regarding weekly settlement details for the inventory GOB sale. | 0.60 |
| 04/28/06 | Salem, M. | BK-Asset Sale | Revised obsolete inventory discount data summary with copy to R. Webb (Hilco) for inventory recovery analysis. | 0.80 |
| 04/28/06 | Salem, M. | BK-Asset Sale | Analyzed Hilco settlement and accompanying invoice and approved for payment. | 0.50 |
| 04/28/06 | Gaston, B. | BK-Asset Sale | Follow up with J. Pihir (AON) regarding insurance coverage on store 643 | 0.10 |
| 04/28/06 | Gaston, B. | BK-Asset Sale | Meeting with M. Salem (XRoads) to discuss termination agreement / landlord bid on store 2330 | 0.60 |

XRoads Solutions Group
Professional - Time Detail

Page    77

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/01/06 | Salem, M. | BK-Asset Sale | Responded to inquiry from R. Webb (Hilco) regarding necessary materials for all stores participating in the  FF&E sale at bubble store locations. | 0.20 |
| 05/01/06 | Salem, M. | BK-Asset Sale | Analyzed delivery & discount data provided by G. Welling (WD) pertaining to the 35 bubble store inventory liquidation. | 1.40 |
| 05/01/06 | Salem, M. | BK-Asset Sale | Analyzed correspondence from J. Shaw (Gordon Bros.) regarding equipment exclusions from the GOB sale and prepared response based on current needs for Winn-Dixie. | 1.20 |
| 05/01/06 | Salem, M. | BK-Asset Sale | Correspondence with R. Webb (Hilco) regarding final inventory sales information from the inventory liquidation. | 0.20 |
| 05/01/06 | Salem, M. | BK-Asset Sale | Telephone call  with T. Breedlove (Supermarket Equip. Resale) regarding bids on equipment at selected GOB stores. | 0.50 |
| 05/01/06 | Salem, M. | BK-Asset Sale | Meeting with K Fagerstrom (XRoads) regarding inventory liquidation sale inquiries from Wachovia. | 0.20 |
| 05/02/06 | Salem, M. | BK-Asset Sale | Call with B. Gaston (XRoads), J. Swanson (Hilco), R. Webb (Hilco), J. Shaw (Gordon Bros.) and B. Decaire (Hilco)  to discuss bids to purchase FF&E at unsold 35 bubble stores. | 0.60 |
| 05/02/06 | Salem, M. | BK-Asset Sale | Call with B. Gaston (XRoads), J. Shaw (Gordon Bros.), and D. Sambur (Landlord) lender at store 1579 to negotiate sale of FF&E and lease. | 0.30 |
| 05/02/06 | Salem, M. | BK-Asset Sale | Follow up meeting with B. Gaston (XRoads) and J. Shaw (Gordon Bros.) to discuss and plan commencement of FF&E liquidation. | 0.40 |
| 05/02/06 | Gaston, B. | BK-Asset Sale | Follow up meeting with M. Salem (XRoads) and J. Shaw (Hilco) to discuss and plan commencement of FF&E liquidation | 0.40 |

XRoads Solutions Group
Professional - Time Detail

Page    78

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/02/06 | Gaston, B. | BK-Asset Sale | Meeting with S. Karol (XRoads) to discuss GOB / Bubble store FF&E removal / abandonment and bid status | 0.60 |
| 05/02/06 | Gaston, B. | BK-Asset Sale | Read and revise FF&E removal guidelines, develop and add modified language for "broom clean" requirement | 0.20 |
| 05/02/06 | Salem, M. | BK-Asset Sale | Call with B. Gaston (XRoads)  to discuss bid and FF&E liquidation on store 310. | 0.20 |
| 05/02/06 | Gaston, B. | BK-Asset Sale | Meeting with M. Salem (XRoads) to prepare for call with Hilco/Gordon Bros regarding commencement of FF&E liquidation at unsold stores from 35 bubble stores | 0.40 |
| 05/02/06 | Gaston, B. | BK-Asset Sale | Call with M. Salem (XRoads), J. Swanson (Hilco), R. Webb (Hilco), J. Shaw (Gordon Bros) and B. Decaire (Hilco) to discuss bids to purchase FF&E at unsold 35 bubble stores | 0.60 |
| 05/02/06 | Gaston, B. | BK-Asset Sale | Call with M. Salem (XRoads), J. Shaw (Hilco) and D. Sambur, LL lender at store 1579, to negotiate sale of FF&E and lease | 0.30 |
| 05/02/06 | Salem, M. | BK-Asset Sale | Reviewed and responded to emails from S. Sloan (WD) and B. Gaston (XRoads) regarding stores participating in the Winn-Dixie FF&E liquidation. | 1.30 |
| 05/02/06 | Salem, M. | BK-Asset Sale | Working session with J. Swanson (Hilco) & J. Shaw (Gordon Bros.) regarding the status of current bids for FF&E in all bubble stores. | 0.80 |
| 05/02/06 | Salem, M. | BK-Asset Sale | Meeting with A. Reed (WD) regarding upcoming wires to be received from FF&E bidders in the bubble store liquidation. | 0.50 |
| 05/02/06 | Salem, M. | BK-Asset Sale | Telephone call  with T. Breedlove (Supermarket Equip. Resale) regarding stores available for FF&E liquidation and bids on current stores. | 0.20 |

XRoads Solutions Group
Professional - Time Detail

Page    79

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/02/06 | Salem, M. | BK-Asset Sale | Meeting with B. Gaston (XRoads) to prepare for call with Hilco/Gordon Bros regarding commencement of FF&E liquidation at unsold stores from 35 bubble stores | 0.40 |
| 05/03/06 | Salem, M. | BK-Asset Sale | Telephone call with B. Decaire (Hilco) regarding pending bids from one FF&E purchaser and the necessary conditions that will be required in order to close the deal. | 0.50 |
| 05/03/06 | Gaston, B. | BK-Asset Sale | Follow up call with C. Jackson (SH&B) to discuss correspondence with counsel, asset register and lease analyses regarding FF&E sale and related dispute on former store 740 | 0.30 |
| 05/03/06 | Salem, M. | BK-Asset Sale | Prepared store status update for all 35 bubble stores designating the sale status of each. | 0.90 |
| 05/03/06 | Salem, M. | BK-Asset Sale | Reviewed and responded to emails from J. Shaw (Gordon Bros.) and B. Decaire (Hilco) regarding the terms & conditions of pending FF&E liquidation bids. | 0.90 |
| 05/03/06 | Gaston, B. | BK-Asset Sale | Meeting with S. Sloan and R. Meadows (WD) regarding removal of shelving and freon from store 613 | 0.20 |
| 05/03/06 | Salem, M. | BK-Asset Sale | Telephone call with B. Gaston (XRoads) & M. Morris (Food Partners) regarding the status of certain bids (whether or not they include FF&E). | 0.40 |
| 05/03/06 | Gaston, B. | BK-Asset Sale | Advise C. Vitek (WD) of period 11 lease rejections | 0.20 |
| 05/03/06 | Salem, M. | BK-Asset Sale | Preparation for meeting with D. Young (WD) and R. Webb (Hilco) regarding payroll adjustments for the bubble store inventory recovery analysis. | 0.30 |

XRoads Solutions Group
Professional - Time Detail

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/03/06 | Gaston, B. | BK-Asset Sale | Call with E. Amendola (DJM) to discuss bid status on 35 stores and plan FF&E liquidation | 0.30 |
| 05/03/06 | Gaston, B. | BK-Asset Sale | Analysis of bids on Pompano DC and 35 store bid procedures with copy to D. Aulabaugh (A&M) | 0.40 |
| 05/03/06 | Salem, M. | BK-Asset Sale | Participation in meeting with D. Young (WD) and R. Webb (Hilco) regarding payroll adjustments for the bubble store inventory recovery analysis. | 0.50 |
| 05/03/06 | Gaston, B. | BK-Asset Sale | Prepare for meeting with S. Sloan and R. Meadows (WD) regarding removal of shelving and freon from store 613 | 0.20 |
| 05/03/06 | Gaston, B. | BK-Asset Sale | Meeting with J. Castle (WD) to discuss bid status on store 2324 and resolve related litigation matter with Dollar Tree | 0.10 |
| 05/03/06 | Salem, M. | BK-Asset Sale | Discussion with S. Sloan (WD) for communication to the regions & RVP's regarding the store status update for all 35 bubble stores designating the sale status of each. | 0.80 |
| 05/03/06 | Gaston, B. | BK-Asset Sale | Meeting with M. Salem (XRoads) to resolve 11 store FF&E liquidation bid from T. Breedlove (Supermarket Equip Resale) | 0.40 |
| 05/03/06 | Gaston, B. | BK-Asset Sale | Call with M. Salem (XRoads) and M. Morris (TFP) to evaluate bids on stores 659, 735 and 738 | 0.30 |
| 05/03/06 | Gaston, B. | BK-Asset Sale | Call with M. Salem (XRoads) and T. Breedlove (Supermarket Equip Resalers) to finalize negotiations on FF&E sale on 8 GOB/"Bubble Stores" | 0.40 |
| 05/03/06 | Salem, M. | BK-Asset Sale | Preparation for meeting with D. Young (WD) and R. Webb (Hilco) regarding payroll adjustments for the bubble store inventory recovery analysis | 0.80 |

XRoads Solutions Group
Professional - Time Detail

Page    81

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/03/06 | Gaston, B. | BK-Asset Sale | Call with B. Pizzalato, Counsel to FF&E purchaser at former store 740, to discuss litigation between Winn-Dixie's former LL and purchaser | 0.30 |
| 05/03/06 | Gaston, B. | BK-Asset Sale | Call with M. Morris (TFP), E. Amendola (DJM) and M. Chlebovec (WD) to discuss resolution to FF&E disposition on stores 659, 735 and 738 | 0.30 |
| 05/03/06 | Salem, M. | BK-Asset Sale | Working session with S. Karol (XRoads) regarding liquidation process & fee budget. | 0.90 |
| 05/03/06 | Salem, M. | BK-Asset Sale | Meeting with J. Swanson (Hilco), J. Shaw (Gordon Bros.), & R. Webb (Hilco) regarding bid criteria necessary for potential purchasers of Winn-Dixie bubble store FF&E. | 1.30 |
| 05/03/06 | Gaston, B. | BK-Asset Sale | Develop FF&E liquidation guidelines for unsold bubble stores | 0.40 |
| 05/03/06 | Gaston, B. | BK-Asset Sale | Call with C. Jackson (SH&B), C. Ibold (WD) and J. Castle (WD) to analyze and resolve dispute with landlord over sale of FF&E at former store 740 | 0.70 |
| 05/03/06 | Salem, M. | BK-Asset Sale | Call with M. Morris (Food Partners), E. Amendola (DJM), and M. Chlebovec (WD) to discuss resolution to FF&E disposition on stores 659, 735 and 738. | 0.30 |
| 05/03/06 | Salem, M. | BK-Asset Sale | Develop FF&E liquidation guidelines for unsold bubble stores with B. Gaston (XRoads). | 0.30 |
| 05/04/06 | Gaston, B. | BK-Asset Sale | Prepare for meeting with J. Roy and D. Bryant (WD) regarding bid process and liquidation status of 35 bubble stores | 0.30 |
| 05/04/06 | Gaston, B. | BK-Asset Sale | Follow up call with J. Roy (WD) regarding bid process and liquidation status of 35 bubble stores | 0.10 |

XRoads Solutions Group
Professional - Time Detail

Page    82

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/04/06 | Gaston, B. | BK-Asset Sale | Meeting with M. Salem (XRoads) to discuss 8 store bid from Supermarket Equipment Resale for FF&E at GOB stores | 0.40 |
| 05/04/06 | Salem, M. | BK-Asset Sale | Updated store status tracking mechanism with information received from K. Daw (SG&R) and B. Gaston (XRoads) regarding the status of FF&E purchases in pending bids for bubble stores | 1.20 |
| 05/04/06 | Salem, M. | BK-Asset Sale | Correspondence with A. Reed (WD) regarding the status of wire payments to be received by Winn-Dixie for total store sales for all FF&E in selected bubble stores. | 0.80 |
| 05/04/06 | Salem, M. | BK-Asset Sale | Analyzed information from J. Locke (WD) regarding equipment to be removed from 5 bubble stores, | 0.90 |
| 05/04/06 | Salem, M. | BK-Asset Sale | Working session with B. Gaston (XRoads) regarding status of payments from one FF&E purchaser in the bubble store FF&E liquidation and the next best bids for all FF&E in these stores. | 0.80 |
| 05/04/06 | Gaston, B. | BK-Asset Sale | Respond to e-mail from K. Daw (SG&R) regarding bid and FF&E liquidation on store 310 | 0.10 |
| 05/04/06 | Gaston, B. | BK-Asset Sale | Meeting with J. Roy and D. Bryant (WD) regarding bid process and liquidation status of 35 bubble stores | 0.30 |
| 05/04/06 | Gaston, B. | BK-Asset Sale | Meeting with M. Salem (XRoads) to discuss payment resolution to 8 store FF&E bid from T. Breedlove (Supermarket Equipment Resale) | 0.80 |
| 05/04/06 | Salem, M. | BK-Asset Sale | Meeting with J. Swanson (Hilco) regarding overall sale results for the 35 store inventory liquidation and any pending information necessary to complete the sale. | 0.40 |

XRoads Solutions Group
Professional - Time Detail

Page    83

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/04/06 | Salem, M. | BK-Asset Sale | Working session with J. Shaw (Gordon Bros.) regarding current FF&E total store packages sold, and anticipated timing of funding for all deals. | 0.30 |
| 05/04/06 | Salem, M. | BK-Asset Sale | Meeting with R. Webb (Hilco) regarding upcoming settlement for inventory sale and status of information requested for store 740 (in previous GOB Sale). | 0.20 |
| 05/04/06 | Salem, M. | BK-Asset Sale | Follow up telephone call with J. Sears (WD) and one HR vendor regarding the status of the reconciliation between pre and post petition amounts due to the Company, and the status of the contract assumption/rejection discussions. | 0.80 |
| 05/04/06 | Salem, M. | BK-Asset Sale | Prepared email to D. Lafever (WD) and R. Rambo (WD) regarding equipment available for removal from bubble stores currently up for FF&E liquidation. | 0.60 |
| 05/04/06 | Salem, M. | BK-Asset Sale | Telephone call with B. Decaire (Hilco) regarding the inability of a one FF&E buyer to adhere to current purchasing guidelines. | 0.50 |
| 05/04/06 | Salem, M. | BK-Asset Sale | Meeting with S. Sloan (WD) and R Meadows (WD) regarding equipment to be removed from 5 bubble stores, | 0.40 |
| 05/04/06 | Gaston, B. | BK-Asset Sale | Call with M. Salem (XRoads) to discuss bid and FF&E liquidation on store 310 | 0.20 |
| 05/04/06 | Salem, M. | BK-Asset Sale | Prepared email to RVP's to confirm equipment wanted from 5 bubble stores before liquidation | 0.30 |
| 05/04/06 | Salem, M. | BK-Asset Sale | Follow up with K Cherry (WD) regarding status of permits to build pharmacy in store 743. | 0.50 |
| 05/04/06 | Salem, M. | BK-Asset Sale | Updated and emailed pharmacy sale information for store 738. | 0.10 |

XRoads Solutions Group
Professional - Time Detail

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 05/05/06 | Salem, M. | BK-Asset Sale | Reviewed and responded to email from D. LaFever (WD) regarding equipment removals in bubble store locations. | 0.80 |
| 05/05/06 | Salem, M. | BK-Asset Sale | Telephone calls with A. Reed (WD) and J. Shaw (Gordon Bros.) regarding the status of payments for FF&E in bubble store locations. | 0.60 |
| 05/05/06 | Salem, M. | BK-Asset Sale | Analyzed information provided by R. Webb (Hilco) regarding the status of current FF&E sales in the bubble store locations & credit card proceeds from the sales. | 1.50 |
| 05/05/06 | Salem, M. | BK-Asset Sale | Telephone call  with J. Paronto (Hilco) and J. Shaw (Gordon Bros.) regarding bidders for Winn-Dixie FF&E in bubble store locations. | 0.90 |
| 05/05/06 | Salem, M. | BK-Asset Sale | Correspondence with R. Meadows (WD) and R. Rambo (WD) regarding equipment to be removed from store #205. | 0.70 |
| 05/05/06 | Salem, M. | BK-Asset Sale | Preparation of week ending 4/26 discount data for the inventory GOB recovery analysis. | 1.20 |
| 05/05/06 | Salem, M. | BK-Asset Sale | Preparation of week ending 4/26 obsolete inventory discount data for the inventory GOB recovery analysis. | 0.90 |
| 05/05/06 | Salem, M. | BK-Asset Sale | Updated Winn-Dixie inventory GOB recovery analysis based on new information received from G. Welling (WD). | 1.60 |
| 05/07/06 | Karol, S. | BK-Asset Sale | Conference call with K. Daw (SG), M. Morris (TFP) and Emilio Amendola (DJM) to review bids, develop strategy for APA's and determine highest bidders for auction | 0.50 |
| 05/07/06 | Karol, S. | BK-Asset Sale | Analysis of  bids to develop strategy for APA's and determine highest bidders for auction | 1.90 |
| 05/08/06 | Gaston, B. | BK-Asset Sale | Meeting with M. Richards (WD) regarding asserted ADA violation by LL at store 211 | 0.30 |

XRoads Solutions Group
Professional - Time Detail

Page    85

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/08/06 | Salem, M. | BK-Asset Sale | Analyzed FF&E proposed sales from J. Shaw (Gordon Bros) | 0.80 |
| 05/08/06 | Karol, S. | BK-Asset Sale | Meeting with Emilio Amendola (DJM) to develop strategy for auction | 0.70 |
| 05/08/06 | Gaston, B. | BK-Asset Sale | Call with K. Ward (SG&B) to plan 35 store lease auction scheduled for 5-9-06 | 0.20 |
| 05/08/06 | Gaston, B. | BK-Asset Sale | Call with S. Karol (XRoads) to discuss revisions to bid summary for 35 store lease auction | 0.10 |
| 05/08/06 | Salem, M. | BK-Asset Sale | Participation in  telephone calls  with B. Gaston (XRoads) and S. Sloan (WD) regarding FF&E available for sale at bubble store locations. | 0.50 |
| 05/08/06 | Gaston, B. | BK-Asset Sale | Follow up call with S. Karol (XRoads) to discuss revisions to bid summary for 35 store lease auction | 0.20 |
| 05/08/06 | Salem, M. | BK-Asset Sale | Telephone call  with J. Paronto (Hilco) regarding changes to FF&E sale procedures going forward. | 0.40 |
| 05/08/06 | Salem, M. | BK-Asset Sale | Follow up with A. Reed (WD) regarding funds received from one FF&E purchaser and remaining funds due for multiple bulk-store sales. | 0.70 |
| 05/08/06 | Salem, M. | BK-Asset Sale | Telephone call with S. Sloan (WD) regarding equipment that is excluded from the bubble store liquidation and available to the Company for relocation. | 1.10 |
| 05/08/06 | Salem, M. | BK-Asset Sale | Correspondence with S. Sloan (WD) regarding security camera equipment that can be transferred to ongoing stores. | 0.80 |
| 05/08/06 | Salem, M. | BK-Asset Sale | Correspondence B. Gaston (XRoads) and S. Karol (XRoads) regarding bids received for FF&E for stores in the bubble store liquidation. | 0.90 |

XRoads Solutions Group
Professional - Time Detail

Page    86

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/08/06 | Karol, S. | BK-Asset Sale | Meeting with K. Daw (SG), Cynthia Jackson (SH), Catherine Ibold (WD) and Emilio Amendola (DJM) to review bids, develop strategy for APA's and determine highest bidders for auction and analysis of owned property sales | 5.50 |
| 05/08/06 | Gaston, B. | BK-Asset Sale | Call with B. Pizzalato, attorney for LL at former store 740, to discuss FF&E liquidation | 0.10 |
| 05/08/06 | Gaston, B. | BK-Asset Sale | Call with M. Salem (XRoads) and K. Daw (SG&R) to discuss excluded asset exhibit in APA documents | 0.30 |
| 05/08/06 | Gaston, B. | BK-Asset Sale | Revise bid summary for 5-9-06 lease auction | 0.50 |
| 05/08/06 | Gaston, B. | BK-Asset Sale | Perform additional revisions to bid summary for 5-9-06 lease auction | 0.30 |
| 05/08/06 | Salem, M. | BK-Asset Sale | Preparation for telephone calls regarding FF&E available for sale at bubble store locations. | 0.30 |
| 05/08/06 | Salem, M. | BK-Asset Sale | Discussed with J. Shaw (Gordon Bros.) the analyzed FF&E proposed sales from J. Shaw (Gordon Bros) and current sales progress information provided by R. Webb (Hilco) and J. Paronto (Hilco). | 0.50 |
| 05/09/06 | Karol, S. | BK-Asset Sale | Summarizing auction results | 1.30 |
| 05/09/06 | Gaston, B. | BK-Asset Sale | Prepare for auction of leases and equipment for 35 exiting stores | 2.00 |
| 05/09/06 | Gaston, B. | BK-Asset Sale | Participate in auction for 35 stores.  Track, analyze and resolve questions on bids for stores: 2357, 719,643, 659, 738, 735, 205 and 602 | 3.30 |
| 05/09/06 | Gaston, B. | BK-Asset Sale | Participate in auction for 35 stores.  Track, analyze and resolve questions on block bid for stores: 208, 211, 217, 372 | 2.90 |

XRoads Solutions Group
Professional - Time Detail

Page    87

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/09/06 | Gaston, B. | BK-Asset Sale | Participate in auction for 35 stores. Negotiate bids / transactions on leases and FF&E for stores 205 and 215 | 0.90 |
| 05/09/06 | Gaston, B. | BK-Asset Sale | Analyze results of auction with copies to advisory team and client personnel from 35 store auction | 1.80 |
| 05/09/06 | Karol, S. | BK-Asset Sale | Participation in auction of 35 stores | 5.90 |
| 05/09/06 | Karol, S. | BK-Asset Sale | Preparation for auction of 35 stores | 1.80 |
| 05/09/06 | Salem, M. | BK-Asset Sale | Responded to emails from S. Sloan (WD) regarding transfer of equipment from bubble stores liquidating FF&E to ongoing operations. | 0.80 |
| 05/09/06 | Salem, M. | BK-Asset Sale | Responded to inquiries from J. Costi (Blackstone) and M. Dussinger (XRoads) regarding current sales information from the inventory sale and the current status of the bids for leased WD locations. | 0.60 |
| 05/10/06 | Salem, M. | BK-Asset Sale | Reviewed and responded to emails from D. Young (WD) regarding GOB reporting information, M. Kovalenko (WD) regarding the Period 11 vendor liquidity update and J. Shaw (Gordon Bros.) regarding FF&E sales progress and approval of sales to one FF&E buyer. | 1.50 |
| 05/10/06 | Salem, M. | BK-Asset Sale | Analyzed and discussed auction results data provided by B. Gaston (XRoads) with B. Gaston (XRoads) and J. Shaw (Gordon Bros.). | 0.60 |
| 05/10/06 | Salem, M. | BK-Asset Sale | Telephone call with J. Shaw (Gordon Bros.) regarding sales progress and new stores available post auction. | 0.30 |
| 05/10/06 | Gaston, B. | BK-Asset Sale | Call with J. Costi (Blackstone) to discuss results of 35 store auction and sale status of owned properties | 0.10 |
| 05/10/06 | Gaston, B. | BK-Asset Sale | Call with J. Roy and D. Bryant (WD) regarding cure costs for store 240 | 0.10 |

XRoads Solutions Group
Professional - Time Detail

Page    88

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/10/06 | Gaston, B. | BK-Asset Sale | Analysis of cure costs for store 240 | 0.20 |
| 05/10/06 | Gaston, B. | BK-Asset Sale | Read letter from L. Miller, LL at stores 211 and 339 regarding adequate assurance and financial statement information from the proposed buyer Sunrise Properties | 0.10 |
| 05/10/06 | Gaston, B. | BK-Asset Sale | Call with L. Miller, LL at stores 211 and 339 regarding adequate assurance and financial statement information from the proposed buyer Sunrise Properties | 0.10 |
| 05/10/06 | Gaston, B. | BK-Asset Sale | Resolve LL information at stores 185, 719, 2254 and trash compactor ownership question on stores 516 and 240 | 0.30 |
| 05/10/06 | Edmonson, J. | BK-Asset Sale | Review results from store auction on 5/9/06. | 0.40 |
| 05/11/06 | Gaston, B. | BK-Asset Sale | Call with K. Daw (SG&R), D. Myers (SG&R) and M. Salem (XRoads) to discuss complications surrounding FF&E removal on 10 stores sold at 5-9-06 auction | 0.40 |
| 05/11/06 | Gaston, B. | BK-Asset Sale | Negotiation call with J. Rodriguez, party interested in purchase of FF&E and/or lease for store 2650 | 0.40 |
| 05/11/06 | Gaston, B. | BK-Asset Sale | Call with J. Shaw (Gordon Bros) to resolve complications with sale of FF&E at stores 310 and 2357 | 0.60 |
| 05/11/06 | Gaston, B. | BK-Asset Sale | Call with M. Salem (XRoads) to resolve complications surrounding FF&E removal for stores sold at auction | 0.30 |
| 05/11/06 | Salem, M. | BK-Asset Sale | Responded to emails provided by R. Webb (Hilco) and J. Shaw (Gordon Bros.) regarding the current status of the WD FF&E sale. | 0.90 |
| 05/11/06 | Gaston, B. | BK-Asset Sale | Follow up call with D. Aulabaugh (A&M) regarding rejection / termination of lease for store 1419 and sale of owned outparcel in Hollywood, FL | 0.40 |

XRoads Solutions Group
Professional - Time Detail

Page    89

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 05/11/06 | Salem, M. | BK-Asset Sale | Call with K. Daw (SG&R), D. Myers(SG&R) and B. Gaston (XRoads) to discuss complications surrounding FF&E removal on 10 stores sold at 5-9-06 auction | 0.40 |
| 05/11/06 | Gaston, B. | BK-Asset Sale | Call with T. Breedlove (Supermarket Equip Resale) regarding dispute regarding FF&E sale at former store 740 and owned property auctions | 0.30 |
| 05/11/06 | Gaston, B. | BK-Asset Sale | Meeting with R. Meadows (WD) regarding FF&E from Calhoun Enterprises | 0.30 |
| 05/11/06 | Salem, M. | BK-Asset Sale | Telephone call  with K. Daw (SG&R) regarding stores that sold in the Winn-Dixie auction that have FF&E available for liquidation and updated the status of other bids from auction buyers in the Winn-Dixie lease auction. | 1.30 |
| 05/11/06 | Salem, M. | BK-Asset Sale | Working session with B. Gaston (XRoads) regarding store closing dates (for stores that sold in the WD lease auction) and stores that can currently liquidate FF&E in the GOB sale. | 0.70 |
| 05/11/06 | Salem, M. | BK-Asset Sale | Prepared email to E. Amendola (DJM), J. Shaw (Gordon Bros.) J. Paronto (Hilco) and K. Daw (SG&R) regarding misunderstandings in the WD FF&E sale and process to resolve going forward. | 0.60 |
| 05/11/06 | Gaston, B. | BK-Asset Sale | Call with M. Gavejian (A&M) regarding auction results and FF&E sale at GOB stores | 0.20 |
| 05/11/06 | Gaston, B. | BK-Asset Sale | Meeting with R. Webb and J. Shaw (Gordon Bros/Hilco) to discuss FF&E sale and vacate timing on 10 of the 35 GOB / bubble stores | 0.70 |
| 05/11/06 | Gaston, B. | BK-Asset Sale | Meeting with M. Salem (XRoads), R. Webb and J. Shaw (Gordon Bros/Hilco) to discuss FF&E sale and vacate timing on 10 of the 35 GOB / bubble stores | 0.20 |

XRoads Solutions Group
Professional - Time Detail

Page    90

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/12/06 | Gaston, B. | BK-Asset Sale | Prepare for call with M. Salem XRoads), E. Amendola, (DJM), K. Daw, (SG&R), S. Sloan (WD), R. Meadows (WD), J. Paronto (Hilco), J. Shaw (Gordon Bros) and R. Webb (Gordon Bros) to coordinate FF&E removal, exit and transaction closing on leases sold at 5-9-06 auction (partial participation) | 0.60 |
| 05/12/06 | Salem, M. | BK-Asset Sale | Prepared email to all persons involved in the 35 bubble store transactions (WD, SG&R, DJM, Food Partners, XRoads, & Hilco/Gordon Bros.) regarding the status of equipment sales in all stores, and the anticipated deal closing dates for all store locations. | 0.50 |
| 05/12/06 | Salem, M. | BK-Asset Sale | Telephone calls with two purchasers of FF&E at one Winn-Dixie location regarding the reasons why their deals had to be cancelled, and how their funds would be refunded to them. | 0.80 |
| 05/12/06 | Salem, M. | BK-Asset Sale | Correspondence with J. Shaw (Gordon Bros.), J. Paronto (Hilco), and S. Sloan (WD) regarding customers who are due refunds for FF&E purchases and how to handle all correspondence and return of funds to these customers. | 0.90 |
| 05/12/06 | Salem, M. | BK-Asset Sale | Participation in telephone call with J. Paronto (Hilco), K. Daw (SG&R), and J. Shaw (Gordon Bros.) regarding current definition of "broom swept condition" to ensure smooth deal closings in all bubble stores. | 0.50 |
| 05/12/06 | Gaston, B. | BK-Asset Sale | Call with M. Salem (XRoads) to coordinate FF&E removal, exit and transaction closing on leases sold at 5-9-06 auction | 0.50 |
| 05/12/06 | Gaston, B. | BK-Asset Sale | Follow up call with XRoads' M. Salem and S. Karol to coordinate FF&E removal, exit and transaction closing on leases sold at 5-9-06 auction | 0.60 |

XRoads Solutions Group
Professional - Time Detail

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/12/06 | Gaston, B. | BK-Asset Sale | Call with M. Salem(XRoads), E. Amendola (DJM), K. Daw (SG&R), S. Sloan (WD), R. Meadows (WD), J. Paronto (Hilco), J. Shaw (Gordon Bros) and R. Webb (Gordon Bros) to coordinate FF&E removal, exit and transaction closing on leases sold at 5-9-06 auction (partial participation) | 0.70 |
| 05/12/06 | Gaston, B. | BK-Asset Sale | Analysis of updated auction results, freon removal, closing dates, FF&E removal status for 35 bubble stores | 0.80 |
| 05/12/06 | Salem, M. | BK-Asset Sale | Preparation for conference call regarding auction results, proposed deal closing dates, and freon removal from all bubble stores. | 0.90 |
| 05/12/06 | Salem, M. | BK-Asset Sale | Telephone call  with K. Daw (SG&R) regarding deal closing dates for stores sold in the auction and the appropriate condition in which stores should be left upon deal closing. | 0.70 |
| 05/12/06 | Salem, M. | BK-Asset Sale | Participation in conference call with E. Amendola (DJM), K. Daw (SG&R), B. Gaston (XRoads), J. Shaw (Gordon Bros.), J. Paronto (Hilco), S. Sloan (WD), and R. Meadows (WD) regarding auction results, proposed deal closing dates, and freon removal from all bubble stores. | 1.50 |
| 05/12/06 | Salem, M. | BK-Asset Sale | Meeting with J. Shaw (Gordon Bros.) regarding current FF&E sales progress, "broom-swept" definition for all stores, and ability of stores to be completed by proposed deal closing dates. | 1.20 |
| 05/12/06 | Salem, M. | BK-Asset Sale | Preparation for telephone call  with J. Paronto (Hilco), K. Daw (SG&R), and J. Shaw (Gordon Bros.) regarding current definition of "broom swept condition" to ensure smooth deal closings in all bubble stores. | 0.30 |

XRoads Solutions Group
Professional - Time Detail

Page    92

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/13/06 | Gaston, B. | BK-Asset Sale | Read update from T. Marsh (Hilco/GB) fixture consultant regarding status of FF&E removal at store 240 | 0.10 |
| 05/13/06 | Gaston, B. | BK-Asset Sale | Analysis of FF&E liquidation at store 310 | 0.20 |
| 05/13/06 | Gaston, B. | BK-Asset Sale | Assess broom clean progress report for exit of stores 613, 695, 217 and 310 | 0.30 |
| 05/15/06 | Salem, M. | BK-Asset Sale | Follow up meeting with B. Gaston (XRoads) to discuss removal of FF&E and planning for closing dates on 10 GOB stores sold at auction. | 0.40 |
| 05/15/06 | Salem, M. | BK-Asset Sale | Meeting with B. Gaston (XRoads) and R. Meadows (WD) to resolve repair and freon removal work to be completed and store 2330. | 0.50 |
| 05/15/06 | Salem, M. | BK-Asset Sale | Preparation of equipment listing for sale to one purchaser interested in purchasing FF&E in Alabama. | 1.70 |
| 05/15/06 | Salem, M. | BK-Asset Sale | Reviewed and revised file provided by J. Shaw (Gordon Bros.) regarding unsold equipment in bubble stores that are liquidating FF&E. | 0.70 |
| 05/15/06 | Gaston, B. | BK-Asset Sale | Call with A. Burkes (Hilco/GB) to discuss offer to purchase FF&E at store 2650 as "package" deal along with lease | 0.20 |
| 05/15/06 | Gaston, B. | BK-Asset Sale | Meeting with XRoads' M. Salem to prepare for meeting with R. Webb, and J. Shaw (Hilco/GB) to discuss removal of FF&E and planning for closing dates on 10 GOB stores sold at auction | 0.40 |
| 05/15/06 | Gaston, B. | BK-Asset Sale | Meeting with M. Salem (XRoads), R. Webb, and J. Shaw (Hilco/GB) to discuss removal of FF&E and planning for closing dates on 10 GOB stores sold at auction | 0.60 |

XRoads Solutions Group
Professional - Time Detail

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 05/15/06 | Gaston, B. | BK-Asset Sale | Follow up meeting with M. Salem (XRoads) to discuss removal of FF&E and planning for closing dates on 10 GOB stores sold at auction | 0.30 |
| 05/15/06 | Gaston, B. | BK-Asset Sale | Call with P. Keenan, Attorney for LL at store 2357 and 372, to discuss inclusion of FF&E in lease termination transactions and objection to proposed cure costs. | 0.30 |
| 05/15/06 | Gaston, B. | BK-Asset Sale | Follow up call with P. Keenan, Attorney for LL at store 2357 and 372, to discuss inclusion of FF&E in lease termination transactions and objection to proposed cure costs. | 0.10 |
| 05/15/06 | Gaston, B. | BK-Asset Sale | Analysis of closing dates and employee notices at 12 GOB stores | 0.40 |
| 05/15/06 | Gaston, B. | BK-Asset Sale | Resolve insurance cure request by LL at store 643 | 0.30 |
| 05/15/06 | Gaston, B. | BK-Asset Sale | Meeting with M. Salem (XRoads) and R. Meadows (WD) to resolve repair and freon removal work to be completed and store 2330 | 0.50 |
| 05/15/06 | Gaston, B. | BK-Asset Sale | Analysis of asset proposed for sale to Calhoun enterprises from 35 GOB/Bubble stores | 0.30 |
| 05/15/06 | Salem, M. | BK-Asset Sale | Meeting with B. Gaston (XRoads), R. Webb (Hilco), and J. Shaw (Gordon Bros.) to discuss removal of FF&E and planning for closing dates on 10 GOB stores sold at auction. | 0.60 |
| 05/15/06 | Salem, M. | BK-Asset Sale | Responded to email correspondence from J. Shaw (Gordon Bros.) regarding FF&E removal in GOB store locations purchased by auction bidders. | 0.90 |
| 05/15/06 | Salem, M. | BK-Asset Sale | Meeting with B. Gaston (XRoads) to prepare for meeting with R. Webb (Hilco), and J. Shaw (Gordon Bros.) to discuss | 0.40 |

XRoads Solutions Group
Professional - Time Detail

Page    94

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| | | | removal of FF&E and planning for closing dates on 10 GOB stores sold at auction. | |
| 05/16/06 | Gaston, B. | BK-Asset Sale | Meeting with S. Sloan (WD) and M. Salem (XRoads) to develop plan for return of premises to LL's and other buyers for 21 of 35 stores sold at auction | 0.40 |
| 05/16/06 | Salem, M. | BK-Asset Sale | Meeting with S. Sloan (WD) and B. Gaston (XRoads) to develop plan for return of premises to LL's and other buyers for 21 of 35 stores sold at auction. | 0.40 |
| 05/16/06 | Salem, M. | BK-Asset Sale | Telephone call with S. Sloan (WD), J. Shaw (Gordon Bros.) and an interested party in Winn-Dixie Bubble Store FF&E regarding equipment inventory, pricing and removal timetable. | 0.90 |
| 05/16/06 | Salem, M. | BK-Asset Sale | Meeting with S. Karol (XRoads) and B. Gaston (XRoads) regarding FF&E sales and removal of equipment in stores purchased in the FF&E auction. | 0.60 |
| 05/16/06 | Salem, M. | BK-Asset Sale | Prepared discount and expense detail for the Winn-Dixie Inventory Recovery analysis for the 35 store inventory liquidation. | 2.70 |
| 05/16/06 | Salem, M. | BK-Asset Sale | Analyzed Hilco/GB invoices for the 35 bubble store inventory liquidation and FF&E liquidation with approved for payment and copies to D. Young (WD) for approval and payment. | 0.70 |
| 05/16/06 | Salem, M. | BK-Asset Sale | Updated discount and shrink information for the WD/Hilco Inventory Recovery analysis. | 1.60 |
| 05/16/06 | Gaston, B. | BK-Asset Sale | Meeting with J. Shaw (Hilco/GB) and M. Salem (XRoads) to discuss and plan FF&E removal at stores 372 and 719 | 0.30 |
| 05/16/06 | Gaston, B. | BK-Asset Sale | Meeting with XRoads' M. Salem and S. Karol regarding FF&E removal and sales | 0.60 |

XRoads Solutions Group
Professional - Time Detail

Page    95

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/16/06 | Gaston, B. | BK-Asset Sale | Call with M. Bertoni, LL rep at store 2357, to resolve cure amount in preparation for lease termination closing on 5-24-06 | 0.20 |
| 05/16/06 | Gaston, B. | BK-Asset Sale | Call with C. Leo (WD) regarding resolution to utility shut off on store 1571 for failure to pay pre-petition obligations | 0.20 |
| 05/16/06 | Gaston, B. | BK-Asset Sale | Call with B. Savant, City of LaPlatte, LA, to discuss return of water service to store 1571 | 0.30 |
| 05/16/06 | Gaston, B. | BK-Asset Sale | Resolve ownership question / LL concern over trash compactor at store 719 | 0.10 |
| 05/16/06 | Gaston, B. | BK-Asset Sale | Prepare for meeting with S. Sloan (WD) and M. Salem (XRoads) to develop plan for return of premises to LL's and other buyers for 21 of 35 stores sold at auction | 0.40 |
| 05/16/06 | Gaston, B. | BK-Asset Sale | Resolve disposition of miscellaneous IT assets, vendor return merchandise and miscellaneous packing material at store 240 | 0.20 |
| 05/16/06 | Gaston, B. | BK-Asset Sale | Resolve ownership of security camera equipment at stores 2650 and 2387 for inclusion in asset liquidation | 0.20 |
| 05/16/06 | Gaston, B. | BK-Asset Sale | Research and clarify lease status of store 409 for C. Ibold (WD) | 0.10 |
| 05/16/06 | Gaston, B. | BK-Asset Sale | Call with E. Schule (SH&B) and C. Ibold (WD) to discuss resolution to cure costs and insurance requirements under lease for store 643 | 0.30 |
| 05/16/06 | Gaston, B. | BK-Asset Sale | Resolve cure cost question from LL's attorney for store 2330 | 0.50 |
| 05/17/06 | Gaston, B. | BK-Asset Sale | Call with K. Daw (SG&R) to discuss analysis of historical sales on stores 211 and 399 | 0.30 |
| 05/17/06 | Gaston, B. | BK-Asset Sale | Revise analysis of historical sales on stores 211 and 399 | 0.20 |

XRoads Solutions Group
Professional - Time Detail

Page    96

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 05/17/06 | Gaston, B. | BK-Asset Sale | Call with G. Haber, Attorney for MDC Westgate (former WD LL at store 372) to resolve questions surrounding waiver of claim and related lease termination with current LL who took ownership in July | 0.40 |
| 05/17/06 | Gaston, B. | BK-Asset Sale | Meeting with J. Retamar (WD) to discuss analysis of historical sales on stores 211 and 399 | 0.30 |
| 05/17/06 | Gaston, B. | BK-Asset Sale | Call with M. Levine, Attorney for MDC Westgate (former WD LL at store 372) to resolve questions surrounding waiver of claim and related lease termination with current LL who took ownership in July | 0.40 |
| 05/17/06 | Gaston, B. | BK-Asset Sale | Follow up call with M. Levine, Attorney for MDC Westgate (former WD LL at store 372) to resolve questions surrounding waiver of claim and related lease termination with current LL who took ownership in July | 0.20 |
| 05/17/06 | Gaston, B. | BK-Asset Sale | Call with R. Meadows (WD) to discuss and plan sign removal at 35 exiting stores | 0.30 |
| 05/17/06 | Gaston, B. | BK-Asset Sale | Analysis of historical sales on stores 211 and 399 | 0.20 |
| 05/17/06 | Salem, M. | BK-Asset Sale | Participation in Period 11 Vendor Liquidity Update with B. Nussbaum (WD), P. Lynch (WD), D. Bryant (WD), M. Kovalenko (WD), T. Robbins (WD), P. Tiberio (WD), P. Kennedy (WD), J. Roy (WD), D. Rabon (WD) and M. Byrum (WD). | 0.70 |
| 05/17/06 | Salem, M. | BK-Asset Sale | Meeting with B. Gaston (XRoads) to resolve execution of service contracts for FF&E removal on GOB stores. | 0.70 |
| 05/17/06 | Salem, M. | BK-Asset Sale | Meeting with B. Gaston (XRoads) for update on removal of FF&E, signage and Freon at GOB stores | 0.80 |

XRoads Solutions Group
Professional - Time Detail

Page    97

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/17/06 | Salem, M. | BK-Asset Sale | Telephone call with J. Shaw (Gordon Bros.) regarding equipment available for sale in bubble stores currently going through FF&E liquidation by Hilco/GB. | 0.60 |
| 05/17/06 | Salem, M. | BK-Asset Sale | Preparation for Period 11 Vendor Liquidity Update meeting | 0.40 |
| 05/17/06 | Salem, M. | BK-Asset Sale | Updated Inventory Recovery Analysis with new information regarding shrink and DSD activity for the weeks ending 5/3 and 5/10 from G. Welling (WD). | 1.40 |
| 05/17/06 | Salem, M. | BK-Asset Sale | Analyzed service agreement provided by E. Kaup (Hilco) regarding third-party equipment removal services subcontracted by Hilco on behalf of Winn-Dixie. | 0.90 |
| 05/17/06 | Salem, M. | BK-Asset Sale | Reviewed and revised WD/Hilco inventory recovery analysis on liquidation of 35 bubble store locations. | 0.80 |
| 05/17/06 | Salem, M. | BK-Asset Sale | Updated and revised inventory recovery analysis and draft budget based on new information provided by G. Welling (WD) and D. Young (WD). | 1.20 |
| 05/17/06 | Gaston, B. | BK-Asset Sale | Research and resolve cure cost on store 215 | 0.20 |
| 05/17/06 | Gaston, B. | BK-Asset Sale | Call with B. Copeland (WD) to resolve cure cost on store 215 | 0.20 |
| 05/17/06 | Gaston, B. | BK-Asset Sale | Call with K. Neil (WD) to resolve cure cost on store 215 | 0.10 |
| 05/17/06 | Gaston, B. | BK-Asset Sale | Call with C. Jackson (SH&B) to discuss back up bid from Office Depot for lease on store 211 | 0.10 |
| 05/17/06 | Gaston, B. | BK-Asset Sale | Call with K. Pye (SG&R) to discuss cure costs (percentage rent) on store 215 and resolution to | 0.10 |
| 05/17/06 | Gaston, B. | BK-Asset Sale | Call with C. Jackson (SH&B) to discuss closing on store 719 | 0.20 |

XRoads Solutions Group
Professional - Time Detail

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/17/06 | Gaston, B. | BK-Asset Sale | Meeting with M. Salem (XRoads) for update on removal of FF&E, signage and Freon at GOB stores | 0.80 |
| 05/17/06 | Gaston, B. | BK-Asset Sale | Meeting with M. Salem (XRoads) to resolve execution of service contracts for FF&E removal on GOB stores | 0.70 |
| 05/17/06 | Gaston, B. | BK-Asset Sale | Meeting with K. Fagerstrom (XRoads) to discuss inclusion of used vehicles in Pompano auction | 0.30 |
| 05/18/06 | Salem, M. | BK-Asset Sale | Telephone call with K. Daw (SG&R) and J. Shaw (Gordon Bros.) regarding proposed changes in some store deal closing dates, and how this would affect "broom clean" the conditions in all deal paperwork. | 0.70 |
| 05/18/06 | Salem, M. | BK-Asset Sale | Meeting with J. Shaw (Gordon Bros.) and B. Gaston (XRoads) regarding equipment removal status and expectations from stores liquidating FF&E and sold in the Winn-Dixie store auction. | 0.80 |
| 05/18/06 | Salem, M. | BK-Asset Sale | Telephone calls with J. Post (SH&B) regarding equipment removal service agreement proposed by E. Kaup (Hilco). | 0.70 |
| 05/18/06 | Salem, M. | BK-Asset Sale | Telephone call with S. Sloan (WD) regarding solicitations of interest in Winn-Dixie FF&E available for sale from one grocery operator in Alabama. | 0.40 |
| 05/18/06 | Salem, M. | BK-Asset Sale | Reviewed and revised inventory recovery analysis and Hilco fee calculation model. | 1.80 |
| 05/18/06 | Salem, M. | BK-Asset Sale | Analyzed payroll for week ending 4/26 for 35 bubble stores and compared to analysis prepared by R. Webb (Hilco). | 1.40 |
| 05/18/06 | Gaston, B. | BK-Asset Sale | Call with XRoads' J. Edmonson and S. Karol to discuss claims and FF&E removal at auction stores | 0.30 |

XRoads Solutions Group
Professional - Time Detail

Page    99

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 05/18/06 | Gaston, B. | BK-Asset Sale | Prepare for meeting with M. Salem (XRoads) and J. Shaw (Hilco/GB) to discuss status of FF&E removal on 8 stores sold at auction | 0.50 |
| 05/18/06 | Gaston, B. | BK-Asset Sale | Call with J. Lammert (Assessment Technologies) to discuss valuation of owned outparcels at former store 1829, store 2701, and Montgomery Warehouse | 0.30 |
| 05/18/06 | Gaston, B. | BK-Asset Sale | Meeting with M. Salem (XRoads) and J. Shaw (Hilco/GB) to discuss status of FF&E removal on 8 stores sold at auction | 0.80 |
| 05/18/06 | Gaston, B. | BK-Asset Sale | Research status of bids for owned outparcels on store 1829, store 2701, and Montgomery Warehouse | 0.30 |
| 05/18/06 | Salem, M. | BK-Asset Sale | Preparation for Telephone call with B. Gaston (XRoads) and K. Daw (SG&R) regarding store deal closing dates and the status of equipment removal in stores. | 0.30 |
| 05/18/06 | Salem, M. | BK-Asset Sale | Telephone call with S. Karol (XRoads) and B. Gaston (XRoads) regarding FF&E removal status and proposed store deal closing dates. | 0.60 |
| 05/18/06 | Salem, M. | BK-Asset Sale | Participation in Telephone call with B. Gaston (XRoads) and K. Daw (SG&R) regarding store deal closing dates and the status of equipment removal in stores. | 0.50 |
| 05/18/06 | Salem, M. | BK-Asset Sale | Updated discount and obsolete inventory discount data from G. Welling (WD) into WD/Hilco inventory recovery analysis. | 1.20 |
| 05/18/06 | Gaston, B. | BK-Asset Sale | Call with XRoads' M. Salem and S. Karol to discuss FF&E removal at stores sold at auction | 0.60 |
| 05/19/06 | Salem, M. | BK-Asset Sale | Telephone call with J. Shaw (Gordon Bros.) regarding equipment to be removed from store #719 and status of sign and freon removal. | 0.30 |

XRoads Solutions Group
Professional - Time Detail

Page   100

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/19/06 | Salem, M. | BK-Asset Sale | Preparation for conference call regarding status of FF&E removal and store deal closing dates. | 0.40 |
| 05/19/06 | Salem, M. | BK-Asset Sale | Weekly Hilco/GB settlement on FF&E and inventory sales with R. Webb (Hilco) and D. Young (WD). | 0.80 |
| 05/19/06 | Salem, M. | BK-Asset Sale | Reviewed and responded to multiple iterations of agreement between Hilco and Winn-Dixie regarding payments to third party equipment removal services. | 0.70 |
| 05/19/06 | Salem, M. | BK-Asset Sale | Meeting with C. Ibold (WD) regarding letter of understanding proposed by E. Kaup (Hilco) regarding the use of third party contracting services to remove FF&E from stores being purchased by auction buyers. | 0.20 |
| 05/19/06 | Salem, M. | BK-Asset Sale | Analyzed information provided by M. Marchado (WD) regarding store operating expenses for period 10 & 11 and allocating expenses to the inventory liquidation sale. | 1.20 |
| 05/19/06 | Gaston, B. | BK-Asset Sale | Call with M. Salem (XRoads), K. Daw (SG&R) (partial participation), J. Shaw (GB/Hilco), R. Webb (GB/Hilco), J. Jackson (GB/Hilco), and R. Meadows (WD) to plan financial closing on 21 stores sold at auction | 0.50 |
| 05/19/06 | Gaston, B. | BK-Asset Sale | Call with D. Young (WD) to discuss and revise closing statements on sold stores: 372, 719 and 735 | 0.30 |
| 05/19/06 | Gaston, B. | BK-Asset Sale | Call with K. Daw (SG&R) to clarify treatment of claim in transaction for store 372 | 0.20 |
| 05/19/06 | Gaston, B. | BK-Asset Sale | Read 4-11-06 stalking horse motion for sale or rejection of 35 bubble stores | 0.40 |
| 05/19/06 | Gaston, B. | BK-Asset Sale | Respond to inquiry as to lease rejection on store 2650 by N. Caldwell, Simon Property Management, LP | 0.20 |

XRoads Solutions Group
Professional - Time Detail

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/19/06 | Gaston, B. | BK-Asset Sale | Review invoice for sale of FF&E at store 740 for dispute between former LL and FF&E buyer | 0.20 |
| 05/19/06 | Salem, M. | BK-Asset Sale | Participation in conference call with K. Daw (SG&R), R. Meadows (WD), J. Shaw (Gordon Bros.), R. Webb (Hilco), J. Jackson (Gordon Bros.), and B. Gaston (XRoads) regarding status of FF&E removal and store deal closing dates. | 0.50 |
| 05/19/06 | Salem, M. | BK-Asset Sale | Telephone call  with J. Smith (SG&R) regarding letter of understanding proposed by E. Kaup (Hilco) regarding the use of third party contracting services to remove FF&E from stores being purchased by auction buyers. | 0.20 |
| 05/20/06 | Gaston, B. | BK-Asset Sale | Call with M. Salem (XRoads) to discuss FF&E removal at store 372 and 613 | 0.20 |
| 05/20/06 | Gaston, B. | BK-Asset Sale | Read update from J. Shaw (Hilco/GB) on lease auction stores to assess ability to complete financial closings set for 5-22-06 to 5-26-06 | 0.20 |
| 05/22/06 | Salem, M. | BK-Asset Sale | Telephone call  J. Shaw (Gordon Bros.) regarding the status of FF&E removal at stores being purchased by non-grocery operators. | 0.80 |
| 05/22/06 | Salem, M. | BK-Asset Sale | Telephone call  K. Daw (SG&R) regarding status of deal closings and changes to potential closing dates at locations sold in the bubble store lease auction. | 0.50 |
| 05/22/06 | Salem, M. | BK-Asset Sale | Analyzed Period 10 & 11 expense detail as it pertained to the 35 bubble stores and updated inventory recovery analysis. | 1.50 |
| 05/22/06 | Salem, M. | BK-Asset Sale | Working session with J. Shaw (Gordon Bros.) regarding repairs to a store that was sold in the bubble store lease auction required by the purchaser prior to deal closing. | 0.60 |

XRoads Solutions Group
Professional - Time Detail

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/22/06 | Salem, M. | BK-Asset Sale | Preparation for working session with D. Young (WD) regarding the proceeds and weekly expenses for the bubble store inventory liquidation recovery analysis. | 0.90 |
| 05/22/06 | Salem, M. | BK-Asset Sale | Preparation for telephone call regarding the status of all store deal closings and the status of FF&E removal in stores that were purchased by non-grocery operators who did not want the FF&E. | 0.40 |
| 05/22/06 | Gaston, B. | BK-Asset Sale | Call with J. Drouse (WD) to discuss closing statements for stores sold at 5-9-06 auction | 0.20 |
| 05/22/06 | Salem, M. | BK-Asset Sale | Meeting with S. Sloan (WD) regarding the expression of interest in a purchase of FF&E by one buyer. | 0.80 |
| 05/22/06 | Gaston, B. | BK-Asset Sale | Prepare cash forecast for A. Reed (WD) regarding anticipated proceeds and closing dates on assets including but not limited to sale of Bahamas, Pompano DC, store leases sold at auction, etc. | 0.30 |
| 05/22/06 | Gaston, B. | BK-Asset Sale | Meeting with J. Dewitte (WD) to discuss return of possession for stores being assigned to Office Depot (310, 613, and 695) | 0.30 |
| 05/22/06 | Salem, M. | BK-Asset Sale | Reviewed and revised the expense budget detail for the 35 bubble stores based on feedback from D. Young (WD). | 0.90 |
| 05/22/06 | Gaston, B. | BK-Asset Sale | Meeting with M. Salem (XRoads) to discuss resolution to FF&E removal at store 2330 to be sold to Kash N' Karry | 0.30 |
| 05/22/06 | Salem, M. | BK-Asset Sale | Participation in working session with D. Young (WD) regarding the proceeds and weekly expenses for the bubble store inventory liquidation recovery analysis. | 1.30 |
| 05/22/06 | Salem, M. | BK-Asset Sale | Participation in telephone call with K. Daw (SG&R), J. Shaw (Gordon Bros.), R. Webb (Hilco), B. Gaston (XRoads), and R. Meadows (WD) regarding the status of all store deal closings and the status of FF&E | 0.70 |

XRoads Solutions Group
Professional - Time Detail

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| | | | removal in stores that were purchased by non-grocery operators who did not want the FF&E. | |
| 05/23/06 | Gaston, B. | BK-Asset Sale | Meeting with J. Young (XRoads) to discuss asset disposition analysis for UCC presentation | 0.60 |
| 05/23/06 | Salem, M. | BK-Asset Sale | Meeting with S. Sloan (WD) regarding the removal and sale of FF&E in two bubble stores liquidating FF&E. | 0.50 |
| 05/23/06 | Salem, M. | BK-Asset Sale | Working session with J. Shaw (Gordon Bros.) and K. Daw (SG&R) regarding the condition of a store prior to deal closing. | 0.40 |
| 05/23/06 | Gaston, B. | BK-Asset Sale | Call with P. Green, LL at store 695, to discuss assignment to Office Depot and status of removal of personal property | 0.30 |
| 05/23/06 | Gaston, B. | BK-Asset Sale | Prepare for call with E. Pollack (Logan & Company) to discuss primary and secondary type classifications of claims | 0.30 |
| 05/23/06 | Gaston, B. | BK-Asset Sale | Follow up call with P. Green, LL at store 695, to discuss lease assignment to OD | 0.10 |
| 05/23/06 | Gaston, B. | BK-Asset Sale | Call with E. Pollack (Logan & Co) to discuss primary and secondary type classifications of claims | 0.30 |
| 05/23/06 | Gaston, B. | BK-Asset Sale | Call with M. Salem (XRoads) to discuss liquidator reconciliation and fee calculation | 0.20 |
| 05/23/06 | Salem, M. | BK-Asset Sale | Discussed with S. Sloan (WD) the store closing schedule provided by J. Shaw (Gordon Bros). | 0.70 |
| 05/23/06 | Salem, M. | BK-Asset Sale | Meeting with D. Young (WD) regarding revenue and expense data for the 35 bubble store inventory liquidation recovery analysis. | 1.40 |
| 05/23/06 | Salem, M. | BK-Asset Sale | Reviewed and approved Hilco invoices for the inventory and FF&E sales in the 35 bubble stores. | 0.80 |

XRoads Solutions Group
Professional - Time Detail

Page   104

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/23/06 | Salem, M. | BK-Asset Sale | Meeting with H. Etlin (XRoads) regarding the status of the FF&E liquidation and preliminary estimates for the inventory liquidation recovery analysis. | 0.60 |
| 05/23/06 | Gaston, B. | BK-Asset Sale | Revise lease auction analysis for changes to bids on stores: 208, 339, 211, and 2330 | 0.60 |
| 05/23/06 | Salem, M. | BK-Asset Sale | Analyzed bubble store liquidation advertising expenses provided by M. Marchado (WD) & adjusted other store operating expenses (as needed) to reflect true charges incurred during the liquidation period. | 1.50 |
| 05/23/06 | Salem, M. | BK-Asset Sale | Meeting with J. Shaw (Gordon Bros.) and R. Webb (Hilco) regarding how to replace equipment that was sold to a bulk store buyer. | 0.90 |
| 05/23/06 | Salem, M. | BK-Asset Sale | Telephone call  with K. Daw (SG&R) regarding one store that was purchased with FF&E, and the status of equipment currently in the store. | 0.40 |
| 05/23/06 | Gaston, B. | BK-Asset Sale | Call with M. Salem (XRoads) to discuss FF&E removal at store 695 | 0.10 |
| 05/23/06 | Gaston, B. | BK-Asset Sale | Call with M. Salem (XRoads) and J. Shaw (GB/Hilco) to discuss FF&E removal at store 695 | 0.30 |
| 05/24/06 | Salem, M. | BK-Asset Sale | Correspondence with A. Liu (XRoads) regarding the United CCBCC deposit and the status of one vendor's claim reconciliation. | 0.60 |
| 05/24/06 | Salem, M. | BK-Asset Sale | Preparation for meeting regarding asset liquidation values and costs incurred in the liquidation of FF&E in stores. | 0.60 |
| 05/24/06 | Salem, M. | BK-Asset Sale | Correspondence with A. Liu (XRoads) regarding the status of the deposit currently being held with United CCBCC and next steps to be taken in order to get these funds returned to Winn-Dixie. | 0.20 |

XRoads Solutions Group
Professional - Time Detail

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/24/06 | Salem, M. | BK-Asset Sale | Participation in meeting with B. Gaston (XRoads) and J. Shaw (Gordon Bros.) regarding FF&E removal in stores that were sold in the lease auction and current closing dates and times for stores not purchased in the auction liquidating FF&E. | 0.30 |
| 05/24/06 | Gaston, B. | BK-Asset Sale | Call with D. Aulabaugh (A&M) to discuss marketing of Hollywood, FL outparcel and lease termination for store 276 | 0.20 |
| 05/24/06 | Gaston, B. | BK-Asset Sale | Follow up call with M. Bogdanowicz, Attorney for LL at store 735, to resolve cure costs on lease termination | 0.20 |
| 05/24/06 | Salem, M. | BK-Asset Sale | Reviewed and responded to inquiry from C. Leo (WD) and S. Sloan (WD) regarding a bill received by Winn-Dixie A/P for a store that was liquidated in September 2005. | 1.10 |
| 05/24/06 | Salem, M. | BK-Asset Sale | Preparation for meeting regarding the inventory recovery analysis for the 35 bubble stores. | 0.30 |
| 05/24/06 | Salem, M. | BK-Asset Sale | Working session with R. Webb (Hilco) regarding the purchaser of FF&E in store #923 in the 2005 store liquidation and the necessary paperwork regarding this store which documents the equipment purchases. | 0.70 |
| 05/24/06 | Gaston, B. | BK-Asset Sale | Call with K. Daw (SG&R) to discuss cure costs for store 735 sold at 5-19-06 auction | 0.10 |
| 05/24/06 | Salem, M. | BK-Asset Sale | Correspondence with S. Sloan (WD) regarding outside contractors available to remove equipment at selected Winn-Dixie locations. | 0.40 |
| 05/24/06 | Salem, M. | BK-Asset Sale | Preparation for  meeting regarding FF&E removal in stores that were sold in the lease auction and current closing dates and times for stores not purchased in the auction liquidating FF&E. | 0.50 |

XRoads Solutions Group
Professional - Time Detail

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 05/24/06 | Gaston, B. | BK-Asset Sale | Call with K. Neil (WD) to discuss cure costs for store 735 to complete transaction closing | 0.30 |
| 05/24/06 | Gaston, B. | BK-Asset Sale | Meeting with M. Salem (XRoads) and J. Shaw (Hilco/GB) to discuss completion of FF&E removal at store 35 GOB "bubble" stores | 0.30 |
| 05/24/06 | Salem, M. | BK-Asset Sale | Participation in meeting with S. Karol (XRoads) regarding the inventory recovery analysis for the 35 bubble stores. | 0.60 |
| 05/24/06 | Gaston, B. | BK-Asset Sale | Call with D. Aulabaugh (A&M) to discuss sale of Hollywood, FL owned outparcel and update on 1096 negotiations | 0.30 |
| 05/24/06 | Salem, M. | BK-Asset Sale | Meeting with R. Webb (Hilco) regarding preliminary estimates for store operating expenses for the 35 bubble stores being liquidated. | 0.90 |
| 05/24/06 | Salem, M. | BK-Asset Sale | Meeting with R. Meadows (WD) regarding the removal of FF&E at two stores currently liquidating FF&E. | 0.50 |
| 05/24/06 | Gaston, B. | BK-Asset Sale | Call with K. Neil (WD) and M. Bogdanowicz, Attorney for LL at store 735, to finalize revisions to closing statement for lease termination | 0.40 |
| 05/24/06 | Salem, M. | BK-Asset Sale | Participation in meeting with C. Nass (WD), J. Stemple (Deloitte) and J. Shaw (Gordon Bros.) regarding asset liquidation values and costs incurred in the liquidation of FF&E in stores. | 0.90 |
| 05/25/06 | Salem, M. | BK-Asset Sale | Meeting with S. Sloan (WD) and R. Meadows (WD) regarding available equipment for sale at two bubble stores.. | 0.90 |
| 05/25/06 | Salem, M. | BK-Asset Sale | Reviewed and revised bubble store inventory recovery analysis and discussed with R. Webb (Hilco). | 1.20 |

XRoads Solutions Group
Professional - Time Detail

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/25/06 | Salem, M. | BK-Asset Sale | Meeting with J. Shaw (Gordon Bros.) regarding unsold equipment that was abandoned at bubble stores that were liquidating FF&E. | 0.50 |
| 05/25/06 | Salem, M. | BK-Asset Sale | Prepared recovery analysis on bubble store inventory and compared to previous sale results and most recent bank appraisal. | 1.60 |
| 05/25/06 | Salem, M. | BK-Asset Sale | Meeting with S. Karol (XRoads) regarding inventory GOB reconciliation | 0.50 |
| 05/25/06 | Salem, M. | BK-Asset Sale | Meeting with K. Cherry (WD) regarding the purchase of equipment at two bubble store locations. | 0.70 |
| 05/25/06 | Salem, M. | BK-Asset Sale | Reviewed and revised inventory expense recovery analysis based on feedback from D. Young (WD) and R. Webb (Hilco). | 1.40 |
| 05/25/06 | Gaston, B. | BK-Asset Sale | Call with K. Daw (SG&R) to discuss resolution of cure costs on store 735 and Kash N' Karry stores 643, 659, and 738 | 0.20 |
| 05/25/06 | Gaston, B. | BK-Asset Sale | Call with R. Bettinger, Kash N' Karry attorney for stores 643, 659, and 738, to resolve cure costs / transaction closing | 0.40 |
| 05/25/06 | Salem, M. | BK-Asset Sale | Telephone call with J. Costi (Blackstone) regarding historical depreciation expense detail and bank plan projections. | 0.80 |
| 05/25/06 | Gaston, B. | BK-Asset Sale | Call with M. Bogdanowicz, Attorney for LL at store 735, to discuss / resolve cure costs and closing for lease termination | 0.30 |
| 05/25/06 | Gaston, B. | BK-Asset Sale | Call with B. Pizzalato, Attorney for T. Breedlove (Supermarket Equipment Resale), to resolve FF&E removal dispute at former Winn-Dixie store 740 | 0.40 |
| 05/25/06 | Gaston, B. | BK-Asset Sale | Call with K. Daw and D. Myers (SG&R) to resolve cure costs/closing stmts for stores 643, 659, and 738 and question regarding asset register for store 211 | 0.30 |

XRoads Solutions Group
Professional - Time Detail

Page   108

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/25/06 | Gaston, B. | BK-Asset Sale | Call with E. Dean (Helms Roark Property Management) to discuss exit and walk through on store 516 | 0.40 |
| 05/25/06 | Gaston, B. | BK-Asset Sale | Follow up call with M. Bogdanowicz, Attorney for LL at store 735, to discuss / resolve cure costs and closing for lease termination | 0.30 |
| 05/25/06 | Salem, M. | BK-Asset Sale | Reviewed Great American inventory appraisal and compared details to bubble store liquidation results. | 0.50 |
| 05/25/06 | Salem, M. | BK-Asset Sale | Reviewed and revised slide provided by E. Lane (XRoads) regarding contract savings and cure savings to date for upcoming UCC meeting. | 0.60 |
| 05/25/06 | Gaston, B. | BK-Asset Sale | Read store 740 LL objection to FF&E sale and develop strategy for response | 0.40 |
| 05/25/06 | Gaston, B. | BK-Asset Sale | Analysis of LL Management Fee and CAM invoices for store 735 to determine amount of deduction from proceeds for lease termination | 0.30 |
| 05/25/06 | Gaston, B. | BK-Asset Sale | Analysis of sale for Hollywood, FL outparcel | 0.30 |
| 05/25/06 | Gaston, B. | BK-Asset Sale | Call with J. Lammert (Assessment Technology) to discuss appraisals / value of equipment and real estate at: Atlanta DC, Montgomery Perishables Warehouse and Montgomery Pizza Plant | 0.40 |
| 05/26/06 | Gaston, B. | BK-Asset Sale | Meeting with J. Shaw (Hilco/GB) to discuss conclusion to FF&E GOB/liquidation sale | 0.40 |
| 05/26/06 | Gaston, B. | BK-Asset Sale | Call with J. Benton (SG&R) to discuss resolution to disallowed CAM charges to closing statements on lease termination for store 735 | 0.10 |
| 05/26/06 | Gaston, B. | BK-Asset Sale | Research development status of Hollywood, FL outparcel to respond to UCC advisor inquiry | 0.20 |

XRoads Solutions Group
Professional - Time Detail

Page   109

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 05/26/06 | Gaston, B. | BK-Asset Sale | Call with K. Daw and D. Myers (SG&R) to discuss sublease termination / assignment transactions, rent rebate and reduction agreements and status of closing on sale of 21 project panther stores | 0.70 |
| 05/26/06 | Gaston, B. | BK-Asset Sale | Meeting with J. Molaison (WD) to discuss lease termination transaction with Staples on store 276 | 0.30 |
| 05/26/06 | Salem, M. | BK-Asset Sale | Call with B. Gaston (XRoads) and M. Dussinger (XRoads) to discuss analysis of inventory proceeds and recovery from liquidation / GOB at 35 exiting stores | 0.20 |
| 05/26/06 | Salem, M. | BK-Asset Sale | Updated inventory recovery analysis and comparison to Great American inventory appraisal | 1.20 |
| 05/26/06 | Salem, M. | BK-Asset Sale | Correspondence with S. Sloan (WD) regarding equipment to be purchased at two bubble stores liquidating FF&E. | 0.70 |
| 05/26/06 | Gaston, B. | BK-Asset Sale | Call with M. Bogdanowicz, Attorney for LL at store 735, to negotiated cure cost deduction of closing statement for lease termination | 0.20 |
| 05/26/06 | Gaston, B. | BK-Asset Sale | Meeting with K. Neil (WD) to discuss cure cost deduction of closing statement for lease termination on store 735 | 0.20 |
| 05/26/06 | Gaston, B. | BK-Asset Sale | Call with K. Daw and J. Benton (SG&R) to discuss cure cost deduction of closing statement for lease termination on store 735 | 0.20 |
| 05/26/06 | Salem, M. | BK-Asset Sale | Telephone call  with J. Shaw (Gordon Bros.) regarding final equipment sales in stores liquidating FF&E and preliminary lists of equipment to be abandoned at selected locations. | 0.80 |

XRoads Solutions Group
Professional - Time Detail

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/26/06 | Gaston, B. | BK-Asset Sale | Call with M. Salem and M. Dussinger (XRoads) to discuss analysis of inventory proceeds and recovery from liquidation / GOB at 35 exiting stores | 0.20 |
| 05/26/06 | Gaston, B. | BK-Asset Sale | Call with R. Brown, Hannaford/Kash N' Karry, buyer of leases for stores 643, 659, and 738, to discuss contact information for property management company regarding transition of services and billing | 0.30 |
| 05/26/06 | Salem, M. | BK-Asset Sale | Call with B. Gaston (XRoads) and M. Dussinger (XRoads) to discuss analysis of inventory proceeds and recovery from liquidation / GOB at 35 exiting stores | 0.20 |
| 05/26/06 | Salem, M. | BK-Asset Sale | Reviewed and responded to email from S. Sloan (WD) regarding store closing dates, equipment to be removed from bubble stores, and employee release dates for employees participating in the bubble store liquidation. | 0.60 |
| 05/26/06 | Gaston, B. | BK-Asset Sale | Prepare for call with K. Daw and D. Myers (SG&R) to discuss sublease termination / assignment transactions, rent rebate and reduction agreements and status of closing on sale of 21 project panther stores | 0.40 |
| 05/26/06 | Salem, M. | BK-Asset Sale | Correspondence with R. Meadows (WD) regarding unsold equipment to be picked up moved at select Winn-Dixie bubble stores. | 0.50 |
| 05/26/06 | Gaston, B. | BK-Asset Sale | Meeting with K. Neil (WD) to discuss communication of alarm codes to Kash N' Karry, buyer of stores 643, 659, and 738. | 0.10 |
| 05/26/06 | Gaston, B. | BK-Asset Sale | Call with S. Sloan (WD) to discuss communication of alarm codes to Kash N' Karry, buyer of stores 643, 659, and 738. | 0.10 |

Total: BK-Asset Sale

714.60

XRoads Solutions Group
Professional - Time Detail

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| **Activity: BK-Business Analysis** | | | | |
| 01/29/06 | Dussinger, M. | BK-Business Analysis | Phone conversation with J. Costi (Blackstone) regarding the cost saving initiatives for the revised Business Plan. | 0.20 |
| 01/29/06 | Dussinger, M. | BK-Business Analysis | Prepare cover memo to distribute revised Business Plan supporting documentation to Blackstone. | 0.40 |
| 01/29/06 | Dussinger, M. | BK-Business Analysis | Phone conversation with B. Boggess (XRoads) regarding the cost saving initiatives for the revised Business Plan. | 0.20 |
| 01/29/06 | Dussinger, M. | BK-Business Analysis | Prepare cost saving initiatives comparison - original to revised Business Plan. | 2.40 |
| 01/29/06 | Dussinger, M. | BK-Business Analysis | Phone conversation with E. Lane (XRoads) regarding the cost saving initiatives for the revised Business Plan. | 0.20 |
| 01/29/06 | Dussinger, M. | BK-Business Analysis | Phone conversation with C. Boucher (XRoads) regarding the cost saving initiatives for the revised Business Plan. | 0.10 |
| 01/30/06 | Damore, R. | BK-Business Analysis | Review of the Business Plan information compiled for the update process. | 1.10 |
| 01/30/06 | Damore, R. | BK-Business Analysis | Business Plan update meeting with Winn-Dixie's Bennett Nussbaum, Kathy Bowersox, Barry McMenamy, Blackstone's Chris Boyle, Jaime McConnell and XRoads' Mike Dussinger. | 0.70 |
| 01/30/06 | Damore, R. | BK-Business Analysis | Briefings with Gari Estill (WD) and Benita Kichler (WD Legal) regarding replacement contracts and process for getting the contracts prepared by Skadden. | 1.10 |
| 01/30/06 | Damore, R. | BK-Business Analysis | Meeting with Winn-Dixie's Benita Kichler on Sanderson and Smithfield contracts. | 0.70 |
| 01/30/06 | Gaston, B. | BK-Business Analysis | Call with C. Jackson (SH&B) to discuss negotiations on sublease negotiations on store 1261. | 0.50 |

XRoads Solutions Group
Professional - Time Detail

Page   112

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 01/30/06 | Salem, M. | BK-Business Analysis | Meeting with J. Young (XRoads) to discuss status of copier contracts and contract re negotiation status document. | 0.50 |
| 01/30/06 | Lane, E. | BK-Business Analysis | Telephone conference with Joe Ragase (Winn-Dixie Purchasing) regarding current contract terms with ADVO. | 0.40 |
| 01/30/06 | Gaston, B. | BK-Business Analysis | Meeting with E. Lane (XRoads) to develop tolerance for 502(b)(6) lease rejection claims. | 0.30 |
| 01/30/06 | Damore, R. | BK-Business Analysis | Meeting with XRoads' Sheon Karol and Bryan Gaston regarding appraisal information on leases and owned real estate. | 0.40 |
| 01/30/06 | Lane, E. | BK-Business Analysis | Research pre-petition claim amount and Schedule G status for ADVO contract | 0.50 |
| 01/30/06 | Lane, E. | BK-Business Analysis | Draft email to Joe Ragase (Winn-Dixie Purchasing) regarding ADVO liability | 0.20 |
| 01/30/06 | Lane, E. | BK-Business Analysis | Prepare analysis reports for all executory contract claims, to include all those claims already scheduled for withdrawal or duplication objections | 1.90 |
| 01/30/06 | Gaston, B. | BK-Business Analysis | Read and respond to letter sent in error by R. Mendoza, Attorney for LL at Store No. 2006, regarding status of payment on post petition invoices not yet sent to Winn-Dixie and not yet due. | 0.40 |
| 01/30/06 | Lane, E. | BK-Business Analysis | Telephone conference with Phil Woodruff (Winn-Dixie Marketing) regarding contract status with ADVO | 0.20 |
| 01/30/06 | Damore, R. | BK-Business Analysis | Meeting with XRoads' Marwan Salem on contracts update and on vendor credit report for management. | 0.50 |
| 01/30/06 | Lane, E. | BK-Business Analysis | Meeting with Kip Fagerstrom (XRoads) regarding contract status with NCR and pre-petition debt | 0.40 |

XRoads Solutions Group
Professional - Time Detail

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 01/30/06 | Lane, E. | BK-Business Analysis | Research NCR reclamation claim and compare with outstanding pre-petition claims for $3.4 mil | 0.50 |
| 01/30/06 | Lane, E. | BK-Business Analysis | Prepare analysis and updates of all contracts currently being renegotiated. | 0.80 |
| 01/30/06 | Lane, E. | BK-Business Analysis | Review email from Larry Appel (Winn-Dixie Legal) regarding re negotiation plans for Anderson News contracts | 0.20 |
| 01/30/06 | Lane, E. | BK-Business Analysis | Revise master database to include negotiation terms for  Anderson News contracts. | 0.10 |
| 01/30/06 | Salem, M. | BK-Business Analysis | Prepared weekly contract update based on feedback from K. Fagerstrom (XRoads). | 1.40 |
| 01/30/06 | Gaston, B. | BK-Business Analysis | Update weekly real estate status report. | 0.30 |
| 01/30/06 | Lane, E. | BK-Business Analysis | Conference call with Kip Fagerstrom (XRoads) and Charlie Weston (Winn-Dixie IT) regarding NCR contract status of PO vs. Master Agreement | 0.40 |
| 01/30/06 | Salem, M. | BK-Business Analysis | Drafted cover memo regarding reviewed contracts pending negotiation tracking mechanism in advance of meeting on 1/31. | 1.70 |
| 01/30/06 | Lane, E. | BK-Business Analysis | Research all background information and documentation on NCR contract to determine terms of December 2004 purchase | 0.90 |
| 01/30/06 | Lane, E. | BK-Business Analysis | Research real estate lease information and terms for Deerwood property at request of Bill Smith (Winn-Dixie Facilities) | 0.80 |
| 01/30/06 | Gaston, B. | BK-Business Analysis | Call with D. Aulabaugh (A&M) regarding information needed for store 2386 termination. | 0.10 |
| 01/30/06 | Dussinger, M. | BK-Business Analysis | Finalize the XRoads project budget by professional through March. | 2.10 |

XRoads Solutions Group
Professional - Time Detail

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 01/30/06 | Dussinger, M. | BK-Business Analysis | Phone conversation with R. Damore (XRoads) regarding the Business Plan. | 0.10 |
| 01/30/06 | Dussinger, M. | BK-Business Analysis | Finalize comparison charts for the revised Business Plan. | 2.30 |
| 01/30/06 | Salem, M. | BK-Business Analysis | Follow up phone call with lessor regarding damaged equipment in one manufacturing facility. | 0.50 |
| 01/30/06 | Lane, E. | BK-Business Analysis | Review status report for merchandising contracts currently being renegotiated | 0.70 |
| 01/30/06 | Dussinger, M. | BK-Business Analysis | Draft an email to B. Nussbaum (WD) relative to the revised Business Plan. | 0.40 |
| 01/30/06 | Salem, M. | BK-Business Analysis | Discussion with J. Young (XRoads) regarding analyzed and updated copier information provided by E. Lane (XRoads) regarding contracts pending review. | 0.80 |
| 01/30/06 | Dussinger, M. | BK-Business Analysis | Correspondence to J. Costi (Blackstone) regarding the revised Business Plan. | 0.20 |
| 01/30/06 | Dussinger, M. | BK-Business Analysis | Revise the XRoads project budget. | 0.90 |
| 01/30/06 | Gaston, B. | BK-Business Analysis | Meeting with M. Henriott (WD) to discuss opportunities for J. Fabbri (Contractor) to be brought into full-time position in Winn-Dixie Real Estate. | 0.40 |
| 01/30/06 | Damore, R. | BK-Business Analysis | Call with Winn-Dixie's Frank Thurlow regarding Sanderson, Smithfield and Icicle contracts. | 0.40 |
| 01/30/06 | Dussinger, M. | BK-Business Analysis | Phone conversation with J. Young (XRoads) regarding the XRoads project budget. | 0.10 |
| 01/30/06 | Fagerstrom, K. | BK-Business Analysis | Discussion with J James (WD Legal) and E Lane (XRoads) regarding NCR security and master licensing agreements relative to assumption or rejection, cost savings and re-negotiation. | 0.50 |

XRoads Solutions Group
Professional - Time Detail

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 01/30/06 | Dussinger, M. | BK-Business Analysis | Prepare weekly financial distributions to the UCC. | 0.40 |
| 01/30/06 | Fagerstrom, K. | BK-Business Analysis | Meeting with Denny Fox (WD IT) regarding DISI contract re-negotiation and related cost savings. | 1.10 |
| 01/30/06 | Gaston, B. | BK-Business Analysis | Meeting with M. Chlebovec (WD) to discuss opportunities for J. Fabbri (Contractor) to be brought into full-time position in Winn-Dixie Real Estate. | 0.60 |
| 01/30/06 | Salem, M. | BK-Business Analysis | Analyzed and updated copier information provided by E. Lane (XRoads) regarding contracts pending review. | 1.00 |
| 01/30/06 | Dussinger, M. | BK-Business Analysis | Phone conversation with K. Bowersox (WD) regarding the borrowing base report. | 0.10 |
| 01/30/06 | Fagerstrom, K. | BK-Business Analysis | Meeting with C Weston (WD IT) regarding NCR contract re-negotiation and related cost savings. | 1.20 |
| 01/30/06 | Gaston, B. | BK-Business Analysis | Meeting with S. Karol (XRoads) to discuss lease termination negotiations at store 223 and 229. | 0.50 |
| 01/30/06 | Dussinger, M. | BK-Business Analysis | Conference call with C. Boyle (Blackstone), B. Nussbaum (WD), B. McMenamy (WD), K. Bowersox (WD), J. O'Connell (Blackstone) and R. Damore (XRoads) regarding the revised Business Plan. | 0.60 |
| 01/30/06 | Dussinger, M. | BK-Business Analysis | Prepare responses to UCC questions regarding cash flows. | 0.40 |
| 01/30/06 | Fagerstrom, K. | BK-Business Analysis | Follow up Meeting with C Weston (WD IT) regarding NCR contract renegotiation and related cost savings. | 0.50 |
| 01/30/06 | Dussinger, M. | BK-Business Analysis | Phone conversation with R. Guethle (WD) regarding cash flows. | 0.10 |
| 01/30/06 | Fagerstrom, K. | BK-Business Analysis | Meeting with M Baust (WD IT) regarding Radiant contract renegotiations and related cost savings. | 0.90 |

XRoads Solutions Group
Professional - Time Detail

Page   116

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 01/30/06 | Lane, E. | BK-Business Analysis | Prepare report with all renegotiation points on Diversified Maintenance contract. | 0.50 |
| 01/30/06 | Salem, M. | BK-Business Analysis | Analyzed information provided by B. Smith (WD) and C. Settlemyer (WD) regarding copiers leased in Winn-Dixie Florida locations. | 1.20 |
| 01/30/06 | Lane, E. | BK-Business Analysis | Prepare report with all renegotiation points on ADVO contract | 0.60 |
| 01/30/06 | Gaston, B. | BK-Business Analysis | Read and revise draft of Settlement Agreement for store 1261. | 0.60 |
| 01/30/06 | Fagerstrom, K. | BK-Business Analysis | Meeting with M Baust (WD IT) regarding contract renegotiations and related cost savings. | 1.10 |
| 01/30/06 | Fagerstrom, K. | BK-Business Analysis | Review and analysis of NCR master service agreement. | 1.10 |
| 01/30/06 | Fagerstrom, K. | BK-Business Analysis | Discussion with M Salem (XRoads) regarding status of IT negotiations and related cost savings. | 0.50 |
| 01/30/06 | Young, J. | BK-Business Analysis | Meeting with E Lane (XRoads) and K Fagerstrom (XRoads regarding SAM Group contract renegotiation status. | 0.40 |
| 01/30/06 | Salem, M. | BK-Business Analysis | Working session with B. Boggess (XRoads) regarding photocopier leases in continuing operations stores. | 0.50 |
| 01/30/06 | Salem, M. | BK-Business Analysis | Updated contracts pending review tracking mechanism based on information from XRoads' J. Young, E. Lane, K. Fagerstrom and R. Damore. | 2.70 |
| 01/30/06 | Young, J. | BK-Business Analysis | Telephonic meeting with C Boucher (XRoads) to discuss CLC equipment analysis. | 0.30 |
| 01/30/06 | Young, J. | BK-Business Analysis | Development of analysis for evaluating key spend contracts and status (used for planning contract review initiative and based on updated data received on 1/29) | 1.30 |

XRoads Solutions Group
Professional - Time Detail

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 01/30/06 | Young, J. | BK-Business Analysis | Meeting with M Salem (XRoads) to discuss status of copier contracts and contract re negotiation status document. | 0.60 |
| 01/30/06 | Young, J. | BK-Business Analysis | Development of analysis for contracts pending review as needed for project planning; analysis yields contracts requiring action by category and annual spend. | 0.80 |
| 01/30/06 | Lane, E. | BK-Business Analysis | Conference with John Young (XRoads) regarding status of contract review project and next steps | 0.50 |
| 01/30/06 | Lane, E. | BK-Business Analysis | Review correspondence from Mike LeBlanc regarding contracts with NDC Analyzer. | 0.20 |
| 01/30/06 | Lane, E. | BK-Business Analysis | Conference with Jane Leamy (Skadden Arps) regarding Campbell Real estate contract status and status of anticipatory claims on file. | 0.40 |
| 01/30/06 | Lane, E. | BK-Business Analysis | Conference with Jane Leamy (Skadden Arps) regarding Vertis open contract, and status of anticipatory claims on file. | 0.60 |
| 01/30/06 | Lane, E. | BK-Business Analysis | Meeting with John James (Winn-Dixie Legal) and Kip Fagerstrom (XRoads) to discuss background of purchase from NCR and pending secured claim. | 0.50 |
| 01/30/06 | Lane, E. | BK-Business Analysis | Conference with Benita Kichler and John James (Winn-Dixie Legal) regarding status of US Bank contract. | 0.30 |
| 01/30/06 | Dussinger, M. | BK-Business Analysis | Revise the Plan of Reorganization time line. | 0.60 |
| 01/30/06 | Lane, E. | BK-Business Analysis | Draft email to Ken Hunt (XRoads) regarding status of re-bidding janitorial contracts | 0.20 |
| 01/30/06 | Salem, M. | BK-Business Analysis | Working session with R. Damore (XRoads) and K. Fagerstrom (XRoads) regarding the status of contracts pending re negotiation for update on 1/31. | 1.30 |

XRoads Solutions Group
Professional - Time Detail

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 01/30/06 | Salem, M. | BK-Business Analysis | Discussion with D. Bitter (WD) regarding damaged equipment in one manufacturing facility. | 0.30 |
| 01/30/06 | Fagerstrom, K. | BK-Business Analysis | Meeting with E Lane (XRoads) and J Young (XRoads) regarding SAM Group contract renegotiation status and related cost savings. | 0.40 |
| 01/30/06 | Young, J. | BK-Business Analysis | Review and analysis of contracts as needed to determine appropriate disposition (assume/reject/renegotiate) | 2.60 |
| 01/30/06 | Young, J. | BK-Business Analysis | Continued review and analysis of contracts as needed to determine appropriate disposition (assume/reject/renegotiate) | 1.40 |
| 01/30/06 | Lane, E. | BK-Business Analysis | Meeting with K Fagerstrom (XRoads) and J Young (XRoads) regarding SAM Group contract re negotiation status. | 0.40 |
| 01/30/06 | Gaston, B. | BK-Business Analysis | Call with LL at store 1261 to discuss sublease termination and assignment. | 0.40 |
| 01/30/06 | Gaston, B. | BK-Business Analysis | Call with A. Ravin (Skadden) to discuss sublease termination, assignment and Settlement Agreement for store 1261. | 0.70 |
| 01/30/06 | Lane, E. | BK-Business Analysis | Discussion with J James (WD Legal) and K Fagerstrom (XRoads) regarding NCR security and master licensing agreements. | 0.50 |
| 01/31/06 | Lane, E. | BK-Business Analysis | Review correspondence and check status on MapInfo contract | 0.40 |
| 01/31/06 | Young, J. | BK-Business Analysis | Development of analysis for review in executive contracts meeting, including vendor details for contracts pending review, details for contracts with annual spend in excess of $1 million and details surrounding contract negotiations. | 2.50 |
| 01/31/06 | Young, J. | BK-Business Analysis | Continued development of analysis for review in executive contracts meeting, including vendor details for contracts pending review, details for contracts with | 0.80 |

XRoads Solutions Group
Professional - Time Detail

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| | | | annual spend in excess of $1 million and details surrounding contract negotiations. | |
| 01/31/06 | Young, J. | BK-Business Analysis | Review of contract details and business owner responses to evaluate assumption and rejection decisions. | 1.80 |
| 01/31/06 | Young, J. | BK-Business Analysis | Continued review of contract details and business owner responses to evaluate assumption and rejection decisions. | 2.30 |
| 01/31/06 | Dussinger, M. | BK-Business Analysis | Correspondance with participants in the substantive consolidation meetings regarding updates to analysis and timing. | 0.20 |
| 01/31/06 | Lane, E. | BK-Business Analysis | Telephone conference with David Young (Winn-Dixie Accounting) regarding Schedule F creditor added with no back up information. | 0.20 |
| 01/31/06 | Lane, E. | BK-Business Analysis | Research schedule source data for David Young (Winn-Dixie Accounting) to determine liability for additional Schedule F creditor. | 0.50 |
| 01/31/06 | Young, J. | BK-Business Analysis | Review of CLC equipment database as needed to evaluate purchase price allocation among taxing jurisdictions. | 1.20 |
| 01/31/06 | Lane, E. | BK-Business Analysis | Draft report with all environmental contracts for review by Winn-Dixie Legal Dept. | 0.70 |
| 01/31/06 | Lane, E. | BK-Business Analysis | Draft email to John Young (XRoads) regarding master database and all information contained therein, that will facilitate reporting for spend, savings and negotiation status. | 0.30 |
| 01/31/06 | Damore, R. | BK-Business Analysis | Call with Winn-Dixie's Paul Tiberio on update regarding Schreiber and Beech-Nut contracts. | 0.40 |
| 01/31/06 | Damore, R. | BK-Business Analysis | Analysis of the Schreiber rejection claim and preparation of issues for Winn-Dixie's Bennett Nussbaum. | 1.40 |

XRoads Solutions Group
Professional - Time Detail

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 01/31/06 | Lane, E. | BK-Business Analysis | Weekly meeting with Bennett Nussbaum, Larry Appel and John James (WD Legal), Rick Damore, Marwan Salem, Kip Fagerstrom, John Young (XRoads) to discuss status of contract review project and all contracts currently being renegotiated. | 0.90 |
| 01/31/06 | Lane, E. | BK-Business Analysis | Follow up meeting with Marwan Salem, Kip Fagerstrom, John Young (XRoads) to discuss best plan of action to resolve all contracts currently being renegotiated. | 0.80 |
| 01/31/06 | Dussinger, M. | BK-Business Analysis | Phone conversation with J. Costi (Blackstone) regarding the revised Business Plan. | 0.10 |
| 01/31/06 | Dussinger, M. | BK-Business Analysis | Phone conversation with A. Stevenson (XRoads) regarding the revised Business Plan. | 0.30 |
| 01/31/06 | Damore, R. | BK-Business Analysis | Review the contract update information from Winn-Dixie's Gari Estill and request additional information for comparison and explanation purposes. | 1.40 |
| 01/31/06 | Salem, M. | BK-Business Analysis | Discussed with S. Kerce (WD) analyzed historical 12 month spend data for contracts pending re negotiation. | 1.20 |
| 01/31/06 | Damore, R. | BK-Business Analysis | Request to Winn-Dixie's Bill Fisher for additional information on Cardinal Health contract. | 0.40 |
| 01/31/06 | Salem, M. | BK-Business Analysis | Working session with K. Fagerstrom (XRoads) regarding additional contracts pending re negotiation and the status and contract terms of each addition. | 1.50 |
| 01/31/06 | Salem, M. | BK-Business Analysis | Working session with R. Damore (XRoads) regarding merchandising contract update. | 0.70 |
| 01/31/06 | Salem, M. | BK-Business Analysis | Discussed with A. Liu (XRoads) analyzed wire update information for warehouse purchases. | 0.50 |

XRoads Solutions Group
Professional - Time Detail

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 01/31/06 | Salem, M. | BK-Business Analysis | Discussed with B. Boggess and K. Hunt (XRoads) updated sourcing contracts pending renegotation. | 1.80 |
| 01/31/06 | Salem, M. | BK-Business Analysis | Analyzed merchandising contracts pending renegotiation and prepared potential contract rejection damages for status update. | 2.30 |
| 01/31/06 | Salem, M. | BK-Business Analysis | Participation in meeting with Winn-Dixie's B. Nussbaum, L. Appel and J. James and XRoads' B. Boggess, R. Damore, J. Young, E. Lane, and K. Fagerstrom for weekly status update meeting on contract review process. | 0.80 |
| 01/31/06 | Damore, R. | BK-Business Analysis | Review of claims update analysis with Winn-Dixie's Jay Castle. | 0.90 |
| 01/31/06 | Dussinger, M. | BK-Business Analysis | Prepare the weekly professional fee variance analysis. | 1.40 |
| 01/31/06 | Damore, R. | BK-Business Analysis | Request to Winn-Dixie's Paul Tiberio for additional information on Beech-Nut contract. | 0.40 |
| 01/31/06 | Damore, R. | BK-Business Analysis | Request to Winn-Dixie's Gari Estill for additional information on Personal Optics contract. | 0.40 |
| 01/31/06 | Gaston, B. | BK-Business Analysis | Call with D. Turner (WD) to follow up on status of Map Info/Mapmarket Pro software contract. | 0.20 |
| 01/31/06 | Gaston, B. | BK-Business Analysis | Meeting with C. Wilson (WD) to follow up on status of Map Info/Mapmarket Pro software contract. | 0.30 |
| 01/31/06 | Gaston, B. | BK-Business Analysis | Meeting with K. Neil (WD) to discuss analysis of costs associated with different closing scenarios for store 223. | 0.20 |
| 01/31/06 | Fagerstrom, K. | BK-Business Analysis | Meeting with B Nussbaum (WD CFO), L Appel (WD GC), J James (WD Legal), B Boggess (XRoads), R Damore (XRoads), J Young  (XRoads), E Lane (XRoads), and M | 1.00 |

XRoads Solutions Group
Professional - Time Detail

Page   122

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| | | | Salem (XRoads) regarding weekly status update on contract review process. | |
| 01/31/06 | Gaston, B. | BK-Business Analysis | Analysis of costs associated with different closing scenarios for store 223. | 0.30 |
| 01/31/06 | Gaston, B. | BK-Business Analysis | Research whether sublease for store 1857 is triple net or gross and amount of unreimbursed taxes paid by Winn-Dixie each year. | 0.20 |
| 01/31/06 | Gaston, B. | BK-Business Analysis | Drafted cover memo to UCC advisors to forward highlighted key terms of settlements on stores 1261 and 1857 for discussiona nd evaluation | 0.30 |
| 01/31/06 | Gaston, B. | BK-Business Analysis | Request from J. Schwartz (Fulbright & Jaworski) regarding request for High Point Dairy documentation. | 0.10 |
| 01/31/06 | Gaston, B. | BK-Business Analysis | Call with George Gui, Retail Business Association, regarding marketing of additional stores. | 0.40 |
| 01/31/06 | Fagerstrom, K. | BK-Business Analysis | Follow up meeting with J Young  (XRoads), E Lane (XRoads), and M Salem (XRoads) regarding weekly status update on contract review process. | 0.80 |
| 01/31/06 | Fagerstrom, K. | BK-Business Analysis | Meeting with J Ranne (WD IT) regarding status of DBK contract renegotiation. | 1.10 |
| 01/31/06 | Fagerstrom, K. | BK-Business Analysis | Meeting with J Ranne and D Fox (WD IT) regarding status of DBK contract renegotiation. | 1.10 |
| 01/31/06 | Damore, R. | BK-Business Analysis | Weekly Winn-Dixie review meeting with Bennett Nussbaum, Larry Appel, Jay Castle, Mike Byrum (all Winn-Dixie) and Skadden, Blackstone and XRoads professional teams. | 0.70 |
| 01/31/06 | Damore, R. | BK-Business Analysis | Preparation for the contract update meeting with Winn-Dixie's Larry Appel, Bennett Nussbaum and John James. | 3.20 |

XRoads Solutions Group
Professional - Time Detail

Page    123

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 01/31/06 | Lane, E. | BK-Business Analysis | Review all contracts currently in place for floor care vendors in anticipation of re-bid | 0.80 |
| 01/31/06 | Damore, R. | BK-Business Analysis | Partial attendance at contract update meeting with Winn-Dixie's Larry Appel, Bennett Nussbaum, John James, Benita Kichler and XRoads' Brad Boggess, John Young, Elaine Lane, Kip Fagerstrom and Marwan Salem. | 0.70 |
| 01/31/06 | Lane, E. | BK-Business Analysis | Draft email to Mike Chlebovec (Winn-Dixie Real Estate) regarding pending contract with Campbell Real Estate for store maintenance and need to cancel same. | 0.20 |
| 01/31/06 | Lane, E. | BK-Business Analysis | Conference with John James (Winn-Dixie Legal) regarding pending claims objections and best methods to coordinate objections with pending contract assumptions. | 0.60 |
| 01/31/06 | Lane, E. | BK-Business Analysis | Conference with Kip Fagerstrom (XRoads) regarding renewal terms for Workbrain contract | 0.20 |
| 01/31/06 | Damore, R. | BK-Business Analysis | Preparation of claims update analysis Jay Castle's (WD) review. and review with Winn-Dixie's Jay Castle | 1.90 |
| 01/31/06 | Lane, E. | BK-Business Analysis | Conference with John James (Winn-Dixie Legal) regarding current contractual arrangements and yearly spend with Cardinal Health. | 0.40 |
| 01/31/06 | Lane, E. | BK-Business Analysis | Meeting with John Young (XRoads), Jay Castle and John James (Winn-Dixie Legal) regarding best methods and plans for resources to complete contract project | 0.90 |
| 01/31/06 | Salem, M. | BK-Business Analysis | Review information for weekly status update meeting on contract review process. | 0.70 |
| 01/31/06 | Fagerstrom, K. | BK-Business Analysis | Meeting with Jim Ranne (WD IT) to discuss Xerox contracts and analysis required to determine assumption or rejection. | 0.90 |

XRoads Solutions Group
Professional - Time Detail

Page   124

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 01/31/06 | Lane, E. | BK-Business Analysis | Conference with John James (Winn-Dixie Legal) regarding current status of all pending contract claims | 0.30 |
| 01/31/06 | Lane, E. | BK-Business Analysis | Prepare CDs and corresponding retrieval system documentation for Jim Ranne (Winn-Dixie IT) to track all IT contracts | 0.80 |
| 01/31/06 | Fagerstrom, K. | BK-Business Analysis | Work on analysis of business terms for all open IT Contracts in the to be re-negotiated status. | 2.20 |
| 01/31/06 | Fagerstrom, K. | BK-Business Analysis | Preparation of contract summary documents for meeting with B Nussbaum (WD CFO) and L Appel (WD GC) | 1.50 |
| 01/31/06 | Lane, E. | BK-Business Analysis | Review environmental service contracts to determine current status, terms and potential for continuation | 0.90 |
| 01/31/06 | Salem, M. | BK-Business Analysis | Follow up Meeting with J. Young,  E. Lane, and K. Fagerstrom (all XRoads)  regarding weekly status update on contract review process and updates for the following week's update based on feedback from the Company. | 1.70 |
| 01/31/06 | Lane, E. | BK-Business Analysis | Review report with all pending IT contracts awaiting decisions for assumption or rejection | 0.30 |
| 01/31/06 | Damore, R. | BK-Business Analysis | Review of claims update analysis with XRoads' Ellen Gordon. | 0.60 |
| 01/31/06 | Fagerstrom, K. | BK-Business Analysis | Meeting with C Weston (WD IT) regarding status of NCR negotiation. | 0.80 |
| 01/31/06 | Young, J. | BK-Business Analysis | Meeting with B Nussbaum (WD CFO), L Appel (WD GC), J James (WD Legal), B Boggess (XRoads), R Damore (XRoads), K Fagerstrom (XRoads), E Lane (XRoads), and M Salem (XRoads) regarding weekly status update on contract review process. | 1.00 |

XRoads Solutions Group
Professional - Time Detail

Page   125

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 01/31/06 | Young, J. | BK-Business Analysis | Follow up Meeting with K Fagerstrom (XRoads), E Lane (XRoads), and M Salem (XRoads) regarding weekly status update on contract review process. | 0.80 |
| 01/31/06 | Young, J. | BK-Business Analysis | Meeting with J James (WD Legal), J Castle (WD Legal) and E Lane (XRoads) to discuss staffing issues surrounding contract claims reconciliation and contract negotiation process. | 0.80 |
| 01/31/06 | Lane, E. | BK-Business Analysis | Review email from Brad Boggess (XRoads) regarding status of Sylvania contract. | 0.10 |
| 01/31/06 | Lane, E. | BK-Business Analysis | In-depth review of report and analysis of all contracts currently being renegotiated | 0.90 |
| 01/31/06 | Dussinger, M. | BK-Business Analysis | Conference call with C. Boyle (Blackstone) and S. Henry (Skadden) regarding substantive consolidation. | 0.40 |
| 02/01/06 | Fagerstrom, K. | BK-Business Analysis | Meeting with Jim Ranne (WD IT) to discusss analysis of open IBM contracts. | 1.10 |
| 02/01/06 | Dussinger, M. | BK-Business Analysis | Prepare a summary in response to HLHZ's proposal relative to intercompany restatements. | 2.30 |
| 02/01/06 | Dussinger, M. | BK-Business Analysis | Continue to prepare a summary in response to HLHZ's proposal relative to intercompany restatements. | 2.20 |
| 02/01/06 | Salem, M. | BK-Business Analysis | Preparation for meeting to review bubble store performance. | 0.30 |
| 02/01/06 | Young, J. | BK-Business Analysis | Meeting to discuss issues surrounding automobile lease agreements with in-house counsel,  J Young and E Lane (XRoads) and  J James (WD Legal) | 0.50 |
| 02/01/06 | Salem, M. | BK-Business Analysis | Updated short term vendor liquidity update and discussed status and changes with R. Damore and A. Liu (XRoads). | 1.90 |

XRoads Solutions Group
Professional - Time Detail

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 02/01/06 | Salem, M. | BK-Business Analysis | Participation in short term vendor liquidity update with Winn-Dixie's P. Lynch, B. Nussbaum, T. Robbins, P. Tiberio, D. Bryant, J. Roy and XRoads' R. Damore. | 0.70 |
| 02/01/06 | Dussinger, M. | BK-Business Analysis | Prepare responses to UCC's information request from M. Kopacz (A&M). | 0.40 |
| 02/01/06 | Young, J. | BK-Business Analysis | Telephonic meeting with John Lammert (Assessment Technologies) as needed to develop responses to Milbank and Alvarez related to AT retention. | 0.60 |
| 02/01/06 | Dussinger, M. | BK-Business Analysis | Meeting with R. Damore (XRoads) regarding the intercompany account restatement. | 0.30 |
| 02/01/06 | Young, J. | BK-Business Analysis | Development of retention agreement related response as requested by M. Gavejian (A&M) | 1.30 |
| 02/01/06 | Fagerstrom, K. | BK-Business Analysis | Discussion with Mike Baust (WD IT) regarding Image Technologies, Unicru and Qwest. | 0.80 |
| 02/01/06 | Fagerstrom, K. | BK-Business Analysis | Discussions with E Lane (XRoads) regarding current status of contracts to be assumed, rejected and re-negotiated, work assignments and related deadlines. | 1.80 |
| 02/01/06 | Young, J. | BK-Business Analysis | Second telephonic meeting with John Lammert (Assessment Technologies) to discuss responses to Milbank and Alvarez related to AT retention. | 0.40 |
| 02/01/06 | Young, J. | BK-Business Analysis | Development of target contract list from unreviewed contracts population to provide to contracts team for resolution in current week; material contracts, media and employment agreements | 1.20 |
| 02/01/06 | Damore, R. | BK-Business Analysis | Reviewed the plan of reorganization time line with XRoads' Mike Dussinger. | 0.40 |

XRoads Solutions Group
Professional - Time Detail

Page  127

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 02/01/06 | Gaston, B. | BK-Business Analysis | Call with A. Ravin, Skadden, to discuss revisions to documents on store 1857 and circulation of documents to UCC advisors and attorneys. | 0.50 |
| 02/01/06 | Gaston, B. | BK-Business Analysis | Meeting with J. Garard (WD) to deliver and discuss accounting treatment of $3,900 check for purchase of fuel oil from former High Point Dairy plant. | 0.20 |
| 02/01/06 | Salem, M. | BK-Business Analysis | Analyzed copier contracts with large vendors with discussion on the status of individual leases with B. Smith (WD). | 1.40 |
| 02/01/06 | Dussinger, M. | BK-Business Analysis | Create an overview presentation of HLHZ proposed intercompany restatement and issues. | 2.40 |
| 02/01/06 | Fagerstrom, K. | BK-Business Analysis | Update on spreadsheet detailing contract renegotiation status and related cost savings and key objectives. | 1.70 |
| 02/01/06 | Young, J. | BK-Business Analysis | Third telephonic meeting with John Lammert (Assessment Technologies) to discuss responses to Milbank and Alvarez related to AT retention. | 0.50 |
| 02/01/06 | Fagerstrom, K. | BK-Business Analysis | Meeting with J Young (XRoads)  and B Gaston (XRoads) to discuss status of assumption vs. rejection of MapMarker Pro software contract. | 0.30 |
| 02/01/06 | Salem, M. | BK-Business Analysis | Discussion with A. Liu (XRoads) regarding updated short term vendor liquidity report data regarding top 50 reclamation vendors not on terms. | 1.60 |
| 02/01/06 | Lane, E. | BK-Business Analysis | Review correspondence and reports from John Young (XRoads) regarding new arrangements with select merchandising vendors. | 0.30 |
| 02/01/06 | Gaston, B. | BK-Business Analysis | Analysis of market rent information for bank leasehold valuations. | 0.30 |

XRoads Solutions Group
Professional - Time Detail

Page   128

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 02/01/06 | Fagerstrom, K. | BK-Business Analysis | Contracts review planning and status meeting; J Young (XRoads) and E Lane (XRoads) to address work assignments and management of documentation. | 0.70 |
| 02/01/06 | Damore, R. | BK-Business Analysis | Meeting with XRoads' Bryan Gaston on the leasehold appraisal information. | 0.30 |
| 02/01/06 | Damore, R. | BK-Business Analysis | Meeting with XRoads' Sheon Karol, Marwan Salem and Winn-Dixie's Mike Istre, Shawn Sloan, Javier Retamar, Catherine Ibold, and Benita Kichler regarding potential asset disposition. | 0.80 |
| 02/01/06 | Damore, R. | BK-Business Analysis | Call with Winn-Dixie's Gari Estill regarding new contract terms, Anderson News, and Konica. | 0.40 |
| 02/01/06 | Damore, R. | BK-Business Analysis | Call with UCC committee professionals, Blackstone's Flip Huffard, Chris Boyle, Skadden's Jan Baker, Sally Henry, Winn-Dixie's Mike Byrum, Jayson Roy and XRoads' Mike Dussinger on substantive consolidation. | 0.80 |
| 02/01/06 | Damore, R. | BK-Business Analysis | Follow up call with Blackstone's Flip Huffard, Skadden's Jan Baker, Sally Henry, Winn-Dixie's Jayson Roy and XRoads' Mike Dussinger on substantive consolidation next steps. | 0.30 |
| 02/01/06 | Damore, R. | BK-Business Analysis | Meeting with Winn-Dixie's Mike Byrum, Jayson Roy, Kevin Stubbs, Amy Lindsey and XRoads' Mike Dussinger on substantive consolidation next steps. | 1.50 |
| 02/01/06 | Damore, R. | BK-Business Analysis | Meeting with Winn-Dixie's Tom Robbins regarding Cardinal Health. | 0.40 |
| 02/01/06 | Damore, R. | BK-Business Analysis | Meeting with Winn-Dixie's Bennett Nussbaum, Larry Appel, Tom Robbins, Bill Fisher and John James regarding Cardinal Health and business alternatives. | 0.50 |

XRoads Solutions Group
Professional - Time Detail

Page   129

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 02/01/06 | Damore, R. | BK-Business Analysis | Review of the substantive consolidation requirements for a simulated closing as of 2/9/05 and 12/14/05. | 2.40 |
| 02/01/06 | Lane, E. | BK-Business Analysis | Meeting with Bryan Gaston (XRoads)  to develop tolerance for 502(b)(6) lease rejection claims. | 0.30 |
| 02/01/06 | Salem, M. | BK-Business Analysis | Analyzed and discussed vendor deposit update with A. Liu (XRoads) and D. Bryant (WD). | 0.90 |
| 02/01/06 | Salem, M. | BK-Business Analysis | Preparation of short term vendor liquidity update for B. Nussbaum (WD) and R. Damore (XRoads). | 1.80 |
| 02/01/06 | Salem, M. | BK-Business Analysis | Analyzed and updated warehouse wire data for short term vendor liquidity report and discussed with A. Liu (XRoads). | 1.70 |
| 02/01/06 | Gaston, B. | BK-Business Analysis | Meeting with J. Young and K. Fagerstrom (XRoads) to discuss status of assumption vs. rejection of MapMarker Pro software contract. | 0.30 |
| 02/01/06 | Young, J. | BK-Business Analysis | Contracts review planning and status meeting with E Lane and K Fagerstrom (XRoads) | 0.70 |
| 02/01/06 | Young, J. | BK-Business Analysis | Review of contract details and business owner responses to evaluate assumption and rejection decisions. | 1.30 |
| 02/01/06 | Young, J. | BK-Business Analysis | Meeting with J James (WD Legal) to discuss locations of HR contracts and plan for 2/2 meeting with D Dogan (WD HR) | 0.40 |
| 02/01/06 | Young, J. | BK-Business Analysis | Continued review of contract details and business owner responses to evaluate assumption and rejection decisions. | 1.10 |
| 02/01/06 | Salem, M. | BK-Business Analysis | Participation in meeting to review bubble store performance with R. Damore and S. Karol (XRoads) and Winn-Dixie's C. Ibold, J. Retamar, B. Kichler and S. Sloan | 0.50 |

XRoads Solutions Group
Professional - Time Detail

Page   130

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 02/01/06 | Dussinger, M. | BK-Business Analysis | Meeting with R. Damore (XRoads) regarding the plan of reorganization Project Plan timeline. | 0.80 |
| 02/01/06 | Damore, R. | BK-Business Analysis | Review of the updated vendor liquidity opportunities report for meeting with Winn-Dixie's Bennett Nussbaum and Peter Lynch. | 2.20 |
| 02/01/06 | Young, J. | BK-Business Analysis | Meeting with R Tansi (WD) to discuss accounting treatment of assets acquired in CLC buyout. | 0.60 |
| 02/01/06 | Dussinger, M. | BK-Business Analysis | Revise the asset disposition analysis for the revised Business Plan. | 0.30 |
| 02/01/06 | Damore, R. | BK-Business Analysis | Meeting regarding updated vendor liquidity opportunities with Winn-Dixie's Bennett Nussbaum, Peter Lynch, Tom Robbins, Derrick Bryant, Jayson Roy and XRoads' Marwan Salem. | 0.50 |
| 02/01/06 | Damore, R. | BK-Business Analysis | Update status on merchandising's renegotiated contracts. | 1.90 |
| 02/01/06 | Dussinger, M. | BK-Business Analysis | Revise the plan of reorganization Project Plan to reflect addistional information from counsel and Management | 0.20 |
| 02/01/06 | Lane, E. | BK-Business Analysis | Prepare archive data for contract with Wackenhut that was not included on Schedule G | 0.40 |
| 02/01/06 | Dussinger, M. | BK-Business Analysis | Conference call with C. Boyle (Blackstone), J. O'Connell (Blackstone), S. Henry (Skadden), Jan Baker (Skadden), F. Huffard (Blackstone), R. Damore (XRoads), R. Winter (Milbank), S. Burian (HLHZ), A. Tang (HLHZ), P Chidyllo (A&M), M. Byrum (WD), Jayson Roy (WD), K. Stubbs (WD) regarding intercompany accounting. | 0.90 |
| 02/01/06 | Lane, E. | BK-Business Analysis | Update Schedule G records to include Wackenhut agreement | 0.30 |

XRoads Solutions Group
Professional - Time Detail

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 02/01/06 | Lane, E. | BK-Business Analysis | Review correspondence from Ken Hunt (XRoads) regarding status of re-bid for floor care and procedures for vendors with current contracts. | 0.20 |
| 02/01/06 | Dussinger, M. | BK-Business Analysis | Meeting with C. Williams (WD) regarding deadlines for the plan of reorganization Project Plan timeline. | 0.20 |
| 02/01/06 | Lane, E. | BK-Business Analysis | Discussions with Kip Fagerstrom (XRoads) regarding current status of contracts to be assumed, rejected and re-negotiated | 1.80 |
| 02/01/06 | Lane, E. | BK-Business Analysis | Meeting with Sheon Karol and Bryan Gaston (XRoads) to discuss and resolve real estate claims resources. | 0.40 |
| 02/01/06 | Young, J. | BK-Business Analysis | Meeting with B Gaston and K Fagerstrom (both XRoads) to discuss status of assumption vs. rejection of MapMarker Pro software contract. | 0.30 |
| 02/01/06 | Dussinger, M. | BK-Business Analysis | Conference call with C. Boyle (Blackstone), J. O'Connell (Blackstone), S. Henry (Skadden), Jan Baker (Skadden), F. Huffard (Blackstone), R. Damore (XRoads), M Byrum (WD), Jayson Roy (WD), K. Stubbs (WD) regarding substantive consolidation. | 0.20 |
| 02/01/06 | Lane, E. | BK-Business Analysis | Follow up meeting with Sheon Karol and Bryan Gaston (XRoads) to discuss and resolve real estate claims resources. | 0.30 |
| 02/01/06 | Lane, E. | BK-Business Analysis | Review archived contract image information for report to Chris Wilson (Winn-Dixie Legal) | 0.80 |
| 02/01/06 | Lane, E. | BK-Business Analysis | Call with Ellen Gordon, Bryan Gaston and Sheon Karol (XRoads) to resolve claims staffing difficulties. | 0.60 |
| 02/01/06 | Lane, E. | BK-Business Analysis | Meeting with John James (Winn-Dixie Legal) and John Young (XRoads) to discuss status and possible resolutions | 0.40 |

XRoads Solutions Group
Professional - Time Detail

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| | | | for vehicle lease arrangements with Peterson company. | |
| 02/01/06 | Fagerstrom, K. | BK-Business Analysis | Work on reconciliation of open IBM contracts. | 2.20 |
| 02/01/06 | Fagerstrom, K. | BK-Business Analysis | Conference call with Jim Ranne (WD IT) regarding status of DBK contract negotiations. | 1.10 |
| 02/01/06 | Dussinger, M. | BK-Business Analysis | Meeting with R. Damore (XRoads), M Byrum (WD), Jayson Roy (WD), K. Stubbs (WD) and A. Lindsey (WD)regarding substantive consolidation and intercompany accounting. | 2.30 |
| 02/01/06 | Dussinger, M. | BK-Business Analysis | Meeting with Jayson Roy (WD) regarding substantive consolidation and intercompany accounting. | 0.40 |
| 02/01/06 | Young, J. | BK-Business Analysis | Development of contract information in preparation for 2/2 HR contracts meeting with Winn-Dixie's Dedra Dogan and team. | 0.70 |
| 02/01/06 | Salem, M. | BK-Business Analysis | Working session with B. Boggess (XRoads) regarding copier contracts and strategy for sourcing. | 0.60 |
| 02/02/06 | Young, J. | BK-Business Analysis | Review and analysis of additional contracts supplied during HR department review meeting | 1.40 |
| 02/02/06 | Fagerstrom, K. | BK-Business Analysis | Work on re categorization of open IT contracts per 1.30.06 database run. | 2.30 |
| 02/02/06 | Young, J. | BK-Business Analysis | Managerial review of work product performed by staff as part of contract analysis process including IT and Equipment contract renegotiation details. | 0.70 |
| 02/02/06 | Fagerstrom, K. | BK-Business Analysis | Review and analysis of Serena and Siruis computer contracts and recommendations to client. | 0.80 |

XRoads Solutions Group
Professional - Time Detail

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 02/02/06 | Young, J. | BK-Business Analysis | Meeting with J James to coordinate sign off of Assessment Technologies agreement by Executive Management. | 0.40 |
| 02/02/06 | Salem, M. | BK-Business Analysis | Working session with R. DeShong (WD) regarding vendor liquidity update through Period 8 to date and documents to be discussed with B. Nussbaum (WD) in meeting later in 2/2. | 2.80 |
| 02/02/06 | Salem, M. | BK-Business Analysis | Working session with B. Smith (WD) regarding copier contract sourcing and understanding current company inventory and needs going forward. | 1.90 |
| 02/02/06 | Salem, M. | BK-Business Analysis | Prepared email directive and excel worksheets for distribution to Winn-Dixie locations to further understand copiers currently leased by Winn-Dixie and needs in go-forward footprint. | 1.40 |
| 02/02/06 | Dussinger, M. | BK-Business Analysis | Phone conversation with C. Boyle (Blackstone) regarding substantive consolidation results if analysis. | 0.30 |
| 02/02/06 | Dussinger, M. | BK-Business Analysis | Revise substantive consolidation discussion materials and draft cover memo to distribute to the UCC | 2.30 |
| 02/02/06 | Dussinger, M. | BK-Business Analysis | Prepare responses to UCC's information request from M. Kopacz (A&M). | 0.80 |
| 02/02/06 | Dussinger, M. | BK-Business Analysis | Conference call with C. Boyle (Blackstone), J. O'Connell (Blackstone), S. Henry (Skadden), Jan Baker (Skadden), F. Huffard (Blackstone), R. Damore (XRoads), R. Winter (Milbank), S. Burian (HLHZ), A. Tang (HLHZ), P Chidyllo (A&M), M. Byrum (WD), Jayson Roy (WD), K. Stubbs (WD) regarding intercompany accounting. | 1.80 |
| 02/02/06 | Dussinger, M. | BK-Business Analysis | Conference call with C. Boyle (Blackstone), J. O'Connell (Blackstone), S. Henry (Skadden), Jan Baker (Skadden), F. Huffard (Blackstone), R. Damore (XRoads), M | 0.30 |

XRoads Solutions Group
Professional - Time Detail

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| | | | Byrum (WD), Jayson Roy (WD), K. Stubbs (WD) regarding substantive consolidation. | |
| 02/02/06 | Dussinger, M. | BK-Business Analysis | Draft cover memo to distribute financial information to the UCC. | 0.30 |
| 02/02/06 | Salem, M. | BK-Business Analysis | Updated contracts pending review worksheet based on information received from K. Fagerstrom (XRoads). | 0.90 |
| 02/02/06 | Dussinger, M. | BK-Business Analysis | Meeting with C. Boyle (Blackstone), J. O'Connell (Blackstone), F. Huffard (Blackstone), J. Baker (Skadden), S. Henry (Skadden), R. Damore (XRoads), M Byrum (WD), J. Roy (WD) regarding substantive consolidation. | 0.60 |
| 02/02/06 | Dussinger, M. | BK-Business Analysis | Meeting with B. McMenamy (WD) regarding operating performance to respond to UCC information request. | 0.20 |
| 02/02/06 | Dussinger, M. | BK-Business Analysis | Meeting with A. Lindsey (WD) regarding substantive consolidation analysis and assumptions. | 0.40 |
| 02/02/06 | Young, J. | BK-Business Analysis | Continued review and analysis of additional contracts supplied during HR department review meeting | 0.80 |
| 02/02/06 | Dussinger, M. | BK-Business Analysis | Create a schedule of weekly and period financial distributions to the UCC for tracking purposes. | 2.10 |
| 02/02/06 | Young, J. | BK-Business Analysis | Meeting with B Smith (WD) to discuss auto lease contracts and ongoing auto needs. | 0.60 |
| 02/02/06 | Salem, M. | BK-Business Analysis | Analyzed copier contracts from large Winn-Dixie vendors and discussed terms and offerings with B. Smith (WD). | 1.80 |
| 02/02/06 | Damore, R. | BK-Business Analysis | Meeting with Winn-Dixie's Jay Castle regarding update on claims process and Schreiber contract. | 0.70 |

XRoads Solutions Group
Professional - Time Detail

Page   135

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 02/02/06 | Dussinger, M. | BK-Business Analysis | Distribute email to R. Grey (Skadden) and L. Appel (WD) regarding deadlines for the plan of reorganization time line. | 0.10 |
| 02/02/06 | Damore, R. | BK-Business Analysis | Conference call with Winn-Dixie's' Mike Byrum, Jayson Roy, Blackstone's Chris Boyle, Flip Huffard, Skadden's Sally Henry and XRoads' Mike Dussinger on sub con process for restating intercompany accounts. | 0.80 |
| 02/02/06 | Dussinger, M. | BK-Business Analysis | Conference call with M. Kopacz (A&M) and R. Damore (XRoads) in response of the UCC's information request. | 0.30 |
| 02/02/06 | Damore, R. | BK-Business Analysis | Meeting with Winn-Dixie's Bennett Nussbaum on the status of vendor receivables and forecasting process. | 0.20 |
| 02/02/06 | Dussinger, M. | BK-Business Analysis | Phone conversation with H. Etlin (XRoads) regarding the plan of reorganization time line. | 0.20 |
| 02/02/06 | Damore, R. | BK-Business Analysis | Write up of sub con intercompany issues that complicate the ability to interpret and draw conclusions regarding the information. | 1.80 |
| 02/02/06 | Dussinger, M. | BK-Business Analysis | Meeting with B. Gaston (XRoads) regarding the revised Business Plan. | 0.30 |
| 02/02/06 | Salem, M. | BK-Business Analysis | Analyzed documents for meeting regarding copier contracts sourcing. | 0.50 |
| 02/02/06 | Dussinger, M. | BK-Business Analysis | Meeting with K. Hardee (WD) regarding operating performance to respond to UCC information request. | 0.20 |
| 02/02/06 | Damore, R. | BK-Business Analysis | Call with XRoads' Ellen Gordon on the claims status and thoughts regarding evaluating the process. | 0.30 |
| 02/02/06 | Gaston, B. | BK-Business Analysis | E-mail D. Young, J. Drouse and J. Roy (all WD) regarding payment status of DJM / TFP invoice. | 0.10 |

XRoads Solutions Group
Professional - Time Detail

Page   136

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 02/02/06 | Damore, R. | BK-Business Analysis | Call with A&M's Marti Kopacz and XRoads' Mike Dussinger on committee questions regarding sales and margin performance. | 0.40 |
| 02/02/06 | Damore, R. | BK-Business Analysis | Preparation for aged vendor receivable meeting with Winn-Dixie's Jayson Roy, Richard DeShong, Derrick Bryant and Bennett Nussbaum. | 1.20 |
| 02/02/06 | Damore, R. | BK-Business Analysis | Aged vendor receivable meeting with Winn-Dixie's Jayson Roy, Richard DeShong, Derrick Bryant and Bennett Nussbaum. | 0.80 |
| 02/02/06 | Damore, R. | BK-Business Analysis | Review of the document to be circulated to the UCC professionals regarding substantive consolidation. | 0.40 |
| 02/02/06 | Damore, R. | BK-Business Analysis | Call with UCC committee professionals, Blackstone's Flip Huffard, Chris Boyle, Skadden's Jan Baker, Sally Henry, Winn-Dixie's Mike Byrum, Jayson Roy Kevin Stubbs, and XRoads' Mike Dussinger on substantive consolidation. | 1.70 |
| 02/02/06 | Fagerstrom, K. | BK-Business Analysis | Conduct search on Logan & Company web site for missing professional service contracts. | 1.30 |
| 02/02/06 | Salem, M. | BK-Business Analysis | Meeting with R. Meadows (WD) regarding copiers in store maintenance locations. | 0.70 |
| 02/02/06 | Gaston, B. | BK-Business Analysis | Meeting with M. Chlebovec (WD) to discuss compilation and marketing description of approximately 365 rejected leases. | 0.40 |
| 02/02/06 | Gaston, B. | BK-Business Analysis | Analysis of current store watch list comparison to plan. | 0.20 |
| 02/02/06 | Damore, R. | BK-Business Analysis | Follow up call with Blackstone's Chris Boyle, Skadden's Jan Baker, Sally Henry, Winn-Dixie's Mike Byrum, Kevin Stubbs, Jayson Roy and XRoads' Mike Dussinger on substantive consolidation next steps. | 0.30 |

XRoads Solutions Group
Professional - Time Detail

Page   137

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 02/02/06 | Dussinger, M. | BK-Business Analysis | Meeting with J. Roy (WD) regarding substantive consolidation. | 0.10 |
| 02/02/06 | Dussinger, M. | BK-Business Analysis | Prepare proposed weekly margin information to L. Appel (WD) and B. Nussbaum (WD) for distribution to the UCC. | 0.60 |
| 02/02/06 | Dussinger, M. | BK-Business Analysis | Draft an email to L. Appel (WD) and B. Nussbaum (WD) for proposed weekly margin information for distribution to the UCC. | 0.20 |
| 02/02/06 | Fagerstrom, K. | BK-Business Analysis | Meeting with J Ranne (WD IT) and R Dubnik (WD IT) regarding open IBM Contracts. | 1.10 |
| 02/02/06 | Fagerstrom, K. | BK-Business Analysis | Meeting with J Young (XRoads) regarding pending review contracts. | 0.60 |
| 02/02/06 | Dussinger, M. | BK-Business Analysis | Phone conversation with C. Boyle (Blackstone) regarding the revised Business Plan. | 0.10 |
| 02/02/06 | Dussinger, M. | BK-Business Analysis | Redistribute the revised discussion materials relating to substantive consolidation to the UCC. | 0.20 |
| 02/02/06 | Dussinger, M. | BK-Business Analysis | Prepare additional supporting documentation relative to guarantees for substantive consolidation. | 0.20 |
| 02/02/06 | Salem, M. | BK-Business Analysis | Participation in meeting with J. Ragase (WD), B. Smith (WD) and B. Boggess (XRoads) regarding copier contracts sourcing. | 0.70 |
| 02/02/06 | Dussinger, M. | BK-Business Analysis | Distribute to C. Boyle (Blackstone) and S. Henry (Skadden) additional supporting documentation relative to guarantees for substantive consolidation. | 0.10 |
| 02/02/06 | Fagerstrom, K. | BK-Business Analysis | Meeting with J Ranne (WD IT), G Klingerman (WD IT) and R Dubnik (WD IT) regarding Siruis Computers. | 1.20 |

XRoads Solutions Group
Professional - Time Detail

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 02/02/06 | Fagerstrom, K. | BK-Business Analysis | Meeting with J Ranne (WD IT), G Klingerman (WD IT) and R Dubnik (WD IT) regarding Serena. | 0.90 |
| 02/02/06 | Gaston, B. | BK-Business Analysis | Research and locate memorandum related to Winn-Dixie CFO approval of A. Tech proposal for K. Daw (SG&R) | 0.20 |
| 02/02/06 | Gaston, B. | BK-Business Analysis | Read and respond to A. Frisch, Attorney for LL at store 348, regarding insurance coverage. | 0.10 |
| 02/02/06 | Gaston, B. | BK-Business Analysis | Read and respond to e-mail from C. Vitek (WD) regarding docket no. for order/motion extending rejection of lease for store 1857. | 0.30 |
| 02/02/06 | Gaston, B. | BK-Business Analysis | Call with D. Saleen (WD) to coordinate and set up 502(b)(6) claims call. | 0.20 |
| 02/02/06 | Fagerstrom, K. | BK-Business Analysis | Print contracts from XRoads database of contract related to professional service retention. | 0.90 |
| 02/02/06 | Damore, R. | BK-Business Analysis | Examination of the vendor credit assumptions in the Business Plan for an updated analysis of long term vendor credit potential. | 2.30 |
| 02/02/06 | Dussinger, M. | BK-Business Analysis | Revise the substantive consolidation discussion material relative to intercompany accounts to reflect input from B. Nussbaum and L. Appel (WD) | 1.20 |
| 02/02/06 | Young, J. | BK-Business Analysis | Meeting with B Kichler (WD Legal) to discuss employee benefits related contracts | 0.60 |
| 02/02/06 | Damore, R. | BK-Business Analysis | Call with XRoads' Holly Etlin regarding the claims, contract, sub con and business planning update process. | 1.00 |
| 02/02/06 | Young, J. | BK-Business Analysis | Review and analysis of benefits contracts provided by B Kichler (WD) as needed to prepare for HR department contract review meeting. | 1.90 |

XRoads Solutions Group
Professional - Time Detail

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 02/02/06 | Gaston, B. | BK-Business Analysis | Call with M. Salem (XRoads) to discuss e-mail from B. Eads (FMS)  concerning fuel centers. | 0.30 |
| 02/02/06 | Young, J. | BK-Business Analysis | Review and analysis of claims associated with HR contracts as needed to determine appropriate assume/reject/renegotiate strategy. | 1.40 |
| 02/02/06 | Young, J. | BK-Business Analysis | Meeting with Human Resources department to review contracts as needed for assumption/rejection analysis; J Young (XRoads), B Kichler (WD Legal), J James (WD Legal), D Dogan (WD GVP) and L Rodriguez, J Sears, J Hart, T Stramanino and T Scott (WD HR Business Leaders) | 1.70 |
| 02/02/06 | Young, J. | BK-Business Analysis | Meeting with K Fagerstrom (XRoads) regarding pending review contracts. | 0.60 |
| 02/02/06 | Gaston, B. | BK-Business Analysis | Respond to 20 e-mails between Winn-Dixie, Winn-Dixie Counsel, XRoads team members, Landlord, Landlord's Counsel and Subtenant concerning documents for transaction on store 1857. | 0.40 |
| 02/02/06 | Young, J. | BK-Business Analysis | Telephonic meeting with John Lammert (Assessment Technologies) to discuss service contract and retention. | 0.60 |
| 02/02/06 | Gaston, B. | BK-Business Analysis | Call with M. Morris (TFP) to discuss payment status of DJM / TFP invoice. | 0.40 |
| 02/02/06 | Young, J. | BK-Business Analysis | Discussion with J James (WD Legal) and telephonic briefing with K Daw (SG&R) after review of updated Assesment Technologies service agreement related information as part of the approval process. | 0.80 |
| 02/02/06 | Damore, R. | BK-Business Analysis | Update the asset disposition results from the first store closings in August 2005. | 0.60 |
| 02/03/06 | Lane, E. | BK-Business Analysis | Review background information on benefits vendor contracts | 0.40 |

XRoads Solutions Group
Professional - Time Detail

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 02/03/06 | Damore, R. | BK-Business Analysis | Meeting with Winn-Dixie's Tom Robbins regarding the need to re-forecast vendor credit for the Business Plan and the methodology for doing so. | 0.20 |
| 02/03/06 | Fagerstrom, K. | BK-Business Analysis | Meeting with D Turner (WD IT) and C Ladson (WD IT) regarding payments related to Information Builders. | 0.80 |
| 02/03/06 | Lane, E. | BK-Business Analysis | Draft email to John Young (XRoads) regarding process of collecting data for Schedule G, and associated HR contracts not included in that process. | 0.30 |
| 02/03/06 | Lane, E. | BK-Business Analysis | Review correspondence from Brad Boggess (XRoads) regarding marketing contracts and discussions with Dave Henry (WD Marketing) | 0.20 |
| 02/03/06 | Damore, R. | BK-Business Analysis | Meeting with Winn-Dixie's Tom Robbins and Shawn Sloan regarding the next steps in rejecting the Konica contract. | 0.20 |
| 02/03/06 | Lane, E. | BK-Business Analysis | At request of John James (WD Legal), prepare all-inclusive list of categories, fields and contract-specific data needed to complete the contract management project for Winn-Dixie Legal. | 1.40 |
| 02/03/06 | Damore, R. | BK-Business Analysis | Draft memo to XRoads' Marwan Salem and Winn-Dixie's Derrick, Richard DeShong and Jayson Roy after review of the current vendor liquidity report, on the requirements for the next reports, including responsible parties and problem vendors. | 0.40 |
| 02/03/06 | Lane, E. | BK-Business Analysis | Review and analyze all agreements with Catalina Marketing and compare with outstanding pre-petition debt records. | 0.90 |
| 02/03/06 | Lane, E. | BK-Business Analysis | Draft email to Phil Woodruff regarding current status of agreement with Catalina Marketing and advise him of outstanding pre-petition debt records. | 0.70 |

XRoads Solutions Group
Professional - Time Detail

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 02/03/06 | Dussinger, M. | BK-Business Analysis | Review the financial section of the Business Plan relative to cost savings and asset dispositions. | 0.90 |
| 02/03/06 | Damore, R. | BK-Business Analysis | Drive from Winn-Dixie headquarters to CP1 for the Schreiber meeting. | 0.50 |
| 02/03/06 | Damore, R. | BK-Business Analysis | Meeting with Schreiber's Brian Liddy, Elaine Howard, Mike Feeney, Jerome Smyth (Liebmann, Conway, Olejniczak & Jerry), Winn-Dixie's Paul Tiberio, Patrice Leannais, Benita Kichler and Jay Castle to renegotiate the private label supply agreement. | 3.60 |
| 02/03/06 | Young, J. | BK-Business Analysis | Review of contract details as needed for evaluation of assumption/rejection needs. | 1.20 |
| 02/03/06 | Salem, M. | BK-Business Analysis | Updated copier inventory register based on responses back from field representatives. | 1.20 |
| 02/03/06 | Salem, M. | BK-Business Analysis | Analyzed and updated vendor liquidity reports based on feedback from R. DeShong (WD) and R. Damore (XRoads). | 1.90 |
| 02/03/06 | Salem, M. | BK-Business Analysis | Working session with A. Liu (XRoads) regarding merchandising vendor contract update. | 0.80 |
| 02/03/06 | Salem, M. | BK-Business Analysis | Analyzed and updated contracts pending re negotiation tracking mechanism per information received from K. Fagerstrom (XRoads). | 1.70 |
| 02/03/06 | Dussinger, M. | BK-Business Analysis | Prepare financial information regarding substantive consolidation requested by the UCC. | 0.40 |
| 02/03/06 | Dussinger, M. | BK-Business Analysis | Phone conversation with R. Damore (XRoads) regarding the revised Business Plan. | 0.20 |
| 02/03/06 | Dussinger, M. | BK-Business Analysis | Conference call with B. Nussbaum (WD), B. McMenamy (WD), K. Hardee (WD), K. Bowersox (WD), C. Boyle (Blackstone), J. O'Connell (Blackstone) and J. Costi | 1.00 |

XRoads Solutions Group
Professional - Time Detail

Page   142

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| | | | (Blackstone) regarding the revised Business Plan. | |
| 02/03/06 | Dussinger, M. | BK-Business Analysis | Phone conversation with J. Costi (Blackstone) regarding the revised Business Plan. | 0.20 |
| 02/03/06 | Dussinger, M. | BK-Business Analysis | Phone conversation with R. Damore (XRoads) regarding the revised Business Plan. | 0.20 |
| 02/03/06 | Fagerstrom, K. | BK-Business Analysis | Meeting with Eric Lindon (WD IT) regarding Information Builders contract and potential cost saviings. | 1.10 |
| 02/03/06 | Fagerstrom, K. | BK-Business Analysis | Work on spreadsheet detailing status of all pending review IT Contracts and potential cost savings. | 1.80 |
| 02/03/06 | Young, J. | BK-Business Analysis | Continued review of contract details as needed for evaluation of assumption/rejection needs. | 1.70 |
| 02/03/06 | Dussinger, M. | BK-Business Analysis | Prepare for conference call with Company and Blackstone regarding the revised Business Plan. | 1.30 |
| 02/03/06 | Gaston, B. | BK-Business Analysis | Meeting with R. Tansi (WD) to discuss resolution to unpaid, delinquent sales taxes for stores 231 and 483. | 0.30 |
| 02/03/06 | Gaston, B. | BK-Business Analysis | Call with K. Daw (SG&R) and R. Tansi (WD) to discuss and locate court order approving payment of pre-petition taxes. | 0.20 |
| 02/03/06 | Gaston, B. | BK-Business Analysis | Meeting with M. Chlebovec (WD) and C. Ibold (WD) to discuss status of Winn-Dixie signatures on Settlement Agreement for store 1261. | 0.20 |
| 02/03/06 | Gaston, B. | BK-Business Analysis | Meeting with C. Ibold (WD) to read and initial Settlement Agreement for store 1261. | 0.30 |
| 02/03/06 | Gaston, B. | BK-Business Analysis | Read demand letter for store 763. | 0.10 |

XRoads Solutions Group
Professional - Time Detail

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 02/03/06 | Gaston, B. | BK-Business Analysis | Read and respond to e-mails regarding offer to sell store 263 (Kimco offer) | 0.20 |
| 02/03/06 | Fagerstrom, K. | BK-Business Analysis | Meeting with Eric Lindon (WD IT) and C Weston (WD IT) regarding Information Builders contract and development of strategy for negotiations. | 1.00 |
| 02/03/06 | Lane, E. | BK-Business Analysis | Prepare revisions and updates to master database to incorporate all merchandising contract negotiation status. | 1.30 |
| 02/03/06 | Lane, E. | BK-Business Analysis | Review agreement with Brinks security for archival and reconciliation purposes. | 0.70 |
| 02/03/06 | Lane, E. | BK-Business Analysis | Prepare revisions and updates to master database to incorporate renegotiation status of the IBM contracts | 0.40 |
| 02/03/06 | Lane, E. | BK-Business Analysis | Research source data of IT contracts from Manch Kersee (WD IT) to forward to Jim Ranne (Winn-Dixie IT) | 0.60 |
| 02/04/06 | Lane, E. | BK-Business Analysis | Review all marketing and advertising contracts in place at time of filing to identify any expired contracts that do not need to be included on the Assumption Motion. | 1.70 |
| 02/05/06 | Lane, E. | BK-Business Analysis | Review source data for all advertising contracts to identify expired contracts | 0.90 |
| 02/05/06 | Lane, E. | BK-Business Analysis | Review report from Cheryl Hays (Winn-Dixie Marketing) regarding current status of all advertising contracts. | 0.40 |
| 02/05/06 | Lane, E. | BK-Business Analysis | Review email from Jane Leamy (Skadden) with lengthy correspondence from counsel for Vertis. | 0.30 |
| 02/05/06 | Lane, E. | BK-Business Analysis | Analyze all Schedule G source data to identify service contracts for Northern Region stores, to flag contracts for rejection in connection with closed stores. | 1.60 |

XRoads Solutions Group
Professional - Time Detail

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 02/05/06 | Lane, E. | BK-Business Analysis | Analyze all Schedule G source data to identify service contracts for Northern Region stores, to flag contracts for rejection in connection with closed stores. | 1.60 |
| 02/05/06 | Lane, E. | BK-Business Analysis | Respond to email from Jane Leamy (Skadden) with lengthy correspondence from counsel for Vertis. | 0.20 |
| 02/05/06 | Lane, E. | BK-Business Analysis | Draft email to Brad Boggess (XRoads) regarding settlement possibilities with Vertis, and recent correspondence from their counsel. | 0.30 |
| 02/06/06 | Salem, M. | BK-Business Analysis | Updated copier contract tracking spreadsheet with new information received from the Company. | 1.20 |
| 02/06/06 | Young, J. | BK-Business Analysis | Review of professional fee analysis (requested by Winn-Dixie's P Lynch) prepared by M Dussinger (XRoads) | 0.10 |
| 02/06/06 | Salem, M. | BK-Business Analysis | Discussion with S. Sloan (WD) after reviewing store operating performance details. | 0.70 |
| 02/06/06 | Salem, M. | BK-Business Analysis | Analyzed and updated vendor liquidity report with vendor terms received from G. Estill (WD) and A. Liu (XRoads) | 1.60 |
| 02/06/06 | Salem, M. | BK-Business Analysis | Meeting with B. Kichler (WD), T.  Williams (WD) and Catherine Ibold (WD) and S. Karol (XRoads) and B. Gaston (XRoads) regarding store closings. | 0.80 |
| 02/06/06 | Salem, M. | BK-Business Analysis | Meeting with B. Kichler (WD), T.  Williams (WD) and Catherine Ibold (WD) and S. Karol (XRoads) and B. Gaston (XRoads) regarding store performance update. | 0.90 |
| 02/06/06 | Young, J. | BK-Business Analysis | Meeting to discuss treatment of leased assets purchased prior to lien date; R Tansi, K Jaxon, J Worsdell and K Stubbs (WD); J Lammert & J Hausman (Assessment Technologies) | 0.80 |

XRoads Solutions Group
Professional - Time Detail

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 02/06/06 | Young, J. | BK-Business Analysis | Meeting with D Turner (WD) to discuss export of needed information fields from IT mainframe to be used for upload into Winn-Dixie property tax accounting system. | 0.60 |
| 02/06/06 | Salem, M. | BK-Business Analysis | Briefing with D. Bryant (WD) re reviewed and analyzed historical 12-month spend on group of vendors. | 1.70 |
| 02/06/06 | Salem, M. | BK-Business Analysis | Discussion with B. Smith (WD) regarding updated copier contract information provided by E. Lane (XRoads) | 0.90 |
| 02/06/06 | Salem, M. | BK-Business Analysis | Updated status of merchandising and IT contracts pending renegotiations. | 1.80 |
| 02/06/06 | Young, J. | BK-Business Analysis | Continuation of meeting with D Turner (WD) and J Ranne (WD) to discuss export of needed information fields from IT mainframe to be used for upload into WD property tax accounting system. | 0.40 |
| 02/06/06 | Young, J. | BK-Business Analysis | Telephonic meeting with J Lammert (Assessment Technologies) to discuss leased equipment buyouts and third party valuation status. | 0.60 |
| 02/06/06 | Young, J. | BK-Business Analysis | Analysis of merchandizing contracts as part of assumption/rejection/renegotiations process | 2.70 |
| 02/06/06 | Young, J. | BK-Business Analysis | Analysis of contracts as part of merchandizing assumption/rejection/renegotiations process. (Continued) | 2.30 |
| 02/06/06 | Dussinger, M. | BK-Business Analysis | Meeting with S. Karol (XRoads) regarding bubble stores for the Business Plan. | 0.40 |
| 02/06/06 | Lane, E. | BK-Business Analysis | Conference with Joe Ragase (Winn-Dixie Purchasing) regarding settlement possibilities with Vertis, and recent correspondence from their counsel. | 0.90 |
| 02/06/06 | Dussinger, M. | BK-Business Analysis | Prepare financial distributions to the UCC. | 0.60 |

XRoads Solutions Group
Professional - Time Detail

Page   146

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 02/06/06 | Dussinger, M. | BK-Business Analysis | Revise the UCC financial distribution list. | 0.50 |
| 02/06/06 | Lane, E. | BK-Business Analysis | Conference with John James (Winn-Dixie Legal) regarding Vertis contract and potential rejection damage analysis needed. | 0.70 |
| 02/06/06 | Lane, E. | BK-Business Analysis | Strategy meeting with John Young, Marwan Salem and Kipp Fagerstrom (XRoads) regarding contract review project status and next steps for completion. | 0.60 |
| 02/06/06 | Fagerstrom, K. | BK-Business Analysis | Contract team status meeting to discuss outstanding issues and weekly review goals; J Young, E Lane, M Salem and K Fagerstrom (all XRoads)  Discussed status if negotiations of specific contracts and new assignments. | 0.80 |
| 02/06/06 | Fagerstrom, K. | BK-Business Analysis | Contract status update meeting with J Young (XRoads) | 0.50 |
| 02/06/06 | Lane, E. | BK-Business Analysis | Prepare revisions and updates to contract management database to reflect all IT contract renegotiations | 0.80 |
| 02/06/06 | Lane, E. | BK-Business Analysis | Prepare revisions and updates to contract a management database to reflect all HR vendor contract expirations, assumptions and renegotiations | 0.60 |
| 02/06/06 | Lane, E. | BK-Business Analysis | Perform in-depth review of Vertis contract and prepare estimate of rejection damages. | 0.90 |
| 02/06/06 | Lane, E. | BK-Business Analysis | Draft email to Joe Ragase and John James (Winn-Dixie) regarding review of Vertis contract and estimated rejection damages. | 0.30 |
| 02/06/06 | Lane, E. | BK-Business Analysis | Follow up meeting with John James (Winn-Dixie Legal) regarding Vertis contract rejection damages | 0.40 |
| 02/06/06 | Lane, E. | BK-Business Analysis | Telephone conference with Jane Leamy (Skadden) regarding Vertis contract rejection damage analysis | 0.30 |

XRoads Solutions Group
Professional - Time Detail

Page    147

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 02/06/06 | Fagerstrom, K. | BK-Business Analysis | Work on updating spreadsheet analysis of open Winn-Dixie IT contracts to reflect new terms. | 2.10 |
| 02/06/06 | Young, J. | BK-Business Analysis | Development of detailed contract review timeline as requested by B Nussbaum (WD) and used in project planning process. | 1.10 |
| 02/06/06 | Dussinger, M. | BK-Business Analysis | Review the revised Business Plan financial forecast. | 2.20 |
| 02/06/06 | Fagerstrom, K. | BK-Business Analysis | Reconciliation of completed, terminated and expired contracts to open contract list for IT | 1.30 |
| 02/06/06 | Fagerstrom, K. | BK-Business Analysis | Meeting with E lane (XRoads) regarding status of terminated and expired contracts | 1.20 |
| 02/06/06 | Lane, E. | BK-Business Analysis | Prepare timeline for all key projects required to complete the review, assumption and rejection process. | 0.90 |
| 02/06/06 | Lane, E. | BK-Business Analysis | Review report from CMS with analysis of Vertis' reclamation claim payments | 0.50 |
| 02/06/06 | Lane, E. | BK-Business Analysis | Review all marketing contracts reported on Schedule G and corresponding source data to determine which Winn-Dixie department owns | 0.50 |
| 02/06/06 | Lane, E. | BK-Business Analysis | Meeting with Dave Young (Winn-Dixie Accounting) regarding professional claims pending | 0.80 |
| 02/06/06 | Fagerstrom, K. | BK-Business Analysis | Review and analysis of revised QWest and DISI contracts | 1.10 |
| 02/06/06 | Gaston, B. | BK-Business Analysis | Analysis of inventory recovery on GOB vs. enterprise sale | 0.60 |
| 02/06/06 | Gaston, B. | BK-Business Analysis | Meeting with S. Karol (XRoads) to discuss claims staffing and planning around lease assumption vs. rejection deadline | 0.30 |

XRoads Solutions Group
Professional - Time Detail

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 02/06/06 | Fagerstrom, K. | BK-Business Analysis | Meeting with J Ranne (WD IT) regarding open Winn-Dixie IT Contracts he is negotiating updated terms | 0.90 |
| 02/06/06 | Young, J. | BK-Business Analysis | Development of project status report for Human Resources as part of overall project plan for POR | 0.70 |
| 02/06/06 | Young, J. | BK-Business Analysis | Meeting with K Jaxon (WD) to discuss purchase price allocation of equipment included in CLC buyout; review of CLC buyout agreement | 0.60 |
| 02/06/06 | Gaston, B. | BK-Business Analysis | Preparation for meeting with M. Salem (XRoads) and J. Fabbri (WD) to discuss resolution to 34 claims containing administrative "damage" components | 0.40 |
| 02/06/06 | Dussinger, M. | BK-Business Analysis | Review the financial operating performance for period 7 relative to the reforecast. | 1.70 |
| 02/06/06 | Young, J. | BK-Business Analysis | Contract team status meeting to discuss outstanding issues and weekly review goals; J Young, E Lane, M Salem and K Fagerstrom (all XRoads) | 0.80 |
| 02/06/06 | Lane, E. | BK-Business Analysis | Meeting with Kipp Fagerstrom (XRoads) regarding status of terminated and expired contracts | 1.20 |
| 02/06/06 | Lane, E. | BK-Business Analysis | Meeting with Kipp Fagerstrom and John Young (XRoads) regarding status of contract re-negotiations | 0.50 |
| 02/06/06 | Gaston, B. | BK-Business Analysis | Read e-mail from K. Jaxon (WD) regarding effective date of rejection for store 1652 to determine response to LL request for additional $1,991 in 2005 post petition real estate taxes | 0.10 |
| 02/06/06 | Gaston, B. | BK-Business Analysis | Research and confirm effective date of rejection for store 1652 | 0.30 |
| 02/06/06 | Gaston, B. | BK-Business Analysis | Communicate effective date of lease rejection for store 1652 to K. Jaxon (WD) and instruct her to pay LL additional $1,991 | 0.10 |

XRoads Solutions Group
Professional - Time Detail

Page   149

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| | | | in 2005 post petition real estate taxes as requested | |
| 02/06/06 | Young, J. | BK-Business Analysis | Meeting with E Lane (XRoads) and J. Young (XRoads) to discuss contracts which require initial reviews and workplan | 0.60 |
| 02/06/06 | Gaston, B. | BK-Business Analysis | Conference call with R. Gray and A. Ravin (Skadden), Cynthia Jackson (SH) , Catherine Ibold (WD) and S. Karol (XRoads) regarding timing for assumption of leases | 0.80 |
| 02/06/06 | Young, J. | BK-Business Analysis | Meeting with M Salem (XRoads) to discuss needs for 2/7 executive update and contracts being renegotiated. | 0.50 |
| 02/06/06 | Dussinger, M. | BK-Business Analysis | Prepare detailed timelines for Executive Management relative to the plan of reorganization process. | 2.10 |
| 02/06/06 | Fagerstrom, K. | BK-Business Analysis | Meeting with C Weston (WD IT) regarding open Winn-Dixie IT contracts he is neogtiating updated terms. | 1.10 |
| 02/06/06 | Fagerstrom, K. | BK-Business Analysis | Meeting with E Lindon (WD IT) regarding open Winn-Dixie IT contracts he is negotiating updated terms. | 0.70 |
| 02/07/06 | Fagerstrom, K. | BK-Business Analysis | Preparation of updated spreadsheet detailing status of all IT contracts currently being renegotiated. (continued) | 2.20 |
| 02/07/06 | Fagerstrom, K. | BK-Business Analysis | Meeting with J Ragase (WD) regarding Manugistics | 1.10 |
| 02/07/06 | Fagerstrom, K. | BK-Business Analysis | Meeting with J Ranne (WD) regarding Cisco Systems, DBK and Oracle contracts | 0.90 |
| 02/07/06 | Fagerstrom, K. | BK-Business Analysis | Meeting with B Nussbaum (WD CFO), L Appel (WD GC), J James (WD Legal), R Damore (XRoads), J Young  (XRoads), E Lane (XRoads), and M Salem (XRoads) regarding weekly status update on contract review process | 1.00 |

XRoads Solutions Group
Professional - Time Detail

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 02/07/06 | Fagerstrom, K. | BK-Business Analysis | Meeting with L Appel (WD GC), J James (WD Legal), and J Young  (XRoads) regarding professional service contract | 0.50 |
| 02/07/06 | Fagerstrom, K. | BK-Business Analysis | Work on 12 month spend analysis for Cisco Systems, Qwest, CIT and Servidian | 1.30 |
| 02/07/06 | Dussinger, M. | BK-Business Analysis | Review the bubble store presentation for incorporation into the Business Plan financial reforecast. | 0.40 |
| 02/07/06 | Salem, M. | BK-Business Analysis | Reviewed and revised contracts pending renegotiations registry and updated with comments from E. Lane (XRoads). | 1.20 |
| 02/07/06 | Salem, M. | BK-Business Analysis | Meeting with S. Karol (XRoads) regarding selection of personnel for store analysis initiative. | 0.40 |
| 02/07/06 | Fagerstrom, K. | BK-Business Analysis | Preparatory meeting for executive contract update with J Young, K Fagerstrom and M Salem (all XRoads) | 1.10 |
| 02/07/06 | Salem, M. | BK-Business Analysis | Review of documentation in preparation for working session with R. Damore (XRoads) regarding merchandising contract updates. | 0.70 |
| 02/07/06 | Gaston, B. | BK-Business Analysis | Read 6 e-mails from A. Frisch, attorney at Held & Isreal, regarding requests for payment of administrative items for stores: 1912, 2703, 2716, 2713, 2732 and 2723. | 0.60 |
| 02/07/06 | Salem, M. | BK-Business Analysis | Updated photocopier database information with new information received from the field and calculated outstanding payments remaining on units based on contracts available. | 2.40 |
| 02/07/06 | Salem, M. | BK-Business Analysis | Updated contracts pending renegotiations register based on updates from K. Fagerstrom (XRoads). | 1.50 |
| 02/07/06 | Salem, M. | BK-Business Analysis | Working session with S. Sloan (WD) regarding store operations initiatives in go forward footprint. | 0.90 |

XRoads Solutions Group
Professional - Time Detail

Page   151

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 02/07/06 | Salem, M. | BK-Business Analysis | Working session with E. Lane (XRoads) regarding contracts ready for executive approval and open issues on photocopier contracts. | 0.80 |
| 02/07/06 | Salem, M. | BK-Business Analysis | Meeting with B. Nussbaum (WD), L. Appel (WD), J. James (WD), B. Kichler (WD), R. Damore (XRoads), J. Young  (XRoads), E. Lane (XRoads), and K. Fagerstrom (XRoads) regarding weekly status update on contract review process. | 1.10 |
| 02/07/06 | Salem, M. | BK-Business Analysis | Discussion with D. Bryant (WD) after analyzing information regarding historical 12-month spend for certain vendors. | 1.70 |
| 02/07/06 | Dussinger, M. | BK-Business Analysis | Correspondence with E. Gordon (XRoads) regarding project timelines. | 0.10 |
| 02/07/06 | Gaston, B. | BK-Business Analysis | Meeting with K. Neil (WD) to discuss status of and response to 6 e-mails from A. Frisch, attorney at Held & Isreal, regarding requests for payment of administrative items for stores: 1912, 2703, 2716, 2713, 2732 and 2723. | 0.20 |
| 02/07/06 | Gaston, B. | BK-Business Analysis | Read motion filed by Stiles, LL at store 229 regarding dispute over lease termination effective date. | 0.20 |
| 02/07/06 | Damore, R. | BK-Business Analysis | Call with Winn-Dixie's Paul Tiberio on update regarding Sara Lee and Beech-Nut contracts. | 0.30 |
| 02/07/06 | Lane, E. | BK-Business Analysis | Work with Aphay Liu (XRoads) to prepare new merge documents with all cover-page approval forms for contract reviews | 0.90 |
| 02/07/06 | Damore, R. | BK-Business Analysis | Call with Winn-Dixie's Bill Fisher for additional information on Cardinal Health contract. | 0.30 |
| 02/07/06 | Lane, E. | BK-Business Analysis | Review email from Tal Booth (Winn-Dixie Purchasing) regarding claim filed by Data Services (IOS) | 0.10 |

XRoads Solutions Group
Professional - Time Detail

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 02/07/06 | Lane, E. | BK-Business Analysis | Research schedule records, filed claims and current AP balances for Data Services (IOS) | 0.80 |
| 02/07/06 | Damore, R. | BK-Business Analysis | Meeting with Winn-Dixie's Benita Kichler on supply contracts. | 0.30 |
| 02/07/06 | Damore, R. | BK-Business Analysis | Call with Winn-Dixie's Gari Estill for update information on contracts and on Konica. | 0.60 |
| 02/07/06 | Gaston, B. | BK-Business Analysis | Read and respond to e-mails from K. Jaxon and J. Wordsdell (both WD) regarding ownership and operating status of Midwest warehouse | 0.10 |
| 02/07/06 | Fagerstrom, K. | BK-Business Analysis | Preparation of updated spreadsheet detailing status of all IT contracts currently being renegotiated | 2.30 |
| 02/07/06 | Lane, E. | BK-Business Analysis | Draft email to Tal Booth (WD) regarding schedule records, filed claims and current AP balances for Data Services (IOS) | 0.20 |
| 02/07/06 | Damore, R. | BK-Business Analysis | Preparation for the contract update meeting with Winn-Dixie's Larry Appel, Bennett Nussbaum and John James. | 3.70 |
| 02/07/06 | Lane, E. | BK-Business Analysis | Conference with John James (Winn-Dixie Legal) regarding schedule records, filed claims and current AP balances for Data Services (IOS), and proposed communications to creditor | 0.40 |
| 02/07/06 | Damore, R. | BK-Business Analysis | Meeting with XRoads' Marwan Salem regarding the store closing time line. | 0.40 |
| 02/07/06 | Damore, R. | BK-Business Analysis | Meeting to discuss analysis of GOB vs. enterprise sale recoveries with XRoads' Bryan Gaston. | 0.60 |
| 02/07/06 | Lane, E. | BK-Business Analysis | Orientation and training of new employee to begin project with contract review management system | 1.50 |

XRoads Solutions Group
Professional - Time Detail

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 02/07/06 | Gaston, B. | BK-Business Analysis | Draft e-mail to C. Jackson (SH&B) to discuss strategy and data needed to prepare for hearing over lease termination dispute with  LL at store 229. | 0.10 |
| 02/07/06 | Salem, M. | BK-Business Analysis | Participation in working session with R. Damore (XRoads) regarding merchandising contract updates. | 0.90 |
| 02/07/06 | Lane, E. | BK-Business Analysis | Telephone conference with Scott Smith (Winn-Dixie Purchasing) regarding creditor communications with Data Max | 0.20 |
| 02/07/06 | Damore, R. | BK-Business Analysis | Meeting with XRoads' Ellen Gordon on claims and claims set off. | 0.60 |
| 02/07/06 | Lane, E. | BK-Business Analysis | Telephone conference with Kim at Data Max regarding potential RFP responses | 0.30 |
| 02/07/06 | Damore, R. | BK-Business Analysis | Communications to Winn-Dixie's Tom Robbins, Larry Appel, Bennett Nussbaum regarding Konica. | 0.30 |
| 02/07/06 | Lane, E. | BK-Business Analysis | Prepare updates and revisions to Contract Review timeline project | 0.60 |
| 02/07/06 | Damore, R. | BK-Business Analysis | Examination of Konica financial information based on Winn-Dixie's Tom Robbins request. | 1.20 |
| 02/07/06 | Damore, R. | BK-Business Analysis | Review of the BOA exiting financing proposal and comparison of terms to existing credit facility. | 3.60 |
| 02/07/06 | Young, J. | BK-Business Analysis | Meeting with B Nussbaum (WD CFO), L Appel (WD GC), J James (WD Legal), B Boggess (XRoads), R Damore (XRoads), K Fagerstrom (XRoads), E Lane (XRoads), and M Salem (XRoads) regarding weekly status update on contract review process | 1.00 |
| 02/07/06 | Young, J. | BK-Business Analysis | Meeting with L Appel (WD GC), J James (WD Legal), and K Fagerstrom (XRoads) regarding professional service contract review process | 0.50 |

XRoads Solutions Group
Professional - Time Detail

Page   154

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 02/07/06 | Lane, E. | BK-Business Analysis | Conference with John James (Winn-Dixie Legal) regarding contract review status reports needed | 0.80 |
| 02/07/06 | Lane, E. | BK-Business Analysis | Conference with Joe Ragase (Winn-Dixie Purchasing) regarding pre-petition claims on file for all floor care RFP participants and best methods for negotiating same. | 0.90 |
| 02/07/06 | Lane, E. | BK-Business Analysis | Prepare report with analysis of all marketing contracts that were reported on G to track current status and decisions needed | 1.30 |
| 02/07/06 | Lane, E. | BK-Business Analysis | Prepare instructions to April Bayer (Winn-Dixie Legal) regarding processing approval forms for all pending contracts | 0.30 |
| 02/07/06 | Lane, E. | BK-Business Analysis | Meeting with Larry Appel & John James(Winn-Dixie Legal), Bennett Nussbaum (Winn-Dixie CFO), Rick Damore, Marwan Salem, John Young, Kipp Fagerstrom (XRoads) to discuss current status of all contracts pending negotiation and contracts being reviewed. | 1.00 |
| 02/07/06 | Lane, E. | BK-Business Analysis | Draft email to Brad Boggess (XRoads) regarding current status of Aramark negotiations | 0.10 |
| 02/07/06 | Dussinger, M. | BK-Business Analysis | Prepare Executive Management reports regarding fee variance reporting. | 2.30 |
| 02/07/06 | Young, J. | BK-Business Analysis | Development of analysis and reporting requested by executive management for weekly contracts meeting with Executive Management | 2.10 |
| 02/07/06 | Young, J. | BK-Business Analysis | Meeting with E Lane (XRoads) to discuss status and development of reporting for executive update meeting | 0.80 |
| 02/07/06 | Young, J. | BK-Business Analysis | Telephonic meeting with J Lammert (Assesment Technologies) to discuss third party appraisals to be prepared by DJM | 0.40 |

XRoads Solutions Group
Professional - Time Detail

Page    155

| Date | Professional | Activity | Description | Hours |
| --- | --- | --- | --- | --- |
| 02/07/06 | Gaston, B. | BK-Business Analysis | Call with A. Ravin (Skadden) to discuss schedule of legal entities for open, operating stores to prepare motions for assumption of leases | 0.30 |
| 02/07/06 | Young, J. | BK-Business Analysis | Meeting with R Tansi (WD) to discuss K Jaxon (WD) departure and staffing of Tax Department as needed to evaluate impact on Assessment Technologies project. | 0.70 |
| 02/07/06 | Dussinger, M. | BK-Business Analysis | Continue to prepare detailed timelines for Executive Management relative to the plan of reorganization process incorporating tasks assigned to each team and cross functional team. | 2.30 |
| 02/07/06 | Young, J. | BK-Business Analysis | Analysis of executory contracts to evaluate ongoing business needs, potential cure costs and other attributes as needed to assume and reject contracts. | 2.90 |
| 02/07/06 | Young, J. | BK-Business Analysis | Continued analysis of executory contracts to evaluate ongoing business needs, potential cure costs and other attributes as needed to assume and reject contracts. | 1.40 |
| 02/07/06 | Dussinger, M. | BK-Business Analysis | Continue to prepare detailed timelines for Executive Management relative to the plan of reorganization process. | 2.20 |
| 02/07/06 | Young, J. | BK-Business Analysis | Continued analysis of executory contracts to evaluate ongoing business needs, potential cure costs and other attributes as needed to assume and reject contracts. | 0.80 |
| 02/07/06 | Young, J. | BK-Business Analysis | Meeting with D Dogan (WD) to discuss HR contracts | 0.30 |
| 02/07/06 | Young, J. | BK-Business Analysis | Meeting with J Ranne (WD) to review status of IT contract reviews from business owners | 0.60 |
| 02/07/06 | Dussinger, M. | BK-Business Analysis | Prepare analysis relative to the professional fees for Executive Management. | 1.40 |

XRoads Solutions Group
Professional - Time Detail

Page   156

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 02/07/06 | Lane, E. | BK-Business Analysis | Meeting with John Young (XRoads) to discuss status and development of reporting for executive meeting | 0.80 |
| 02/08/06 | Young, J. | BK-Business Analysis | Meeting with L Rodriguez (WD Benefits) to review benefits related contract terms as needed for decisions surrounding renegotiations, assumptions and rejections. | 1.40 |
| 02/08/06 | Young, J. | BK-Business Analysis | Continued analysis of executory contracts to evaluate ongoing business needs, potential cure costs and other attributes as needed to assume and reject contracts. | 1.30 |
| 02/08/06 | Dussinger, M. | BK-Business Analysis | Create a summary schedule of contract savings for incorporation into the revised financial forecast. | 2.10 |
| 02/08/06 | Young, J. | BK-Business Analysis | Continued analysis of executory contracts to evaluate ongoing business needs, potential cure costs and other attributes as needed to assume and reject contracts. | 2.30 |
| 02/08/06 | Fagerstrom, K. | BK-Business Analysis | Meeting with J Ranne (WD IT) and G Klingermann (WD IT) regarding Siruis and Serena | 0.90 |
| 02/08/06 | Fagerstrom, K. | BK-Business Analysis | Work on updates to spreadsheet detailing status of all IT negotiations | 1.80 |
| 02/08/06 | Young, J. | BK-Business Analysis | Telephonic meeting with J Lammert (Assesment Technologies) to discuss DJM real property valuations and project time line/benchmarks | 0.60 |
| 02/08/06 | Young, J. | BK-Business Analysis | Continued analysis of executory contracts to evaluate ongoing business needs, potential cure costs and other attributes as needed to assume and reject contracts. | 1.80 |
| 02/08/06 | Young, J. | BK-Business Analysis | Meeting with J Worsdell (WD Tax) to discuss status of database upload related to CLC equipment buyout. | 0.40 |

XRoads Solutions Group
Professional - Time Detail

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 02/08/06 | Fagerstrom, K. | BK-Business Analysis | Review and analysis of Threshold consulting contracts | 0.70 |
| 02/08/06 | Young, J. | BK-Business Analysis | Continued analysis of executory contracts to evaluate ongoing business needs, potential cure costs and other attributes as needed to assume and reject contracts. | 2.10 |
| 02/08/06 | Fagerstrom, K. | BK-Business Analysis | Meeting with Jim Ranne (WD IT) to discuss Sirius and Qwest contracts | 1.30 |
| 02/08/06 | Fagerstrom, K. | BK-Business Analysis | Review contracts and one page summaries for remaining open IT Contracts | 1.10 |
| 02/08/06 | Salem, M. | BK-Business Analysis | Updated photocopier inventory database with new information received from the field. | 1.30 |
| 02/08/06 | Salem, M. | BK-Business Analysis | Working session with E. Lane (XRoads) and J. James (WD) regarding contracts pending final completion. | 0.80 |
| 02/08/06 | Salem, M. | BK-Business Analysis | Review and analyze reports in preparation for meeting with Winn-Dixie regarding photocopier sourcing initiative. | 0.80 |
| 02/08/06 | Salem, M. | BK-Business Analysis | Participation in all hands team meeting to discuss case milestones, deadlines, upcoming events, and current deliverables. | 1.50 |
| 02/08/06 | Salem, M. | BK-Business Analysis | Briefing with B. Boggess (XRoads) and B. Smith (WD) regarding list of action items drafted for photocopier sourcing initiative. | 1.80 |
| 02/08/06 | Salem, M. | BK-Business Analysis | Calculated contract rejection damages on group of contracts being reevaluated by the sourcing department. | 2.40 |
| 02/08/06 | Salem, M. | BK-Business Analysis | Working session with J. Sears (WD) regarding HR contract renegotiations. | 1.00 |
| 02/08/06 | Salem, M. | BK-Business Analysis | Meeting with R. Gray (Skadden), A. Ravin (Skadden), C. Jackson (SHB), S. Karol (XRoads), B. Gaston (XRoads), and J. Fabbri (WD) after review of pertinent documents regarding claims and | 0.90 |

XRoads Solutions Group
Professional - Time Detail

Page   158

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| | | | abandonment claim damages in GOB stores. | |
| 02/08/06 | Salem, M. | BK-Business Analysis | Telephone call with K. Newberry (WD) regarding photocopiers in Western region. | 0.60 |
| 02/08/06 | Dussinger, M. | BK-Business Analysis | Finalize the project timelines for the plan of reorganization for Executive Management. | 1.40 |
| 02/08/06 | Dussinger, M. | BK-Business Analysis | Meeting with J. Young (XRoads) regarding computation of contract savings from renegotiations. | 0.70 |
| 02/08/06 | Dussinger, M. | BK-Business Analysis | Meeting with E. Lane (XRoads) regarding contract savings, estimates vs. original plan. | 0.20 |
| 02/08/06 | Dussinger, M. | BK-Business Analysis | Meeting with C. Boucher (XRoads) regarding contract savings. | 0.10 |
| 02/08/06 | Dussinger, M. | BK-Business Analysis | Phone conversation with R. Powell (WD) regarding vendor credit. | 0.10 |
| 02/08/06 | Dussinger, M. | BK-Business Analysis | Phone conversation with C. Boyle (Blackstone) regarding the Business Plan. | 0.30 |
| 02/08/06 | Dussinger, M. | BK-Business Analysis | Phone conversation with J. Costi (Blackstone) regarding the Business Plan. | 0.50 |
| 02/08/06 | Fagerstrom, K. | BK-Business Analysis | Review and analysis of SPN consulting agreement | 0.70 |
| 02/08/06 | Fagerstrom, K. | BK-Business Analysis | Meeting with Dan Faketty (WD Sourcing) regarding fire alarm systems contracts | 0.70 |
| 02/08/06 | Gaston, B. | BK-Business Analysis | Research and provide effective date of rejection for store #523 in Fairfield, Alabama for V. Jackson (WD) | 0.20 |
| 02/08/06 | Gaston, B. | BK-Business Analysis | Call with S. Karol (XRoads) to discuss cover letter for Linpro dispute settlement | 0.20 |
| 02/08/06 | Gaston, B. | BK-Business Analysis | Search XRoads shared W: drive for P. Windham's (XRoads) files to locate cover letter for Linpro dispute settlement | 0.30 |

XRoads Solutions Group
Professional - Time Detail

Page   159

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 02/08/06 | Gaston, B. | BK-Business Analysis | Call with P. Windham (XRoads) to discuss cover letter for Linpro dispute settlement | 0.20 |
| 02/08/06 | Gaston, B. | BK-Business Analysis | Review motion filed by Stiles, LL on store 229. Draft cover memo to C. Jackson (SH&B) and A. Ravin (Skadden) requesting information on hearing date and information needed in preparation for hearing. | 0.40 |
| 02/08/06 | Salem, M. | BK-Business Analysis | Participation in meeting J. Ragase (WD), B. Smith (WD), J. Hargrove (WD), J. Raney (WD) and R. Levin (WD) regarding photocopier sourcing initiative. | 0.60 |
| 02/08/06 | Gaston, B. | BK-Business Analysis | Meeting with K. Jaxon (WD) to discuss question preparation list for testimony regarding dispute with Sarria, LL on store 237 | 0.30 |
| 02/08/06 | Gaston, B. | BK-Business Analysis | Communicate content and concerns over preparation questions provided by J. Post (SH&B) to K. Jaxon (WD) for testimony regarding dispute with Sarria, LL on store 237, to H. Etlin and S. Karol (XRoads) | 0.10 |
| 02/08/06 | Young, J. | BK-Business Analysis | Meeting to discuss annual savings resulting from contract renegotiations. | 0.70 |
| 02/08/06 | Damore, R. | BK-Business Analysis | Meeting with Winn-Dixie's Shawn Sloan regarding the photo lab equipment. | 0.80 |
| 02/08/06 | Damore, R. | BK-Business Analysis | Meeting with Winn-Dixie's Kellie Hardee on the exit financing. | 0.40 |
| 02/08/06 | Damore, R. | BK-Business Analysis | Meeting with XRoads' Bryan Gaston on appraisal information and evaluation of GOB and going concern sales of inventory and assets. | 0.40 |
| 02/08/06 | Damore, R. | BK-Business Analysis | Meeting with Winn-Dixie's Randy Powell on the vendor purchasing history to examine potential additional vendor credit opportunities. | 0.30 |

XRoads Solutions Group
Professional - Time Detail

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 02/08/06 | Damore, R. | BK-Business Analysis | Meeting with XRoads' Mike Dussinger on the vendor purchasing history to examine potential additional vendor credit opportunities. | 0.40 |
| 02/08/06 | Damore, R. | BK-Business Analysis | Meeting with Blackstone's Chris Boyle and Winn-Dixie's Kellie Hardee on the exit financing RFP and review of the status of the appraisal information on real estate. | 0.80 |
| 02/08/06 | Dussinger, M. | BK-Business Analysis | Phone conversation with E. Lane (XRoads) regarding additional questions on analysis of contract savings. | 0.10 |
| 02/08/06 | Dussinger, M. | BK-Business Analysis | Meeting with B. Nussbaum (WD), B. McMenamy (WD), K. Bowersox (WD), R. Damore (XRoads), C. Boyle (Blackstone), J. O'Connell (Blackstone) and J. Costi (Blackstone) regarding the revised financial forecast. | 0.90 |
| 02/08/06 | Dussinger, M. | BK-Business Analysis | Team Working Working dinner to discuss status of cross functional teams, status and sharing results. | 1.00 |
| 02/08/06 | Lane, E. | BK-Business Analysis | Telephone conference with Craig Boucher (XRoads) regarding pending settlement with Cisco | 0.30 |
| 02/08/06 | Dussinger, M. | BK-Business Analysis | Create a summary schedule of vendor data to analyze vendor credit. | 2.30 |
| 02/08/06 | Damore, R. | BK-Business Analysis | Review of the vendor purchasing history provided by Winn-Dixie's Randy Powell. | 2.20 |
| 02/08/06 | Lane, E. | BK-Business Analysis | Telephone conference with Mike Dussinger (XRoads) to discuss contract savings associated with rejections and terminations | 0.20 |
| 02/08/06 | Damore, R. | BK-Business Analysis | Review of the existing Business Plan and revisions prepared by Blackstone. | 0.70 |
| 02/08/06 | Lane, E. | BK-Business Analysis | Review emails from John James (Winn-Dixie Legal) regarding possible agreement with Hoovers | 0.20 |

XRoads Solutions Group
Professional - Time Detail

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 02/08/06 | Lane, E. | BK-Business Analysis | Draft opinion and email to Joe Ragase (Winn-Dixie Purchasing) and John James (Winn-Dixie Legal) regarding status of agreement with Hoovers | 0.40 |
| 02/08/06 | Fagerstrom, K. | BK-Business Analysis | Meeting with C Weston (WD IT) regarding contracts needing his signature and open IT professional services contracts | 1.10 |
| 02/08/06 | Damore, R. | BK-Business Analysis | Meeting with Winn-Dixie's Bennett Nussbaum, Kathy Bowersox, Barry McMenamy, XRoads' Mike Dussinger, Blackstone's Chris Boyle and Jamie O'Connell on the revised Business Plan. | 0.80 |
| 02/08/06 | Fagerstrom, K. | BK-Business Analysis | Meeting with M Baust (WD IT) regarding oracle contract | 0.90 |
| 02/08/06 | Dussinger, M. | BK-Business Analysis | Phone conversation with J. Costi (Blackstone) regarding the revised financial forecast. | 0.30 |
| 02/08/06 | Dussinger, M. | BK-Business Analysis | Prepare and Distribute financial information to the UCC. | 0.70 |
| 02/08/06 | Dussinger, M. | BK-Business Analysis | Meeting with R. Damore (XRoads) regarding vendor credit results from Trade Lien Prograam op-ins and new credit extended, return of deposits. | 0.50 |
| 02/08/06 | Young, J. | BK-Business Analysis | Preparatory meeting for executive contract update with J Young, K Fagerstrom, M Salem (XRoads) | 1.10 |
| 02/08/06 | Damore, R. | BK-Business Analysis | Examination of the Russell Stover credit history and reclamation settlement and draft of analysis to Winn-Dixie's Jay Castle on recommended action to address post-petition amounts owed to Winn-Dixie. | 2.40 |
| 02/08/06 | Damore, R. | BK-Business Analysis | Meeting with Winn-Dixie's Angela Reed regarding Western Union change in credit terms. | 0.50 |

XRoads Solutions Group
Professional - Time Detail

Page   162

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 02/08/06 | Damore, R. | BK-Business Analysis | Meeting with XRoads' Mike Dussinger on the vendor purchasing analysis and target vendors for vendor credit opportunities. | 0.30 |
| 02/08/06 | Dussinger, M. | BK-Business Analysis | Prepare a schedule relative to the top vendors and vendor credit. | 2.40 |
| 02/08/06 | Damore, R. | BK-Business Analysis | Analysis of the GOB and going concern inventory sales recoveries for XRoads' Holly Etlin. | 2.20 |
| 02/08/06 | Fagerstrom, K. | BK-Business Analysis | Meeting with Jim Ranne (WD) regarding open IT contracts pending review | 1.50 |
| 02/08/06 | Young, J. | BK-Business Analysis | Meeting with B Kitchler (WD Legal) to discuss benefits contracts with reviews outstanding and status. | 0.40 |
| 02/08/06 | Young, J. | BK-Business Analysis | Analysis of executory contracts to evaluate ongoing business needs, potential cure costs and other attributes as needed to assume and reject contracts. | 1.90 |
| 02/09/06 | Damore, R. | BK-Business Analysis | Request to Winn-Dixie's Gary Regina for updated credit term history information during review of the warehouse vendor purchase history. | 1.40 |
| 02/09/06 | Fagerstrom, K. | BK-Business Analysis | Meeting with J Ranne (WD IT) and D Fox (WD IT) regarding Tomax response | 1.10 |
| 02/09/06 | Damore, R. | BK-Business Analysis | Analyze the appraised owned and leased real estate appraisal detail for inclusion in the exit financing RFP. | 2.60 |
| 02/09/06 | Lane, E. | BK-Business Analysis | Prepare report with contracts rejected to date and corresponding motions | 1.70 |
| 02/09/06 | Dussinger, M. | BK-Business Analysis | Review of vendor credit analysis and draft cover memo outlining key points to distribute to R. Damore (XRoads). | 2.10 |
| 02/09/06 | Fagerstrom, K. | BK-Business Analysis | Prepared rejection analysis Threshold consulting, SPN consulting. | 0.90 |

XRoads Solutions Group
Professional - Time Detail

Page   163

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 02/09/06 | Lane, E. | BK-Business Analysis | Meeting with Bryan Gaston (XRoads) to discuss claim 895 and treatment of other secured claims | 0.60 |
| 02/09/06 | Lane, E. | BK-Business Analysis | Meeting with Brian McCaffrey (Winn-Dixie Real Estate) to discuss status of contract claims and prepare report to analyze all claims submitted for review | 0.90 |
| 02/09/06 | Lane, E. | BK-Business Analysis | Meeting with John James (Winn-Dixie Legal) to discuss Assumption Motion and its affect on all Indemnity Agreements | 0.60 |
| 02/09/06 | Damore, R. | BK-Business Analysis | Request to Winn-Dixie's Dave Myer for updated credit term history information during review of the DSD vendor purchase history. | 1.10 |
| 02/09/06 | Damore, R. | BK-Business Analysis | Meeting with XRoads' Bryan Gaston to discuss analysis of lease appraisals and owned properties for purposes of exit financing. | 0.40 |
| 02/09/06 | Dussinger, M. | BK-Business Analysis | Phone call with J. Costi (Blackstone) regarding the revised financial forecast. | 0.20 |
| 02/09/06 | Young, J. | BK-Business Analysis | Continuation of contract review and analysis as needed to evaluate assumption/rejection needs. | 2.60 |
| 02/09/06 | Young, J. | BK-Business Analysis | Meeting with K Fagerstrom (XRoads) to discuss auto leases and analysis performed by John Veal (WD) | 0.30 |
| 02/09/06 | Damore, R. | BK-Business Analysis | Update exit financing work plan based on status of real estate appraisal information. | 0.40 |
| 02/09/06 | Young, J. | BK-Business Analysis | Continuation of contract review and analysis as needed to evaluate assumption/rejection needs. | 1.10 |
| 02/09/06 | Young, J. | BK-Business Analysis | Meeting with E Lane (XRoads) to contract review discuss project status details and plans for subsequent week. | 0.40 |

XRoads Solutions Group
Professional - Time Detail

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 02/09/06 | Young, J. | BK-Business Analysis | Continuation of contract review and analysis as needed to evaluate assumption/rejection needs. | 1.70 |
| 02/09/06 | Young, J. | BK-Business Analysis | Continuation of contract review and analysis as needed to evaluate assumption/rejection needs. | 2.20 |
| 02/09/06 | Gaston, B. | BK-Business Analysis | Analysis of owned properties for evaluation / support of exit financing | 0.80 |
| 02/09/06 | Fagerstrom, K. | BK-Business Analysis | Review and analysis of Hyperion Consulting agreement | 0.90 |
| 02/09/06 | Young, J. | BK-Business Analysis | Review and analysis of contracts as needed to evaluate assumption/rejection needs. | 1.40 |
| 02/09/06 | Young, J. | BK-Business Analysis | Meeting with H Etlin (XRoads) to provide weekly status report for contract review/renegotiations process. | 0.90 |
| 02/09/06 | Gaston, B. | BK-Business Analysis | Complete comparison of proceeds per store in enterprise analysis vs. GOB liquidation | 0.40 |
| 02/09/06 | Gaston, B. | BK-Business Analysis | Revise and complete owned property report for exit financing analysis | 0.60 |
| 02/09/06 | Gaston, B. | BK-Business Analysis | Meeting with R. Damore (XRoads) to discuss analysis of lease appraisals and owned properties for purposes of exit financing | 0.40 |
| 02/09/06 | Damore, R. | BK-Business Analysis | Meeting with XRoads' Ellen Gordon and Aphay Liu regarding the CCBCU reconciliation and recovery of pre and post petition deposits. | 0.40 |
| 02/09/06 | Gaston, B. | BK-Business Analysis | Reconcile revised lease appraisal file to original bank appraisal data | 0.60 |
| 02/09/06 | Gaston, B. | BK-Business Analysis | Creation of lease assumption list for plan of disclosure filing | 0.70 |

XRoads Solutions Group
Professional - Time Detail

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 02/09/06 | Gaston, B. | BK-Business Analysis | Preparation for meeting with R. Damore (XRoads) to discuss analysis of lease appraisals and owned properties for purposes of exit financing | 0.30 |
| 02/09/06 | Gaston, B. | BK-Business Analysis | Preparation for meeting with M. Salem (XRoads) and J. Fabbri (WD) to discuss 23 proofs of claim containing "administrative" damage components from alleged failure to leave stores "broom clean" upon rejection | 0.40 |
| 02/09/06 | Fagerstrom, K. | BK-Business Analysis | Meeting with Bill Smith (WD facilities) regarding Winn-Dixie fleet of cars | 0.70 |
| 02/09/06 | Fagerstrom, K. | BK-Business Analysis | Meeting with J Ragase (WD) regarding pre and post petition claims of Manugistics | 0.40 |
| 02/09/06 | Fagerstrom, K. | BK-Business Analysis | Meeting with J Veal (WD facilities) regarding Winn-Dixie fleet of cars and related contracts | 0.70 |
| 02/09/06 | Salem, M. | BK-Business Analysis | Preparation for and Meeting with  B. Gaston (XRoads) and J. Fabbri (WD) to discuss 23 proofs of claim containing "administrative" damage components from alleged failure to leave stores "broom clean" upon rejection. | 0.50 |
| 02/09/06 | Salem, M. | BK-Business Analysis | Meeting with B. Smith (WD) regarding copier contract inventory status. | 0.70 |
| 02/09/06 | Damore, R. | BK-Business Analysis | Meeting with Winn-Dixie's Bennett Nussbaum, Peter Lynch, Larry Appel, Barry McMenamy, Kathy Bowersox, Blackstone's Flip Huffard and XRoads' Mike Dussinger on the revised analysis comparing the original business plan forecast against the revised plan for actual changes. | 0.70 |
| 02/09/06 | Salem, M. | BK-Business Analysis | Calculated lease rejection damages for contracts being resourced by Winn-Dixie Sourcing department. | 1.80 |
| 02/09/06 | Fagerstrom, K. | BK-Business Analysis | Meeting with E Lane (XRoads Solutions Group) regarding open IT Contracts | 1.10 |

XRoads Solutions Group
Professional - Time Detail

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 02/09/06 | Salem, M. | BK-Business Analysis | Correspondence with C. Leo (WD) regarding 12-month historical spend for one vendor and reconciliation of vendor claim. | 1.40 |
| 02/09/06 | Dussinger, M. | BK-Business Analysis | Review the revised financial forecast in preparation for meeting with Executive Managment. | 0.70 |
| 02/09/06 | Dussinger, M. | BK-Business Analysis | Meeting with B. McMenamy (WD) regarding the revised financial forecast and cost savings. | 0.50 |
| 02/09/06 | Salem, M. | BK-Business Analysis | Working session with S. Sloan (WD) regarding new store operations policies and procedures. | 0.60 |
| 02/09/06 | Salem, M. | BK-Business Analysis | Prepared analysis of all equipment leased from one Winn-Dixie lessor based on fax provided by vendor listing all leased equipment. | 0.70 |
| 02/09/06 | Salem, M. | BK-Business Analysis | Briefing with A/P  and J. Sears (WD) on one reconciled HR contract claim against A/P register. | 2.20 |
| 02/09/06 | Gaston, B. | BK-Business Analysis | Review The Food Partners advisory services agreement dated June 2004. | 0.20 |
| 02/09/06 | Gaston, B. | BK-Business Analysis | Call with M. Morris (The Food Partners) to discuss documenting termination of advisory services agreement dated June 2004. | 0.30 |
| 02/09/06 | Gaston, B. | BK-Business Analysis | Meet with M. Chlebovec (WD) to discuss and draft e-mail to M. Morris (The Food Partners) to document termination of advisory services agreement dated June 2004. | 0.20 |
| 02/09/06 | Gaston, B. | BK-Business Analysis | Print e-mail response from M. Morris (The Food Partners) confirming termination of advisory services agreement dated June 2004 and circulate to E. Lane (XRoads) to update her contracts control log | 0.10 |

XRoads Solutions Group
Professional - Time Detail

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 02/09/06 | Gaston, B. | BK-Business Analysis | Read e-mail from S. Karol (XRoads) requesting contact information on former Charlotte, NC distribution center | 0.10 |
| 02/09/06 | Gaston, B. | BK-Business Analysis | Meeting with M. Chlebovec (WD) to discuss e-mail from S. Karol (XRoads) requesting contact information on former Charlotte, NC distribution center.  Confirmed for M. Chlebovec (WD) that this was a Zurich property | 0.10 |
| 02/09/06 | Salem, M. | BK-Business Analysis | Briefing with  J. Fabbri (WD) regarding analyzed current register of abandonment claims in GOB Stores. | 1.50 |
| 02/09/06 | Salem, M. | BK-Business Analysis | Working session with E. Lane (XRoads) and J. James (WD) regarding contract renegotiations status for certain merchandising contracts. | 1.30 |
| 02/09/06 | Dussinger, M. | BK-Business Analysis | Conference call with B. McMenamy (WD), J. Costi (Blackstone) and C. Boyle (Blackstone) regarding the revised financial forecast. | 0.30 |
| 02/09/06 | Salem, M. | BK-Business Analysis | Review files and documents in preparation for meeting with  B. Gaston (XRoads) and J. Fabbri (WD) to discuss 23 proofs of claim containing "administrative" damage components from alleged failure to leave stores "broom clean" upon rejection. | 0.40 |
| 02/09/06 | Vander Hooven | BK-Business Analysis | Review emails from creditor (EEOC) and discussions with Raven Pierce (WD) regarding adequate noticing of claimant. Emails to/from Val Krish and Beth Crocker (Logan & Co) regarding handling of EEOC claims and noticing procedures | 3.70 |
| 02/09/06 | Dussinger, M. | BK-Business Analysis | Meeting with B. Nussbaum (WD), B. McMenamy (WD), K. Bowersox (WD), R. Damore (XRoads), C. Boyle (Blackstone), J. O'Connell (Blackstone) and J. Costi (Blackstone), P. Lynch (WD), L Appel (WD), F. Huffard (Blackstone) regarding the revised financial forecast. | 0.90 |

XRoads Solutions Group
Professional - Time Detail

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 02/09/06 | Dussinger, M. | BK-Business Analysis | Phone conversation with K. LaMaina (Skadden) regarding the drafting of the POR. | 0.20 |
| 02/09/06 | Damore, R. | BK-Business Analysis | Review of the wire history and research into the change in credit terms on Western Union. | 1.90 |
| 02/09/06 | Damore, R. | BK-Business Analysis | Meeting with Winn-Dixie's Kellie Hardee and Kevin Stubbs regarding Western Union credit history. | 0.40 |
| 02/09/06 | Lane, E. | BK-Business Analysis | Conference with Kipp Fagerstrom (XRoads) regarding contracts review and pre-petition liability to Information Resources | 0.80 |
| 02/09/06 | Lane, E. | BK-Business Analysis | Conference with John James (Winn-Dixie Legal) regarding contract claims status and actions required to complete process | 0.90 |
| 02/09/06 | Lane, E. | BK-Business Analysis | Conference with John James (Winn-Dixie Legal) and Marwan Salem (XRoads) regarding pending status and approval for actions on merchandising contracts | 0.70 |
| 02/09/06 | Damore, R. | BK-Business Analysis | Meeting with XRoads' Holly Etlin and Ellen Gordon regarding claims reconciliation status and vendor setoff motion. | 0.90 |
| 02/09/06 | Fagerstrom, K. | BK-Business Analysis | Meeting with J Ranne (WD IT) and E Linden (WD IT) regarding Information Builders | 0.90 |
| 02/09/06 | Lane, E. | BK-Business Analysis | Review contract with Scanna Energy to determine rejection damage potential | 0.80 |
| 02/09/06 | Dussinger, M. | BK-Business Analysis | Phone conversation with J. Costi (Blackstone) regarding the revised financial forecast. | 0.30 |
| 02/09/06 | Dussinger, M. | BK-Business Analysis | Meetings with R. Damore (XRoads) regarding updates to the vendor credit data. | 0.30 |
| 02/09/06 | Dussinger, M. | BK-Business Analysis | Continue to revise and update the vendor credit analysis to reflect new items provided and return of deposits. | 2.40 |

XRoads Solutions Group
Professional - Time Detail

Page  169

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 02/09/06 | Damore, R. | BK-Business Analysis | Meeting with Winn-Dixie's Kellie Hardee and XRoads' Sheon Karol to review real estate values for exit financing. | 0.80 |
| 02/09/06 | Lane, E. | BK-Business Analysis | Prepare rejection analysis and approval form for contract with Scanna Energy | 0.70 |
| 02/09/06 | Fagerstrom, K. | BK-Business Analysis | Prepared analysis of open IT contracts from Contract Master List and Summary Reports 2-8-06 v2 | 1.90 |
| 02/09/06 | Lane, E. | BK-Business Analysis | Telephone conference with Jane Leamy (Skadden Arps) regarding inclusion of contract rejection with Scanna Energy on next Omni Motion | 0.30 |
| 02/09/06 | Lane, E. | BK-Business Analysis | Research documentation and status of all contracts with Threshold Consulting | 0.50 |
| 02/09/06 | Fagerstrom, K. | BK-Business Analysis | Review and analysis of NCR rejection form for NCR universal service agreement | 0.60 |
| 02/09/06 | Lane, E. | BK-Business Analysis | Review email from John James (Winn-Dixie Legal) regarding agreement with Cardtronics | 0.30 |
| 02/09/06 | Lane, E. | BK-Business Analysis | Research pre-petition debt for Scanna Energy in connection with their adequate assurance claim withdrawn | 0.40 |
| 02/10/06 | Dussinger, M. | BK-Business Analysis | Phone conversations with K. LaMania (Skadden) regarding drafting the POR. | 0.60 |
| 02/10/06 | Lane, E. | BK-Business Analysis | Prepare revisions to report with all contract rejections to date | 0.30 |
| 02/10/06 | Lane, E. | BK-Business Analysis | Draft email to Contract Review Team to advise of current status of project and next steps | 0.40 |
| 02/10/06 | Lane, E. | BK-Business Analysis | Draft email to David Turetsky (Skadden Arps) regarding review of employment contracts | 0.20 |
| 02/10/06 | Damore, R. | BK-Business Analysis | Analysis and write up of January work activity for XRoads' fee application. | 1.50 |

XRoads Solutions Group
Professional - Time Detail

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 02/10/06 | Young, J. | BK-Business Analysis | Review and analysis of contracts as needed to evaluate assumption/rejection needs. | 2.80 |
| 02/10/06 | Karol, S. | BK-Business Analysis | Review of Blackstone analysis of sale proceeds | 0.40 |
| 02/10/06 | Karol, S. | BK-Business Analysis | Discussion with M. Dussinger (WD) regarding Blackstone analysis of sale proceeds | 0.20 |
| 02/10/06 | Karol, S. | BK-Business Analysis | Analysis of Clarksville sale | 0.40 |
| 02/10/06 | Fagerstrom, K. | BK-Business Analysis | Work on analysis of multiple Threshold consulting contracts | 0.90 |
| 02/10/06 | Karol, S. | BK-Business Analysis | Follow up on data requests for owned properties due diligence | 0.70 |
| 02/10/06 | Karol, S. | BK-Business Analysis | Analysis of potential buyers for leases | 0.80 |
| 02/10/06 | Fagerstrom, K. | BK-Business Analysis | Meeting with C Weston (WD IT) and M Hart (WD IT) regarding Retalix negotiations | 1.10 |
| 02/10/06 | Gaston, B. | BK-Business Analysis | Read e-mail from J. Young (XRoads) to C. Ibold (WD) regarding circulation of Hilco liquidator agency agreement | 0.10 |
| 02/10/06 | Gaston, B. | BK-Business Analysis | Research key provisions of Hilco liquidator agency agreement | 0.20 |
| 02/10/06 | Fagerstrom, K. | BK-Business Analysis | Preparation for Meeting with C Weston (WD IT) and M Hart (WD IT) regarding retalix negotiations | 0.60 |
| 02/10/06 | Fagerstrom, K. | BK-Business Analysis | Meeting with J Ranne (WD IT) regarding radiant and tomax | 0.90 |
| 02/10/06 | Gaston, B. | BK-Business Analysis | Draft cover memo outling questions to forward Hilco liquidator agency agreement to C. Ibold and B. Sawyer (both WD) | 0.10 |
| 02/10/06 | Fagerstrom, K. | BK-Business Analysis | Search stacks of returned Winn-Dixie contracts for missing IT contracts | 1.20 |

XRoads Solutions Group
Professional - Time Detail

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 02/10/06 | Gaston, B. | BK-Business Analysis | Analysis of Winn-Dixie properties for preparation of disclosure statement: categorize stores: DMA,  owned, vs. lease, by brand name/label.  Count of non-store properties owned vs. leased. | 1.20 |
| 02/10/06 | Gaston, B. | BK-Business Analysis | Request store numbers for stores closed due to hurricane damage for communication to Skadden to prepare list of lease assumptions and disclosure statement | 0.20 |
| 02/10/06 | Gaston, B. | BK-Business Analysis | Obtain and review store numbers for stores closed due to hurricane damage for communication to Skadden to prepare list of lease assumptions and disclosure statement | 0.30 |
| 02/10/06 | Gaston, B. | BK-Business Analysis | Incorporate store numbers for stores closed due to hurricane damage into analysis for Skadden to facilitate preparation of lease assumption list for disclosure statement | 0.40 |
| 02/10/06 | Salem, M. | BK-Business Analysis | Analyzed HR contracts to determine recommendations for disposition. | 1.20 |
| 02/10/06 | Salem, M. | BK-Business Analysis | Discussion with B. Smith (WD) regarding reconciliation of one sourcing vendors' claim against A/P register. | 1.50 |
| 02/10/06 | Salem, M. | BK-Business Analysis | Working session with B. Smith (WD) regarding copier inventory not received from the field. | 0.60 |
| 02/10/06 | Salem, M. | BK-Business Analysis | Reviewed and responded to inquiry from J. Fabbri (WD) regarding administrative damage components of Winn-Dixie real estate claims in GOB stores. | 0.90 |
| 02/10/06 | Salem, M. | BK-Business Analysis | Reconciled another sourcing vendors' claim against the A/P register provided by C. Leo (WD). | 1.70 |

XRoads Solutions Group
Professional - Time Detail

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 02/10/06 | Salem, M. | BK-Business Analysis | Analyzed one HR contract provided by J. Sears (WD) to determine ultimate disposition in contract review process. | 0.50 |
| 02/10/06 | Salem, M. | BK-Business Analysis | Calculated lease rejection damages for equipment contracts being resourced by Winn-Dixie sourcing group. | 1.90 |
| 02/10/06 | Salem, M. | BK-Business Analysis | Travel time from Jacksonville to home after working on client engagement. | 4.00 |
| 02/10/06 | Dussinger, M. | BK-Business Analysis | Review and make corrections to the narrative section of the POR relating to substantive consolidation. | 0.70 |
| 02/10/06 | Dussinger, M. | BK-Business Analysis | Phone conversation with S. Karol (XRoads) regarding the bubble stores. | 0.10 |
| 02/11/06 | Lane, E. | BK-Business Analysis | Draft email to Kipp Fagerstrom (XRoads) regarding status of all NCR contracts | 0.30 |
| 02/11/06 | Lane, E. | BK-Business Analysis | Draft email to Rosalie Gray (Skadden Arps) regarding status of all NCR contracts | 0.20 |
| 02/11/06 | Damore, R. | BK-Business Analysis | Analysis and write up of January work activity for XRoads' fee application. | 1.50 |
| 02/12/06 | Lane, E. | BK-Business Analysis | Review and analyze transportation contracts for final disposition of services | 0.90 |
| 02/12/06 | Lane, E. | BK-Business Analysis | Prepare report with all transportation contracts to outline potential cure amounts and rejection potential | 0.80 |
| 02/12/06 | Lane, E. | BK-Business Analysis | Draft email to Chris Scott (WD) outlining all transportation contracts and requesting information needed for final disposition of services. | 0.20 |
| 02/13/06 | Dussinger, M. | BK-Business Analysis | Phone conversation with J. Costi (Blackstone) regarding the revised Business Plan. | 0.20 |
| 02/13/06 | Dussinger, M. | BK-Business Analysis | Phone conversation with B. McMenamy (WD) regarding the revised Business Plan. | 0.20 |

XRoads Solutions Group
Professional - Time Detail

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 02/13/06 | Dussinger, M. | BK-Business Analysis | Phone conversation with J. O'Connell and J. Costi (Blackstone) regarding substantive consolidation. | 0.20 |
| 02/13/06 | Dussinger, M. | BK-Business Analysis | Phone conversation with K. LaMaina (Skadden) regarding substantive consolidation. | 0.20 |
| 02/13/06 | Fagerstrom, K. | BK-Business Analysis | Meeting with M Baust (WD) regarding Unicru and Peregine contract status | 0.80 |
| 02/13/06 | Dussinger, M. | BK-Business Analysis | Correspondence to K. LaMaina (Skadden) regarding substantive consolidation. | 0.70 |
| 02/13/06 | Dussinger, M. | BK-Business Analysis | Distribute financial information to the UCC. | 0.40 |
| 02/13/06 | Dussinger, M. | BK-Business Analysis | Correspondence to J. Roy (WD) regarding the UCC information request. | 0.20 |
| 02/13/06 | Fagerstrom, K. | BK-Business Analysis | Work on reconciliation of DBK claim | 0.80 |
| 02/13/06 | Fagerstrom, K. | BK-Business Analysis | Work on reconciliation of Serena claim | 0.90 |
| 02/13/06 | Fagerstrom, K. | BK-Business Analysis | Meeting with C Weston (WD IT) regarding status of NCR and Serena contracts. | 0.70 |
| 02/13/06 | Dussinger, M. | BK-Business Analysis | Prepare a schedule regarding under performing stores for the Business Plan. | 1.30 |
| 02/13/06 | Dussinger, M. | BK-Business Analysis | Correspondence with R. Winter (Milbank) regarding substantive consolidation. | 0.10 |
| 02/13/06 | Dussinger, M. | BK-Business Analysis | Prepare supporting schedules for the revised Business Plan. | 1.40 |
| 02/13/06 | Dussinger, M. | BK-Business Analysis | Update the information request list relative to substantive consolidation for K. LaMania (Skadden) to provide to the bond holders. | 0.70 |
| 02/13/06 | Vander Hooven | BK-Business Analysis | Review emails from claimants and forward inquiries to Logan for processing | 1.40 |
| 02/13/06 | Salem, M. | BK-Business Analysis | Reviewed and revised summary schedule for photocopier inventory analysis and discussed with J. Raney (WD). | 1.50 |

XRoads Solutions Group
Professional - Time Detail

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 02/13/06 | Salem, M. | BK-Business Analysis | Prepared weekly summary of contracts pending renegotiation based on feedback from merchandising team. | 1.80 |
| 02/13/06 | Salem, M. | BK-Business Analysis | Working session with E. Lane (XRoads) regarding status of contracts pending renegotiation. | 0.70 |
| 02/13/06 | Salem, M. | BK-Business Analysis | Reconciled claims for HR vendor and prepare for contract renegotiation. | 1.70 |
| 02/13/06 | Damore, R. | BK-Business Analysis | Meeting with XRoads' Marwan Salem and Bryan Gaston to review the FF&E analysis on stores that filed rejection damage claims. | 0.90 |
| 02/13/06 | Damore, R. | BK-Business Analysis | Meeting with XRoads' Bryan Gaston on weekly store meeting and GOB versus going concern options. | 0.30 |
| 02/13/06 | Damore, R. | BK-Business Analysis | Calls with Winn-Dixie's Gary Regina and Dave Myers regarding vendor terms history. | 0.30 |
| 02/13/06 | Damore, R. | BK-Business Analysis | Meeting with Winn-Dixie's Derrick Bryant on Unilever wire overpayment settlement. | 0.50 |
| 02/13/06 | Damore, R. | BK-Business Analysis | Call with XRoads' Holly Etlin on Plan and Business Plan update meeting with Winn-Dixie's Bennett Nussbaum and Peter Lynch on 2/9/06. | 0.70 |
| 02/13/06 | Damore, R. | BK-Business Analysis | Review of the exiting financing proposal supplied by BOA for meeting on 2/14/06. | 0.80 |
| 02/13/06 | Young, J. | BK-Business Analysis | Telephonic meeting with P Jones (WD) to discuss bill of lading dispute associated with equipment sale. | 0.30 |
| 02/13/06 | Young, J. | BK-Business Analysis | Review of professional fee analysis prepared by M Dussinger (XRoads) at the request of P Lynch and B Nussbaum (WD) | 0.20 |
| 02/13/06 | Lane, E. | BK-Business Analysis | Meeting with John James (WD Legal)  to discuss contract rejections and possible termination options along with the affect on cure costs. | 0.80 |

XRoads Solutions Group
Professional - Time Detail

Page   175

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 02/13/06 | Lane, E. | BK-Business Analysis | Telephone conference with John Young (XRoads) regarding status of contract review project and next steps for the week | 0.30 |
| 02/13/06 | Lane, E. | BK-Business Analysis | Prepare instructions for April Bayer (WD Legal) to complete preparation of contract review forms for all marketing agreements | 0.70 |
| 02/13/06 | Lane, E. | BK-Business Analysis | Prepare instructions for April Bayer (WD Legal) to complete preparation of contract review forms for all health service agreements and miscellaneous contracts assigned to Bill Fisher (WD CP) | 0.60 |
| 02/13/06 | Lane, E. | BK-Business Analysis | Draft email to Rosalie Gray (Skadden) regarding contracts with NCR | 0.20 |
| 02/13/06 | Lane, E. | BK-Business Analysis | Correspondence with Winn-Dixie Administrative services to obtain shipping abilities for staff | 0.80 |
| 02/13/06 | Lane, E. | BK-Business Analysis | Meeting with Bill Fisher (WD CP) and John James (WD Legal) to discuss pending status of all health-service and pharmacy related contracts, and obtain approvals for multiple assumptions, rejections. | 1.50 |
| 02/13/06 | Lane, E. | BK-Business Analysis | Meeting with Dave Henry and Cheryl Hays (WD CP) and John James (WD Legal) to discuss pending status of all marketing related contracts, and obtain approvals for multiple assumptions, rejections. | 1.80 |
| 02/13/06 | Lane, E. | BK-Business Analysis | Prepare cover page documents for certain marketing contracts for meeting with Dave Henry (WD CP) | 0.70 |
| 02/13/06 | Lane, E. | BK-Business Analysis | Conferences with Mike Dussinger (XRoads) regarding pending claims settlement with National In-Store Marketing | 0.30 |
| 02/13/06 | Lane, E. | BK-Business Analysis | Review report prepared by Kipp Fagerstrom (XRoads) tracking NCR contract disposition | 0.30 |

XRoads Solutions Group
Professional - Time Detail

Page   176

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 02/13/06 | Lane, E. | BK-Business Analysis | Review master list to identify all contracts still pending a decision regarding assumption or rejection | 0.60 |
| 02/13/06 | Lane, E. | BK-Business Analysis | Prepare report to identify all contracts still pending a decision regarding assumption or rejection | 0.40 |
| 02/13/06 | Fagerstrom, K. | BK-Business Analysis | Meeting with J Ranne (WD IT) regarding Siruis contracts | 0.90 |
| 02/13/06 | Fagerstrom, K. | BK-Business Analysis | Meeting with J Ranne (WD IT) and R Dubnik (WD) regarding Xerox contracts | 1.10 |
| 02/14/06 | Damore, R. | BK-Business Analysis | Review of the vendor contracts. | 0.80 |
| 02/14/06 | Dussinger, M. | BK-Business Analysis | Meeting with J. Roy (WD) regarding substantive consolidation request from Milbank. | 0.60 |
| 02/14/06 | Dussinger, M. | BK-Business Analysis | Correspondence with R. Winter (Milbank) regarding substantive consolidation. | 0.20 |
| 02/14/06 | Dussinger, M. | BK-Business Analysis | Prepare a summary schedule for contract savings for the revised Business Plan. | 0.60 |
| 02/14/06 | Fagerstrom, K. | BK-Business Analysis | Work on DBK Savings analysis | 0.90 |
| 02/14/06 | Dussinger, M. | BK-Business Analysis | Meeting with B. McMenamy (WD) regarding the revised business plan. | 0.30 |
| 02/14/06 | Dussinger, M. | BK-Business Analysis | Prepare information for the revised business plan. | 1.30 |
| 02/14/06 | Lane, E. | BK-Business Analysis | Meeting with Bryan Gaston (XRoads) to discuss staffing and resources for contracts review and claims reconciliation | 0.40 |
| 02/14/06 | Dussinger, M. | BK-Business Analysis | Phone conversation with K. LaMaina (Skadden) regarding the substantive consolidation information to provide to the bond holders. | 0.20 |
| 02/14/06 | Fagerstrom, K. | BK-Business Analysis | Research and analysis of Peak Technology claim | 0.60 |

XRoads Solutions Group
Professional - Time Detail

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 02/14/06 | Dussinger, M. | BK-Business Analysis | Phone conversation with J. O'Connell (Blackstone) regarding the business plan. | 0.10 |
| 02/14/06 | Fagerstrom, K. | BK-Business Analysis | Meeting with B Nussbaum (WD CFO), L Appel (WD GC), J James (WD Legal), R Damore (XRoads), J Young  (XRoads), E Lane (XRoads), and M Salem (XRoads) regarding weekly status update on contract review process | 1.00 |
| 02/14/06 | Fagerstrom, K. | BK-Business Analysis | Meeting with E lane (XRoads Solutions Group), J James (WD Legal) and J Ranne (WD IT) regarding information builders contract negotiations | 0.80 |
| 02/14/06 | Dussinger, M. | BK-Business Analysis | Phone conversation with J. Post (Smith Hulsey ) regarding claim settlement in response to M Gavejian's (A&M) request. | 0.20 |
| 02/14/06 | Dussinger, M. | BK-Business Analysis | Phone conversation with M. Gavejian (A&M) regarding claim settlement. | 0.20 |
| 02/14/06 | Dussinger, M. | BK-Business Analysis | Phone conversation with J. O'Connell (Blackstone), F. Huffard (Blackstone) and J. Roy (WD) regarding substantive consolidation. | 0.20 |
| 02/14/06 | Dussinger, M. | BK-Business Analysis | Correspondence to K. LaMaina (Skadden) regarding substantive consolidation diligence material. | 0.40 |
| 02/14/06 | Dussinger, M. | BK-Business Analysis | Phone conversation with K. LaMaina (Skadden) regarding substantive consolidation diligence material. | 0.20 |
| 02/14/06 | Gaston, B. | BK-Business Analysis | Prepare cover memo to send lease assumption / real estate breakdown to A. Ravin (Skadden) | 0.10 |
| 02/14/06 | Dussinger, M. | BK-Business Analysis | Correspondence to A. Lindsey (WD) regarding intercompany accounts. | 0.20 |
| 02/14/06 | Dussinger, M. | BK-Business Analysis | Meeting with R. Damore (XRoads) regarding the revised business plan. | 0.20 |
| 02/14/06 | Dussinger, M. | BK-Business Analysis | Review the intercompany accounts. | 0.60 |

XRoads Solutions Group
Professional - Time Detail

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 02/14/06 | Dussinger, M. | BK-Business Analysis | Revise the schedule of underperforming stores for the UCC. | 0.20 |
| 02/14/06 | Fagerstrom, K. | BK-Business Analysis | Work on contract status update spreadsheet for weekly meeting with B. Nussbaum (WD CFO) and Larry Appel (WD Legal) | 1.60 |
| 02/14/06 | Dussinger, M. | BK-Business Analysis | Phone conversation with E. Lane (XRoads) regarding the contract database. | 0.10 |
| 02/14/06 | Fagerstrom, K. | BK-Business Analysis | Meetings with E Lane (XRoads) regarding contract negotiations and claims reconciliations | 1.30 |
| 02/14/06 | Dussinger, M. | BK-Business Analysis | Prepare executive management reports regarding professional fees. | 2.20 |
| 02/14/06 | Fagerstrom, K. | BK-Business Analysis | Meeting with D Fox (WD IT) and J Ranne (WD IT) regarding Tomax | 0.90 |
| 02/14/06 | Dussinger, M. | BK-Business Analysis | Draft an email to H. Etlin (XRoads) regarding professional fees. | 0.30 |
| 02/14/06 | Fagerstrom, K. | BK-Business Analysis | Meeting with D Fox (WD IT) and J Ranne (WD IT) regarding Radiant | 0.70 |
| 02/14/06 | Dussinger, M. | BK-Business Analysis | Meeting with J. Roy (WD) regarding the FYE journal entries relative to equity. | 0.30 |
| 02/14/06 | Dussinger, M. | BK-Business Analysis | Update the POR project timeline. | 0.60 |
| 02/14/06 | Salem, M. | BK-Business Analysis | Prepared contracts pending renegotiation summary based on information from K. Fagerstrom (XRoads) and R. Damore (XRoads). | 2.10 |
| 02/14/06 | Dussinger, M. | BK-Business Analysis | Distribute financial information to the UCC. | 0.50 |
| 02/14/06 | Salem, M. | BK-Business Analysis | Meetings with E. Lane (XRoads) regarding contracts pending renegotiation update and photocopier contracts. | 1.40 |
| 02/14/06 | Dussinger, M. | BK-Business Analysis | Phone conversation with J. Costi (Blackstone) regarding the revised business plan. | 0.20 |

XRoads Solutions Group
Professional - Time Detail

Page   179

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 02/14/06 | Dussinger, M. | BK-Business Analysis | Meeting with R. Damore (XRoads) regarding exit financing. | 0.30 |
| 02/14/06 | Dussinger, M. | BK-Business Analysis | Review the exit finance proposals. | 0.40 |
| 02/14/06 | Salem, M. | BK-Business Analysis | Working session with A. Liu (XRoads) regarding contracts pending renegotiation update. | 0.70 |
| 02/14/06 | Salem, M. | BK-Business Analysis | Preparation for and participation in weekly contracts update meeting with B. Nussbaum (WD), L. Appel (WD), E. Lane (XRoads), J. James (WD), H. Etlin (XRoads), B. Kichler (WD) and R. Damore (XRoads). | 1.80 |
| 02/14/06 | Lane, E. | BK-Business Analysis | Prepare report for Skadden with all rejections filed to date, and corresponding savings amounts | 1.30 |
| 02/14/06 | Fagerstrom, K. | BK-Business Analysis | Preparation of analysis of revised terms for Radiant contract | 0.80 |
| 02/14/06 | Fagerstrom, K. | BK-Business Analysis | Preparation of analysis of revised terms for Tomax contract | 0.60 |
| 02/14/06 | Fagerstrom, K. | BK-Business Analysis | Preparation for Tomax and Radiant calls - re-read contracts, review pre-petition amounts and current AP balances | 0.90 |
| 02/14/06 | Damore, R. | BK-Business Analysis | Meeting with XRoads' Bryan Gaston and Sheon Karol on the analysis of recovery for GOB store inventory versus going concern sale recovery. | 1.00 |
| 02/14/06 | Damore, R. | BK-Business Analysis | Meeting with BOA's Ward Mooney, Betsy Ratto, Stephen Goldman, Christine Scott, Bank Bay Michael Pizette, Winn-Dixie's Bennett Nussbaum and Kellie Hardee regarding exit financing proposal. | 1.90 |
| 02/14/06 | Lane, E. | BK-Business Analysis | Review all decisions from meeting with Dave Henry (WD Marketing) regarding contracts in marketing department and ultimate resolution | 0.90 |

XRoads Solutions Group
Professional - Time Detail

Page   180

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 02/14/06 | Lane, E. | BK-Business Analysis | Prepare revisions to contract master database regarding changes to Lexis-Nexis agreements | 0.30 |
| 02/14/06 | Lane, E. | BK-Business Analysis | Conference with Marwan Salem (XRoads) regarding negotiations with Lexis-Nexis to waive pre-petition debt | 0.40 |
| 02/14/06 | Damore, R. | BK-Business Analysis | Telephone call with Benita Kichler, Paul Tiberio, Gari Estill and FrankThurlow (WD) for updates. | 1.00 |
| 02/14/06 | Damore, R. | BK-Business Analysis | Meeting with Winn-Dixie's Kellie Hardee regarding the analysis of cost of money for the different proposals. | 0.70 |
| 02/14/06 | Damore, R. | BK-Business Analysis | Preparation for the contract update meeting with Winn-Dixie's Larry Appel, Bennett Nussbaum and John James. | 1.20 |
| 02/14/06 | Damore, R. | BK-Business Analysis | Contract update meeting with Winn-Dixie's Larry Appel, Bennett Nussbaum and John James. | 0.80 |
| 02/14/06 | Young, J. | BK-Business Analysis | Review of contract status reports and development of revised process timeline related to contract renegotiation initiative. | 1.40 |
| 02/14/06 | Damore, R. | BK-Business Analysis | Call with XRoads' Holly Etlin, Marwan Salem and Bryan Gaston regarding FF&E analysis and GOB versus Going Concern recovery on inventory. | 0.60 |
| 02/14/06 | Damore, R. | BK-Business Analysis | Conference call with Winn-Dixie's Frank Thurlow, Derrick Bryant, Edwina Britton, Richard DeShong and Tyson on new credit terms and reclamation program. | 0.60 |
| 02/14/06 | Damore, R. | BK-Business Analysis | Attend weekly management call with Winn-Dixie's Bennett Nussbaum, Larry Appel, John James, Jay Castle, and Skadden, XRoads and Blackstone professionals. | 0.90 |

XRoads Solutions Group
Professional - Time Detail

Page   181

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 02/14/06 | Damore, R. | BK-Business Analysis | Update the comparative analysis on availability on proposals from BOA, CIT and Wachovia. | 1.70 |
| 02/14/06 | Damore, R. | BK-Business Analysis | Meeting with Winn-Dixie's Raymond Rhee on the margin performance questions raised by the UCC. | 0.40 |
| 02/14/06 | Lane, E. | BK-Business Analysis | Meeting with John James (WD Legal) regarding contract rejections to date, and plans for next steps in rejection process for upcoming motion | 1.10 |
| 02/14/06 | Lane, E. | BK-Business Analysis | Research pre-petition debt for Media General | 0.80 |
| 02/14/06 | Lane, E. | BK-Business Analysis | Telephone conference with Holly Etlin (XRoads) to discuss preparation for meeting with Larry Appel and Bennett Nussbaum (WD) | 0.50 |
| 02/14/06 | Lane, E. | BK-Business Analysis | Meeting with Larry Appel & Bennett Nussbaum (Winn-Dixie ET), Holly Etlin, Kipp Fagerstrom, Marwan Salem and Rick Damore (XRoads) and John James and Benita Kichler (Winn-Dixie Legal) to discuss weekly status of contract review project and issue regarding completion of contract assumption motion | 1.20 |
| 02/14/06 | Lane, E. | BK-Business Analysis | Prepare for meeting with ET regarding status of contract review project | 0.40 |
| 02/14/06 | Lane, E. | BK-Business Analysis | Prepare updated status reports for meeting with ET to discuss status of contract review project | 0.90 |
| 02/14/06 | Lane, E. | BK-Business Analysis | Conference with Brad Boggess (XRoads) regarding communication plans with Sylvania regarding their claim and status of allowance/objection | 0.40 |
| 02/14/06 | Lane, E. | BK-Business Analysis | Conference with John James (Winn-Dixie Legal) regarding status of  marketing agreement with Catalina Marketing | 0.30 |

XRoads Solutions Group
Professional - Time Detail

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 02/14/06 | Lane, E. | BK-Business Analysis | Review correspondence and attachments to Lexis-Nexis from Marwan Salem (XRoads) to determine feasibility of settlement | 0.20 |
| 02/14/06 | Lane, E. | BK-Business Analysis | Discussions with Kipp Fagerstrom (XRoads) regarding claims filed by Information Builders and best methods for objections to same | 0.50 |
| 02/14/06 | Lane, E. | BK-Business Analysis | Conference with Kipp Fagerstrom (XRoads) regarding report  tracking NCR contract disposition | 0.20 |
| 02/14/06 | Lane, E. | BK-Business Analysis | Prepare CD and corresponding report with all employment contracts for David Turketsky (Skadden) | 0.80 |
| 02/14/06 | Lane, E. | BK-Business Analysis | Draft email to Jane Leamy (Skadden) regarding ownership of JEA contract and plans for assumption | 0.20 |
| 02/14/06 | Lane, E. | BK-Business Analysis | Prepare contract-rejection approval forms for transmittal to Skadden to complete rejection motion | 0.80 |
| 02/14/06 | Lane, E. | BK-Business Analysis | Meeting with John James (Winn-Dixie Legal) and Kipp Fagerstrom (XRoads) regarding claims filed by Information Builders and resolution of same | 0.50 |
| 02/14/06 | Lane, E. | BK-Business Analysis | Review correspondence regarding settlement with National In-Store Marketing | 0.20 |
| 02/14/06 | Lane, E. | BK-Business Analysis | Prepare revisions to master database to reflect recent settlement negotiations with IT vendors | 0.30 |
| 02/14/06 | Lane, E. | BK-Business Analysis | Review claims reconciliation report for CF Sauer to determine pre-petition liability for contract assumption | 0.50 |
| 02/15/06 | Damore, R. | BK-Business Analysis | Telephone call with XRoads' Holly Etlin on the analysis | 0.40 |

XRoads Solutions Group
Professional - Time Detail

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 02/15/06 | Damore, R. | BK-Business Analysis | Discussion with Winn-Dixie operations group regarding analysis of UCC information request | 1.00 |
| 02/15/06 | Lane, E. | BK-Business Analysis | Telephone conference with Joe Ragase (WD Purchasing) regarding Lexis-Nexis re-negotiated contract | 0.30 |
| 02/15/06 | Lane, E. | BK-Business Analysis | Prepare list of all contracts currently being re-negotiated for Joe Ragase (WD Purchasing) to coordinate vendor communications | 0.50 |
| 02/15/06 | Fagerstrom, K. | BK-Business Analysis | Review and analysis of all XEROX contracts to match contracts per file to database for rejection/assumption analysis | 2.50 |
| 02/15/06 | Gaston, B. | BK-Business Analysis | Review and revise draft of 365D4 Motion and Proposed Order | 0.40 |
| 02/15/06 | Vander Hooven | BK-Business Analysis | Review claim reports from Winn-Dixie reconciliation team | 0.80 |
| 02/15/06 | Dussinger, M. | BK-Business Analysis | Meetings with A. Lindsey (WD) regarding the intercompany accounts. | 1.30 |
| 02/15/06 | Dussinger, M. | BK-Business Analysis | Prepare a summary schedule of the exit financing proposals. | 2.20 |
| 02/15/06 | Dussinger, M. | BK-Business Analysis | Meetings with K. Stubbs (WD) regarding the intercompany accounts. | 0.10 |
| 02/15/06 | Dussinger, M. | BK-Business Analysis | Meetings with J. Roy (WD) regarding savings for the business plan. | 0.40 |
| 02/15/06 | Dussinger, M. | BK-Business Analysis | Meetings with J. Costi (Blackstone), B. McMenamy (WD), J. Retamar (WD) regarding the revised business plan. | 1.20 |
| 02/15/06 | Salem, M. | BK-Business Analysis | Preparation for and participation in telephone call with J. Sears (WD) and one HR vendor regarding their claim and contract. | 1.10 |
| 02/15/06 | Fagerstrom, K. | BK-Business Analysis | Review and analysis of revised Tomax offer letter and calculation of cost savings | 0.80 |

XRoads Solutions Group
Professional - Time Detail

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 02/15/06 | Salem, M. | BK-Business Analysis | Compiled weekly warehouse wire detail provided by Winn-Dixie Treasury and prepared data for use in bi-weekly Short-Term Vendor Liquidity update. | 2.40 |
| 02/15/06 | Fagerstrom, K. | BK-Business Analysis | Meeting with J James (WD IT) and E lane (XRoads) regarding Information Builders claims | 0.50 |
| 02/15/06 | Fagerstrom, K. | BK-Business Analysis | Meeting with J Ranne (WD IT) regarding Information Builders claims | 1.10 |
| 02/15/06 | Fagerstrom, K. | BK-Business Analysis | Preparation of Waiver Letter for Tomax claim | 0.60 |
| 02/15/06 | Salem, M. | BK-Business Analysis | Telephone call with N. Gaddy (WD) regarding status of vendors still on CIA. | 0.60 |
| 02/15/06 | Dussinger, M. | BK-Business Analysis | Meetings with B. Boggess (XRoads) regarding sourcing savings. | 0.30 |
| 02/15/06 | Dussinger, M. | BK-Business Analysis | Phone conversation with A. Lindsey (WD) regarding intercompany accounts. | 0.40 |
| 02/15/06 | Dussinger, M. | BK-Business Analysis | Meeting with B. McMenamy (WD) regarding the business plan. | 0.20 |
| 02/15/06 | Dussinger, M. | BK-Business Analysis | Distribute the fee variance report to J. Skelton (WD). | 0.20 |
| 02/15/06 | Fagerstrom, K. | BK-Business Analysis | Preparation of Waiver Letter for DBK claim | 0.60 |
| 02/15/06 | Salem, M. | BK-Business Analysis | Prepared A/R aging detail for Short Term Vendor Liquidity update and discussed with R. DeShong (WD). | 1.80 |
| 02/15/06 | Fagerstrom, K. | BK-Business Analysis | Preparation of Waiver Letter for Radiant claim | 0.60 |
| 02/15/06 | Fagerstrom, K. | BK-Business Analysis | Review and analysis of SCR claim and contract documentation | 1.10 |
| 02/15/06 | Fagerstrom, K. | BK-Business Analysis | Work with E Linden (WD IT) on analysis of NCR contracts to be rejected | 0.90 |

XRoads Solutions Group
Professional - Time Detail

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 02/15/06 | Fagerstrom, K. | BK-Business Analysis | Meeting with J James (WD Legal) regarding legal documentation of claims renegotiations | 0.90 |
| 02/15/06 | Salem, M. | BK-Business Analysis | Telephone call with G. Estill (WD) regarding updates to vendors still on CIA. | 0.50 |
| 02/15/06 | Salem, M. | BK-Business Analysis | Preparation for and participation in call with F. Thurlow (WD) regarding status of vendors still on CIA. | 0.70 |
| 02/15/06 | Young, J. | BK-Business Analysis | Review of contract analysis for contracts being submitted to Skadden for rejection | 0.50 |
| 02/15/06 | Salem, M. | BK-Business Analysis | Meeting with B. Smith (WD), R. Levin (WD), and J. Raney (WD) regarding weekly copier re-sourcing initiative. | 0.90 |
| 02/15/06 | Lane, E. | BK-Business Analysis | Conference with Aphay Liu (XRoads) regarding reclamation claim status with Crown Cork & Seal | 0.20 |
| 02/15/06 | Damore, R. | BK-Business Analysis | Meeting with Winn-Dixie's Shawn Sloan on GOB versus Going Concern inventory disposition. | 0.60 |
| 02/15/06 | Damore, R. | BK-Business Analysis | Meeting with XRoads' Mike Dussinger on the work related to substantive consolidation, vendor credit, UCC requests, and exit financing. | 0.50 |
| 02/15/06 | Salem, M. | BK-Business Analysis | Preparation for and participation in all hands meeting led by S. Karol (XRoads) regarding bubble store performance and footprint. | 1.20 |
| 02/15/06 | Damore, R. | BK-Business Analysis | Meeting with XRoads' Marwan Salem related to vendor credit and FF&E analysis. | 0.40 |
| 02/15/06 | Salem, M. | BK-Business Analysis | Reviewed and revised Short Term Vendor Liquidity update based on new information from A. Liu (XRoads) on additional vendors opting into the Trade Lien Program | 1.70 |

XRoads Solutions Group
Professional - Time Detail

Page   186

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 02/15/06 | Damore, R. | BK-Business Analysis | Meeting with XRoads' Bryan Gaston on weekly store meeting and GOB versus going concern options. | 0.30 |
| 02/15/06 | Damore, R. | BK-Business Analysis | Call with CIT's Bill Kearney regarding presentation meeting with the company on 2/22/06. | 0.30 |
| 02/15/06 | Damore, R. | BK-Business Analysis | Meeting with Winn-Dixie's Mark Sellers to discuss information request from the UCC. | 0.30 |
| 02/15/06 | Damore, R. | BK-Business Analysis | Meeting with Winn-Dixie's Benita Kichler, Catherine Ibold, David Young, Frank Eckstein, James Scribner, Jason Sears, Javier Retamar, Jayson Roy, Joyce Hart, Keith Cherry, Michael Baust, Michael Chlebovec, Michael Istre, Rich Dubnik, Shawn Sloan, Tim Williams, Kellie Hardee, XRoads' Sheon Karol, and Marwan Salem to review the store timelines for addressing the bubble stores. | 1.00 |
| 02/15/06 | Damore, R. | BK-Business Analysis | Update the comparative analysis on availability on proposals from BOA, CIT and Wachovia. | 0.60 |
| 02/15/06 | Lane, E. | BK-Business Analysis | Conference with Joe Ragase (Winn-Dixie Purchasing) regarding reclamation claim status with Crown Cork & Seal | 0.30 |
| 02/15/06 | Damore, R. | BK-Business Analysis | Meeting with Blackstone's Jason Costi to review the Business Plan assumptions regarding vendor credit. | 2.60 |
| 02/15/06 | Lane, E. | BK-Business Analysis | Telephone conference with Jim Ranne (Winn-Dixie IT) regarding pending invoice with Information Builders, and best methods for dealing with vendor | 0.40 |
| 02/15/06 | Damore, R. | BK-Business Analysis | Review of the claims recap developed for Winn-Dixie. | 0.80 |
| 02/15/06 | Damore, R. | BK-Business Analysis | Review of Business Plan assumptions regarding vendor credit in the liquidity forecast. | 1.40 |

XRoads Solutions Group
Professional - Time Detail

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 02/15/06 | Damore, R. | BK-Business Analysis | Meeting with Winn-Dixie's Barry McMenamy on the business liquidity assumptions. | 0.70 |
| 02/15/06 | Damore, R. | BK-Business Analysis | Review of the UCC information request. | 0.30 |
| 02/15/06 | Lane, E. | BK-Business Analysis | Telephone conference with Jane Leamy (Skadden) regarding pending rejection motion to be filed on Friday | 0.20 |
| 02/15/06 | Lane, E. | BK-Business Analysis | Conference with Dave Young (Winn-Dixie Accounting) regarding professional claims and resolution of claims already reviewed | 0.80 |
| 02/15/06 | Lane, E. | BK-Business Analysis | Prepare revisions to contract master list to reflect all re-negotiation status' | 0.60 |
| 02/16/06 | Lane, E. | BK-Business Analysis | Draft email to Matthew Gavejian (A&M) regarding contracts pending rejection motion for this week. | 0.40 |
| 02/16/06 | Lane, E. | BK-Business Analysis | Draft email to Rosalie Gray (Skadden) regarding all NCR contracts available | 0.20 |
| 02/16/06 | Fagerstrom, K. | BK-Business Analysis | Research and analysis of Information Resources (IRI) Claim | 0.90 |
| 02/16/06 | Fagerstrom, K. | BK-Business Analysis | Teleconference with R Gray (Skadden), D Turtskey (Skadden), C Westin (WD IT), E Linden (WD IT) and J James (WD Legal) regarding NCR Teradata contract | 1.10 |
| 02/16/06 | Etlin, H. | BK-Business Analysis | Review latest revisions to Business Plan | 0.90 |
| 02/16/06 | Fagerstrom, K. | BK-Business Analysis | Meeting with J Ranne (WD IT) regarding EMC, DBK and Computer Associates contracts | 0.70 |
| 02/16/06 | Dussinger, M. | BK-Business Analysis | Meeting with R. Damore (XRoads) regarding the cost savings arising from renegotiating merchandising contracts. | 0.50 |
| 02/16/06 | Dussinger, M. | BK-Business Analysis | Revise the cost savings support schedules for the revised business plan. | 2.10 |
| 02/16/06 | Fagerstrom, K. | BK-Business Analysis | Work with Jon Veal (WD) on analysis of fleet car in service | 0.90 |

XRoads Solutions Group
Professional - Time Detail

Page  188

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 02/16/06 | Fagerstrom, K. | BK-Business Analysis | Teleconference with Linda Martin (PHH - Vehicle Lessor for Winn-Dixie) regarding cars outstanding and car returned | 1.10 |
| 02/16/06 | Fagerstrom, K. | BK-Business Analysis | Work on update of analysis of open Winn-Dixie IT contracts and related claims | 1.10 |
| 02/16/06 | Fagerstrom, K. | BK-Business Analysis | Preparation of Waiver Letter for Unicru claim | 0.60 |
| 02/16/06 | Fagerstrom, K. | BK-Business Analysis | Review and analysis of NCR Master Solutions Agreement in preparation for meeting with Skadden | 0.90 |
| 02/16/06 | Fagerstrom, K. | BK-Business Analysis | Review and analysis of NCR Universal Services Agreement in preparation for meeting with Skadden | 0.90 |
| 02/16/06 | Dussinger, M. | BK-Business Analysis | Working meeting with B. Nussbaum (WD), B. McMenamy (WD), J. O'Connell (Blackstone), J. Costi (Blackstone), K. Bowersox (WD) regarding the revised business plan. | 4.30 |
| 02/16/06 | Young, J. | BK-Business Analysis | Telephonic meeting with K Fagerstrom (XRoads) to discuss status of IT contract negotiations and cure cost reductions. | 0.30 |
| 02/16/06 | Dussinger, M. | BK-Business Analysis | Meeting with J. Singly (WD) regarding contract savings to gather updated information for model assumptions. | 0.20 |
| 02/16/06 | Young, J. | BK-Business Analysis | Analysis of contracts as needed in process of determining assumption/rejection decisions; auto lease contract details | 1.80 |
| 02/16/06 | Salem, M. | BK-Business Analysis | Prepared short term vendor liquidity report based on new information received from R. DeShong (WD). | 1.30 |
| 02/16/06 | Dussinger, M. | BK-Business Analysis | Meeting with K. Stubbs (WD) and J. Roy (WD) regarding substantive consolidation request. | 0.20 |
| 02/16/06 | Dussinger, M. | BK-Business Analysis | Meeting with J. Roy (WD) regarding contract savings. | 0.10 |

XRoads Solutions Group
Professional - Time Detail

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 02/16/06 | Salem, M. | BK-Business Analysis | Review and analyze reports in preparation for working session with R. DeShong (WD) and D. Bryant (WD) regarding top vendor issues and period 8 aging. | 0.70 |
| 02/16/06 | Salem, M. | BK-Business Analysis | Correspondence with P. Tiberio (WD) regarding merchandising vendors still on CIA. | 0.90 |
| 02/16/06 | Dussinger, M. | BK-Business Analysis | Prepare a package of supporting due diligence material for the underlying assumptions of the revised business plan. | 2.30 |
| 02/16/06 | Salem, M. | BK-Business Analysis | Prepared new schedules for short term vendor liquidity report per guidance from B. Nussbaum (WD). | 1.40 |
| 02/16/06 | Salem, M. | BK-Business Analysis | Prepared aged wire overpayments report for short term vendor liquidity report for dicussion with R. DeShong (WD). | 0.60 |
| 02/16/06 | Damore, R. | BK-Business Analysis | Meeting with Winn-Dixie's Barry McMenamy on the business liquidity assumptions. | 0.70 |
| 02/16/06 | Damore, R. | BK-Business Analysis | Meeting with Blackstone's Jamie McConnell regarding reclamation and vendor credit. | 0.40 |
| 02/16/06 | Damore, R. | BK-Business Analysis | Call with HLHZ Agnes Tang and Blackstone's Jamie McConnell regarding reclamation and vendor credit. | 0.30 |
| 02/16/06 | Damore, R. | BK-Business Analysis | Call with A&M Marti Kopacz and Blackstone's Jamie McConnell regarding reclamation and vendor credit. | 0.30 |
| 02/16/06 | Dussinger, M. | BK-Business Analysis | Continue to update the supporting due diligence material for the underlying assumptions of the revised business plan. | 2.10 |
| 02/16/06 | Damore, R. | BK-Business Analysis | Meeting with XRoads' Mike Dussinger on the analysis of contract, sourcing, property tax, asset sale and rent reduction savings to report to Winn-Dixie's Bennett Nussbaum. | 0.40 |

XRoads Solutions Group
Professional - Time Detail

Page   190

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 02/16/06 | Dussinger, M. | BK-Business Analysis | Prepare follow up information relative to the revised business plan based on our earlier working meeting. | 2.10 |
| 02/16/06 | Salem, M. | BK-Business Analysis | Draft schedule for short term vendor liquidity report to include reviewed and analyzed top vendor issues (as classified by A/R) | 0.80 |
| 02/16/06 | Damore, R. | BK-Business Analysis | Meeting with XRoads' Marwan Salem on the vendor liquidity report for Winn-Dixie's Bennett Nussbaum. | 0.60 |
| 02/16/06 | Fagerstrom, K. | BK-Business Analysis | Meeting with J James (WD Legal) regarding DBK claim form | 0.50 |
| 02/16/06 | Dussinger, M. | BK-Business Analysis | Follow up phone conversation with B. Boggess (XRoads) regarding sourcing savings. | 0.20 |
| 02/16/06 | Damore, R. | BK-Business Analysis | Partial attendance in meeting with Winn-Dixie's Bennett Nussbaum, Kathy Bowersox, Barry McMenamy, Blackstone's Jamie O'Connell, Jason Costi, and XRoads' Mike Dussinger on business plan update. | 2.50 |
| 02/16/06 | Fagerstrom, K. | BK-Business Analysis | Teleconference with T Mann (DBK Concepts) regarding DBK contract negotiations | 1.10 |
| 02/16/06 | Damore, R. | BK-Business Analysis | Call with XRoads' Holly Etlin regarding an update on the Business Plan process and claims reporting to the UCC professionals. | 0.30 |
| 02/16/06 | Damore, R. | BK-Business Analysis | Communications with Winn-Dixie's Gary Regina regarding vendor credit history information. | 0.20 |
| 02/16/06 | Salem, M. | BK-Business Analysis | Prepared vendor liquidity schedule for short term vendor liquidity opportunities report. | 1.40 |
| 02/16/06 | Salem, M. | BK-Business Analysis | Working session with B. Nussbaum (WD) regarding short term vendor liquidity report. | 0.60 |

XRoads Solutions Group
Professional - Time Detail

Page   191

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 02/16/06 | Damore, R. | BK-Business Analysis | Communications with Winn-Dixie's Mark Sellers regarding information request by the UCC. | 0.20 |
| 02/16/06 | Damore, R. | BK-Business Analysis | Call with Konica's Todd Schrader regarding the status of Winn-Dixie's assessment on the photo equipment contract assumption versus rejection analysis. | 0.30 |
| 02/16/06 | Salem, M. | BK-Business Analysis | Participation in working session with R. DeShong (WD) and D. Bryant (WD) regarding top vendor issues and period 8 aging. | 0.50 |
| 02/16/06 | Salem, M. | BK-Business Analysis | Briefing with R. DeShong (WD) regarding aged wire overpayments report for short term vendor liquidity report. | 0.50 |
| 02/17/06 | Damore, R. | BK-Business Analysis | Request to Winn-Dixie's merchandising to review the draft report of vendor liquidity and provide updates. | 0.60 |
| 02/17/06 | Salem, M. | BK-Business Analysis | Preparation for and participation in meeting with R. Levin (WD), J. Raney (WD), S. Ashley (WD). B. Boatright (WD), and D. Blackmon (WD) regarding photocopier re-sourcing initiative. | 1.40 |
| 02/17/06 | Damore, R. | BK-Business Analysis | Discussion with Winn-Dixie's Gary Regina and Dave Myer regarding request for EFT versus check designation. | 0.30 |
| 02/17/06 | Lane, E. | BK-Business Analysis | Review email from Jeff Fredriech (WDTransportation) regarding transportation contracts status | 0.30 |
| 02/17/06 | Vander Hooven | BK-Business Analysis | Review data files from Schedule F and compare to Schedules filed in respective cases per email from Aphay Liu (XRoads) | 0.30 |
| 02/17/06 | Gaston, B. | BK-Business Analysis | Call with A. Ravin (Skadden) to discuss 365D4 Motion | 0.20 |
| 02/17/06 | Gaston, B. | BK-Business Analysis | Review information request from K. Logan (Logan & Co), A. Ravin (Skadden) regarding LL names for 365D4 Motion | 0.10 |

XRoads Solutions Group
Professional - Time Detail

Page   192

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 02/17/06 | Gaston, B. | BK-Business Analysis | Research and resolve location number 1356 and 1391 from K. Logan (Logan & Co) and A. Ravin (Skadden) to determine information missing from file. | 0.20 |
| 02/17/06 | Gaston, B. | BK-Business Analysis | Review administrative claim for post-petition taxes store 2361 | 0.30 |
| 02/17/06 | Gaston, B. | BK-Business Analysis | Research and resolve location number 1356 and 1391 from K. Logan (Logan & Co) and A. Ravin (Skadden) to determine information missing from file. | 0.20 |
| 02/17/06 | Fagerstrom, K. | BK-Business Analysis | Teleconference with J Ranne (WD IT) regarding Serena | 0.80 |
| 02/17/06 | Gaston, B. | BK-Business Analysis | Drafted request  S. Magaddino (WD) research and resolve all remaining questions from e-mail and attached schedule | 0.30 |
| 02/17/06 | Dussinger, M. | BK-Business Analysis | Phone conversations with B. Boggess (XRoads) regarding sourcing savings. | 0.20 |
| 02/17/06 | Dussinger, M. | BK-Business Analysis | Meeting with J. Roy (WD), B. McMenamy (WD), K. Stubbs (WD), J Singly (WD) regarding contract savings. | 0.70 |
| 02/17/06 | Dussinger, M. | BK-Business Analysis | Conference call with M. Byrum (WD), J. O'Connell (Blackstone), J. Sherer (HLHZ) regarding initial results of substantive consolidation analysisi and key assumptions. | 0.30 |
| 02/17/06 | Dussinger, M. | BK-Business Analysis | Phone conversation with J. O'Connell (Blackstone), regarding substantive consolidation. | 0.10 |
| 02/17/06 | Dussinger, M. | BK-Business Analysis | Distribute consolidating financials to J. Scherer (HLHZ) relative to substantive consolidation. | 0.30 |
| 02/17/06 | Dussinger, M. | BK-Business Analysis | Meeting with J. Roy (WD) and M. Byrum (WD) regarding consolidating financials relative to substantive consolidation. | 0.20 |

XRoads Solutions Group
Professional - Time Detail

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 02/17/06 | Dussinger, M. | BK-Business Analysis | Prepare cost saving supporting schedules for the revised business plan. | 2.30 |
| 02/17/06 | Dussinger, M. | BK-Business Analysis | Prepare supporting documentation for the revised Business Plan. | 2.20 |
| 02/17/06 | Dussinger, M. | BK-Business Analysis | Phone conversation with J. O'Connell (Blackstone) and A. Tang (HLHZ) regarding substantive consolidation. | 0.40 |
| 02/17/06 | Dussinger, M. | BK-Business Analysis | Phone conversation with J. O'Connell (Blackstone) regarding substantive consolidation. | 0.10 |
| 02/17/06 | Damore, R. | BK-Business Analysis | Examination of the historical vendor credit terms files provided by Winn-Dixie's Gary Regina and Dave Myer. | 0.30 |
| 02/17/06 | Dussinger, M. | BK-Business Analysis | Phone conversation with A. Tang (HLHZ) regarding substantive consolidation. | 0.20 |
| 02/17/06 | Dussinger, M. | BK-Business Analysis | Phone conversation with K. Stubbs (WD) regarding intercompany accounts. | 0.10 |
| 02/17/06 | Dussinger, M. | BK-Business Analysis | Review the vendor analysis file to determine treatment of key contacts and changes in assumptions. | 0.40 |
| 02/17/06 | Damore, R. | BK-Business Analysis | Review of the FF&E analysis and discussion on revisions with Marwan Salem, XRoads. | 0.50 |
| 02/17/06 | Damore, R. | BK-Business Analysis | Discussion and revisions of the Vendor Liquidity analysis with  XRoads' Marwan Salem | 0.80 |
| 02/18/06 | Young, J. | BK-Business Analysis | Analysis of contracts as needed in process of determining assumption/rejection decisions; benefits contracts | 0.90 |
| 02/19/06 | Lane, E. | BK-Business Analysis | Prepare summary report for Alvarez & Marsal detailing all contract rejections on February Rejection Motion | 0.90 |

XRoads Solutions Group
Professional - Time Detail

Page   194

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 02/19/06 | Lane, E. | BK-Business Analysis | Draft explanatory email to Matt Gavajian with Alvarez & Marsal regarding detailing all contract rejections on February Rejection Motion | 0.30 |
| 02/19/06 | Lane, E. | BK-Business Analysis | Research Debtor's schedules and SOFA to determine scheduled liability to Cisco. | 0.50 |
| 02/19/06 | Lane, E. | BK-Business Analysis | Draft email to Craig Boucher (XRoads) regarding Debtor's scheduled liability to Cisco. | 0.20 |
| 02/20/06 | Dussinger, M. | BK-Business Analysis | Meeting with J. Roy (WD) regarding intercompany adjusting entries. | 0.40 |
| 02/20/06 | Lane, E. | BK-Business Analysis | Meeting with Mike Dussinger (XRoads) regarding tracking of contract savings | 0.30 |
| 02/20/06 | Dussinger, M. | BK-Business Analysis | Meeting with J. Roy (WD) and K. Stubbs (WD) regarding intercompany adjusting entries. | 0.50 |
| 02/20/06 | Dussinger, M. | BK-Business Analysis | Phone conversation with J. O'Connell (Blackstone) and A. Tang (HLHZ) regarding substantive consolidation. | 0.30 |
| 02/20/06 | Dussinger, M. | BK-Business Analysis | Meeting with J. Roy (WD) and K. Stubbs (WD) regarding intercompany accounts. | 1.10 |
| 02/20/06 | Dussinger, M. | BK-Business Analysis | Phone conversation with A. Tang (HLHZ) regarding intercompany accounts. | 0.10 |
| 02/20/06 | Lane, E. | BK-Business Analysis | Draft email to Jeff Friederich (Winn-Dixie Logistics) regarding open contract with Keenan Shipping | 0.20 |
| 02/20/06 | Lane, E. | BK-Business Analysis | Work with Administrative support (April Bayer WD Legal) to complete updates to contract master list | 0.50 |
| 02/20/06 | Lane, E. | BK-Business Analysis | Review contract masterlist to determine validity of all cure amounts, to exclude cure amounts to rejected and terminated contracts | 0.80 |

XRoads Solutions Group
Professional - Time Detail

Page   195

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 02/20/06 | Lane, E. | BK-Business Analysis | Research pre-petition claims for Duro Bag and Buddig Meat. | 0.50 |
| 02/20/06 | Dussinger, M. | BK-Business Analysis | Meeting with E. Lane (XRoads) regarding contracts and cure amounts. | 0.40 |
| 02/20/06 | Dussinger, M. | BK-Business Analysis | Prepare supporting documentation for the revised Business Plan. | 2.20 |
| 02/20/06 | Lane, E. | BK-Business Analysis | Draft email to Benita Kichler (Winn-Dixie Legal) responding to request for information on pre-petition claims for Duro Bag and Buddig Meat. | 0.30 |
| 02/20/06 | Lane, E. | BK-Business Analysis | Discussion with Kipp Fagerstrom (XRoads Solutions Group) regarding Winn-Dixie's assumption of the DBK Contract | 0.40 |
| 02/20/06 | Lane, E. | BK-Business Analysis | Discussion with Kipp Fagerstrom (XRoads Solutions Group) regarding Winn-Dixie's assumption of the Serena Contract | 0.40 |
| 02/20/06 | Damore, R. | BK-Business Analysis | Call with Winn-Dixie's Benita Kichler regarding Mettler Toledo. | 0.20 |
| 02/20/06 | Salem, M. | BK-Business Analysis | Updated vendor liquidity update with information received from P. Tiberio (WD). | 0.90 |
| 02/20/06 | Damore, R. | BK-Business Analysis | Call with Winn-Dixie's Dewayne Rabon regarding Southern Wines. | 0.20 |
| 02/20/06 | Damore, R. | BK-Business Analysis | Call with XRoads' Marwan Salem regarding the FF&E report and the vendor receivable update. | 0.30 |
| 02/20/06 | Salem, M. | BK-Business Analysis | Briefing with R. Damore (XRoads) regarding short term vendor liquidity report based on new information received from the Merchandising team | 0.90 |
| 02/20/06 | Damore, R. | BK-Business Analysis | Call with XRoads' Mike Dussinger regarding vendor credit analysis. | 0.30 |
| 02/20/06 | Damore, R. | BK-Business Analysis | XRoads' team dinner to update the status of the case and near term work issues. | 1.50 |

XRoads Solutions Group
Professional - Time Detail

Page   196

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 02/20/06 | Fagerstrom, K. | BK-Business Analysis | Review and analysis of notes from Skadden regarding DBK contract | 1.10 |
| 02/20/06 | Fagerstrom, K. | BK-Business Analysis | Preparation for meeting with J Ranne (WD IT) and G Klingerman (WD IT) regarding Serena | 0.80 |
| 02/20/06 | Fagerstrom, K. | BK-Business Analysis | Meeting with J Ranne (WD IT) and G Klingerman (WD IT) regarding Serena negotiations | 1.10 |
| 02/20/06 | Fagerstrom, K. | BK-Business Analysis | Meeting with J Ranne (WD IT) and D Fox (WD IT) regarding Tomax status | 0.50 |
| 02/20/06 | Fagerstrom, K. | BK-Business Analysis | Meeting with J Ranne (WD IT) regarding Computer Associates | 0.50 |
| 02/20/06 | Fagerstrom, K. | BK-Business Analysis | Review and analysis of multiple Computer Associates contracts in preparation for meeting with J Ranne (WD IT) | 0.70 |
| 02/20/06 | Fagerstrom, K. | BK-Business Analysis | Work on comparison of cars on hand per leasing company versus on hand per Winn-Dixie | 1.40 |
| 02/20/06 | Dussinger, M. | BK-Business Analysis | Team working dinner to review program of each team, key issues and exchange information | 1.00 |
| 02/20/06 | Salem, M. | BK-Business Analysis | Correspondence with N. Koci (Hilco) regarding abandonment and vacate and release forms endorsed by landlords from GOB sale | 0.50 |
| 02/20/06 | Salem, M. | BK-Business Analysis | Follow up discussion with G. Estill (WD) and F. Thurlow (WD) regarding short term vendor liquidity update. | 1.10 |
| 02/20/06 | Dussinger, M. | BK-Business Analysis | Prepare executive management reports on professional fees. | 1.70 |
| 02/20/06 | Dussinger, M. | BK-Business Analysis | Meeting with S. Karol (XRoads) regarding Business Plan assumptions. | 0.40 |

XRoads Solutions Group
Professional - Time Detail

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 02/20/06 | Fagerstrom, K. | BK-Business Analysis | Discussion with E Lane (XRoads) regarding Winn-Dixie's assumption of the DBK Contract | 0.40 |
| 02/20/06 | Dussinger, M. | BK-Business Analysis | Prepare supporting schedules for revised Business Plan assumptions. | 1.70 |
| 02/20/06 | Salem, M. | BK-Business Analysis | Reviewed and revised short term vendor liquidity report based on new information received from the Merchandising team | 1.00 |
| 02/20/06 | Fagerstrom, K. | BK-Business Analysis | Discussion with E Lane (XRoads) regarding Winn-Dixie's assumption of the Serena Contract | 0.40 |
| 02/20/06 | Fagerstrom, K. | BK-Business Analysis | Teleconference with R Gray (Skadden) regarding DBK contract | 0.30 |
| 02/20/06 | Salem, M. | BK-Business Analysis | Follow up with T. Pabst (Great American) and P. Wyke (Great American) regarding an unresolved logistics issue from one auction participant. | 0.80 |
| 02/20/06 | Salem, M. | BK-Business Analysis | Participation in all hands meeting with all XRoads team to discuss case, upcoming events and action items upcoming in the case. | 1.60 |
| 02/20/06 | Salem, M. | BK-Business Analysis | Reviewed and responded to issue from P. Jones (WD) regarding equipment shipping issue in Great American auction of Winn-Dixie equipment. | 0.90 |
| 02/20/06 | Salem, M. | BK-Business Analysis | Updated GOB analysis  regarding abandonment and vacate and release forms endorsed by landlords from GOB sale | 1.00 |
| 02/20/06 | Young, J. | BK-Business Analysis | Telephonic meeting with J Lammert (Assesment Technologies) regarding Alvarez emails; subject retention agreement | 0.60 |
| 02/20/06 | Young, J. | BK-Business Analysis | Telephonic meeting with J Lammert (Assesment Technologies), C Jackson (SHB), K Daw (SG&R); Partial attendance by J McGinnis of Milbank | 0.80 |

XRoads Solutions Group
Professional - Time Detail

Page  198

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 02/20/06 | Young, J. | BK-Business Analysis | Review and analyze of professional fee analysis prepared by M Dussinger (XRoads) at request of P Lynch (WD) | 0.30 |
| 02/20/06 | Young, J. | BK-Business Analysis | Analysis of contract business terms and cure costs to evaluate assumption/rejection/re negotiation decisions. | 2.40 |
| 02/20/06 | Young, J. | BK-Business Analysis | Continued analysis of contract business terms and cure costs as needed to evaluate assumption/rejection/re negotiation decisions. | 1.80 |
| 02/20/06 | Gaston, B. | BK-Business Analysis | Read and respond to e-mail from M. Barr (Milbank) confirming nature of application for administrative payments | 0.10 |
| 02/20/06 | Gaston, B. | BK-Business Analysis | Read and respond to e-mail from A. Ravin (Skadden) regarding subleases | 0.10 |
| 02/20/06 | Gaston, B. | BK-Business Analysis | Revise M. Dussinger (XRoads) sandwich lease information for Business Plan | 0.20 |
| 02/20/06 | Young, J. | BK-Business Analysis | Continued analysis of contract business terms and cure costs to evaluate assumption/rejection/re negotiation decisions. | 2.80 |
| 02/20/06 | Gaston, B. | BK-Business Analysis | Working dinner and team meeting to discuss case status | 1.00 |
| 02/20/06 | Young, J. | BK-Business Analysis | Meeting with J James (WD Legal) to discuss contract review findings. | 0.60 |
| 02/20/06 | Young, J. | BK-Business Analysis | Continued analysis of contract business terms and cure costs to evaluate assumption/rejection/re negotiation decisions. | 2.20 |
| 02/20/06 | Young, J. | BK-Business Analysis | Development of contract summary analysis as needed for executive update meeting on 2/21 | 1.30 |

XRoads Solutions Group
Professional - Time Detail

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 02/20/06 | Lane, E. | BK-Business Analysis | Prepare archive-CDs with all employment contracts for Winn-Dixie Legal Department and HR Department | 0.80 |
| 02/20/06 | Lane, E. | BK-Business Analysis | Prepare complete report with all employment contracts listed on Schedule G, and the current status of those employees for Winn-Dixie Legal Department and HR Department | 0.90 |
| 02/20/06 | Lane, E. | BK-Business Analysis | Conference with John James (Winn-Dixie Legal Department.) regarding next steps to take on employee claims. | 0.80 |
| 02/20/06 | Lane, E. | BK-Business Analysis | Conference with Jeff Fredrich (Winn-Dixie Logistics) regarding current status of all transportation contracts | 0.40 |
| 02/21/06 | Young, J. | BK-Business Analysis | Analysis of contract details and business owner comments as part of contract assumption/rejection process | 2.10 |
| 02/21/06 | Young, J. | BK-Business Analysis | Meeting with H Etlin (XRoads) to discuss Cisco contract negotiation status | 0.40 |
| 02/21/06 | Young, J. | BK-Business Analysis | Review and analyze and attendance executive contracts update meeting with XRoads'  E Lane, M Salem, R Damore and H Etlin and Winn-Dixie's L Appel and B Nussbaum | 0.50 |
| 02/21/06 | Young, J. | BK-Business Analysis | Continued analysis of contract details and business owner comments as part of contract assumption/rejection process. | 2.20 |
| 02/21/06 | Young, J. | BK-Business Analysis | Attend executive contracts update meeting with XRoads'  E Lane, M Salem, R Damore and H Etlin and Winn-Dixie's L Appel and B Nussbaum | 0.30 |
| 02/21/06 | Salem, M. | BK-Business Analysis | Briefing with K. Fagerstrom (XRoads) regarding contract update documents for weekly meeting. | 0.90 |
| 02/21/06 | Salem, M. | BK-Business Analysis | Reviewed and supplemented contract update documents for weekly meeting. | 1.00 |

XRoads Solutions Group
Professional - Time Detail

Page   200

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 02/21/06 | Salem, M. | BK-Business Analysis | Attend meeting with R. Levin (WD), B. Boggess (XRoads), J. Ragase (WD), and J. Ranne (WD) regarding photocopier re-sourcing initiative. | 1.00 |
| 02/21/06 | Salem, M. | BK-Business Analysis | Working session with E. Lane (XRoads) regarding status of contract review. | 0.80 |
| 02/21/06 | Salem, M. | BK-Business Analysis | Meeting with R. Damore (XRoads) regarding short term vendor liquidity report and GOB abandonment schedule. | 0.40 |
| 02/21/06 | Salem, M. | BK-Business Analysis | Participate in weekly contract status update meeting with J. Young (XRoads), H. Etlin (XRoads), R. Damore (XRoads), E. Lane (XRoads), B. Nussbaum (WD), L. Appel (WD), J. James (WD), and B. Kichler (WD). | 0.50 |
| 02/21/06 | Salem, M. | BK-Business Analysis | Analyzed HR supply contracts and filed claims and reconciled claims against A/P data provided by C. Leo (WD). | 2.30 |
| 02/21/06 | Salem, M. | BK-Business Analysis | Correspondence with B. Kichler (WD) regarding one SBT/DSD vendor contract and status of re negotiation. | 0.70 |
| 02/21/06 | Salem, M. | BK-Business Analysis | Review and analyze information for weekly contract status update meeting. | 0.20 |
| 02/21/06 | Salem, M. | BK-Business Analysis | Updated vendor contract status tracking mechanism with new updates from H. Etlin (XRoads) and R. Damore (XRoads). | 0.90 |
| 02/21/06 | Lane, E. | BK-Business Analysis | Meeting with Marwan Salem (XRoads) to discuss claims filed by GE Capital for Danka copiers located in Raleigh | 0.40 |
| 02/21/06 | Lane, E. | BK-Business Analysis | Conference with Jessica Millette (XRoads) to discuss steps for updates to master contract database | 0.50 |
| 02/21/06 | Lane, E. | BK-Business Analysis | Meeting with Holly Etlin and John Young (XRoads) regarding current status of contract review project and next steps for completion | 0.70 |

XRoads Solutions Group
Professional - Time Detail

Page   201

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 02/21/06 | Damore, R. | BK-Business Analysis | Meeting with XRoads' Aphay Liu for an update on the Mettler Toledo claim analysis.. | 0.40 |
| 02/21/06 | Damore, R. | BK-Business Analysis | Meeting with XRoads' Holly Etlin, Bryan Gaston and Marwan Salem regarding FF&E report for settlement discussions with Hilco. | 0.70 |
| 02/21/06 | Damore, R. | BK-Business Analysis | Review of contracts handled by Winn-Dixie's Gari Estill for communications with Tom Robbins, (WD) for new contact. | 0.40 |
| 02/21/06 | Damore, R. | BK-Business Analysis | Meeting with Winn-Dixie's Kellie Hardee on the exit financing status. | 0.40 |
| 02/21/06 | Damore, R. | BK-Business Analysis | Meeting with XRoads' Holly Etlin and Sheon Karol on planning for the bubble stores asset dispositions. | 0.60 |
| 02/21/06 | Damore, R. | BK-Business Analysis | Meeting with Winn-Dixie's Mike Byrum, Jayson Roy, Kevin Stubbs, Amy Lindsey, XRoads' Mike Dussinger on substantive consolidation review. | 1.90 |
| 02/21/06 | Karol, S. | BK-Business Analysis | Revising Proceeds Analysis | 1.40 |
| 02/21/06 | Damore, R. | BK-Business Analysis | Preparation for contracts update meeting. | 2.20 |
| 02/21/06 | Damore, R. | BK-Business Analysis | Meeting with Winn-Dixie's Bennett Nussbaum, Larry Appel, John James, Benita Kichler, XRoads' Holly Etlin, Elaine Lane, John Young and Marwan Salem regarding contracts update. | 0.70 |
| 02/21/06 | Damore, R. | BK-Business Analysis | Meeting with Winn-Dixie's Tom Robbins on Konica and other supply contracts. | 0.70 |
| 02/21/06 | Damore, R. | BK-Business Analysis | Meeting with Blackstone's Jason Costi on working capital assumptions in update Business Plan forecast. | 0.90 |
| 02/21/06 | Damore, R. | BK-Business Analysis | Development of bubble store liquidation analysis for update to Business Plan. | 2.90 |

XRoads Solutions Group
Professional - Time Detail

Page   202

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 02/21/06 | Dussinger, M. | BK-Business Analysis | Prepare real estate related supporting schedules for the revised Business Plan. | 2.30 |
| 02/21/06 | Dussinger, M. | BK-Business Analysis | Meeting with S. Karol (XRoads) regarding real estate Business Plan assumptions. | 0.60 |
| 02/21/06 | Dussinger, M. | BK-Business Analysis | Meeting with S. Karol (XRoads) and R. Damore (XRoads) regarding real estate Business Plan assumptions. | 0.30 |
| 02/21/06 | Dussinger, M. | BK-Business Analysis | Prepare summary of bubble stores for R. Damore (XRoads). | 0.40 |
| 02/21/06 | Dussinger, M. | BK-Business Analysis | Meeting with R. Damore (XRoads), M. Byrum (WD), J. Roy (WD), K. Stubbs (WD) and A Lindsey (WD) regarding substantive consolidation. | 1.50 |
| 02/21/06 | Dussinger, M. | BK-Business Analysis | Prepare supporting schedules relative to sourcing savings for the revised Business Plan. | 2.20 |
| 02/21/06 | Dussinger, M. | BK-Business Analysis | Continue to prepare supporting schedules for the revised Business Plan contract savings assumptions. | 2.30 |
| 02/21/06 | Salem, M. | BK-Business Analysis | Review and anlayze information for meeting with R. Levin (WD), B. Boggess (XRoads), J. Ragase (WD), and J. Ranne (WD) regarding photocopier re-sourcing initiative. | 0.50 |
| 02/21/06 | Dussinger, M. | BK-Business Analysis | Prepare vendor liquidity analysis. | 1.80 |
| 02/21/06 | Fagerstrom, K. | BK-Business Analysis | Continue work on Estimated Contract Cost Savings analysis for contracts meeting | 1.50 |
| 02/21/06 | Fagerstrom, K. | BK-Business Analysis | Review and analysis of proposed Radiant amendment | 1.10 |
| 02/21/06 | Fagerstrom, K. | BK-Business Analysis | Meeting with E Lane (XRoads) to discuss updates to master contracts list | 0.50 |

XRoads Solutions Group
Professional - Time Detail

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 02/21/06 | Fagerstrom, K. | BK-Business Analysis | Preparation for meeting with H Etlin (XRoads), J Young (XRoads) and E Lane (XRoads) regarding weekly status update on contracts. | 0.90 |
| 02/21/06 | Fagerstrom, K. | BK-Business Analysis | Work on revisions to Serena proposal | 0.90 |
| 02/21/06 | Damore, R. | BK-Business Analysis | Meeting with Winn-Dixie David Young on the additional information needed regarding the enterprise store recovery on inventory. | 0.50 |
| 02/21/06 | Fagerstrom, K. | BK-Business Analysis | Work on updates to weekly contract status matrix for Winn-Dixie Contracts team meeting | 2.20 |
| 02/21/06 | Lane, E. | BK-Business Analysis | Telephone conference with Craig Boucher (XRoads) regarding status of settlement with Cisco | 0.30 |
| 02/21/06 | Lane, E. | BK-Business Analysis | Conference with John James (WD Legal) to review terms and status of advertising contract with Catalina Marketing. | 0.90 |
| 02/21/06 | Dussinger, M. | BK-Business Analysis | Meeting with B. Gaston (XRoads) regarding lease cure amounts. | 0.10 |
| 02/21/06 | Karol, S. | BK-Business Analysis | Analysis of  Business Plan assumptions | 0.40 |
| 02/21/06 | Salem, M. | BK-Business Analysis | Participation in weekly contract status update meeting with J. Young (XRoads), H. Etlin (XRoads), R. Damore (XRoads), E. Lane (XRoads), B. Nussbaum (WD), L. Appel (WD), J. James (WD), and B. Kichler (WD). | 0.70 |
| 02/21/06 | Young, J. | BK-Business Analysis | Attendance in meeting with H Etlin (XRoads) to discuss contract review status | 0.50 |
| 02/21/06 | Lane, E. | BK-Business Analysis | Prepare revisions and updates to master database in order to prepare reports for meeting with Larry Appel (WD Legal) and Bennett Nussbaum (WD CFO) to discuss status of contract review project | 1.30 |

XRoads Solutions Group
Professional - Time Detail

Page   204

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 02/21/06 | Lane, E. | BK-Business Analysis | Review Schedule G data for contract with Russell Stover | 0.20 |
| 02/21/06 | Lane, E. | BK-Business Analysis | Draft email to Rick Damore (XRoads) regarding no contract with Russell Stover | 0.10 |
| 02/21/06 | Young, J. | BK-Business Analysis | Continued development of contract summary analysis as needed for 2/21 executive update | 1.60 |
| 02/21/06 | Young, J. | BK-Business Analysis | Telephonic meeting with M Gavajian (A&M) with partial attendance of J Hausman | 0.80 |
| 02/21/06 | Young, J. | BK-Business Analysis | Development of financial analysis/sensitivities related to Assesment Technologies breakup fee in preparation for discussion with M Gavajian (A&M) | 1.70 |
| 02/21/06 | Young, J. | BK-Business Analysis | Telephonic meeting with  Assesment Technologies' J Lammert re  breakup fee and retention document | 0.40 |
| 02/21/06 | Young, J. | BK-Business Analysis | Telephonic meeting with M Gavajian and Assesment Technologies General Counsel, Cheri Gilbert, to discuss Assesment Technologies Breakup Fee | 0.90 |
| 02/21/06 | Young, J. | BK-Business Analysis | Review and analyze information from contract review status, in preparation of meeting with H Etlin (XRoads) | 0.40 |
| 02/22/06 | Lane, E. | BK-Business Analysis | Meeting with Aphay Liu (XRoads) regarding reclamation claims review status and related contracts to claims processes | 0.50 |
| 02/22/06 | Lane, E. | BK-Business Analysis | Review all state contracts for lottery and food-stamp programs to determine rejection or assumption directions | 0.80 |
| 02/22/06 | Lane, E. | BK-Business Analysis | Assess Konica contract for assumption costs, pursuant to direction from Joe Ragase (WD Purchasing) | 0.40 |
| 02/22/06 | Lane, E. | BK-Business Analysis | Review and organize all contract-related claims for approval by Jay Castle (WD Legal Department.) | 1.90 |

XRoads Solutions Group
Professional - Time Detail

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 02/22/06 | Lane, E. | BK-Business Analysis | Prepare contract review analysis forms and calculate assumption and rejection costs for all transportation contracts | 2.30 |
| 02/22/06 | Lane, E. | BK-Business Analysis | Telephone conference with Joe Ragase (WD Purchasing) regarding contract rejection and pre-petition status for Vertis and Southeast Color | 0.40 |
| 02/22/06 | Gaston, B. | BK-Business Analysis | Draft e-mail J. Dewitte (WD) with direction on how to modify contracts for hurricane affected stores | 0.10 |
| 02/22/06 | Lane, E. | BK-Business Analysis | Telephone conference with Matt Gavajian (Alvarez & Marsal) to discuss details of each contract being rejected in February Rejection Motion | 0.50 |
| 02/22/06 | Lane, E. | BK-Business Analysis | Telephone conference with Bill Fisher (WD Purchasing) regarding contract renewals for blood pressure machines | 0.20 |
| 02/22/06 | Lane, E. | BK-Business Analysis | Telephone conference with Jeff Friederich (WD Transportation) regarding status of contract on tractor trailer leases | 0.30 |
| 02/22/06 | Salem, M. | BK-Business Analysis | Updated vendor short term liquidity opportunities report based on new information received from Merchandising group. | 1.30 |
| 02/22/06 | Salem, M. | BK-Business Analysis | Reviewed and analyzed auto vendor lease contract. | 1.00 |
| 02/22/06 | Young, J. | BK-Business Analysis | Meeting with R Tansi (WD Tax) to discuss CLC equipment buyout, department staffing and Burr Wolfe licensing contract | 1.00 |
| 02/22/06 | Etlin, H. | BK-Business Analysis | Meeting with Winn-Dixie's B Nussbaum and K Hardee, CIT's G Prager, B Kearney and B Koslo and XRoads' D Damore  to discuss exit financing structure | 1.30 |
| 02/22/06 | Etlin, H. | BK-Business Analysis | Meeting with Blackstone and Management on Business Plan revision | 4.20 |

XRoads Solutions Group
Professional - Time Detail

Page   206

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 02/22/06 | Salem, M. | BK-Business Analysis | Participation in call with HR service provider regarding contract and filed claim. | 0.80 |
| 02/22/06 | Salem, M. | BK-Business Analysis | Analyzed information provided by S. Karol (XRoads) regarding store time lines and integrated into worksheet for upcoming meeting on 2/23. | 1.10 |
| 02/22/06 | Salem, M. | BK-Business Analysis | Reconciled HR supply vendor claim and discussed contract and claim with vendor and J. Sears (WD). | 1.00 |
| 02/22/06 | Salem, M. | BK-Business Analysis | Reconciled HR supply vendor claim and compared to A/P register provided by C. Leo (WD).  Claim filed in excess of 500 pages. | 2.30 |
| 02/22/06 | Salem, M. | BK-Business Analysis | Reconciled HR supply vendor claim and compared to A/P register provided by C. Leo (WD).  Claim filed in excess of 500 pages. | 2.10 |
| 02/22/06 | Young, J. | BK-Business Analysis | Development of contract analysis and reviews of contracts as part of assumption/rejection process | 2.90 |
| 02/22/06 | Salem, M. | BK-Business Analysis | Reconciled HR supply vendor claim and compared to A/P register provided by C. Kent (WD). | 0.70 |
| 02/22/06 | Salem, M. | BK-Business Analysis | Working session with R. Damore (XRoads) regarding short term vendor liquidity updates. | 0.40 |
| 02/22/06 | Salem, M. | BK-Business Analysis | Breifing with vendor and J. Sears (WD)regarding HR supply vendor claim | 0.70 |
| 02/22/06 | Salem, M. | BK-Business Analysis | Briefing with J. Young (XRoads) regarding auto vendor lease contract | 0.40 |
| 02/22/06 | Salem, M. | BK-Business Analysis | Meeting with E. Lane (XRoads) regarding contract re negotiation status on HR contracts. | 0.50 |
| 02/22/06 | Etlin, H. | BK-Business Analysis | Review cost saving bridge materials for Business Plan | 0.80 |

XRoads Solutions Group
Professional - Time Detail

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 02/22/06 | Young, J. | BK-Business Analysis | Continued development of contract analysis and reviews of contracts as part of assumption/rejection process | 1.10 |
| 02/22/06 | Young, J. | BK-Business Analysis | Continued development of contract analysis and reviews of contracts as part of assumption/rejection process | 2.40 |
| 02/22/06 | Young, J. | BK-Business Analysis | Continued development of contract analysis and reviews of contracts as part of assumption/rejection process | 0.60 |
| 02/22/06 | Dussinger, M. | BK-Business Analysis | Prepare supporting documentation for the revised Business Plan. | 2.10 |
| 02/22/06 | Damore, R. | BK-Business Analysis | Meeting with Blackstone's Jamie O'Connell and Winn-Dixie's Mike Byrum regarding the need to have a conference call with HLHZ on substantive consolidation. | 0.40 |
| 02/22/06 | Damore, R. | BK-Business Analysis | Development of bubble store liquidation analysis for update to Business Plan. | 1.40 |
| 02/22/06 | Fagerstrom, K. | BK-Business Analysis | Conference call with C Westin (WD IT) regarding NCR meetings for week of 2/27 | 0.70 |
| 02/22/06 | Damore, R. | BK-Business Analysis | Conference call with Winn-Dixie's Kellie Hardee, Catherine Ibold, Michael Chlebovec, XRoads' Sheon Karol,  and Wachovia's Gary Dixon regarding leases for exit financing. | 0.70 |
| 02/22/06 | Damore, R. | BK-Business Analysis | Development of lease store list to be appraised and reconcile file with existing stores less the closed Katrina stores and the bubble store. | 2.30 |
| 02/22/06 | Gaston, B. | BK-Business Analysis | Review Sages, JT Maintenance and Anthony's service contracts. | 0.10 |
| 02/22/06 | Dussinger, M. | BK-Business Analysis | Meetings with J. Costi and J. O'Connell (Blackstone) regarding the revised Business Plan. | 1.40 |
| 02/22/06 | Damore, R. | BK-Business Analysis | Partial attendance at meeting with Winn-Dixie's Bennett Nussbaum, Barry McMenamy, Kathy Bowersox, Blackstone's | 2.10 |

XRoads Solutions Group
Professional - Time Detail

Page   208

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| | | | Jamie O'Connell, Jason Costi, XRoads' Holly Etlin and Mike Dussinger to update the Business Plan model. | |
| 02/22/06 | Damore, R. | BK-Business Analysis | Conference call with Winn-Dixie's Mike Byrum, Jayson Roy, Kevin Stubbs, Blackstone's Jamie O'Connell, XRoads' Mike Dussinger, HLHZ Agnes Tang and David Hilty regarding substantive consolidation and the information request made by the UCC regarding the explanation of the intercompany accounts. | 1.40 |
| 02/22/06 | Dussinger, M. | BK-Business Analysis | Meeting with H. Etlin (XRoads), B. Nussbaum (WD), B. McMenamy (WD), K. Bowersox (WD), J. O'Connell (Blackstone) and J. Costi (Blackstone) regarding the revised Business Plan. | 3.60 |
| 02/22/06 | Dussinger, M. | BK-Business Analysis | Conference call with R. Damore (XRoads), M. Byrum (WD), J. Roy (WD), K. Stubbs (WD), A. Tang (HLHZ), J. O'Connell (Blackstone), D. Hilty (HLHZ) regarding substantive consolidation. | 1.40 |
| 02/22/06 | Dussinger, M. | BK-Business Analysis | Prepare vendor credit analysis to support trade payable assumptions in the revised Business Plan. | 2.30 |
| 02/22/06 | Damore, R. | BK-Business Analysis | Meeting with Winn-Dixie's Kellie Hardee on the store information to give the bank. | 0.40 |
| 02/22/06 | Damore, R. | BK-Business Analysis | Meeting with Winn-Dixie's Bennett Nussbaum, Kellie Hardee, XRoads' Holly Etlin, CIT's Gary Prager, Bill Kearney and Bill Koslo regarding the exit financing proposal. | 1.60 |
| 02/22/06 | Dussinger, M. | BK-Business Analysis | Meetings with J. Costi (Blackstone) regarding the revised Business Plan. | 0.70 |
| 02/22/06 | Damore, R. | BK-Business Analysis | Call with Konica's Todd Schrader regarding an update from them on their exit plans. | 0.40 |

XRoads Solutions Group
Professional - Time Detail

Page   209

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 02/22/06 | Damore, R. | BK-Business Analysis | Meeting with Winn-Dixie's Shawn Sloan on the planning process for exiting the photo labs. | 0.40 |
| 02/22/06 | Damore, R. | BK-Business Analysis | Meeting with Winn-Dixie's Bennett Nussbaum on the Konica situation and draft of a communication to address the issues. | 1.30 |
| 02/22/06 | Karol, S. | BK-Business Analysis | Analysis of car expenses for Area Property Managers and location of employees | 0.20 |
| 02/22/06 | Karol, S. | BK-Business Analysis | Analysis of timing of proceeds from sales of owned properties | 0.40 |
| 02/22/06 | Lane, E. | BK-Business Analysis | Review outstanding HR-service contracts with Marwan Salem (XRoads) to determine next steps and negotiation possibilities | 0.50 |
| 02/22/06 | Lane, E. | BK-Business Analysis | Research and analyze claims on DBK and Tomax, IT contracts for software, to determine rejection potential | 0.50 |
| 02/23/06 | Salem, M. | BK-Business Analysis | Working session with E. Lane (XRoads), B. Gaston (XRoads) and J. Young (XRoads) regarding auto lease contract. | 0.60 |
| 02/23/06 | Salem, M. | BK-Business Analysis | Reviewed information on vehicle leases and prepared contract status update, including book value of vehicles, lease assumption / rejection analysis. | 2.70 |
| 02/23/06 | Salem, M. | BK-Business Analysis | Review and analyze information for weekly store time lines meeting with S. Karol (XRoads), R. Damore (XRoads), S. Sloan (WD), and M. Istre (WD). | 0.20 |
| 02/23/06 | Salem, M. | BK-Business Analysis | Reviewed and revised vehicle lease analysis | 0.60 |
| 02/23/06 | Salem, M. | BK-Business Analysis | Analyzed 2 vendor supply contracts (contract + service agreement). | 1.00 |
| 02/23/06 | Salem, M. | BK-Business Analysis | Reviewed vendor contract and filed claim and reconciled claim to information provided in A/P register. | 1.50 |

XRoads Solutions Group
Professional - Time Detail

Page   210

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 02/23/06 | Lane, E. | BK-Business Analysis | Prepare rejection analysis for transportation contract with Kenan Company, | 0.90 |
| 02/23/06 | Lane, E. | BK-Business Analysis | Prepare rejection analysis for transportation contract with Wachovia Stock Administrator Agreement | 0.80 |
| 02/23/06 | Lane, E. | BK-Business Analysis | Prepare rejection analysis for marketing agreement with Six Flags Inc. | 0.90 |
| 02/23/06 | Lane, E. | BK-Business Analysis | Conference with John James (Winn-Dixie Legal) regarding potential rejection damages for rejection of Wachovia Stock agreement | 0.70 |
| 02/23/06 | Lane, E. | BK-Business Analysis | Telephone conference with Jessica Millette (XRoads) regarding project to update claims file to the master contract database | 0.40 |
| 02/23/06 | Lane, E. | BK-Business Analysis | Review contract and pending claims filed by Dell Marketing to determine assumption and Winn-Dixie ownership | 0.60 |
| 02/23/06 | Lane, E. | BK-Business Analysis | Review email from Jane Leamy (Skadden Arps) regarding removal of CIT/GATX equipment, pursuant to contract rejection | 0.20 |
| 02/23/06 | Lane, E. | BK-Business Analysis | Draft email to Jim Ranne (WD IT) with background and instructions for removal of CIT/GATX equipment, pursuant to contract rejection | 0.30 |
| 02/23/06 | Gaston, B. | BK-Business Analysis | Meeting with J. James (WD) to discuss CSX contract | 0.50 |
| 02/23/06 | Lane, E. | BK-Business Analysis | Review email from Rosalie Gray (Skadden Arps) regarding settlement documentation for DBK and NCR contract re-negotiations | 0.20 |
| 02/23/06 | Lane, E. | BK-Business Analysis | Review marketing contract with AC Nielson, to determine assumption/rejection potential. | 0.70 |

XRoads Solutions Group
Professional - Time Detail

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 02/23/06 | Salem, M. | BK-Business Analysis | Briefing with E. Lane (XRoads) and K. Fagerstrom (XRoads) regarding vendor supply contracts | 0.80 |
| 02/23/06 | Salem, M. | BK-Business Analysis | Briefing with R. Damore (XRoads) regarding revised short term vendor liquidty report | 0.30 |
| 02/23/06 | Salem, M. | BK-Business Analysis | Participation in weekly store time lines meeting with S. Karol (XRoads), R. Damore (XRoads), S. Sloan (WD), and M. Istre (WD). | 0.50 |
| 02/23/06 | Salem, M. | BK-Business Analysis | Briefiing with E. Lane (XRoads) regarding revised vehicle lease analysis | 0.50 |
| 02/23/06 | Young, J. | BK-Business Analysis | Review of contract business terms and business owner comments to evaluate ongoing contract needs and decisions to assume or reject contracts. | 0.60 |
| 02/23/06 | Young, J. | BK-Business Analysis | Continued review of contract business terms and business owner comments to evaluate ongoing contract needs and decisions to assume or reject contracts. | 2.10 |
| 02/23/06 | Etlin, H. | BK-Business Analysis | Review updated materials in Business Plan and discuss with M Dussinger (XRoads) | 1.30 |
| 02/23/06 | Lane, E. | BK-Business Analysis | Conference with John James (WD Legal) regarding marketing contract with AC Nielson, to determine assumption/rejection potential. | 0.40 |
| 02/23/06 | Young, J. | BK-Business Analysis | Continued review of contract business terms and business owner comments to evaluate ongoing contract needs and decisions to assume or reject contracts. | 1.10 |
| 02/23/06 | Young, J. | BK-Business Analysis | Continued review of contract business terms and business owner comments to evaluate ongoing contract needs and decisions to assume or reject contracts. | 2.40 |

XRoads Solutions Group
Professional - Time Detail

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 02/23/06 | Lane, E. | BK-Business Analysis | Correspondence with Brad Boggess (XRoads) regarding assumption plans for INCOMM contract | 0.30 |
| 02/23/06 | Young, J. | BK-Business Analysis | Continued review of contract business terms and business owner comments to evaluate ongoing contract needs and decisions to assume or reject contracts. | 1.60 |
| 02/23/06 | Lane, E. | BK-Business Analysis | Research pre-petition amounts for INCOMM contract | 0.40 |
| 02/23/06 | Lane, E. | BK-Business Analysis | Conference with Bryan Gaston and Marwan Salem (XRoads) regarding PHH vehicle lease agreement and process for rejection analysis | 0.50 |
| 02/23/06 | Lane, E. | BK-Business Analysis | Meeting with Bryan Gaston (XRoads) to discuss treatment of amended and scheduled claims | 0.20 |
| 02/23/06 | Young, J. | BK-Business Analysis | Telephonic meeting with K Burr, Burr Wolf, to discuss tax system liscensing contract | 0.40 |
| 02/23/06 | Young, J. | BK-Business Analysis | Meeting with M Salem (XRoads) to discuss financial analysis of auto lease | 0.60 |
| 02/23/06 | Lane, E. | BK-Business Analysis | Draft email to Doug Hillis (WD Logistics) regarding transportation contracts and rejection/assumption status of all tariff contracts | 0.30 |
| 02/23/06 | Fagerstrom, K. | BK-Business Analysis | Review and analysis of DBK revised contract addendum and pre-petition waiver forms from Skadden | 1.30 |
| 02/23/06 | Fagerstrom, K. | BK-Business Analysis | Preparation of response to DBK CFO T Mann regarding DBK revised contract addendum and pre-petition waiver forms | 0.90 |
| 02/23/06 | Fagerstrom, K. | BK-Business Analysis | Review and analysis of Radiant revised contract addendum and pre-petition waiver forms from Skadden | 0.90 |

XRoads Solutions Group
Professional - Time Detail

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 02/23/06 | Dussinger, M. | BK-Business Analysis | Prepare changes to the supporting schedules for the revised Business Plan based on internal meeting. | 2.20 |
| 02/23/06 | Damore, R. | BK-Business Analysis | Update of the bubble store analysis based on information provided by Winn-Dixie's David Young on enterprise store inventory recovery. | 0.90 |
| 02/23/06 | Dussinger, M. | BK-Business Analysis | Meetings with J. Costi (Blackstone) regarding the revised Business Plan. | 1.40 |
| 02/23/06 | Dussinger, M. | BK-Business Analysis | Conference call with H. Etlin (XRoads) regarding cost saving assumptions in the revised Business Plan. | 1.20 |
| 02/23/06 | Damore, R. | BK-Business Analysis | Review of the current working capital file provided by Blackstone's Jason Costi. | 0.80 |
| 02/23/06 | Dussinger, M. | BK-Business Analysis | Revise the cost saving assumptions for the revised Business Plan based on discussions with H. Etlin (XRoads). | 1.80 |
| 02/23/06 | Damore, R. | BK-Business Analysis | Meeting with XRoads'  Marwan Salem on updating the Vendor Liquidity report. | 0.30 |
| 02/23/06 | Fagerstrom, K. | BK-Business Analysis | Preparation of response to Radiant regarding DBK revised contract addendum and pre-petition waiver forms | 0.70 |
| 02/23/06 | Damore, R. | BK-Business Analysis | Meeting with Winn-Dixie's Mike LeBlanc on the bubble store pharmacies. | 0.30 |
| 02/23/06 | Damore, R. | BK-Business Analysis | Meeting with Winn-Dixie's Benita Kichler, David Young, Mike LeBlanc, James Scribner, Jason Sears, Jayson Roy, Joyce Hart, Keith Cherry, Michael Baust, Michael Chlebovec, Michael Istre, Rich Dubnik, Shawn Sloan, Tim Williams, Rick Meadows, XRoads' Sheon Karol, and Marwan Salem to review the store time lines for addressing the bubble stores. | 1.30 |
| 02/23/06 | Dussinger, M. | BK-Business Analysis | Meeting with K. Bowersox (WD) and J. Costi ( Blackstone) regarding G&A assumptions and supporting charts. | 2.30 |

XRoads Solutions Group
Professional - Time Detail

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 02/23/06 | Dussinger, M. | BK-Business Analysis | Meeting with K. Stubbs (WD) regarding vendor credit. | 0.70 |
| 02/23/06 | Dussinger, M. | BK-Business Analysis | Draft cover memo to distribute financial information to the UCC. | 0.40 |
| 02/23/06 | Dussinger, M. | BK-Business Analysis | Prepare vendor credit analysis as part of liquidity verification and Business Plan | 2.30 |
| 02/23/06 | Dussinger, M. | BK-Business Analysis | Phone conversation with B. Boggess (XRoads) regarding sourcing savings. | 0.10 |
| 02/23/06 | Dussinger, M. | BK-Business Analysis | Meetings with M. Chlebovec (WD) regarding real estate assumptions for the revised Business Plan. | 0.30 |
| 02/23/06 | Dussinger, M. | BK-Business Analysis | Phone conversation with R. Damore (XRoads) regarding the revised Business Plan. | 0.30 |
| 02/23/06 | Dussinger, M. | BK-Business Analysis | Meeting with B. Gaston (XRoads) regarding lease cure amounts. | 0.20 |
| 02/23/06 | Damore, R. | BK-Business Analysis | Meeting with Winn-Dixie's James Scribner on plans for dialing back and discounting certain categories of inventory. | 0.30 |
| 02/23/06 | Fagerstrom, K. | BK-Business Analysis | Review and analysis of PHH lease analysis prepared by M Salem (XRoads) | 0.90 |
| 02/23/06 | Damore, R. | BK-Business Analysis | Meeting with XRoads' Mike Dussinger on updating the new vendor post emergence credit analysis. | 0.40 |
| 02/23/06 | Damore, R. | BK-Business Analysis | Communications to Smith Hulsey's Leanne McKnight Prendergast and Winn-Dixie's Benita Kichler regarding Convergint's motion for relief from stay to garnish Winn-Dixie's security system provider Servidian. | 0.40 |
| 02/23/06 | Damore, R. | BK-Business Analysis | Meeting with XRoads' Mike Dussinger on updating the new vendor post emergence credit analysis. | 0.40 |

XRoads Solutions Group
Professional - Time Detail

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 02/23/06 | Salem, M. | BK-Business Analysis | Participation in weekly store time lines meeting with S. Karol (XRoads), R. Damore (XRoads), S. Sloan (WD), and M. Istre (WD). | 0.70 |
| 02/23/06 | Damore, R. | BK-Business Analysis | Communications with Winn-Dixie's Mike LeBlanc, Tim Williams and XRoads' Sheon Karol regarding bubble store list. | 0.60 |
| 02/23/06 | Salem, M. | BK-Business Analysis | Analyzed information provided by R. DeShong (WD) regarding update on Period 8 A/R balances. | 1.10 |
| 02/23/06 | Salem, M. | BK-Business Analysis | Reviewed and revised short term vendor liquidity report and discussed with R. Damore (XRoads). | 1.00 |
| 02/24/06 | Damore, R. | BK-Business Analysis | Review the intercompany information request from HLHZ's Peter Chidyllo. | 0.30 |
| 02/24/06 | Damore, R. | BK-Business Analysis | Update bubble store liquidation analysis and request for scrip information from Winn-Dixie's Mike LeBlanc and severance history from Winn-Dixie's Barry McMenamy and Jason Sears. | 1.30 |
| 02/24/06 | Lane, E. | BK-Business Analysis | Telephone conference with Aphay Liu (XRoads) regarding transfer of certain claims to the contract category as claims will be included with cure calculations | 0.40 |
| 02/24/06 | Salem, M. | BK-Business Analysis | Briefing with to R. Levin (WD) regarding supply RFP for office services | 0.70 |
| 02/24/06 | Salem, M. | BK-Business Analysis | Review and analyze information regarding status of contract and pending claim. | 0.60 |
| 02/24/06 | Young, J. | BK-Business Analysis | Analysis of contract terms and business owner comments as needed as part of assumption/rejection decision. | 1.30 |
| 02/24/06 | Young, J. | BK-Business Analysis | Continued analysis of contract terms and business owner comments as needed as part of assumption/rejection decision. | 2.60 |

XRoads Solutions Group
Professional - Time Detail

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 02/24/06 | Young, J. | BK-Business Analysis | Review of details surrounding Lexis/Nexis negotiation of cure cost | 0.60 |
| 02/24/06 | Damore, R. | BK-Business Analysis | Follow up with request to XRoads' Aphay Liu regarding the reconciliation of Anderson News. | 0.30 |
| 02/24/06 | Dussinger, M. | BK-Business Analysis | Meetings with J. Costi (Blackstone) regarding the revised Business Plan. | 1.60 |
| 02/24/06 | Dussinger, M. | BK-Business Analysis | Meetings with K. Bowersox (WD) regarding G&A assumptions and supporting schedules for the revised Business Plan. | 1.70 |
| 02/24/06 | Dussinger, M. | BK-Business Analysis | Prepare vendor credit analysis for the revised Business Plan. | 2.30 |
| 02/24/06 | Dussinger, M. | BK-Business Analysis | Phone conversation with R. Damore (XRoads) regarding the revised Business Plan. | 0.30 |
| 02/24/06 | Dussinger, M. | BK-Business Analysis | Prepare a lease cure amount supporting schedule for the revised Business Plan. | 2.30 |
| 02/24/06 | Fagerstrom, K. | BK-Business Analysis | Teleconference with T Mann (CFO DBK) regarding DBK revised contract addendum and pre-petition waiver forms | 1.20 |
| 02/24/06 | Damore, R. | BK-Business Analysis | Follow up communications regarding store time lines with Sheon Karol (XRoads) | 0.20 |
| 02/24/06 | Damore, R. | BK-Business Analysis | Call with XRoads' Mike Dussinger regarding vendor credit analysis. | 0.30 |
| 02/24/06 | Damore, R. | BK-Business Analysis | Follow up communications to Winn-Dixie's Benita Kichler regarding Convergint's motion for relief from stay to garnish Winn-Dixie's security system provider Servidian. | 0.30 |
| 02/24/06 | Lane, E. | BK-Business Analysis | Continue review of contract-related claims filed, to determine additions of claims to contract category, as they relate to AP pre-petition debt pursuant to open contracts | 2.40 |

XRoads Solutions Group
Professional - Time Detail

Page   217

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 02/24/06 | Damore, R. | BK-Business Analysis | Communications with Winn-Dixie's Tom Robbins regarding the Anderson News business assessment. | 0.40 |
| 02/24/06 | Salem, M. | BK-Business Analysis | Analyzed supply vendor contract and prepared assumption / rejection analysis. | 1.20 |
| 02/24/06 | Damore, R. | BK-Business Analysis | Review of the reconciliation of the Anderson News claim and history of issuing credits back to Winn-Dixie. | 0.80 |
| 02/24/06 | Salem, M. | BK-Business Analysis | Analyzed and revised supply RFP for office services | 1.00 |
| 02/24/06 | Damore, R. | BK-Business Analysis | Call with Winn-Dixie's Richard DeShong regarding the reconciliation of the Anderson News claim. | 0.30 |
| 02/24/06 | Salem, M. | BK-Business Analysis | Tel. call with HR Service provider regarding contract claim analysis. | 0.60 |
| 02/24/06 | Salem, M. | BK-Business Analysis | Briefing with HR service vendor regarding status of contract and pending claim. | 0.50 |
| 02/24/06 | Damore, R. | BK-Business Analysis | Analysis of working capital forecast for vendor receivables and vendor trade credit for the revised Business Plan. | 4.60 |
| 02/25/06 | Dussinger, M. | BK-Business Analysis | Meeting with B. Gaston (XRoads) regarding lease cure amounts. | 0.30 |
| 02/25/06 | Dussinger, M. | BK-Business Analysis | Meeting with B. Gaston (XRoads) regarding lease cure amounts. | 0.30 |
| 02/25/06 | Dussinger, M. | BK-Business Analysis | Revise the lease related cure cost assumptions for the revised Business Plan. | 0.40 |
| 02/25/06 | Dussinger, M. | BK-Business Analysis | Prepare responses to P. Chidyllo (HLHZ) regarding bond interest. | 0.30 |
| 02/25/06 | Gaston, B. | BK-Business Analysis | Read, search files for and respond to e-mail from A. Ravin (Skadden) regarding status of Charleston Square as bubble store | 0.10 |

XRoads Solutions Group
Professional - Time Detail

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 02/25/06 | Gaston, B. | BK-Business Analysis | Review pre-petition cure analysis for open, operating stores for M. Dussinger (XRoads) | 0.40 |
| 02/25/06 | Gaston, B. | BK-Business Analysis | Call with M. Dussinger (XRoads) to discuss pre-petition cure analysis for open, operating stores | 0.30 |
| 02/26/06 | Lane, E. | BK-Business Analysis | Draft email to Benita Kichler (WD Legal) regarding contract assumption plans for the Custom Staffing agreement. | 0.20 |
| 02/26/06 | Lane, E. | BK-Business Analysis | Research background correspondence and client instructions for contract assumption plans for the Custom Staffing agreement. | 0.40 |
| 02/26/06 | Lane, E. | BK-Business Analysis | Review approval correspondence from Legal Department regarding assumption of the JEA utility contract | 0.20 |
| 02/26/06 | Lane, E. | BK-Business Analysis | Research background on Western Union contract to determine Winn-Dixie ownership | 0.40 |
| 02/26/06 | Lane, E. | BK-Business Analysis | Research and update contract information to reflect re-negotiation status of all janitorial service contracts, pursuant to sourcing initiative | 0.90 |
| 02/26/06 | Lane, E. | BK-Business Analysis | Draft email to John Young (XRoads) regarding Carl Budding contract status | 0.30 |
| 02/26/06 | Lane, E. | BK-Business Analysis | Prepare revisions and updates to contracts master database to reflect new status of contract negotiations, expirations and completions as directed by contract owners | 1.70 |
| 02/26/06 | Lane, E. | BK-Business Analysis | Prepare in-depth status report for John Vander Hooven (XRoads) to advise of all pending contract issues, and next steps required for claims reconciliation and ultimate objections required. | 0.80 |
| 02/26/06 | Young, J. | BK-Business Analysis | Development of business case for Cisco contract renegotiation | 1.80 |

XRoads Solutions Group
Professional - Time Detail

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 02/26/06 | Lane, E. | BK-Business Analysis | Telephone conference with John Vander Hooven (XRoads) to discuss pending contract issues, and next steps required for claims reconciliation and ultimate objections required. | 0.30 |
| 02/26/06 | Lane, E. | BK-Business Analysis | Draft email to Amy Joshi (Ariba) requesting update on contract management database designs. | 0.10 |
| 02/26/06 | Lane, E. | BK-Business Analysis | Research original agreements for 8 separate merchandising contracts for delivery to Benita Kichler (WD Legal) | 0.70 |
| 02/26/06 | Lane, E. | BK-Business Analysis | Draft email to Benita Kichler (WD Legal) regarding status of multiple merchandising agreements | 0.30 |
| 02/26/06 | Lane, E. | BK-Business Analysis | Draft email to Joe Ragase (WD Purchasing) regarding agreement with AirProducts for purchase of Nitrogen for closed manufacturing facility | 0.20 |
| 02/26/06 | Lane, E. | BK-Business Analysis | Review request for information on agreement with AirProducts for purchase of Nitrogen for closed manufacturing facility | 0.20 |
| 02/26/06 | Dussinger, M. | BK-Business Analysis | Correspondence with D. Young (WD) regarding pre petition real estate claims. | 0.30 |
| 02/26/06 | Dussinger, M. | BK-Business Analysis | Prepare schedule relative to pre petition real estate claims. | 0.70 |
| 02/26/06 | Lane, E. | BK-Business Analysis | Draft email to Marwan Salem (XRoads) regarding the EAS agreement with HR department, requesting current status of assumption decision | 0.30 |
| 02/26/06 | Lane, E. | BK-Business Analysis | Review background information on IBM claim and open agreements | 0.30 |
| 02/26/06 | Lane, E. | BK-Business Analysis | Review background information on Xerox claim, schedule records as compared to their open agreements | 0.60 |

XRoads Solutions Group
Professional - Time Detail

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 02/26/06 | Lane, E. | BK-Business Analysis | Draft email to Kip Fagerstrom (XRoads) regarding settlement points with the Serena contract | 0.20 |
| 02/26/06 | Lane, E. | BK-Business Analysis | Draft email to Aphay Liu (XRoads) regarding plans to objection in full to the Hallmark claim | 0.30 |
| 02/26/06 | Lane, E. | BK-Business Analysis | Respond to email from Joe Ragase (WD Purchasing) regarding services being provided by Lexis-Nexis | 0.20 |
| 02/26/06 | Lane, E. | BK-Business Analysis | Draft email to Bill Smith (WD Facilities) regarding current status of the DataSavers contract, and requesting additional information for assumption purposes | 0.20 |
| 02/26/06 | Damore, R. | BK-Business Analysis | Meeting with XRoads' Sheon Karol regarding the store time line with conference call to Wachovia's Gary Dixon regarding the bubble stores. | 0.40 |
| 02/26/06 | Lane, E. | BK-Business Analysis | Draft email with contract report to Jim Ranne (WD IT) regarding current status of the BellSouth contract, and requesting additional information for assumption purposes | 0.20 |
| 02/26/06 | Lane, E. | BK-Business Analysis | Prepare analysis and report with all service contracts for the Western region to determine assumption or rejection plans | 1.20 |
| 02/26/06 | Lane, E. | BK-Business Analysis | Draft email to Lee Ayo requesting directions and updated information for all service contracts in the Western region to determine assumption or rejection plans | 0.20 |
| 02/26/06 | Lane, E. | BK-Business Analysis | Prepare report with calculations of how many contracts are still pending approval, and which VP's signature is still needed, in response to request from John James (WD Legal) | 0.40 |

XRoads Solutions Group
Professional - Time Detail

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 02/26/06 | Lane, E. | BK-Business Analysis | Draft email to John James (WD Legal) with calculations of how many contracts are still pending approval, and which VP's signature is still needed | 0.20 |
| 02/26/06 | Lane, E. | BK-Business Analysis | Draft email to Paul Jones (WD Transportation) regarding Safety Kleen and GE Capital contracts and status for rejection | 0.30 |
| 02/26/06 | Lane, E. | BK-Business Analysis | Review report from Logan with all claims as related to Schedule G parties | 0.50 |
| 02/26/06 | Lane, E. | BK-Business Analysis | Draft email to Kate Logan (Logan & Co) regarding report with all claims as related to Schedule G parties | 0.20 |
| 02/26/06 | Dussinger, M. | BK-Business Analysis | Revise the Business Plan financial forecast. | 1.30 |
| 02/27/06 | Fagerstrom, K. | BK-Business Analysis | Work on update to Winn-Dixie contract cost savings analysis to reflect new contract settlements | 1.60 |
| 02/27/06 | Etlin, H. | BK-Business Analysis | Call with R Damore (XRoads) on B/S for Business Plan | 0.70 |
| 02/27/06 | Young, J. | BK-Business Analysis | Development of cash flow analysis for multiple options available to resolve Cisco contract; status quo, reject, renegotiate | 2.10 |
| 02/27/06 | Young, J. | BK-Business Analysis | Telephonic meeting with H Etlin, C Boucher and E Lane (XRoads) to discuss Cisco contract renegotiation | 0.40 |
| 02/27/06 | Fagerstrom, K. | BK-Business Analysis | Review and analysis of Info Builders and Web Focus update prepared by J Ranne (WD IT) | 0.80 |
| 02/27/06 | Fagerstrom, K. | BK-Business Analysis | Work on revisions to DBK Concepts contract assumption document and amendment | 1.10 |
| 02/27/06 | Young, J. | BK-Business Analysis | Continued development of cash flow analysis for multiple options available to resolve Cisco contract; status quo, reject, renegotiate | 1.30 |

XRoads Solutions Group
Professional - Time Detail

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 02/27/06 | Fagerstrom, K. | BK-Business Analysis | Review Radiant contract amendment with C Weston (WD IT) | 0.30 |
| 02/27/06 | Young, J. | BK-Business Analysis | Development of Cisco contract renegotiation business case with J Ranne (WD) for presentation to Executive Management | 2.90 |
| 02/27/06 | Young, J. | BK-Business Analysis | Meeting with J Ranne (WD) to discuss Cisco contract renegotiation status. | 0.70 |
| 02/27/06 | Fagerstrom, K. | BK-Business Analysis | Review Deliotte consulting agreements prior to signature and forwarding to Legal | 0.80 |
| 02/27/06 | Dussinger, M. | BK-Business Analysis | Prepare cover letter to distribute financial information to the UCC. | 0.40 |
| 02/27/06 | Dussinger, M. | BK-Business Analysis | Revise the vendor liquidity analysis. | 1.60 |
| 02/27/06 | Dussinger, M. | BK-Business Analysis | Prepare supporting schedule for the real estate related claims. | 1.40 |
| 02/27/06 | Dussinger, M. | BK-Business Analysis | Working session with J. Costi (Blackstone) regarding the assumptions for the revised financial forecast. | 1.60 |
| 02/27/06 | Dussinger, M. | BK-Business Analysis | Meeting with R. Damore (XRoads) regarding the vendor credit analysis. | 0.50 |
| 02/27/06 | Dussinger, M. | BK-Business Analysis | Meeting with A. Lindsey (WD) regarding intercompany accounts. | 0.40 |
| 02/27/06 | Dussinger, M. | BK-Business Analysis | Review the intercompany analysis for substantive consolidation. | 1.40 |
| 02/27/06 | Young, J. | BK-Business Analysis | Development of preliminary contract status report for 2/28 Executive Management update meeting. | 0.90 |
| 02/27/06 | Dussinger, M. | BK-Business Analysis | Meeting with D. Young (WD) regarding pre petition real estate claims. | 0.20 |
| 02/27/06 | Dussinger, M. | BK-Business Analysis | Meeting with D. Bryant (WD) regarding the vendor credit analysis. | 0.40 |
| 02/27/06 | Karol, S. | BK-Business Analysis | Analysis of Store 223 | 0.70 |

XRoads Solutions Group
Professional - Time Detail

Page    223

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 02/27/06 | Karol, S. | BK-Business Analysis | Analysis of confidentiality breach in order to develop strategy | 1.90 |
| 02/27/06 | Damore, R. | BK-Business Analysis | Review call with XRoads' Holly Etlin regarding claims and working capital assumptions in the business. | 0.60 |
| 02/27/06 | Damore, R. | BK-Business Analysis | Review of the working capital assumptions in the Business Plan. | 0.80 |
| 02/27/06 | Damore, R. | BK-Business Analysis | Call with XRoads' Ellen Gordon on the claims analysis comparing the Logan data base with the Business Plan. | 0.40 |
| 02/27/06 | Dussinger, M. | BK-Business Analysis | Meeting with J. Roy (WD) regarding the vendor credit analysis. | 0.10 |
| 02/27/06 | Dussinger, M. | BK-Business Analysis | Meeting with K. Stubbs (WD) regarding the vendor credit analysis. | 0.30 |
| 02/27/06 | Salem, M. | BK-Business Analysis | Responses to UCC requests after review and analysis. | 0.80 |
| 02/27/06 | Damore, R. | BK-Business Analysis | Meeting with Blackstone's Jason Costi on the claims treatment in the Business Plan model. | 0.80 |
| 02/27/06 | Damore, R. | BK-Business Analysis | Meeting with XRoads' Mike Dussinger regarding the analysis of vendor credit post-emergence with conference call to Winn-Dixie's Frank Thurlow regarding meat vendor opportunities. | 0.60 |
| 02/27/06 | Dussinger, M. | BK-Business Analysis | Meeting with K. Bowersox (WD) regarding the general and administrative expense in the revised financial forecast. | 1.30 |
| 02/27/06 | Damore, R. | BK-Business Analysis | Meeting with XRoads' Sheon Karol regarding the store time line with conference call to Wachovia's Gary Dixon regarding the bubble stores. | 0.60 |
| 02/27/06 | Dussinger, M. | BK-Business Analysis | Revise the general and administrative expense supporting schedules for the revised financial forecast. | 0.80 |

XRoads Solutions Group
Professional - Time Detail

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 02/27/06 | Salem, M. | BK-Business Analysis | Reviewed vendor liquidity update information provided by A. Liu (XRoads) and integrated in to short term vendor liquidity update. | 0.60 |
| 02/27/06 | Dussinger, M. | BK-Business Analysis | Revise the supporting schedules for the revised financial forecast. | 1.40 |
| 02/27/06 | Dussinger, M. | BK-Business Analysis | Meeting with J. Costi (Blackstone) regarding the borrowing base formula for the revised Business Plan. | 0.60 |
| 02/27/06 | Salem, M. | BK-Business Analysis | Reviewed photocopier RFP provided by R. Levin (WD) and provided further feedback regarding quantity of photocopiers and existing leases. | 0.90 |
| 02/27/06 | Lane, E. | BK-Business Analysis | Conference with J.Young, C. Boucher and H. Etlin (XRoads) regarding Cisco settlement | 0.40 |
| 02/27/06 | Lane, E. | BK-Business Analysis | Prepare approval documentation for Cisco settlement | 0.90 |
| 02/27/06 | Lane, E. | BK-Business Analysis | Review power point presentation outlining settlement terms with Cisco and BellSouth | 0.40 |
| 02/27/06 | Fagerstrom, K. | BK-Business Analysis | Preparation for call with DBK CFO T Mann | 0.80 |
| 02/27/06 | Fagerstrom, K. | BK-Business Analysis | Conference call with J Ranne (Winn-Dixie) and T Mann (DBK Concepts CFO) regarding final revisions to DBK addendum | 0.90 |
| 02/27/06 | Fagerstrom, K. | BK-Business Analysis | Preparation for meeting with Winn-Dixie IT department regarding NCR contracts | 0.80 |
| 02/27/06 | Fagerstrom, K. | BK-Business Analysis | Meeting with R Gray (Skadden), C Weston (WD IT), J Ranne (WD IT) and J James (WD Legal) regarding NCR legal issues | 1.00 |
| 02/27/06 | Fagerstrom, K. | BK-Business Analysis | Meeting with C Weston (WD IT), J Ranne (WD IT) and J James (WD Legal) regarding Information Builders contract negotiations | 0.50 |
| 02/27/06 | Fagerstrom, K. | BK-Business Analysis | Meeting with J Ranne (WD IT) regarding Peak Technologies | 0.40 |

XRoads Solutions Group
Professional - Time Detail

Page   225

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 02/27/06 | Fagerstrom, K. | BK-Business Analysis | Review and analysis of Peregine offer and preparation of estimated savings | 0.90 |
| 02/27/06 | Fagerstrom, K. | BK-Business Analysis | Review and analysis of revised Tomax offer and preparation of estimated savings | 0.90 |
| 02/28/06 | Lane, E. | BK-Business Analysis | Telephone conference with Rosalie Gray (Skadden Arps) regarding settlement time-frame requirements for Cisco deal | 0.30 |
| 02/28/06 | Lane, E. | BK-Business Analysis | Telephone conference with Craig Boucher (XRoads) regarding settlement time-frame requirements for Cisco deal | 0.20 |
| 02/28/06 | Lane, E. | BK-Business Analysis | Review email thread from Serena, regarding settlement terms and their requirements | 0.20 |
| 02/28/06 | Lane, E. | BK-Business Analysis | Draft email to Jim Ranne (XRoads) with opinion and instructions regarding settlement terms and payment requirements from Serena | 0.30 |
| 02/28/06 | Lane, E. | BK-Business Analysis | Weekly contract status meeting with XRoads Contracts team, L. Appel, B. Nussbaum, C. Weston, J. James and B. Kichler (all WD Legal) to discuss progress and next steps in contract and claims project | 1.20 |
| 02/28/06 | Lane, E. | BK-Business Analysis | Meeting with John James (WD Legal) to discuss status of advertising contracts awaiting approval from D. Henry (WD Marketing) | 0.80 |
| 02/28/06 | Lane, E. | BK-Business Analysis | Conference with Joe Ragase (WD Purchasing) regarding contract database and management plans | 0.60 |
| 02/28/06 | Lane, E. | BK-Business Analysis | Prepare summary of all contracts reviewed, along with the current status with respect to where the contract is in the approval process | 0.90 |

XRoads Solutions Group
Professional - Time Detail

Page  226

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 02/28/06 | Lane, E. | BK-Business Analysis | Meeting with H. Etlin and J.Young (XRoads) regarding status of contract review progress and next steps needed to complete | 1.00 |
| 02/28/06 | Lane, E. | BK-Business Analysis | Review Coinstar agreement to determine rejection possibilities | 0.80 |
| 02/28/06 | Fagerstrom, K. | BK-Business Analysis | Meeting with J Ranne (WD IT) regarding new IT contracts for review | 1.30 |
| 02/28/06 | Fagerstrom, K. | BK-Business Analysis | Meeting with E Lane (XRoads) to discuss Cadec, DBK, Checkfree, Bellsouth and TCI Solutions | 0.60 |
| 02/28/06 | Fagerstrom, K. | BK-Business Analysis | Preparation for meeting with H Etlin (XRoads) regarding status of NCR Contract | 0.80 |
| 02/28/06 | Fagerstrom, K. | BK-Business Analysis | Preparation for meeting with G Klingerman (WD IT) and J Ranne (WD IT) regarding Sirius negotiations | 0.80 |
| 02/28/06 | Fagerstrom, K. | BK-Business Analysis | Meeting with G Klingerman (WD IT) and J Ranne (WD IT) regarding Sirius negotiations | 1.10 |
| 02/28/06 | Etlin, H. | BK-Business Analysis | Meeting with Management to discuss revisions to Business Plan | 2.30 |
| 02/28/06 | Fagerstrom, K. | BK-Business Analysis | Contracts update meeting with H Etlin (XRoads), J Young (XRoads) and E Lane (XRoads) | 1.00 |
| 02/28/06 | Fagerstrom, K. | BK-Business Analysis | Meeting with J Ranne (WD IT) regarding Sirius IT Contract | 0.90 |
| 02/28/06 | Fagerstrom, K. | BK-Business Analysis | Meeting with B Nussbaum (WD CFO), L Appel (WD GC), J James (WD Legal), R Damore (XRoads), J Young  (XRoads), E Lane (XRoads), and M Salem (XRoads) regarding weekly status update on contract review process | 1.50 |
| 02/28/06 | Fagerstrom, K. | BK-Business Analysis | Work on updates to weekly contract status matrix for Winn-Dixie Contracts team meeting | 0.80 |

XRoads Solutions Group
Professional - Time Detail

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 02/28/06 | Fagerstrom, K. | BK-Business Analysis | Review and analysis of PHH Vehicle Lease | 0.80 |
| 02/28/06 | Fagerstrom, K. | BK-Business Analysis | Review and analysis of PHH Vehicle Maintenance agreement | 0.80 |
| 02/28/06 | Young, J. | BK-Business Analysis | Meeting with H Etlin (XRoads) to discuss status of contract re negotiations. | 0.90 |
| 02/28/06 | Young, J. | BK-Business Analysis | Telephonic meeting with C Boucher (XRoads) to discuss Cisco business case. | 0.40 |
| 02/28/06 | Young, J. | BK-Business Analysis | Development of revised draft of Cisco contract renegotiation business case based on C Weston (WD CIO) feedback. | 2.80 |
| 02/28/06 | Young, J. | BK-Business Analysis | Review and analysis of business owner contract evaluations as needed to make determination as to assume/reject or renegotiate contracts. | 1.80 |
| 02/28/06 | Young, J. | BK-Business Analysis | Continued review and analysis of business owner contract evaluations as needed to make determination as to assume/reject or renegotiate contracts. | 2.30 |
| 02/28/06 | Young, J. | BK-Business Analysis | Development of contract status materials as needed for 5:00 Executive update meeting | 1.20 |
| 02/28/06 | Young, J. | BK-Business Analysis | Executive contracts status update meeting with XRoads' J Young, K Fagerstrom, M Salem, R Damore, H Etlin and E Lane and Winn-Dixie's C Weston, L Appel, B Nussbaum, J James, B Kitchler | 1.30 |
| 02/28/06 | Damore, R. | BK-Business Analysis | Meeting with Winn-Dixie's Mike Byrum regarding update on sub con. | 0.40 |
| 02/28/06 | Damore, R. | BK-Business Analysis | Review of the vendor credit analysis and planning for meeting with merchandising to determine opportunities for expanded credit terms and credit lines. | 1.10 |
| 02/28/06 | Damore, R. | BK-Business Analysis | Meeting with Winn-Dixie's Mike Chlebovec regarding the store closing time line. | 0.40 |

XRoads Solutions Group
Professional - Time Detail

Page   228

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 02/28/06 | Karol, S. | BK-Business Analysis | Analysis of Store 285 assumption/rejection options | 0.30 |
| 02/28/06 | Damore, R. | BK-Business Analysis | Meeting with Winn-Dixie's Kevin Stubbs regarding intercompany request from HLHZ. | 0.40 |
| 02/28/06 | Damore, R. | BK-Business Analysis | Meeting with Winn-Dixie's Derrick Bryant regarding pre-petition receivables greater than pre-petition payables. | 0.30 |
| 02/28/06 | Damore, R. | BK-Business Analysis | Meeting with XRoads' Holly Etlin and Sheon Karol to review store disposition and GOB timeline. | 0.30 |
| 02/28/06 | Karol, S. | BK-Business Analysis | Analysis of  Stores 1413, 229 and 716 assumption/rejection options | 1.80 |
| 02/28/06 | Damore, R. | BK-Business Analysis | Preparation for the contracts update meeting. | 2.20 |
| 02/28/06 | Damore, R. | BK-Business Analysis | Meeting with Winn-Dixie's Bennett Nussbaum, Larry Appel, John James, Benita Kichler and XRoads' Holly Etlin, Elaine Lane, John Young and Marwan Salem regarding contracts update. | 0.80 |
| 02/28/06 | Damore, R. | BK-Business Analysis | Weekly management meeting update with Winn-Dixie's Larry Appel, Bennett Nussbaum, Jay Castle, John James, Blackstone, Skadden and XRoads. | 0.80 |
| 02/28/06 | Damore, R. | BK-Business Analysis | Meeting with Winn-Dixie's Bennett Nussbaum, Barry McMenamy, Kathy Bowersox, Blackstone's Jamie O'Connell, Jason Costi and XRoads' Holly Etlin and Mike Dussinger to update the Business Plan model. | 2.00 |
| 02/28/06 | Damore, R. | BK-Business Analysis | Meeting with XRoads' Ellen Gordon regarding claims reconciliation. | 0.60 |
| 02/28/06 | Young, J. | BK-Business Analysis | Continued review and analysis of business owner contract evaluations as needed to make determination as to assume/reject or renegotiate contracts. | 1.90 |

XRoads Solutions Group
Professional - Time Detail

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 02/28/06 | Damore, R. | BK-Business Analysis | Meeting with XRoads' Ellen Gordon, Mike Dussinger and Blackstone's Jason Costi regarding claims reconciliation. | 0.90 |
| 02/28/06 | Dussinger, M. | BK-Business Analysis | Revise the vendor credit analysis. | 2.30 |
| 02/28/06 | Damore, R. | BK-Business Analysis | Drafting of a memorandum of suggested changes indicated by the review of the Inventory and FF&E practices during the last GOB | 0.80 |
| 02/28/06 | Dussinger, M. | BK-Business Analysis | Revise the support schedules and prepare for Business Plan meeting. | 2.20 |
| 02/28/06 | Dussinger, M. | BK-Business Analysis | Meeting with B. Nussbaum (WD), B. McMenamy (WD), K. Bowersox (WD), H. Etlin (XRoads), R. Damore (XRoads), J. O'Connell (Blackstone), F. Huffard (Blackstone) and J. Costi (Blackstone). | 2.00 |
| 02/28/06 | Dussinger, M. | BK-Business Analysis | Meeting with D. Young (WD) regarding pre petition real estate claims. | 0.30 |
| 02/28/06 | Dussinger, M. | BK-Business Analysis | Revise the financial forecast. | 2.30 |
| 02/28/06 | Salem, M. | BK-Business Analysis | Review and analyze documents for working session with B. Kichler (WD) regarding contracts pending re negotiation update. | 0.60 |
| 02/28/06 | Salem, M. | BK-Business Analysis | Updated contracts pending renegotiation spreadsheet in preparation for weekly contracts update meeting with B. Nussbaum (WD) and L. Appel (WD). | 1.70 |
| 02/28/06 | Salem, M. | BK-Business Analysis | Participation in all hands weekly contract review meeting with B. Nussbaum (WD), L. Appel (WD), J. James (WD), B. Kichler (WD), H. Etlin (XRoads), J. Young (XRoads), E. Lane (XRoads), K. Fagerstrom (XRoads), and R. Damore (XRoads). | 1.50 |
| 02/28/06 | Lane, E. | BK-Business Analysis | Meeting with Kip Fagerstrom (XRoads) to discuss status of  IT contract negotiations | 0.80 |

XRoads Solutions Group
Professional - Time Detail

Page  230

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 02/28/06 | Gaston, B. | BK-Business Analysis | Call with T. Davidson (DJM) to discuss status of sublease negotiations | 0.40 |
| 02/28/06 | Salem, M. | BK-Business Analysis | Revised GOB operational improvement memo based on feedback from H. Etlin (XRoads), R. Damore (XRoads), B. Gaston (XRoads), and J. Young (XRoads). | 0.40 |
| 02/28/06 | Lane, E. | BK-Business Analysis | Prepare updates and revisions to contract master database to reflect outcome of recent contract negotiations | 0.80 |
| 02/28/06 | Salem, M. | BK-Business Analysis | Working session with B. Kichler (WD) regarding contracts pending re negotiation update. | 0.80 |
| 03/01/06 | Gaston, B. | BK-Business Analysis | E-mail J. Castle (WD), C. Ibold (WD), C. Jackson (SH&B) regarding results of research on e-mail / complaint from Orlando-99, LLC to confirm store number, rejection date and key status | 0.10 |
| 03/01/06 | Salem, M. | BK-Business Analysis | Analyzed current auto leases to determine potential damages in assumption / rejection / continuation of contract. | 0.80 |
| 03/01/06 | Salem, M. | BK-Business Analysis | Reviewed and revised auto lease analysis based on information discussed with K. Fagerstrom (XRoads). | 1.80 |
| 03/01/06 | Salem, M. | BK-Business Analysis | Working session with K. Fagerstrom (XRoads) and E. Lane (XRoads) regarding auto lease analysis. | 0.40 |
| 03/01/06 | Salem, M. | BK-Business Analysis | Updated auto lease analysis with new information received from lessor. | 1.20 |
| 03/01/06 | Lane, E. | BK-Business Analysis | Conference with D. Young (WD Accounting) regarding pending claim filed by Sirva for $500M | 0.50 |
| 03/01/06 | Lane, E. | BK-Business Analysis | Research contract assumption documentation for Sirva contract. | 0.80 |

XRoads Solutions Group
Professional - Time Detail

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/01/06 | Lane, E. | BK-Business Analysis | Conference with J.Young and M. Salem (XRoads) regarding contract assumption documentation for Sirva contract. | 0.30 |
| 03/01/06 | Lane, E. | BK-Business Analysis | Telephone conference with Desiree Bennett (WD HR) regarding pre-petition claim on Sirva contract | 0.30 |
| 03/01/06 | Lane, E. | BK-Business Analysis | Conference with Rosalie Gray (Skadden Arps) regarding settlement documentation for Cisco. | 0.20 |
| 03/01/06 | Lane, E. | BK-Business Analysis | Conference with K. Fagerstrom (XRoads) regarding vehicle lease calculations and lease review | 0.70 |
| 03/01/06 | Lane, E. | BK-Business Analysis | Meeting with Greg Szczepanik (WD Purchasing) regarding contracts with Mettle Toledo and Hobart scales services | 0.80 |
| 03/01/06 | Lane, E. | BK-Business Analysis | Conference with Dan Faketty (WD Security) regarding inventory service contracts and continuation of various vendor agreements | 1.00 |
| 03/01/06 | Lane, E. | BK-Business Analysis | Conference with Joe Ragase (WD Purchasing) to discuss current status and to identify Winn-Dixie ownership of multiple general service contracts | 0.90 |
| 03/01/06 | Lane, E. | BK-Business Analysis | Prepare updates to the contracts master database to reflect changes in contracts with Mettler-Toledo and Hobart. | 0.40 |
| 03/01/06 | Lane, E. | BK-Business Analysis | Telephone conference with Joe Ragase (WD Purchasing) and Benita Kichler (WD Legal) to discuss contracts with Mettler-Toledo and Hobart. | 0.10 |
| 03/01/06 | Young, J. | BK-Business Analysis | Review of updated contracts database as needed to develop status report for L Appel (WD Legal) | 0.60 |
| 03/01/06 | Lane, E. | BK-Business Analysis | Telephone conference with Joe Ragase (WD Purchasing) regarding agreement with TRM for retail copiers. | 0.50 |

XRoads Solutions Group
Professional - Time Detail

Page   232

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/01/06 | Lane, E. | BK-Business Analysis | Prepare background information for lease/purchase analysis on vehicle lease agreement | 1.20 |
| 03/01/06 | Lane, E. | BK-Business Analysis | Draft explanatory email to K. Fagerstrom (XRoads) regarding lease/purchase analysis on vehicle lease agreement | 0.20 |
| 03/01/06 | Lane, E. | BK-Business Analysis | Draft email to Deanna Porter (WD MFG) regarding status of IKON copiers in Fitzgerald plant | 0.20 |
| 03/01/06 | Lane, E. | BK-Business Analysis | Draft email to S. Eichel (Skadden Arps) regarding contract with Smithfield Foods | 0.10 |
| 03/01/06 | Fagerstrom, K. | BK-Business Analysis | Preparation of spreadsheet analysis of vehicles owned versus vehicles leased | 2.20 |
| 03/01/06 | Fagerstrom, K. | BK-Business Analysis | Review and analysis of mark up of Unicru Settlement agreement from Skadden and preparation of response to Unicru | 0.90 |
| 03/01/06 | Fagerstrom, K. | BK-Business Analysis | Discuss with J Myers (WD IT) regarding SAM Group contract | 0.40 |
| 03/01/06 | Fagerstrom, K. | BK-Business Analysis | Meeting with J Veal (WD Accounting) regarding auto leases | 0.90 |
| 03/01/06 | Fagerstrom, K. | BK-Business Analysis | Work on analysis of UCI Communications contract | 0.60 |
| 03/01/06 | Fagerstrom, K. | BK-Business Analysis | Work on analysis of Ascential Software consulting agreement | 0.60 |
| 03/01/06 | Fagerstrom, K. | BK-Business Analysis | Meeting with E Lane (XRoads) regarding auto leases | 0.80 |
| 03/01/06 | Fagerstrom, K. | BK-Business Analysis | Preparation of purchase lease versus operating lease test for auto leases | 2.20 |
| 03/01/06 | Fagerstrom, K. | BK-Business Analysis | Meeting with M Salem (XRoads) and E Lane (XRoads) to discuss lease test for Capital leases versus operating leases | 0.80 |

XRoads Solutions Group
Professional - Time Detail

Page   233

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/01/06 | Fagerstrom, K. | BK-Business Analysis | Conversation with J Young (XRoads) and M Salem (XRoads) regarding auto lease analysis | 0.40 |
| 03/01/06 | Young, J. | BK-Business Analysis | Conversation with K Fagerstrom and M Salem (XRoads) regarding auto lease analysis | 0.40 |
| 03/01/06 | Damore, R. | BK-Business Analysis | Preparation of working capital analysis for FY06 in the Business Plan. | 0.70 |
| 03/01/06 | Dussinger, M. | BK-Business Analysis | Meeting with R. Damore (XRoads) and E. Gordon (XRoads) regarding claims. | 0.40 |
| 03/01/06 | Damore, R. | BK-Business Analysis | Meeting with Winn-Dixie's Larry Appel regarding the Konica contract. | 0.30 |
| 03/01/06 | Damore, R. | BK-Business Analysis | Meeting with Winn-Dixie's Bennett Nussbaum regarding Anderson News and working capital analysis for FY06 in the Business Plan. | 0.40 |
| 03/01/06 | Damore, R. | BK-Business Analysis | Preparation for the Hilco settlement meeting. | 0.60 |
| 03/01/06 | Damore, R. | BK-Business Analysis | Hilco pre-meeting with XRoads' John Young, Holly Etlin, Marwan Salem and Bryan Gaston. | 0.40 |
| 03/01/06 | Damore, R. | BK-Business Analysis | Meeting with XRoads' John Young, Holly Etlin, Marwan Salem, Bryan Gaston and Hilco's Cory Lipoff and Jeff Pronto on FF&E and inventory settlement. | 1.70 |
| 03/01/06 | Damore, R. | BK-Business Analysis | Phone call with A&M's Matt Gavejian regarding store closures. | 0.30 |
| 03/01/06 | Young, J. | BK-Business Analysis | Telephonic meeting with M Gavejian (WD) regarding Cisco contract renegotiation | 0.30 |
| 03/01/06 | Young, J. | BK-Business Analysis | Second telephonic meeting with M Gavejian (WD) regarding Cisco contract renegotiation | 0.70 |

XRoads Solutions Group
Professional - Time Detail

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/01/06 | Young, J. | BK-Business Analysis | Telephonic meeting with Angus McNeely (Cisco) regarding Cisco contract renegotiation status | 0.70 |
| 03/01/06 | Damore, R. | BK-Business Analysis | Meeting with XRoads' Mike Dussinger regarding sub con analysis for the UCC. | 0.40 |
| 03/01/06 | Damore, R. | BK-Business Analysis | Meeting with Winn-Dixie's Mike Istre regarding the business initiatives. | 0.40 |
| 03/01/06 | Dussinger, M. | BK-Business Analysis | Revise the financial forecast. | 1.80 |
| 03/01/06 | Damore, R. | BK-Business Analysis | Meeting with Winn-Dixie's Kellie Hardee regarding the availability assumptions on leasehold appraisals and on the monetization options regarding Pompano. | 0.70 |
| 03/01/06 | Dussinger, M. | BK-Business Analysis | Prepare supporting schedules for the revised Business Plan. | 1.90 |
| 03/01/06 | Dussinger, M. | BK-Business Analysis | Distribute the executive reports relative to professional fees to J. Skelton (WD). | 0.30 |
| 03/01/06 | Dussinger, M. | BK-Business Analysis | Meet with R. Damore (XRoads) regarding intercompany accounts. | 0.30 |
| 03/01/06 | Damore, R. | BK-Business Analysis | Meeting with Winn-Dixie's Benita Kichler, David Young, Mike LeBlanc, James Scribner, Keith Cherry, Michael Baust, Michael Chlebovec, Michael Istre, Rich Dubnik, Shawn Sloan, Tim Williams, Rick Meadows, XRoads' Sheon Karol, and Marwan Salem to review the store timelines for addressing the bubble stores. | 1.00 |
| 03/01/06 | Dussinger, M. | BK-Business Analysis | Meetings with A. Lindsey (WD) to prepare summary schedules relative to the adjusted intercompany accounts for substantive consolidation. | 3.60 |
| 03/01/06 | Young, J. | BK-Business Analysis | Meeting with J James (WD) to discuss Cisco contract re negotiations and deadlines | 0.60 |

XRoads Solutions Group
Professional - Time Detail

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/01/06 | Dussinger, M. | BK-Business Analysis | Prepare an outline for the summary schedules relative to the adjusted intercompany accounts for substantive consolidation. | 1.30 |
| 03/01/06 | Damore, R. | BK-Business Analysis | Meeting with XRoads' Marwan Salem, Winn-Dixie's James Scribner and Javier Retamar. | 0.70 |
| 03/01/06 | Damore, R. | BK-Business Analysis | Analysis of the recovery differences in the enterprise stores versus the GOB stores. | 1.20 |
| 03/01/06 | Young, J. | BK-Business Analysis | Meeting with J Ranne (WD) to review status of Cisco contract re negotiations and discuss individual discussions each had been involved in with Cisco. | 0.80 |
| 03/01/06 | Damore, R. | BK-Business Analysis | Meeting with Blackstone's Jason Costi on the borrowing base formula in the Business Plan model. | 0.40 |
| 03/01/06 | Young, J. | BK-Business Analysis | Development of responses to M Gavejian (WD) questions related to Cisco contract | 0.60 |
| 03/01/06 | Damore, R. | BK-Business Analysis | Meeting with Winn-Dixie's Paul Tiberio, Frank Thurlow, Dave Myers, Dewayne Rabon, Derrick Bryant and XRoads' Mike Dussinger on future vendor credit opportunities. | 0.60 |
| 03/01/06 | Damore, R. | BK-Business Analysis | Breifing with Winn-Dixie's merchandising group to provide additional information for review of vendor credit opportunities analysis | 2.30 |
| 03/01/06 | Dussinger, M. | BK-Business Analysis | Revise the vendor credit analysis and forward informaton to merchandisers in preparation for the meeting. | 0.70 |
| 03/01/06 | Young, J. | BK-Business Analysis | Analysis of contract details as needed for evaluation of assumption/rejection or renegotiation needs. | 1.40 |
| 03/01/06 | Etlin, H. | BK-Business Analysis | Meeting with B Nussbaum (WD) on working capital issues | 1.50 |

XRoads Solutions Group
Professional - Time Detail

Page    236

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 03/01/06 | Dussinger, M. | BK-Business Analysis | Correspondence with D. Bryant (WD) regarding vendor credit. | 0.10 |
| 03/01/06 | Young, J. | BK-Business Analysis | Continued analysis of contract details as needed for evaluation of assumption/rejection or renegotiation needs. | 2.10 |
| 03/01/06 | Young, J. | BK-Business Analysis | Meeting with J James and Suzanne Mayeaux (WD) to discuss Cisco contract renegotiation status | 0.50 |
| 03/01/06 | Young, J. | BK-Business Analysis | Continued analysis of contract details as needed for evaluation of assumption/rejection or renegotiation needs. | 2.70 |
| 03/01/06 | Dussinger, M. | BK-Business Analysis | Meeting with A. Reed (WD) regarding vendor credit. | 0.20 |
| 03/01/06 | Dussinger, M. | BK-Business Analysis | Conference call with R. Damore (XRoads), F. Thurlow (WD), D. Bryant (WD), D. Rabon (WD), P. Tiberio (WD),  G. Regina (WD) regarding vendor credit. | 0.70 |
| 03/01/06 | Dussinger, M. | BK-Business Analysis | Meeting with R. Damore (XRoads) regarding the substantive consolidation analysis. | 0.70 |
| 03/01/06 | Dussinger, M. | BK-Business Analysis | Distribute financial information to the UCC. | 0.70 |
| 03/01/06 | Salem, M. | BK-Business Analysis | Discussion with J. Sears (WD) regarding analyzed HR vendor contracts to determine disposition. | 1.50 |
| 03/02/06 | Dussinger, M. | BK-Business Analysis | Review the revised financial forecast. | 1.60 |
| 03/02/06 | Dussinger, M. | BK-Business Analysis | Meeting with R. Damore (XRoads), M. Byrum (WD), K. Stubbs (WD), J. Roy (WD), A. Lindsey (WD) regarding the substantive consolidation analysis. | 1.00 |
| 03/02/06 | Dussinger, M. | BK-Business Analysis | Meeting with A. Lindsey (WD) regarding the substantive consolidation analysis. | 0.40 |

XRoads Solutions Group
Professional - Time Detail

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/02/06 | Dussinger, M. | BK-Business Analysis | Meeting with B. Nussbaum (WD), B. McMenamy (WD), K. Bowersox (WD), J. O'Connell (Blackstone), F. Huffard (Blackstone) and J. Costi (Blackstone) regarding the revised financial forecast. | 1.70 |
| 03/02/06 | Dussinger, M. | BK-Business Analysis | Prepare supporting schedules for the revised financial forecast. | 2.40 |
| 03/02/06 | Dussinger, M. | BK-Business Analysis | Review and revise the financial forecast with J. Costi (Blackstone). | 1.70 |
| 03/02/06 | Salem, M. | BK-Business Analysis | Discussion of auto lease analysis with K. Fagerstrom (XRoads) after updating summary analysis based on feedback from J Young and E Lane (XRoads) | 1.30 |
| 03/02/06 | Salem, M. | BK-Business Analysis | Prepared email for distribution to S. Sloan (WD), M. Istre (WD), J. Scribner (WD) and R. Damore (XRoads) regarding inventory dial back in GOB locations. | 0.50 |
| 03/02/06 | Salem, M. | BK-Business Analysis | After analysis of HR contracts and reconciled claims, discuss status with J. Sears (WD), E. Lane (XRoads), and J. Young (XRoads). | 2.40 |
| 03/02/06 | Dussinger, M. | BK-Business Analysis | Revise the vendor credit analysis. | 0.80 |
| 03/02/06 | Dussinger, M. | BK-Business Analysis | Review the substantive consolidation adjusting intercompany balances. | 0.70 |
| 03/02/06 | Salem, M. | BK-Business Analysis | Review of contracts and backup documentation for meeting with B. Boggess (WD) regarding photocopier RFP and existing copier contracts. | 0.40 |
| 03/02/06 | Salem, M. | BK-Business Analysis | Working session with E. Lane (XRoads) and J. James (WD) regarding claim withdrawal process for vendors willing to abandon claims in exchange for assumption of contracts with follow up drafting of necessary paperwork to pass along to vendors. | 1.80 |

XRoads Solutions Group
Professional - Time Detail

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/02/06 | Salem, M. | BK-Business Analysis | Meeting with D. Young (WD) regarding upcoming GOB process and leased equipment in these stores. | 0.90 |
| 03/02/06 | Salem, M. | BK-Business Analysis | Distribute analyzed previous inventory dial back data and categories which were updated for new GOB process to merchandising team for review. | 1.70 |
| 03/02/06 | Lane, E. | BK-Business Analysis | Prepare all Medicaid contracts for assumption or rejection based on geographical locations of stores involved | 0.90 |
| 03/02/06 | Lane, E. | BK-Business Analysis | Prepare all Lottery contracts for assumption or rejection based on geographical locations of stores involved | 1.30 |
| 03/02/06 | Lane, E. | BK-Business Analysis | Research background of Smithfield contract and current status of negotiations | 0.80 |
| 03/02/06 | Lane, E. | BK-Business Analysis | Telephone conference with J. Leamy (Skadden Arps) regarding current status of admin claim filed by Project Assistants. | 0.30 |
| 03/02/06 | Lane, E. | BK-Business Analysis | Telephone conference with J.Ranne (WD IT) regarding current status of software usage with Project Assistants. | 0.20 |
| 03/02/06 | Lane, E. | BK-Business Analysis | Review contract with Sales Consultants to determine rejection potential | 0.60 |
| 03/02/06 | Lane, E. | BK-Business Analysis | Telephone conference with Marcie Niedbalski (WD HR) regarding usage status of contract with Sales Consultants | 0.30 |
| 03/02/06 | Lane, E. | BK-Business Analysis | Conference with Marwan Salem (XRoads) regarding best methods and documentation to close deal with Lexis-Nexis | 0.80 |
| 03/02/06 | Dussinger, M. | BK-Business Analysis | Distribute store P&L and period financials to the UCC | 0.40 |
| 03/02/06 | Fagerstrom, K. | BK-Business Analysis | Continue analysis of auto leases to determine Winn-Dixie exposure from potential rejection | 2.20 |

XRoads Solutions Group
Professional - Time Detail

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/02/06 | Fagerstrom, K. | BK-Business Analysis | Review and analysis of all ICC contracts pending review | 1.10 |
| 03/02/06 | Lane, E. | BK-Business Analysis | Meeting with John James (WD Legal) to go over all contract approval forms needing additional information pursuant to Winn-Dixie's L. Appel's request | 1.50 |
| 03/02/06 | Fagerstrom, K. | BK-Business Analysis | Review and analysis of all IBM contracts pending review | 1.10 |
| 03/02/06 | Fagerstrom, K. | BK-Business Analysis | Preparation for meeting with NCR | 0.90 |
| 03/02/06 | Fagerstrom, K. | BK-Business Analysis | Work on reconciliation of open invoices for IBM and ICC | 0.80 |
| 03/02/06 | Fagerstrom, K. | BK-Business Analysis | Preparation of scenarios for Sirius negotiations | 1.10 |
| 03/02/06 | Lane, E. | BK-Business Analysis | Conference with M. Salem (XRoads) regarding plans for multiple copier contracts | 0.60 |
| 03/02/06 | Fagerstrom, K. | BK-Business Analysis | Meeting with J Ranne (WD IT), C Weston (WD IT) and J James (WD Legal) regarding NCR | 1.20 |
| 03/02/06 | Fagerstrom, K. | BK-Business Analysis | Work on memo regarding options under auto lease agreement | 2.50 |
| 03/02/06 | Lane, E. | BK-Business Analysis | Conference call with CMS team to discuss status of case and determine most efficient use of resources going forward | 0.50 |
| 03/02/06 | Lane, E. | BK-Business Analysis | Review report from Karyn Keppel (WD EFT Department.) regarding all banking service contracts | 0.60 |
| 03/02/06 | Lane, E. | BK-Business Analysis | Prepare revisions to contract approval forms to reflect instructions from Karyn Keppel (WD EFT Department.) regarding all banking service contracts | 0.90 |

XRoads Solutions Group
Professional - Time Detail

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/02/06 | Lane, E. | BK-Business Analysis | Draft email to B. Kichler (WD Legal) outlining history of Amex agreement, and responding to request for claims information | 0.30 |
| 03/02/06 | Lane, E. | BK-Business Analysis | Research claims information on AMEX contract | 0.20 |
| 03/02/06 | Damore, R. | BK-Business Analysis | Communications with Winn-Dixie's James Scribner regarding inventory issues in the bubble stores. | 0.40 |
| 03/02/06 | Damore, R. | BK-Business Analysis | Briefing with Blackstone's Jamie O'Connell regarding examination of the DJM lease appraisal. | 0.60 |
| 03/02/06 | Damore, R. | BK-Business Analysis | Review of the Southern Wine history with call to Winn-Dixie's Dewayne Rabon and XRoads' Aphay Liu regarding the type of communication needed to address the credit line short fall. | 0.70 |
| 03/02/06 | Damore, R. | BK-Business Analysis | Meetings with Blackstone's Jason Costi on the revised Business Plan updated for period 8 and the need to reexamine the working capital assumptions and forecast. | 0.70 |
| 03/02/06 | Damore, R. | BK-Business Analysis | Additional analysis of working capital forecast in the Business Plan model. | 1.20 |
| 03/02/06 | Damore, R. | BK-Business Analysis | Meeting with Winn-Dixie's Kellie Hardee regarding the GOB & Enterprise inventory recovery. | 0.60 |
| 03/02/06 | Damore, R. | BK-Business Analysis | Meeting with Winn-Dixie's Kellie Hardee and XRoads' Sheon Karol regarding the GOB & Enterprise inventory recovery. | 0.30 |
| 03/02/06 | Damore, R. | BK-Business Analysis | Meeting with XRoads' Marwan Salem regarding inventory planning for GOB process. | 0.30 |
| 03/02/06 | Damore, R. | BK-Business Analysis | Meeting with Winn-Dixie's Mike Byrum, Jayson Roy, Kevin Stubbs, Amy Lindsey and XRoads' Mike Dussinger to review the sub con analysis developed for the UCC. | 0.70 |

XRoads Solutions Group
Professional - Time Detail

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/02/06 | Young, J. | BK-Business Analysis | Review of pleadings related to Cisco contract renegotiation and development of correction sheet for R Gray (Skadden) | 0.90 |
| 03/02/06 | Young, J. | BK-Business Analysis | Telephonic meeting to discuss Cisco contract status with R Gray (Skadden) and Winn-Dixie's J Ranne, J James and S Mayeaux | 0.70 |
| 03/02/06 | Young, J. | BK-Business Analysis | Telephonic meeting (second) to discuss Cisco contract status; R Gray (Skadden), J Ranne, J James, S Mayeaux | 0.50 |
| 03/02/06 | Young, J. | BK-Business Analysis | Continued review of pleadings related to Cisco contract renegotiation and comparison to contract documents and business case. | 1.30 |
| 03/02/06 | Young, J. | BK-Business Analysis | Meeting with J Ranne (WD) to discuss pleadings associated with Cisco contract renegotiation | 0.50 |
| 03/02/06 | Dussinger, M. | BK-Business Analysis | Prepare supporting schedules for the revised Business Plan. | 2.30 |
| 03/02/06 | Young, J. | BK-Business Analysis | Review and analysis of executory contracts and business owner surveys as needed in the process of determining proper assumption/rejection/renegotiation action. | 1.70 |
| 03/02/06 | Young, J. | BK-Business Analysis | Continued review and analysis of executory contracts and business owner surveys as needed in the process of determining proper assumption/rejection/renegotiation action. | 2.90 |
| 03/02/06 | Salem, M. | BK-Business Analysis | Meeting with B. Boggess (WD) regarding photocopier RFP and existing copier contracts. | 0.30 |
| 03/03/06 | Young, J. | BK-Business Analysis | Review of final Cisco contract related pleading as filed on 3/3. | 0.40 |
| 03/03/06 | Dussinger, M. | BK-Business Analysis | Prepare a schedule relative to the liquidity impact of the New Orleans stores. | 2.40 |

XRoads Solutions Group
Professional - Time Detail

Page   242

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/03/06 | Dussinger, M. | BK-Business Analysis | Phone conversation with K. Daw (Smith Gambrell) regarding the New Orleans hurricane impacted stores. | 0.20 |
| 03/03/06 | Dussinger, M. | BK-Business Analysis | Phone conversation with B. Gaston (XRoads) regarding the New Orleans hurricane impacted stores. | 0.10 |
| 03/03/06 | Dussinger, M. | BK-Business Analysis | Phone conversation with K. Cherry (WD) regarding the New Orleans hurricane impacted stores. | 0.30 |
| 03/03/06 | Dussinger, M. | BK-Business Analysis | Meeting with H. Hopkins (WD) regarding vendor trade credit. | 0.10 |
| 03/03/06 | Dussinger, M. | BK-Business Analysis | Phone conversation with R. Damore (XRoads) regarding the supporting schedules for the revised financial forecast. | 0.10 |
| 03/03/06 | Dussinger, M. | BK-Business Analysis | Meeting with K. Bowersox (WD) regarding SG&A support schedules. | 0.40 |
| 03/03/06 | Salem, M. | BK-Business Analysis | Meeting with E. Lane (XRoads) and J. James regarding one HR vendor contract and planned contract disposition. | 0.30 |
| 03/03/06 | Dussinger, M. | BK-Business Analysis | Revise the SG&A support schedules for the revised financial forecast. | 0.60 |
| 03/03/06 | Dussinger, M. | BK-Business Analysis | Prepare exit finance diligence material. | 0.30 |
| 03/03/06 | Salem, M. | BK-Business Analysis | Meeting with L. Rodriguez (WD) regarding status of HR contracts. | 0.60 |
| 03/03/06 | Salem, M. | BK-Business Analysis | Discussion with J. Sears (WD) and L. Rodriguez (WD) after preparation of HR contract status update | 1.80 |
| 03/03/06 | Salem, M. | BK-Business Analysis | Review collected documentation for telephone conference call with J. Scribner (WD), J. Myers (WD), J. Burns (WD), G. Welling (WD), J. Rada (WD), and D. Young (WD) regarding preparation for GOB liquidation sale. | 0.50 |

XRoads Solutions Group
Professional - Time Detail

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 03/03/06 | Salem, M. | BK-Business Analysis | Working session with J. Sears (WD) including telephone calls to two HR contract vendors regarding status of contract disposition. | 0.90 |
| 03/03/06 | Dussinger, M. | BK-Business Analysis | Review and revise the substantive consolidation analysis. Forward revised analysis to Blackstone. | 1.40 |
| 03/03/06 | Salem, M. | BK-Business Analysis | Correspondence with J. Young (XRoads) and E. Lane (XRoads) regarding contracts pending renegotiation status updates. | 0.60 |
| 03/03/06 | Dussinger, M. | BK-Business Analysis | Meeting with B. Nussbaum (WD) and J. Costi (Blackstone) regarding the revised financial forecast. | 1.50 |
| 03/03/06 | Dussinger, M. | BK-Business Analysis | Meeting with A. Lindsey (WD) regarding the substantive consolidation analysis. | 0.20 |
| 03/03/06 | Dussinger, M. | BK-Business Analysis | Working meetings with J. Costi (Blackstone) regarding the revised financial forecast. | 1.80 |
| 03/03/06 | Dussinger, M. | BK-Business Analysis | Prepare for revised financial forecast meeting with B. Nussbaum (WD). | 1.20 |
| 03/03/06 | Dussinger, M. | BK-Business Analysis | Phone conversation with P. Chidyllo (HLHZ) regarding information request. | 0.20 |
| 03/03/06 | Dussinger, M. | BK-Business Analysis | Prepare a schedule of the New Orleans impacted stores for M. Gavejian (A&M). | 0.30 |
| 03/03/06 | Fagerstrom, K. | BK-Business Analysis | Continue work on memo regarding options under auto lease agreement | 1.50 |
| 03/03/06 | Fagerstrom, K. | BK-Business Analysis | Meeting with E Lane (XRoads) and J James (WD Legal) regarding Auto leases | 0.50 |
| 03/03/06 | Fagerstrom, K. | BK-Business Analysis | Work on changes to Serena deal. | 0.70 |
| 03/03/06 | Fagerstrom, K. | BK-Business Analysis | Preparation of analysis of NCR claim for negotiations with NCR | 0.90 |
| 03/03/06 | Lane, E. | BK-Business Analysis | Conference with April Bayer (WD Legal) to discuss all claims and contract process steps, background information on | 0.90 |

XRoads Solutions Group
Professional - Time Detail

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| | | | bankruptcy filing, and next steps for completion of claims review process | |
| 03/03/06 | Lane, E. | BK-Business Analysis | Reconcile claim with Winn-Dixie AP balances and contract status for agreement with DBK | 0.40 |
| 03/03/06 | Lane, E. | BK-Business Analysis | Meeting with Joe Ragase (WD Purchasing) and J. James (WD Legal) regarding Vertis contract rejection | 0.80 |
| 03/03/06 | Lane, E. | BK-Business Analysis | Meeting with Joe Ragase (WD Purchasing) and J. James (WD Legal) regarding expiration of the Producto DeCafe contract for coffee at the Astor Mfg plant | 0.30 |
| 03/03/06 | Lane, E. | BK-Business Analysis | Meeting with K. Fagerstrom (XRoads) to discuss final documentation on the vehicle lease analysis | 0.60 |
| 03/03/06 | Lane, E. | BK-Business Analysis | Review correspondence and executed agreement between Winn-Dixie and Sirva | 0.40 |
| 03/03/06 | Fagerstrom, K. | BK-Business Analysis | Co-ordination with Skadden on documentation of changes to Serena deal | 0.80 |
| 03/03/06 | Salem, M. | BK-Business Analysis | Telephone conference call with J. Scribner (WD), J. Myers (WD), J. Burns (WD), G. Welling (WD), J. Rada (WD), and D. Young (WD) regarding preparation for GOB liquidation sale. | 0.60 |
| 03/03/06 | Young, J. | BK-Business Analysis | Review and analysis of executory contracts and business owner surveys as needed in the process of determining proper assumption/rejection/renegotiation action. | 2.20 |
| 03/03/06 | Young, J. | BK-Business Analysis | Continued review and analysis of executory contracts and business owner surveys as needed in the process of determining proper assumption/rejection/renegotiation action. | 1.20 |
| 03/03/06 | Young, J. | BK-Business Analysis | Continued review and analysis of executory contracts and business owner surveys as needed in the process of determining | 2.40 |

XRoads Solutions Group
Professional - Time Detail

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| | | | proper assumption/rejection/renegotiation action. | |
| 03/04/06 | Lane, E. | BK-Business Analysis | Review correspondence from J. James (WD Legal) to determine assumption status of Catalina Marketing agreement | 0.60 |
| 03/04/06 | Lane, E. | BK-Business Analysis | Meeting with D.Young (WD Accounting) regarding professional claims (Team 3) with Sedgwick TPA | 0.80 |
| 03/04/06 | Lane, E. | BK-Business Analysis | Conference with A. Liu (XRoads) regarding current contract with McCormick for co-pack agreement | 0.30 |
| 03/04/06 | Lane, E. | BK-Business Analysis | Draft email to J. Leamy (Skadden Arps) regarding plans to assume the JEA contract | 0.20 |
| 03/04/06 | Lane, E. | BK-Business Analysis | Draft email to B. Gaston and M. Salem (XRoads) regarding equipment in stores to be closed and notification requirements for equipment lease vendors | 0.10 |
| 03/04/06 | Lane, E. | BK-Business Analysis | Draft email to B. Smith (WD Facilities) regarding agreements with Sage Services for Commonwealth & Baldwin locations | 0.30 |
| 03/04/06 | Dussinger, M. | BK-Business Analysis | Prepare supporting schedules for the revised financial forecast. | 1.90 |
| 03/04/06 | Dussinger, M. | BK-Business Analysis | Working meetings with J. Costi (Blackstone) regarding the revised financial forecast. | 3.60 |
| 03/05/06 | Dussinger, M. | BK-Business Analysis | Working phone conversation with J. Costi (Blackstone) regarding the revised forecast. | 2.40 |
| 03/05/06 | Dussinger, M. | BK-Business Analysis | Working phone conversation with J. Costi (Blackstone) regarding the revised forecast. | 0.20 |
| 03/05/06 | Dussinger, M. | BK-Business Analysis | Phone conversation with J. O'Connell (Blackstone) regarding the revised forecast and substantive consolidation. | 0.30 |
| 03/05/06 | Dussinger, M. | BK-Business Analysis | Review the revised forecast. | 1.40 |

XRoads Solutions Group
Professional - Time Detail

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/06/06 | Young, J. | BK-Business Analysis | Contract review and analysis as part of assumption/rejection process | 1.30 |
| 03/06/06 | Young, J. | BK-Business Analysis | Continued contract review and analysis as part of assumption/rejection process | 2.60 |
| 03/06/06 | Young, J. | BK-Business Analysis | Continued contract review and analysis as part of assumption/rejection process | 0.50 |
| 03/06/06 | Young, J. | BK-Business Analysis | Continued contract review and analysis as part of assumption/rejection process | 2.10 |
| 03/06/06 | Young, J. | BK-Business Analysis | Continued contract review and analysis as part of assumption/rejection process | 1.30 |
| 03/06/06 | Fagerstrom, K. | BK-Business Analysis | Work revisions to contracts for Unicru and Radiant | 1.10 |
| 03/06/06 | Young, J. | BK-Business Analysis | Continued contract review and analysis as part of assumption/rejection process | 2.10 |
| 03/06/06 | Fagerstrom, K. | BK-Business Analysis | Review and analysis of contracts returned from Winn-Dixie Legal for further work | 2.10 |
| 03/06/06 | Salem, M. | BK-Business Analysis | Updated contracts pending renegotiations analysis. | 0.50 |
| 03/06/06 | Salem, M. | BK-Business Analysis | Analyzed HR vendor contract to determine assumption / rejection. | 0.70 |
| 03/06/06 | Salem, M. | BK-Business Analysis | Analyzed HR vendor contract and claim based on new information received from the vendor regarding outstanding A/P. | 1.80 |
| 03/06/06 | Salem, M. | BK-Business Analysis | Working session with J. Sears (WD) regarding HR contracts pending assumption / rejection. | 1.20 |
| 03/06/06 | Salem, M. | BK-Business Analysis | Review and analyze reports and support documentation for participation in vendor liquidity update meeting with Winn-Dixie's P Lynch, B Nussbaum , T Robbins, P Tiberio, J. Roy and D. Bryant and XRoads' M. Dussinger. | 1.70 |

XRoads Solutions Group
Professional - Time Detail

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/06/06 | Fagerstrom, K. | BK-Business Analysis | Meeting with M Baust (WD IT) regarding Unicru contract | 0.80 |
| 03/06/06 | Fagerstrom, K. | BK-Business Analysis | Meeting with  J Ranne (WD IT) regarding tracking down new contracts and invoices for recently re-negotiated contracts | 1.10 |
| 03/06/06 | Fagerstrom, K. | BK-Business Analysis | Meeting C Weston (WD IT) regarding open IT contracts | 0.60 |
| 03/06/06 | Fagerstrom, K. | BK-Business Analysis | Meeting with J Ranne (WD IT) regarding Sirius contract negotiations | 1.10 |
| 03/06/06 | Fagerstrom, K. | BK-Business Analysis | Work on revisions to negotiation template for Sirius | 0.90 |
| 03/06/06 | Salem, M. | BK-Business Analysis | Reviewed and revised vendor liquidity update in advance of meeting. | 0.90 |
| 03/06/06 | Salem, M. | BK-Business Analysis | Reviewed and revised vendor liquidity update in advance of meeting. | 1.10 |
| 03/06/06 | Karol, S. | BK-Business Analysis | Analysis of Pompano and Montgomery alternatives | 0.60 |
| 03/06/06 | Dussinger, M. | BK-Business Analysis | Review the revised forecast and supporting schedules. | 2.30 |
| 03/06/06 | Dussinger, M. | BK-Business Analysis | Meeting with B. Nussbaum (WD), J. Retamar (WD), T. Robbins (WD), P. Lynch (WD), H. Etlin (XRoads), S. Sloan (WD) regarding contracts and operations. | 1.20 |
| 03/06/06 | Dussinger, M. | BK-Business Analysis | Meeting with B. Nussbaum (WD), J. Retamar (WD), T. Robbins (WD), P. Lynch (WD), M Salem (XRoads), D. Bryant (WD) and J. Roy (WD) regarding vendor credit. | 0.80 |
| 03/06/06 | Dussinger, M. | BK-Business Analysis | Meeting with J. Costi (Blackstone) regarding the revised forecast. | 1.40 |
| 03/06/06 | Dussinger, M. | BK-Business Analysis | Prepare a summary schedule and financial overview for contract assessment in preparation for meeting with B. Nussbaum (WD). | 1.10 |

XRoads Solutions Group
Professional - Time Detail

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/06/06 | Dussinger, M. | BK-Business Analysis | Revise the vendor credit analysis in preparation for a meeting with P. Lynch (WD) and B. Nussbaum (WD). | 1.60 |
| 03/06/06 | Dussinger, M. | BK-Business Analysis | Meeting with A. Lindsey (WD) regarding the adjusted intercompany analysis. | 1.20 |
| 03/06/06 | Dussinger, M. | BK-Business Analysis | Phone conversation with K. Stubbs (WD) regarding the UCC information request. | 0.20 |
| 03/06/06 | Dussinger, M. | BK-Business Analysis | Phone conversation with P Chidyllo (HLHZ) regarding the UCC information request. | 0.20 |
| 03/06/06 | Dussinger, M. | BK-Business Analysis | Meeting with J. Costi (Blackstone) regarding working capital changes to the revised forecast. | 0.40 |
| 03/06/06 | Lane, E. | BK-Business Analysis | Telephone conference with Paul Tiberio (WD Merchandising) regarding agreement with Coca-Cola for breeze units | 0.30 |
| 03/06/06 | Dussinger, M. | BK-Business Analysis | Prepare the Executive Management reports relative to professional fees. | 1.40 |
| 03/06/06 | Lane, E. | BK-Business Analysis | Telephone conference with David Young (WD Accounting) regarding pending claim differential on Hobart claims. | 0.20 |
| 03/06/06 | Karol, S. | BK-Business Analysis | Analysis of Louisville ammonia issues and Harahan buyer | 0.60 |
| 03/07/06 | Damore, R. | BK-Business Analysis | Meeting with XRoads' Marwan Salem on the contracts update and GOB process. | 0.40 |
| 03/07/06 | Damore, R. | BK-Business Analysis | Meeting with XRoads' Holly Etlin on the work plan for the GOB process. | 0.30 |
| 03/07/06 | Young, J. | BK-Business Analysis | Review of business owner contract analysis as needed for contract renegotiations and evaluation for assumption/rejection requirements | 1.80 |
| 03/07/06 | Fagerstrom, K. | BK-Business Analysis | Work on analysis of NCR claim and presentation of options for negotiations | 1.20 |

XRoads Solutions Group
Professional - Time Detail

Page   249

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/07/06 | Fagerstrom, K. | BK-Business Analysis | Meeting with E Lane (XRoads) to discuss claims and cure amount process | 0.60 |
| 03/07/06 | Fagerstrom, K. | BK-Business Analysis | Meeting with J James (WD IT) regarding contracts needing additional work from Winn-Dixie Legal | 1.10 |
| 03/07/06 | Fagerstrom, K. | BK-Business Analysis | Meeting with J Ranne (WD IT) regarding NCR negotiations | 0.70 |
| 03/07/06 | Fagerstrom, K. | BK-Business Analysis | Preparation for meeting with H Etlin (XRoads) regarding contracts update | 0.70 |
| 03/07/06 | Fagerstrom, K. | BK-Business Analysis | Meeting with H Etlin (XRoads), E Lane (XRoads) and J Young (XRoads) regarding contracts update | 0.90 |
| 03/07/06 | Fagerstrom, K. | BK-Business Analysis | Work on contracts update for Contract Update meeting | 1.10 |
| 03/07/06 | Fagerstrom, K. | BK-Business Analysis | Work on review of all contracts returned from Winn-Dixie Legal needing new contracts or invoices evidencing renewal | 2.80 |
| 03/07/06 | Young, J. | BK-Business Analysis | Development of presentation documents for executive contract review meeting | 1.20 |
| 03/07/06 | Young, J. | BK-Business Analysis | Continued review of business owner contract analysis as needed for contract renegotiations and evaluation for assumption/rejection requirements | 2.30 |
| 03/07/06 | Young, J. | BK-Business Analysis | Continued review of business owner contract analysis as needed for contract renegotiations and evaluation for assumption/rejection requirements | 0.70 |
| 03/07/06 | Young, J. | BK-Business Analysis | Continued review of business owner contract analysis as needed for contract renegotiations and evaluation for assumption/rejection requirements | 1.20 |
| 03/07/06 | Young, J. | BK-Business Analysis | Meeting to review status of contracts with J Young and K Fagerstrom (WD) | 0.40 |

XRoads Solutions Group
Professional - Time Detail

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 03/07/06 | Young, J. | BK-Business Analysis | Continued review of business owner contract analysis as needed for contract renegotiations and evaluation for assumption/rejection requirements | 0.90 |
| 03/07/06 | Dussinger, M. | BK-Business Analysis | Phone conversation with R. Damore (XRoads). | 0.20 |
| 03/07/06 | Dussinger, M. | BK-Business Analysis | Prepare the Executive Management reports relative to professional fees. | 1.80 |
| 03/07/06 | Dussinger, M. | BK-Business Analysis | Revise the adjusted intercompany analysis. | 0.70 |
| 03/07/06 | Dussinger, M. | BK-Business Analysis | Distribute the adjusted intercompany analysis to the UCC. | 0.60 |
| 03/07/06 | Dussinger, M. | BK-Business Analysis | Meeting with P. Lynch (WD), B. Nussbaum (WD), B. McMenamy (WD), J. Retamar (WD), R. Rhee (WD), K. Bowersox (WD), H. Etlin (XRoads), R. Damore (XRoads), F. Huffard (Blackstone), J. O'Connell (Blackstone) and J. Costi (Blackstone) regarding the revised forecast. | 2.50 |
| 03/07/06 | Dussinger, M. | BK-Business Analysis | Meeting with R Damore (XRoads) regarding the revised forecast. | 0.50 |
| 03/07/06 | Dussinger, M. | BK-Business Analysis | Review the revised forecast relative to November's plan. | 1.60 |
| 03/07/06 | Dussinger, M. | BK-Business Analysis | Review the revised forecast relative to November's plan. | 1.60 |
| 03/07/06 | Dussinger, M. | BK-Business Analysis | Prepare for the meeting regarding the revised forecast. | 1.70 |
| 03/07/06 | Salem, M. | BK-Business Analysis | Working session with B. Kitchler (WD) regarding HR recruiting contracts. | 1.20 |
| 03/07/06 | Lane, E. | BK-Business Analysis | Meeting with H. Etlin, K. Fagerstrom and J. Young (XRoads) regarding weekly status of all contracts activity and next steps for completion of project. | 0.90 |

XRoads Solutions Group
Professional - Time Detail

Page   251

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/07/06 | Salem, M. | BK-Business Analysis | Briefings with XRoads' R. Damore and S. Karol regarding GOB planning and pharmacy auctions. | 0.80 |
| 03/07/06 | Dussinger, M. | BK-Business Analysis | Phone conversation with S. Henry (Skadden) regarding the adjusted intercompany analysis. | 0.10 |
| 03/07/06 | Dussinger, M. | BK-Business Analysis | Meeting with B. Nussbaum (WD), B. McMenamy (WD), J. Retamar (WD), K. Bowersox (WD),and J. Costi (Blackstone) regarding the revised forecast. | 0.70 |
| 03/07/06 | Lane, E. | BK-Business Analysis | Prepare calculations for Winn-Dixie Legal to determine those contracts still pending approval from L. Appel and B. Nussbaum (WD ET) | 1.90 |
| 03/07/06 | Lane, E. | BK-Business Analysis | Prepare spreadsheets for K. Tran (XRoads) to complete first phase of cure analysis. | 0.50 |
| 03/07/06 | Salem, M. | BK-Business Analysis | Site visit to Astor facility to inspect photocopiers currently in storage to replace copiers currently on contract. | 1.30 |
| 03/07/06 | Salem, M. | BK-Business Analysis | Participation in call with S. Sloan (WD) after review of documentation regarding GOB process planning. | 0.60 |
| 03/07/06 | Etlin, H. | BK-Business Analysis | Meeting with Management to discuss revised Business Plan | 1.70 |
| 03/07/06 | Salem, M. | BK-Business Analysis | Prepared weekly contract update document for contracts pending resolution. | 1.70 |
| 03/07/06 | Lane, E. | BK-Business Analysis | Prepare analysis for weekly contracts meeting to track progress of contract-review project | 1.30 |
| 03/07/06 | Lane, E. | BK-Business Analysis | Research emails from Skadden for latest opinion on potential damages for rejection of AT&T phone card contract | 0.40 |

XRoads Solutions Group
Professional - Time Detail

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/07/06 | Lane, E. | BK-Business Analysis | Draft email to Rich Romano (WD Marketing) regarding opinion on potential damages for rejection of AT&T phone card contract | 0.20 |
| 03/07/06 | Damore, R. | BK-Business Analysis | Meeting with XRoads' Sheon Karol and Marwan Salem regarding liquidator agency agreement and pharmacy sales. | 1.00 |
| 03/07/06 | Damore, R. | BK-Business Analysis | Attend meeting with Winn-Dixie's Peter Lynch, Bennett Nussbaum, Kathy Bowersox, Javier Retamar, Barry McMenamy, Blackstone's Flip Huffard, Jamie O'Connell, Jason Costi, and XRoads' Holly Etlin and Mike Dussinger to review the revised Business Plan. | 2.40 |
| 03/07/06 | Damore, R. | BK-Business Analysis | Follow up meeting Blackstone's Jason Costi, and XRoads' Mike Dussinger to review the revised Business Plan. | 0.60 |
| 03/07/06 | Damore, R. | BK-Business Analysis | Meeting with Winn-Dixie's Kellie Hardee regarding the store closure process and the bank amendment time line for the disposition of the bubble stores. | 0.80 |
| 03/07/06 | Damore, R. | BK-Business Analysis | Meeting with Winn-Dixie's Shawn Sloan and XRoads' Marwan Salem on the planning requirements for the GOB of the bubble stores. | 0.40 |
| 03/08/06 | Young, J. | BK-Business Analysis | Meeting to discuss contract review process with Executive Management;  Winn-Dixie's B Nussbaum and L Appel and XRoads'  K Fagerstrom, H Etlin, E Lane, R Damore and J Young | 0.80 |
| 03/08/06 | Young, J. | BK-Business Analysis | Continued analysis of contracts and business owner questionaires as needed to make determination of appropriate contract disposition between rejection, assumption and renegotiation | 0.70 |
| 03/08/06 | Damore, R. | BK-Business Analysis | Meeting with Winn-Dixie's Mike Byrum regarding substantive consolidation. | 0.30 |

XRoads Solutions Group
Professional - Time Detail

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 03/08/06 | Damore, R. | BK-Business Analysis | Meeting with Winn-Dixie's Javier Retamar regarding UCC information request on bubble stores. | 0.20 |
| 03/08/06 | Damore, R. | BK-Business Analysis | Meeting with Winn-Dixie's Kellie Hardee regarding the bank's requirement for the amendment time including a draft of the agency agreement. | 0.80 |
| 03/08/06 | Damore, R. | BK-Business Analysis | Conference call with Blackstone's Jamie O'Connell, Jason Costi, XRoads' Mike Dussinger and Ellen Gordon regarding the reconciliation of the liabilities subject to compromise in the plan with the filed claims. | 1.00 |
| 03/08/06 | Damore, R. | BK-Business Analysis | Call with Hilco's Cory Lipoff regarding the bubble store liquidation. | 0.30 |
| 03/08/06 | Damore, R. | BK-Business Analysis | Planning and communications with Winn-Dixie's Shawn Sloan, Dewayne Rabon, Mike Jeffreys, Jim Carrado and Keith Cherry regarding the planning meeting with Konica. | 2.40 |
| 03/08/06 | Damore, R. | BK-Business Analysis | Calls with XRoads' Aphay Liu and Winn-Dixie's Frank Thurlow and Paul Tiberio regarding current status of the merchandising contracts. | 0.80 |
| 03/08/06 | Damore, R. | BK-Business Analysis | Call with Konica's Todd Schrader regarding the planning meeting for 3/9/06 regarding contract rejection. | 0.30 |
| 03/08/06 | Damore, R. | BK-Business Analysis | Meeting with Winn-Dixie's Jayson Roy, Benita Kitchler, David Young, Mike LeBlanc, James Scribner, Catherine Ibold, Michael Baust, Michael Chlebovec, Rich Dubnik, Tim Williams, Rick Meadows and  XRoads' Sheon Karol and Marwan Salem to review the store timeliness for addressing the bubble stores. | 0.80 |
| 03/08/06 | Damore, R. | BK-Business Analysis | Follow up meeting with Winn-Dixie's Jayson Roy, David Young, James Scribner and XRoads' Marwan Salem to review | 0.30 |

XRoads Solutions Group
Professional - Time Detail

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| | | | inventory requirements for the bubble stores. | |
| 03/08/06 | Damore, R. | BK-Business Analysis | Follow up meeting with Winn-Dixie's Catherine Ibold, Mike LeBlanc and XRoads' Marwan Salem to review pharmacy requirements for the bubble stores. | 0.30 |
| 03/08/06 | Damore, R. | BK-Business Analysis | Meeting with Winn-Dixie's Bennett Nussbaum, Larry Appel, John James, Benita Kitchler and  XRoads' Holly Etlin, Elaine Lane, John Young and Marwan Salem regarding contracts update. | 0.70 |
| 03/08/06 | Damore, R. | BK-Business Analysis | Review of the previous agency agreement for modification to address the bubble stores. | 1.80 |
| 03/08/06 | Damore, R. | BK-Business Analysis | Meeting with XRoads' Holly Etlin, Sheon Karol, Marwan Salem and John Young on the liquidation agency agreement for the bubble stores. | 1.00 |
| 03/08/06 | Damore, R. | BK-Business Analysis | Communication of meeting with UCC regarding information on the bubble stores. | 0.40 |
| 03/08/06 | Damore, R. | BK-Business Analysis | Analysis of fee structure options for agency agreement based on who is responsible for discounts taken during the GOB time period. | 1.70 |
| 03/08/06 | Damore, R. | BK-Business Analysis | Review of the vendor liquidation process with Winn-Dixie's Bennett Nussbaum. | 0.40 |
| 03/08/06 | Gaston, B. | BK-Business Analysis | Bi-weekly team dinner to discuss case status | 1.00 |
| 03/08/06 | Lane, E. | BK-Business Analysis | Telephone conference with Hal Hopkins (WD Marketing) regarding assumption of certain vending machine contracts | 0.40 |
| 03/08/06 | Fagerstrom, K. | BK-Business Analysis | Work on review of learnsomething amendment and waiver letter from Skadden | 0.90 |
| 03/08/06 | Fagerstrom, K. | BK-Business Analysis | Meeting with J Ranne (WD IT) regarding Tomax | 0.60 |

XRoads Solutions Group
Professional - Time Detail

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/08/06 | Fagerstrom, K. | BK-Business Analysis | Meeting with B Nussbaum (WD CFO), L Appel (WD GC), J James (WD Legal), R Damore (XRoads), J Young  (XRoads), E Lane (XRoads), and M Salem (XRoads) regarding weekly status update on contract review process | 1.30 |
| 03/08/06 | Fagerstrom, K. | BK-Business Analysis | Preparation for meeting with Contracts Team regarding weekly update | 0.60 |
| 03/08/06 | Fagerstrom, K. | BK-Business Analysis | Review and analysis of revised AT&T Settlement documents | 1.80 |
| 03/08/06 | Young, J. | BK-Business Analysis | Analysis of contracts and business owner questionnaires as needed to make determination of appropriate contract disposition between rejection, assumption and renegotiations | 2.60 |
| 03/08/06 | Fagerstrom, K. | BK-Business Analysis | Work on updates to week contract summary list for Contract Status meeting | 0.70 |
| 03/08/06 | Fagerstrom, K. | BK-Business Analysis | Correspondence with R Gray (Skadden) regarding AT&T agreements | 0.40 |
| 03/08/06 | Fagerstrom, K. | BK-Business Analysis | Meeting with E Lane (XRoads) regarding contracts status and alarm contract | 0.80 |
| 03/08/06 | Fagerstrom, K. | BK-Business Analysis | Meeting with J Ranne (WD IT) regarding DBK and radiant approval procedures | 0.80 |
| 03/08/06 | Fagerstrom, K. | BK-Business Analysis | Discuss with J Ranne (WD IT) regarding AT&T prepetition claim | 0.90 |
| 03/08/06 | Fagerstrom, K. | BK-Business Analysis | Discussion with M Baust (WD IT) regarding revisions to learnsomething contracts | 0.70 |
| 03/08/06 | Fagerstrom, K. | BK-Business Analysis | Attend Team dinner with Winn-Dixie team | 2.20 |
| 03/08/06 | Young, J. | BK-Business Analysis | Continued analysis of contracts and business owner questionnaires as needed to make determination of appropriate contract disposition between rejection, assumption and renegotiation | 1.10 |
| 03/08/06 | Dussinger, M. | BK-Business Analysis | Team Working dinner. | 1.00 |

XRoads Solutions Group
Professional - Time Detail

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/08/06 | Dussinger, M. | BK-Business Analysis | Conference call with J. Costi (Blackstone) regarding the revised forecast. | 1.60 |
| 03/08/06 | Dussinger, M. | BK-Business Analysis | Phone conversation with J. O'Connell (Blackstone), J. Costi (Blackstone), R. Damore (XRoads) and E. Gordon (XRoads) regarding claims and the revised forecast. | 1.10 |
| 03/08/06 | Dussinger, M. | BK-Business Analysis | Phone conversation with P. Chidyllo (HLHZ) regarding reclamation payments. | 0.30 |
| 03/08/06 | Dussinger, M. | BK-Business Analysis | Prepare analysis relative to contract rejections. | 1.40 |
| 03/08/06 | Dussinger, M. | BK-Business Analysis | Review the contract master database for executive reporting. | 0.40 |
| 03/08/06 | Young, J. | BK-Business Analysis | Continued analysis of contracts and business owner questionaires as needed to make determination of appropriate contract disposition between rejection, assumption and renegotiation | 2.90 |
| 03/08/06 | Dussinger, M. | BK-Business Analysis | Prepare analysis relative to the revised forecast. | 1.60 |
| 03/08/06 | Dussinger, M. | BK-Business Analysis | Phone conversation with K. Stubbs (WD) regarding financial analysis of contract rejections. | 0.30 |
| 03/08/06 | Dussinger, M. | BK-Business Analysis | Correspondence with P. Chidyllo (HLHZ) regarding substantive consolidation. | 0.20 |
| 03/08/06 | Etlin, H. | BK-Business Analysis | Meeting with Management and Deloitte on fresh start accounting | 1.30 |
| 03/08/06 | Dussinger, M. | BK-Business Analysis | Prepare an analysis for J. Costi (Blackstone) relative to store remodels. | 1.10 |
| 03/08/06 | Dussinger, M. | BK-Business Analysis | Review of the third fee application. | 0.30 |
| 03/08/06 | Karol, S. | BK-Business Analysis | Analysis of Motion to Shorten Notice for Hearing On Retention of Liquidator and Going Out of Business Sales | 0.70 |

XRoads Solutions Group
Professional - Time Detail

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/08/06 | Lane, E. | BK-Business Analysis | Meeting with Rich Romano (WD Marketing) to discuss settlement negotiations on the InComm and AT&T contracts | 1.20 |
| 03/08/06 | Lane, E. | BK-Business Analysis | Conference with John James (WD Legal) regarding reporting requirements for all contracts rejected to date. | 0.40 |
| 03/08/06 | Lane, E. | BK-Business Analysis | Review agreement with Cintas//Superbrand Dairy to determine rejection potential | 0.50 |
| 03/08/06 | Lane, E. | BK-Business Analysis | Draft email to Scott Smith (WD) regarding agreement with Cintas/Superbrand Dairy to determine rejection potential | 0.10 |
| 03/08/06 | Salem, M. | BK-Business Analysis | Review documents in preparation for copier re-sourcing initiative meeting with R. Levin (WD), J. Ragase (WD), and K. Fagerstrom (XRoads). | 0.60 |
| 03/08/06 | Lane, E. | BK-Business Analysis | Review contract rejection information for Infosys to determine status of master agreement and related scopes of work in connection with newly executed agreement. | 0.80 |
| 03/08/06 | Lane, E. | BK-Business Analysis | Conference with John James (WD Legal) regarding contract status with  Infosys | 0.40 |
| 03/08/06 | Salem, M. | BK-Business Analysis | Participation in copier re-sourcing initiative meeting with R. Levin (WD), J. Ragase (WD), and K. Fagerstrom (XRoads). | 0.80 |
| 03/08/06 | Lane, E. | BK-Business Analysis | Prepare report with all contracts assigned for assumption to start cure report analysis | 1.60 |
| 03/09/06 | Dussinger, M. | BK-Business Analysis | Phone conversation with K. Hardee (WD) regarding the defined benefit program. | 0.10 |
| 03/09/06 | Dussinger, M. | BK-Business Analysis | Coordinate a substantive consolidation conference call regarding intercompany accounts. | 0.30 |
| 03/09/06 | Dussinger, M. | BK-Business Analysis | Meeting with J. Roy (WD) regarding accounting impact of various contract rejections. | 0.40 |

XRoads Solutions Group
Professional - Time Detail

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/09/06 | Dussinger, M. | BK-Business Analysis | Meeting with A. Lindsey (WD) regarding the adjusted intercompany analysis. | 0.30 |
| 03/09/06 | Dussinger, M. | BK-Business Analysis | Phone conversation with P. Chidyllo (HLHZ) regarding the adjusted intercompany analysis. | 0.20 |
| 03/09/06 | Dussinger, M. | BK-Business Analysis | Prepare a summary of the current defined benefit plan. | 0.80 |
| 03/09/06 | Dussinger, M. | BK-Business Analysis | Prepare supporting schedules for the revised forecast. | 1.80 |
| 03/09/06 | Dussinger, M. | BK-Business Analysis | Phone conversation with J. Costi (Blackstone) regarding the pro forma. | 0.80 |
| 03/09/06 | Lane, E. | BK-Business Analysis | Review docket entries to determine presence of any contract rejection damage claims pursuant to today's rejection order | 0.80 |
| 03/09/06 | Young, J. | BK-Business Analysis | Meeting with J Ranne (WD IT) to discuss XRoads' K Fagerstrom and J Ranne initiatives regarding IT contract renegotiations | 0.70 |
| 03/09/06 | Young, J. | BK-Business Analysis | Review and analysis of contract database details as needed for contract review planning. | 0.60 |
| 03/09/06 | Dussinger, M. | BK-Business Analysis | Draft an email to distribute revised vendor credit analysis to the merchandisers. | 0.30 |
| 03/09/06 | Young, J. | BK-Business Analysis | Development of reporting document to present savings resulting from contract renegotiation process. | 0.90 |
| 03/09/06 | Young, J. | BK-Business Analysis | Review of contract information to make a determination of ability to renegotiate contracts and evaluate assumption/rejection needs. | 2.30 |
| 03/09/06 | Young, J. | BK-Business Analysis | Continued review of contract information to make a determination of ability to renegotiate contracts and evaluate assumption/rejection needs. | 1.50 |

XRoads Solutions Group
Professional - Time Detail

Page   259

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/09/06 | Young, J. | BK-Business Analysis | Continued review of contract information to make a determination of ability to renegotiate contracts and evaluate assumption/rejection needs. | 1.30 |
| 03/09/06 | Damore, R. | BK-Business Analysis | Preparation for meeting with Konica. | 0.60 |
| 03/09/06 | Damore, R. | BK-Business Analysis | Meeting with Konica's Todd Schrader, Todd Tereshkow, Peter Mador and Winn-Dixie's Mike Jeffreys, Dewayne Rabon, Keith Cherry and Jason Sears regarding the rejection of the Konica contact and the removal of the photo labs. | 0.80 |
| 03/09/06 | Damore, R. | BK-Business Analysis | Follow up meeting with Winn-Dixie's Mike Jeffreys, Dewayne Rabon, Keith Cherry and Jason Sears regarding the rejection of the Konica contact and the removal of the photo labs. | 0.50 |
| 03/09/06 | Young, J. | BK-Business Analysis | Continued review of contract information to make a determination of ability to renegotiate contracts and evaluate assumption/rejection needs. | 1.70 |
| 03/09/06 | Damore, R. | BK-Business Analysis | Follow up meeting with Winn-Dixie's Jay Castle regarding the Konica meeting and next steps. | 0.40 |
| 03/09/06 | Damore, R. | BK-Business Analysis | Meeting with Winn-Dixie's Mike LeBlanc, Catherine Ibold and Keith Daw regarding the planning process for the auction of the bubble store pharmacies. | 0.80 |
| 03/09/06 | Lane, E. | BK-Business Analysis | Draft work plan and next steps report, with designation of assignments within contracts team, in order to meet deadlines for completion of Plan of Reorganization | 1.40 |
| 03/09/06 | Damore, R. | BK-Business Analysis | Partial attendance in meeting with Winn-Dixie's James Scribner, Shawn Sloan, Joe Burns, Hilco's Jeff Pronto and XRoads' Marwan Salem regarding the planning for the bubble store GOB of inventory and FF&E. | 1.40 |

XRoads Solutions Group
Professional - Time Detail

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/09/06 | Gaston, B. | BK-Business Analysis | Update real estate database for lease renewals and terminations for store 1261 and 1857. | 0.60 |
| 03/09/06 | Damore, R. | BK-Business Analysis | Phone calls with XRoads' Sheon Karol and Smith Hulsey's Jay Smith regarding the Hilco agency agreement. | 0.30 |
| 03/09/06 | Damore, R. | BK-Business Analysis | Communication of the bubble store agency agreement draft to Hilco and Winn-Dixie's Kellie Hardee. | 0.20 |
| 03/09/06 | Damore, R. | BK-Business Analysis | Work with UCC on scheduling a review call regarding substantive consolidation. | 0.40 |
| 03/09/06 | Damore, R. | BK-Business Analysis | Work with Winn-Dixie's merchandising, store operations and construction groups regarding FF&E in the bubble stores. | 0.60 |
| 03/09/06 | Fagerstrom, K. | BK-Business Analysis | Work on contract saving s analysis | 2.20 |
| 03/09/06 | Fagerstrom, K. | BK-Business Analysis | Meeting with C Weston (WD IT) and J Ranne (WD IT) regarding NCR | 1.10 |
| 03/09/06 | Fagerstrom, K. | BK-Business Analysis | Meeting with J Ranne (WD IT) and R Gray (Skadden) regarding AT&T contract | 1.10 |
| 03/09/06 | Fagerstrom, K. | BK-Business Analysis | Review and analysis of additional revisions to AT&T contract | 0.90 |
| 03/09/06 | Fagerstrom, K. | BK-Business Analysis | Review and analysis of NCR revised proposal to Winn-Dixie | 0.80 |
| 03/09/06 | Fagerstrom, K. | BK-Business Analysis | Discussion with R Gray (Skadden) regarding NCR claim and AT&T contracts | 0.50 |
| 03/09/06 | Fagerstrom, K. | BK-Business Analysis | Call with R Gray (Skadden) and J James (WD IT) regarding NCR contract | 0.70 |
| 03/09/06 | Fagerstrom, K. | BK-Business Analysis | Follow up meeting with J Ranne (WD IT), C Weston (WD IT) and J James (WD Legal) regarding NCR status | 1.50 |
| 03/09/06 | Fagerstrom, K. | BK-Business Analysis | Continue Work on contract savings analysis | 2.30 |

XRoads Solutions Group
Professional - Time Detail

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/09/06 | Dussinger, M. | BK-Business Analysis | Revise the vendor credit analysis. and distribute an email to the merchandisers. | 0.60 |
| 03/09/06 | Dussinger, M. | BK-Business Analysis | Prepare financial distributions to the UCC. | 0.80 |
| 03/09/06 | Dussinger, M. | BK-Business Analysis | Update the vendor credit analysis. | 1.30 |
| 03/09/06 | Dussinger, M. | BK-Business Analysis | Phone conversation with H.Reilly (WD) regarding defined benefit programs. | 0.70 |
| 03/09/06 | Dussinger, M. | BK-Business Analysis | Phone conversations with J. Costi (Blackstone) regarding the revised forecast. | 1.90 |
| 03/09/06 | Dussinger, M. | BK-Business Analysis | Phone conversation with J. Costi (Blackstone) and J. O'Connell (Blackstone) regarding the revised forecast. | 0.20 |
| 03/09/06 | Dussinger, M. | BK-Business Analysis | Phone conversation with T. Scott (WD) regarding the defined benefit program. | 0.20 |
| 03/10/06 | Karol, S. | BK-Business Analysis | Analysis of negotiation issues on owned properties | 0.70 |
| 03/10/06 | Lane, E. | BK-Business Analysis | Review correspondence from Joe Ragase (WD Purchasing) regarding negotiation of pre-petition debt on Print Direction contract | 0.20 |
| 03/10/06 | Lane, E. | BK-Business Analysis | Draft response to Joe Ragase (WD Purchasing) regarding negotiation of pre-petition debt on Print Direction contract | 0.30 |
| 03/10/06 | Dussinger, M. | BK-Business Analysis | Prepare supporting schedules for the revised forecast. | 2.20 |
| 03/10/06 | Dussinger, M. | BK-Business Analysis | Draft an email to R. Damore (XRoads) regarding substantive consolidation. | 0.20 |
| 03/10/06 | Dussinger, M. | BK-Business Analysis | Phone conversation with J. Costi (Blackstone) regarding division and headquarters pro forma. | 0.60 |
| 03/10/06 | Dussinger, M. | BK-Business Analysis | Phone conversation with R. Damore (XRoads) in preparation for the substantive consolidation call. | 0.10 |

XRoads Solutions Group
Professional - Time Detail

Page   262

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/10/06 | Dussinger, M. | BK-Business Analysis | Phone conversation with R. Damore (XRoads), D. Hilty (HLHZ), A. Tang (HLHZ), J. Roy (WD), K. Stubbs (WD), M. Byrum (WD), S. Burian (HLHZ), M. Simenovsky (HLHZ), P Chidyllo (HLHZ), J. O'Connell (Blackstone) regarding the adjusted intercompany balances. | 1.10 |
| 03/10/06 | Dussinger, M. | BK-Business Analysis | Phone conversation with J. Costi (Blackstone) regarding revised forecast. | 0.30 |
| 03/10/06 | Dussinger, M. | BK-Business Analysis | Phone conversation with J. Costi (Blackstone) and J. O'Connell regarding the revised forecast. | 0.30 |
| 03/10/06 | Dussinger, M. | BK-Business Analysis | Phone conversation with H. Etlin (XRoads) regarding the revised forecast. | 0.20 |
| 03/10/06 | Damore, R. | BK-Business Analysis | Conference call with A&M's Andrew Hede, Matt Gavejian, Winn-Dixie's Javier Retamar and Mike Istre regarding the bubble stores. | 1.10 |
| 03/10/06 | Damore, R. | BK-Business Analysis | Call with Smith Hulsey's Jay Smith regarding the agency agreement and the abandonment issue. | 0.20 |
| 03/10/06 | Damore, R. | BK-Business Analysis | Call with Winn-Dixie's Mike Istre on FF&E that the company wants to retain. | 0.70 |
| 03/10/06 | Lane, E. | BK-Business Analysis | Telephone conference with A. Liu (XRoads) regarding reconciliation of claims filed by Hobart | 0.30 |
| 03/10/06 | Lane, E. | BK-Business Analysis | Draft response to Ron Levin (WD Purchasing) with summary of all claims information and  pre-petition debt on Print Direction contract | 0.40 |
| 03/10/06 | Damore, R. | BK-Business Analysis | Communication to Winn-Dixie and XRoads' store time line team regarding FF&E. | 0.60 |
| 03/10/06 | Damore, R. | BK-Business Analysis | Call with Hilco's Nancy Werner regarding the recovery analysis comparison between last years GOB and the current bubble store plan. | 0.40 |

XRoads Solutions Group
Professional - Time Detail

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/10/06 | Damore, R. | BK-Business Analysis | Recovery analysis comparing last years GOB and the current bubble store plan. | 3.80 |
| 03/10/06 | Damore, R. | BK-Business Analysis | Conference call with Winn-Dixie's Mike Byrum, Jayson Roy, Kevin Stubbs, Blackstone's Jamie O'Connell, HLHZ Peter Chidyllo, Agnes Tang and XRoads' Mike Dussinger to review the substantive consolidation analysis requested by the committee. | 1.10 |
| 03/10/06 | Damore, R. | BK-Business Analysis | Call with Hilco's Cory Lipoff regarding new agency agreement. | 0.30 |
| 03/10/06 | Damore, R. | BK-Business Analysis | Review of the status of the pharmacy auction process for the bubble stores. | 0.80 |
| 03/10/06 | Fagerstrom, K. | BK-Business Analysis | Continue work on contract savings analysis for IT contracts | 2.30 |
| 03/10/06 | Fagerstrom, K. | BK-Business Analysis | Discussion with J Ranne (WD IT) regarding open IT contracts needing revised invoices | 0.90 |
| 03/10/06 | Fagerstrom, K. | BK-Business Analysis | Review and analysis of revised AT&T documents | 1.10 |
| 03/10/06 | Fagerstrom, K. | BK-Business Analysis | Review and analysis revised Sirius detail supporting their pre-petition claim | 1.10 |
| 03/10/06 | Lane, E. | BK-Business Analysis | Draft email to Elizabeth Roberts (WD Purchasing) regarding request from wine vendor for trustee signature on purchase orders. | 0.30 |
| 03/10/06 | Lane, E. | BK-Business Analysis | Research first day Orders to determine debtor-in-possession rights in connection with request from wine vendor for trustee signature on purchase orders. | 0.80 |
| 03/11/06 | Lane, E. | BK-Business Analysis | Prepare complete listing and analysis of all insurance contracts, at request of Skadden Arps, in order to ensure proper assumption and rejection of Schedule G insurance policies. | 1.20 |

XRoads Solutions Group
Professional - Time Detail

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/11/06 | Lane, E. | BK-Business Analysis | Draft email to Rosalie Gray (Skadden Arps) and John James (WD Legal) regarding analysis of all insurance contracts | 0.20 |
| 03/11/06 | Lane, E. | BK-Business Analysis | Review and archive contracts from The Partnering Group and Quest Diagnostics to complete files from HR | 0.40 |
| 03/11/06 | Lane, E. | BK-Business Analysis | Prepare updates and revisions to contract master list with results of negotiations of IT contracts | 0.50 |
| 03/11/06 | Lane, E. | BK-Business Analysis | Draft email to Benita Kitchler (WD Legal) regarding cure payment planned for TRM contract | 0.10 |
| 03/11/06 | Lane, E. | BK-Business Analysis | Draft email to contracts team regarding status of contract with SIRVA, and cure payment required. | 0.20 |
| 03/13/06 | Dussinger, M. | BK-Business Analysis | Meeting with M. Byrum (WD) regarding compensation plans. | 0.40 |
| 03/13/06 | Dussinger, M. | BK-Business Analysis | Meeting with K. Bowersox (WD) regarding division and overhead expense. | 0.40 |
| 03/13/06 | Dussinger, M. | BK-Business Analysis | Meeting with J. Retamar (WD) regarding contribution margin for photo stores. | 0.30 |
| 03/13/06 | Fagerstrom, K. | BK-Business Analysis | Work on edits to AT&T amendment to circuits contract | 1.10 |
| 03/13/06 | Dussinger, M. | BK-Business Analysis | Prepare a summary schedule for the contribution margin for photo stores. | 0.40 |
| 03/13/06 | Dussinger, M. | BK-Business Analysis | Phone conversation with J. Costi (Blackstone) regarding compensation plans. | 0.30 |
| 03/13/06 | Fagerstrom, K. | BK-Business Analysis | Review and analysis of AT&T contracts to be amended | 1.30 |
| 03/13/06 | Fagerstrom, K. | BK-Business Analysis | Review and analysis of additional detail provided by Sirius Computers in support of their pre-petition balances | 1.80 |

XRoads Solutions Group
Professional - Time Detail

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/13/06 | Dussinger, M. | BK-Business Analysis | Prepare financial distributions to the UCC. | 0.60 |
| 03/13/06 | Fagerstrom, K. | BK-Business Analysis | Work on contract savings analysis for Service related contracts | 1.90 |
| 03/13/06 | Gaston, B. | BK-Business Analysis | Meeting with M. Chlebovec (WD) to discuss lease termination agreements on store 997 and 1096 and related demand letters | 0.30 |
| 03/13/06 | Gaston, B. | BK-Business Analysis | Call with E. Myers, New Plan Realty Trust, to discuss store 2411 (research LL contact information) | 0.40 |
| 03/13/06 | Fagerstrom, K. | BK-Business Analysis | Work on contract savings analysis for IT related contracts | 1.90 |
| 03/13/06 | Fagerstrom, K. | BK-Business Analysis | Meeting with J Ranne (WD IT) regarding revised AT&T contracts | 1.10 |
| 03/13/06 | Dussinger, M. | BK-Business Analysis | Prepare a summary level report for the long term vendor credit opportunities. | 1.80 |
| 03/13/06 | Damore, R. | BK-Business Analysis | Analysis of liquidation model provided by Hilco for the negotiation of fee thresholds in the bubble store agency agreement. | 2.90 |
| 03/13/06 | Damore, R. | BK-Business Analysis | Call with XRoads' Holly Etlin reviewing the fee threshold issues Hilco is asking to modify. | 0.40 |
| 03/13/06 | Damore, R. | BK-Business Analysis | Call with XRoads' Marwan Salem regarding the GOB inventory liquidation budget. | 0.40 |
| 03/13/06 | Gaston, B. | BK-Business Analysis | Read and respond to letter from R. Tansi (WD) regarding inquiry on claims 5069 and 5591 (store 1401) | 0.20 |
| 03/13/06 | Etlin, H. | BK-Business Analysis | Discuss liquidity options with B Nussbaum (WD) | 0.90 |
| 03/13/06 | Gaston, B. | BK-Business Analysis | Call with A. Ravin (Skadden) to discuss store 997 and 1096 | 0.30 |
| 03/13/06 | Damore, R. | BK-Business Analysis | Call with Smith Hulsey's Jay Smith and XRoads' Marwan Salem on the bubble store agency agreement. | 0.80 |

XRoads Solutions Group
Professional - Time Detail

Page   266

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/13/06 | Damore, R. | BK-Business Analysis | Review of the Hilco changes to the bubble store agency agreement and the communications from Hilco's Nancy Werner, Cory Lipoff, Hilco's general counsel Eric Kaup, Smith Hulsey's Cindi Jackson, Jay Smith, and XRoads' Marwan Salem. | 1.30 |
| 03/13/06 | Damore, R. | BK-Business Analysis | Communications with Winn-Dixie's Mike LeBlanc regarding the pharmacy auction process. | 0.50 |
| 03/13/06 | Damore, R. | BK-Business Analysis | Communications with Winn-Dixie's Jay Castle, Mike Jeffreys and Skadden's Sally Henry regarding Konica contract and rejection damages. | 0.80 |
| 03/13/06 | Damore, R. | BK-Business Analysis | Call with Hilco's Jeff Pronto, Nancy Werner, Cory Lipoff, Hilco's general counsel Eric Kaup, and XRoads' Holly Etlin and Marwan Salem to finalize the fee structure of the bubble store agency agreement.. | 0.80 |
| 03/13/06 | Damore, R. | BK-Business Analysis | Communication of revised draft of the bubble store agreement to Wachovia and UCC's financial advisors. | 0.30 |
| 03/13/06 | Damore, R. | BK-Business Analysis | Call with XRoads' Mike Dussinger and review of the indenture trustee information request regarding substantive consolidation. | 0.30 |
| 03/13/06 | Dussinger, M. | BK-Business Analysis | Meeting with J. Roy (WD) regarding fixed assets. | 0.40 |
| 03/13/06 | Dussinger, M. | BK-Business Analysis | Phone conversation with J. Costi (Blackstone) regarding the revised forecast. | 0.60 |
| 03/13/06 | Dussinger, M. | BK-Business Analysis | Review the revised forecast. | 1.40 |
| 03/13/06 | Dussinger, M. | BK-Business Analysis | Phone conversation with P. Chidyllo (HLHZ) regarding information requests. | 0.30 |
| 03/13/06 | Gaston, B. | BK-Business Analysis | Research rejection order for store 1643 | 0.30 |

XRoads Solutions Group
Professional - Time Detail

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 03/13/06 | Dussinger, M. | BK-Business Analysis | Meeting with A. Lindsey (WD) regarding substantive consolidation. | 0.30 |
| 03/13/06 | Gaston, B. | BK-Business Analysis | E-mail clarification on rejection order for store 1643 to C. Vitek (WD) and A. Ravin (Skadden) | 0.10 |
| 03/13/06 | Gaston, B. | BK-Business Analysis | Call with A. Ravin and D. Kaloudis (Skadden) regarding rejection order for store 1643 | 0.10 |
| 03/13/06 | Gaston, B. | BK-Business Analysis | Call with D. Myers (SG&R) and M. Chlebovec (WD) to discuss settlement on store 1487 | 0.20 |
| 03/13/06 | Dussinger, M. | BK-Business Analysis | Phone conversation with H. Etlin (XRoads) regarding compensation plans. | 0.20 |
| 03/14/06 | Lane, E. | BK-Business Analysis | Conference with John James (WD Legal) regarding approval process for assumption and rejection of employment contracts | 0.40 |
| 03/14/06 | Lane, E. | BK-Business Analysis | Conference with John James (WD Legal) regarding all employment contracts, and subsequent actions required by Skadden's review and directions | 0.60 |
| 03/14/06 | Dussinger, M. | BK-Business Analysis | Prepare Executive Management reports for professional fees. | 2.10 |
| 03/14/06 | Lane, E. | BK-Business Analysis | Weekly meeting with H. Etlin and K. Fagerstrom (XRoads) regarding status of contract review project, next steps and progress to date | 1.50 |
| 03/14/06 | Dussinger, M. | BK-Business Analysis | Distribute Executive Management reports to J. Skelton (WD) regarding professional fees. | 0.20 |
| 03/14/06 | Lane, E. | BK-Business Analysis | Weekly meeting with Larry Appel, J. James and  B. Kitchler (all WD Legal), B. Nussbaum (WD), and XRoads Contracts Team to discuss status of contract review project, next steps and progress to date | 1.30 |

XRoads Solutions Group
Professional - Time Detail

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/14/06 | Dussinger, M. | BK-Business Analysis | Revise the vendor credit file for opportunities for vendors already opting into the reclamation program. | 2.20 |
| 03/14/06 | Dussinger, M. | BK-Business Analysis | Revise the vendor credit file for opportunities for vendors who have not opted into the reclamation program. | 2.30 |
| 03/14/06 | Fagerstrom, K. | BK-Business Analysis | Continue Work on contract savings analysis for Merchandise related contracts | 1.90 |
| 03/14/06 | Fagerstrom, K. | BK-Business Analysis | Work on edits to NCR deal terms | 1.10 |
| 03/14/06 | Fagerstrom, K. | BK-Business Analysis | Meeting with (XRoads) E Lane regarding time line of claims process | 0.60 |
| 03/14/06 | Fagerstrom, K. | BK-Business Analysis | Meeting with E Lane (XRoads) and H Etlin (XRoads) regarding time line of claims process | 1.50 |
| 03/14/06 | Fagerstrom, K. | BK-Business Analysis | Meeting with J Ranne (WD IT) regarding open IT contracts | 0.90 |
| 03/14/06 | Fagerstrom, K. | BK-Business Analysis | Meeting with J Ragase (WD) regarding status of alarms contract negotiations and development of timeline | 0.80 |
| 03/14/06 | Dussinger, M. | BK-Business Analysis | Phone conversation with M. Gavejian (A&M) and J. Costi (Blackstone) regarding the revised forecast. | 0.30 |
| 03/14/06 | Dussinger, M. | BK-Business Analysis | Meeting with B. McMenamy (WD) regarding period financial performance. | 0.30 |
| 03/14/06 | Dussinger, M. | BK-Business Analysis | Meeting with D. Bryant (WD) regarding vendor credit. | 0.60 |
| 03/14/06 | Fagerstrom, K. | BK-Business Analysis | Preparation for meeting with B Nussbaum (WD CFO) and L L Appel (WD GC) regarding weekly contract update meeting | 1.20 |
| 03/14/06 | Damore, R. | BK-Business Analysis | Follow up communication with Winn-Dixie's Paul Tremblay on the status of the inventory return demand letter. | 0.40 |

XRoads Solutions Group
Professional - Time Detail

Page   269

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/14/06 | Dussinger, M. | BK-Business Analysis | Phone conversation with G. Estill (WD) regarding vendor credit. | 0.10 |
| 03/14/06 | Fagerstrom, K. | BK-Business Analysis | Meeting with B Nussbaum (WD CFO), L Appel (WD GC), J James (WD Legal), R Damore (XRoads), J Young  (XRoads), E Lane (XRoads), and M Salem (XRoads) regarding weekly status update on contract review process | 1.00 |
| 03/14/06 | Fagerstrom, K. | BK-Business Analysis | Discussion with D Young (WD Accounting) regarding Peak Technologies post petition invoices | 0.70 |
| 03/14/06 | Etlin, H. | BK-Business Analysis | Telephone conversation with Management on sub con issues | 0.90 |
| 03/14/06 | Fagerstrom, K. | BK-Business Analysis | Work on listing all alarm monitoring and systems contracts for sourcing group | 2.20 |
| 03/14/06 | Dussinger, M. | BK-Business Analysis | Meeting with H. Hopkins (WD) regarding vendor credit. | 0.10 |
| 03/14/06 | Salem, M. | BK-Business Analysis | Participation in weekly contracts update meeting with R. Damore (XRoads), B. Kitchler (WD), H. Etlin (XRoads), K. Fagerstrom (XRoads), E. Lane (XRoads), J. James (WD), L. Appel, B. Nussbaum (WD), and C. Weston (WD). | 0.90 |
| 03/14/06 | Damore, R. | BK-Business Analysis | Communications with Winn-Dixie's Tom Robbins, Dewayne Rabon, Paul Tiberio and Frank Thurlow regarding contract updates for review meeting today. | 0.40 |
| 03/14/06 | Damore, R. | BK-Business Analysis | Call with XRoads' Marwan Salem regarding GOB inventory expense budget and need to insure the structure is the same as last time, and a status review of the vendor liquidity update for period 9. | 0.30 |
| 03/14/06 | Gaston, B. | BK-Business Analysis | Analysis of renewal option and lease expiration date information on Winn-Dixie's remaining portfolio of stores | 0.40 |

XRoads Solutions Group
Professional - Time Detail

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/14/06 | Damore, R. | BK-Business Analysis | Meeting with Winn-Dixie's Tom Robbins regarding Anderson News contract. | 0.30 |
| 03/14/06 | Damore, R. | BK-Business Analysis | Meeting with Winn-Dixie's Benita Kitchler and XRoads' Marwan Salem regarding weekly contracts update. | 0.70 |
| 03/14/06 | Damore, R. | BK-Business Analysis | Call with Winn-Dixie's Paul Tiberio on contracts update. | 0.30 |
| 03/14/06 | Dussinger, M. | BK-Business Analysis | Phone conversation with S. Stewart (WD) regarding vendor credit. | 0.10 |
| 03/14/06 | Damore, R. | BK-Business Analysis | Call with Skadden's Rosalie Gray regarding the Konica contract with follow up to Winn-Dixie's Jay Castle on the status of the 3/23/06 court hearing. | 0.60 |
| 03/14/06 | Damore, R. | BK-Business Analysis | Call with Russell Stover's Michael Ruble regarding the reclamation program and the Russell Stover's non-compliance with the sign-up agreement. | 0.30 |
| 03/14/06 | Damore, R. | BK-Business Analysis | Preparation for weekly contracts update meeting. | 1.10 |
| 03/14/06 | Damore, R. | BK-Business Analysis | Attend weekly contracts update meeting and report past weeks results to Winn-Dixie's Bennett Nussbaum, Larry Appel, John James, Benita Kitchler, XRoads' Elaine Lane, Kip Fagerstrom, Holly Etlin and Marwan Salem. | 0.90 |
| 03/14/06 | Damore, R. | BK-Business Analysis | Call Winn-Dixie's Michael Istre, Shawn Sloan, James Scribner, Rich Dubnik, Rick Meadows, Keith Cherry, Marwan Salem regarding the companies election to retain certain FF&E. | 0.50 |
| 03/14/06 | Damore, R. | BK-Business Analysis | Follow up review of the open FF&E issues and the requirements for completing the election to retain or sell for the GOB process. | 0.70 |
| 03/14/06 | Dussinger, M. | BK-Business Analysis | Meeting with J. Veal (WD) regarding Executive Management reports for CapEx. | 1.60 |

XRoads Solutions Group
Professional - Time Detail

Page   271

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/14/06 | Dussinger, M. | BK-Business Analysis | Meeting with J. Veal (WD) and K. Stubbs (WD) regarding Executive Management reports for CapEx. | 0.30 |
| 03/14/06 | Dussinger, M. | BK-Business Analysis | Prepare financial distributions to the UCC. | 0.30 |
| 03/14/06 | Dussinger, M. | BK-Business Analysis | Meeting with T. Booth (WD) regarding vendor credit. | 0.20 |
| 03/14/06 | Dussinger, M. | BK-Business Analysis | Review the contract database for management reports. | 0.40 |
| 03/14/06 | Salem, M. | BK-Business Analysis | Working session with B. Kitchler (WD) and R. Damore (XRoads) regarding weekly contract update meeting. | 1.30 |
| 03/14/06 | Salem, M. | BK-Business Analysis | Reviewed and revised weekly contract update with newly received information from K. Fagerstrom (XRoads). | 0.70 |
| 03/14/06 | Salem, M. | BK-Business Analysis | Preparation of weekly contract update based on feedback from R. Damore (XRoads), B. Kitchler (WD), K. Fagerstrom (XRoads), and R. Romano (WD) | 1.70 |
| 03/14/06 | Salem, M. | BK-Business Analysis | Review of correspondence and files in preparation for weekly contracts update meeting | 0.70 |
| 03/14/06 | Lane, E. | BK-Business Analysis | Prepare Fee Application Letter detailing all activities associated with contract management project and value added services. | 0.80 |
| 03/14/06 | Lane, E. | BK-Business Analysis | Meeting with Kipp Fagerstrom (XRoads) to prepare for weekly contracts meeting with Winn-Dixie CFO | 0.60 |
| 03/14/06 | Lane, E. | BK-Business Analysis | Prepare revisions and updates to contract master database to include all contracts being renegotiated in connection with re-sourcing initiatives | 0.70 |

XRoads Solutions Group
Professional - Time Detail

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/14/06 | Lane, E. | BK-Business Analysis | Review status of sublease agreements to ensure all closed stores with subleases have been identified on contract master database. | 0.40 |
| 03/14/06 | Lane, E. | BK-Business Analysis | Meeting with John James (WD Legal) to go over contracts project status and work plan for all work required to complete and required to be in compliance with bankruptcy court | 1.40 |
| 03/14/06 | Lane, E. | BK-Business Analysis | Identify all Northern Region maintenance contracts on Schedule G in which no actual written agreement exists | 0.90 |
| 03/15/06 | Lane, E. | BK-Business Analysis | Prepare report for Skadden with additional employee contracts that are subject to executed settlement agreements, not yet funded | 0.70 |
| 03/15/06 | Lane, E. | BK-Business Analysis | Prepare report for Skadden with additional employee contracts that are subject to executed settlement agreements, not yet funded | 1.20 |
| 03/15/06 | Dussinger, M. | BK-Business Analysis | Working dinner with H. Etlin (XRoads) and R. Damore (XRoads) regarding substantive consolidation. | 1.00 |
| 03/15/06 | Salem, M. | BK-Business Analysis | Working session with M. Kovalenko regarding Period 9 short term vendor liquidity update. | 1.80 |
| 03/15/06 | Lane, E. | BK-Business Analysis | Respond to email from R. Gray (Skadden) regarding contract with Florida Health Agency | 0.20 |
| 03/15/06 | Lane, E. | BK-Business Analysis | Research open agreements with all Florida Health Agency offices | 0.30 |
| 03/15/06 | Damore, R. | BK-Business Analysis | Follow up meeting with Winn-Dixie's Kevin Stubbs regarding liabilities in Business Plan model | 0.40 |

XRoads Solutions Group
Professional - Time Detail

Page   273

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/15/06 | Lane, E. | BK-Business Analysis | Conference with Kipp Fagerstrom (XRoads) regarding all contracts pending final approval | 0.60 |
| 03/15/06 | Lane, E. | BK-Business Analysis | Conference with John James (WD Legal) regarding new Bar Date Notices received | 0.20 |
| 03/15/06 | Lane, E. | BK-Business Analysis | Conference with J.Leamy (Skadden) regarding new Bar Date Notices received by Winn-Dixie employees | 0.20 |
| 03/15/06 | Fagerstrom, K. | BK-Business Analysis | Work on documentation of contracts returned from IT with revised terms | 2.20 |
| 03/15/06 | Lane, E. | BK-Business Analysis | Research docket for Notice of Special Bar Date setting | 0.50 |
| 03/15/06 | Young, J. | BK-Business Analysis | Contract Status update meeting with K Fagerstrom (XRoads) | 0.90 |
| 03/15/06 | Young, J. | BK-Business Analysis | Review of contract renegotiation status details for project planning | 0.60 |
| 03/15/06 | Young, J. | BK-Business Analysis | Meeting with XRoads' S Karol and R Damore regarding contract project timeline as needed for engagement planning | 0.40 |
| 03/15/06 | Young, J. | BK-Business Analysis | Review of contract details to evaluate proper assume/reject/renegotiate needs of individual contracts (approximately 40 contracts and analysis sheets reviewed) | 2.40 |
| 03/15/06 | Young, J. | BK-Business Analysis | Continued review of contract details to evaluate ongoing business need and assumption/rejection decisions (approximately 35 contracts and analysis sheets reviewed) | 2.10 |
| 03/15/06 | Young, J. | BK-Business Analysis | Continued review of contract details to evaluate ongoing business need and assumption/rejection decisions (approximately 20 contracts and analysis sheets reviewed) | 1.60 |
| 03/15/06 | Young, J. | BK-Business Analysis | Continued review of contract details to evaluate ongoing business need and assumption/rejection decisions | 2.80 |

XRoads Solutions Group
Professional - Time Detail

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| | | | (approximately 60 contracts and analysis sheets reviewed) | |
| 03/15/06 | Young, J. | BK-Business Analysis | Continued review of contract details to evaluate ongoing business need and assumption/rejection decisions (approximately 15 contracts and analysis sheets reviewed) | 0.70 |
| 03/15/06 | Fagerstrom, K. | BK-Business Analysis | Work on analysis of contracts for copier services | 1.30 |
| 03/15/06 | Lane, E. | BK-Business Analysis | Meeting with Joe Ragase (WD Purchasing) regarding current status of co-pack agreements | 0.70 |
| 03/15/06 | Lane, E. | BK-Business Analysis | Research and review all service agreements to track approval status for assumptions and rejections and identify any agreements still needing Winn-Dixie approval | 1.90 |
| 03/15/06 | Lane, E. | BK-Business Analysis | Meeting with Scott Smith (WD Purchasing) to discuss assumption or rejection decisions for agreements with Chemstar, dPI, Cintas & Environmental Waste Company. | 0.90 |
| 03/15/06 | Lane, E. | BK-Business Analysis | Prepare rejection analysis and estimate of potential rejection damages for agreements with Chemstar, dPI, Cintas & Environmental Waste Company. | 1.20 |
| 03/15/06 | Lane, E. | BK-Business Analysis | Review analysis of security equipment agreements in connection with re-sourcing initiative | 0.30 |
| 03/15/06 | Fagerstrom, K. | BK-Business Analysis | Review and analysis of Winn-Dixie / Draft Motion and Order Re: Modified AT&T Agreements | 0.90 |
| 03/15/06 | Lane, E. | BK-Business Analysis | Draft email to Kipp Fagerstrom (XRoads) with suggestions for additions to analysis of security equipment agreements in connection with re-sourcing initiative | 0.10 |

XRoads Solutions Group
Professional - Time Detail

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/15/06 | Damore, R. | BK-Business Analysis | Meeting with XRoads' Sheon Karol for staffing requirements for April and May. | 2.70 |
| 03/15/06 | Damore, R. | BK-Business Analysis | Meeting with XRoads' Marwan Salem on vendor liquidity update, GOB IT update, GOB ad plan, inventory replenishment. | 0.40 |
| 03/15/06 | Damore, R. | BK-Business Analysis | Meeting with Blackstone's Jason Costi on liabilities in the Business Plan model | 0.50 |
| 03/15/06 | Fagerstrom, K. | BK-Business Analysis | Work on analysis of Contracts Pending final approval | 1.20 |
| 03/15/06 | Fagerstrom, K. | BK-Business Analysis | Work on documentation of Information Builders plan | 0.70 |
| 03/15/06 | Damore, R. | BK-Business Analysis | Additional update of the staffing work plan for XRoads during April and May. | 1.40 |
| 03/15/06 | Fagerstrom, K. | BK-Business Analysis | Contract Status update meeting with J Young (XRoads) | 0.90 |
| 03/15/06 | Fagerstrom, K. | BK-Business Analysis | Contract Status update meeting with E Lane (XRoads) | 0.90 |
| 03/15/06 | Fagerstrom, K. | BK-Business Analysis | Meeting with J Ranne (WD IT) and C Weston (WD IT) regarding NCR | 1.10 |
| 03/15/06 | Fagerstrom, K. | BK-Business Analysis | Meeting with J Ranne (WD IT) and R Dubnik (WD IT) regarding Storage Tech and Computer Associates | 0.80 |
| 03/15/06 | Damore, R. | BK-Business Analysis | Review of the Winn-Dixie new 12 week cash forecast for the bank group. | 2.10 |
| 03/15/06 | Damore, R. | BK-Business Analysis | Meeting with Winn-Dixie's Barry McMenamy on the new 12 week cash forecast for the bank group. | 0.70 |
| 03/15/06 | Damore, R. | BK-Business Analysis | Call with Winn-Dixie's Tom Robbins regarding GOB inventory replenishment. | 0.20 |
| 03/15/06 | Damore, R. | BK-Business Analysis | Review of the latest sub con information request from the counsel for the indenture trustee. | 0.40 |

XRoads Solutions Group
Professional - Time Detail

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/15/06 | Damore, R. | BK-Business Analysis | Communication and circulation of the agency agreement for signatures. | 0.30 |
| 03/15/06 | Damore, R. | BK-Business Analysis | Preparation for the weekly store time line update meeting. | 0.60 |
| 03/15/06 | Damore, R. | BK-Business Analysis | Meeting with Hilco's Jerry Swanson, Jeff Pronto, Winn-Dixie's David Young, Mike LeBlanc, James Scribner, Catherine Ibold, Michael Baust, Michael Chlebovec, Rich Dubnik, Tim Williams, Rick Meadows, XRoads' Sheon Karol, and Marwan Salem to review the store timelines for addressing the bubble stores. | 0.80 |
| 03/15/06 | Damore, R. | BK-Business Analysis | Working dinner with XRoads' Holly Etlin and Mike Dussinger to review the information collected and shared with the UCC regarding substantive consolidation. | 2.00 |
| 03/15/06 | Dussinger, M. | BK-Business Analysis | Meeting with K. Stubbs (WD) regarding CapEx Executive Management reports. | 0.10 |
| 03/15/06 | Lane, E. | BK-Business Analysis | Prepare report listing all contracts slated for assumption, but still pending final approval | 0.50 |
| 03/15/06 | Lane, E. | BK-Business Analysis | Prepare report listing all contracts slated for assumption, but still pending final approval | 0.50 |
| 03/15/06 | Lane, E. | BK-Business Analysis | Draft email to Kipp Fagerstrom (XRoads) with instructions to handle completion of IT contracts on report listing all contracts slated for assumption, but still pending final approval | 0.20 |
| 03/15/06 | Gaston, B. | BK-Business Analysis | Call with K. Daw (SG&R) to discuss rent rebate agreements on stores: 163, 288 and 632 | 0.20 |
| 03/15/06 | Gaston, B. | BK-Business Analysis | Call with D. Myers (SG&R) to resolve settlement closing statement on store 1857 | 0.30 |
| 03/15/06 | Gaston, B. | BK-Business Analysis | Call with C. Vitek (WD) to resolve settlement closing statement on store 1857 | 0.10 |

XRoads Solutions Group
Professional - Time Detail

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/15/06 | Gaston, B. | BK-Business Analysis | Review and revise C. Vitek's (WD) closing schedule for store 1857 | 0.20 |
| 03/15/06 | Lane, E. | BK-Business Analysis | Review employee contract analysis from Skadden to determine status of any additional settlement agreements | 0.40 |
| 03/15/06 | Dussinger, M. | BK-Business Analysis | Prepare Executive Management reports relative to CapEx. | 2.30 |
| 03/15/06 | Dussinger, M. | BK-Business Analysis | Meeting with J. Roy (WD) regarding Executive Management reports relative to CapEx. | 0.20 |
| 03/15/06 | Dussinger, M. | BK-Business Analysis | Phone conversation with F. Thurlow (WD) regarding vendor terms. | 0.10 |
| 03/15/06 | Dussinger, M. | BK-Business Analysis | Conference call with H. Etlin (XRoads), M. Byrum (WD), J. Roy (WD), K. Stubbs (WD), J. Castle (WD), A. Lindsey (WD) and S. Henry (Skadden) regarding substantive consolidation. | 1.10 |
| 03/15/06 | Salem, M. | BK-Business Analysis | Working session with M. Kovalenko regarding  the short term vendor liquidity update for Period 9. | 0.60 |
| 03/15/06 | Dussinger, M. | BK-Business Analysis | Cross reference the indentured trustee's substantive consolidation information request to the UCC documents in preparation for 3/16/05 conference call. | 2.30 |
| 03/15/06 | Dussinger, M. | BK-Business Analysis | Revise the contract database executive level reports. | 1.90 |
| 03/15/06 | Dussinger, M. | BK-Business Analysis | Continue to revise the contract database executive level reports. | 0.80 |
| 03/15/06 | Dussinger, M. | BK-Business Analysis | Prepare for the substantive consolidation conference call. | 0.60 |
| 03/16/06 | Dussinger, M. | BK-Business Analysis | Meeting with D. Bryant (WD) regarding vendor credit. | 0.40 |
| 03/16/06 | Dussinger, M. | BK-Business Analysis | Meeting with J. Roy (WD) regarding vendor credit. | 0.20 |

XRoads Solutions Group
Professional - Time Detail

Page   278

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/16/06 | Salem, M. | BK-Business Analysis | Preparation of short term vendor liquidity update with M. Kovalenko (WD). | 2.10 |
| 03/16/06 | Dussinger, M. | BK-Business Analysis | Prepare substantive consolidation documents for the indentured trustee's information request. | 2.30 |
| 03/16/06 | Lane, E. | BK-Business Analysis | Conference with Kipp Fagerstrom (XRoads) regarding sourcing project for copiers and related requirements for rejection of contracts with current providers | 0.50 |
| 03/16/06 | Lane, E. | BK-Business Analysis | Meeting with Ariba for review of web-based program proposed for Winn-Dixie contract management system | 1.00 |
| 03/16/06 | Lane, E. | BK-Business Analysis | Conference call with E. Gordon & A. Liu (XRoads) and R. DeShong (WD Merchandising) regarding claims and conference status with Coca-Cola | 0.60 |
| 03/16/06 | Lane, E. | BK-Business Analysis | Review correspondence from Coca-Cola and review marketing agreement with Coca-Cola to determine cure potential for any open contracts. | 0.80 |
| 03/16/06 | Damore, R. | BK-Business Analysis | Meeting with John James (WD Legal) regarding the sign off of the documents by Legal and XRoads for Winn-Dixie's Bennett Nussbaum. | 0.40 |
| 03/16/06 | Dussinger, M. | BK-Business Analysis | Revise the Executive Management professional fee budget through May 2006. | 2.10 |
| 03/16/06 | Lane, E. | BK-Business Analysis | Conference with J. James (WD Legal) regarding multiple agreements with Storage Tek and approvals for assumption of same | 0.80 |
| 03/16/06 | Lane, E. | BK-Business Analysis | Draft email to Eddie Martin (WD Merchandising) regarding status of Coca-cola contracts | 0.10 |
| 03/16/06 | Lane, E. | BK-Business Analysis | Draft email to B. Kitchler (WD Legal) requesting status of pre-petition agreements with Coca-Cola | 0.10 |

XRoads Solutions Group
Professional - Time Detail

Page  279

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/16/06 | Lane, E. | BK-Business Analysis | Review insurance agreement report provided for pre-petition insurance policies to determine assumption requirements | 0.90 |
| 03/16/06 | Lane, E. | BK-Business Analysis | Draft email to Dale Bitter (WD Risk Management) requesting updated information on pre-petition insurance policies to determine assumption requirements | 0.20 |
| 03/16/06 | Young, J. | BK-Business Analysis | Meeting with H Etlin (XRoads) to discuss contract review status and project timeline | 0.60 |
| 03/16/06 | Lane, E. | BK-Business Analysis | Conference with J. James (WD Legal) regarding pre-petition insurance policies to determine assumption requirements | 0.20 |
| 03/16/06 | Lane, E. | BK-Business Analysis | Prepare revisions and updates to contracts masterlist to track all recent negotiations and identification of expired contracts | 1.20 |
| 03/16/06 | Lane, E. | BK-Business Analysis | Review report with analysis of all contracts rejected to date, and those scheduled for rejection | 0.50 |
| 03/16/06 | Lane, E. | BK-Business Analysis | Draft email to April Bayer (WD Legal) regarding additional information needed on report with analysis of all contracts rejected to date, and those scheduled for rejection | 0.20 |
| 03/16/06 | Dussinger, M. | BK-Business Analysis | Meeting with E. Lane (XRoads) regarding the contract database. | 0.20 |
| 03/16/06 | Dussinger, M. | BK-Business Analysis | Phone conversation with D. Stanford (Smith Gambrell) regarding lease guarantor information. | 0.20 |
| 03/16/06 | Dussinger, M. | BK-Business Analysis | Conference call with H. Etlin (XRoads), J. Castle (WD), T. Foudy (CM-P), K. Crail (Capstone), J. Barow (Capstone), S. Henry (Skadden) regarding substantive consolidation binders and information request. | 3.00 |

XRoads Solutions Group
Professional - Time Detail

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/16/06 | Dussinger, M. | BK-Business Analysis | Prepare a follow up email and distribute additional information to the indentured trustee for the note holders based on our previous conference call. | 1.60 |
| 03/16/06 | Young, J. | BK-Business Analysis | Review and analysis of contracts to evaluate rejection and assumption decisions (approximately 15 contracts and analysis sheets reviewed) | 0.90 |
| 03/16/06 | Young, J. | BK-Business Analysis | Continued review and analysis of contracts to evaluate rejection and assumption decisions (approximately 55 contracts and analysis sheets reviewed) | 2.60 |
| 03/16/06 | Young, J. | BK-Business Analysis | Continued review and analysis of contracts to evaluate rejection and assumption decisions (approximately 20 contracts and analysis sheets reviewed) | 1.70 |
| 03/16/06 | Young, J. | BK-Business Analysis | Continued review and analysis of contracts to evaluate rejection and assumption decisions (approximately 50 contracts and analysis sheets reviewed) | 2.30 |
| 03/16/06 | Young, J. | BK-Business Analysis | Continued review and analysis of contracts to evaluate rejection and assumption decisions (approximately 10 contracts and analysis sheets reviewed) | 1.20 |
| 03/16/06 | Dussinger, M. | BK-Business Analysis | Phone conversation with J. Costi (Blackstone) regarding the revised forecast. | 0.30 |
| 03/16/06 | Stevenson, A. | BK-Business Analysis | Responded to questions from Citicorp related to exit financing proposal | 0.70 |
| 03/16/06 | Karol, S. | BK-Business Analysis | Analysis of Stockbridge alternatives | 0.40 |
| 03/16/06 | Karol, S. | BK-Business Analysis | Analysis of Montgomery and distribution centers | 0.70 |
| 03/16/06 | Fagerstrom, K. | BK-Business Analysis | Work on changes to Serena deal points | 0.80 |
| 03/16/06 | Fagerstrom, K. | BK-Business Analysis | Work on changes to Manugistics deal points | 0.70 |

XRoads Solutions Group
Professional - Time Detail

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/16/06 | Fagerstrom, K. | BK-Business Analysis | Meeting with E Lane (XRoads) regarding copier contracts | 0.60 |
| 03/16/06 | Fagerstrom, K. | BK-Business Analysis | Work on analysis of claims filed for all copier contracts | 2.30 |
| 03/16/06 | Fagerstrom, K. | BK-Business Analysis | Meeting with D Bennett (WD HR) regarding Sirva contract | 0.90 |
| 03/16/06 | Fagerstrom, K. | BK-Business Analysis | Meeting with B Kitchler (WD Legal) regarding Sirva contract | 0.70 |
| 03/16/06 | Dussinger, M. | BK-Business Analysis | Meeting with K. Hardee (WD) regarding substantive consolidation documents for the indentured trustee. | 0.20 |
| 03/16/06 | Damore, R. | BK-Business Analysis | Review of the period 9 trade payable credit and comparison to the new 12 week cash forecast. | 0.60 |
| 03/16/06 | Damore, R. | BK-Business Analysis | Call with Konica's Todd Schrader and communication regarding the 3/23/03 hearing. | 0.40 |
| 03/16/06 | Damore, R. | BK-Business Analysis | Meeting with Winn-Dixie's Gary Clifton, Shawn Sloan, David Young, Hilco's Jeff Pronto, Jerry Swanson and XRoads' Marwan Salem regarding FF&E register procedures and options. | 0.80 |
| 03/16/06 | Damore, R. | BK-Business Analysis | Meeting with Winn-Dixie's Kellie Hardee regarding Wachovia's new proposal. | 0.70 |
| 03/16/06 | Damore, R. | BK-Business Analysis | Meeting with Winn-Dixie's Tom Robbins, James Scribner, Hilco's Jeff Pronto, Jerry Swanson and XRoads' Marwan Salem regarding replenishment options for the bubble stores GOB. | 0.50 |
| 03/16/06 | Damore, R. | BK-Business Analysis | Meeting with Winn-Dixie's Benita Kichler regarding the status of the Konica contract and communications with Konica. | 0.60 |
| 03/16/06 | Damore, R. | BK-Business Analysis | Review of the pharmacy scrip recovery questions from potential exit financing banks and research including | 1.90 |

XRoads Solutions Group
Professional - Time Detail

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| | | | communications with Winn-Dixie's Mike LeBlanc. | |
| 03/16/06 | Fagerstrom, K. | BK-Business Analysis | Meeting with G Goodyear (WD IT) regarding Intelogica and Park City contracts | 0.70 |
| 03/16/06 | Fagerstrom, K. | BK-Business Analysis | Meeting with E Lane (XRoads) regarding Sirva | 0.50 |
| 03/16/06 | Fagerstrom, K. | BK-Business Analysis | Review and analysis of revised AT&T draft received 3/16 from Skadden | 1.10 |
| 03/16/06 | Damore, R. | BK-Business Analysis | Review of the motion to retain Hilco and the agency agreement | 0.20 |
| 03/16/06 | Damore, R. | BK-Business Analysis | Phone conversation with A&M's Matt Gavejian regarding the Hilco agency agreement. | 0.40 |
| 03/16/06 | Damore, R. | BK-Business Analysis | Analysis for UCC comparing new Hilco agency agreement with prior agreement. | 2.30 |
| 03/16/06 | Fagerstrom, K. | BK-Business Analysis | Meeting with D Turner (WD IT) regarding Storage Tek and SRC | 0.80 |
| 03/16/06 | Gaston, B. | BK-Business Analysis | Read and respond to e-mails on lease termination agreement for store 997 | 0.10 |
| 03/16/06 | Gaston, B. | BK-Business Analysis | Meeting with XRoads' S. Karol to discuss lease termination agreement for store 997 | 0.20 |
| 03/16/06 | Gaston, B. | BK-Business Analysis | Meeting with B. Sawyer (WD) to discuss status of default/demand letter on store 1096 | 0.10 |
| 03/17/06 | Salem, M. | BK-Business Analysis | Analyzed and responded to questions from M. Kovalenko (WD) and A. Liu (XRoads) regarding the short term vendor liquidity update for period 9. | 0.90 |
| 03/17/06 | Salem, M. | BK-Business Analysis | Reviewed email directives provided by S. Sloan (WD) regarding closing procedures for liquidating bubble stores. | 0.70 |
| 03/17/06 | Gaston, B. | BK-Business Analysis | Call with C. Jackson (SH&B) to discuss status of rent payment on store 378 | 0.10 |

XRoads Solutions Group
Professional - Time Detail

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 03/17/06 | Gaston, B. | BK-Business Analysis | Research status of rent payment on store 378 | 0.20 |
| 03/17/06 | Lane, E. | BK-Business Analysis | Review report received from Dale Bitter (WD Risk Mgmnt) with analysis of all pre-petition insurance agreements | 0.60 |
| 03/17/06 | Lane, E. | BK-Business Analysis | Draft email to Dale Bitter (WD Risk Mgmnt) regarding costs associated with all pre-petition insurance agreements | 0.20 |
| 03/17/06 | Lane, E. | BK-Business Analysis | Prepare in-depth analysis of all activities required to complete contract project, as required by Plan of Reorganization and subsequent post-petition requirements | 0.90 |
| 03/17/06 | Lane, E. | BK-Business Analysis | Review email from E. Gordon (XRoads) regarding claims reconciliation associated with pre-petition agreements with Coca-Cola | 0.20 |
| 03/17/06 | Gaston, B. | BK-Business Analysis | Call with C. Vitek (WD) regarding status of rent payment on store 378 | 0.10 |
| 03/17/06 | Lane, E. | BK-Business Analysis | Review email from B. Kitchler (WD Legal) regarding status of pre-petition agreements with Coca-Cola | 0.20 |
| 03/17/06 | Lane, E. | BK-Business Analysis | Review list of IT contracts pending final approval in order to identify additional assumptions to be noted on the assumption motion | 0.60 |
| 03/17/06 | Dussinger, M. | BK-Business Analysis | Prepare executive level management reports regarding the professional fee budget for S. Karol (XRoads). | 1.10 |
| 03/17/06 | Dussinger, M. | BK-Business Analysis | Review the substantive consolidation memo from Skadden and provide comments and feedback. | 1.40 |
| 03/17/06 | Dussinger, M. | BK-Business Analysis | Prepare substantive consolidation documents for the indentured trustee of the notes pursuant to their information request. | 2.40 |

XRoads Solutions Group
Professional - Time Detail

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/17/06 | Dussinger, M. | BK-Business Analysis | Draft an email to the indentured trustee for the noteholders relative to substantive consolidation. | 0.40 |
| 03/17/06 | Dussinger, M. | BK-Business Analysis | Draft a letter to S. Henry (Skadden) regarding information to provide the indentured trustee for the noteholders relative to substantive consolidation. | 0.40 |
| 03/17/06 | Dussinger, M. | BK-Business Analysis | Draft an email to S. Henry (Skadden) regarding substantive consolidation. | 0.30 |
| 03/17/06 | Dussinger, M. | BK-Business Analysis | Correspondence with D. Hart (Skadden) regarding substantive consolidation. | 0.10 |
| 03/17/06 | Dussinger, M. | BK-Business Analysis | Correspondence with J. Costi (Blackstone) regarding exit financing proposals. | 0.40 |
| 03/17/06 | Gaston, B. | BK-Business Analysis | Coordinate and then re-schedule call with D. Aulabaugh (Alvarez) to discuss lease terminations and rejections for store 997 and 1096 | 0.10 |
| 03/17/06 | Dussinger, M. | BK-Business Analysis | Continue to prepare substantive consolidation documents for the indentured trustee of the notes pursuant to their information request. | 1.20 |
| 03/17/06 | Dussinger, M. | BK-Business Analysis | Meeting with D. VanSchoor (WD) regarding information requests for substantive consolidation. | 0.30 |
| 03/17/06 | Dussinger, M. | BK-Business Analysis | Review the revised Business Plan and provide comments and changes to J. Costi (Blackstone). | 1.20 |
| 03/17/06 | Damore, R. | BK-Business Analysis | Review of the bubble store GOB communications in preparation for the weekly cross functional update call. | 0.50 |
| 03/17/06 | Damore, R. | BK-Business Analysis | Review of the Hilco agency agreement analysis and call with A&M's Matt Gavejian. | 1.70 |
| 03/17/06 | Damore, R. | BK-Business Analysis | Weekly cross-functional GOB call with Winn-Dixie's James Scribner, Joe Myers, Joe Burns, Hilco's Jerry Swanson, Jeff Pronto and XRoads' Marwan Salem and | 0.40 |

XRoads Solutions Group
Professional - Time Detail

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| | | | Sheon Karol to review the system discount issues and procedures. | |
| 03/17/06 | Damore, R. | BK-Business Analysis | Call with Blackstone's Jason Costi and Citibank regarding the lease value recovered in the 326 store closing.  Follow up request to XRoads' Bryan Gaston for additional sale information. | 1.60 |
| 03/17/06 | Damore, R. | BK-Business Analysis | Communications with Smith Hulsey's Cindi Jackson and Jay Smith regarding the changes to the retention motion on Hilco. | 0.30 |
| 03/17/06 | Fagerstrom, K. | BK-Business Analysis | Meeting with J Ragase (WD Sourcing) to discuss final Manugistics offer | 0.90 |
| 03/17/06 | Fagerstrom, K. | BK-Business Analysis | Work on analysis of IBM open and settled contracts | 1.40 |
| 03/17/06 | Damore, R. | BK-Business Analysis | update Business Plan with analysis of new working capitals amounts and communicate changes to Blackstone. | 0.90 |
| 03/17/06 | Damore, R. | BK-Business Analysis | Conference call with XRoads' Holly Etlin and Sheon Karol regarding updated work plan on Winn-Dixie. | 0.60 |
| 03/17/06 | Dussinger, M. | BK-Business Analysis | Conference call with J. Costi (Blackstone) regarding exit financing proposals. | 1.10 |
| 03/17/06 | Fagerstrom, K. | BK-Business Analysis | Work on analysis of IBM's claim and review of claims filed | 0.90 |
| 03/17/06 | Fagerstrom, K. | BK-Business Analysis | Work on updating IT contract cost savings analysis | 1.10 |
| 03/17/06 | Fagerstrom, K. | BK-Business Analysis | Teleconference with M Gavejian (Alvarez & Marsal) regarding AT&T deal | 0.40 |
| 03/17/06 | Dussinger, M. | BK-Business Analysis | Meeting with B. Hooper (WD) regarding substantive consolidation documents for the indentured trustee. | 0.20 |
| 03/20/06 | Gaston, B. | BK-Business Analysis | Call with D. Aulabaugh (A&M) and S. Karol (XRoads) to discuss stores 997, 1096 and 2661 | 0.50 |

XRoads Solutions Group
Professional - Time Detail

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/20/06 | Young, J. | BK-Business Analysis | Telephonic meeting with D Bitters (WD) to discuss RLI surety bond | 0.50 |
| 03/20/06 | Young, J. | BK-Business Analysis | Development of electronic correspondence with M Gavejian (A&M) and XRoads team related to RLI surety bond motion. | 0.40 |
| 03/20/06 | Etlin, H. | BK-Business Analysis | Call with potential exit lender and Management | 0.80 |
| 03/20/06 | Young, J. | BK-Business Analysis | Review of contract information provided by K Fagerstrom and E Lane to develop understanding of contract renegotiations status and terms of significant renegegotiated contracts for planning and quantifying savings for Business Plan. | 1.80 |
| 03/20/06 | Young, J. | BK-Business Analysis | Development of updated staffing plan for contract-related work (claims and renegotiations) for updated XRoads work plan and budget. | 1.40 |
| 03/20/06 | Dussinger, M. | BK-Business Analysis | Phone conversation with D. Dogan (WD) regarding employee information for the indentured trustee relative to substantive consolidation. | 0.20 |
| 03/20/06 | Young, J. | BK-Business Analysis | Review of RLI pleadings and documents provided by M Gavejian (WD) to address A&M information request. | 0.80 |
| 03/20/06 | Dussinger, M. | BK-Business Analysis | Meeting with T. Scott (WD) regarding employee information for the indentured trustee relative to substantive consolidation. | 0.30 |
| 03/20/06 | Dussinger, M. | BK-Business Analysis | Phone conversation with J. O'Connell (Blackstone) regarding substantive consolidation. | 0.10 |
| 03/20/06 | Dussinger, M. | BK-Business Analysis | Phone conversation with J. Costi (Blackstone) regarding the revised forecast. | 0.20 |
| 03/20/06 | Dussinger, M. | BK-Business Analysis | Prepare a summary schedule of the 502(b)(6) claims by entity for the indentured trustee for substantive consolidation. | 2.10 |

XRoads Solutions Group
Professional - Time Detail

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/20/06 | Dussinger, M. | BK-Business Analysis | Update the long term vendor liquidity report. | 2.30 |
| 03/20/06 | Etlin, H. | BK-Business Analysis | Call with potential exit lender and counsel | 1.10 |
| 03/20/06 | Dussinger, M. | BK-Business Analysis | Compile due diligence materials for the indentured trustee relative to substantive consolidation. | 2.20 |
| 03/20/06 | Etlin, H. | BK-Business Analysis | Review Business Plan revisions | 1.30 |
| 03/20/06 | Dussinger, M. | BK-Business Analysis | Conference call with S. Henry (Skadden), H. Etlin (XRoads), J. O'Connell (Blackstone), F. Huffard (Blackstone), S. Busey (Smith Hulsey), J. Baker (Skadden) regarding substantive consolidation. | 1.00 |
| 03/20/06 | Gaston, B. | BK-Business Analysis | Meeting with M. Dussinger (XRoads) to discuss legal entities assigned to company leases | 0.20 |
| 03/20/06 | Damore, R. | BK-Business Analysis | Call with XRoads' Sheon Karol regarding modifications to the work plan. | 0.30 |
| 03/20/06 | Damore, R. | BK-Business Analysis | Call with Winn-Dixie's Bennett Nussbaum regarding the vendor liquidity report for the 3/22/06 meeting. | 0.20 |
| 03/20/06 | Damore, R. | BK-Business Analysis | Call with XRoads' Marwan Salem regarding the vendor liquidity report draft and the time table for distributing report this week. | 0.20 |
| 03/20/06 | Salem, M. | BK-Business Analysis | Working session with D. Bryant (WD) and M. Kovalenko (WD) regarding vendor liquidity update for Period 9. | 0.80 |
| 03/20/06 | Salem, M. | BK-Business Analysis | Working session with M. Kovalenko (WD) regarding short term vendor liquidity update regarding deposits and vendor credit terms update. | 1.50 |
| 03/20/06 | Damore, R. | BK-Business Analysis | Communications with Winn-Dixie's Tom Robbins and Shawn Sloan regarding the Konica store removal plan. | 0.40 |

XRoads Solutions Group
Professional - Time Detail

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/20/06 | Damore, R. | BK-Business Analysis | Communications with XRoads' Sheon Karol regarding CIT information request on lease appraisal work performed by DJM. | 0.20 |
| 03/20/06 | Damore, R. | BK-Business Analysis | Claims conference call with Winn-Dixie's Jay Castle, David Young, XRoads' Holly Etlin and Ellen Gordon to review process for making claims objections.. | 0.70 |
| 03/20/06 | Salem, M. | BK-Business Analysis | Telephone calls with P. Leannis (WD) and D. Rabon (WD) regarding short term vendor liquidity report updates and vendors coming back on terms with the Company. | 0.70 |
| 03/20/06 | Salem, M. | BK-Business Analysis | Working session with M. Kovalenko (WD) regarding updates to the vendor liquidity update for Period 9. | 1.90 |
| 03/20/06 | Salem, M. | BK-Business Analysis | Revised and updated the vendor liquidity update based on new information received regarding vendor terms and long-term opportunities. | 2.40 |
| 03/20/06 | Salem, M. | BK-Business Analysis | Telephone call  with P. Tiberio (WD) regarding updates to vendor liquidity update for Period 9. | 0.60 |
| 03/20/06 | Damore, R. | BK-Business Analysis | Call with CIT's William Kearney regarding asset disposal analysis. | 0.20 |
| 03/20/06 | Damore, R. | BK-Business Analysis | Call with XRoads' Mike Dussinger regarding the information on expense vendors for the claims objection process. | 0.20 |
| 03/20/06 | Damore, R. | BK-Business Analysis | Call with Winn-Dixie's Barry McMenamy regarding new 12 week cash forecast. | 0.20 |
| 03/20/06 | Salem, M. | BK-Business Analysis | Updated vendor liquidity update based on new information received from P. Tiberio (WD) and D. Rabon (WD). | 1.50 |
| 03/20/06 | Fagerstrom, K. | BK-Business Analysis | Meeting with J James (WD Legal), J Ranne (WD IT) and R Gray regarding NCR | 0.50 |
| 03/20/06 | Fagerstrom, K. | BK-Business Analysis | Meeting with J Ranne (WD IT) regarding NCR | 0.60 |

XRoads Solutions Group
Professional - Time Detail

Page  289

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/20/06 | Fagerstrom, K. | BK-Business Analysis | Meeting with J Ranne (WD IT) regarding ITrade Network | 0.50 |
| 03/20/06 | Fagerstrom, K. | BK-Business Analysis | Work on detail listing of all IBM related contracts and plan for renegotiations | 1.50 |
| 03/20/06 | Fagerstrom, K. | BK-Business Analysis | Work on updated listing of all security and fire alarm related contracts and plan for renegotiations | 1.20 |
| 03/20/06 | Fagerstrom, K. | BK-Business Analysis | Review and analysis of all IBM correspondence in preparation of negotiating plan | 1.20 |
| 03/20/06 | Fagerstrom, K. | BK-Business Analysis | Meeting with M Baust (WD IT) regarding Unicru | 0.90 |
| 03/20/06 | Fagerstrom, K. | BK-Business Analysis | Meeting with J J Ranne (WD IT) regarding Peak Technologies and IBM | 0.70 |
| 03/20/06 | Fagerstrom, K. | BK-Business Analysis | Review and analysis of all IT contracts in B Nussbaum's (WD CFO) and L Appels (WD Legal) office | 1.10 |
| 03/20/06 | Young, J. | BK-Business Analysis | Meeting with J Mathews to discuss status of equipment removal from Astor location | 0.40 |
| 03/21/06 | Lane, E. | BK-Business Analysis | Meeting with Brad Boggess, K. Fagerstrom & M. Salem (XRoads) to discuss all sourcing initiatives and the affect on current contract review issues | 1.00 |
| 03/21/06 | Young, J. | BK-Business Analysis | Continued development of XRoads contracts-related work plan for budget update (for Executive Management) and staffing management. | 0.80 |
| 03/21/06 | Young, J. | BK-Business Analysis | Conference call with XRoads' Holly Etlin, S. Karol and R. Damore to prepare staffing budget for client | 0.70 |
| 03/21/06 | Lane, E. | BK-Business Analysis | Review all expired contracts with A. Bayer (WD Legal) to determine need for any additional action | 1.30 |

XRoads Solutions Group
Professional - Time Detail

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/21/06 | Young, J. | BK-Business Analysis | Meeting with S. Karol and R. Damore (XRoads) to review staffing plans | 2.20 |
| 03/21/06 | Young, J. | BK-Business Analysis | Contracts timeline meeting with K Fagerstrom (XRoads) and E Lane (XRoads) | 0.70 |
| 03/21/06 | Lane, E. | BK-Business Analysis | Meeting with John James (WD Legal) to discuss status of all contract claims | 1.10 |
| 03/21/06 | Lane, E. | BK-Business Analysis | Meeting with K. Fagerstrom regarding status of open IT contracts and need for additional renegotiations | 0.40 |
| 03/21/06 | Lane, E. | BK-Business Analysis | Telephone conference with Carol Grimsly (WD Marketing) regarding status of the Advo contract negotiations | 0.30 |
| 03/21/06 | Young, J. | BK-Business Analysis | Review of contract terms and renegotiation points for contracts in process of renegotiation by XRoads Contracts Team | 2.10 |
| 03/21/06 | Lane, E. | BK-Business Analysis | Meeting with R. Damore, S. Karol, J. Young, K. Fagerstrom (XRoads) regarding timeline and staffing issues for contract and claims projects | 0.50 |
| 03/21/06 | Lane, E. | BK-Business Analysis | Meeting with John James (WD Legal) regarding background information and claim status for SIRVA contract | 0.70 |
| 03/21/06 | Lane, E. | BK-Business Analysis | Meeting with J. Castle (WD Legal) regarding background information and claim status for SIRVA contract | 0.50 |
| 03/21/06 | Lane, E. | BK-Business Analysis | Review contract, claim and invoice reconciliation issues for SIRVA contract | 0.90 |
| 03/21/06 | Fagerstrom, K. | BK-Business Analysis | Work on listing of alarm contracts by store location for open stores | 1.30 |
| 03/21/06 | Fagerstrom, K. | BK-Business Analysis | Meeting with J Ranne (WD IT) regarding applied communications | 0.80 |
| 03/21/06 | Lane, E. | BK-Business Analysis | Meeting with John James (WD Legal) to review and prepare revisions to documentation on NCR settlement | 1.40 |

XRoads Solutions Group
Professional - Time Detail

Page  291

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/21/06 | Lane, E. | BK-Business Analysis | Prepare analysis for J. James (WD Legal) outlining all assumptions/rejections identified to date | 0.60 |
| 03/21/06 | Gaston, B. | BK-Business Analysis | Compile and analyze relevant lease information for submittal to Alvarez on stores 997, 1096 and 2661 | 0.30 |
| 03/21/06 | Dussinger, M. | BK-Business Analysis | Review the substantive consolidation analytical analysis presentation. | 0.40 |
| 03/21/06 | Lane, E. | BK-Business Analysis | Meeting with J. Young & K. Fagerstrom (XRoads) regarding status of contract project and next steps required to complete re-negotiations | 1.00 |
| 03/21/06 | Lane, E. | BK-Business Analysis | Conference with J. Vander Hooven (XRoads) regarding work plan for claims and contract assignments | 0.30 |
| 03/21/06 | Lane, E. | BK-Business Analysis | Meeting with M. Dussinger (XRoads) regarding claims tracking reports required for substantive consolidation analysis | 0.50 |
| 03/21/06 | Lane, E. | BK-Business Analysis | Review agreement with Mars-Stout at request of L. Appel (WD Legal) for explanation of contract issues | 0.40 |
| 03/21/06 | Dussinger, M. | BK-Business Analysis | Correspondence with T. Booth (WD), J. Ragase (WD) regarding spend data. | 0.20 |
| 03/21/06 | Dussinger, M. | BK-Business Analysis | Distribute substantive consolidation information to Skadden pursuant to the indentured trustee's request. | 0.30 |
| 03/21/06 | Young, J. | BK-Business Analysis | Continued review of contract terms and renegotiation points for contracts in process of renegotiation by XRoads Contracts Team (approximately 30 contracts and analysis sheets reviewed) | 1.70 |
| 03/21/06 | Dussinger, M. | BK-Business Analysis | Distribute the Executive Management reports to J. Skelton (WD) regarding professional fees. | 0.20 |

XRoads Solutions Group
Professional - Time Detail

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/21/06 | Dussinger, M. | BK-Business Analysis | Prepare the Executive Management reports regarding professional fees. | 1.80 |
| 03/21/06 | Lane, E. | BK-Business Analysis | Review agreement with T. Row Price at request of L. Appel (WD Legal) for explanation of contract issues | 0.50 |
| 03/21/06 | Lane, E. | BK-Business Analysis | Draft email to J. Young (XRoads) outlining and summarizing Work Plan previously prepared for contracts project | 0.20 |
| 03/21/06 | Dussinger, M. | BK-Business Analysis | Phone conversation with B. Gaston (XRoads) regarding store sale proceeds. | 0.10 |
| 03/21/06 | Lane, E. | BK-Business Analysis | Review court's Order setting 4/19/06 as final date for Winn-Dixie to file Plan. | 0.30 |
| 03/21/06 | Lane, E. | BK-Business Analysis | Draft email to J. Young (XRoads) regarding court's Order setting 4/19/06 as final date for Winn-Dixie to file Plan. | 0.20 |
| 03/21/06 | Dussinger, M. | BK-Business Analysis | Prepare a summary schedule for J. Costi (Blackstone) regarding the FF&E and store lease information. | 0.70 |
| 03/21/06 | Lane, E. | BK-Business Analysis | Draft email to H. Etlin (XRoads) regarding SIRVA contract and invoicing issues | 0.10 |
| 03/21/06 | Lane, E. | BK-Business Analysis | Review email from H. Etlin (XRoads) regarding SIRVA contract and invoicing issues | 0.10 |
| 03/21/06 | Lane, E. | BK-Business Analysis | Review lists of closed stores to compare with security contract reports in order to identify contracts needing rejection motions | 0.60 |
| 03/21/06 | Dussinger, M. | BK-Business Analysis | Phone conversation with J. Costi (Blackstone) regarding store sale proceeds. | 0.20 |
| 03/21/06 | Lane, E. | BK-Business Analysis | Locate Sylvania contract for J. Leamy (Skadden) | 0.20 |
| 03/21/06 | Gaston, B. | BK-Business Analysis | Assign division / regional information to rejected / exited locations for contracts team | 0.30 |

XRoads Solutions Group
Professional - Time Detail

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 03/21/06 | Gaston, B. | BK-Business Analysis | Call with Carmalita and Hogan, LL for store 1697, regarding Winn-Dixie Stores, Inc. obligations under guaranty (assignment of former Buehlers store) | 0.20 |
| 03/21/06 | Dussinger, M. | BK-Business Analysis | Phone conversation with K. Thompson (WD) and C. McKeown (WD) regarding the indentured trustee's substantive consolidation information request. | 0.20 |
| 03/21/06 | Gaston, B. | BK-Business Analysis | Meeting with M. Chlebovec (WD) to discuss subtenant's responsibility to pay real estate taxes for store 1857 | 0.60 |
| 03/21/06 | Gaston, B. | BK-Business Analysis | Call with D. Myers (SG&R) to discuss subtenant's responsibility to pay real estate taxes for store 1857 | 0.20 |
| 03/21/06 | Gaston, B. | BK-Business Analysis | Call with A. Ravin (Skadden) to discuss WD's 502(b)(6) calculations on rejected Buehler's locations and performance under guaranty discussed by Hogan (LL to store 1697) | 0.10 |
| 03/21/06 | Gaston, B. | BK-Business Analysis | Prepare for meeting with M. Chlebovec (WD) to discuss subtenant's responsibility to pay real estate taxes for store 1857 | 0.50 |
| 03/21/06 | Dussinger, M. | BK-Business Analysis | Phone conversation with K. Sambure (Skadden) regarding the indentured trustee's substantive consolidation information request. | 0.10 |
| 03/21/06 | Dussinger, M. | BK-Business Analysis | Correspondence with K. Sambure (Skadden) regarding the indentured trustee's substantive consolidation information request. | 0.10 |
| 03/21/06 | Dussinger, M. | BK-Business Analysis | Draft an email to S. Henry (Skadden) regarding the indentured trustee's substantive consolidation information request and diligence materials. | 0.40 |
| 03/21/06 | Dussinger, M. | BK-Business Analysis | Phone conversation with B. Hooper (WD) regarding EDI PO's pursuant to the indentured trustee's information request. | 0.20 |

XRoads Solutions Group
Professional - Time Detail

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/21/06 | Dussinger, M. | BK-Business Analysis | Coordinate a conference call with the Capstone, Skadden and WD regarding substantive consolidation. | 0.20 |
| 03/21/06 | Dussinger, M. | BK-Business Analysis | Conference call with K. Crail (Capstone), K. Thompson (WD), C. McKeown (WD) and S. Henry (Skadden) regarding substantive consolidation. | 0.70 |
| 03/21/06 | Dussinger, M. | BK-Business Analysis | Draft an email to H. Etlin (XRoads) regarding the conference call with Capstone regarding substantive consolidation. | 0.40 |
| 03/21/06 | Dussinger, M. | BK-Business Analysis | Phone conversation with J. O'Connell (Blackstone) regarding substantive consolidation. | 0.20 |
| 03/21/06 | Dussinger, M. | BK-Business Analysis | Meeting with K. Stubbs (WD) regarding financials for substantive consolidation. | 0.20 |
| 03/21/06 | Dussinger, M. | BK-Business Analysis | Phone conversation with C. Hummel (WD) regarding purchase orders pursuant to the indentured trustee's substantive consolidation information request. | 0.10 |
| 03/21/06 | Dussinger, M. | BK-Business Analysis | Meeting with E. Lane (XRoads) regarding accounts payable vendor claims. | 0.40 |
| 03/21/06 | Dussinger, M. | BK-Business Analysis | Prepare due diligence information for the indentured trustee relative to their substantive consolidation information request. | 1.20 |
| 03/21/06 | Dussinger, M. | BK-Business Analysis | Review the accounts payable claims file to determine legal entity for substantive consolidation. | 1.60 |
| 03/21/06 | Dussinger, M. | BK-Business Analysis | Prepare financial information for UCC distributions. | 0.40 |
| 03/21/06 | Dussinger, M. | BK-Business Analysis | Correspondence with J. O'Connell (Blackstone) regarding substantive consolidation. | 0.20 |
| 03/21/06 | Karol, S. | BK-Business Analysis | Revising Proceeds Analysis | 1.40 |

XRoads Solutions Group
Professional - Time Detail

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/21/06 | Damore, R. | BK-Business Analysis | Meeting with XRoads' Marwan Salem, Bryan Gaston and Sheon Karol regarding the FF&E timeline. | 0.50 |
| 03/21/06 | Damore, R. | BK-Business Analysis | Call with Russell Stovers' David Preston and Mike Ruble regarding the issues regarding the reclamation sign up. | 0.40 |
| 03/21/06 | Damore, R. | BK-Business Analysis | Call with Winn-Dixie's Bennett Nussbaum regarding the draft vendor liquidity report for the 3/22/06 meeting. | 0.40 |
| 03/21/06 | Damore, R. | BK-Business Analysis | Meeting with XRoads' Marwan Salem regarding the changes to the vendor liquidity report. | 0.60 |
| 03/21/06 | Damore, R. | BK-Business Analysis | Meeting with Winn-Dixie's Kellie Hardee regarding the plan of reorganization and the status of the exit financing process. | 0.90 |
| 03/21/06 | Damore, R. | BK-Business Analysis | Meeting with XRoads' Sheon Karol to draft staffing budget for client (joined for portion by John Young) | 2.80 |
| 03/21/06 | Damore, R. | BK-Business Analysis | Revisions to the work plan for the meeting with Holly Etlin (XRoads) | 1.60 |
| 03/21/06 | Damore, R. | BK-Business Analysis | Conference call with XRoads' Holly Etlin, John Young and Sheon Karol to prepare staffing budget for client. | 0.70 |
| 03/21/06 | Young, J. | BK-Business Analysis | Meeting with J Ragase (WD) to discuss copier leases and security equipment. | 0.80 |
| 03/21/06 | Young, J. | BK-Business Analysis | Meeting with J Ranne (WD) to discuss status of IT contracts and follow up on Cisco status | 1.00 |
| 03/21/06 | Damore, R. | BK-Business Analysis | Weekly Winn-Dixie Management and Professional call regarding the bankruptcy issues in process. | 0.40 |
| 03/21/06 | Salem, M. | BK-Business Analysis | Preparation for and participation in meeting with B. Boggess (XRoads), E. Lane (WD), and K. Fagerstrom (XRoads) regarding contract update for strategic sourcing. | 1.10 |

XRoads Solutions Group
Professional - Time Detail

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/21/06 | Young, J. | BK-Business Analysis | Meeting with K Fagerstrom (XRoads) to discuss issues related to outstanding contract renegotiations. | 0.40 |
| 03/21/06 | Damore, R. | BK-Business Analysis | Meeting with Winn-Dixie's John James regarding the Konica motion. | 0.30 |
| 03/21/06 | Damore, R. | BK-Business Analysis | Call with Konica's Todd Schrader, Brian Cupka and Skadden's Rosalie Gray regarding the options for rejecting the contract before April 6. | 0.80 |
| 03/21/06 | Salem, M. | BK-Business Analysis | Reviewed and revised vendor liquidity update based on new updates received from R. DeShong (WD) and D. Bryant (WD). | 2.30 |
| 03/21/06 | Salem, M. | BK-Business Analysis | Updated vendor liquidity report based on feedback received from B. Nussbaum (WD). | 1.80 |
| 03/21/06 | Salem, M. | BK-Business Analysis | Working session with R. Damore (XRoads) regarding short term vendor liquidity report updates. | 0.50 |
| 03/21/06 | Salem, M. | BK-Business Analysis | Updated vendor liquidity report based on feedback and comments from B. Nussbaum (WD). | 1.40 |
| 03/21/06 | Damore, R. | BK-Business Analysis | Call with Skadden's Steve Eichel and partial attendance by XRoads' Aphay Liu regarding the Russell Stovers' demand letter. | 0.40 |
| 03/21/06 | Damore, R. | BK-Business Analysis | Call with Winn-Dixie's Paul Trembley regarding the Russell Stovers' demand letter and follow up communication for meeting to review the claims by Winn-Dixie and by Russell Stovers'. | 0.50 |
| 03/21/06 | Fagerstrom, K. | BK-Business Analysis | Preparation for Team meeting regarding contract renegotiations | 0.80 |
| 03/21/06 | Fagerstrom, K. | BK-Business Analysis | Meeting with XRoads' M Salem, B Boggess and E Lane regarding contract renegotiations | 1.00 |

XRoads Solutions Group
Professional - Time Detail

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/21/06 | Fagerstrom, K. | BK-Business Analysis | Meeting with E Lane (XRoads) regarding status of open IT contracts | 0.40 |
| 03/21/06 | Fagerstrom, K. | BK-Business Analysis | Work on updated list of open IT contracts | 0.90 |
| 03/21/06 | Fagerstrom, K. | BK-Business Analysis | Contracts timeline meeting with J Young (XRoads) and E Lane (XRoads) | 0.70 |
| 03/21/06 | Fagerstrom, K. | BK-Business Analysis | Meeting with R Damore (XRoads) , S Karol (XRoads) and J Young (XRoads) regarding planning for remaining contracts work | 0.80 |
| 03/21/06 | Damore, R. | BK-Business Analysis | Meeting with Winn-Dixie's John James and call with Dewayne Rabon regarding Konica. | 0.40 |
| 03/21/06 | Damore, R. | BK-Business Analysis | Call with A&M's Matt Gavejian regarding the Konica motion and the intention of the company to reject the contract. | 0.40 |
| 03/21/06 | Damore, R. | BK-Business Analysis | Review of the Russell Stover information and request for additional data. | 1.40 |
| 03/21/06 | Fagerstrom, K. | BK-Business Analysis | Meeting with E Lane (XRoads) regarding SIRVA and alarms | 0.90 |
| 03/21/06 | Fagerstrom, K. | BK-Business Analysis | Meeting with E Lane (XRoads) and J Castle (WD Legal) regarding SIRVA | 0.50 |
| 03/21/06 | Fagerstrom, K. | BK-Business Analysis | Meeting with E Lane (XRoads) and J Young (XRoads) regarding claim objections and SIRVA | 1.00 |
| 03/21/06 | Fagerstrom, K. | BK-Business Analysis | Work on listing of alarm contracts by store location for closed stores | 1.40 |
| 03/22/06 | Damore, R. | BK-Business Analysis | Update communication write up to XRoads' Sheon Karol for the Store Time Line meeting. | 0.40 |
| 03/22/06 | Fagerstrom, K. | BK-Business Analysis | Preparation for IBM contracts meeting | 0.90 |
| 03/22/06 | Salem, M. | BK-Business Analysis | Participation in vendor liquidity update for Period 9 with P. Lynch (WD), B. Nussbaum (WD), T. Robbins (WD), D. Bryant (WD), R. Damore (XRoads), and P. Tiberio (WD). | 0.80 |

XRoads Solutions Group
Professional - Time Detail

Page   298

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/22/06 | Salem, M. | BK-Business Analysis | Participation in meeting with K. Fagerstrom (XRoads) regarding photocopier contracts and inventory. | 0.70 |
| 03/22/06 | Damore, R. | BK-Business Analysis | Draft of communication to A&M's Matt Gavejian regarding the Konica contact, rejection claim, cure cost, photo center P&L performance and contract assumption costs for the UCC. | 1.70 |
| 03/22/06 | Damore, R. | BK-Business Analysis | Call with A&M's Matt Gavejian regarding the Konica motion, Hilco motion and liquidation analysis. | 0.30 |
| 03/22/06 | Damore, R. | BK-Business Analysis | Meeting with Winn-Dixie's Mike LeBlanc regarding the pharmacy auction and follow up communications with Sheon Karol, Tom Robbins and Marwan Salem on store 738 and transfer of scrips to a location under construction. | 1.10 |
| 03/22/06 | Fagerstrom, K. | BK-Business Analysis | IBM contracts meeting with E Lane (XRoads) and J Ranne (WD IT) | 0.90 |
| 03/22/06 | Damore, R. | BK-Business Analysis | Working team dinner with XRoads' Mike Dussinger, John Young, Bryan Gaston, Kip Fagerstrom, and Elaine Lane. | 1.00 |
| 03/22/06 | Fagerstrom, K. | BK-Business Analysis | Meeting with J Ragase (WD) regarding copier contract status | 0.80 |
| 03/22/06 | Lane, E. | BK-Business Analysis | Prepare analysis of all contracts still pending approval of assumption or rejection decisions | 1.90 |
| 03/22/06 | Lane, E. | BK-Business Analysis | Prepare summary of rejection damages on Konica contract | 0.50 |
| 03/22/06 | Lane, E. | BK-Business Analysis | Draft email to R. Damore (XRoads) regarding summary of rejection damages on Konica contract | 0.20 |
| 03/22/06 | Fagerstrom, K. | BK-Business Analysis | Meeting with R Levin (WD Sourcing) regarding copier contracts | 1.00 |

XRoads Solutions Group
Professional - Time Detail

Page   299

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/22/06 | Lane, E. | BK-Business Analysis | Conference with M. Dussinger (XRoads) regarding claims report needed for substantive consolidation analysis | 0.80 |
| 03/22/06 | Lane, E. | BK-Business Analysis | Meeting with K. Fagerstrom (XRoads) and Jim Ranne(WD IT) regarding IBM claims and contract assumption plans, Sirius claims pending and plans for Winn-Dixie copiers | 1.00 |
| 03/22/06 | Lane, E. | BK-Business Analysis | Conference with R. Damore (XRoads) regarding potential rejection of Konica contract and mitigating issues due to Konica's retreat from the industry. | 0.20 |
| 03/22/06 | Lane, E. | BK-Business Analysis | Strategy and planning meeting with J. James (WD Legal) to discuss all pending contract issues and claims updates | 1.60 |
| 03/22/06 | Lane, E. | BK-Business Analysis | Prepare revisions and updates to contract master database to reflect newly discovered expired and terminated contracts | 0.70 |
| 03/22/06 | Lane, E. | BK-Business Analysis | Conference with A. Liu (XRoads) to discuss parameters and final product needed for contract cure analysis report | 0.40 |
| 03/22/06 | Lane, E. | BK-Business Analysis | Team meeting to discuss all current case issues and status of plans to file Plan of Reorganization | 1.00 |
| 03/22/06 | Fagerstrom, K. | BK-Business Analysis | Review and analysis of IBM claim and reconciliation of claim to open contracts | 2.30 |
| 03/22/06 | Lane, E. | BK-Business Analysis | Review email thread regarding handling of CSX contract | 0.20 |
| 03/22/06 | Fagerstrom, K. | BK-Business Analysis | Continue review and analysis of IBM claim and reconcilation of claim to open contracts | 2.20 |
| 03/22/06 | Lane, E. | BK-Business Analysis | Prepare response to S. Eichel (Skadden) regarding contractual issues with Mettler-Toledo, and expiration of pre-petition contracts | 0.40 |

XRoads Solutions Group
Professional - Time Detail

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/22/06 | Fagerstrom, K. | BK-Business Analysis | Discussion with Linda at ADT Security regarding Winn-Dixie Alarms | 0.80 |
| 03/22/06 | Fagerstrom, K. | BK-Business Analysis | Team dinner update meeting | 1.00 |
| 03/22/06 | Fagerstrom, K. | BK-Business Analysis | Meeting with M Salem (XRoads) regarding copier contracts | 0.80 |
| 03/22/06 | Dussinger, M. | BK-Business Analysis | Prepare a lease rejection summary schedule for K. Sambur (Skadden) relative to substantive consolidation. | 0.90 |
| 03/22/06 | Dussinger, M. | BK-Business Analysis | Phone conversations with J. Costi (Blackstone) regarding the revised forecast. | 0.20 |
| 03/22/06 | Dussinger, M. | BK-Business Analysis | Update the long term vendor liquidity file in preparation for the monthly meeting with management. | 1.70 |
| 03/22/06 | Dussinger, M. | BK-Business Analysis | Update the Business Plan assumptions file in preparation for the Business Plan meeting. | 1.60 |
| 03/22/06 | Dussinger, M. | BK-Business Analysis | Meeting with B. McMenamy (WD) regarding the revised forecast. | 0.10 |
| 03/22/06 | Dussinger, M. | BK-Business Analysis | Distribute due diligence materials to S. Henry (Skadden) relative to the indentured trustee's information request. | 0.40 |
| 03/22/06 | Dussinger, M. | BK-Business Analysis | Phone conversation with C. Cryer (WD) regarding EDI purchase orders for the indentured trustee's substantive consolidation request. | 0.30 |
| 03/22/06 | Dussinger, M. | BK-Business Analysis | Correspondence with K. Stubbs (WD) regarding financial information pertaining to substantive consolidation. | 0.10 |
| 03/22/06 | Dussinger, M. | BK-Business Analysis | Prepare financial information to distribute to the UCC. | 0.30 |
| 03/22/06 | Dussinger, M. | BK-Business Analysis | Prepare for vendor liquidity meeting. | 0.30 |
| 03/22/06 | Dussinger, M. | BK-Business Analysis | Meeting with P. Lynch (WD), B. Nussbaum (WD), D. Bryant (WD), T. Robbins (WD), P. Kennedy (WD), P. Tiberio (WD), R. Damore | 1.00 |

XRoads Solutions Group
Professional - Time Detail

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| | | | (XRoads) and M. Salem (XRoads) regarding vendor liquidity. | |
| 03/22/06 | Dussinger, M. | BK-Business Analysis | Meeting with P. Lynch (WD), B. Nussbaum (WD), B. McMenamy (WD), J. Ratamar (WD), T. Robbins (WD), F. Huffard (Blackstone), J. O'Connell (Blackstone), J. Costi (Blackstone), R. Rhee (WD) regarding the revised forecast. | 0.70 |
| 03/22/06 | Dussinger, M. | BK-Business Analysis | Meeting with P. Lynch (WD), B. Nussbaum (WD), B. McMenamy (WD), F. Huffard (Blackstone), J. O'Connell (Blackstone), J. Costi (Blackstone), regarding the revised forecast. | 0.70 |
| 03/22/06 | Dussinger, M. | BK-Business Analysis | Conference call with J. Baker (Skadden), S. Henry (Skadden), S. Busey (Smith Hulsey), F. Huffard (Blackstone), J. O'Connell (Blackstone), J. Costi (Blackstone) regarding substantive consolidation. | 1.00 |
| 03/22/06 | Salem, M. | BK-Business Analysis | Review notes and correspondence in preparation for meeting with K. Fagerstrom (XRoads) regarding photocopier contracts and inventory. | 0.60 |
| 03/22/06 | Dussinger, M. | BK-Business Analysis | Draft a status email to H. Etlin (XRoads) regarding the Business Plan meeting. | 0.40 |
| 03/22/06 | Dussinger, M. | BK-Business Analysis | Phone conversation with J. Costi (Blackstone) regarding the revised forecast. | 0.30 |
| 03/22/06 | Dussinger, M. | BK-Business Analysis | Revise the 502(b)(6) summary schedule for K. Sambur (Skadden). | 0.30 |
| 03/22/06 | Dussinger, M. | BK-Business Analysis | Team working dinner to discuss case status. | 1.00 |
| 03/22/06 | Dussinger, M. | BK-Business Analysis | Prepare for Business Plan meeting. | 0.40 |
| 03/22/06 | Young, J. | BK-Business Analysis | XRoads engagement team meeting to discuss planning and engagement status | 1.00 |

XRoads Solutions Group
Professional - Time Detail

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/22/06 | Young, J. | BK-Business Analysis | Review of documents related to enterprise offers for stores and development of feedback for S Karol (XRoads) based on round one enterprise sales. | 0.80 |
| 03/22/06 | Salem, M. | BK-Business Analysis | Updated vendor liquidity report based on feedback from B. Nussbaum (WD) and R. Damore (XRoads), as well as updates from F. Thurlow (WD) and P. Tiberio (WD). | 2.60 |
| 03/22/06 | Salem, M. | BK-Business Analysis | Review of correspondence and notes in preparation for vendor liquidity update for Period 9 with P. Lynch (WD), B. Nussbaum (WD), T. Robbins (WD), D. Bryant (WD), R. Damore (XRoads), and P. Tiberio (WD). | 0.80 |
| 03/22/06 | Young, J. | BK-Business Analysis | Continued review of contract terms and renegotiation points for contracts in process of renegotiation by XRoads Contracts Team (approximately 50 contracts and analysis sheets reviewed) | 2.40 |
| 03/22/06 | Gaston, B. | BK-Business Analysis | E-mail J. Frederick (WD) to resolve CSX contract analysis | 0.20 |
| 03/22/06 | Young, J. | BK-Business Analysis | Review of contracts database as needed to develop understanding of remaining issues in contract claims and renegotiations process. | 1.30 |
| 03/22/06 | Gaston, B. | BK-Business Analysis | Meeting with J. Dewitte (WD) to discuss Gator, LL to store 339, and repair / signage issue | 0.30 |
| 03/22/06 | Gaston, B. | BK-Business Analysis | Compile data and re-calculation 502(b)(6) rejection claims on 5 Buehler stores | 0.40 |
| 03/22/06 | Damore, R. | BK-Business Analysis | Meeting with XRoads' Sheon Karol regarding the FF&E process. | 0.30 |
| 03/22/06 | Damore, R. | BK-Business Analysis | Review and analysis of the Hilco inventory GOB budget to finalize and approve. | 2.20 |
| 03/22/06 | Young, J. | BK-Business Analysis | Continued review of contract terms and renegotiation points for contracts in process of renegotiation by XRoads | 2.60 |

XRoads Solutions Group
Professional - Time Detail

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| | | | Contracts Team (approximately 50 contracts and analysis sheets reviewed) | |
| 03/22/06 | Damore, R. | BK-Business Analysis | Review of correspondence and revisions to the report draft in preparation for the Vendor Liquidity meeting | 1.80 |
| 03/22/06 | Damore, R. | BK-Business Analysis | Meeting with XRoads' Sheon Karol regarding pharmacy sales. | 0.40 |
| 03/22/06 | Damore, R. | BK-Business Analysis | Meeting with XRoads' Sheon Karol and Winn-Dixie's Mike LeBlanc regarding pharmacy auction and with Food Partner's Matthew Morris for portion regarding Supervalu. | 0.60 |
| 03/22/06 | Damore, R. | BK-Business Analysis | Call with Russell Stovers''s' Mike Ruble on the issues regarding the reclamation sign up and letter of breach. | 0.60 |
| 03/22/06 | Damore, R. | BK-Business Analysis | Call with Russell Stovers''s' Mike Ruble and David Preston on the issues regarding the reclamation sign up and letter of breach. | 0.20 |
| 03/22/06 | Damore, R. | BK-Business Analysis | Call with Skadden's Steve Eichel regarding the request of Russell Stover's attorney to withdraw the letter of breach. | 0.30 |
| 03/22/06 | Damore, R. | BK-Business Analysis | Attend the Vendor Liquidity meeting with Winn-Dixie's Peter Lynch, Bennett Nussbaum, Tom Robbins, Derrick Bryant, and XRoads' Marwan Salem and Mike Dussinger. | 0.90 |
| 03/22/06 | Damore, R. | BK-Business Analysis | Meeting with XRoads' Marwan Salem, Bryan Gaston and partial attendance by Hilco's Jerry Swanson regarding the change in the timeline on FF&E. | 0.80 |
| 03/22/06 | Salem, M. | BK-Business Analysis | Telephone call with F. Thurlow (WD) regarding updates to vendor liquidity update for Period 9. | 0.90 |
| 03/23/06 | Salem, M. | BK-Business Analysis | Responded to correspondence from T. Ellington (WD) after reviewing information regarding reclamation vendors back on terms to date. Briefing with A. Liu (XRoads) | 1.90 |

XRoads Solutions Group
Professional - Time Detail

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| | | | regarding information pertaining to which vendors remain on CIA and have not given terms. | |
| 03/23/06 | Lane, E. | BK-Business Analysis | Review agreement with Triad Business for rejection of copiers | 0.50 |
| 03/23/06 | Gaston, B. | BK-Business Analysis | Read and research eviction complaint from LL store 254 (concord) | 0.70 |
| 03/23/06 | Damore, R. | BK-Business Analysis | Call with Hilco's Jeff Pronto on the revised process for FF&E from meeting with XRoads' Marwan Salem | 0.20 |
| 03/23/06 | Damore, R. | BK-Business Analysis | Meeting with Winn-Dixie's Kellie Hardee regarding the status of the exit financing and the likely delays in filing a POR. | 0.80 |
| 03/23/06 | Damore, R. | BK-Business Analysis | Preparation for the pharmacy auction. | 0.20 |
| 03/23/06 | Damore, R. | BK-Business Analysis | Telephonic attendance in Winn-Dixie's telephonic auction of the 20 bubble store pharmacies participated in by XRoads' H Etlin, Winn-Dixie's M Le Blanc, C Ibold, Smith Hulsey's C Jackson and Smith Gambrel's K Daw and follow up communication of auction results | 1.30 |
| 03/23/06 | Damore, R. | BK-Business Analysis | Communications with A&M's Matt Gavejian regarding the GOB process. | 0.20 |
| 03/23/06 | Damore, R. | BK-Business Analysis | Meeting with XRoads' Mike Dussinger on the claims information on file with Logan & Company. | 0.20 |
| 03/23/06 | Damore, R. | BK-Business Analysis | Meeting with XRoads' Marwan Salem on the FF&E process | 0.20 |
| 03/23/06 | Damore, R. | BK-Business Analysis | Communication of Hilco agency agreement document to Smith Hulsey's Cyndi Jackson after completion of the Winn-Dixie sign off | 0.50 |
| 03/23/06 | Damore, R. | BK-Business Analysis | Examination of the contracts claims information request on the merchandising contracts. | 0.60 |

XRoads Solutions Group
Professional - Time Detail

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/23/06 | Fagerstrom, K. | BK-Business Analysis | Work with ADT to reconcile locations under service | 1.30 |
| 03/23/06 | Fagerstrom, K. | BK-Business Analysis | Call with J Bush (Berney Office Supply) regarding Montgomery copiers | 0.90 |
| 03/23/06 | Fagerstrom, K. | BK-Business Analysis | Discussion with XRoads' C Boucher regarding Winn-Dixie's CLC contract savings | 0.30 |
| 03/23/06 | Fagerstrom, K. | BK-Business Analysis | Discussion with J Ranne (WD IT) regarding IBM | 0.50 |
| 03/23/06 | Fagerstrom, K. | BK-Business Analysis | Review and analysis of revised NCR settlement agreement | 0.90 |
| 03/23/06 | Fagerstrom, K. | BK-Business Analysis | Work on analyzing accounting detail to determine alarm vendors currently being paid | 2.40 |
| 03/23/06 | Gordon, E. | BK-Business Analysis | Drafted memo to Holly Etlin regarding questions from KPMG on claims breakdown, sub con, analysis of treatment under the plan. | 0.50 |
| 03/23/06 | Fagerstrom, K. | BK-Business Analysis | Continue Work on analyzing accounting detail to determine alarm vendors currently being paid | 2.10 |
| 03/23/06 | Lane, E. | BK-Business Analysis | Meeting with J. James (WD Legal) regarding substantive consolidation issues and possible delay of POR | 0.90 |
| 03/23/06 | Fagerstrom, K. | BK-Business Analysis | Discussion with J James (WD Legal) regarding NCR settlement | 0.80 |
| 03/23/06 | Lane, E. | BK-Business Analysis | Meeting with J. James (WD Legal) regarding identification of recently terminated contracts | 0.60 |
| 03/23/06 | Lane, E. | BK-Business Analysis | Prepare revised report with analysis of all contracts pending approval of the rejection or assumption actions | 1.20 |

XRoads Solutions Group
Professional - Time Detail

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/23/06 | Lane, E. | BK-Business Analysis | Go over revised claims analysis reports with M. Dussinger (XRoads) in connection with sub-con analysis | 0.40 |
| 03/23/06 | Lane, E. | BK-Business Analysis | Prepare revisions and updates to contracts masterlist to reflect the planned assumptions of all security contracts | 0.50 |
| 03/23/06 | Lane, E. | BK-Business Analysis | Conference with Desiree Bennett (WD HR) to discuss current status of negotiations with SIRVA | 0.30 |
| 03/23/06 | Lane, E. | BK-Business Analysis | Prepare report for Rich Romano (WD Marketing) outlining all contractual agreements with American Express entities | 0.60 |
| 03/23/06 | Lane, E. | BK-Business Analysis | Draft email to Rich Romano (WD Marketing) regarding all contractual agreements with American Express entities | 0.20 |
| 03/23/06 | Lane, E. | BK-Business Analysis | Review correspondence from B. Kitchler (WD Legal) regarding settlement with Fifth-Third Bank | 0.20 |
| 03/23/06 | Dussinger, M. | BK-Business Analysis | Prepare financial analysis regarding historical ID sales for H. Etlin (XRoads). | 1.30 |
| 03/23/06 | Dussinger, M. | BK-Business Analysis | Meeting with R. Guethle (WD) regarding historical ID sales. | 0.20 |
| 03/23/06 | Lane, E. | BK-Business Analysis | Draft email to B. Kitchler (WD Legal) regarding settlement with Fifth-Third Bank | 0.10 |
| 03/23/06 | Dussinger, M. | BK-Business Analysis | Phone conversations with E. Gordon (XRoads) regarding claims by entity. | 0.30 |
| 03/23/06 | Lane, E. | BK-Business Analysis | Review all contracts for floor care services to confirm termination clauses | 0.90 |
| 03/23/06 | Lane, E. | BK-Business Analysis | Draft email to J. Ragase (WD Purchasing) regarding need for termination decisions on floor care contracts in order to avoid rejection damages | 0.40 |

XRoads Solutions Group
Professional - Time Detail

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 03/23/06 | Dussinger, M. | BK-Business Analysis | Phone conversation with J. O'Connell (Blackstone) regarding substantive consolidation analytics. | 0.20 |
| 03/23/06 | Lane, E. | BK-Business Analysis | Draft email to R. Gray (Skadden) outlining claims issues for NCR reclamation claim and GUC allowance | 0.30 |
| 03/23/06 | Dussinger, M. | BK-Business Analysis | Phone conversation with K. Sambur (Skadden) regarding substantive consolidation information requests. | 0.20 |
| 03/23/06 | Lane, E. | BK-Business Analysis | Prepare report with all merchandising, supply and vendor contracts analysis for M. Dussinger (XRoads) relating to Capstone review | 0.90 |
| 03/23/06 | Dussinger, M. | BK-Business Analysis | Multiple phone conversations with E. Gordon (XRoads) regarding claims by entity. | 0.60 |
| 03/23/06 | Dussinger, M. | BK-Business Analysis | Meeting with E. Lane (XRoads) regarding claims by entity. | 0.20 |
| 03/23/06 | Dussinger, M. | BK-Business Analysis | Prepare a claims by entity for accounts payable claims for the substantive consolidation analytics. | 2.40 |
| 03/23/06 | Dussinger, M. | BK-Business Analysis | Prepare a claims by entity for real estate and other cure claims for the substantive consolidation analytics. | 2.20 |
| 03/23/06 | Dussinger, M. | BK-Business Analysis | Prepare a claims by entity schedule for the substantive consolidation analytics. | 2.20 |
| 03/23/06 | Dussinger, M. | BK-Business Analysis | Continue to prepare a claims by entity schedule for the substantive consolidation analytics. | 1.70 |
| 03/23/06 | Young, J. | BK-Business Analysis | Meeting with J James (WD) to discuss status of contract renegotiations and approval pipeline for Winn-Dixie's L Appel | 0.50 |
| 03/23/06 | Young, J. | BK-Business Analysis | Meeting with J Vines (WD) to discuss auto lease and implications of lease rejection | 0.70 |

XRoads Solutions Group
Professional - Time Detail

Page   308

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/23/06 | Young, J. | BK-Business Analysis | Meeting with J Ranne (WD) to discuss status of IT lease negotiations and outstanding issues. | 0.50 |
| 03/23/06 | Young, J. | BK-Business Analysis | Review of contract information to assess assume/reject/renegotiate needs prior to Winn-Dixie's L Appel and B Nussbaum approval (approximately 30 contracts and analysis sheets reviewed) | 2.30 |
| 03/23/06 | Young, J. | BK-Business Analysis | Continued review of contract information to assess assume/reject/renegotiate needs prior to Winn-Dixie's L Appel and B Nussbaum approval; final XRoads review prior to Executive Management review | 2.70 |
| 03/23/06 | Young, J. | BK-Business Analysis | Telephonic meeting with J Lammert (A TECH) to prepare for call scheduled on 3/24 regarding fresh start accounting. | 0.50 |
| 03/24/06 | Young, J. | BK-Business Analysis | Telephonic meeting with J Lammert and J Hausman (A TECH) and R Tansi (WD) to discuss fresh start accounting and Winn-Dixie tax savings | 0.90 |
| 03/24/06 | Young, J. | BK-Business Analysis | Telephonic meeting with J Lammert and J Hausman (A TECH) to discuss fresh start accounting and Winn-Dixie tax savings (follow up call) | 0.60 |
| 03/24/06 | Young, J. | BK-Business Analysis | Continued review of contract information to assess assume/reject/renegotiate needs prior to Winn-Dixie's L Appel and B Nussbaum approval; final XRoads review prior to Executive Management review | 2.50 |
| 03/24/06 | Dussinger, M. | BK-Business Analysis | Phone conversation with J. O'Connell (Blackstone) regarding substantive consolidation. | 0.20 |
| 03/24/06 | Dussinger, M. | BK-Business Analysis | Phone conversation with L. Rodriguez (WD) regarding benefit claims. | 0.30 |

XRoads Solutions Group
Professional - Time Detail

Page  309

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 03/24/06 | Young, J. | BK-Business Analysis | Electronic correspondence with K Fagerstrom (XRoads) to discuss renegotiations of contracts and engagement planning. | 0.40 |
| 03/24/06 | Young, J. | BK-Business Analysis | Review of docket report and pleading to confirm information related to contracts; (Cisco and claims objection) | 0.90 |
| 03/24/06 | Dussinger, M. | BK-Business Analysis | Phone conversation with J. Baker (Skadden), S. Henry (Skadden), F. Huffard (Blackstone), R. Gray (Skadden) and E. Gordon (XRoads) regarding substantive consolidation. | 0.50 |
| 03/24/06 | Dussinger, M. | BK-Business Analysis | Phone conversation with E. Gordon (XRoads) regarding claims. | 0.30 |
| 03/24/06 | Dussinger, M. | BK-Business Analysis | Correspondence with E. Lane (XRoads) and H. Etlin (XRoads) regarding supply contracts pursuant to substantive consolidation information request. | 0.30 |
| 03/24/06 | Lane, E. | BK-Business Analysis | Review email from S. Eichel (Skadden) regarding agreements with Environmental Waste. | 0.10 |
| 03/24/06 | Lane, E. | BK-Business Analysis | Review agreements with Environmental Waste. | 0.40 |
| 03/24/06 | Lane, E. | BK-Business Analysis | Draft email to S.Eichel (Skadden) regarding agreements with Environmental Waste. | 0.30 |
| 03/24/06 | Lane, E. | BK-Business Analysis | Review emails from J. James (WD Legal) regarding analysis of pharmacist employment agreements | 0.30 |
| 03/24/06 | Lane, E. | BK-Business Analysis | Draft email to J. James (WD Legal) regarding analysis of pharmacist employment agreements | 0.10 |
| 03/24/06 | Dussinger, M. | BK-Business Analysis | Continue to revise the claims analysis by entity for the substantive consolidation analytics. | 2.30 |

XRoads Solutions Group
Professional - Time Detail

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/24/06 | Damore, R. | BK-Business Analysis | Follow up questions to XRoads' Aphay Liu regarding the general unsecured claim on Smithfield. | 0.20 |
| 03/24/06 | Gaston, B. | BK-Business Analysis | Meeting with J. Fabbri (WD) to discuss compilation of guaranty information for motion to eliminate contingent liabilities | 0.40 |
| 03/24/06 | Gaston, B. | BK-Business Analysis | Update revise open, operating stores for Skadden exit financing analysis | 0.40 |
| 03/24/06 | Damore, R. | BK-Business Analysis | Weekly cross-functional GOB call with Winn-Dixie's James Scribner, Gary Clifton; Hilco's Jerry Swanson, Jeff Pronto and XRoads' Marwan Salem and Sheon Karol to review the system discount issues and procedures. | 0.40 |
| 03/24/06 | Damore, R. | BK-Business Analysis | Communications with Skadden's' Steve Eichel and XRoads' Aphay Liu on Russell Stovers'. | 0.80 |
| 03/24/06 | Damore, R. | BK-Business Analysis | Review of pharmacy plans developed by Winn-Dixie's Mike LeBlanc regarding the transfer of scrips and inventory. | 0.60 |
| 03/24/06 | Damore, R. | BK-Business Analysis | Call with A&M's Matt Gavejian regarding the GOB process and time line. | 0.40 |
| 03/24/06 | Damore, R. | BK-Business Analysis | Follow up communications regarding the issues in transferring the pharmacy in store 738. | 0.30 |
| 03/24/06 | Damore, R. | BK-Business Analysis | Call with XRoads' Aphay Liu regarding the outstanding deposits due from United CCBC and Sara Lee.  Review  the file provided by Aphay. | 0.40 |
| 03/24/06 | Damore, R. | BK-Business Analysis | Review of the merchandising contract cure amounts | 0.20 |
| 03/24/06 | Damore, R. | BK-Business Analysis | Update analysis on the XRoads' work plan. | 1.20 |
| 03/24/06 | Fagerstrom, K. | BK-Business Analysis | Travel time from JAX to ATL | 5.10 |

XRoads Solutions Group
Professional - Time Detail

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/24/06 | Fagerstrom, K. | BK-Business Analysis | Work on updates to renegotiations status worksheet | 1.30 |
| 03/24/06 | Fagerstrom, K. | BK-Business Analysis | Telephonic conference with L O'Bannon (ADT) regarding reconciliation of ADT Claim and list of Winn-Dixie Site | 1.10 |
| 03/24/06 | Fagerstrom, K. | BK-Business Analysis | Work on contract savings matrix for savings achieved to date | 1.10 |
| 03/24/06 | Lane, E. | BK-Business Analysis | Telephone conference with Sally Henry (Skadden) regarding request for documents from Capstone | 0.30 |
| 03/24/06 | Lane, E. | BK-Business Analysis | Telephone conference with R. Gray (Skadden) regarding previous claims allowance for SIRVA pursuant to the Employment expense order | 0.40 |
| 03/24/06 | Lane, E. | BK-Business Analysis | Telephone conference with M. Dussinger (XRoads) regarding document request from Capstone for all vendor contracts | 0.40 |
| 03/24/06 | Lane, E. | BK-Business Analysis | Conference with B. Gaston (XRoads) regarding lease rejection claim and correspondence with claimant's counsel | 0.30 |
| 03/24/06 | Dussinger, M. | BK-Business Analysis | Continue to prepare a claims by entity schedule for the substantive consolidation analytics. | 2.30 |
| 03/24/06 | Lane, E. | BK-Business Analysis | Telephone conference with M. Gavejian (Alvarez & Marsel) regarding Motion to Approve new surety agreement with RLI. | 0.40 |
| 03/24/06 | Lane, E. | BK-Business Analysis | Review Motion to Approve and new surety agreement with RLI. | 0.90 |
| 03/24/06 | Lane, E. | BK-Business Analysis | Telephone conference with R. Gray (Skadden) regarding rejection of Konica contract | 0.30 |
| 03/24/06 | Dussinger, M. | BK-Business Analysis | Continue to prepare a claims by entity schedule for the substantive consolidation analytics. | 2.40 |

XRoads Solutions Group
Professional - Time Detail

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/24/06 | Lane, E. | BK-Business Analysis | Telephone conference with E. Gordon (XRoads) regarding reporting status of claims already paid through independent orders | 0.30 |
| 03/24/06 | Lane, E. | BK-Business Analysis | Draft email to Dale Bitter (WD Risk Mgmnt) regarding new surety agreement with RLI. | 0.40 |
| 03/24/06 | Young, J. | BK-Business Analysis | Research on-line related to Fresh Start accounting and potential for impacting subsequent year tax basis; as needed to properly coordinate Fresh Start accounting with GL Accounting and Information Systems groups. | 2.20 |
| 03/25/06 | Dussinger, M. | BK-Business Analysis | Prepare merchandise vendor information for R. Damore (XRoads). | 1.20 |
| 03/25/06 | Lane, E. | BK-Business Analysis | Prepare report to analyze all contracts currently being renegotiated with vendors for cost-savings terms and waiver of pre-petition debt | 1.30 |
| 03/26/06 | Lane, E. | BK-Business Analysis | Compare dates of closing of Distribution Centers to compare with rejection damage potential for contract with Great American Leasing | 0.30 |
| 03/26/06 | Lane, E. | BK-Business Analysis | Prepare analysis needed to identify contract claims still needing additional accounting reconciliation | 1.10 |
| 03/26/06 | Lane, E. | BK-Business Analysis | Draft detailed status report with current activities and projected end dates for re negotiations of several contracts | 0.90 |
| 03/26/06 | Lane, E. | BK-Business Analysis | Prepare damage calculations for contract with Great American Leasing | 0.70 |
| 03/26/06 | Lane, E. | BK-Business Analysis | Review claims data to determine status of claims filed by Great American. | 0.40 |
| 03/27/06 | Young, J. | BK-Business Analysis | Review of contracts listed as active renegotiations in prior week and claims filed as quality control check for data provided to Executive Management. | 1.00 |

XRoads Solutions Group
Professional - Time Detail

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/27/06 | Young, J. | BK-Business Analysis | Review of contract surveys completed by business owners prior to final review by Winn-Dixie's L Appel and B Nussbaum (part of executory contract review process) | 1.90 |
| 03/27/06 | Young, J. | BK-Business Analysis | Review and analysis of updated contracts database as needed for contract assumption/rejection/renegotiation project planning. | 0.80 |
| 03/27/06 | Young, J. | BK-Business Analysis | Continued review of contract surveys completed by business owners prior to final review by Winn-Dixie's L Appel and B Nussbaum (part of executory contract review process) | 2.20 |
| 03/27/06 | Salem, M. | BK-Business Analysis | Prepared weekly contract update based on feedback from K. Fagerstrom (XRoads) and E. Lane (XRoads). | 1.80 |
| 03/27/06 | Salem, M. | BK-Business Analysis | Reviewed and updated contracts update worksheet based on information received from B. Boggess (XRoads). | 1.30 |
| 03/27/06 | Dussinger, M. | BK-Business Analysis | Multiple phone conversations with J. O'Connell (Blackstone) regarding the substantive consolidation analysis. | 0.70 |
| 03/27/06 | Dussinger, M. | BK-Business Analysis | Phone conversation with K. Stubbs (WD) regarding Debtor assets for the substantive consolidation analysis. | 0.10 |
| 03/27/06 | Damore, R. | BK-Business Analysis | Meeting with XRoads' Marwan Salem on the vendor liquidity process and meetings with the merchandising group. | 0.50 |
| 03/27/06 | Damore, R. | BK-Business Analysis | Discussion with Winn-Dixie's Bill Fisher regarding the status of the negotiations with Cardinal Health for additional credit. | 0.40 |
| 03/27/06 | Damore, R. | BK-Business Analysis | Communications with Winn-Dixie's Paul Tiberio regarding Seneca Foods and follow up calls to Seneca's Phil Paras. | 0.40 |

XRoads Solutions Group
Professional - Time Detail

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/27/06 | Damore, R. | BK-Business Analysis | Call with Winn-Dixie's Derrick Bryant regarding Republic Liquor regarding information they are requesting. | 0.30 |
| 03/27/06 | Damore, R. | BK-Business Analysis | Update the contact information request regarding cure cost and annual spend. | 1.70 |
| 03/27/06 | Damore, R. | BK-Business Analysis | Meeting with Winn-Dixie's Kellie Hardee regarding the status of the exit financing process and the new commitment letter. | 0.50 |
| 03/27/06 | Fagerstrom, K. | BK-Business Analysis | Preparation for Winn-Dixie Copiers Task Force meeting | 0.90 |
| 03/27/06 | Fagerstrom, K. | BK-Business Analysis | Attend Winn-Dixie Copiers Task Force meeting with J Ragase (WD Sourcing), R Levin  (WD Sourcing), and B Smith (WD Sourcing) | 1.10 |
| 03/27/06 | Fagerstrom, K. | BK-Business Analysis | Work on reconciliation of copiers leased from Berney Office Solutions to Winn-Dixie records | 2.30 |
| 03/27/06 | Dussinger, M. | BK-Business Analysis | Prepare claims analysis by Debtor entity for the substantive consolidation analysis. | 2.20 |
| 03/27/06 | Fagerstrom, K. | BK-Business Analysis | Work on reconciliation of ADT contracts received | 2.30 |
| 03/27/06 | Dussinger, M. | BK-Business Analysis | Phone conversation with E. Gordon (XRoads) regarding claims for the substantive consolidation analysis. | 0.20 |
| 03/27/06 | Lane, E. | BK-Business Analysis | Review analysis of contracts to assume to begin framework for cure analysis & exhibit | 1.20 |
| 03/27/06 | Lane, E. | BK-Business Analysis | Conference call with E. Gordon and J. Vander Hooven (XRoads) regarding staffing and work plan issues | 0.30 |
| 03/27/06 | Gaston, B. | BK-Business Analysis | Read and respond to e-mail from C. Ibold (WD) regarding preparation of motion to eliminate approximately 150 guaranties on assigned store leases. | 0.10 |

XRoads Solutions Group
Professional - Time Detail

Page   315

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/27/06 | Lane, E. | BK-Business Analysis | Review email thread from B. Kichler (WD Legal) regarding existence of contract with Avaya | 0.20 |
| 03/27/06 | Salem, M. | BK-Business Analysis | Working session D. Bryant (WD) regarding the preparation of the Period 10 vendor liquidity report. | 0.30 |
| 03/27/06 | Lane, E. | BK-Business Analysis | Review Schedule G and source data for information regarding existence of contract with Avaya | 0.30 |
| 03/27/06 | Dussinger, M. | BK-Business Analysis | Phone conversation with J. Costi (Blackstone) regarding claims for the substantive consolidation analysis. | 0.20 |
| 03/27/06 | Lane, E. | BK-Business Analysis | Draft email to B. Kichler (WD) regarding non-existence of contract with Avaya | 0.20 |
| 03/27/06 | Lane, E. | BK-Business Analysis | Review report with all contract team claims and action being taken in order to identify any claims needing additional accounting reconciliation in compliance with Logan's requirements for line-by-line comparison and invoice specific language for objection | 1.90 |
| 03/27/06 | Salem, M. | BK-Business Analysis | Compiled daily wire activity report and prepared warehouse wire analysis for upcoming meeting with merchandising team regarding vendor liquidity. | 1.60 |
| 03/27/06 | Salem, M. | BK-Business Analysis | Meeting with R. Damore (XRoads) regarding the upcoming Period 10 vendor liquidity report. | 0.30 |
| 03/27/06 | Dussinger, M. | BK-Business Analysis | Prepare Executive Management reports relative to professional fees. | 1.80 |
| 03/28/06 | Salem, M. | BK-Business Analysis | Updated and revised contract update spreadsheet for upcoming contracts meeting. | 1.80 |
| 03/28/06 | Salem, M. | BK-Business Analysis | Prepared information for meeting with Merchandising team regarding vendor liquidity opportunities in Period 10. | 0.80 |

XRoads Solutions Group
Professional - Time Detail

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 03/28/06 | Salem, M. | BK-Business Analysis | Working session with R. Damore (XRoads) regarding exit financing and follow up response to inquiries posed by one post-emergence candidate. | 1.10 |
| 03/28/06 | Lane, E. | BK-Business Analysis | Conference with T. Booth (WD Purchasing) regarding status of Danfoss contract and current services | 0.40 |
| 03/28/06 | Lane, E. | BK-Business Analysis | Conference with S. Smith (WD Purchasing) regarding contract and service status with Environmental Waste Systems, Chemstar, Cintas & Wackenhut | 0.90 |
| 03/28/06 | Salem, M. | BK-Business Analysis | Review file and notes in preparation for call with R. Damore (XRoads) regarding exit financing document requests. | 0.40 |
| 03/28/06 | Salem, M. | BK-Business Analysis | Telephone call with D. Rabon (WD) regarding updates to contracts pending renegotiation spreadsheet. | 1.40 |
| 03/28/06 | Salem, M. | BK-Business Analysis | Reviewed and responded to inquiries from P. Tiberio (WD) regarding deposit information from Coke and Pepsi. | 1.90 |
| 03/28/06 | Salem, M. | BK-Business Analysis | Working session with B. Kichler (WD) regarding contracts pending renegotiation. | 0.80 |
| 03/28/06 | Lane, E. | BK-Business Analysis | Review documents prepared by D. Turetsky (Skadden) analyzing all employee pre-petition contracts and claims | 0.70 |
| 03/28/06 | Lane, E. | BK-Business Analysis | Prepare revisions to contract masterlist with information from Skadden regarding all employee pre-petition contracts and claims | 0.80 |
| 03/28/06 | Salem, M. | BK-Business Analysis | Participation in call with R. Damore (XRoads) regarding exit financing document requests. | 0.30 |
| 03/28/06 | Damore, R. | BK-Business Analysis | Pre work plan meeting with XRoads' John Young and Sheon Karol to review staffing budget. | 0.50 |

XRoads Solutions Group
Professional - Time Detail

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 03/28/06 | Damore, R. | BK-Business Analysis | Meeting with XRoads' Holly Etlin, John Young and Sheon Karol to review staffing budget. | 1.00 |
| 03/28/06 | Damore, R. | BK-Business Analysis | Call with CIT's Susanna Profis and XRoads' Marwan Salem regarding the information request from the bank. | 0.40 |
| 03/28/06 | Lane, E. | BK-Business Analysis | Prepare contracts & claims work plan for presentation to H. Etlin (XRoads) | 1.20 |
| 03/28/06 | Damore, R. | BK-Business Analysis | Update the merchandise contract's report regarding cure cost and annual spend. | 1.30 |
| 03/28/06 | Damore, R. | BK-Business Analysis | Review of the claims analysis provided by Logan and XRoads' Ellen Gordon. | 0.70 |
| 03/28/06 | Damore, R. | BK-Business Analysis | Call with Blackstone's Jaime O'Connell regarding the presentation to Schreiber for March 29, 2006. | 0.30 |
| 03/28/06 | Stevenson, A. | BK-Business Analysis | Calls with XRoads' K. Fagerstrom regarding: liquidation of automobiles and strategies related thereto | 0.50 |
| 03/28/06 | Stevenson, A. | BK-Business Analysis | Call to Blackmon Auctions to gauge interest in auto sale | 0.30 |
| 03/28/06 | Damore, R. | BK-Business Analysis | Update contracts status, action plans and time table for the contracts review meeting for 3/28/06. | 2.20 |
| 03/28/06 | Damore, R. | BK-Business Analysis | Contracts meeting with Winn-Dixie's Larry Appel, Benita Kichler, Bennett Nussbaum and XRoads' Elaine Lane, John Young, Holly Etlin and Marwan Salem. | 0.80 |
| 03/28/06 | Lane, E. | BK-Business Analysis | Meeting with M. Salem (XRoads) to discuss update of all contract review and re-negotiations activity pending | 0.50 |
| 03/28/06 | Lane, E. | BK-Business Analysis | Meeting with A. Liu (XRoads) to plan cure reporting activity | 0.50 |
| 03/28/06 | Fagerstrom, K. | BK-Business Analysis | Preparation for Alarm Contracts meeting | 0.90 |

XRoads Solutions Group
Professional - Time Detail

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/28/06 | Lane, E. | BK-Business Analysis | Case staffing meeting with H. Etlin, E. Gordon, J. Young and J. Vander Hooven (XRoads) to plan efficient use of resources | 1.50 |
| 03/28/06 | Fagerstrom, K. | BK-Business Analysis | Attend Alarm Contracts meeting with J Ragase (WD Sourcing), D Faketty (WD Sourcing) and R Batten (WD Sourcing) | 1.10 |
| 03/28/06 | Gaston, B. | BK-Business Analysis | Call with D. Aulabaugh (A&M) to discuss stores 997, 1096 and Artesia claim (store 2661) | 0.30 |
| 03/28/06 | Lane, E. | BK-Business Analysis | Weekly contract meeting with XRoads Contracts Team, L. Appel, B. Nussbaum, B. Kichler (WD Legal) to discuss contracts currently being negotiated | 1.00 |
| 03/28/06 | Lane, E. | BK-Business Analysis | Review all contract claims to determine placement of 'hold' status for certain objections | 0.90 |
| 03/28/06 | Damore, R. | BK-Business Analysis | Develop information for update to XRoads' Holly Etlin on the status of the Konica contract rejection. | 1.40 |
| 03/28/06 | Gaston, B. | BK-Business Analysis | Call with F. Burnstein (DJM) to discuss transaction on lease and sublease at store 1096 | 0.10 |
| 03/28/06 | Fagerstrom, K. | BK-Business Analysis | Meeting with J Veal (WD Accounting) regarding auto leases | 1.10 |
| 03/28/06 | Damore, R. | BK-Business Analysis | Follow up communication attempts to Seneca's Phil Paras and status update to Winn-Dixie's Paul Tiberio. | 0.20 |
| 03/28/06 | Fagerstrom, K. | BK-Business Analysis | Meeting with J Ranne (WD IT) regarding open IT Contracts | 0.90 |
| 03/28/06 | Gaston, B. | BK-Business Analysis | Meeting with XRoads' S. Karol and P. Pichulo (WD) to discuss Zurich and removal of refrigeration equipment and environmental contamination | 0.80 |
| 03/28/06 | Fagerstrom, K. | BK-Business Analysis | Preparation for 5pm Contracts meeting with Executive Team | 0.90 |

XRoads Solutions Group
Professional - Time Detail

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/28/06 | Fagerstrom, K. | BK-Business Analysis | Attend Contracts update meeting with B Nussbaum (WD CFO), L Appel (WD GC), B Kichler (WD Legal), J Young (XRoads), M Salem (XRoads), H Etlin (XRoads), E Lane (XRoads) and R Damore  (XRoads) | 1.00 |
| 03/28/06 | Fagerstrom, K. | BK-Business Analysis | Work on contracts status report to add information regarding contract timing | 1.10 |
| 03/28/06 | Gaston, B. | BK-Business Analysis | Follow up call with F. Burnstein (DJM) to discuss transaction on lease and sublease at store 1096 | 0.10 |
| 03/28/06 | Fagerstrom, K. | BK-Business Analysis | Review and analysis of revised copier listing provided by Berney's Office Systems | 0.70 |
| 03/28/06 | Fagerstrom, K. | BK-Business Analysis | Review and analysis of Guardian International alarm bills and addition to alarms systems matrix | 1.90 |
| 03/28/06 | Damore, R. | BK-Business Analysis | Work on the issues regarding Coke United, Sara Lee, Smithfield and Tyson that are part of Winn-Dixie's vendor liquidity initiative. | 0.80 |
| 03/28/06 | Dussinger, M. | BK-Business Analysis | Phone conversation with J. Costi (Blackstone) regarding claims for the substantive consolidation analysis. | 0.40 |
| 03/28/06 | Dussinger, M. | BK-Business Analysis | Meeting with K. Stubbs (WD) regarding claims by debtor for the substantive consolidation analysis. | 0.60 |
| 03/28/06 | Dussinger, M. | BK-Business Analysis | Phone conversation with E. Gordon (XRoads) regarding claims for the substantive consolidation analysis. | 0.60 |
| 03/28/06 | Dussinger, M. | BK-Business Analysis | Prepare claims analysis by Debtor entitiy for the substantive consolidation analysis. | 2.30 |
| 03/28/06 | Dussinger, M. | BK-Business Analysis | Phone conversation with D. Stanford (Smith Gambrell) regarding manufacturing assets by Debtor. | 0.10 |
| 03/28/06 | Dussinger, M. | BK-Business Analysis | Correspondence with A. Lindsey (WD) regarding adjusted detailed trial balances. | 0.20 |

XRoads Solutions Group
Professional - Time Detail

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/28/06 | Lane, E. | BK-Business Analysis | Review and analyze all documentation for completion of NCR settlement and purchase of equipment to determine compliance with secured claim requirements | 0.90 |
| 03/28/06 | Lane, E. | BK-Business Analysis | Meeting with J. Young & R. Damore (XRoads) regarding budget plans | 0.70 |
| 03/28/06 | Lane, E. | BK-Business Analysis | Conference with K. Fagerstrom (XRoads) regarding 7th Omnibus Objection to Claims, and treatment of IBM objection | 0.70 |
| 03/28/06 | Lane, E. | BK-Business Analysis | Meeting with April Bayer (WD Legal) to discuss and instruct regarding: contract master list and tracking of all contract approvals | 0.90 |
| 03/28/06 | Fagerstrom, K. | BK-Business Analysis | Discussion with J Young (XRoads) regarding alarm contracts | 0.80 |
| 03/28/06 | Young, J. | BK-Business Analysis | Meeting with H Etlin (XRoads) to discuss UCC desire to extend exclusivity and impact on project plan. | 0.30 |
| 03/28/06 | Dussinger, M. | BK-Business Analysis | Meeting with H. Etlin (XRoads) regarding claims by Debtor. | 0.50 |
| 03/28/06 | Dussinger, M. | BK-Business Analysis | Conference call with H. Etlin (XRoads), F. Huffard (Blackstone), J. O'Connell (Blackstone) and J. Costi (Blackstone) regarding claims by entity for the substantive consolidation analysis. | 0.70 |
| 03/28/06 | Dussinger, M. | BK-Business Analysis | Conference call with H. Etlin (XRoads) and K. Crail (Capstone) regarding substantive consolidation. | 1.30 |
| 03/28/06 | Dussinger, M. | BK-Business Analysis | Meeting with K. Stubbs (WD) regarding taxes by Debtor. | 0.40 |
| 03/28/06 | Salem, M. | BK-Business Analysis | Participation in weekly contracts update with B. Nussbaum (WD), R. Damore (XRoads), J. Young (XRoads), K. Fagerstrom (XRoads), E. Lane (XRoads), | 0.90 |

XRoads Solutions Group
Professional - Time Detail

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| | | | B. Kichler (WD), H. Etlin (XRoads), and L. Appel (WD). | |
| 03/28/06 | Dussinger, M. | BK-Business Analysis | Meeting with D. Bryant WD) regarding reclamation payments by Debtor. | 0.40 |
| 03/28/06 | Dussinger, M. | BK-Business Analysis | Review the preliminary valuation recovery analysis regarding substantive consolidation. | 2.20 |
| 03/28/06 | Dussinger, M. | BK-Business Analysis | Prepare financial information for distribution to the UCC. | 0.30 |
| 03/28/06 | Dussinger, M. | BK-Business Analysis | Prepare information requested by K. Crail (Capstone) regarding substantive consolidation. | 1.40 |
| 03/28/06 | Dussinger, M. | BK-Business Analysis | Meeting with K. Hardee (WD) regarding the SRP assets. | 0.10 |
| 03/28/06 | Young, J. | BK-Business Analysis | Preparation of status reporting and review of work product prepared by M Salem and K Fagerstrom (XRoads) in preparation for executive contract renegotiation update. | 2.40 |
| 03/28/06 | Young, J. | BK-Business Analysis | Internet and phone research as needed to evaluate options for disposal of automobile fleet and evaluation of estimated recovery. | 1.50 |
| 03/28/06 | Young, J. | BK-Business Analysis | Executive Management update for contract re negotiations with XRoads' H Etlin, K Fagerstrom, M Salem, R Damore and E Lane and Winn-Dixie's J James, B Kitchler, B Nussbaum and L Appel to discuss contract re negotiations | 1.20 |
| 03/29/06 | Lane, E. | BK-Business Analysis | Meeting with M. Salem (XRoads) regarding closed store noticing | 0.50 |
| 03/29/06 | Young, J. | BK-Business Analysis | Review of contract surveys completed by business owners prior to final review by Winn-Dixie's L Appel and B Nussbaum (part of executory contract review process) | 1.30 |
| 03/29/06 | Young, J. | BK-Business Analysis | Continued review of contract surveys completed by business owners prior to final review by Winn-Dixie's L Appel and B | 1.80 |

XRoads Solutions Group
Professional - Time Detail

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| | | | Nussbaum (part of executory contract review process) | |
| 03/29/06 | Dussinger, M. | BK-Business Analysis | Revise the claims reconciliation to the revised Business Plan. | 1.90 |
| 03/29/06 | Dussinger, M. | BK-Business Analysis | Correspondence with K. Crail (Capstone) regarding substantive consolidation. | 0.30 |
| 03/29/06 | Lane, E. | BK-Business Analysis | Prepare contract rejection damage report for accounting to update pre-petition liabilities | 1.90 |
| 03/29/06 | Lane, E. | BK-Business Analysis | Gather Orders from all contract rejections to back up report for Accounting Department. | 0.80 |
| 03/29/06 | Lane, E. | BK-Business Analysis | Conference with K. Fagerstrom (XRoads) regarding contract re negotiations and Sirius pre-petition debt | 0.90 |
| 03/29/06 | Young, J. | BK-Business Analysis | Review of analysis of employment contracts prepared by Skadden. | 0.70 |
| 03/29/06 | Young, J. | BK-Business Analysis | Call with XRoads' B Gaston to discuss rejection status of Greenville warehouse and its related sublease(s) | 0.40 |
| 03/29/06 | Lane, E. | BK-Business Analysis | Review Omnibus 8, Objection to claims to determine appropriateness of certain contract-related claims objections | 1.80 |
| 03/29/06 | Lane, E. | BK-Business Analysis | Conference with K. Fagerstrom (XRoads) regarding documentation on iTrade agreement | 0.40 |
| 03/29/06 | Salem, M. | BK-Business Analysis | Discussion with E. Britton (WD) and K. Longino (WD) regarding credit status with one vendor. | 0.50 |
| 03/29/06 | Lane, E. | BK-Business Analysis | Prepare revisions and updates to contract master database to reflect filed Orders rejecting certain IT and copier agreements | 0.90 |

XRoads Solutions Group
Professional - Time Detail

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 03/29/06 | Lane, E. | BK-Business Analysis | Prepare revisions and updates to contract master database to reflect buyout costs for IBM, Cisco, CLC, Hallmark and NCR | 1.30 |
| 03/29/06 | Lane, E. | BK-Business Analysis | Meeting with April Bayer (WD Legal) to discuss project for assumed and rejected contract reporting requirements | 0.50 |
| 03/29/06 | Lane, E. | BK-Business Analysis | Conference with B. Gaston (XRoads)to discuss affect of re-opening claims on saved Logan data | 0.30 |
| 03/29/06 | Salem, M. | BK-Business Analysis | Meeting with B. Nussbaum (WD) regarding department G&A structures. | 0.20 |
| 03/29/06 | Salem, M. | BK-Business Analysis | Participation in meeting with E. Lane (XRoads) regarding contracts pending renegotiation and vendor liquidity options in bankruptcy. | 0.40 |
| 03/29/06 | Salem, M. | BK-Business Analysis | Meeting with H. Etlin (XRoads) regarding G&A structures in FY07 Business Plan. | 0.50 |
| 03/29/06 | Salem, M. | BK-Business Analysis | Working session with R. Damore (XRoads) regarding vendor liquidity update for Period 10. | 0.70 |
| 03/29/06 | Salem, M. | BK-Business Analysis | Review correspondence and notes in preparation for meeting with E. Lane (XRoads) regarding contracts pending renegotiation and vendor liquidity options in bankruptcy. | 0.40 |
| 03/29/06 | Gaston, B. | BK-Business Analysis | Read and respond to A. Ravin (Skadden) e-mail for pre-petition amounts owed on stores 328, 356, 611, 662, and 2323 regarding 365(d)(4) motion objections | 0.30 |
| 03/29/06 | Salem, M. | BK-Business Analysis | Preparation for vendor liquidity update meeting with merchandising team for Period 10. | 1.60 |
| 03/29/06 | Salem, M. | BK-Business Analysis | Participation in vendor liquidity update meeting with P. Tiberio (WD), D. Bryant (WD), D. Rabon (WD), N. Gaddy (WD), R. | 2.30 |

XRoads Solutions Group
Professional - Time Detail

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| | | | DeShong (WD), and R. Damore (XRoads) to prepare for Period 10 update. | |
| 03/29/06 | Fagerstrom, K. | BK-Business Analysis | Preparation for meeting with R Batten (WD Sourcing) regarding Alarms | 0.80 |
| 03/29/06 | Fagerstrom, K. | BK-Business Analysis | Meeting with R Batten (WD Sourcing) regarding Alarms | 0.90 |
| 03/29/06 | Fagerstrom, K. | BK-Business Analysis | Meeting with J Ranne (WD IT) regarding IBM claim | 0.50 |
| 03/29/06 | Fagerstrom, K. | BK-Business Analysis | Meeting with J Ranne (WD IT) regarding Sirius contract issues | 0.70 |
| 03/29/06 | Dussinger, M. | BK-Business Analysis | Meetings with H. Etlin (XRoads) regarding claims by Debtor for substantive consolidation. | 0.90 |
| 03/29/06 | Damore, R. | BK-Business Analysis | Preparation for the Schreiber meeting to review the November Business Plan. | 1.80 |
| 03/29/06 | Dussinger, M. | BK-Business Analysis | Meeting with E. Lane (XRoads) regarding claims by Debtor for substantive consolidation. | 0.50 |
| 03/29/06 | Fagerstrom, K. | BK-Business Analysis | Work on analysis of Servidian alarm contracts | 1.30 |
| 03/29/06 | Damore, R. | BK-Business Analysis | Pre-meeting and general meeting with Schreiber's Brian Liddy, Matt Miller, Winn-Dixie's Paul Tiberio, Benita Kichler and Blackstone's Jamie O'Connell and Jason Costi to review the November Business Plan. | 3.90 |
| 03/29/06 | Fagerstrom, K. | BK-Business Analysis | Review and analysis of new IBM invoices not accounted for in Winn-Dixie accounting systems | 0.90 |
| 03/29/06 | Fagerstrom, K. | BK-Business Analysis | Conference call with A Stevenson (XRoads) regarding planning for Auto disposition | 0.90 |
| 03/29/06 | Damore, R. | BK-Business Analysis | Preparation for the store time line meeting. | 0.90 |

XRoads Solutions Group
Professional - Time Detail

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/29/06 | Damore, R. | BK-Business Analysis | Meeting updating XRoads' Sheon Karol regarding FF&E. | 0.30 |
| 03/29/06 | Damore, R. | BK-Business Analysis | Meeting with XRoads' Aphay Liu regarding United Coke, Sara Lee and Anderson News. | 0.30 |
| 03/29/06 | Fagerstrom, K. | BK-Business Analysis | Meeting with J Veal (WD Budgets) regarding auto lease disposition plan | 1.20 |
| 03/29/06 | Fagerstrom, K. | BK-Business Analysis | Meeting with E Lane (XRoads) regarding Sirius Computers | 0.90 |
| 03/29/06 | Dussinger, M. | BK-Business Analysis | Phone conversations with E. Gordon (XRoads) regarding claims by Debtor for substantive consolidation. | 0.90 |
| 03/29/06 | Fagerstrom, K. | BK-Business Analysis | Meeting with J Ranne (WD IT), C Weston (WD IT) and R Dubnik (WD IT) regarding Sirius Computers | 1.10 |
| 03/29/06 | Dussinger, M. | BK-Business Analysis | Phone conversation with J. Costi (Blackstone) regarding the revised Business Plan. | 0.10 |
| 03/29/06 | Damore, R. | BK-Business Analysis | Meeting with Winn-Dixie's Benita Kichler, David Young, Mike LeBlanc, James Scribner, Keith Cherry, Michael Baust, Michael Chlebovec, Gary Clifton, Shawn Sloan, Tim Williams, Rick Meadows, Hilco's Jerry Swanson, Ruth Webb, XRoads' Sheon Karol, and Marwan Salem to review the store timelines for addressing the bubble stores. | 0.50 |
| 03/29/06 | Damore, R. | BK-Business Analysis | Meeting at CP with Winn-Dixie's Derrick Bryant, Richard DeShong, Nancy Gaddy, Frank Thurlow, Larry Biggerstaff, Paul Thurlow, Dewayne Rabon, and XRoads' Marwan Salem to follow up from Period 9 Vendor Liquidity Update. | 1.70 |
| 03/29/06 | Young, J. | BK-Business Analysis | bk-tReview of updated property tax forecast prepared by Winn-Dixie's R Tansi | 0.60 |

XRoads Solutions Group
Professional - Time Detail

Page   326

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/29/06 | Dussinger, M. | BK-Business Analysis | Prepare support schedules for claims by Debtor for the substantive consolidation analysis. | 2.20 |
| 03/29/06 | Gaston, B. | BK-Business Analysis | Call with J. Young (XRoads) to discuss rejection status of Greenville warehouse and its related sublease(s) | 0.40 |
| 03/29/06 | Dussinger, M. | BK-Business Analysis | Phone conversation with E. Gordon and J. Vander Hooven (XRoads) regarding the claims by Debtor and Schedule F. | 0.30 |
| 03/29/06 | Dussinger, M. | BK-Business Analysis | Meeting with K. Stubbs (WD) regarding liabilities subject to compromise. | 0.40 |
| 03/29/06 | Dussinger, M. | BK-Business Analysis | Revise the claims analysis by Debtor for substantive consolidation. | 2.10 |
| 03/29/06 | Dussinger, M. | BK-Business Analysis | Meeting with J. Roy (WD) regarding liabilities subject to compromise. | 0.30 |
| 03/29/06 | Dussinger, M. | BK-Business Analysis | Meeting with B. Gaston (XRoads) regarding real estate related claims by Debtor. | 0.40 |
| 03/30/06 | Dussinger, M. | BK-Business Analysis | Continue to prepare supporting schedules for claims by Debtor. | 1.60 |
| 03/30/06 | Fagerstrom, K. | BK-Business Analysis | Teleconference with D Wallace (Servidian Alarms) regarding Servidian contracts | 0.70 |
| 03/30/06 | Fagerstrom, K. | BK-Business Analysis | Work on alarm systems master matrix for Sourcing Department | 1.90 |
| 03/30/06 | Fagerstrom, K. | BK-Business Analysis | Continue work on alarm systems master matrix for Sourcing Department | 2.20 |
| 03/30/06 | Young, J. | BK-Business Analysis | Meeting with Holly Etlin (XRoads) to discuss liquidation analysis and specific requirements. | 0.90 |
| 03/30/06 | Dussinger, M. | BK-Business Analysis | Correspondence to H. Etlin (XRoads) regarding the claims analysis. | 0.50 |
| 03/30/06 | Dussinger, M. | BK-Business Analysis | Correspondence to J. O'Connell and J. Costi (Blackstone) regarding the claims analysis. | 0.30 |

XRoads Solutions Group
Professional - Time Detail

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 03/30/06 | Dussinger, M. | BK-Business Analysis | Phone conversation with J. Roy (WD) regarding Schedule F. | 0.10 |
| 03/30/06 | Dussinger, M. | BK-Business Analysis | Correspondence with E. Gordon (XRoads) regarding claims. | 0.20 |
| 03/30/06 | Young, J. | BK-Business Analysis | Discussion of alarm contracts with K Fagerstrom (XRoads) | 0.80 |
| 03/30/06 | Salem, M. | BK-Business Analysis | Reviewed departmental structures, and roles & responsibilities for G&A reduction initiative and compared to previous FY05 structure. | 1.70 |
| 03/30/06 | Dussinger, M. | BK-Business Analysis | Conference call with H. Etlin (XRoads), S. Burian (HLHZ), A. Tang (HLHZ) regarding claims for substantive consolidation. | 0.30 |
| 03/30/06 | Dussinger, M. | BK-Business Analysis | Prepare information to distribute to A. Tang (HLHZ) relative to substantive consolidation. | 0.20 |
| 03/30/06 | Dussinger, M. | BK-Business Analysis | Revise the claims analysis for substantive consolidation. | 0.40 |
| 03/30/06 | Young, J. | BK-Business Analysis | Analysis with of updated bid summary for 35 GOB/exiting stores with B Gaston (XRoads) | 0.50 |
| 03/30/06 | Lane, E. | BK-Business Analysis | Conference with K. Fagerstrom (XRoads) regarding agreement with iTrade | 0.30 |
| 03/30/06 | Lane, E. | BK-Business Analysis | Review claims reports with Mike Dussinger (XRoads) to determine calculations for Sub-Con reporting issues | 0.90 |
| 03/30/06 | Dussinger, M. | BK-Business Analysis | Phone conversation with S. Henry (Skadden) regarding substantive consolidation information requests. | 0.10 |
| 03/30/06 | Dussinger, M. | BK-Business Analysis | Correspondence to E. Gordon (XRoads) regarding claims for substantive consolidation. | 0.30 |
| 03/30/06 | Dussinger, M. | BK-Business Analysis | Meeting with A. Liu (XRoads) regarding claims for substantive consolidation. | 0.20 |

XRoads Solutions Group
Professional - Time Detail

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/30/06 | Lane, E. | BK-Business Analysis | Telephone conference with Kate Logan (Logan & Co) regarding liability reporting requirements and reports needed | 0.70 |
| 03/30/06 | Lane, E. | BK-Business Analysis | Prepare revisions and updates to CMS Work Plan, detailing all activities needed for next 2 months | 0.60 |
| 03/30/06 | Lane, E. | BK-Business Analysis | Review claims filed by Mettler Toledo to determine if there are rejection issues | 0.30 |
| 03/30/06 | Lane, E. | BK-Business Analysis | Review contract savings summary report to determine all claim waivers and savings from re-negotiations | 1.30 |
| 03/30/06 | Lane, E. | BK-Business Analysis | Review transportation contracts to confirm assumptions and calculation rejection damages | 2.10 |
| 03/30/06 | Dussinger, M. | BK-Business Analysis | Correspondence with K. Sambur (Skadden) regarding substantive consolidation information requests. | 0.30 |
| 03/30/06 | Dussinger, M. | BK-Business Analysis | Review the executory contract database executive level reports. | 0.40 |
| 03/30/06 | Salem, M. | BK-Business Analysis | Participation in meeting with C. Weston (WD) regarding I/T initiatives to be launched in FY07. | 0.40 |
| 03/30/06 | Dussinger, M. | BK-Business Analysis | Correspondence with J. O'Connell (Blackstone) regarding assets by Debtor. | 0.10 |
| 03/30/06 | Salem, M. | BK-Business Analysis | Review correspondence and notes in preparation for meeting with C. Weston (WD) regarding I/T initiatives to be launched in FY07. | 0.50 |
| 03/30/06 | Salem, M. | BK-Business Analysis | Telephone call with L. Berliner (Hilco) regarding advertising during the bubble store liquidation. | 0.40 |
| 03/30/06 | Salem, M. | BK-Business Analysis | Reviewed and updated the vendor liquidity report for Period 10 based on new information received from merchandising team. | 1.60 |

XRoads Solutions Group
Professional - Time Detail

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/30/06 | Young, J. | BK-Business Analysis | Meeting with E Lane (XRoads) to review status of contract re negotiations and contract claims reconciliation. | 0.90 |
| 03/30/06 | Gaston, B. | BK-Business Analysis | Read draft motion for 7 lease termination agreements | 0.50 |
| 03/30/06 | Vander Hooven | BK-Business Analysis | Conference call with XRoads' Bryan Gaston and Luke Goetz regarding Logan claims reporting matter | 1.10 |
| 03/30/06 | Vander Hooven | BK-Business Analysis | Review email correspondence between XRoads' Luke Goetz and Logan & Co regarding claims reporting matter | 1.40 |
| 03/30/06 | Gaston, B. | BK-Business Analysis | Call with A. Ravin (Skadden) to discuss revisions to draft motion for 7 lease termination agreements | 0.40 |
| 03/30/06 | Gaston, B. | BK-Business Analysis | Prepare for call with A. Ravin (Skadden) to discuss revisions to draft motion for 7 lease termination agreements | 0.30 |
| 03/30/06 | Gaston, B. | BK-Business Analysis | Compile and update liquor license information for contracts review | 0.40 |
| 03/30/06 | Dussinger, M. | BK-Business Analysis | Conference call with H. Etlin (XRoads), F. Huffard (Blackstone), J. O'Connell (Blackstone) and J. Costi (Blackstone) regarding substantive consolidation. | 0.80 |
| 03/30/06 | Dussinger, M. | BK-Business Analysis | Meeting with A. Liu (XRoads) regarding reclamation claims. | 0.30 |
| 03/30/06 | Dussinger, M. | BK-Business Analysis | Meeting with E. Lane (XRoads) regarding claims reports from Logan. | 0.40 |
| 03/30/06 | Dussinger, M. | BK-Business Analysis | Prepare financial distributions to the UCC. | 0.30 |
| 03/30/06 | Dussinger, M. | BK-Business Analysis | Meeting with J. Roy (WD) regarding claims and substantive consolidation. | 0.40 |
| 03/30/06 | Dussinger, M. | BK-Business Analysis | Phone conversation with J. O'Connell (Blackstone) regarding the substantive consolidation discussion materials. | 0.10 |

XRoads Solutions Group
Professional - Time Detail

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/30/06 | Dussinger, M. | BK-Business Analysis | Review the preliminary substantive consolidation valuation material. | 1.60 |
| 03/30/06 | Dussinger, M. | BK-Business Analysis | Meetings with H. Etlin (XRoads) regarding claims for substantive consolidation. | 0.60 |
| 03/30/06 | Damore, R. | BK-Business Analysis | Update XRoads' work plan and circulate to Sheon Karol and John Young. | 1.10 |
| 03/30/06 | Damore, R. | BK-Business Analysis | Meeting with Winn-Dixie's Rick Meadows, Keith Cherry, Joe Locke, Phil Pichulo and XRoads' Marwan Salem and Bryan Gaston to review the FF&E information requested by store operations of equipment to potentially keep. | 1.60 |
| 03/30/06 | Dussinger, M. | BK-Business Analysis | Conference call with H. Etlin (XRoads) and J. Vander Hooven (XRoads) regarding claims for substantive consolidation. | 0.30 |
| 03/30/06 | Damore, R. | BK-Business Analysis | Meeting with Hilco's Jerry Swanson, Ruth Webb, and XRoads' Marwan Salem on FF&E request of Hilco. | 0.40 |
| 03/30/06 | Dussinger, M. | BK-Business Analysis | Correspondence with A. Tang (HLHZ) regarding substantive consolidation information requests. | 0.20 |
| 03/30/06 | Damore, R. | BK-Business Analysis | Meeting with XRoads' Sheon Karol, Marwan Salem, and Bryan Gaston regarding movement of equipment out of exiting stores. | 0.50 |
| 03/30/06 | Young, J. | BK-Business Analysis | Development of revised staffing plan based on discussions of 23/28 with XRoads' H Etlin, E Gordon and R Damore. | 1.90 |
| 03/30/06 | Fagerstrom, K. | BK-Business Analysis | Meeting with J Young (XRoads) regarding alarm contracts | 0.80 |
| 03/30/06 | Dussinger, M. | BK-Business Analysis | Correspondence with J. O'Connell and J. Costi (Blackstone) regarding the revised Business Plan. | 0.20 |

XRoads Solutions Group
Professional - Time Detail

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/30/06 | Young, J. | BK-Business Analysis | Meeting with K Fagerstrom (XRoads) to discuss resolution of Sirius contract and terms. | 0.60 |
| 03/30/06 | Young, J. | BK-Business Analysis | Review of information prior to distribution to Houlihan relating to 502(b)6 analysis of leases for 35 additional store closures. | 0.80 |
| 03/30/06 | Young, J. | BK-Business Analysis | Meeting  with M Dussinger (XRoads) to discuss substantive consolidation issues and status. | 0.50 |
| 03/30/06 | Fagerstrom, K. | BK-Business Analysis | Meeting with J Ranne (WD IT) regarding Itrade | 0.90 |
| 03/30/06 | Young, J. | BK-Business Analysis | Meeting with H Etlin (XRoads) to discuss finalized work plan extending thru June 1st. | 0.80 |
| 03/30/06 | Damore, R. | BK-Business Analysis | Meeting with XRoads' Sheon Karol regarding staffing plan and sales shifts from exiting stores. | 0.40 |
| 03/30/06 | Damore, R. | BK-Business Analysis | Review of the pharmacy asset purchase agreements and work with legal on the necessary changes for XRoads to initial. | 1.40 |
| 03/30/06 | Damore, R. | BK-Business Analysis | Meeting with Winn-Dixie's Phil Pichulo regarding the FF&E process we are proceeding with Food Partners and Hilco. | 0.40 |
| 03/30/06 | Dussinger, M. | BK-Business Analysis | Revise the claims analysis by Debtor for substantive consolidation. | 2.30 |
| 03/30/06 | Young, J. | BK-Business Analysis | Meeting with Holly Etlin (XRoads) to discuss Fresh Start accounting and impact on property tax savings | 0.20 |
| 03/31/06 | Damore, R. | BK-Business Analysis | Communications with Winn-Dixie's Tom Robbins and Dewayne Rabon regarding Anderson News reconciliation. | 0.40 |
| 03/31/06 | Damore, R. | BK-Business Analysis | Call with XRoads' Marwan Salem regarding the store time line and the meeting with Hilcon regarding FF&E. | 0.30 |

XRoads Solutions Group
Professional - Time Detail

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/31/06 | Damore, R. | BK-Business Analysis | Research and call with Winn-Dixie's Dewayne Rabon regarding Southern Wines and the new request from the vendor on credit terms. | 0.40 |
| 03/31/06 | Young, J. | BK-Business Analysis | Telephonic meeting with K Stubbs (WD) to discuss Fresh Start accounting initiatives and involvement of Deloitte as part of process. | 0.40 |
| 03/31/06 | Young, J. | BK-Business Analysis | Telephonic meeting with R Tansi (WD) to discuss Fresh Start accounting initiatives and alternatives related to revaluation issues. | 0.50 |
| 03/31/06 | Damore, R. | BK-Business Analysis | Call to Seneca's Phil Paras and follow up communication to Winn-Dixie's Patrice Leannais and Paul Tiberio. | 0.20 |
| 03/31/06 | Fagerstrom, K. | BK-Business Analysis | Work on Business Plan for Winn-Dixie fleet disposition | 1.80 |
| 03/31/06 | Damore, R. | BK-Business Analysis | Communications with Smith Gambrell's Keith Daw and follow up communication with XRoads' Holly Etlin regarding Pharmacy APAs. | 0.20 |
| 03/31/06 | Young, J. | BK-Business Analysis | Review of contract surveys completed by business owners prior to final review by Winn-Dixie's L Appel and B Nussbaum (part of executory contract review process) | 1.90 |
| 03/31/06 | Dussinger, M. | BK-Business Analysis | Correspondence with A. Davis (WD) regarding sourcing savings by category. | 0.90 |
| 03/31/06 | Lane, E. | BK-Business Analysis | Research contract status for Pfizer/Warner Lambert | 0.40 |
| 03/31/06 | Dussinger, M. | BK-Business Analysis | Correspondence with J. O'Connell (Blackstone) regarding claims by Debtor. | 0.20 |
| 03/31/06 | Dussinger, M. | BK-Business Analysis | Review the substantive consolidation recovery analysis. | 1.30 |
| 03/31/06 | Lane, E. | BK-Business Analysis | Draft email to J. Leamy regarding contract status for Pfizer/Warner Lambert | 0.20 |

XRoads Solutions Group
Professional - Time Detail

Page   333

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/31/06 | Lane, E. | BK-Business Analysis | Research for preparation of CPE course materials | 3.50 |
| 03/31/06 | Gaston, B. | BK-Business Analysis | Review and provide revisions to Buehler stipulation | 0.60 |
| 03/31/06 | Gaston, B. | BK-Business Analysis | Read lease assignment proposal from F. Burnstein ( DJM) regarding lease and sublease at store 1096 | 0.60 |
| 03/31/06 | Gaston, B. | BK-Business Analysis | Prepare for negotiations regarding lease and sublease at store 1096 | 0.60 |
| 03/31/06 | Gaston, B. | BK-Business Analysis | Research account status of sublease at store 1096 | 0.10 |
| 03/31/06 | Fagerstrom, K. | BK-Business Analysis | Call with V Adams (Xerox) regarding Xerox copier claim | 0.90 |
| 03/31/06 | Fagerstrom, K. | BK-Business Analysis | Continue work on Alarm systems matrix for sourcing | 2.10 |
| 03/31/06 | Fagerstrom, K. | BK-Business Analysis | Review and analysis of Xerox copier claim and supporting documentation | 1.80 |
| 04/01/06 | Fagerstrom, K. | BK-Business Analysis | Work on vendor reconcilation of copiers at Winn-Dixie | 2.20 |
| 04/03/06 | Fagerstrom, K. | BK-Business Analysis | Work on documentation of Sirius contract rejection | 0.80 |
| 04/03/06 | Fagerstrom, K. | BK-Business Analysis | Work on changes to copier contract matrix | 0.70 |
| 04/03/06 | Fagerstrom, K. | BK-Business Analysis | Discuss ITrade contract issues with E Lane (XRoads) | 0.80 |
| 04/03/06 | Young, J. | BK-Business Analysis | Review of M Dussinger analysis and response to A Tang (HLHZ) relating to 502(b)6 requests; includes discussion with M Dussinger on same subject | 0.90 |
| 04/03/06 | Young, J. | BK-Business Analysis | Review of M Dussinger work product related to professional fee projections requested by Executive Management. | 0.70 |

XRoads Solutions Group
Professional - Time Detail

Page   334

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 04/03/06 | Fagerstrom, K. | BK-Business Analysis | Preparation for call with C Jackson (Smith Hulsey) regarding auto leases | 0.60 |
| 04/03/06 | Young, J. | BK-Business Analysis | Review of contract analysis prepared by business owners and WD Legal prior to final review by L Appel and B Nussbaum (both WD) | 1.60 |
| 04/03/06 | Fagerstrom, K. | BK-Business Analysis | Participate in call with C Jackson (Smith Hulsey) regarding auto leases | 0.90 |
| 04/03/06 | Young, J. | BK-Business Analysis | Continued review of contract analysis prepared by business owners and WD Legal prior to final review by Winn-Dixie's L Appel and B Nussbaum | 2.80 |
| 04/03/06 | Fagerstrom, K. | BK-Business Analysis | Conference call with M Salem (XRoads) and A Crawford (Fleet Lease Disposal) regarding disposition of auto fleet | 0.70 |
| 04/03/06 | Dussinger, M. | BK-Business Analysis | Phone conversation with J. O'Connell (Blackstone) regarding substantive consolidation. | 0.20 |
| 04/03/06 | Young, J. | BK-Business Analysis | Discussion with K Fagerstrom (XRoads) regarding auto leases | 0.80 |
| 04/03/06 | Fagerstrom, K. | BK-Business Analysis | Meeting with E Lane (XRoads) regarding Sirva | 0.50 |
| 04/03/06 | Fagerstrom, K. | BK-Business Analysis | Vendor Negotiation Meeting with J Ranne (WD IT) regarding ITrade | 1.10 |
| 04/03/06 | Fagerstrom, K. | BK-Business Analysis | Meeting with E Lane (XRoads) regarding Sirius | 0.80 |
| 04/03/06 | Lane, E. | BK-Business Analysis | Conference with B. Gaston (XRoads) regarding contract status of CSX track agreements | 0.30 |
| 04/03/06 | Lane, E. | BK-Business Analysis | Conference with John James (WD Legal) regarding newly executed agreement with Boise Cascade | 0.20 |
| 04/03/06 | Fagerstrom, K. | BK-Business Analysis | Discuss with J Young (XRoads) regarding auto leases | 0.80 |

XRoads Solutions Group
Professional - Time Detail

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 04/03/06 | Lane, E. | BK-Business Analysis | Conference with B. Gaston (XRoads) regarding contract assumption of agreement with Aquatic Systems for distribution centers | 0.10 |
| 04/03/06 | Lane, E. | BK-Business Analysis | Search for documentation of newly executed agreement with Boise Cascade at request of J. Leamy with Skadden Arps. | 0.30 |
| 04/03/06 | Lane, E. | BK-Business Analysis | Conference with K. Fagerstrom (XRoads) regarding all IT assumptions planned to date and reporting of same | 0.80 |
| 04/03/06 | Lane, E. | BK-Business Analysis | Meeting with J. James (WD Legal) to discuss assumption options for contract with Sirva. | 0.60 |
| 04/03/06 | Lane, E. | BK-Business Analysis | Meeting with P. Jones (WD Sourcing) to discuss assumption status of all transportation contracts | 1.50 |
| 04/03/06 | Gaston, B. | BK-Business Analysis | Review former "underlying" lease for store 1857, locate and read paragraph 8 which addresses payment of tax obligations and analysis of amendment to sublease at store 1857  to respond to question from D. Lahti, Delray Farms (former subtenant) | 0.40 |
| 04/03/06 | Lane, E. | BK-Business Analysis | Conference with T. Wuertz (XRoads) regarding status of pre-petition claim for Personal Optics | 0.20 |
| 04/03/06 | Lane, E. | BK-Business Analysis | Strategy meeting with K. Fagerstrom (XRoads) regarding negotiations with Sirius and pending cure payment | 0.80 |
| 04/03/06 | Damore, R. | BK-Business Analysis | Call with Seneca's Phil Paras regarding credit terms, reclamation and security deposit. | 0.30 |
| 04/03/06 | Lane, E. | BK-Business Analysis | Meeting with John James (WD Legal) to go over all contract rejection and assumption approvals received to date | 1.50 |

XRoads Solutions Group
Professional - Time Detail

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 04/03/06 | Damore, R. | BK-Business Analysis | Communications with Winn-Dixie's Paul Tiberio, Dewayne Rabon and XRoads' Aphay Liu regarding Southern Wines. | 0.20 |
| 04/03/06 | Damore, R. | BK-Business Analysis | Call with Winn-Dixie's Patrice Leannais regarding call with Phil Paras and next steps examining credit situation with Seneca. | 0.30 |
| 04/03/06 | Gaston, B. | BK-Business Analysis | Call with D. Aulabaugh (A&M) to discuss rejection motion for 7 lease terminations, marketing of 35 GOB/exiting stores and inquiry regarding potential environmental contamination at Edgewood | 0.40 |
| 04/03/06 | Dussinger, M. | BK-Business Analysis | Meeting with A. Davis (WD) regarding cost savings from overhead reduction initiatives. | 0.40 |
| 04/03/06 | Damore, R. | BK-Business Analysis | Review the FF&E work provided by Winn-Dixie's Rick Meadows on the bubble stores. | 0.40 |
| 04/03/06 | Dussinger, M. | BK-Business Analysis | Meeting with E. Lane (XRoads) regarding contract and claims process relative to allowed claims by Debtor. | 0.80 |
| 04/03/06 | Damore, R. | BK-Business Analysis | Meeting with Hilco's Jerry Swanson and XRoads' Marwan Salem on the FF&E time line and the status of the work provided by Hilco's Jim Shaw. | 0.30 |
| 04/03/06 | Damore, R. | BK-Business Analysis | Meeting with XRoads' Mike Dussinger regarding information on AR reserves in the borrowing base and the contact at Wachovia. | 0.40 |
| 04/03/06 | Dussinger, M. | BK-Business Analysis | Phone conversation with D. Young (WD) regarding the accounts payable claims process relative to allowed claims by Debtor. | 0.20 |
| 04/03/06 | Dussinger, M. | BK-Business Analysis | Meeting with M Allen (WD) regarding the borrowing base certificate. | 0.40 |

XRoads Solutions Group
Professional - Time Detail

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 04/03/06 | Dussinger, M. | BK-Business Analysis | Preparation and correspondence with A. Tang and M. Simanovsky (HLHZ) regarding the borrowing base certificate and ineligibles. | 0.40 |
| 04/03/06 | Dussinger, M. | BK-Business Analysis | Revise the preliminary claims analysis. | 0.60 |
| 04/03/06 | Damore, R. | BK-Business Analysis | Meeting with XRoads' Mike Dussinger regarding the analysis on substantive consolidation and the information requested by Blackstone. | 0.40 |
| 04/03/06 | Dussinger, M. | BK-Business Analysis | Meeting with R. Damore (XRoads) regarding the enterprise store sale valuations. | 0.40 |
| 04/03/06 | Dussinger, M. | BK-Business Analysis | Prepare a summary schedule of the claims as of 3/30/06 per Logan's database. | 1.60 |
| 04/03/06 | Dussinger, M. | BK-Business Analysis | Correspondence with H. Etlin (XRoads) regarding case issues including sub con analysis, liquidity and POR | 0.30 |
| 04/03/06 | Dussinger, M. | BK-Business Analysis | Conference call with R. Deshong (WD), K Bowersox (WD) and M Allen (WD) regarding the borrowing base ineligibles. | 0.40 |
| 04/03/06 | Dussinger, M. | BK-Business Analysis | Phone conversation with R. Deshong (WD) regarding the borrowing base ineligibles. | 0.10 |
| 04/03/06 | Salem, M. | BK-Business Analysis | Prepared analysis of future merchandising cost saving opportunities based on discussions with M. Hart (WD) and G. Goodyear (WD). | 1.80 |
| 04/03/06 | Dussinger, M. | BK-Business Analysis | Prepare financial distributions for the UCC. | 0.40 |
| 04/03/06 | Dussinger, M. | BK-Business Analysis | Review the exit facility proposals. | 0.60 |
| 04/03/06 | Gaston, B. | BK-Business Analysis | Review and revise rejection motion for lease and sublease on store 997 | 0.60 |
| 04/03/06 | Fagerstrom, K. | BK-Business Analysis | Preparation for Negotiations with Itrade Network | 0.70 |

XRoads Solutions Group
Professional - Time Detail

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 04/03/06 | Gaston, B. | BK-Business Analysis | Call with K. Neil (WD) to discuss rejection motion for lease and sublease on store 997 | 0.20 |
| 04/03/06 | Fagerstrom, K. | BK-Business Analysis | Discussion with R Gray (Skadden) regarding auto leases | 0.30 |
| 04/03/06 | Dussinger, M. | BK-Business Analysis | Draft cover memo to distribute the Executive Management level reports to J. Skelton (WD). | 0.20 |
| 04/03/06 | Dussinger, M. | BK-Business Analysis | Phone conversation with J. O'Connell (Blackstone) regarding substantive consolidation analysis. | 0.20 |
| 04/03/06 | Gaston, B. | BK-Business Analysis | Meeting with M. Chlebovec (WD) to discuss rent payment history from subtenant on store 997 | 0.40 |
| 04/03/06 | Gaston, B. | BK-Business Analysis | Read amendment for former sublease at store 1857 | 0.20 |
| 04/03/06 | Salem, M. | BK-Business Analysis | Working session with K. Fagerstrom (XRoads) regarding disposal of excess Winn-Dixie vehicles. | 0.80 |
| 04/03/06 | Salem, M. | BK-Business Analysis | Meeting with M. Hart (WD) and G. Goodyear (WD) regarding the effects of new systems implementations on existing system functions at Winn-Dixie. | 1.20 |
| 04/04/06 | Dussinger, M. | BK-Business Analysis | Meeting with R. Damore and S. Karol (XRoads) regarding valuation analysis. | 1.30 |
| 04/04/06 | Dussinger, M. | BK-Business Analysis | Phone conversation with H. Etlin (XRoads) regarding substantive consolidation. | 0.10 |
| 04/04/06 | Dussinger, M. | BK-Business Analysis | Phone conversation with B. Gaston (XRoads) regarding valuation. | 0.60 |
| 04/04/06 | Dussinger, M. | BK-Business Analysis | Prepare summary schedule for valuation analysis relative to substantive consolidation. | 1.10 |
| 04/04/06 | Dussinger, M. | BK-Business Analysis | Prepare a preliminary claims summary and distribute to A. Tang (HLHZ). | 0.40 |

XRoads Solutions Group
Professional - Time Detail

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 04/04/06 | Fagerstrom, K. | BK-Business Analysis | Meeting with R Levin (WD Sourcing) regarding Xerox Printer contracts | 0.70 |
| 04/04/06 | Dussinger, M. | BK-Business Analysis | Phone conversation with J. Costi (Blackstone) regarding the preliminary valuation analysis relative to substantive consolidation. | 0.20 |
| 04/04/06 | Fagerstrom, K. | BK-Business Analysis | Work on master list of contract for IT department at Winn-Dixie | 1.10 |
| 04/04/06 | Young, J. | BK-Business Analysis | Analysis of valuation information provided to Assessment Technologies for use in 1) evaluating Fresh Start accounting implications on potential tax savings and 2) initial analysis needed for preparation of liquidation analysis. | 2.20 |
| 04/04/06 | Young, J. | BK-Business Analysis | Continued analysis of valuation information provided to Assessment Technologies for use in 1) evaluating Fresh Start accounting implications on potential tax savings and 2) initial analysis needed for preparation of liquidation analysis. | 2.70 |
| 04/04/06 | Young, J. | BK-Business Analysis | Review of contract assumption/rejection/re negotiation information as needed prior to final review by Winn-Dixie's L Appel and B Nussbaum | 2.50 |
| 04/04/06 | Young, J. | BK-Business Analysis | Continued review of contract assumption/rejection/re negotiation information as needed prior to final review by Winn-Dixie's L Appel and B Nussbaum | 0.80 |
| 04/04/06 | Gaston, B. | BK-Business Analysis | Analysis of 17 leases assigned to Brookshire prior to BK filing for which Winn-Dixie Stores, Inc. guaranties lease in event of default by assignee to respond to e-mail from attorney for assignee (Brookshire Grocery) | 0.60 |
| 04/04/06 | Salem, M. | BK-Business Analysis | Prepared merchandising cost savings opportunities analysis with status update for H. Etlin (XRoads). | 0.80 |

XRoads Solutions Group
Professional - Time Detail

Page   340

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 04/04/06 | Dussinger, M. | BK-Business Analysis | Meeting with E. Lane (XRoads) regarding claims and contract reports. | 0.30 |
| 04/04/06 | Young, J. | BK-Business Analysis | Continued review of contract assumption/rejection/re negotiation information as needed prior to final review by Winn-Dixie's L Appel and B Nussbaum | 2.20 |
| 04/04/06 | Damore, R. | BK-Business Analysis | Meeting with XRoads' Bryan Gaston on the enterprise sale recovery analysis on inventory. | 0.40 |
| 04/04/06 | Damore, R. | BK-Business Analysis | Updated analysis on the inventory recovery results from the initial enterprise and GOB sale for the substantive consolidation modeling. | 4.40 |
| 04/04/06 | Young, J. | BK-Business Analysis | Meeting with M Dussinger (XRoads) to discuss 502(b)6 claim information and HLHZ information requests | 0.30 |
| 04/04/06 | Damore, R. | BK-Business Analysis | Meeting with XRoads' Sheon Karol and Mike Dussinger on liquidation analysis model. | 1.30 |
| 04/04/06 | Damore, R. | BK-Business Analysis | Provide sign off for Winn-Dixie on some of the pharmacy bills of sale to Susan Magaddino (WD) | 0.30 |
| 04/04/06 | Etlin, H. | BK-Business Analysis | Call with Rick Damore (XRoads) on updating the Business Plan | 0.70 |
| 04/04/06 | Lane, E. | BK-Business Analysis | Conference with Rich Romano (WD Marketing) regarding pending settlement negotiations with InComm | 0.80 |
| 04/04/06 | Damore, R. | BK-Business Analysis | Communications with Winn-Dixie's Larry Biggerstaff, Scott Wynn, Paul Tiberio, Dewayne Rabon and XRoads' Aphay Liu regarding Southern Wines and planned call to their CFO. | 0.70 |
| 04/04/06 | Damore, R. | BK-Business Analysis | Communications with XRoads' Ellen Gordon on reconciling the Anderson News claim. | 0.30 |

XRoads Solutions Group
Professional - Time Detail

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 04/04/06 | Damore, R. | BK-Business Analysis | Call with Winn-Dixie's Scott Wynn regarding Southern Wines and their purchase history. | 0.40 |
| 04/04/06 | Damore, R. | BK-Business Analysis | Call with Hilco's Jerry Swanson, Jim Shaw and XRoads' Marwan Salem and Bryan Gaston on the analysis prepared by Hilco on the recovery on the Orlando bubble stores. | 0.40 |
| 04/04/06 | Damore, R. | BK-Business Analysis | Call with Cardinal Health's Mike Yeager regarding questions they have on the timeline for the plan of reorganization and the status of the reclamation process. | 0.50 |
| 04/04/06 | Damore, R. | BK-Business Analysis | Meeting with XRoads' Sheon Karol on the work plan for the liquidation analysis. | 0.30 |
| 04/04/06 | Lane, E. | BK-Business Analysis | Meeting with John James (WD Legal) to discuss all pending reviews for contract assumptions | 0.70 |
| 04/04/06 | Damore, R. | BK-Business Analysis | Preparation of liquidation timeline analysis draft for XRoads' Holly Etlin. | 2.70 |
| 04/04/06 | Damore, R. | BK-Business Analysis | Call with XRoads' Holly Etlin on the status of the FF&E in the bubble stores and the outline for the liquidation analysis. | 0.40 |
| 04/04/06 | Lane, E. | BK-Business Analysis | Review email from J. Leamy (Skadden) regarding tractor-trailer lease status for GE Capital | 0.10 |
| 04/04/06 | Lane, E. | BK-Business Analysis | Telephone calls to P. Jones (WD Transportation) regarding tractor-trailer lease status for GE Capital | 0.20 |
| 04/04/06 | Lane, E. | BK-Business Analysis | Draft emails to Chris Scott (WD Transportation) regarding tractor-trailer lease status for GE Capital | 0.30 |
| 04/04/06 | Lane, E. | BK-Business Analysis | Conference with K. Fagerstrom (XRoads) regarding status of IT contract negotiations | 0.40 |

XRoads Solutions Group
Professional - Time Detail

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 04/04/06 | Lane, E. | BK-Business Analysis | Telephone conference with J. Leamy (Skadden) regarding recently filed responses to the 8th Omnibus Objection to Claims, and best methods for tracking | 0.30 |
| 04/04/06 | Young, J. | BK-Business Analysis | Discussion with K Fagerstrom (XRoads) regarding contract re negotiation status | 1.10 |
| 04/04/06 | Lane, E. | BK-Business Analysis | Conference with K. Fagerstrom (XRoads) regarding updated report for all completed contract negotiations | 0.80 |
| 04/04/06 | Fagerstrom, K. | BK-Business Analysis | Follow-up discussion with R Gray (Skadden) regarding auto leases | 0.90 |
| 04/04/06 | Fagerstrom, K. | BK-Business Analysis | Meeting with E Lane (XRoads) regarding Auto leases | 0.80 |
| 04/04/06 | Gaston, B. | BK-Business Analysis | Search e-mails for rejection order on store 2386 lease termination, forward to D. Aulabaugh (A&M) | 0.20 |
| 04/04/06 | Dussinger, M. | BK-Business Analysis | Prepare the Executive Management reports relative to professional fees. | 1.70 |
| 04/04/06 | Dussinger, M. | BK-Business Analysis | Review and revise the case project plans for the Executive level management reports. | 2.20 |
| 04/04/06 | Fagerstrom, K. | BK-Business Analysis | Meeting with J Ranne (WD IT) regarding EADS contract | 0.70 |
| 04/04/06 | Fagerstrom, K. | BK-Business Analysis | Conversation with B Thompson (Guardian Security) regarding alarm contracts | 0.50 |
| 04/04/06 | Dussinger, M. | BK-Business Analysis | Meeting with R. Damore (XRoads) regarding inventory values. | 0.10 |
| 04/04/06 | Dussinger, M. | BK-Business Analysis | Phone conversation with J. Costi (Blackstone) regarding the revised forecast. | 0.20 |
| 04/04/06 | Fagerstrom, K. | BK-Business Analysis | Review and analysis of motion to allow expenses of ordinary course professionals | 1.10 |
| 04/04/06 | Fagerstrom, K. | BK-Business Analysis | Meeting with R Batten (WD) regarding Alarm contracts | 0.70 |

XRoads Solutions Group
Professional - Time Detail

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 04/04/06 | Dussinger, M. | BK-Business Analysis | Meeting with A. Davis (WD) regarding overhead expense in the revised forecast. | 0.40 |
| 04/04/06 | Dussinger, M. | BK-Business Analysis | Prepare summary overhead information for A. Davis (WD). | 0.60 |
| 04/05/06 | Gaston, B. | BK-Business Analysis | Meet with J. Fabbri and K. Neil (WD) to discuss assignment of stores 2435 and 2588 | 0.20 |
| 04/05/06 | Fagerstrom, K. | BK-Business Analysis | Meeting with J Young (XRoads) regarding Contracts status update | 1.10 |
| 04/05/06 | Dussinger, M. | BK-Business Analysis | Prepare a summary report relative to contract claims. | 2.20 |
| 04/05/06 | Dussinger, M. | BK-Business Analysis | Meeting with E. Lane (XRoads) regarding the contract claims. | 0.30 |
| 04/05/06 | Dussinger, M. | BK-Business Analysis | Prepare a preliminary draft outline for the valuation analysis. | 1.30 |
| 04/05/06 | Fagerstrom, K. | BK-Business Analysis | Meeting with E Lane (XRoads) regarding open IT contracts | 0.80 |
| 04/05/06 | Fagerstrom, K. | BK-Business Analysis | Meeting with J Young (XRoads) regarding autos | 0.80 |
| 04/05/06 | Fagerstrom, K. | BK-Business Analysis | Meeting with J Ragase (WD), R Levin (WD) and B Smith (WD) regarding copiers | 0.70 |
| 04/05/06 | Fagerstrom, K. | BK-Business Analysis | Meeting with B Smith (WD) regarding auto leases | 0.60 |
| 04/05/06 | Fagerstrom, K. | BK-Business Analysis | Meeting with J Kalpchek (Radiant) regarding Radiant claim | 0.50 |
| 04/05/06 | Fagerstrom, K. | BK-Business Analysis | Review and analysis of Winn-Dixie De Minimus Asset sale order | 1.40 |
| 04/05/06 | Dussinger, M. | BK-Business Analysis | Revise the weekly Executive Management reports regarding professional fees. | 0.50 |
| 04/05/06 | Dussinger, M. | BK-Business Analysis | Conference call with XRoads'  E. Lane and E. Gordon regarding claims. | 0.60 |

XRoads Solutions Group
Professional - Time Detail

Page   344

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 04/05/06 | Dussinger, M. | BK-Business Analysis | Phone conversation with J. Costi (Blackstone) regarding exit finance proposals. | 0.90 |
| 04/05/06 | Dussinger, M. | BK-Business Analysis | Review the exit finance proposals. | 0.60 |
| 04/05/06 | Gaston, B. | BK-Business Analysis | Update real estate database for assignment of stores 2435 and 2588 | 0.10 |
| 04/05/06 | Lane, E. | BK-Business Analysis | Conference with K. Fagerstrom & C. Boucher (XRoads) and B. Gordon (IBM) to discuss pre-petition claims, contract status and previous rejection issues for IBM agreements | 0.60 |
| 04/05/06 | Lane, E. | BK-Business Analysis | Conference with K. Fagerstrom & C. Boucher (XRoads) to prepare for meeting with B. Gordon (IBM) to discuss pre-petition claims, contract status and previous rejection issues for IBM agreements | 0.30 |
| 04/05/06 | Gaston, B. | BK-Business Analysis | Read assignment of stores 2588 | 0.10 |
| 04/05/06 | Dussinger, M. | BK-Business Analysis | Meeting with K. Stubbs (WD) regarding financial performance by entity. | 0.40 |
| 04/05/06 | Gaston, B. | BK-Business Analysis | Read and call A. Ravin (Skadden) to discuss rejection order for lease termination on former store 2409 (Frankford Dallas) | 0.20 |
| 04/05/06 | Salem, M. | BK-Business Analysis | Revised and updated merchandising opportunities analysis per discussions with K. Bowersox (WD) and G. Goodyear (WD). | 1.50 |
| 04/05/06 | Young, J. | BK-Business Analysis | Review of details surrounding GE lighting contract and needs for assumption/re negotiation; discussion with E Lane (XRoads) | 0.80 |
| 04/05/06 | Gaston, B. | BK-Business Analysis | Call with A. Ravin (Skadden) to discuss mechanism and strategy for elimination of contingent guaranty obligations on approximately 120 previously assigned leases | 0.30 |

XRoads Solutions Group
Professional - Time Detail

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 04/05/06 | Gaston, B. | BK-Business Analysis | Respond to 2 emails from C. Jackson (SH&B) regarding pre-petition taxes owed, insurance requirements and rent reduction negotiations under the lease for 643 in response to letters from LL's counsel. | 0.30 |
| 04/05/06 | Gaston, B. | BK-Business Analysis | Analysis of and revision to schedule of approximately 150 contingent liabilities related to lease guaranties | 0.40 |
| 04/05/06 | Dussinger, M. | BK-Business Analysis | Phone conversation with K. Sambur (Skadden) regarding substantive consolidation information request. | 0.10 |
| 04/05/06 | Gaston, B. | BK-Business Analysis | Update real estate database for lease renewals at stores 362 and 2333 | 0.10 |
| 04/05/06 | Dussinger, M. | BK-Business Analysis | Prepare a summary schedule of contractual debtor allowed claim amounts for merchandise vendors. | 0.70 |
| 04/05/06 | Damore, R. | BK-Business Analysis | Working lunch meeting with XRoads' John Young and Bryan Gaston regarding the transfer of work to John. | 0.50 |
| 04/05/06 | Lane, E. | BK-Business Analysis | Prepare updates to master list of contracts to reflect all current re-negotiation IT contracts | 0.90 |
| 04/05/06 | Young, J. | BK-Business Analysis | Discuss with K Fagerstrom (XRoads) to discuss status and work plan related to IBM contract re negotiations. | 0.30 |
| 04/05/06 | Dussinger, M. | BK-Business Analysis | Correspondence with H. Etlin (XRoads) regarding claims for the POR. | 0.10 |
| 04/05/06 | Lane, E. | BK-Business Analysis | Conference with Rich Romano (WD Marketing) and B. Boggess (XRoads) regarding pending settlement negotiations with InComm | 0.20 |
| 04/05/06 | Dussinger, M. | BK-Business Analysis | Correspondence with A. Tang (HLHZ) regarding 502(b)(6) claims by entity. | 0.30 |
| 04/05/06 | Lane, E. | BK-Business Analysis | Conference with Rich Romano (WD Marketing) and B. Boggess (XRoads) and InComm (T. Solomon, M. Gruenhut & C. | 0.60 |

XRoads Solutions Group
Professional - Time Detail

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| | | | Dobbs) to negotiate settlement of pre-petition debt and contract assumption | |
| 04/05/06 | Young, J. | BK-Business Analysis | Discuss with C Jackson (SH) related to necessary pleadings and planning related to auto lease and potential disposal of assets (autos) | 0.30 |
| 04/05/06 | Young, J. | BK-Business Analysis | Meeting with G Casales (WD) to discuss leased equipment relocated during closure of distribution centers. | 0.70 |
| 04/05/06 | Damore, R. | BK-Business Analysis | Meeting with Winn-Dixie's Kellie Hardee regarding the exit financing, Business Plan, liquidation analysis and the current GOB. | 1.40 |
| 04/05/06 | Young, J. | BK-Business Analysis | Meeting with M. Salem and B Gaston (both XRoads) to discuss FF&E liquidation and plan equipment removal/sale/transfer at Pompano, DC | 1.10 |
| 04/05/06 | Damore, R. | BK-Business Analysis | Response to Winn-Dixie's Jay Castle regarding the status of the Russell Stover claims reconciliation. | 0.40 |
| 04/05/06 | Damore, R. | BK-Business Analysis | Updated analysis on the inventory recovery results from the initial enterprise and GOB sale for the substantive consolidation modeling. | 5.20 |
| 04/05/06 | Damore, R. | BK-Business Analysis | Meeting with Winn-Dixie's Benita Kichler, David Young, Mike LeBlanc, James Scribner, Keith Cherry, Michael Baust, Michael Chlebovec, Gary Clifton, Shawn Sloan, Tim Williams, Rick Meadows, Hilco's Jerry Swanson, Ruth Webb, XRoads' Sheon Karol, and Marwan Salem to review the store timelines for addressing the bubble stores. | 0.50 |
| 04/05/06 | Damore, R. | BK-Business Analysis | Meeting with Great American's Ryan Mulcunry regarding the new appraisal for the bank. | 0.40 |

XRoads Solutions Group
Professional - Time Detail

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 04/05/06 | Young, J. | BK-Business Analysis | Telephonic meeting with J Lammert (Assessment Technologies) to discuss status of filing objections and Fresh Start accounting implications/plan | 0.70 |
| 04/05/06 | Young, J. | BK-Business Analysis | Meeting with R Tansi (WD) to discuss DJM lease valuation analysis and Fresh Start accounting plans. | 0.90 |
| 04/05/06 | Lane, E. | BK-Business Analysis | Prepare report for J. Ranne(WD IT) detailing current status of all IT contracts. | 0.90 |
| 04/05/06 | Lane, E. | BK-Business Analysis | Draft email to J. Ranne(WD IT) with summary explanation and report detailing current status of all IT contracts. | 0.30 |
| 04/05/06 | Young, J. | BK-Business Analysis | Continued review of Assesment Technologies valuation information and analysis of book value information per general ledger | 1.70 |
| 04/05/06 | Young, J. | BK-Business Analysis | Continued review of Assesment Technologies valuation information and analysis of book value information per general ledger | 2.40 |
| 04/05/06 | Young, J. | BK-Business Analysis | Meeting with R Damore (XRoads) to discuss review of 13 week cash flow prepared by B McMennamy (WD) and ongoing reporting needs | 0.90 |
| 04/05/06 | Young, J. | BK-Business Analysis | Review and analysis of IT contract status report prepared by E Lane (XRoads) as needed to manage contract review process. | 0.70 |
| 04/05/06 | Young, J. | BK-Business Analysis | Continued review of contract assumption/rejection/re negotiation information as needed prior to final review by Winn-Dixie's L Appel and B Nussbaum | 2.60 |
| 04/06/06 | Gaston, B. | BK-Business Analysis | Call with D. Aulabaugh (A&M) to discuss transaction on store 893, 1096, and revisions to LED on schedule of 7 lease terminations | 0.60 |
| 04/06/06 | Gaston, B. | BK-Business Analysis | Financial analysis of deal on store 893 | 0.40 |

XRoads Solutions Group
Professional - Time Detail

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 04/06/06 | Gaston, B. | BK-Business Analysis | Research e-mails on transaction for lease on store 817 b/c presented similar issues regarding trading cash for claims and forward to D. Aulabaugh (A&M) | 0.30 |
| 04/06/06 | Gaston, B. | BK-Business Analysis | Develop and distribute detailed e-mail, attach documents and send to C. Jackson (SH&B), C. Ibold (WD), M. Chlebovec (WD), S. Karol (XRoads), D. Myers (SG&R) and K. Daw (SG&R) regarding transaction on 893 and related approval from UCC advisors | 0.30 |
| 04/06/06 | Young, J. | BK-Business Analysis | Meeting with R Tansi (WD) to discuss planning for system issues relating to Fresh Start accounting | 1.00 |
| 04/06/06 | Young, J. | BK-Business Analysis | Meeting with R Tansi (WD) and T Sasso (Deloitte) to discuss planning for system issues relating to Fresh Start accounting | 0.50 |
| 04/06/06 | Young, J. | BK-Business Analysis | Telephonic meeting with J Lammert (Assessment Technologies) to brief on status of meeting with Deloitte re Fresh Start accounting | 0.60 |
| 04/06/06 | Damore, R. | BK-Business Analysis | Call with Southern Wine's CFO Larry Chaplin regarding their credit line, credit terms and the issues they have regarding a questionable preference claim. | 0.50 |
| 04/06/06 | Young, J. | BK-Business Analysis | Continued review of contract assumption/rejection/re negotiation information as needed prior to final review by Winn-Dixie's L Appel and B Nussbaum | 1.70 |
| 04/06/06 | Gaston, B. | BK-Business Analysis | Call with K. Daw (SG&R) to discuss resolution to settlement on lease transaction former store 1857 | 0.20 |
| 04/06/06 | Salem, M. | BK-Business Analysis | Prepared and revised analysis on merchandising cost saving opportunities based on information provided by M. Hart (WD) and G. Goodyear (WD). | 1.70 |

XRoads Solutions Group
Professional - Time Detail

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 04/06/06 | Salem, M. | BK-Business Analysis | Participation in meeting with M. Hart (WD) and G. Goodyear (WD) regarding merchandising systems opportunities in FY07. | 1.20 |
| 04/06/06 | Salem, M. | BK-Business Analysis | Working session with M. Kovalenko (WD) regarding upcoming vendor liquidity update for Period 10. | 0.80 |
| 04/06/06 | Salem, M. | BK-Business Analysis | Updated merchandising opportunities analysis based on feedback from meeting with M. Hart (WD) and G. Goodyear (WD). | 1.40 |
| 04/06/06 | Karol, S. | BK-Business Analysis | Meeting with Rick Damore (XRoads) and M. Dussinger (XRoads) regarding business valuation (partial attendance by XRoads' S. Karol) | 1.50 |
| 04/06/06 | Karol, S. | BK-Business Analysis | Analysis of Store 240 alternatives | 1.90 |
| 04/06/06 | Dussinger, M. | BK-Business Analysis | Correspondence with H. Etlin (XRoads) regarding claims for the POR. | 0.10 |
| 04/06/06 | Dussinger, M. | BK-Business Analysis | Phone conversation with H. Etlin (XRoads) regarding claims and substantive consolidation information requests. | 0.30 |
| 04/06/06 | Dussinger, M. | BK-Business Analysis | Meeting with R. Damore (XRoads) and S. Karol (XRoads) regarding valuation assumptions. | 2.30 |
| 04/06/06 | Dussinger, M. | BK-Business Analysis | Review the financial forecast relative to valuation analysis. | 2.20 |
| 04/06/06 | Dussinger, M. | BK-Business Analysis | Correspondence with E. Gordon (XRoads) regarding claims. | 0.20 |
| 04/06/06 | Dussinger, M. | BK-Business Analysis | Correspondence with S. Henry (Skadden) regarding substantive consolidation requests. | 0.10 |
| 04/06/06 | Dussinger, M. | BK-Business Analysis | Correspondence with R. Gray (Skadden) regarding claims. | 0.10 |

XRoads Solutions Group
Professional - Time Detail

Page   350

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 04/06/06 | Gaston, B. | BK-Business Analysis | Call with D. Myers (SG&R) to discuss status of transaction on stores 893 and 1096 | 0.20 |
| 04/06/06 | Damore, R. | BK-Business Analysis | After conversations with Southern Wine's Larry Chaplin; follow up communication with Bennett Nussbaum regarding the potential need to give Southern a deposit. | 0.20 |
| 04/06/06 | Gaston, B. | BK-Business Analysis | Call with T. Brausch of Arnold Companies, LL for store 1096 to discuss negotiations with B. Arnold related to lease and sublease at the location | 0.40 |
| 04/06/06 | Dussinger, M. | BK-Business Analysis | Correspondence with A. Tang (HLHZ) regarding the borrowing base. | 0.30 |
| 04/06/06 | Dussinger, M. | BK-Business Analysis | Prepare a summary schedule of the pharmacy AR from period 6 to period 9 for A. Tang (HLHZ). | 0.70 |
| 04/06/06 | Dussinger, M. | BK-Business Analysis | Phone conversation with R. Deshong (WD) regarding the borrowing base certificates. | 0.20 |
| 04/06/06 | Dussinger, M. | BK-Business Analysis | Phone conversation with J. O'Connell (Blackstone) regarding the substantive consolidation analysis. | 0.10 |
| 04/06/06 | Damore, R. | BK-Business Analysis | Follow up communications with Winn-Dixie's Paul Tiberio regarding Southern Wines. | 0.20 |
| 04/06/06 | Lane, E. | BK-Business Analysis | Draft email to J. Ranne (WD IT) explaining vendor trade program | 0.20 |
| 04/06/06 | Lane, E. | BK-Business Analysis | Review contract with GE for store lighting merchandise | 0.40 |
| 04/06/06 | Lane, E. | BK-Business Analysis | Draft email to Procurement and Marketing departments regarding status of contract with GE for store lighting merchandise | 0.20 |
| 04/06/06 | Damore, R. | BK-Business Analysis | Follow up communications with XRoads' Aphay Liu regarding Southern Wines. | 0.30 |

XRoads Solutions Group
Professional - Time Detail

Page   351

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 04/06/06 | Damore, R. | BK-Business Analysis | Meeting with XRoads' Marwan Salem regarding information request on Southern Wines payments at the inception of the bankruptcy. | 0.20 |
| 04/06/06 | Lane, E. | BK-Business Analysis | Prepare revisions and updates to contract master database to reflect action to be taken on all employment contracts | 2.30 |
| 04/06/06 | Damore, R. | BK-Business Analysis | Follow up call with Southern's Larry Chaplin regarding short term change in terms. | 0.30 |
| 04/06/06 | Damore, R. | BK-Business Analysis | Calls with Winn-Dixie's Scott Wynn regarding conversations with Southern Wine's Larry Chaplin. | 0.40 |
| 04/06/06 | Damore, R. | BK-Business Analysis | Call with Winn-Dixie's Paul Tiberio regarding conversations with Southern Wine's Larry Chaplin | 0.20 |
| 04/06/06 | Damore, R. | BK-Business Analysis | Work on the liquidation analysis time line assumptions. | 0.90 |
| 04/06/06 | Gaston, B. | BK-Business Analysis | Call with C. Block and M. White of World Fitness, subtenants at location 1096 to negotiate sublease | 0.90 |
| 04/06/06 | Damore, R. | BK-Business Analysis | Meeting with XRoads' Sheon Karol (partial attendance) and Mike Dussinger on liquidation analysis timeline and assumptions. | 2.20 |
| 04/07/06 | Damore, R. | BK-Business Analysis | Call with Winn-Dixie's Benita Kichler regarding Southern Wines and their issues with the reclamation agreement and a potential preference payment to Fintech. | 0.70 |
| 04/07/06 | Lane, E. | BK-Business Analysis | Conference call with legal counsel for InComm and further negotiations of assumption and waiver of cure amounts | 0.80 |
| 04/07/06 | Damore, R. | BK-Business Analysis | Call with Winn-Dixie's Benita Kichler and Skadden's Steve Eichel regarding Southern Wines and their issues with the | 0.60 |

XRoads Solutions Group
Professional - Time Detail

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| | | | reclamation agreement and a potential preference payment to Fintech. | |
| 04/07/06 | Lane, E. | BK-Business Analysis | Draft email to R. Romano (WD Marketing) and B. Boggess (XRoads) to advise of updates to InComm negotiations | 0.40 |
| 04/07/06 | Damore, R. | BK-Business Analysis | Follow up call regarding Southern Wines with Skadden's Steve Eichel. | 0.30 |
| 04/07/06 | Lane, E. | BK-Business Analysis | Telephone conference with J. Leamy (Skadden) to discuss Motion possibilities and early assumption of contract with InComm | 0.20 |
| 04/07/06 | Lane, E. | BK-Business Analysis | Research contract rejections for Berney copiers for copier sourcing project | 0.40 |
| 04/07/06 | Lane, E. | BK-Business Analysis | Prepare ASR form for Legal Department resources | 0.30 |
| 04/07/06 | Lane, E. | BK-Business Analysis | Prepare updates and revisions to Claims Objection Response Log. | 0.50 |
| 04/07/06 | Lane, E. | BK-Business Analysis | Draft email to T. Robbins (WD Purchasing) regarding current contract with GE for lighting products | 0.30 |
| 04/07/06 | Dussinger, M. | BK-Business Analysis | Continue to revise the valuation analysis. | 2.40 |
| 04/07/06 | Damore, R. | BK-Business Analysis | Call with Winn-Dixie's Paul Tiberio regarding Southern Wine and the need to get Tom Robbins and Bennett Nussbaum's approval for a vendor deposit. | 0.20 |
| 04/07/06 | Salem, M. | BK-Business Analysis | Participation in telephone call  with R. Damore (XRoads) regarding one vendor's pre and post petition payment activity and GOB Sale update. | 0.40 |
| 04/07/06 | Salem, M. | BK-Business Analysis | Follow up with T. Nelson (WD) to discuss vendor payment history after analyzing post-petition payments to Fintech information provided by A Reed (WD) | 0.30 |

XRoads Solutions Group
Professional - Time Detail

Page   353

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 04/07/06 | Young, J. | BK-Business Analysis | Continued review and analysis of 13 week cash flow forecast model provided by B McMenamy (WD) as needed for updated liquidity reporting | 1.30 |
| 04/07/06 | Young, J. | BK-Business Analysis | Review and analysis of updated contract database to determine potential bottlenecks in re negotiation/assumption/rejection process. | 1.20 |
| 04/07/06 | Young, J. | BK-Business Analysis | Meeting with J Ranne Winn-Dixie) to discuss questions related to IT contract re negotiations. | 0.40 |
| 04/07/06 | Etlin, H. | BK-Business Analysis | Discuss exit financing terms and issues with potential lender | 1.30 |
| 04/07/06 | Damore, R. | BK-Business Analysis | Communication with Winn-Dixie's Tom Robbins and Bennett Nussbaum regarding Southern Wine and the need to approve for a vendor deposit. | 0.40 |
| 04/07/06 | Etlin, H. | BK-Business Analysis | Call on sub con-interco acctg with M Dussinger (XRoads) | 0.80 |
| 04/07/06 | Salem, M. | BK-Business Analysis | Preparation for telephone call  with R. Damore (XRoads) regarding one vendor's pre and post petition payment activity and GOB Sale update. | 0.50 |
| 04/07/06 | Lane, E. | BK-Business Analysis | Research contract source data for Southern Wines and Fintech | 0.20 |
| 04/07/06 | Lane, E. | BK-Business Analysis | Draft email to R. Damore (XRoads) with responses regarding contract source data for Southern Wines and Fintech | 0.10 |
| 04/07/06 | Dussinger, M. | BK-Business Analysis | Phone conversation with K. Logan (Logan), R. Gray (Skadden) and E. Lane (XRoads) regarding contractual debtor and claims. | 0.50 |
| 04/07/06 | Dussinger, M. | BK-Business Analysis | Phone conversation with H. Etlin (XRoads) and E. Lane (XRoads) regarding contractual debtor and claims. | 0.20 |

XRoads Solutions Group
Professional - Time Detail

Page   354

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 04/07/06 | Gaston, B. | BK-Business Analysis | Search files, locate and read correspondence with S. Speigel, LL for store 423, regarding refund of Sept 05 rent | 0.30 |
| 04/07/06 | Lane, E. | BK-Business Analysis | Draft email to Chris Scott (WD Transportation) regarding recent inquiry from counsel for GE as to where the tractor-trailers from Pompano Beach will be transferred | 0.30 |
| 04/07/06 | Dussinger, M. | BK-Business Analysis | Phone conversation with E. Lane (XRoads) regarding contractual debtor and claims. | 0.20 |
| 04/07/06 | Lane, E. | BK-Business Analysis | Draft email to J. Leamy (Skadden) regarding Medicaid contracts with closed stores and potential need to reject any licenses that Winn-Dixie no longer uses | 0.30 |
| 04/07/06 | Lane, E. | BK-Business Analysis | Telephone call with M. Dussinger (XRoads) regarding open issues on substantive consolidation motions | 0.30 |
| 04/07/06 | Lane, E. | BK-Business Analysis | Draft email to LaWanda Barton (WD Accounting) regarding rejection status of vehicle lease agreement | 0.20 |
| 04/07/06 | Dussinger, M. | BK-Business Analysis | Phone conversation with H. Etlin (XRoads) regarding intercompany accounting. | 0.30 |
| 04/07/06 | Damore, R. | BK-Business Analysis | Call with Southern Wine's CFO Larry Chaplin regarding their credit line and the use of a vendor deposit for the short term to credit problems. | 0.20 |
| 04/07/06 | Dussinger, M. | BK-Business Analysis | Phone conversation with J. Costi (Blackstone) regarding valuation. | 0.40 |
| 04/07/06 | Dussinger, M. | BK-Business Analysis | Prepare a preliminary summary of the valuation analysis assumptions. | 2.30 |
| 04/07/06 | Dussinger, M. | BK-Business Analysis | Correspondence with H. Etlin (XRoads) regarding substantive consolidation information requests. | 0.20 |

XRoads Solutions Group
Professional - Time Detail

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 04/07/06 | Salem, M. | BK-Business Analysis | Analyzed information provided by A. Reed (WD) regarding post-petition payments to Fintech | 0.30 |
| 04/08/06 | Young, J. | BK-Business Analysis | Continued review and analysis of 13 week cash flow forecast model provided by B McMenamy (WD) as needed for updated liquidity reporting | 2.50 |
| 04/08/06 | Lane, E. | BK-Business Analysis | Review contract source data for pre-petition contract with Sara Lee | 0.40 |
| 04/08/06 | Gaston, B. | BK-Business Analysis | Read e-mail from A. Ravin (Skadden) regarding Buehler stipulation draft | 0.20 |
| 04/08/06 | Lane, E. | BK-Business Analysis | Prepare comparison report between contract negotiation reports and contract master database | 1.30 |
| 04/08/06 | Lane, E. | BK-Business Analysis | Review contract amendments and revise claim allowance amounts for agreement with LearnSomething | 0.80 |
| 04/08/06 | Gaston, B. | BK-Business Analysis | Read Buehler stipulation draft | 0.40 |
| 04/08/06 | Lane, E. | BK-Business Analysis | Research all Plan documentation and Winn-Dixie background information for J. Edmundsom (XRoads) | 0.50 |
| 04/08/06 | Lane, E. | BK-Business Analysis | Review final Order for AT&T assumption to reflect terms within contract master database | 0.40 |
| 04/08/06 | Lane, E. | BK-Business Analysis | Review Negotiation Report to determine extend of any pre-petition claim waivers | 0.90 |
| 04/09/06 | Lane, E. | BK-Business Analysis | Prepare email to all contracts team members outlining results of recent contract re-negotition results and status of all cure analysis for contracts to be assumed. | 0.80 |
| 04/09/06 | Young, J. | BK-Business Analysis | Review of contract cure analysis and contract renegotiation status document prepared by E Lane (XRoads) | 0.80 |

XRoads Solutions Group
Professional - Time Detail

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 04/09/06 | Lane, E. | BK-Business Analysis | Draft report with complete analysis of all contract re-negotiation results and status of all sourcing initiatives affecting current contracts to be rejected or assumed. | 2.30 |
| 04/10/06 | Dussinger, M. | BK-Business Analysis | Phone conversation with H. Etlin (XRoads) regarding substantive consolidation. | 0.10 |
| 04/10/06 | Fagerstrom, K. | BK-Business Analysis | Review and analysis of revised Serena assumption agreement and revision to go-forward contract | 0.80 |
| 04/10/06 | Dussinger, M. | BK-Business Analysis | Phone conversation with K. Romeo (WD) regarding litigation claims. | 0.10 |
| 04/10/06 | Dussinger, M. | BK-Business Analysis | Phone conversation with J. O'Connell (Blackstone) regarding claims. | 0.10 |
| 04/10/06 | Dussinger, M. | BK-Business Analysis | Continue to prepare a control panel for the valuation analysis relative to the underlying assumptions. | 2.30 |
| 04/10/06 | Dussinger, M. | BK-Business Analysis | Continue to prepare a control panel for the valuation analysis to sensitize the balance sheet assumptions. | 1.90 |
| 04/10/06 | Dussinger, M. | BK-Business Analysis | Continue to prepare a control panel for the valuation analysis to sensitize the balance sheet assumptions. | 1.70 |
| 04/10/06 | Lane, E. | BK-Business Analysis | Telephone conference with J. Vander Hooven (XRoads) regarding staffing plans and efficient use of resources for claims and contract projects | 0.40 |
| 04/10/06 | Dussinger, M. | BK-Business Analysis | Prepare a control panel for the valuation analysis to sensitize the income statement accounts. | 2.30 |
| 04/10/06 | Lane, E. | BK-Business Analysis | Draft email to R. Romano (WD Marketing) regarding timing of settlement execution for InComm contract | 0.20 |
| 04/10/06 | Gaston, B. | BK-Business Analysis | Research status of FC 1381 and related stores 1413 and 1347 | 0.30 |

XRoads Solutions Group
Professional - Time Detail

Page   357

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 04/10/06 | Gaston, B. | BK-Business Analysis | Call with F. Burstein (DJM) to discuss transactions on lease and subleases for store 1563 and 1564 | 0.40 |
| 04/10/06 | Gaston, B. | BK-Business Analysis | Follow up call with F. Burstein (DJM) to discuss transactions on lease and subleases for store 1563 and 1564 | 0.30 |
| 04/10/06 | Lane, E. | BK-Business Analysis | Meeting with J. James (WD Legal) to discuss assumptions costs for contract with Fifth Third Bank. | 0.70 |
| 04/10/06 | Gaston, B. | BK-Business Analysis | Call with D. Myers (SG&R) to discuss transactions on lease and subleases for store 1563 and 1564 | 0.30 |
| 04/10/06 | Lane, E. | BK-Business Analysis | Conference with K. Fagerstrom (XRoads) regarding claims filed by NCR in connection with product purchase | 0.80 |
| 04/10/06 | Gaston, B. | BK-Business Analysis | Call with A. Ravin (Skadden) to discuss contingent guaranty on 17 leases assigned to Brookshires and all other remaining contingent guaranties | 0.30 |
| 04/10/06 | Gaston, B. | BK-Business Analysis | Read e-mail from C. Jackson (SH&B) regarding rejection and related damages for store 2047 | 0.10 |
| 04/10/06 | Lane, E. | BK-Business Analysis | Conference with J. James (WD Legal) and K. Fagerstrom (XRoads) regarding claims filed by NCR in connection with product purchase | 0.60 |
| 04/10/06 | Gaston, B. | BK-Business Analysis | Read attachments to e-mail from C. Jackson (SH&B) regarding rejection and related damages for store 2047 | 0.40 |
| 04/10/06 | Gaston, B. | BK-Business Analysis | Research history and e-mail from C. Jackson (SH&B) and C. Ibold (WD) regarding recommendation for treatment of rejection and related damages for store 2047 | 0.20 |

XRoads Solutions Group
Professional - Time Detail

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 04/10/06 | Young, J. | BK-Business Analysis | Managerial review of updated work plan prior to distribution to Executive Management. | 0.40 |
| 04/10/06 | Young, J. | BK-Business Analysis | Review and analysis of claim filed by Vertis to determine if renegotiation should be attempted. | 0.70 |
| 04/10/06 | Young, J. | BK-Business Analysis | Review and analysis of claim filed by SIRVA and historical payment information to determine reasonableness of assumption and if further renegotiation should be attempted. | 0.90 |
| 04/10/06 | Damore, R. | BK-Business Analysis | Call with XRoads' Marwan Salem regarding the status of the contracts update, Fintech issue and vendor liquidity report. | 0.20 |
| 04/10/06 | Young, J. | BK-Business Analysis | Review and analysis of claim filed by Quest Diagnostics to evaluate reasonableness of assumption and if further renegotiation should be attempted. | 0.20 |
| 04/10/06 | Salem, M. | BK-Business Analysis | Preparation for working session with J. Sears (WD) regarding HR Contracts pending renegotiations | 1.00 |
| 04/10/06 | Salem, M. | BK-Business Analysis | Updated contracts pending renegotiation tracking mechanism based on feedback from P. Tiberio (WD) and F. Thurlow (WD). | 1.40 |
| 04/10/06 | Gaston, B. | BK-Business Analysis | Complete compilation of and revision to schedule of contingent guaranty information to A. Ravin (Skadden) on approximately 180 leases | 0.20 |
| 04/10/06 | Salem, M. | BK-Business Analysis | Prepared summary analysis of I/T functions currently involved in pricing and discounting per direction of B. Nussbaum (WD). | 2.10 |
| 04/10/06 | Lane, E. | BK-Business Analysis | Prepare updates and additions to contract master database to reflect all recent negotiations and cure analysis calculations | 1.90 |

XRoads Solutions Group
Professional - Time Detail

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 04/10/06 | Salem, M. | BK-Business Analysis | Preparation for meeting with M. Hart (WD) and G. Goodyear (WD) regarding the effect of new systems implementations on the current I/T organization. | 0.70 |
| 04/10/06 | Young, J. | BK-Business Analysis | Review and analysis of claim filed by Zubi and historical payment information to evaluate reasonableness of assumption and if further renegotiation should be attempted. | 1.20 |
| 04/10/06 | Young, J. | BK-Business Analysis | Review and analysis of claim filed by St. John & Partners to evaluate reasonableness of assumption and if further renegotiation should be attempted. | 0.80 |
| 04/10/06 | Young, J. | BK-Business Analysis | Review and analysis of claim filed by Quickway Logistics and historical payment information to evaluate reasonableness of assumption and if further renegotiation should be attempted. | 0.60 |
| 04/10/06 | Lane, E. | BK-Business Analysis | Review all contracts recently approved for assumption and reports prepared by XRoads contracts team  to determine proper cure amounts | 1.80 |
| 04/10/06 | Lane, E. | BK-Business Analysis | Meeting with J. James (WD Legal) to discuss basis and process for payment of all cure payments associated with any contract being cured to identify substantial payments needed re-negotiation | 2.10 |
| 04/10/06 | Lane, E. | BK-Business Analysis | Review email from R. Romano (WD Marketing) regarding settlement with InComm | 0.10 |
| 04/10/06 | Fagerstrom, K. | BK-Business Analysis | Preparation for call with Skadden regarding Serena | 0.60 |
| 04/10/06 | Damore, R. | BK-Business Analysis | Conference call with XRoads' Mike Dussinger and Sheon Karol regarding the liquidation analysis work plan. | 0.50 |

XRoads Solutions Group
Professional - Time Detail

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 04/25/06 | Dussinger, M. | BK-Business Analysis | Meeting with M Salem (XRoads) regarding the valuation analysis. | 0.20 |
| 04/25/06 | Dussinger, M. | BK-Business Analysis | Prepare responses to FTI's substantive consolidation requests. | 0.70 |
| 04/25/06 | Dussinger, M. | BK-Business Analysis | Meeting with S. Henry (Skadden) and J. Castle (WD) regarding substantive consolidation requests. | 0.30 |
| 04/25/06 | Dussinger, M. | BK-Business Analysis | Meeting with J. Costi (Blackstone) regarding the revised forecast. | 0.80 |
| 04/25/06 | Salem, M. | BK-Business Analysis | Preparation for weekly contracts update meeting with L. Appel (WD), B. Kichler (WD), J. James (WD), E. Lane (XRoads), and K. Fagerstrom (XRoads). | 0.80 |
| 04/25/06 | Salem, M. | BK-Business Analysis | Revised contracts update register to reflect the current status of all contracts pending re negotiation based on discussions with B. Kichler (WD). | 1.40 |
| 04/25/06 | Salem, M. | BK-Business Analysis | Telephone call with P. Tiberio (WD) regarding status of 2 merchandising contracts and updated contract status tracking register based on his comments. | 0.70 |
| 04/25/06 | Salem, M. | BK-Business Analysis | Reviewed and revised contracts pending re negotiation / completion tracking mechanism and based on feedback from K. Fagerstrom (XRoads). | 1.40 |
| 04/25/06 | Dussinger, M. | BK-Business Analysis | Prepare responses to FTI's information requests concerning substantive consolidation. | 0.60 |
| 04/25/06 | Dussinger, M. | BK-Business Analysis | Prepare summary schedules supporting the valuation analysis. | 1.90 |
| 04/25/06 | Dussinger, M. | BK-Business Analysis | Continue to prepare summary schedules supporting the valuation analysis. | 0.90 |
| 04/25/06 | Dussinger, M. | BK-Business Analysis | Meeting with M. Brogan (WD) regarding internal controls and information requests concerning substantive consolidation. | 0.20 |

XRoads Solutions Group
Professional - Time Detail

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 04/25/06 | Salem, M. | BK-Business Analysis | Participation in weekly contracts update meeting with L. Appel (WD), B. Kichler (WD), J. James (WD), E. Lane (XRoads), and K. Fagerstrom (XRoads). | 1.00 |
| 04/25/06 | Dussinger, M. | BK-Business Analysis | Revise the Business Plan assumptions relative to asset sales and cost savings. | 1.80 |
| 04/25/06 | Fagerstrom, K. | BK-Business Analysis | Meeting with D Bryant (WD Accounting) regarding Period 9 2006 borrowing base calculations and reconciliation to May 2005 Bank Plan | 0.40 |
| 04/25/06 | Lane, E. | BK-Business Analysis | Meeting with Karl Erhardt (WD Operations) regarding status of security camera equipment in stores being sold & closed in April 2006. | 0.60 |
| 04/25/06 | Fagerstrom, K. | BK-Business Analysis | Preparation of updates for weekly contracts meeting | 1.10 |
| 04/25/06 | Fagerstrom, K. | BK-Business Analysis | Review and analysis of revised comparison of store facilities | 0.90 |
| 04/25/06 | Fagerstrom, K. | BK-Business Analysis | Meeting with E Lane (XRoads) and J James (WD Legal) regarding cure analysis | 0.80 |
| 04/25/06 | Lane, E. | BK-Business Analysis | Telephone conference with M. Gavejian (Alvarez & Marsal) regarding assumption of JEA contract and cure payments | 0.40 |
| 04/25/06 | Fagerstrom, K. | BK-Business Analysis | Meeting with E Lane (XRoads) regarding Radiant systems | 0.80 |
| 04/25/06 | Lane, E. | BK-Business Analysis | Review JEA claim to determine that pre-petition amounts were not already paid pursuant to Utility Orders | 0.60 |
| 04/25/06 | Lane, E. | BK-Business Analysis | Conference with K. Fagerstrom (XRoads) regarding contract negotiations with GE Lighting | 0.50 |
| 04/25/06 | Gaston, B. | BK-Business Analysis | Call with J. Lammert (Assessment Tech) to discuss Winn-Dixie properties remaining in Ohio, North Carolina and South Carolina | 0.30 |

XRoads Solutions Group
Professional - Time Detail

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| | | | for purposes of tax reduction consulting work | |
| 04/25/06 | Lane, E. | BK-Business Analysis | Meeting with D. Young (WD Accounting) to discuss status of claims reconciliation for contract claims begin transferred to AP team due to deletion from cure payments | 1.30 |
| 04/25/06 | Lane, E. | BK-Business Analysis | Telephone conference with T. Robbins (WD Merchandising) to discuss status of negotiations with GE Lighting | 0.30 |
| 04/25/06 | Lane, E. | BK-Business Analysis | Draft email to contracts team regarding status of negotiations with GE Lighting | 0.20 |
| 04/25/06 | Fagerstrom, K. | BK-Business Analysis | Discussion with M Gavejian (A&M) regarding PWC IT and Deloitte retention orders | 0.60 |
| 04/25/06 | Lane, E. | BK-Business Analysis | Prepare updated report with assignment list for team members assigned to individual contracts identified for re negotiation of cure amounts | 0.70 |
| 04/25/06 | Fagerstrom, K. | BK-Business Analysis | Follow-up Discussion with R DiSalvatore (Wachovia) regarding period 9 financials and borrowing base calculations | 0.80 |
| 04/25/06 | Lane, E. | BK-Business Analysis | Conference with J. James (WD Legal) and K. Fagerstrom (XRoads) regarding cure payments and contracts pending negotiations | 0.80 |
| 04/25/06 | Lane, E. | BK-Business Analysis | Meeting with D. Young (WD Accounting) to go over pending CPE course materials as they pertain to Winn-Dixie Accounting procedures | 0.90 |
| 04/25/06 | Lane, E. | BK-Business Analysis | Meeting with J. James (WD Legal) regarding company recommendations for contract with Fifth-Third bank to determine assumption potential | 0.50 |
| 04/25/06 | Fagerstrom, K. | BK-Business Analysis | Attend weekly contracts meeting with E Lane (XRoads), M Salem (XRoads), J James (WD Legal) and L Appel (WD GC) | 0.60 |

XRoads Solutions Group
Professional - Time Detail

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 04/25/06 | Fagerstrom, K. | BK-Business Analysis | Work on updates to contracts master file | 0.50 |
| 04/25/06 | Fagerstrom, K. | BK-Business Analysis | Meeting with E Lane (XRoads) and H Etlin (XRoads) regarding contracts update | 0.50 |
| 04/25/06 | Lane, E. | BK-Business Analysis | Conference with J. James (WD Legal) and K. Fagerstrom (XRoads) regarding contract assumption for Peak Technologies. | 0.60 |
| 04/25/06 | Lane, E. | BK-Business Analysis | Conference with K. Fagerstrom (XRoads) regarding contract assumption and potential stipulation needed for Radiant contract | 0.80 |
| 04/25/06 | Dussinger, M. | BK-Business Analysis | Revise the claims status summary report. | 0.30 |
| 04/25/06 | Dussinger, M. | BK-Business Analysis | Correspondence to J. Edmonson (XRoads) regarding claims. | 0.20 |
| 04/25/06 | Lane, E. | BK-Business Analysis | Conference call with H. Etlin & K. Fagerstrom (XRoads) regarding status of pending contract cure negotiations, Radiant agreement and agenda for weekly contracts | 0.50 |
| 04/25/06 | Young, J. | BK-Business Analysis | Discussion of GE Lighting Contract (merchandising) with K Fagerstrom (XRoads) | 0.30 |
| 04/25/06 | Young, J. | BK-Business Analysis | Telephonic meeting with K Fagerstrom (XRoads) to provide updates on Zubi and Sirva contracts | 0.20 |
| 04/25/06 | Lane, E. | BK-Business Analysis | Weekly meeting with L. Appel, J. James, B. Kichler (WD Legal); K. Fagerstrom & M. Salem (XRoads) to provide updates on contract assumption/rejection project | 0.50 |
| 04/25/06 | Fagerstrom, K. | BK-Business Analysis | Meeting with E Lane (XRoads) regarding GE Contract | 0.50 |
| 04/26/06 | Lane, E. | BK-Business Analysis | Review agreements with CSX for track licenses. | 0.70 |

XRoads Solutions Group
Professional - Time Detail

Page   409

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 04/26/06 | Lane, E. | BK-Business Analysis | Conference with K. Fagerstrom (XRoads); J. Meyer & J. Ranne (WD IT) regarding negotiation potential for contract with Radiant | 0.60 |
| 04/26/06 | Lane, E. | BK-Business Analysis | Meeting with J. James (WD Legal) to review and approve all transportation contract assumptions & rejections | 0.60 |
| 04/26/06 | Lane, E. | BK-Business Analysis | Meeting with D. Young (WD Accounting) to review weekly claims report | 0.40 |
| 04/26/06 | Lane, E. | BK-Business Analysis | Telephone conference with S. Manns (WD Accounting) regarding CPE course requirements | 0.10 |
| 04/26/06 | Lane, E. | BK-Business Analysis | Conference with J. Freiderich (WD Logistics) regarding contracts with CSX for land and pipelines | 0.50 |
| 04/26/06 | Lane, E. | BK-Business Analysis | Draft email to J. Freiderich (WD Logistics) regarding assumption plans for CSX contracts | 0.30 |
| 04/26/06 | Lane, E. | BK-Business Analysis | Review email from B. Kichler (WD Legal) regarding rejection of contract with Air Chemicals & Supplies Inc. | 0.20 |
| 04/26/06 | Lane, E. | BK-Business Analysis | Prepare updates to Schedule G source data tracking system to include contract with Air Chemicals & Supplies Inc. | 0.20 |
| 04/26/06 | Etlin, H. | BK-Business Analysis | Calls with Management to discuss exit financing | 0.90 |
| 04/26/06 | Dussinger, M. | BK-Business Analysis | Meeting with J. Costi (Blackstone) regarding Business Plan updates. | 1.10 |
| 04/26/06 | Dussinger, M. | BK-Business Analysis | Revise certain assumptions in the valuation model. | 0.70 |
| 04/26/06 | Gaston, B. | BK-Business Analysis | Call with E. Amendola (DJM) to discuss bank appraisals for 522 Winn-Dixie stores | 0.30 |

XRoads Solutions Group
Professional - Time Detail

Page   410

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 04/26/06 | Gaston, B. | BK-Business Analysis | Follow up call with E. Amendola (DJM) to discuss bank appraisals for 522 Winn-Dixie stores | 0.10 |
| 04/26/06 | Fagerstrom, K. | BK-Business Analysis | Preparation of correspondence to Wachovia regarding 12 week cash forecast | 0.60 |
| 04/26/06 | Gaston, B. | BK-Business Analysis | Meeting with M. Dussinger (XRoads) to discuss bank appraisals and liquidation analysis | 0.20 |
| 04/26/06 | Gaston, B. | BK-Business Analysis | Call with C. Vitek (WD) to discuss outstanding balance from Subtenant at store 1096 | 0.30 |
| 04/26/06 | Gaston, B. | BK-Business Analysis | Analysis of economics on lease and sublease at store 1096 to prepare for negotiations with LL and SBT | 0.90 |
| 04/26/06 | Gaston, B. | BK-Business Analysis | Call with LL and SBT to negotiate lease and sublease at store 1096 | 0.60 |
| 04/26/06 | Fagerstrom, K. | BK-Business Analysis | Meeting with M Istre (WD Operations) regarding auto leases | 0.80 |
| 04/26/06 | Lane, E. | BK-Business Analysis | Prepare rejection analysis to determine potential damages associated with rejection of contract with Air Chemicals & Supplies Inc. | 0.70 |
| 04/26/06 | Gaston, B. | BK-Business Analysis | Call with M. Morris (The Food Partners) to discuss marketing and liquidation analysis | 0.30 |
| 04/26/06 | Young, J. | BK-Business Analysis | Review and analysis of information provided by E Lane (XRoads) related to pending contract rejections to determine that no parties with active negotiation are affected by pending rejections | 0.70 |
| 04/26/06 | Young, J. | BK-Business Analysis | Review of draft Schreiber agreement provided by B Kitchler (WD) | 0.20 |
| 04/26/06 | Gaston, B. | BK-Business Analysis | Call with L. Shule (SH&B) to discuss: Artesia claim, collections on store 423, rejection of leases for store 997, 1381 and 1096 | 0.40 |

XRoads Solutions Group
Professional - Time Detail

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 04/26/06 | Gaston, B. | BK-Business Analysis | Respond to E. Schule (SH&B) by e-mail with question and file lease rejection order for store 997 | 0.10 |
| 04/26/06 | Gaston, B. | BK-Business Analysis | Call with D. Aulabaugh (A&M) to set up conference call for 4-27-06 | 0.10 |
| 04/26/06 | Gaston, B. | BK-Business Analysis | Read e-mail response from E. Schule (SH&B) regarding rejection order for store 997 and forward to C. Vitek (WD) | 0.10 |
| 04/26/06 | Lane, E. | BK-Business Analysis | Telephone call to E. Martin (WD Operations) regarding assumption of store contracts with Mission Crane Service | 0.20 |
| 04/26/06 | Salem, M. | BK-Business Analysis | Working session with M. Dussinger (XRoads) regarding GOB sale results in the 257 store inventory liquidation. | 0.20 |
| 04/26/06 | Salem, M. | BK-Business Analysis | Analyzed and responded to information provided from one HR vendor regarding outstanding receivables due to the vendor. | 1.30 |
| 04/26/06 | Lane, E. | BK-Business Analysis | Conference with J. Ragase (WD Purchasing) regarding potential rejection damages for Schreiber cheese contracts and problems with going out to bid for replacement vendor | 0.90 |
| 04/26/06 | Dussinger, M. | BK-Business Analysis | Prepare responses to FTI's substantive consolidation requests. | 0.30 |
| 04/26/06 | Dussinger, M. | BK-Business Analysis | Meeting with J. Costi (Blackstone) regarding Business Plan updates. | 0.60 |
| 04/26/06 | Dussinger, M. | BK-Business Analysis | Prepare analysis to support the valuation model. | 2.30 |
| 04/26/06 | Dussinger, M. | BK-Business Analysis | Prepare for meeting with S. Karol (XRoads) regarding the valuation model. | 1.40 |
| 04/26/06 | Dussinger, M. | BK-Business Analysis | Conference call with H. Etlin (XRoads) and J. Edmonson (XRoads) regarding the claims classification rules. | 0.70 |

XRoads Solutions Group
Professional - Time Detail

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 04/26/06 | Dussinger, M. | BK-Business Analysis | Phone conversation with J. Edmonson (XRoads) regarding the claims classification rules. | 0.10 |
| 04/26/06 | Dussinger, M. | BK-Business Analysis | Revise the claims classification rules. | 0.40 |
| 04/26/06 | Lane, E. | BK-Business Analysis | Review contract with Win-Win Global to determine assumption potential or expired status. | 0.40 |
| 04/26/06 | Lane, E. | BK-Business Analysis | Strategy meeting with J. James (WD Legal) regarding reporting requirements by Skadden to track status of all contract rejections pending through motion or by POR | 1.90 |
| 04/26/06 | Lane, E. | BK-Business Analysis | Review and analyze report with store assignments to equipment agreements to determine extent of equipment contracts that may need to be rejected pursuant to recent store closings. | 0.70 |
| 04/26/06 | Lane, E. | BK-Business Analysis | Review contract with Fifth-Third bank to determine assumption potential | 0.60 |
| 04/26/06 | Fagerstrom, K. | BK-Business Analysis | Meeting with E Lane (XRoads), J Ranne (WD IT) and J Myers (WD IT) regarding Radiant | 0.80 |
| 04/26/06 | Dussinger, M. | BK-Business Analysis | Prepare diligence material relative to substantive consolidation for FTI. | 0.40 |
| 04/26/06 | Dussinger, M. | BK-Business Analysis | Meeting with M. Brogan (WD) regarding substantive consolidation diligence for FTI. | 0.20 |
| 04/26/06 | Dussinger, M. | BK-Business Analysis | Meeting with B. Gaston (XRoads) regarding valuation analysis. | 0.20 |
| 04/26/06 | Dussinger, M. | BK-Business Analysis | Phone conversation with R. Powell (WD) regarding due diligence information for FTI regarding substantive consolidation. | 0.20 |
| 04/26/06 | Fagerstrom, K. | BK-Business Analysis | Meeting with J Ranne (WD IT) and J Myers (WD IT) regarding radiant | 1.20 |

XRoads Solutions Group
Professional - Time Detail

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 04/26/06 | Dussinger, M. | BK-Business Analysis | Prepare due diligence information for FTI regarding substantive consolidation. | 1.10 |
| 04/26/06 | Fagerstrom, K. | BK-Business Analysis | Preparation of what if scenarios for exit financing proposals | 2.40 |
| 04/26/06 | Fagerstrom, K. | BK-Business Analysis | Meeting with H Etlin (XRoads) regarding what if scenarios for exit financing | 0.60 |
| 04/26/06 | Dussinger, M. | BK-Business Analysis | Correspondence to K. Sambur (Skadden) regarding substantive consolidation diligence material. | 0.30 |
| 04/26/06 | Fagerstrom, K. | BK-Business Analysis | Call with R DiSalvatore (Wachovia) regarding 12 week cash forecast | 0.70 |
| 04/27/06 | Lane, E. | BK-Business Analysis | Review contract with Cardtronics to determine assumption/rejection and potential costs for each option | 0.90 |
| 04/27/06 | Fagerstrom, K. | BK-Business Analysis | Work on calculations of purchase prices for leased vehicles | 2.20 |
| 04/27/06 | Lane, E. | BK-Business Analysis | Prepare rejection damage calculations for contract with Cardtronics | 0.80 |
| 04/27/06 | Lane, E. | BK-Business Analysis | Review claim filed by Cardtronics to determine potential assumption costs | 0.50 |
| 04/27/06 | Lane, E. | BK-Business Analysis | Telephone conference with K. Erhardt (WD Operations) regarding security equipment still located in closed stores | 0.20 |
| 04/27/06 | Lane, E. | BK-Business Analysis | Prepare report with all contract parties that may have any interest in recently closed stores | 1.80 |
| 04/27/06 | Dussinger, M. | BK-Business Analysis | Prepare analysis relative to the valuation model. | 2.30 |
| 04/27/06 | Dussinger, M. | BK-Business Analysis | Continue to revise the valuation model. | 2.40 |
| 04/27/06 | Dussinger, M. | BK-Business Analysis | Conference call with F. Huffard (Blackstone), J. Baker (Skadden), H. Etlin (XRoads), R. Gray (Skadden) and J. | 0.70 |

XRoads Solutions Group
Professional - Time Detail

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| | | | Edmonson (XRoads) regarding the claims classification rules. | |
| 04/27/06 | Dussinger, M. | BK-Business Analysis | Phone conversation with J. Edmonson (XRoads) regarding the claims classification rules. | 0.20 |
| 04/27/06 | Dussinger, M. | BK-Business Analysis | Prepare information to M Gavejian (A&M) relative to reclamation claims. | 0.40 |
| 04/27/06 | Dussinger, M. | BK-Business Analysis | Continue to work on the valuation model. | 2.20 |
| 04/27/06 | Lane, E. | BK-Business Analysis | Conference with K. Fagerstrom (XRoads) regarding rejection plans for vehicles on DH Peterson agreement | 0.40 |
| 04/27/06 | Lane, E. | BK-Business Analysis | Prepare report with listing and approval analysis for all contracts pending rejection by separate motion | 0.80 |
| 04/27/06 | Young, J. | BK-Business Analysis | Preparation of equipment liquidation recovery data for liquidation analysis | 1.10 |
| 04/27/06 | Fagerstrom, K. | BK-Business Analysis | Meeting with J Ranne (WD IT) regarding EADS | 0.60 |
| 04/27/06 | Gaston, B. | BK-Business Analysis | Call with O. Creary, LL at store 1564, to discuss lease and sublease transaction and status of related rent for April 06 | 0.20 |
| 04/27/06 | Gaston, B. | BK-Business Analysis | Call with M. White and C. Block (World Fitness), subtenant at store 1096, to negotiate lease and sublease | 1.20 |
| 04/27/06 | Gaston, B. | BK-Business Analysis | Call with D. Aulabaugh (A&M) to discuss negotiations on 1096 | 0.20 |
| 04/27/06 | Gaston, B. | BK-Business Analysis | Draft termination / assignment proposal to LL and SBT on store 1096 | 0.70 |
| 04/27/06 | Fagerstrom, K. | BK-Business Analysis | Meeting with E Lane (XRoads)  regarding EADS | 0.60 |
| 04/27/06 | Dussinger, M. | BK-Business Analysis | Meeting with S. Karol (XRoads) regarding the valuation model. | 1.60 |

XRoads Solutions Group
Professional - Time Detail

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 04/27/06 | Fagerstrom, K. | BK-Business Analysis | Meeting with E Lane (XRoads) regarding PHH Lease | 0.40 |
| 04/27/06 | Lane, E. | BK-Business Analysis | Prepare report with listing and approval analysis for all contracts that will be rejected pursuant to plan and identified deemed through "passive rejection." | 0.90 |
| 04/27/06 | Lane, E. | BK-Business Analysis | Conference with K. Fagerstrom (XRoads) regarding contract status with EADs Corp. | 0.50 |
| 04/27/06 | Lane, E. | BK-Business Analysis | Prepare report with listing and approval analysis for all employment contracts that will be rejected pursuant to separate motion covering only employment contracts | 0.70 |
| 04/27/06 | Lane, E. | BK-Business Analysis | Review in-depth analysis prepared by Skadden with recommendations for rejection of certain employment contracts that will be rejected pursuant to separate motion covering only employment contracts | 0.80 |
| 04/27/06 | Lane, E. | BK-Business Analysis | Conference with J. Ragase (WD Purchasing) regarding current status with Muzak company. | 0.20 |
| 04/27/06 | Lane, E. | BK-Business Analysis | Draft email to S. Smith (WD Purchasing) regarding current status with Muzak company. | 0.10 |
| 04/27/06 | Lane, E. | BK-Business Analysis | Review email from S. Smith (WD Purchasing) regarding current status with Muzak company. | 0.20 |
| 04/27/06 | Lane, E. | BK-Business Analysis | Prepare rejection approval analysis for settlement agreements between Winn-Dixie and K. Heffron and L. Martinez pursuant to recommendations by D. Turetsky with Skadden. | 0.80 |
| 04/28/06 | Fagerstrom, K. | BK-Business Analysis | Review and analysis of revised Siruis assumption agreement | 0.90 |
| 04/28/06 | Lane, E. | BK-Business Analysis | Meeting with J. James (WD Legal) regarding additions and changes to the plan for employment contract rejections | 0.60 |

XRoads Solutions Group
Professional - Time Detail

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 04/28/06 | Fagerstrom, K. | BK-Business Analysis | Review and analysis of revised Serena settlement documents | 0.90 |
| 04/28/06 | Dussinger, M. | BK-Business Analysis | Correspondence to M. Gavejian (A&M) regarding reclamation claims. | 0.10 |
| 04/28/06 | Gaston, B. | BK-Business Analysis | Update real estate database for lease expiration on store 416 and lease rejection of 997, with copies of  updated file to Claims Team and Real Estate Dept | 0.60 |
| 04/28/06 | Dussinger, M. | BK-Business Analysis | Continue to work on the valuation model for the POR. | 2.30 |
| 04/28/06 | Fagerstrom, K. | BK-Business Analysis | Preparation of revised schedule of pre-petition balances for Serena | 1.20 |
| 04/28/06 | Fagerstrom, K. | BK-Business Analysis | Car Task force meeting | 1.20 |
| 04/28/06 | Fagerstrom, K. | BK-Business Analysis | Review and analysis of sample Runzheimer presentation | 0.80 |
| 04/28/06 | Salem, M. | BK-Business Analysis | Meeting with J. Sears (WD) regarding status of outstanding HR contracts pending assumption / rejection. | 0.90 |
| 04/28/06 | Dussinger, M. | BK-Business Analysis | Create supporting schedules and exhibits in the valuation model for the POR. | 2.40 |
| 04/28/06 | Gaston, B. | BK-Business Analysis | Prepare analysis and research on rent reduction agreement for store 1454 to respond to questions from counsel | 0.60 |
| 04/28/06 | Gaston, B. | BK-Business Analysis | Respond to e-mail from D. Aulabaugh (A&M) regarding assumption of ground lease for store 896 | 0.20 |
| 04/28/06 | Gaston, B. | BK-Business Analysis | Read rent reduction agreement for store 1454 | 0.30 |
| 04/28/06 | Dussinger, M. | BK-Business Analysis | Continue to create supporting schedules and exhibits in the valuation model for the POR. | 2.20 |
| 04/28/06 | Dussinger, M. | BK-Business Analysis | Meeting with T. Williams (WD) regarding the KERP. | 0.20 |

XRoads Solutions Group
Professional - Time Detail

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 04/28/06 | Dussinger, M. | BK-Business Analysis | Correspondence to A. Liu (XRoads) regarding reclamation claims. | 0.20 |
| 04/28/06 | Dussinger, M. | BK-Business Analysis | Prepare supporting schedules to supplement the valuation model. | 2.30 |
| 04/28/06 | Gaston, B. | BK-Business Analysis | Meeting with M. Chlebovec (WD) to discuss offer/proposal on transaction for lease and sublease at store 1096 and 2004 claim set off letters | 0.50 |
| 04/28/06 | Edmonson, J. | BK-Business Analysis | Communications with K. Bowersox (WD) regarding claims estimations for board presentation. | 0.30 |
| 04/28/06 | Gaston, B. | BK-Business Analysis | Prepare for meeting with M. Chlebovec (WD) to discuss offer/proposal on transaction for lease and sublease at store 1096 and 2004 claim set off letters | 0.40 |
| 04/29/06 | Dussinger, M. | BK-Business Analysis | Prepare supplemental schedules and assumptions for the valuation analysis. | 2.10 |
| 04/29/06 | Dussinger, M. | BK-Business Analysis | Prepare supplemental schedules and detailed notes for the valuation analysis | 2.30 |
| 04/29/06 | Salem, M. | BK-Business Analysis | Travel time from Jacksonville to home after working on client engagement. | 4.00 |
| 05/01/06 | Gaston, B. | BK-Business Analysis | Call with F. Burstein, DJM to research/validate cure costs on store 1335 and perform further negotiations on lease and sublease transactions for store 893, 1096 and 1564 | 0.60 |
| 05/01/06 | Gaston, B. | BK-Business Analysis | Read e-mail from C. Jackson (SH&B) regarding upcoming 365(d)(4) motion and related need for cure info | 0.10 |
| 05/01/06 | Gaston, B. | BK-Business Analysis | Read March 10, 2006 365(d)(4) order | 0.30 |
| 05/01/06 | Fagerstrom, K. | BK-Business Analysis | Review and analysis of HMR Daily Sales Update provided by Hilco | 1.10 |
| 05/01/06 | Fagerstrom, K. | BK-Business Analysis | Work on detailed list of cars to be provided to Fleet Lease disposition | 1.40 |

XRoads Solutions Group
Professional - Time Detail

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/01/06 | Fagerstrom, K. | BK-Business Analysis | Call with R DiSalvatore (Wachovia) regarding HMR Daily Sales Update provided by Hilco | 0.60 |
| 05/01/06 | Fagerstrom, K. | BK-Business Analysis | Meeting with J Ranne (WD IT) regarding open IT contracts | 0.80 |
| 05/01/06 | Gaston, B. | BK-Business Analysis | Meeting with M. Chlebovec (WD) to discuss and interpret the March 10, 2006 365(d)(4) | 0.80 |
| 05/01/06 | Gaston, B. | BK-Business Analysis | Analysis and revision to 80 store list from March 10, 2006 365(d)(4) order regarding assumption vs. rejection | 0.90 |
| 05/01/06 | Gaston, B. | BK-Business Analysis | Meeting with M. Chlebovec (WD) to determine status of lease for store 459 and confirm lease data for corresponding store numbers 2, 81, 250 and 209 | 0.30 |
| 05/01/06 | Gaston, B. | BK-Business Analysis | Call with C. Block and M. White, World Fitness, SBT at store 1096 to negotiate termination / assignment of lease and sublease | 0.80 |
| 05/01/06 | Gaston, B. | BK-Business Analysis | Read and revise draft of rejection motion for store 1096 | 0.60 |
| 05/01/06 | Young, J. | BK-Business Analysis | Review of docket report and pleadings related to property taxes | 1.10 |
| 05/01/06 | Fagerstrom, K. | BK-Business Analysis | Preparation of correspondence with EMC Corp. regarding pre-petition claims | 0.20 |
| 05/01/06 | Fagerstrom, K. | BK-Business Analysis | Preparation of correspondence with EADS Corp. regarding pre-petition claims | 0.20 |
| 05/01/06 | Fagerstrom, K. | BK-Business Analysis | Preparation of correspondence with Park City Corp. regarding pre-petition claims | 0.20 |
| 05/01/06 | Fagerstrom, K. | BK-Business Analysis | Preparation of corespondance with National Health Information Network regarding pre-petition claims | 0.20 |
| 05/01/06 | Gaston, B. | BK-Business Analysis | Call with A. Ravin (Skadden) to discuss treatment/resolution of approximately 150 contingent lease "guaranties", Crowder | 0.40 |

XRoads Solutions Group
Professional - Time Detail

Page  419

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| | | | (store 1328) objection, and revisions to 365(d)(4) motion | |
| 05/01/06 | Young, J. | BK-Business Analysis | Review of latest 13 week cash flow to develop understanding of required updates prior to release to Wachovia. | 0.80 |
| 05/01/06 | Gaston, B. | BK-Business Analysis | Perform 80 store assume vs. reject analysis related to / resulting from objections to 365(d)(4) order | 0.30 |
| 05/01/06 | Gaston, B. | BK-Business Analysis | Prepare for meeting with M. Chlebovec (WD) to discuss and interpret the March 10, 2006 365(d)(4) | 0.50 |
| 05/01/06 | Salem, M. | BK-Business Analysis | Follow up with J. Sears (WD) regarding the status of one HR vendor contract pending assumption / rejection. | 0.90 |
| 05/01/06 | Karol, S. | BK-Business Analysis | Participation in real estate preparation meeting with F. Eckstein and Phil Pichulo (Winn-Dixie) | 0.90 |
| 05/01/06 | Karol, S. | BK-Business Analysis | Preparation for real estate meeting with Peter Lynch (Winn-Dixie) | 1.80 |
| 05/01/06 | Karol, S. | BK-Business Analysis | Conference call with Emilio Amendola (DJM) and portion with Doug Stanford (Smith Gambrell) regarding warehousing alternatives in Montgomery | 0.50 |
| 05/01/06 | Salem, M. | BK-Business Analysis | Analyzed data provided by B. Cannon (WD) regarding pharmacy sales at store 738 and updated sales tracking analysis. | 0.60 |
| 05/01/06 | Salem, M. | BK-Business Analysis | Telephone call with R. DeShong (WD) regarding vendor liquidity inquiries from L. Biggerstaff (WD) | 0.70 |
| 05/01/06 | Karol, S. | BK-Business Analysis | Conference call with M. Morris (TFP), Emilio Amendola (DJM), K. Daw (SG&R) and Michael Chlebovec (Winn-Dixie) regarding bid selection for exiting stores | 0.60 |

XRoads Solutions Group
Professional - Time Detail

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/01/06 | Lane, E. | BK-Business Analysis | Prepare analysis to determine all parties subject to notice requirements for recent store closings | 0.90 |
| 05/01/06 | Karol, S. | BK-Business Analysis | Analysis for  bid selection for exiting stores | 1.40 |
| 05/01/06 | Lane, E. | BK-Business Analysis | Draft email to K. Erhardt (WD Loss Prevention) regarding all security camera equipment scheduled to be removed from closed stores | 0.40 |
| 05/01/06 | Lane, E. | BK-Business Analysis | Prepare Assumption Analysis report to identify all contracts currently scheduled for assumption and all related cure costs. | 1.30 |
| 05/01/06 | Karol, S. | BK-Business Analysis | Revising Owned Property Report | 1.30 |
| 05/01/06 | Karol, S. | BK-Business Analysis | Meeting with Michael Chlebovec (Winn-Dixie) regarding sale of owned properties | 0.40 |
| 05/01/06 | Karol, S. | BK-Business Analysis | Meeting with Mark Henriott (Winn-Dixie) regarding Callahan | 0.30 |
| 05/01/06 | Karol, S. | BK-Business Analysis | Analysis of 365(d)(4) motion | 0.80 |
| 05/01/06 | Salem, M. | BK-Business Analysis | Analyzed data provided by one HR vendor regarding outstanding payables due to them, and the current amounts designated as pre & post petition. | 1.40 |
| 05/01/06 | Dussinger, M. | BK-Business Analysis | Revise the valuation analysis and supporting schedules. | 2.30 |
| 05/01/06 | Dussinger, M. | BK-Business Analysis | Prepare the valuation analysis and underlying assumptions for a meeting with S. Karol (XRoads). | 2.20 |
| 05/01/06 | Salem, M. | BK-Business Analysis | Correspondence with HR vendor regarding outstanding payables and breakout of pre & post petition amounts as they related to the assumption/rejection of the vendor's contract. | 0.80 |
| 05/01/06 | Dussinger, M. | BK-Business Analysis | Phone conversation with J. Costi (Blackstone) regarding the revised forecast. | 0.20 |

XRoads Solutions Group
Professional - Time Detail

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 05/01/06 | Fagerstrom, K. | BK-Business Analysis | Review and analysis of GE copier invoices | 0.70 |
| 05/01/06 | Fagerstrom, K. | BK-Business Analysis | Reconciliation of GE Invoices to copier inventory | 0.90 |
| 05/01/06 | Fagerstrom, K. | BK-Business Analysis | Discussion with G Casales (WD Sourcing) re GE Invoices | 0.60 |
| 05/01/06 | Fagerstrom, K. | BK-Business Analysis | Discussion with M Baust (WD IT) regarding Unicru and Peregine | 0.40 |
| 05/02/06 | Salem, M. | BK-Business Analysis | Preparation of contracts pending resolution update. | 1.40 |
| 05/02/06 | Salem, M. | BK-Business Analysis | Preparation for meeting with B. Kichler (WD) regarding outstanding Merchandising contracts pending renegotiation. | 0.40 |
| 05/02/06 | Karol, S. | BK-Business Analysis | Meeting with Bryan Gaston (XRoads)  to discuss real estate lease analysis | 0.40 |
| 05/02/06 | Karol, S. | BK-Business Analysis | Revising real estate summary for 5/3 real estate meeting | 0.60 |
| 05/02/06 | Gaston, B. | BK-Business Analysis | Revise 80 store objection to extension to assume vs. reject leases (add cure, store addresses, etc.) | 0.30 |
| 05/02/06 | Dussinger, M. | BK-Business Analysis | Revise the substantive consolidation information log. | 0.80 |
| 05/02/06 | Gaston, B. | BK-Business Analysis | Analysis of 80 store objection to extension to assume vs. reject leases (add cure, store addresses, etc.) | 0.20 |
| 05/02/06 | Gaston, B. | BK-Business Analysis | Meeting with S. Karol (XRoads) to discuss real estate lease analysis | 0.40 |
| 05/02/06 | Gaston, B. | BK-Business Analysis | Develop comprehensive analysis for all real estate lease to be assumed in plan of reorganization | 0.70 |
| 05/02/06 | Gaston, B. | BK-Business Analysis | Call with D. Aulabaugh (A&M) (partial participation M. Gavejian, A&M) to discuss 1) 35 bubble store bid marketing process and bid status 2) analysis for assumption | 0.70 |

XRoads Solutions Group
Professional - Time Detail

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| | | | of leases for 488, 1335 and 1419 and 3) status of lease rejection for store 1096 | |
| 05/02/06 | Gaston, B. | BK-Business Analysis | Incorporate revisions to lease analysis for guaranty exposure from 88 assigned leases | 0.20 |
| 05/02/06 | Gaston, B. | BK-Business Analysis | Read and implement revisions to critical terms of lease assignment and sublease termination for store 1096 | 0.60 |
| 05/02/06 | Karol, S. | BK-Business Analysis | Revising real estate summary for 5/3 real estate meeting | 0.80 |
| 05/02/06 | Fagerstrom, K. | BK-Business Analysis | Meeting with E Lane (XRoads) regarding Radiant | 0.50 |
| 05/02/06 | Fagerstrom, K. | BK-Business Analysis | Meeting with E Lane (XRoads) regarding Xerox | 0.50 |
| 05/02/06 | Fagerstrom, K. | BK-Business Analysis | Work on analysis of Xerox admin claim filed with court | 1.30 |
| 05/02/06 | Fagerstrom, K. | BK-Business Analysis | Review and analysis of Xerox filed motions | 1.30 |
| 05/02/06 | Fagerstrom, K. | BK-Business Analysis | Preparation for call with National Health Network | 0.40 |
| 05/02/06 | Fagerstrom, K. | BK-Business Analysis | Review and analysis of Runzhiemer service agreement | 0.70 |
| 05/02/06 | Fagerstrom, K. | BK-Business Analysis | Preparation for meeting with H Etlin (XRoads) regarding contracts update | 0.80 |
| 05/02/06 | Fagerstrom, K. | BK-Business Analysis | Meeting with H Etlin (XRoads) and J Young (XRoads)  regarding contracts update | 1.10 |
| 05/02/06 | Fagerstrom, K. | BK-Business Analysis | Meeting with E Lane (XRoads) regarding National Health Network | 0.50 |
| 05/02/06 | Young, J. | BK-Business Analysis | Meeting with Winn-Dixie's B Smith to discuss 5050 Edgewood equipment requirements and equipment availability following office integration | 0.70 |

XRoads Solutions Group
Professional - Time Detail

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/02/06 | Young, J. | BK-Business Analysis | Review of professional fee analysis prepared by M Dussinger (XRoads) on request by Executive Management. | 0.50 |
| 05/02/06 | Dussinger, M. | BK-Business Analysis | Prepare substantive consolidation due diligence information. | 0.40 |
| 05/02/06 | Fagerstrom, K. | BK-Business Analysis | Meeting with E Lane (XRoads) regarding Unicru and Peregrine | 0.50 |
| 05/02/06 | Fagerstrom, K. | BK-Business Analysis | Meeting with J Ranne (WD IT) regarding National Health | 0.90 |
| 05/02/06 | Fagerstrom, K. | BK-Business Analysis | Work on revised list of cars to be disposed of | 1.80 |
| 05/02/06 | Dussinger, M. | BK-Business Analysis | Prepare the Executive Management reports relative to professional fees. | 1.60 |
| 05/02/06 | Dussinger, M. | BK-Business Analysis | Conference call with H. Etlin (XRoads), S. Henry (Skadden), K. Sambur (Skadden), T. Dragelin (FTI), T. Califano (Piper) regarding substantive consolidation diligence material. | 1.40 |
| 05/02/06 | Dussinger, M. | BK-Business Analysis | Prepare substantive consolidation diligence material in response to the Ad Hoc trade committee's request. | 2.40 |
| 05/02/06 | Dussinger, M. | BK-Business Analysis | Continue to prepare substantive consolidation diligence material in response to the Ad Hoc trade committee's request. | 1.60 |
| 05/02/06 | Fagerstrom, K. | BK-Business Analysis | Discussion with R Meadows (WD Maintenance) regarding maintenance vehicles to be sold | 0.20 |
| 05/02/06 | Dussinger, M. | BK-Business Analysis | Update the valuation analysis for the plan of reorganization. | 2.30 |
| 05/02/06 | Young, J. | BK-Business Analysis | Meeting with XRoads' H Etlin, K Fagerstrom and E Lane to discuss status of contract renegotiations | 0.60 |

XRoads Solutions Group
Professional - Time Detail

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/02/06 | Salem, M. | BK-Business Analysis | Participation in meeting with B. Kichler (WD) regarding outstanding Merchandising contracts pending renegotiation. | 0.50 |
| 05/02/06 | Lane, E. | BK-Business Analysis | Review correspondence from D Turetsky (Skadden) regarding employment contract analysis and identification of all employment contracts scheduled for rejection | 0.40 |
| 05/02/06 | Lane, E. | BK-Business Analysis | Prepare revisions and updates to contracts master database to include employment contract analysis and identification of all employment contracts scheduled for rejection | 0.80 |
| 05/02/06 | Lane, E. | BK-Business Analysis | Prepare revisions and updates to contracts master database to include analysis and identification of rejection status for settlement negotiations with Heffron & Martinez | 0.60 |
| 05/02/06 | Lane, E. | BK-Business Analysis | Research contract status information for postage meter agreement in Louisville branch | 0.50 |
| 05/02/06 | Lane, E. | BK-Business Analysis | Review analysis of contract cure amounts scheduled to be paid prior to Effective Date (NCR, Hallmark & Cisco) | 0.40 |
| 05/02/06 | Lane, E. | BK-Business Analysis | Meeting with D. Young (WD Accounting) to discuss status and process for contract rejections and pending accounting entries required to reflect potential damages | 1.40 |
| 05/02/06 | Karol, S. | BK-Business Analysis | Meeting with Bryan Gaston (XRoads) regarding claims, rejection of sandwich leases and removal of equipment from exiting stores | 0.80 |
| 05/02/06 | Karol, S. | BK-Business Analysis | Analysis of insurance issues regarding lease provisions | 0.30 |

XRoads Solutions Group
Professional - Time Detail

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/02/06 | Karol, S. | BK-Business Analysis | Conference call with Cynthia Jackson (SH) , Catherine Ibold (WD) , Emilio Amendola (DJM) , K. Daw and D. Myers (SG&R) and M. Morris (TFP) regarding bid selection | 0.80 |
| 05/02/06 | Karol, S. | BK-Business Analysis | Participation in Staff Meeting with Bennett Nussbaum (Winn-Dixie) | 1.80 |
| 05/02/06 | Karol, S. | BK-Business Analysis | Preparation for Staff Meeting with Bennett Nussbaum (Winn-Dixie) | 0.30 |
| 05/02/06 | Lane, E. | BK-Business Analysis | Conference with K. Fagerstrom (XRoads) regarding Xerox administrative claim and Radiant cure strategies | 0.80 |
| 05/02/06 | Lane, E. | BK-Business Analysis | Meeting with H. Etlin, J. Young & K. Fagerstrom (XRoads) to discuss status and progress toward completion of all contract cure negotiations | 0.50 |
| 05/02/06 | Lane, E. | BK-Business Analysis | Draft correspondence to E. Martin (WD Operations) regarding contracts with Mission Crane Service | 0.20 |
| 05/02/06 | Gaston, B. | BK-Business Analysis | Meeting with S. Karol (XRoads) regarding claims, rejection of sandwich leases and removal of equipment from exiting stores | 0.80 |
| 05/02/06 | Karol, S. | BK-Business Analysis | Revising spreadsheet calculation to reflect changed bids | 1.40 |
| 05/02/06 | Karol, S. | BK-Business Analysis | Analysis of insurance issues regarding lease provisions | 0.60 |
| 05/02/06 | Karol, S. | BK-Business Analysis | Conference call with Cynthia Jackson (SH) (and partial participation by Catherine Ibold (WD) and A. Ravin (Skadden) regarding 365(d)(4) motion | 0.80 |
| 05/02/06 | Karol, S. | BK-Business Analysis | Meeting with Holly Etlin (XRoads) regarding 365(d)(4) motion | 0.40 |
| 05/02/06 | Dussinger, M. | BK-Business Analysis | Continue to work on the valuation analysis. | 2.20 |

XRoads Solutions Group
Professional - Time Detail

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/02/06 | Dussinger, M. | BK-Business Analysis | Correspondence with K. Sambur (Skadden) regarding substantive consolidation due diligence material. | 0.30 |
| 05/02/06 | Karol, S. | BK-Business Analysis | Meeting with Bryan Gaston (XRoads)  to discuss GOB / Bubble store FF&E removal / abandonment and bid status | 0.60 |
| 05/02/06 | Karol, S. | BK-Business Analysis | Meeting with Catherine Ibold (WD) regarding  insurance issues regarding lease provisions | 0.30 |
| 05/02/06 | Karol, S. | BK-Business Analysis | Revising Owned Property Proceeds Analysis | 0.80 |
| 05/03/06 | Young, J. | BK-Business Analysis | Discussion with Winn-Dixie's R Tansi on review of outsourcing proposal provided by R Tansi | 0.50 |
| 05/03/06 | Lane, E. | BK-Business Analysis | Telephone conference with D. Faketty (WD Loss Prevention) regarding Notices to security companies related to recent store closings | 0.30 |
| 05/03/06 | Gaston, B. | BK-Business Analysis | Call with C. Jackson (SH&B) to discuss motion for rejection of lease and sublease for store 1096 | 0.20 |
| 05/03/06 | Dussinger, M. | BK-Business Analysis | Meeting with K. Stubbs( WD) regarding the valuation analysis for the plan of reorganization. | 1.10 |
| 05/03/06 | Gaston, B. | BK-Business Analysis | Revise 529 store comprehensive lease assumption list | 1.10 |
| 05/03/06 | Karol, S. | BK-Business Analysis | Meeting with J. Young (XRoads) regarding staff planning | 0.80 |
| 05/03/06 | Karol, S. | BK-Business Analysis | Meeting with M. Dussinger (XRoads) regarding valuation analysis | 2.40 |
| 05/03/06 | Karol, S. | BK-Business Analysis | Analysis of staff planning | 0.70 |
| 05/03/06 | Karol, S. | BK-Business Analysis | Meeting with Marwan Salem (XRoads)  re: Store liquidation process and fee budget | 0.90 |

XRoads Solutions Group
Professional - Time Detail

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/03/06 | Karol, S. | BK-Business Analysis | Meeting with Bryan Gaston (XRoads)  to discuss budgeting and assigned responsibilities/staffing | 0.40 |
| 05/03/06 | Karol, S. | BK-Business Analysis | Call with XRoads' Marwan Salem and Bryan Gaston, M. Morris (TFP), E. Amendola (DJM), and M. Chlebovec (WD) to discuss resolution to FF&E disposition on stores 659, 735 and 738 | 0.30 |
| 05/03/06 | Karol, S. | BK-Business Analysis | Conference call with M. Morris (TFP), Emilio Amendola (DJM), Catherine Ibold (WD) and K. Daw (SG&R) to analyze store bids | 0.40 |
| 05/03/06 | Karol, S. | BK-Business Analysis | Preparation for Real Estate Meeting with Peter Lynch (Winn-Dixie) and Bennett Nussbaum (Winn-Dixie) | 0.40 |
| 05/03/06 | Karol, S. | BK-Business Analysis | Participation in Real Estate Meeting with Peter Lynch (Winn-Dixie), Phil Pichulo (Winn-Dixie)  and Bennett Nussbaum (Winn-Dixie) | 0.80 |
| 05/03/06 | Karol, S. | BK-Business Analysis | Meeting with Holly Etlin (XRoads) and J. Young (XRoads) to review status of engagement and staffing needs | 1.00 |
| 05/03/06 | Dussinger, M. | BK-Business Analysis | Meeting with B. Kichler( WD) regarding the trademarks. | 0.40 |
| 05/03/06 | Karol, S. | BK-Business Analysis | Analysis of timing of owned properties due diligence periods and closings and changing  Owned Property Report | 1.60 |
| 05/03/06 | Karol, S. | BK-Business Analysis | Analysis of store bids and selection | 1.40 |
| 05/03/06 | Lane, E. | BK-Business Analysis | Telephone conference with J. Edmonson (XRoads) regarding weekly claims report and estimates for contract payments | 0.20 |
| 05/03/06 | Lane, E. | BK-Business Analysis | Prepare complete cure analysis report for Logan and Company., in order to estimate contract claim liabilities | 1.40 |

XRoads Solutions Group
Professional - Time Detail

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/03/06 | Lane, E. | BK-Business Analysis | Telephone conference with J. Ragase (WD Purchasing) regarding MCI contract and services that Winn-Dixie is still using. | 0.40 |
| 05/03/06 | Lane, E. | BK-Business Analysis | Review contract with MCI Worldwide to determine if services covered in contract are connected to pre-petition debts and analyze rejection damage potential. | 0.90 |
| 05/03/06 | Dussinger, M. | BK-Business Analysis | Prepare information in support of the substantive consolidation due diligence requests. | 1.30 |
| 05/03/06 | Lane, E. | BK-Business Analysis | Meeting with T. Robbins & D. Rabon (WD Merchandising) regarding GE lighting contract assumption and claim negotiation options, plans and term sheet. | 2.50 |
| 05/03/06 | Dussinger, M. | BK-Business Analysis | Prepare financial information to the UCC. | 0.60 |
| 05/03/06 | Lane, E. | BK-Business Analysis | Conference with K. Fagerstrom (XRoads) regarding DH Peterson vehicle lease | 0.40 |
| 05/03/06 | Lane, E. | BK-Business Analysis | Conference with K. Fagerstrom (XRoads) regarding GE copier agreements | 0.30 |
| 05/03/06 | Lane, E. | BK-Business Analysis | Conference with K. Fagerstrom (XRoads) regarding EMC software contract | 0.30 |
| 05/03/06 | Salem, M. | BK-Business Analysis | Meeting and follow up with J. Sears (WD) regarding the payment reconciliation of one HR vendor contract pending assumption / rejection and follow up with vendor to discuss any unreconciled items regarding their filed claim with Winn-Dixie. | 1.30 |
| 05/03/06 | Salem, M. | BK-Business Analysis | Analyzed and responded to information provided by C. Leo (WD) regarding outstanding payments due to one HR vendor, and the break out between Pre & Post Petition. | 1.20 |
| 05/03/06 | Young, J. | BK-Business Analysis | Review and analysis of valuation related work prepared by Blackstone as necessary for development of special case liquidation analysis. | 1.70 |

XRoads Solutions Group
Professional - Time Detail

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 05/03/06 | Young, J. | BK-Business Analysis | Meeting with S. Karol (XRoads) and M. Dussinger (XRoads) regarding the project budgets | 0.40 |
| 05/03/06 | Dussinger, M. | BK-Business Analysis | Correspondence to K. Sambur (Skadden) regarding substantive consolidation due diligence material. | 0.70 |
| 05/03/06 | Dussinger, M. | BK-Business Analysis | Revise the Executive Management reports regarding professional fees. | 0.40 |
| 05/03/06 | Young, J. | BK-Business Analysis | Meeting with Holly Etlin (XRoads) and S Karol (XRoads) to review status of engagement and staffing needs | 1.00 |
| 05/03/06 | Young, J. | BK-Business Analysis | Continuation of meeting with XRoads' H Etlin to review status of engagement and staffing needs | 0.60 |
| 05/03/06 | Dussinger, M. | BK-Business Analysis | Update the valuation analysis for the plan of reorganization. | 0.80 |
| 05/03/06 | Dussinger, M. | BK-Business Analysis | Meeting with S. Karol (XRoads) and J. Young (XRoads) regarding the project budgets. | 0.40 |
| 05/03/06 | Young, J. | BK-Business Analysis | Meeting with S. Karol (XRoads) regarding staff planning | 0.80 |
| 05/03/06 | Young, J. | BK-Business Analysis | Development of updated staffing plan for contacts and financial analysis | 0.80 |
| 05/03/06 | Dussinger, M. | BK-Business Analysis | Revise the project work plans through July. | 0.90 |
| 05/03/06 | Dussinger, M. | BK-Business Analysis | Phone conversation with K. Bowersox (WD) regarding department budgets. | 0.30 |
| 05/03/06 | Fagerstrom, K. | BK-Business Analysis | Preparation for Car Dispositions meeting | 0.90 |
| 05/03/06 | Dussinger, M. | BK-Business Analysis | Meeting with S. Karol (XRoads) regarding valuation for the plan of reorganization. | 2.40 |
| 05/03/06 | Fagerstrom, K. | BK-Business Analysis | Meeting with J Veal (WD Operations), M Istre (WD Operations) and F Eickstein (WD Operations) regarding car dispositions | 1.60 |

XRoads Solutions Group
Professional - Time Detail

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/03/06 | Young, J. | BK-Business Analysis | Review of outsourcing proposal provided by Winn-Dixie's R Tansi at request of R Tansi. | 0.40 |
| 05/03/06 | Fagerstrom, K. | BK-Business Analysis | Meeting with E Lane (XRoads) regarding Unicru and Peregrine | 0.40 |
| 05/03/06 | Dussinger, M. | BK-Business Analysis | Continue to revise the project work plans through July. | 0.60 |
| 05/03/06 | Fagerstrom, K. | BK-Business Analysis | Meeting with E Lane (XRoads) regarding EADS | 0.40 |
| 05/03/06 | Dussinger, M. | BK-Business Analysis | Continue to revise the valuation analysis for the plan of reorganization. | 1.90 |
| 05/03/06 | Fagerstrom, K. | BK-Business Analysis | Call with J Ranne (WD IT)  regarding EADS | 0.50 |
| 05/03/06 | Fagerstrom, K. | BK-Business Analysis | Copier Task force meeting with R Levin (WD Sourcing) | 0.60 |
| 05/03/06 | Fagerstrom, K. | BK-Business Analysis | Meeting with A Crawford (Fleet Lease) regarding auto vehicle sales | 0.60 |
| 05/03/06 | Fagerstrom, K. | BK-Business Analysis | Work on estimated sales price values for leased vehicles | 1.20 |
| 05/03/06 | Fagerstrom, K. | BK-Business Analysis | Conference call with S Gilfix (EMC) regarding EMC Claim | 0.50 |
| 05/03/06 | Lane, E. | BK-Business Analysis | Review contract for GE lighting contract and re-lamping contract with Amtech, to determine rejection or assumption options | 0.80 |
| 05/03/06 | Lane, E. | BK-Business Analysis | Meeting with J. James (WD Legal) regarding GE lighting contract and re-lamping contract with Amtech, to plan negotiation strategies | 0.90 |
| 05/04/06 | Young, J. | BK-Business Analysis | Telephonic meeting with J Lammert (Assessment Technologies) for to discuss agenda for  5/5 meeting with SHB and SG&R related to claims objections | 0.40 |
| 05/04/06 | Karol, S. | BK-Business Analysis | Analysis of Deerwood and alternatives and filing of rejection | 1.20 |

XRoads Solutions Group
Professional - Time Detail

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/04/06 | Karol, S. | BK-Business Analysis | Analysis of bids with Emilio Amendola (DJM) | 0.30 |
| 05/04/06 | Karol, S. | BK-Business Analysis | Review of owned property sale documents for signature approval | 0.40 |
| 05/04/06 | Karol, S. | BK-Business Analysis | Analysis and response regarding negotiating issues on bids for exiting store | 0.70 |
| 05/04/06 | Karol, S. | BK-Business Analysis | Meeting with J. Young and M. Dussinger (XRoads) regarding staffing needs | 0.70 |
| 05/04/06 | Dussinger, M. | BK-Business Analysis | Prepare information in support of the substantive consolidation due diligence requests. | 1.60 |
| 05/04/06 | Dussinger, M. | BK-Business Analysis | Revise the project work plans by professional in preparation for meeting with S. Karol (XRoads) and J. Young (XRoads). | 2.10 |
| 05/04/06 | Dussinger, M. | BK-Business Analysis | Revise the valuation analysis for the plan of reorganization. | 2.20 |
| 05/04/06 | Gaston, B. | BK-Business Analysis | Call with J. Pearson, LL at store 893, to continue negotiations on lease and sublease. | 0.70 |
| 05/04/06 | Gaston, B. | BK-Business Analysis | Call with M. White (World Fitness) to negotiate sublease termination and lease assignment at store 1096 | 0.40 |
| 05/04/06 | Karol, S. | BK-Business Analysis | Meeting with M. Dussinger (XRoads) regarding valuation analysis | 0.30 |
| 05/04/06 | Gaston, B. | BK-Business Analysis | Call with F. Burstein (DJM) to discuss negotiations on assignment/termination of lease and sublease on store 893 | 0.30 |
| 05/04/06 | Lane, E. | BK-Business Analysis | Conference with J. James (WD Legal) regarding rejection plans for Nova/Wachovia contract for program services on fuel facilities | 0.60 |

XRoads Solutions Group
Professional - Time Detail

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/04/06 | Lane, E. | BK-Business Analysis | Review Nova/Wachovia contract for program services on fuel facilities to determine rejection potential | 0.70 |
| 05/04/06 | Lane, E. | BK-Business Analysis | Conference with J. Young (XRoads) regarding status of all assumption/cure negotiations | 0.30 |
| 05/04/06 | Lane, E. | BK-Business Analysis | Conference with J. Ragase (WD Purchasing) regarding current status of Danfoss contract and Winn-Dixie's decisions regarding the need for Danfoss' services | 0.90 |
| 05/04/06 | Lane, E. | BK-Business Analysis | Conference with J. Leamy (Skadden Arps) regarding contract amendment status for Manugistics | 0.20 |
| 05/04/06 | Lane, E. | BK-Business Analysis | Conference with R. Romano (WD Marketing) regarding contract and cure negotiations with InComm, American Express & AT&T contracts | 0.50 |
| 05/04/06 | Lane, E. | BK-Business Analysis | Draft correspondence to S. Sloan (WD Operations) and B. Boggess (XRoads) regarding services required by Danfoss. | 0.10 |
| 05/04/06 | Lane, E. | BK-Business Analysis | Review correspondence from S. Sloan (WD Operations) and B. Boggess (XRoads) regarding services required by Danfoss. | 0.30 |
| 05/04/06 | Lane, E. | BK-Business Analysis | Review marketing agreement with American Express to determine current status of services being used, and termination options | 0.90 |
| 05/04/06 | Lane, E. | BK-Business Analysis | Conference with R. Romano (WD Marketing) regarding marketing agreement with American Express to determine current status of services being used, and termination options | 0.40 |
| 05/04/06 | Lane, E. | BK-Business Analysis | Draft email to H. Etlin (XRoads) regarding status of negotiations and plans for purchasing leverage related to GE Lighting contract and Amtech lamping contract | 0.30 |

XRoads Solutions Group
Professional - Time Detail

Page   433

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/04/06 | Lane, E. | BK-Business Analysis | Review email from J. James regarding contract status with Steton Technology. | 0.10 |
| 05/04/06 | Lane, E. | BK-Business Analysis | Draft email to J. James (WD Legal) regarding all agreements with Steton Technology | 0.10 |
| 05/04/06 | Karol, S. | BK-Business Analysis | Conference call with K. Daw (SG&R), Emilio Amendola (DJM) , Catherine Ibold (WD) , and M. Morris (TFP) regarding bids and auction for exiting stores | 0.70 |
| 05/04/06 | Young, J. | BK-Business Analysis | Supervisory review of contract negotiation terms and claims details for contracts negotiated by XRoads staff (Fagerstrom, Lane and Salem) | 1.60 |
| 05/04/06 | Dussinger, M. | BK-Business Analysis | Meeting with S. Karol (XRoads) and J. Young  (XRoads) regarding the project work plans. | 0.70 |
| 05/04/06 | Karol, S. | BK-Business Analysis | Discussion with Catherine Ibold (WD) regarding bids and auction for exiting stores | 0.20 |
| 05/04/06 | Karol, S. | BK-Business Analysis | Conference with Emilio Amendola (DJM) regarding bid procedures | 0.40 |
| 05/04/06 | Young, J. | BK-Business Analysis | Meeting with XRoads' S Karol and M. Dussinger regarding staffing needs | 0.80 |
| 05/04/06 | Young, J. | BK-Business Analysis | Meeting with B McMenamy (Winn-Dixie) to discus development of updated 13 week cash flow forecast for Wachovia | 0.30 |
| 05/04/06 | Dussinger, M. | BK-Business Analysis | Meeting with S. Karol (XRoads) regarding the valuation analysis. | 0.30 |
| 05/04/06 | Dussinger, M. | BK-Business Analysis | Revise the project work plans. | 0.40 |
| 05/04/06 | Dussinger, M. | BK-Business Analysis | Correspondence with K. Sambur (Skadden) regarding substantive consolidation due diligence responses. | 0.70 |
| 05/04/06 | Gaston, B. | BK-Business Analysis | Update real estate database for renewals and removed properties | 0.40 |

XRoads Solutions Group
Professional - Time Detail

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/04/06 | Dussinger, M. | BK-Business Analysis | Update the substantive consolidation information log. | 0.40 |
| 05/04/06 | Dussinger, M. | BK-Business Analysis | Meeting with M. Brogan (WD) regarding SOX documentation. | 0.10 |
| 05/04/06 | Dussinger, M. | BK-Business Analysis | Continue to revise the valuation analysis for the plan of reorganization. | 1.90 |
| 05/04/06 | Fagerstrom, K. | BK-Business Analysis | Call with E Lane (XRoads) regarding IBM reconciliations | 0.40 |
| 05/04/06 | Fagerstrom, K. | BK-Business Analysis | Call with J Ranne (WD IT) regarding IBM reconciliations | 0.70 |
| 05/04/06 | Fagerstrom, K. | BK-Business Analysis | Review and analysis of detail reconciliation provided by Xerox related to copiers under lease. | 0.70 |
| 05/04/06 | Young, J. | BK-Business Analysis | Telephonic meeting with Sirva's J Margolis to discuss Sirva claim | 0.30 |
| 05/05/06 | Young, J. | BK-Business Analysis | Telephonic meeting with J Lammert (Assessment Technologies) for briefing on 5/5 meeting with SHB and SG&R related to claims objections | 0.60 |
| 05/05/06 | Gaston, B. | BK-Business Analysis | Lease analysis for store 1419 | 0.20 |
| 05/05/06 | Gaston, B. | BK-Business Analysis | Analysis of cure costs for 529 open, operating stores | 0.90 |
| 05/05/06 | Young, J. | BK-Business Analysis | Review of contract details and issues for contracts awaiting final assume/reject approval from Winn-Dixie's L Appel and B Nussbaum to determine steps necessary to have final approval granted (Approximately 20 contracts) | 1.80 |
| 05/05/06 | Young, J. | BK-Business Analysis | Continued review of contract details and issues for contracts awaiting final assume/reject approval from Winn-Dixie's L Appel and B Nussbaum to determine steps necessary to have final approval granted (Approximately 35 contracts) | 2.20 |

XRoads Solutions Group
Professional - Time Detail

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/05/06 | Vander Hooven | BK-Business Analysis | Review analysis of claim reconciliation and summary reports for management | 1.30 |
| 05/05/06 | Gaston, B. | BK-Business Analysis | Analysis of claims and cure costs for 529 open, operating stores for potential lease assumption | 1.70 |
| 05/05/06 | Young, J. | BK-Business Analysis | Supervisory review and analysis of draft liquidation analysis under preparation by M Dussinger (XRoads) | 0.80 |
| 05/05/06 | Young, J. | BK-Business Analysis | Continued review and analysis of draft liquidation analysis under preparation by M Dussinger (XRoads) | 1.30 |
| 05/05/06 | Gaston, B. | BK-Business Analysis | Read draft of rejection motion for fuel center 1381 | 0.30 |
| 05/05/06 | Gaston, B. | BK-Business Analysis | Revise draft of rejection motion for fuel center 1381 | 0.30 |
| 05/05/06 | Gaston, B. | BK-Business Analysis | Update analysis of cure costs waived/reduced through negotiation | 0.40 |
| 05/05/06 | Karol, S. | BK-Business Analysis | Conference with Emilio Amendola (DJM) regarding selection of bidders | 0.60 |
| 05/05/06 | Dussinger, M. | BK-Business Analysis | Review the valuation analysis and all supporting schedules. | 2.30 |
| 05/05/06 | Karol, S. | BK-Business Analysis | Analysis of bidders on exiting stores | 1.30 |
| 05/05/06 | Karol, S. | BK-Business Analysis | Organization of auction for exiting stores | 1.70 |
| 05/05/06 | Karol, S. | BK-Business Analysis | Conference call with K. Daw (SG&R), Cynthia Jackson (SH) (partial), Catherine Ibold (WD) , Emilio Amendola (DJM) and M. Morris (TFP) to prepare for auction | 1.00 |
| 05/05/06 | Karol, S. | BK-Business Analysis | Conference with M. Morris (TFP) regarding selection of bidders | 0.40 |
| 05/05/06 | Karol, S. | BK-Business Analysis | Analysis and developing negotiating strategy on exiting stores for auction | 1.60 |

XRoads Solutions Group
Professional - Time Detail

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/05/06 | Karol, S. | BK-Business Analysis | Conference with Emilio Amendola (DJM) regarding selection of bidders | 0.30 |
| 05/05/06 | Fagerstrom, K. | BK-Business Analysis | Review and analysis of updated inventory and script appraisals | 0.70 |
| 05/05/06 | Fagerstrom, K. | BK-Business Analysis | Preparation of analysis of Serena claim for WD IT | 1.30 |
| 05/05/06 | Fagerstrom, K. | BK-Business Analysis | Preparation of analysis of EMC claim for WD IT | 0.90 |
| 05/05/06 | Fagerstrom, K. | BK-Business Analysis | Discussion with J Ranne (WD IT) regarding Sirius computers | 0.80 |
| 05/05/06 | Fagerstrom, K. | BK-Business Analysis | Discussion with J Medina(Sirius) regarding Sirius computers | 0.60 |
| 05/05/06 | Fagerstrom, K. | BK-Business Analysis | Discussion with J Leamy (Skadden) regarding Sirius computers | 0.60 |
| 05/05/06 | Fagerstrom, K. | BK-Business Analysis | Review and analysis of revised Manugistics agreement | 0.60 |
| 05/06/06 | Lane, E. | BK-Business Analysis | Review email from K. Fagerstrom (XRoads) regarding contract status with Authoria | 0.10 |
| 05/06/06 | Lane, E. | BK-Business Analysis | Research agreement and expired status of contract with Authoria | 0.30 |
| 05/06/06 | Lane, E. | BK-Business Analysis | Draft email to K. Fagerstrom (XRoads) regarding agreement and expired status of contract with Authoria | 0.10 |
| 05/06/06 | Lane, E. | BK-Business Analysis | Review correspondence from J. James (WD Legal) regarding contract status with Total Script. | 0.10 |
| 05/06/06 | Lane, E. | BK-Business Analysis | Research contract status with Total Script. | 0.20 |
| 05/06/06 | Lane, E. | BK-Business Analysis | Review all Schedule G source documentation to determine any additional contracts that were discovered after the most recent Schedule G was filed. | 0.80 |

XRoads Solutions Group
Professional - Time Detail

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/06/06 | Lane, E. | BK-Business Analysis | Review all 341 Notice documentation to determine if all additional contract parties were included on original matrix or if parties have been included on Logan databases | 0.70 |
| 05/06/06 | Lane, E. | BK-Business Analysis | Prepare report for Skadden with notice status of all contract parties not included on Schedule G. | 0.50 |
| 05/06/06 | Lane, E. | BK-Business Analysis | Draft email to R. Gray (Skadden Arps) regarding report with notice status of all contract parties not included on Schedule G. | 0.10 |
| 05/06/06 | Young, J. | BK-Business Analysis | Continued review of DJM leave valuation report provided by Wachovia | 1.30 |
| 05/08/06 | Salem, M. | BK-Business Analysis | Reviewed listing of all contracts pending renegotiations | 0.30 |
| 05/08/06 | Fagerstrom, K. | BK-Business Analysis | Work on gathering estimated sales prices for owned vehicles from KBB.com | 2.20 |
| 05/08/06 | Fagerstrom, K. | BK-Business Analysis | Review and analysis of revised Manugistics agreement | 0.90 |
| 05/08/06 | Lane, E. | BK-Business Analysis | Prepare complete analysis and status report of all IT at request of J. Ranne (WD) | 2.70 |
| 05/08/06 | Fagerstrom, K. | BK-Business Analysis | Review and analysis of 12 WCF starting week end 3/29 | 1.20 |
| 05/08/06 | Fagerstrom, K. | BK-Business Analysis | Review and analysis of updated IT master contracts list | 0.80 |
| 05/08/06 | Fagerstrom, K. | BK-Business Analysis | Call with J Ranne (WD IT) regarding Sirius and Serena | 0.50 |
| 05/08/06 | Lane, E. | BK-Business Analysis | Draft explanatory email to J. Ranne (WD) with analysis and status report of all IT contracts | 0.30 |
| 05/08/06 | Dussinger, M. | BK-Business Analysis | Prepare responses to substantive consolidation due diligence requests. | 0.40 |

XRoads Solutions Group
Professional - Time Detail

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/08/06 | Dussinger, M. | BK-Business Analysis | Update the underlying assumptions and footnotes for the valuation analysis. | 2.30 |
| 05/08/06 | Salem, M. | BK-Business Analysis | Met with J. Sears (WD) regarding review of all contracts pending renegotiations and the status of one HR service provider. | 0.50 |
| 05/08/06 | Salem, M. | BK-Business Analysis | Correspondence with M. Gavejian (A&M) Regarding AFCO premium financing. | 0.70 |
| 05/08/06 | Lane, E. | BK-Business Analysis | Prepare analysis of all contracts currently being negotiated for assumption and discounted cure amounts | 0.90 |
| 05/08/06 | Lane, E. | BK-Business Analysis | Draft email to H. Etlin, J. Young & K. Fagerstrom (XRoads) regarding report with analysis and status of all contract project activities in order to update all parties on status of assumptions, rejections and cure waiver negotiations. | 0.40 |
| 05/08/06 | Gaston, B. | BK-Business Analysis | Update M. Chlebovec (WD), C. Ibold (WD), D. Myers (SG&R), K. Daw (SG&R) and C. Jackson (SH&B) on status of negotiation for lease and sublease at store 1096 | 0.10 |
| 05/08/06 | Gaston, B. | BK-Business Analysis | Follow up call with N. Weston, Attorney for LL a store 1096, to negotiate deal on lease and sublease | 0.20 |
| 05/08/06 | Gaston, B. | BK-Business Analysis | Call with D. Aulabaugh (A&M) to discuss lease rejection for store 1419 and fuel center 1381 | 0.20 |
| 05/08/06 | Gaston, B. | BK-Business Analysis | Meeting with M. Henriott and M. Istre (WD) regarding lease rejection for store 1419 and to plan for rejection and assumption of remaining 9 hurricane damaged stores in New Orleans | 0.80 |
| 05/08/06 | Gaston, B. | BK-Business Analysis | Call with N. Weston, Attorney for LL a store 1096, to negotiate deal on lease and sublease | 0.80 |

XRoads Solutions Group
Professional - Time Detail

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/08/06 | Dussinger, M. | BK-Business Analysis | Phone conversation with J. Costi (Blackstone) regarding May's Business Plan. | 0.40 |
| 05/08/06 | Dussinger, M. | BK-Business Analysis | Review the sources and uses and cost savings in May's Business Plan. | 1.80 |
| 05/08/06 | Dussinger, M. | BK-Business Analysis | Update May's Business Plan assumptions for period 10 actuals. | 1.80 |
| 05/08/06 | Dussinger, M. | BK-Business Analysis | Correspondence with M Gavejian (A&M) relative to financial information requests. | 0.20 |
| 05/08/06 | Dussinger, M. | BK-Business Analysis | Prepare financial distributions with copies to the UCC. | 0.40 |
| 05/08/06 | Dussinger, M. | BK-Business Analysis | Correspondence with K. Sambur (Skadden) relative to substantive consolidation information requests. | 0.20 |
| 05/08/06 | Salem, M. | BK-Business Analysis | Analyzed Pharmacy sales in stores 738 (bubble store continuing to operate a pharmacy only until store #743 pharmacy construction is complete). | 0.50 |
| 05/09/06 | Lane, E. | BK-Business Analysis | Conference with A. Liu (XRoads) regarding Schreiber claim and status of contract renegotiations | 0.30 |
| 05/09/06 | Lane, E. | BK-Business Analysis | Conference with A. Liu (XRoads) regarding Fifth-Third Bank claim and status of contract renegotiations | 0.50 |
| 05/09/06 | Fagerstrom, K. | BK-Business Analysis | Review and analysis of "Contracts - Pending Negotiations Open 5-8-06" spreadsheet | 0.80 |
| 05/09/06 | Fagerstrom, K. | BK-Business Analysis | Review and analysis of "Contract Review Project status 5-8-06" report prepared by E Lane (XRoads) | 0.50 |
| 05/09/06 | Fagerstrom, K. | BK-Business Analysis | Review and analysis of reconciliation of Xerox admin claim and supporting court documents filed | 1.50 |

XRoads Solutions Group
Professional - Time Detail

Page   440

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/09/06 | Dussinger, M. | BK-Business Analysis | Meeting with A. Lindsey (WD) regarding the valuation analysis for the plan of reorganization. | 0.30 |
| 05/09/06 | Dussinger, M. | BK-Business Analysis | Revise the asset recoveries for the valuation analysis for the plan of reorganization. | 2.30 |
| 05/09/06 | Salem, M. | BK-Business Analysis | Correspondence with M. Dussinger (XRoads) regarding results on the previous GOB sale and estimated severance calculations for the Company's liquidation analysis. | 0.80 |
| 05/09/06 | Dussinger, M. | BK-Business Analysis | Update the valuation analysis for the plan of reorganization. | 2.40 |
| 05/09/06 | Dussinger, M. | BK-Business Analysis | Prepare financial distributions to the UCC. | 0.40 |
| 05/09/06 | Dussinger, M. | BK-Business Analysis | Correspondence to E. Gordon (XRoads) regarding the April fee statement. | 0.30 |
| 05/09/06 | Dussinger, M. | BK-Business Analysis | Update the substantive consolidation information log with copies to K. Sambur (Skadden). | 0.40 |
| 05/09/06 | Dussinger, M. | BK-Business Analysis | Prepare for valuation meeting with S. Karol (XRoads). | 1.40 |
| 05/09/06 | Dussinger, M. | BK-Business Analysis | Phone conversation with T. Derriberry (WD) relative to substantive consolidation diligence requests. | 0.20 |
| 05/09/06 | Dussinger, M. | BK-Business Analysis | Phone conversation with J. Costi (Blackstone) regarding the claims for the plan of reorganization. | 0.30 |
| 05/09/06 | Lane, E. | BK-Business Analysis | Draft email to J. Leamy (Skadden) regarding cure agreement with IBM and draft agreement for assumption of all IBM contracts | 0.40 |
| 05/09/06 | Lane, E. | BK-Business Analysis | Draft cure/assumption agreement for IBM contracts | 0.90 |

XRoads Solutions Group
Professional - Time Detail

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/09/06 | Lane, E. | BK-Business Analysis | Draft email to B. Gordon (IBM) regarding status of cure/assumption agreement | 0.20 |
| 05/09/06 | Dussinger, M. | BK-Business Analysis | Run a sensitivity analysis on the valuation model based on recent lease sale results. | 0.40 |
| 05/10/06 | Dussinger, M. | BK-Business Analysis | Phone conversation with K. Sambur (Skadden) regarding substantive consolidation due diligence requests. | 0.30 |
| 05/10/06 | Dussinger, M. | BK-Business Analysis | Prepare responses to the substantive consolidation due diligence requests. | 0.60 |
| 05/10/06 | Gaston, B. | BK-Business Analysis | Meeting with XRoads' M. Dussinger and S. Karol to discuss valuation analysis | 1.50 |
| 05/10/06 | Fagerstrom, K. | BK-Business Analysis | Meeting with J James (WD Legal) regarding Peregrine and Unicru | 0.50 |
| 05/10/06 | Fagerstrom, K. | BK-Business Analysis | Meeting with J Ranne (WD IT) regarding Peregrine | 0.50 |
| 05/10/06 | Fagerstrom, K. | BK-Business Analysis | Review and analysis of Ascential Software contracts | 0.90 |
| 05/10/06 | Fagerstrom, K. | BK-Business Analysis | Preparation for Copier Status meeting | 0.30 |
| 05/10/06 | Young, J. | BK-Business Analysis | Engagement status update call with XRoads' Holly Etlin and S Karol (partial attendance) | 0.80 |
| 05/10/06 | Fagerstrom, K. | BK-Business Analysis | Discussion with E Lane (XRoads) regarding Ascential software | 0.40 |
| 05/10/06 | Young, J. | BK-Business Analysis | Attendance in  XRoads' engagement team planning meeting (Dussinger, Karol, Gaston, Lane, Fagerstrom, Young) | 0.40 |
| 05/10/06 | Dussinger, M. | BK-Business Analysis | Revise the valuation analysis for the plan of reorganization. | 0.80 |
| 05/10/06 | Fagerstrom, K. | BK-Business Analysis | Attend weekly copier status meeting | 0.80 |
| 05/10/06 | Fagerstrom, K. | BK-Business Analysis | Attend weekly Runzheimer status meeting | 0.70 |

XRoads Solutions Group
Professional - Time Detail

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/10/06 | Gaston, B. | BK-Business Analysis | Call with D. Aulabaugh (A&M) to discuss lease rejection for store 1419 | 0.20 |
| 05/10/06 | Fagerstrom, K. | BK-Business Analysis | Preparation for meeting with H Etlin (XRoads) regarding contracts update | 0.80 |
| 05/10/06 | Fagerstrom, K. | BK-Business Analysis | Meeting with E Lane (XRoads) regarding Xerox | 1.20 |
| 05/10/06 | Fagerstrom, K. | BK-Business Analysis | Meeting with D Dogan (WD HR) regarding Unicru | 0.90 |
| 05/10/06 | Young, J. | BK-Business Analysis | Telephonic meeting with H Etlin (XRoads) to review status of contract renegotiations process and discuss outstanding items. | 1.00 |
| 05/10/06 | Young, J. | BK-Business Analysis | Preparation for  XRoads' engagement team planning meeting | 0.20 |
| 05/10/06 | Fagerstrom, K. | BK-Business Analysis | Meeting with J Ragase (WD Sourcing) regarding Xerox | 0.60 |
| 05/10/06 | Young, J. | BK-Business Analysis | Telephonic discussion with J Margolis (Sirva) to discuss contract negotiations. | 0.40 |
| 05/10/06 | Fagerstrom, K. | BK-Business Analysis | Conference call with R Felice (Xerox) regarding pre-petition claims | 0.90 |
| 05/10/06 | Lane, E. | BK-Business Analysis | Conference with B. Gaston (XRoads) regarding claims distribution procedures | 0.30 |
| 05/10/06 | Lane, E. | BK-Business Analysis | Conference with K. Fagerstrom (XRoads) regarding contract issues with Ascential Software | 0.40 |
| 05/10/06 | Young, J. | BK-Business Analysis | Review of contract renegotiations details and development of new contracts workplan and updated assignments based. | 0.70 |
| 05/10/06 | Young, J. | BK-Business Analysis | Development of update materials for 5/10 contracts update with H Etlin (XRoads) | 0.70 |
| 05/10/06 | Lane, E. | BK-Business Analysis | Conference with J. Ragase (WD Purchasing) regarding contract with MCI Worldwide and what services Winn-Dixie is currently using | 0.40 |

XRoads Solutions Group
Professional - Time Detail

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/10/06 | Lane, E. | BK-Business Analysis | Review all contracts with MCI Worldwide that were in place as of filing date, in order to determine assumption or rejection steps to take | 1.30 |
| 05/10/06 | Young, J. | BK-Business Analysis | Review and analysis of claim and contract for Harvard Drug Group. | 1.40 |
| 05/10/06 | Young, J. | BK-Business Analysis | Meeting with XRoads'  K Fagerstrom and E Lane to discuss contract renegotiations status. | 0.30 |
| 05/10/06 | Young, J. | BK-Business Analysis | Review of Fintech agreement in preparation for meeting with B Kitchler (WD) | 0.80 |
| 05/10/06 | Young, J. | BK-Business Analysis | Meeting with E Lane (XRoads) to discuss Fintech agreement | 0.20 |
| 05/10/06 | Young, J. | BK-Business Analysis | Review and analysis of Schreiber agreement and claim in preparation for meeting with B Kitchler (WD) | 1.20 |
| 05/10/06 | Gaston, B. | BK-Business Analysis | Research lease rejection claim analysis on stores 1403, 1417, 1434, 1437, 1438 and 1439 with copy to C. Ibold (WD) | 0.20 |
| 05/10/06 | Gaston, B. | BK-Business Analysis | Follow up call with D. Aulabaugh (A&M) regarding lease rejection for store 1419 | 0.20 |
| 05/10/06 | Gaston, B. | BK-Business Analysis | Call with K. Daw (SG&R) to discuss withdrawal of rejection motion on 1419 | 0.30 |
| 05/10/06 | Gaston, B. | BK-Business Analysis | Meeting with S. Sloan (WD) to discuss sale of FF&E to Calhoun and change to liquidation resulting from 5-9-06 auction | 0.30 |
| 05/10/06 | Lane, E. | BK-Business Analysis | Conference with Eddie Martin (WD Operations) regarding expired contracts with Mission Crane Service | 0.30 |
| 05/10/06 | Lane, E. | BK-Business Analysis | Meeting with J. Young (XRoads) to prepare for weekly status of contract negotiation project | 0.30 |
| 05/10/06 | Lane, E. | BK-Business Analysis | Team meeting to plan resource allocations and draft work plan | 0.50 |

XRoads Solutions Group
Professional - Time Detail

Page   444

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 05/10/06 | Lane, E. | BK-Business Analysis | Conference with M. Dussinger (XRoads) to go over Valuation Analysis and review placement of KERP and MSP claims | 0.90 |
| 05/10/06 | Lane, E. | BK-Business Analysis | Conference with J. Ragase (WD Purchasing) regarding rejection of Air Products contract | 0.60 |
| 05/10/06 | Lane, E. | BK-Business Analysis | Conference with J. Ragase (WD Purchasing) regarding MCI contract ownership | 0.40 |
| 05/10/06 | Karol, S. | BK-Business Analysis | Meeting with M. Dussinger, J. Young, K. Fagerstrom,, E. Lane and Bryan Gaston (XRoads) to review staffing needs | 0.50 |
| 05/10/06 | Young, J. | BK-Business Analysis | Meeting with K Fagerstrom (XRoads) to discuss contract savings potential on outstanding contracts | 0.40 |
| 05/10/06 | Karol, S. | BK-Business Analysis | Meeting with Michael Chlebovec (Winn-Dixie) to review Pompano and Montgomery sales | 0.60 |
| 05/10/06 | Young, J. | BK-Business Analysis | Meeting with M Dussinger (XRoads) to discuss liquidation analysis and sub-con status | 0.40 |
| 05/10/06 | Karol, S. | BK-Business Analysis | Discussion with Mark Henriott (Winn-Dixie) regarding Store 2805 whether to renew | 0.30 |
| 05/10/06 | Young, J. | BK-Business Analysis | Review of updated Business Plan prepared by Blackstone | 0.60 |
| 05/10/06 | Karol, S. | BK-Business Analysis | Follow-up regarding Store 2805 whether to renew | 0.40 |
| 05/10/06 | Lane, E. | BK-Business Analysis | Conference with K. Fagerstrom (XRoads) regarding Xerox contract assumption and cure re-negotiations | 1.20 |
| 05/10/06 | Lane, E. | BK-Business Analysis | Review contract with DPI Teleconnect to determine assumption/rejection potential | 0.70 |
| 05/10/06 | Lane, E. | BK-Business Analysis | Review contract with CSX for approval of assumption | 0.90 |

XRoads Solutions Group
Professional - Time Detail

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 05/10/06 | Karol, S. | BK-Business Analysis | Meeting with M. Dussinger and Bryan Gaston (XRoads) regarding valuation analysis | 1.50 |
| 05/10/06 | Karol, S. | BK-Business Analysis | Analysis of staffing needs for engagement | 0.60 |
| 05/10/06 | Karol, S. | BK-Business Analysis | Review of valuation analysis | 0.40 |
| 05/10/06 | Lane, E. | BK-Business Analysis | Respond to emails from S. Eichel (Skadden) regarding Southern Cleaning and Chemstar | 0.20 |
| 05/10/06 | Dussinger, M. | BK-Business Analysis | Prepare for meeting with S. Karol (XRoads) regarding the valuation analysis. | 0.30 |
| 05/10/06 | Edmonson, J. | BK-Business Analysis | Review May Business Plan and revised 5-year forecast. | 0.60 |
| 05/10/06 | Dussinger, M. | BK-Business Analysis | Meeting with S. Karol and B. Gaston (XRoads) regarding the valuation analysis. | 1.50 |
| 05/10/06 | Dussinger, M. | BK-Business Analysis | Meeting with J. Young, S. Karol (XRoads) regarding the budget work plans. | 0.50 |
| 05/10/06 | Lane, E. | BK-Business Analysis | Draft email to J. Ragase (WD Purchasing) regarding status of rejection/termination of Air Products agreement | 0.30 |
| 05/10/06 | Dussinger, M. | BK-Business Analysis | Revise the project work plans. | 0.40 |
| 05/10/06 | Dussinger, M. | BK-Business Analysis | Meeting with E. Lane (XRoads) regarding the valuation analysis and claims treatment. | 0.90 |
| 05/10/06 | Dussinger, M. | BK-Business Analysis | Draft the narrative for the treasury and finance section for April's fee statement. | 1.10 |
| 05/10/06 | Dussinger, M. | BK-Business Analysis | Correspondence to H. Etlin (XRoads) regarding information responses to the substantive consolidation due diligence requests. | 1.20 |
| 05/10/06 | Dussinger, M. | BK-Business Analysis | Revise the valuation analysis for the claims section. | 2.20 |

XRoads Solutions Group
Professional - Time Detail

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 05/11/06 | Dussinger, M. | BK-Business Analysis | Phone conversation with J. O'Connell (Blackstone) regarding substantive consolidation due diligence requests. | 0.10 |
| 05/11/06 | Karol, S. | BK-Business Analysis | Analysis of legal closings for sold exiting stores and owned property sales negotiations | 1.20 |
| 05/11/06 | Dussinger, M. | BK-Business Analysis | Revise the 502(b)6 file relative to the bubble stores. | 0.60 |
| 05/11/06 | Dussinger, M. | BK-Business Analysis | Conference call with H. Etlin (XRoads). F. Reiss (FTI), T. Dragelin (FTI), T. Califano (Piper), D. Ventricelli (FTI), S. Henry (Skadden) and K. Sambur (Skadden) regarding substantive consolidation. | 1.30 |
| 05/11/06 | Dussinger, M. | BK-Business Analysis | Correspondence with K. Sambur (Skadden) regarding substantive consolidation due diligence requests. | 0.40 |
| 05/11/06 | Dussinger, M. | BK-Business Analysis | Meeting with B. Gaston (XRoads) regarding the landlord substantive consolidation information request. | 0.20 |
| 05/11/06 | Dussinger, M. | BK-Business Analysis | Prepare a detailed analysis of the real estate claims for Imperial Capital as participate of their substantive consolidation information request. | 1.90 |
| 05/11/06 | Dussinger, M. | BK-Business Analysis | Continue to prepare a detailed analysis of the real estate claims for Imperial Capital as participate of their substantive consolidation information request. | 0.80 |
| 05/11/06 | Karol, S. | BK-Business Analysis | Analysis of FF&E issues for removal and sale | 0.80 |
| 05/11/06 | Dussinger, M. | BK-Business Analysis | Phone conversation with H. Etlin (XRoads) regarding due diligence requests relative to substantive consolidation. | 0.30 |
| 05/11/06 | Dussinger, M. | BK-Business Analysis | Meeting with M. Kovalenko (WD) regarding long term vendor liquidity. | 0.40 |

XRoads Solutions Group
Professional - Time Detail

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/11/06 | Dussinger, M. | BK-Business Analysis | Revise the valuation analysis to include Period 9 and 10 actuals. | 2.30 |
| 05/11/06 | Dussinger, M. | BK-Business Analysis | Prepare responses to the substantive consolidation information requests from Imperial Capital. | 0.90 |
| 05/11/06 | Dussinger, M. | BK-Business Analysis | Meeting with S. Karol (XRoads) regarding the valuation analysis. | 0.40 |
| 05/11/06 | Dussinger, M. | BK-Business Analysis | Prepare for conference call with FTI regarding substantive consolidation. | 0.30 |
| 05/11/06 | Dussinger, M. | BK-Business Analysis | Phone conversation with J. Costi (Blackstone) regarding the Business Plan. | 0.20 |
| 05/11/06 | Dussinger, M. | BK-Business Analysis | Conference call with S. Karol (XRoads) and H. Etlin (XRoads) regarding the valuation analysis. | 1.00 |
| 05/11/06 | Salem, M. | BK-Business Analysis | Preparation for meeting regarding the period 11 vendor liquidity update. | 0.60 |
| 05/11/06 | Salem, M. | BK-Business Analysis | Correspondence with R. DiSalvatore (Wachovia) and K. Fagerstrom (XRoads) regarding GOB inventory liquidation results, preliminary budget preparation and current status of FF&E sale. | 2.10 |
| 05/11/06 | Fagerstrom, K. | BK-Business Analysis | Work on analysis of Xerox pre-petition claim | 1.10 |
| 05/11/06 | Fagerstrom, K. | BK-Business Analysis | Meeting with J Ranne (WD IT) regarding Ascential Software, Park City Group and Xerox | 1.90 |
| 05/11/06 | Salem, M. | BK-Business Analysis | Follow up with J. Sears (WD) regarding status of one HR vendor's claim and the status of their contract renegotiations. | 0.80 |
| 05/11/06 | Fagerstrom, K. | BK-Business Analysis | Meeting with J Ragase (WD Sourcing) regarding Manugistics | 0.50 |
| 05/11/06 | Salem, M. | BK-Business Analysis | Analyzed pharmacy sales information for the past week for store 738 and discussed with S. Sloan (WD). | 0.90 |

XRoads Solutions Group
Professional - Time Detail

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/11/06 | Fagerstrom, K. | BK-Business Analysis | Meeting with R Levin (WD Sourcing) regarding copier inventory | 0.60 |
| 05/11/06 | Salem, M. | BK-Business Analysis | Preparation for working session regarding FF&E available to liquidate in the bubble store liquidation. | 0.30 |
| 05/11/06 | Fagerstrom, K. | BK-Business Analysis | Meeting with J Ranne (WD IT) regarding Serena contract | 0.50 |
| 05/11/06 | Dussinger, M. | BK-Business Analysis | Provide information in response to recent substantive consolidation due diligence requests. | 0.40 |
| 05/11/06 | Fagerstrom, K. | BK-Business Analysis | Meeting with M Baust (WD IT) regarding Unicru | 0.50 |
| 05/11/06 | Dussinger, M. | BK-Business Analysis | Update the substantive consolidation information request with copy to K. Sambur (Skadden). | 0.40 |
| 05/11/06 | Young, J. | BK-Business Analysis | Preliminary discussion with Winn-Dixie's B Kitchler re Fintech | 0.20 |
| 05/11/06 | Fagerstrom, K. | BK-Business Analysis | Review and analysis of revised driver list for Runzheimer | 0.90 |
| 05/11/06 | Fagerstrom, K. | BK-Business Analysis | Work on reconciliation of Servidian pre-petition claim | 1.10 |
| 05/11/06 | Fagerstrom, K. | BK-Business Analysis | Work on reconciliation of Protection One pre-petition claim | 0.90 |
| 05/11/06 | Fagerstrom, K. | BK-Business Analysis | Discuss with M Salem (XRoads) and R DiSalvatore (Wachovia) regarding GOB sale and Lease Auction | 0.50 |
| 05/11/06 | Fagerstrom, K. | BK-Business Analysis | Work on final list of autos to be sent to fleet lease | 2.10 |
| 05/11/06 | Fagerstrom, K. | BK-Business Analysis | Discussion with E Lane (XRoads) regarding Xerox claim | 0.50 |
| 05/11/06 | Fagerstrom, K. | BK-Business Analysis | Conversation with D Wallace (Servidian) regarding waiving cure costs | 0.50 |

XRoads Solutions Group
Professional - Time Detail

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/11/06 | Fagerstrom, K. | BK-Business Analysis | Conversation with V Adams (Xerox) regarding waiving cure costs | 0.50 |
| 05/11/06 | Gaston, B. | BK-Business Analysis | Call with XRoads' H. Etlin, S. Karol and M. Dussinger to discuss valuation analysis and lease rejection data request from constituents (partial participation) | 0.40 |
| 05/11/06 | Gaston, B. | BK-Business Analysis | Continue and complete analysis of lease rejection claims by legal entity by LL | 0.60 |
| 05/11/06 | Gaston, B. | BK-Business Analysis | Read and revise lease rejection motion for store 1096 | 0.30 |
| 05/11/06 | Gaston, B. | BK-Business Analysis | Analysis of lease rejection claims by multiple property landlord and legal entity | 0.40 |
| 05/11/06 | Gaston, B. | BK-Business Analysis | Analysis of transaction for lease and sublease at store 1564 | 0.90 |
| 05/11/06 | Gaston, B. | BK-Business Analysis | Call with K. Neil (WD) to discuss calculation of rejection damages on all remaining Winn-Dixie leases | 0.20 |
| 05/11/06 | Salem, M. | BK-Business Analysis | Participation in meeting with M. Kovalenko (WD) and M. Dussinger (XRoads) regarding the period 11 vendor liquidity update. | 0.80 |
| 05/11/06 | Karol, S. | BK-Business Analysis | Meeting with M. Dussinger (XRoads) regarding  valuation analysis | 0.40 |
| 05/11/06 | Karol, S. | BK-Business Analysis | Conference call with Holly Etlin (XRoads) and  M. Dussinger (XRoads) regarding valuation analysis and substantive consolidation | 1.00 |
| 05/11/06 | Karol, S. | BK-Business Analysis | Analysis of valuation model | 0.70 |
| 05/11/06 | Lane, E. | BK-Business Analysis | Telephone conference with J. Ranne (WD IT) regarding information and analysis needed to determine if Winn-Dixie must assume any MCI contracts and pay substantive cure amounts | 0.60 |