XRoads Solutions Group
Professional - Time Detail

Page   450

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/11/06 | Lane, E. | BK-Business Analysis | Conference with Eddie Martin (WD Operations) regarding follow up information received from Mission Crane Service | 0.40 |
| 05/11/06 | Lane, E. | BK-Business Analysis | Conference with J. Leamy (Skadden) regarding current status of all contract rejections | 0.30 |
| 05/11/06 | Karol, S. | BK-Business Analysis | Analysis of landlord objections for assignments | 0.60 |
| 05/11/06 | Lane, E. | BK-Business Analysis | Prepare revisions to contract master list to incorporate additional identification information pursuant to last contract-status meeting | 0.90 |
| 05/11/06 | Lane, E. | BK-Business Analysis | Meeting with B. Kitchler (WD Legal)( regarding status of contracts with Fintech and Schreiber Cheese | 1.30 |
| 05/11/06 | Lane, E. | BK-Business Analysis | Draft email to J. Young (XRoads) regarding status of contracts with Fintech and Schreiber Cheese | 0.30 |
| 05/11/06 | Salem, M. | BK-Business Analysis | Participation in working session with J. Shaw (Gordon Bros.) and R. Webb (Hilco) regarding FF&E available to liquidate in the bubble store liquidation. | 0.60 |
| 05/11/06 | Karol, S. | BK-Business Analysis | Conference call with Doug Stanford (SG&R) (and portion with Emilio Amendola (DJM) and P. Brown) regarding legal closings for sold exiting stores and owned property sales negotiations | 0.60 |
| 05/12/06 | Karol, S. | BK-Business Analysis | Conference call with M. Salem and Bryan Gaston (XRoads) regarding exiting stores removal of FF&E | 0.40 |
| 05/12/06 | Karol, S. | BK-Business Analysis | Analysis of auction for Pompano and developing strategy | 1.30 |
| 05/12/06 | Karol, S. | BK-Business Analysis | Analysis of valuation model to reflect sub con | 0.60 |

XRoads Solutions Group
Professional - Time Detail

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/12/06 | Karol, S. | BK-Business Analysis | Analysis of legal closings for sold exiting stores | 0.70 |
| 05/12/06 | Dussinger, M. | BK-Business Analysis | Meeting with M. Kovalenko (WD) regarding long term vendor liquidity. | 0.60 |
| 05/12/06 | Dussinger, M. | BK-Business Analysis | Prepare information in response to FTI and Imperial's substantive consolidation due diligence requests. | 0.40 |
| 05/12/06 | Dussinger, M. | BK-Business Analysis | Continue to revise the valuation analysis to include Period 9 and 10 actuals. | 2.20 |
| 05/12/06 | Salem, M. | BK-Business Analysis | Analyzed draft period 11 vendor liquidity update from M. Kovalenko (WD) and provided comments / changes. | 1.10 |
| 05/12/06 | Dussinger, M. | BK-Business Analysis | Correspondence with K. Sambur (Skadden) regarding substantive consolidation. | 0.20 |
| 05/12/06 | Salem, M. | BK-Business Analysis | Working session with J. Sears (WD) regarding one HR vendor's current contract status and their current approach to dealing with their pre-petition claim. | 0.50 |
| 05/12/06 | Karol, S. | BK-Business Analysis | Analysis of  exiting stores removal of FF&E | 0.70 |
| 05/12/06 | Fagerstrom, K. | BK-Business Analysis | Work on analysis of Xerox pre-petition claims and reconciliation to Xerox April report of claims | 2.20 |
| 05/12/06 | Fagerstrom, K. | BK-Business Analysis | Meeting with G Klingerman (WD IT) regarding Serena | 0.50 |
| 05/12/06 | Fagerstrom, K. | BK-Business Analysis | Call with V Adams (Xerox) to discuss reconciling Xerox claim | 1.10 |
| 05/12/06 | Fagerstrom, K. | BK-Business Analysis | Meeting with B Smith (WD Operations) regarding Accurate Inventory claim | 0.60 |
| 05/12/06 | Dussinger, M. | BK-Business Analysis | Phone conversation with J. O'Connell (Blackstone) regarding substantive consolidation. | 0.10 |

XRoads Solutions Group
Professional - Time Detail

Page    452

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/12/06 | Fagerstrom, K. | BK-Business Analysis | Meeting with D Faketty (WD IT) regarding Accurate Inventory claim | 0.60 |
| 05/13/06 | Dussinger, M. | BK-Business Analysis | Phone conversation with J. Young (XRoads) regarding substantive consolidation. | 0.20 |
| 05/13/06 | Young, J. | BK-Business Analysis | Review of Reiss Affidavit and related Sub con brief in conjunction with 2005 10-K | 1.30 |
| 05/13/06 | Young, J. | BK-Business Analysis | Development of response to sub-con questions provided by K Sambur (Skadden) | 0.60 |
| 05/13/06 | Dussinger, M. | BK-Business Analysis | Review F. Reiss's (FTI) affidavit regarding substantive consolidation. | 1.40 |
| 05/14/06 | Lane, E. | BK-Business Analysis | Review all documentation prepared in support of Motion for Rejection of Futuristic Foods merchandising contract | 0.60 |
| 05/14/06 | Lane, E. | BK-Business Analysis | Draft email to Nancy Gaddy & Tom Robbins (WD Merchandising) regarding the contract rejection claim filed in response to the Motion for Rejection of Futuristic Foods merchandising contract | 0.40 |
| 05/14/06 | Lane, E. | BK-Business Analysis | Review contract with Wackenhut to determine rejection/assumption steps to take in connection with pending Sourcing department projects | 0.50 |
| 05/14/06 | Lane, E. | BK-Business Analysis | Prepare revisions to master contract list to reflect rejection of Wackenhut contract in connection with pending Sourcing department projects | 0.20 |
| 05/14/06 | Lane, E. | BK-Business Analysis | Prepare updates and revisions to master contract list to include new contracts for merchandising agreements | 0.80 |
| 05/14/06 | Lane, E. | BK-Business Analysis | Review contract with Pittsburg Taks to determine assumption potential. | 0.40 |
| 05/14/06 | Lane, E. | BK-Business Analysis | Review contract with Republic Refrigeration to determine assumption potential. | 0.30 |

XRoads Solutions Group
Professional - Time Detail

Page   453

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/14/06 | Lane, E. | BK-Business Analysis | Draft email to J. Ragase (WD Purchasing) & B. Smith (WD Facilities) regarding whether or not Orkin contract will be required at Astor plant | 0.20 |
| 05/14/06 | Lane, E. | BK-Business Analysis | Draft email to Ed Reed (WD Maintenance) regarding assumption of contract with Republic Refrigeration | 0.20 |
| 05/14/06 | Lane, E. | BK-Business Analysis | Review lawn care contracts to prepare updates to contract master with all assumptions required for footprint stores | 0.60 |
| 05/14/06 | Lane, E. | BK-Business Analysis | Review manufacturing plan service contracts to determine if there are any additional rejections required for closed facilities | 0.50 |
| 05/14/06 | Lane, E. | BK-Business Analysis | Review reclamation claim of NCR to confirm Vendor Lien Trade program entry and its effect on the secured claim being assumed | 0.80 |
| 05/14/06 | Lane, E. | BK-Business Analysis | Prepare updates to contract master list to confirm all action being taken on 93 employment contracts | 0.40 |
| 05/14/06 | Lane, E. | BK-Business Analysis | Review contract rejection claim filed by Futuristic Foods pursuant to previous rejection order | 0.40 |
| 05/14/06 | Lane, E. | BK-Business Analysis | Review all agreements with Fractal Astech for field services to determine assumption or rejection potential | 0.70 |
| 05/14/06 | Lane, E. | BK-Business Analysis | Review emails from Lee Ayo (WD Maintenance) regarding contracts with Fractal Astech for field services | 0.30 |
| 05/15/06 | Dussinger, M. | BK-Business Analysis | Review the Ad Hoc committees affidavit of F. Reiss (FTI) relative to substantive consolidation. | 0.30 |
| 05/15/06 | Dussinger, M. | BK-Business Analysis | Prepare information in support of the Business Plan due diligence process. | 1.70 |

XRoads Solutions Group
Professional - Time Detail

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/15/06 | Salem, M. | BK-Business Analysis | Preparation for meeting with M. Kovalenko (WD) and R. DeShong (WD) regarding top 10 A/R procurement issues. | 0.30 |
| 05/15/06 | Dussinger, M. | BK-Business Analysis | Synchronize the valuation analysis to the May Business Plan. | 2.30 |
| 05/15/06 | Dussinger, M. | BK-Business Analysis | Phone conversation with M. Kovalenko (WD) regarding the long term vendor liquidity report. | 0.20 |
| 05/15/06 | Dussinger, M. | BK-Business Analysis | Conference call with J. Baker (Skadden), F. Huffard (Blackstone), R. Gray (Skadden) and S. Henry (Skadden) regarding substantive consolidation. | 0.60 |
| 05/15/06 | Dussinger, M. | BK-Business Analysis | Draft a summary of the conference call regarding the UCC compromise on substantive consolidation. | 0.30 |
| 05/15/06 | Dussinger, M. | BK-Business Analysis | Phone conversation with M Simanovsky (HLHZ) regarding the Business Plan. | 0.20 |
| 05/15/06 | Dussinger, M. | BK-Business Analysis | Phone conversation with J. Costi (Blackstone) regarding the Business Plan due diligence requests. | 0.20 |
| 05/15/06 | Young, J. | BK-Business Analysis | Telephonic meeting with M Salem (XRoads) to discuss Quest Diagnostics claim status. | 0.20 |
| 05/15/06 | Young, J. | BK-Business Analysis | Telephonic meeting with M Dussinger (XRoads) to A&M sub con affidavit and brief. | 0.30 |
| 05/15/06 | Young, J. | BK-Business Analysis | Analysis of liquidation recovery model and accompanying integrated financial model. | 2.30 |
| 05/15/06 | Dussinger, M. | BK-Business Analysis | Update the valuation analysis for the bahamas transaction. | 2.40 |
| 05/15/06 | Lane, E. | BK-Business Analysis | Prepare report and analysis with all contracts still pending cure payments | 0.70 |
| 05/15/06 | Lane, E. | BK-Business Analysis | Prepare report and analysis with all cure amounts waived to date | 0.60 |

XRoads Solutions Group
Professional - Time Detail

Page   455

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 05/15/06 | Lane, E. | BK-Business Analysis | Prepare report and analysis with all contracts pending assumption at time POR to be filed | 1.20 |
| 05/15/06 | Karol, S. | BK-Business Analysis | Meeting with Cynthia Jackson (SH) regarding Deerwood rejection, Montgomery auction, 5/18 hearing, landlord objections and treatment of guaranties (including partial participation by A. Ravin (Skadden) | 1.80 |
| 05/15/06 | Lane, E. | BK-Business Analysis | Review all agreements and correspondence regarding pending contract with Danfoss for store refrigeration maintenance program | 0.60 |
| 05/15/06 | Lane, E. | BK-Business Analysis | Draft email to B Boggess (XRoads) regarding pending contract issues with Hussman | 0.20 |
| 05/15/06 | Lane, E. | BK-Business Analysis | Draft email to E Fitzpatrick (Quickway Logistics) regarding cure amount waiver | 0.20 |
| 05/15/06 | Lane, E. | BK-Business Analysis | Draft email to J. Young & K. Fagerstrom (XRoads) regarding pending contract claims and status of final approval by J. Castle (WD) | 0.30 |
| 05/15/06 | Young, J. | BK-Business Analysis | Telephonic meeting with M Dussinger (XRoads) to A&M sub con affidavit and brief. | 0.30 |
| 05/15/06 | Lane, E. | BK-Business Analysis | Draft email to Tom Robbins (WD Merchandising) regarding rejection claim filed by Futuristic Foods | 0.30 |
| 05/15/06 | Lane, E. | BK-Business Analysis | Telephone conference with E Fitzpatrick at Quickway Logistics regarding cure amount waiver | 0.40 |
| 05/15/06 | Lane, E. | BK-Business Analysis | Review contract with Quickway Logistics to determine assumption requirements | 0.30 |
| 05/15/06 | Lane, E. | BK-Business Analysis | Draft email to R. Gray (Skadden) with report and analysis of all contracts pending assumption at time POR to be filed | 0.30 |

XRoads Solutions Group
Professional - Time Detail

Page   456

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 05/15/06 | Young, J. | BK-Business Analysis | Continued review of liquidation recovery model and accompanying integrated financial model. | 1.70 |
| 05/15/06 | Lane, E. | BK-Business Analysis | Draft explanatory email to J. Young & K. Fagerstrom (XRoads) with reports and analysis of all contracts pending cure payments, cures waived to date and all open issues | 0.40 |
| 05/15/06 | Lane, E. | BK-Business Analysis | Research claim information for ADVO in response to request from J. James (WD Legal) | 0.40 |
| 05/15/06 | Lane, E. | BK-Business Analysis | Draft email to J. James (WD Legal) regarding claim information for ADVO and possible assumption options | 0.30 |
| 05/15/06 | Lane, E. | BK-Business Analysis | Prepare report with all claims to be paid through the contract cure process | 0.90 |
| 05/15/06 | Lane, E. | BK-Business Analysis | Draft email to Kate Logan (Logan & Co) with all claims to be paid through the contract cure process | 0.30 |
| 05/15/06 | Lane, E. | BK-Business Analysis | Prepare report with all insurance policies reported on Schedule G | 0.70 |
| 05/15/06 | Lane, E. | BK-Business Analysis | Draft email to D. Bitter (WD Risk Mgmnt) with report containing all insurance policies reported on Schedule G | 0.20 |
| 05/15/06 | Lane, E. | BK-Business Analysis | Draft email to Tal Booth (WD Purchasing) regarding pending contract with Danfoss for store refrigeration maintenance program | 0.30 |
| 05/15/06 | Gaston, B. | BK-Business Analysis | Meeting with K. Neil (WD) to discuss lease rejection calculations and lease expiration dates in real estate database | 0.30 |
| 05/15/06 | Gaston, B. | BK-Business Analysis | Call with N. Weston, Attorney for LL at store 1096, to continue negotiations on transaction for lease and sublease | 0.40 |

XRoads Solutions Group
Professional - Time Detail

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/15/06 | Gaston, B. | BK-Business Analysis | Call with D. Myers (SG&R) to discuss transaction for lease and sublease on store 1096 | 0.30 |
| 05/15/06 | Young, J. | BK-Business Analysis | Detailed review of claims composition by class/category as preparation for sub con meeting with HLHZ and Milbank | 2.40 |
| 05/15/06 | Gaston, B. | BK-Business Analysis | Research freon removal for store 147 | 0.20 |
| 05/15/06 | Gaston, B. | BK-Business Analysis | Read lease and sublease for store 1096 | 0.70 |
| 05/15/06 | Gaston, B. | BK-Business Analysis | Revise sublease amendment and lease termination for proposed transaction on store 1096 | 1.30 |
| 05/15/06 | Karol, S. | BK-Business Analysis | Analysis of lease appraisals to determine value | 0.70 |
| 05/15/06 | Salem, M. | BK-Business Analysis | Participation in meeting with M. Kovalenko (WD) and R. DeShong (WD) regarding top 10 A/R procurement issues. | 0.50 |
| 05/15/06 | Dussinger, M. | BK-Business Analysis | Phone conversation with J. Costi (Blackstone) regarding Business Plan due diligence requests. | 0.20 |
| 05/15/06 | Dussinger, M. | BK-Business Analysis | Phone conversation with J. Costi (Blackstone) and B. McMenamy (WD) regarding Business Plan due diligence requests. | 0.40 |
| 05/15/06 | Dussinger, M. | BK-Business Analysis | Phone conversation with J. Roy (WD) regarding substantive consolidation due diligence requests. | 0.10 |
| 05/15/06 | Dussinger, M. | BK-Business Analysis | Prepare a response to the Ad Hoc committees affidavit of F. Reiss (FTI) for K. Sambur (Skadden). | 0.20 |
| 05/15/06 | Dussinger, M. | BK-Business Analysis | Prepare a response to the Ad Hoc committees affidavit of F. Reiss (FTI) relative to substantive consolidation for K. Sambur (Skadden). | 0.10 |

XRoads Solutions Group
Professional - Time Detail

Page   458

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/15/06 | Lane, E. | BK-Business Analysis | Review email from Rick Meadows (WD) regarding all open agreements with Hussman to determine assumption potential | 0.20 |
| 05/15/06 | Fagerstrom, K. | BK-Business Analysis | Call with A Crawford (Fleet Lease) regarding Orlando cars | 0.70 |
| 05/15/06 | Fagerstrom, K. | BK-Business Analysis | Call with J Ranne (WD IT) regarding Peregrine and Unicru | 0.50 |
| 05/15/06 | Fagerstrom, K. | BK-Business Analysis | Review and analysis of revised Xerox admin claim invoices | 1.20 |
| 05/15/06 | Fagerstrom, K. | BK-Business Analysis | Work on reconciliation of Xerox claims filed to revised claims provided by Xerox | 2.30 |
| 05/15/06 | Karol, S. | BK-Business Analysis | Follow up on 365(d)(4) analysis in order to file on 5/19/06 | 0.90 |
| 05/15/06 | Lane, E. | BK-Business Analysis | Draft email to T. Robbins (WD Merchandising) regarding the recently filed rejection claim for Konica | 0.40 |
| 05/15/06 | Karol, S. | BK-Business Analysis | Analysis of Pompano bidding and developing strategy | 0.80 |
| 05/15/06 | Karol, S. | BK-Business Analysis | Analysis of landlord objections and developing responses | 0.70 |
| 05/15/06 | Lane, E. | BK-Business Analysis | Review rejection claim filed by Konica | 0.70 |
| 05/15/06 | Lane, E. | BK-Business Analysis | Telephone conference with Rosalie Gray (Skadden) regarding Schreiber claims pending | 0.20 |
| 05/15/06 | Lane, E. | BK-Business Analysis | Prepare report and analysis with all contracts still pending open issues | 0.90 |
| 05/15/06 | Lane, E. | BK-Business Analysis | Review outstanding claims with ITW Gale Wrap to determine assumption requirements | 0.40 |

XRoads Solutions Group
Professional - Time Detail

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/15/06 | Lane, E. | BK-Business Analysis | Telephone conference with Rosalie Gray (Skadden) regarding contract rejection claims filed by Konica, Futuristic Foods and all outstanding contract claims. | 0.40 |
| 05/15/06 | Lane, E. | BK-Business Analysis | Prepare updates to contract master list to reflect status of all open agreements | 0.30 |
| 05/15/06 | Lane, E. | BK-Business Analysis | Draft email to H. Etlin (XRoads) regarding contract with Custom Staffing and mixed directions from company | 0.20 |
| 05/15/06 | Salem, M. | BK-Business Analysis | Analyzed and revised draft Period 11 Vendor Liquidity Update provided by M. Kovalenko (WD). | 1.50 |
| 05/15/06 | Lane, E. | BK-Business Analysis | Review all instructions from Winn-Dixie HR regarding contract with Custom Staffing and mixed directions from company | 0.40 |
| 05/15/06 | Lane, E. | BK-Business Analysis | Review outstanding claims with CHEP USA to determine assumption requirements | 0.30 |
| 05/15/06 | Lane, E. | BK-Business Analysis | Review contract with ITW Gale Wrap to determine assumption requirements | 0.30 |
| 05/15/06 | Salem, M. | BK-Business Analysis | Working session with M. Kovalenko (WD) regarding updates to the Period 11 Vendor Liquidity Update. | 0.90 |
| 05/15/06 | Salem, M. | BK-Business Analysis | Telephone call to M. Gavejian (WD) regarding AFCO premium financing. | 0.70 |
| 05/15/06 | Lane, E. | BK-Business Analysis | Review rejection claim filed by Futuristic Foods | 0.60 |
| 05/16/06 | Young, J. | BK-Business Analysis | Meeting with D Dogan (WD HR) to discuss status of HR contracts | 0.40 |
| 05/16/06 | Salem, M. | BK-Business Analysis | Meeting with M. Kovalenko (WD) regarding updates and outstanding items to be completed on the Period 11 vendor liquidity update. | 0.90 |

XRoads Solutions Group
Professional - Time Detail

Page   460

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/16/06 | Salem, M. | BK-Business Analysis | Telephone call  with A. Ravin (Skadden) and D. Bitter (WD) regarding AFCO Premium financing agreement and inquiries from the UCC. | 0.50 |
| 05/16/06 | Salem, M. | BK-Business Analysis | Working session with D. Bryant (WD) regarding the status of the Period 11 Vendor Liquidity Update, and items that required follow-up from the Period 10 report. | 0.30 |
| 05/16/06 | Salem, M. | BK-Business Analysis | Reviewed and responded to inquiries from D. Bitter (WD) and A. Ravin (Skadden) regarding questions posed by the UCC regarding the AFCO premium financing agreement. | 0.70 |
| 05/16/06 | Fagerstrom, K. | BK-Business Analysis | Meeting with J Ranne (WD IT) regarding contract status of Serena, Park City and Ascential | 1.10 |
| 05/16/06 | Young, J. | BK-Business Analysis | Meeting with R Meadows (WD) to discuss Danfoss contract and services provided. | 0.50 |
| 05/16/06 | Young, J. | BK-Business Analysis | Meeting with S Karol (XRoads) regarding status of property tax savings initiatives, contracts and engagement timing | 0.50 |
| 05/16/06 | Fagerstrom, K. | BK-Business Analysis | Preparation for executive team contract meeting | 0.90 |
| 05/16/06 | Fagerstrom, K. | BK-Business Analysis | Call with A Crawford (Fleet Lease) regarding auto purchase process | 0.70 |
| 05/16/06 | Dussinger, M. | BK-Business Analysis | Update the claims summary by entity for Blackstone. | 1.40 |
| 05/16/06 | Karol, S. | BK-Business Analysis | Meeting with Cynthia Jackson (SH) regarding Stores 740, 1096 and 1381 | 0.40 |
| 05/16/06 | Young, J. | BK-Business Analysis | Preparation for telephonic meeting regarding Zubi claim | 0.20 |
| 05/16/06 | Young, J. | BK-Business Analysis | Preparation for telephonic meeting regarding St. John and Partners claim | 0.20 |

XRoads Solutions Group
Professional - Time Detail

Page    461

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/16/06 | Young, J. | BK-Business Analysis | Participation in telephonic meeting with J Margolis to discuss Sirva claim | 0.30 |
| 05/16/06 | Karol, S. | BK-Business Analysis | Meeting with M. Salem and Bryan Gaston (XRoads) regarding FF&E removal and sales | 0.60 |
| 05/16/06 | Young, J. | BK-Business Analysis | Telephonic meeting with B Fisher (WD) to discuss Harvard Drug contract | 0.60 |
| 05/16/06 | Young, J. | BK-Business Analysis | Review of reporting prepared and provided by E Lane (XRoads) for use in development of executive update for Winn-Dixie's B Nussbaum and L Appel ; development of executive status report | 2.10 |
| 05/16/06 | Young, J. | BK-Business Analysis | Telephonic meeting with K Sambur (Skadden) to discuss sub con issues | 0.70 |
| 05/16/06 | Lane, E. | BK-Business Analysis | Meeting with J. Young & K. Fagerstrom (XRoads) to go over all contract issues, cure amounts due and cure amounts waived to date. | 1.00 |
| 05/16/06 | Karol, S. | BK-Business Analysis | Meeting with J. Avalone and Emilio Amendola (DJM) , Cynthia Jackson (SH) , P. Brown and Doug Stanford (Smith Gambrell) regarding sale of owned properties and developing strategy | 0.80 |
| 05/16/06 | Dussinger, M. | BK-Business Analysis | Meeting with M Kovalenko (WD) regarding the long term vendor liquidity report. | 0.40 |
| 05/16/06 | Karol, S. | BK-Business Analysis | Meeting with K. Daw (SG&R), (partial with J. Avalone and Emilio Amendola (DJM) ) and Cynthia Jackson (SH)  regarding Pompano auction, FF&E, hearing on 5/18/06 | 2.40 |
| 05/16/06 | Dussinger, M. | BK-Business Analysis | Prepare financial distributions to the UCC. | 0.30 |
| 05/16/06 | Lane, E. | BK-Business Analysis | Prepare status outline for contract project to update all CMS resource allocations | 2.10 |
| 05/16/06 | Fagerstrom, K. | BK-Business Analysis | Continue work on reconciling Xerox claim | 0.90 |

XRoads Solutions Group
Professional - Time Detail

Page   462

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 05/16/06 | Karol, S. | BK-Business Analysis | Meeting with Catherine Ibold (WD) regarding timing of store closings and FF&E | 0.30 |
| 05/16/06 | Fagerstrom, K. | BK-Business Analysis | Review and analysis of draft IBM settlement agreement | 0.60 |
| 05/16/06 | Fagerstrom, K. | BK-Business Analysis | Meeting with M. Istre (WD Operations) to discuss autos for sale | 0.60 |
| 05/16/06 | Karol, S. | BK-Business Analysis | Meeting with John Young (XRoads) regarding status of tax rebates, contracts and engagement timing | 0.50 |
| 05/16/06 | Young, J. | BK-Business Analysis | Participation in telephonic meeting with M Zubizarreta regarding Zubi claim | 0.40 |
| 05/16/06 | Karol, S. | BK-Business Analysis | Analysis of store closings and FF&E issues and documentations | 1.60 |
| 05/16/06 | Karol, S. | BK-Business Analysis | Meeting with M. Dussinger (XRoads) regarding sub con and valuation analysis | 0.30 |
| 05/16/06 | Lane, E. | BK-Business Analysis | Review email from B. Gaston (XRoads) regarding security equipment leased. | 0.20 |
| 05/16/06 | Lane, E. | BK-Business Analysis | Research contract source data to determine status of security equipment leased for certain locations. | 0.40 |
| 05/16/06 | Dussinger, M. | BK-Business Analysis | Correspondence to J. O'Connell (Blackstone) regarding claims. | 0.10 |
| 05/16/06 | Dussinger, M. | BK-Business Analysis | Correspondence to J. Young and S. Karol (XRoads) regarding project plans. | 0.10 |
| 05/16/06 | Lane, E. | BK-Business Analysis | Draft email to B. Gaston (XRoads) regarding contract source data to determine status of security equipment leased for certain locations. | 0.20 |
| 05/16/06 | Dussinger, M. | BK-Business Analysis | Meeting with B. Boggess (XRoads) regarding Business Plan diligence requests. | 0.30 |

XRoads Solutions Group
Professional - Time Detail

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/16/06 | Young, J. | BK-Business Analysis | Participation in telephonic meeting with R Baker regarding St. John and Partners claim | 0.30 |
| 05/16/06 | Fagerstrom, K. | BK-Business Analysis | Meeting with J Ranne (WD IT) regarding Xerox | 0.50 |
| 05/16/06 | Fagerstrom, K. | BK-Business Analysis | Review and analysis of revised master contracts database as of May 15, 2006 | 0.80 |
| 05/16/06 | Dussinger, M. | BK-Business Analysis | Phone conversation with J. O'Connell (Blackstone) regarding the substantive consolidation analysis. | 0.30 |
| 05/16/06 | Dussinger, M. | BK-Business Analysis | Meeting with S. Karol (XRoads) regarding substantive consolidation and the valuation analysis. | 0.30 |
| 05/16/06 | Dussinger, M. | BK-Business Analysis | Perform stress tests on the valuation model for the plan of reorganization. | 2.30 |
| 05/16/06 | Dussinger, M. | BK-Business Analysis | Phone conversation with M. Kovalenko (WD) regarding the long term vendor liquidity report. | 0.10 |
| 05/16/06 | Young, J. | BK-Business Analysis | Meeting with B Kitchler (WD Legal) to review and discuss contract negotiation issues | 1.00 |
| 05/16/06 | Fagerstrom, K. | BK-Business Analysis | Meeting with J Ranne (WD IT) regarding NCR | 0.60 |
| 05/16/06 | Dussinger, M. | BK-Business Analysis | Meeting with M. Kovalenko (WD) regarding the long term vendor liquidity report. | 0.40 |
| 05/16/06 | Karol, S. | BK-Business Analysis | Analysis of results of stores for assumption/rejection under Section 365(d)(4) | 1.70 |
| 05/16/06 | Gaston, B. | BK-Business Analysis | Call with D. Brock, Attorney for LL at assigned store 1361 in Greenwood, and XRoads' M. Salem to discuss/resolve default by assignee | 0.40 |

XRoads Solutions Group
Professional - Time Detail

Page   464

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/16/06 | Dussinger, M. | BK-Business Analysis | Phone conversation with J. O'Connell (Blackstone) regarding the substantive consolidation analysis. | 0.20 |
| 05/16/06 | Dussinger, M. | BK-Business Analysis | Review the substantive consolidation analysis. | 0.40 |
| 05/16/06 | Fagerstrom, K. | BK-Business Analysis | review and analysis of contract cure amounts waived as of 5/15/06 | 0.60 |
| 05/16/06 | Dussinger, M. | BK-Business Analysis | Revise the claims status summary report. | 0.30 |
| 05/16/06 | Fagerstrom, K. | BK-Business Analysis | Review and analysis of contract cure amounts to be paid as of 5/15/06 | 0.60 |
| 05/16/06 | Dussinger, M. | BK-Business Analysis | Correspondence to J. Edmonson (XRoads) regarding the claims summary report. | 0.10 |
| 05/16/06 | Dussinger, M. | BK-Business Analysis | Phone conversation with J. Edmonson (XRoads) regarding the claims summary report. | 0.10 |
| 05/16/06 | Dussinger, M. | BK-Business Analysis | Conference call with B. Nussbaum (WD), J. Castle (WD), J. Baker (Skadden), J. O'Connell (Blackstone), S. Henry (Skadden) regarding substantive consolidation. | 0.70 |
| 05/16/06 | Gaston, B. | BK-Business Analysis | Meeting with M. Chlebovec (WD) to discuss rejection of lease at store 1852 | 0.30 |
| 05/16/06 | Dussinger, M. | BK-Business Analysis | Phone conversation with J. O'Connell (Blackstone) regarding the substantive consolidation analysis. | 0.40 |
| 05/16/06 | Dussinger, M. | BK-Business Analysis | Prepare distributions to the UCC. | 0.20 |
| 05/16/06 | Dussinger, M. | BK-Business Analysis | Revise the valuation analysis for the plan of reorganization and quality control test the model. | 2.30 |
| 05/16/06 | Gaston, B. | BK-Business Analysis | Call with J. Costi (Blackstone) to discuss liquor store analysis | 0.20 |

XRoads Solutions Group
Professional - Time Detail

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/16/06 | Gaston, B. | BK-Business Analysis | Meeting with M. Chlebovec (WD) to discuss treatment of assumption vs. rejection of contingent guaranties on 2 previously assigned leases | 0.30 |
| 05/16/06 | Gaston, B. | BK-Business Analysis | Analysis of Liquor licenses | 0.80 |
| 05/16/06 | Gaston, B. | BK-Business Analysis | Analysis of rent reductions and pre-petition waivers | 0.30 |
| 05/16/06 | Gaston, B. | BK-Business Analysis | Read e-mail and attached draft of stipulation for relief from automatic stay Suire vs. Winn-Dixie | 0.20 |
| 05/16/06 | Gaston, B. | BK-Business Analysis | Follow up analysis to liquor licenses at 35 exiting stores, inactive / held in escrow and to remain in open, operating stores | 0.40 |
| 05/16/06 | Karol, S. | BK-Business Analysis | Participation in Finance staff meeting with Bennett Nussbaum (Winn-Dixie) | 1.60 |
| 05/16/06 | Fagerstrom, K. | BK-Business Analysis | Review and analysis of contracts pending issues report as of 5/16/06 | 0.90 |
| 05/17/06 | Fagerstrom, K. | BK-Business Analysis | Discussion with E Lane (XRoads) regarding Xerox, Cisco and MCI | 0.40 |
| 05/17/06 | Dussinger, M. | BK-Business Analysis | Meeting with J. Veal (WD) regarding the Business Plan due diligence requests. | 0.20 |
| 05/17/06 | Dussinger, M. | BK-Business Analysis | Phone conversation with J. O'Connell (Blackstone) regarding claims. | 0.10 |
| 05/17/06 | Dussinger, M. | BK-Business Analysis | Phone conversation with J. Costi (Blackstone) regarding Business Plan due diligence requests. | 0.10 |
| 05/17/06 | Dussinger, M. | BK-Business Analysis | Phone conversation with J. O'Connell (Blackstone) and J. Edmonson (XRoads) regarding claims. | 0.30 |
| 05/17/06 | Dussinger, M. | BK-Business Analysis | Update the valuation analysis for legal entity treatment. | 2.40 |

XRoads Solutions Group
Professional - Time Detail

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 05/17/06 | Fagerstrom, K. | BK-Business Analysis | Meeting with B Gaston (XRoads), to discuss inclusion of used vehicles in Pompano auction | 0.30 |
| 05/17/06 | Salem, M. | BK-Business Analysis | Reviewed final draft of Period 11 Vendor Liquidity Update with update and revisions / feedback to M. Kovalenko (WD). | 1.20 |
| 05/17/06 | Salem, M. | BK-Business Analysis | Preparation for meeting with J. Sears (WD) regarding the status of claim withdrawals by two HR service providers. | 0.20 |
| 05/17/06 | Gaston, B. | BK-Business Analysis | Research and resolve questions from LL attorney on cure costs for store 662 | 0.30 |
| 05/17/06 | Young, J. | BK-Business Analysis | Discussion with K Fagerstrom (XRoads) regarding status contract project | 0.90 |
| 05/17/06 | Young, J. | BK-Business Analysis | Review of contract, claim and other correspondence associated with Harvard Drug. | 0.70 |
| 05/17/06 | Gaston, B. | BK-Business Analysis | Read letter from D. Panitz, attorney for LL at store 89, regarding rent set off and miscellaneous repairs | 0.20 |
| 05/17/06 | Karol, S. | BK-Business Analysis | Meeting with K. Daw (SG) ,J. MacInnes (Milbank), Cynthia Jackson (SH) , Emilio Amendola (DJM) , D. Aulabaugh (A&M), Catherine Ibold (WD) regarding landlord objections and preparation for hearing on 5/18 | 0.80 |
| 05/17/06 | Young, J. | BK-Business Analysis | Review and analysis of contract and other correspondance associated with Futuristic Foods. | 0.90 |
| 05/17/06 | Young, J. | BK-Business Analysis | Review and analysis of contract and other correspondance associated with Anderson News. | 0.60 |
| 05/17/06 | Karol, S. | BK-Business Analysis | Meeting with J. MacInnes (Milbank), Cynthia Jackson (SH) , Emilio Amendola (DJM) , D. Aulabaugh (A&M)  and Catherine Ibold (WD) (1.6 for Cynthia Jackson (SH) and Catherine Ibold (WD) )regarding landlord | 2.10 |

XRoads Solutions Group
Professional - Time Detail

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| | | | objections and preparation for hearing on 5/18 | |
| 05/17/06 | Karol, S. | BK-Business Analysis | Meeting with J. MacInnes (Milbank), Cynthia Jackson (SH) ,  and D. Aulabaugh (A&M) regarding agenda for 5/18 hearing and negotiations with landlords and buyers of 35 exiting stores | 0.40 |
| 05/17/06 | Young, J. | BK-Business Analysis | Meeting with M Salem (XRoads) to discuss status of LexisNexis claim withdrawal | 0.30 |
| 05/17/06 | Young, J. | BK-Business Analysis | Discussion with D Ranon (WD) regarding status of Anderson News renegotiation | 0.40 |
| 05/17/06 | Fagerstrom, K. | BK-Business Analysis | Meeting with J Ranne (WD IT) regarding Ascential and Xerox | 0.80 |
| 05/17/06 | Gaston, B. | BK-Business Analysis | Call with M. White (World Fitness) ST at store 1096, to negotiate lease and sublease | 0.40 |
| 05/17/06 | Fagerstrom, K. | BK-Business Analysis | Call with F Hopkins (ACIS) regarding assumption of contract | 0.50 |
| 05/17/06 | Karol, S. | BK-Business Analysis | Discussion with Catherine Ibold (WD) regarding store sales and FF&E | 0.40 |
| 05/17/06 | Karol, S. | BK-Business Analysis | Meeting with Peter Lynch (Winn-Dixie) , Bennett Nussbaum (Winn-Dixie) and Phil Pichulo (Winn-Dixie) regarding opportunity stores and 365(d)(4) stores | 1.70 |
| 05/17/06 | Karol, S. | BK-Business Analysis | Preparation for meeting with Peter Lynch (Winn-Dixie) , Bennett Nussbaum (Winn-Dixie) and Phil Pichulo (Winn-Dixie) regarding opportunity stores and 365(d)(4) stores | 0.60 |
| 05/17/06 | Gaston, B. | BK-Business Analysis | Call with M. White (World Fitness) ST at store 1096, to negotiate lease and sublease | 0.40 |
| 05/17/06 | Fagerstrom, K. | BK-Business Analysis | Meeting with E Lane (XRoads) regarding Sirius, IBM and cure costs | 1.00 |

XRoads Solutions Group
Professional - Time Detail

Page    468

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/17/06 | Gaston, B. | BK-Business Analysis | Meeting with J. Dewitte (WD) regarding rent set off and miscellaneous repairs at store 89 | 0.10 |
| 05/17/06 | Karol, S. | BK-Business Analysis | Participation in auction of Pompano | 1.00 |
| 05/17/06 | Young, J. | BK-Business Analysis | Development and review of recovery model and integrated financial statements. | 1.90 |
| 05/17/06 | Young, J. | BK-Business Analysis | Meeting with J Ranne (WD) to discuss status of Cisco agreement and compliance with terms of agreement | 1.00 |
| 05/17/06 | Karol, S. | BK-Business Analysis | Preparation with J. MacInnes (Milbank), Cynthia Jackson (SH) , Emilio Amendola (DJM) , D. Aulabaugh (A&M), Catherine Ibold (WD) for auction of Pompano | 0.40 |
| 05/17/06 | Fagerstrom, K. | BK-Business Analysis | Continue Work on updated analysis of leases cars at Winn-Dixie Corp Office | 1.80 |
| 05/17/06 | Gaston, B. | BK-Business Analysis | Provide instruction to K. Johnson, Attorney with Carlton Fields, on response to LL at store 2260 regarding 2004 hurricane damage and related repairs | 0.20 |
| 05/17/06 | Fagerstrom, K. | BK-Business Analysis | Meeting with J Veal (WD Operations) regarding auto leases | 0.90 |
| 05/17/06 | Fagerstrom, K. | BK-Business Analysis | Discussion with J Young (XRoads) regarding status contract project | 0.90 |
| 05/17/06 | Lane, E. | BK-Business Analysis | Draft email to B. Kitchler (WD Legal) regarding status of Sara Lee contract | 0.10 |
| 05/17/06 | Salem, M. | BK-Business Analysis | Participation in meeting with J. Sears (WD) regarding the status of claim withdrawals by two HR service providers. | 0.40 |
| 05/17/06 | Lane, E. | BK-Business Analysis | Review contract with Zubi to determine executory status | 0.80 |
| 05/17/06 | Lane, E. | BK-Business Analysis | Draft email and attachments for J. Leamy (Skadden) regarding documentation needed to complete settlement with IBM | 0.50 |

XRoads Solutions Group
Professional - Time Detail

Page   469

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/17/06 | Lane, E. | BK-Business Analysis | Draft email to S. Karol (XRoads) regarding status of claims project and recent inquiries from R. Gray (Skadden) regarding completion | 0.20 |
| 05/17/06 | Lane, E. | BK-Business Analysis | Prepare termination letter for cancellation of contract with Hussman | 0.80 |
| 05/17/06 | Lane, E. | BK-Business Analysis | Draft email to R. Meadows (WD Maintenance) with termination letter for cancellation of contract with Hussman | 0.20 |
| 05/17/06 | Lane, E. | BK-Business Analysis | Draft email to S. Eichel (Skadden) with ADVO contract | 0.20 |
| 05/17/06 | Young, J. | BK-Business Analysis | Development of action plan to resolve outstanding issues on a contract basis for distribution to contracts team. | 0.80 |
| 05/17/06 | Fagerstrom, K. | BK-Business Analysis | Work on list of vehicles for Miami sale | 0.90 |
| 05/17/06 | Lane, E. | BK-Business Analysis | Conference with J. Leamy (Skadden) regarding pending stipulation for Sirius contract and if the agreement is executory | 0.30 |
| 05/17/06 | Gaston, B. | BK-Business Analysis | Meeting with M. Chlebovec (WD) to discuss lease rejection for store 1852 | 0.30 |
| 05/17/06 | Lane, E. | BK-Business Analysis | Meeting with K. Fagerstrom (XRoads) regarding contract assumptions with Sirius, IBM and all pending cure costs | 1.00 |
| 05/17/06 | Lane, E. | BK-Business Analysis | Draft clause to cover claim and cure waivers, and rejection of previous contract, for B. Boggess (XRoads) | 0.90 |
| 05/17/06 | Dussinger, M. | BK-Business Analysis | Revise the valuation analysis relative to the lease assumptions. | 2.40 |
| 05/17/06 | Young, J. | BK-Business Analysis | Meeting with M Zubizarreta to discuss options in resolving Zubi claim | 0.80 |
| 05/17/06 | Fagerstrom, K. | BK-Business Analysis | Work on updated analysis of leases cars at Winn-Dixie Corp Office | 2.20 |

XRoads Solutions Group
Professional - Time Detail

Page   470

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/17/06 | Karol, S. | BK-Business Analysis | Analysis of Pompano alternatives and sublease of office space | 1.30 |
| 05/17/06 | Karol, S. | BK-Business Analysis | Analysis and developing strategy for negotiations with landlords and buyers of 35 exiting stores | 1.80 |
| 05/17/06 | Dussinger, M. | BK-Business Analysis | Continue to revise the valuation analysis relative to the lease assumptions. | 2.30 |
| 05/17/06 | Young, J. | BK-Business Analysis | Review of claims project status report provided by J Vander Hooven and E Lane (XRoads) for staff planning purposes | 0.70 |
| 05/17/06 | Karol, S. | BK-Business Analysis | Analysis of owned properties and developing negotiation strategy | 1.40 |
| 05/17/06 | Young, J. | BK-Business Analysis | Review of draft liquidation analysis provided by M Dussinger (XRoads) | 0.70 |
| 05/17/06 | Dussinger, M. | BK-Business Analysis | Revise the valuation analysis relative to the inventory assumptions. | 2.20 |
| 05/17/06 | Dussinger, M. | BK-Business Analysis | Continue to revise the valuation analysis relative to the inventory assumptions. | 2.10 |
| 05/18/06 | Gaston, B. | BK-Business Analysis | Call with K. Daw (SG&R) and D. Myers (SG&R) to discuss transactions on lease and sublease at stores 1096, 893, 1838 and 1564 | 0.40 |
| 05/18/06 | Fagerstrom, K. | BK-Business Analysis | Call with J Landon (Hughes Luce - Xerox Counsel) regarding xerox leases | 0.80 |
| 05/18/06 | Karol, S. | BK-Business Analysis | Hearing in bankruptcy court regarding store sales and sales of owned properties | 0.30 |
| 05/18/06 | Fagerstrom, K. | BK-Business Analysis | Call with J Leamy (Skadden) regarding Xerox | 0.70 |
| 05/18/06 | Gaston, B. | BK-Business Analysis | Call with T. Copeland  (SH&B) to discuss 365D4 motion | 0.40 |
| 05/18/06 | Young, J. | BK-Business Analysis | Telephonic meeting with J Margolis (Sirva) to discuss resolution of claim and terms negotiation | 0.60 |

XRoads Solutions Group
Professional - Time Detail

Page   471

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/18/06 | Karol, S. | BK-Business Analysis | Preparation for 5/18 hearing and negotiations with landlords and buyers of 35 exiting stores | 1.90 |
| 05/18/06 | Dussinger, M. | BK-Business Analysis | Continue to update the valuation analysis for legal entity treatment. | 2.40 |
| 05/18/06 | Dussinger, M. | BK-Business Analysis | Phone conversation with S. Henry (Skadden) regarding substantive consolidation. | 0.10 |
| 05/18/06 | Dussinger, M. | BK-Business Analysis | Phone conversation with J. Roy (WD) regarding the valuation analysis. | 0.10 |
| 05/18/06 | Dussinger, M. | BK-Business Analysis | Phone conversation with J. O'Connell (Blackstone) regarding the substantive consolidation analysis. | 0.30 |
| 05/18/06 | Dussinger, M. | BK-Business Analysis | Phone conversation with J. Costi (Blackstone) regarding the Business Plan due diligence requests. | 0.10 |
| 05/18/06 | Fagerstrom, K. | BK-Business Analysis | Call with F Little (AICS) regarding assumption of contract | 0.60 |
| 05/18/06 | Fagerstrom, K. | BK-Business Analysis | Call with A Crawford (FLD) regarding payment on purchased vehicles | 0.80 |
| 05/18/06 | Fagerstrom, K. | BK-Business Analysis | Call with P Hayes (EMC) regarding assumption of EMC contract | 0.50 |
| 05/18/06 | Young, J. | BK-Business Analysis | Review of liquidation analysis model mechanics and reasonableness of assumptions and output | 2.10 |
| 05/18/06 | Dussinger, M. | BK-Business Analysis | Continue to update the valuation analysis for legal entity treatment. | 2.10 |
| 05/18/06 | Dussinger, M. | BK-Business Analysis | Continue to update the valuation analysis for legal entity treatment. | 2.20 |
| 05/18/06 | Dussinger, M. | BK-Business Analysis | Coordinate a conference call with the UCC regarding claims. | 0.20 |

XRoads Solutions Group
Professional - Time Detail

Page   472

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/18/06 | Karol, S. | BK-Business Analysis | Meeting with J. MacInnes (Milbank), D. Aulabaugh (A&M) and Cynthia Jackson (SH) to prepare for hearing on 5-18-06 and develop strategy for response to objections | 1.90 |
| 05/18/06 | Young, J. | BK-Business Analysis | Continued review of liquidation analysis model mechanics and reasonableness of assumptions and output | 1.40 |
| 05/18/06 | Karol, S. | BK-Business Analysis | Preparation for Hearing in bankruptcy court regarding store sales and sales of owned properties | 2.00 |
| 05/18/06 | Karol, S. | BK-Business Analysis | Drafting spreadsheet of auction results as modified by hearing on 5-18-06 | 1.20 |
| 05/18/06 | Lane, E. | BK-Business Analysis | Conference with K. Fagerstrom (XRoads) regarding cure pending with MCI and relation to open contract | 0.30 |
| 05/18/06 | Lane, E. | BK-Business Analysis | Conference with K. Fagerstrom (XRoads) regarding cures pending that can be waived due to claim transfers | 0.50 |
| 05/18/06 | Lane, E. | BK-Business Analysis | Review of contract approvals pending final review by B. Nussbaum (WD CFO) | 0.60 |
| 05/18/06 | Fagerstrom, K. | BK-Business Analysis | Preparation for auto meeting with M Istre (WD VP of Operations) | 0.90 |
| 05/18/06 | Karol, S. | BK-Business Analysis | Call with B. Boggess (XRoads) to review status of performance improvement initiatives | 0.30 |
| 05/18/06 | Lane, E. | BK-Business Analysis | Review correspondence from N. Gaddy (WD Merchandising) regarding rejection claim filed by Futuristic Foods | 0.40 |
| 05/18/06 | Karol, S. | BK-Business Analysis | Meeting with Cynthia Jackson (SH) regarding follow-up to 5-18-06 hearing, responding to landlord objections and preparation for 5-19-06 hearing | 1.80 |
| 05/18/06 | Fagerstrom, K. | BK-Business Analysis | Meeting with  M Istre (WD VP of Operations) regarding auto leases | 1.10 |

XRoads Solutions Group
Professional - Time Detail

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/18/06 | Lane, E. | BK-Business Analysis | Prepare updates to Contract master list to reflect all recent negotiations with ACIS and Ascential Software | 0.70 |
| 05/18/06 | Lane, E. | BK-Business Analysis | Prepare updated report of all pending cure amounts | 0.90 |
| 05/18/06 | Lane, E. | BK-Business Analysis | Draft email to J. Young & K. Fagerstrom (XRoads) with updated report of all pending cure amounts | 0.30 |
| 05/18/06 | Lane, E. | BK-Business Analysis | Review correspondence from J. Ranne (WD IT) regarding contract problems with Dell Marketing | 0.20 |
| 05/18/06 | Lane, E. | BK-Business Analysis | Draft email to J. Ranne(WD IT) and S. Grimm(WD Legal) regarding breach of contract and violation of the stay by Dell Marketing | 0.30 |
| 05/18/06 | Dussinger, M. | BK-Business Analysis | Continue to update the valuation analysis for legal entity treatment. | 2.30 |
| 05/18/06 | Karol, S. | BK-Business Analysis | Review and revising Hilco subcontractor letter agreement | 0.40 |
| 05/18/06 | Young, J. | BK-Business Analysis | Review of negotiation details of Ascential and AICS claims | 0.70 |
| 05/18/06 | Karol, S. | BK-Business Analysis | Analysis of FF&E removal for exiting stores | 0.60 |
| 05/19/06 | Young, J. | BK-Business Analysis | Analysis and review of liquidation recovery model and testing of integrated financial statements and roll forwards of balance sheet accounts. | 2.40 |
| 05/19/06 | Young, J. | BK-Business Analysis | Continuation of analysis and review of liquidation recovery model and testing of integrated financial statements and rollforwards of balance sheet accounts. | 0.80 |
| 05/19/06 | Young, J. | BK-Business Analysis | Continuation of analysis and review of liquidation recovery model and testing of integrated financial statements and rollforwards of balance sheet accounts. | 1.60 |

XRoads Solutions Group
Professional - Time Detail

Page   474

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/19/06 | Dussinger, M. | BK-Business Analysis | Perform quality control and review the valuation model for completeness and accuracy. | 1.90 |
| 05/19/06 | Dussinger, M. | BK-Business Analysis | Distribute the valuation analysis to H. Etlin, J. Young and S. Karol (XRoads) for their review. | 0.30 |
| 05/19/06 | Dussinger, M. | BK-Business Analysis | Conference call with S. Henry (Skadden), R. Gray (Skadden), J. Edmonson (XRoads), S. Burian (HLHZ), A. Tang (HLHZ), J. O'Connell (Blackstone), M. Comerford (Milbank) regarding claims. | 0.50 |
| 05/19/06 | Young, J. | BK-Business Analysis | Conference call with S. Henry (Skadden), R. Gray (Skadden), J. Edmonson (XRoads), S. Burian (HLHZ), A. Tang (HLHZ), J. O'Connell (Blackstone) and M. Comerford (Milbank) regarding claims. | 0.50 |
| 05/19/06 | Dussinger, M. | BK-Business Analysis | Review the litigation claims by entity. | 0.20 |
| 05/19/06 | Fagerstrom, K. | BK-Business Analysis | Call with C Jackson (Smith Hulsey) regarding auto sales | 0.50 |
| 05/19/06 | Fagerstrom, K. | BK-Business Analysis | Call with J Giles (IBM) regarding assumption of Ascential/IBM Claim | 0.50 |
| 05/19/06 | Fagerstrom, K. | BK-Business Analysis | Review and analysis of Ascential/IBM Claim | 0.70 |
| 05/19/06 | Fagerstrom, K. | BK-Business Analysis | Work on list of vans and trucks for sale for FLD | 0.90 |
| 05/19/06 | Gaston, B. | BK-Business Analysis | Call with T. Copeland (SH&B) to discuss 365(d)(4) assumption motion | 0.30 |
| 05/19/06 | Gaston, B. | BK-Business Analysis | Research and confirm guaranty status on leases for former stores 2435 and 2588 assigned to Brookshires pre-petition | 0.40 |
| 05/19/06 | Dussinger, M. | BK-Business Analysis | Create summary recovery schedules for the valuation analysis under a substantively consolidated scenario. | 2.30 |

XRoads Solutions Group
Professional - Time Detail

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/19/06 | Dussinger, M. | BK-Business Analysis | Create summary recovery schedules for the valuation analysis under an entity treatment scenario. | 2.10 |
| 05/19/06 | Dussinger, M. | BK-Business Analysis | Phone conversation with J. Edmonson (XRoads) regarding claims by entity. | 0.10 |
| 05/19/06 | Dussinger, M. | BK-Business Analysis | Continue to create summary recovery schedules for the valuation analysis under an entity treatment scenario. | 2.10 |
| 05/19/06 | Gaston, B. | BK-Business Analysis | Research and confirm expiration of lease for former store 2588 in order to respond to inquiry from L. McDowell, Baker Botts, LL attorney regarding lease assumption or rejection | 0.20 |
| 05/19/06 | Gaston, B. | BK-Business Analysis | Research status of lease at store 2388 and respond to inquiry from N. Caldwell, Simon Property, LL rep regarding lease rejection (N. Caldwell provided inconsistent/incorrect Address and Store numbers in inquiry) | 0.20 |
| 05/19/06 | Gaston, B. | BK-Business Analysis | Call with R. Thames, Attorney for World Fitness ST at store 1096, to negotiate sublease | 0.30 |
| 05/19/06 | Gaston, B. | BK-Business Analysis | Analysis of negotiated offers on lease and sublease for store 1096 | 0.80 |
| 05/19/06 | Gaston, B. | BK-Business Analysis | Prepare for call with K. Daw (SG&R) to discuss negotiations and related documentation on transaction for lease and sublease at store 1096 | 0.30 |
| 05/19/06 | Gaston, B. | BK-Business Analysis | Call with K. Daw (SG&R) to discuss negotiations and related documentation on transaction for lease and sublease at store 1096 | 0.30 |
| 05/19/06 | Karol, S. | BK-Business Analysis | Meeting with Cynthia Jackson (SH) to negotiate Sunrise deal and review lease terminations | 1.10 |
| 05/19/06 | Lane, E. | BK-Business Analysis | Prepare report with all pending cure amounts at request of J. Young (XRoads) | 0.50 |

XRoads Solutions Group
Professional - Time Detail

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/19/06 | Karol, S. | BK-Business Analysis | Analysis of proposed  Sunrise deals | 1.40 |
| 05/19/06 | Karol, S. | BK-Business Analysis | Participation in 5/19/06 hearing | 0.50 |
| 05/19/06 | Karol, S. | BK-Business Analysis | Analysis of warehouse due diligence periods and extension | 0.80 |
| 05/20/06 | Gaston, B. | BK-Business Analysis | Call with C. Jackson (SH&B) to discuss inclusion of store 209 in 365(d)(4) assumption motion | 0.20 |
| 05/20/06 | Gaston, B. | BK-Business Analysis | Call with C. Jackson (SH&B) to discuss 365(d)(4) motion | 0.10 |
| 05/20/06 | Gaston, B. | BK-Business Analysis | Follow up call with C. Jackson (SH&B) to discuss and revise exhibits to 365(d)(4) motion | 0.60 |
| 05/21/06 | Lane, E. | BK-Business Analysis | Review all reclamation claim information to compare with Dell contracts identified for assumption | 0.80 |
| 05/21/06 | Lane, E. | BK-Business Analysis | Prepare updates for contract master database to reflect all reclamation claim information for Dell contracts identified for assumption | 0.60 |
| 05/21/06 | Lane, E. | BK-Business Analysis | Review correspondence from R. Gray (Skadden) regarding status of Medicaid contract rejections pending | 0.30 |
| 05/21/06 | Lane, E. | BK-Business Analysis | Draft email to J. Ranne (WD IT) regarding pending sale of equipment secured by rejected GATX/GECC leases | 0.30 |
| 05/21/06 | Lane, E. | BK-Business Analysis | Review Rejection Order and IT Department. instruction/approval documentation for rejected GATX/GECC leases | 0.60 |
| 05/21/06 | Lane, E. | BK-Business Analysis | Review email from Nancy Gaddy (WD Merchandising) regarding rejection claim filed by Futuristic Foods | 0.40 |
| 05/21/06 | Lane, E. | BK-Business Analysis | Draft email to Nancy Gaddy (WD Merchandising) regarding rejection claim filed by Futuristic Foods | 0.20 |

XRoads Solutions Group
Professional - Time Detail

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/21/06 | Lane, E. | BK-Business Analysis | Draft email to J. James (WD Legal) regarding pending sale of equipment from rejected GATX lease | 0.10 |
| 05/21/06 | Lane, E. | BK-Business Analysis | Review email from J. Ranne (WD IT) regarding MCI contract rejection | 0.20 |
| 05/22/06 | Lane, E. | BK-Business Analysis | Prepare detailed analysis of all contracts in which vendors have agreed to waive cure amounts. | 1.30 |
| 05/22/06 | Lane, E. | BK-Business Analysis | Prepare detailed analysis of all contracts still pending negotiations with vendors to waive cure amounts. | 1.20 |
| 05/22/06 | Young, J. | BK-Business Analysis | Development of weekly contracts renegotiation status update for 5/23 Executive Management meeting. | 1.20 |
| 05/22/06 | Fagerstrom, K. | BK-Business Analysis | Review of every estimated cure to see if actual claim has been traded on Logan and Company website | 2.50 |
| 05/22/06 | Fagerstrom, K. | BK-Business Analysis | Review and analysis of week ending 4/19 4 week cash variance report | 1.10 |
| 05/22/06 | Fagerstrom, K. | BK-Business Analysis | Work on PHH buyout figures for unassigned leased vehicles | 1.70 |
| 05/22/06 | Fagerstrom, K. | BK-Business Analysis | Work with FLD to schedule picks up vehicles at corp offices | 1.00 |
| 05/22/06 | Young, J. | BK-Business Analysis | Telephonic meeting with M Zubizarreta (Zubi) to discuss negotiation of contract assumption | 0.60 |
| 05/22/06 | Young, J. | BK-Business Analysis | Telephonic meeting with XRoads' K Fagerstrom re Harvard Drug contract | 0.20 |
| 05/22/06 | Lane, E. | BK-Business Analysis | Prepare detailed analysis of all contracts still pending open issues for contract amendments or rejections | 0.90 |
| 05/22/06 | Karol, S. | BK-Business Analysis | Meeting with Bryan Gaston (XRoads) regarding claims process and status | 0.50 |

XRoads Solutions Group
Professional - Time Detail

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/22/06 | Salem, M. | BK-Business Analysis | Meeting with J. Sears (WD) regarding the status of claim withdrawals for 3 HR vendors. | 0.50 |
| 05/22/06 | Lane, E. | BK-Business Analysis | Prepare revisions and update to contract master database to reflect cure waiver for Best Manufacturing pursuant to claim transfer | 0.20 |
| 05/22/06 | Lane, E. | BK-Business Analysis | Review correspondence from K. Fagerstrom (XRoads) regarding claims filed by Koldenhoven | 0.20 |
| 05/22/06 | Lane, E. | BK-Business Analysis | Research claim reconciliation background for claims filed by Koldenhoven | 0.60 |
| 05/22/06 | Lane, E. | BK-Business Analysis | Draft email to K. Fagerstrom (XRoads) regarding reconciliation of claims filed by Koldenhoven | 0.30 |
| 05/22/06 | Lane, E. | BK-Business Analysis | Review email from K. Fagerstrom (XRoads) regarding cure waiver arrangements with MG Tampa Tribune | 0.10 |
| 05/22/06 | Lane, E. | BK-Business Analysis | Research all claim information for Radiant Systems in order to reconcile claim database with contract negotiations and final agreement | 0.80 |
| 05/22/06 | Karol, S. | BK-Business Analysis | Meeting with M. Salem (XRoads) regarding FF&E and store walk-throughs | 0.60 |
| 05/22/06 | Dussinger, M. | BK-Business Analysis | Correspondence with A. Tang (HLHZ) regarding claims for substantive consolidation. | 0.20 |
| 05/22/06 | Karol, S. | BK-Business Analysis | Analysis of legal closings for 35 exiting stores | 1.30 |
| 05/22/06 | Lane, E. | BK-Business Analysis | Draft email to K. Fagerstrom (XRoads) regarding all claim information for Radiant Systems in order to reconcile claim database with contract negotiations and final agreement | 0.30 |
| 05/22/06 | Gaston, B. | BK-Business Analysis | Analysis of free standing FL stores | 0.40 |

XRoads Solutions Group
Professional - Time Detail

Page  479

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/22/06 | Lane, E. | BK-Business Analysis | Prepare contract summary reports in preparation for 5/23 Contracts Team meeting | 1.50 |
| 05/22/06 | Lane, E. | BK-Business Analysis | Draft report for Contracts Team outlining all progress for last 3 weeks, total cure amounts waived, and status of all outstanding issues. | 2.50 |
| 05/22/06 | Gaston, B. | BK-Business Analysis | Call with L. Schule (SH&B) to discuss lease termination on store 276 | 0.10 |
| 05/22/06 | Karol, S. | BK-Business Analysis | Analysis of filings for 35 stores and closings | 0.70 |
| 05/22/06 | Lane, E. | BK-Business Analysis | Draft email to accompany report for Contracts Team outlining all progress for last 3 weeks, total cure amounts waived, and status of all outstanding issues. | 0.30 |
| 05/22/06 | Young, J. | BK-Business Analysis | Review and analysis of contracts database and supplemental information provided by E Lane (XRoads) to identify outstanding issues and develop priorities action plan. | 1.40 |
| 05/22/06 | Gordon, E. | BK-Business Analysis | Call from Chris Vincent and David Young (WD Accounting) regarding accounting entries to reflect 3% consumption written off resulting from Trade Lien Program. | 0.50 |
| 05/22/06 | Gordon, E. | BK-Business Analysis | Researched issues addressed on call with David Young (WD - Claims) and Chris Vincent (WD) regarding debt forgiveness and timing of write downs, SOP 90-7 and sent relevant articles and information with cover memo. | 2.50 |
| 05/22/06 | Dussinger, M. | BK-Business Analysis | Correspondence with J. Edmonson (XRoads) regarding claims. | 0.20 |
| 05/22/06 | Dussinger, M. | BK-Business Analysis | Update the claims summary by entity. | 1.40 |
| 05/22/06 | Dussinger, M. | BK-Business Analysis | Phone conversation with J. Roy (WD) regarding claims. | 0.10 |

XRoads Solutions Group
Professional - Time Detail

Page   480

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/22/06 | Dussinger, M. | BK-Business Analysis | Revise the valuation analysis for the claims section. | 2.20 |
| 05/22/06 | Dussinger, M. | BK-Business Analysis | Phone conversation with J. Edmonson (XRoads) regarding claims for substantive consolidation. | 0.20 |
| 05/22/06 | Dussinger, M. | BK-Business Analysis | Phone conversation with T. Williams (WD) regarding employee claims. | 0.40 |
| 05/22/06 | Dussinger, M. | BK-Business Analysis | Phone conversation with K. Stubbs (WD) regarding substantive consolidation information requests. | 0.10 |
| 05/22/06 | Dussinger, M. | BK-Business Analysis | Conference call with H. Etlin (XRoads), J. Edmonson (XRoads) regarding claims. | 0.70 |
| 05/22/06 | Dussinger, M. | BK-Business Analysis | Update the professional fee management reports to include the revised work plans. | 2.10 |
| 05/22/06 | Dussinger, M. | BK-Business Analysis | Correspondence with K. Sambur (Skadden) regarding claims. | 0.20 |
| 05/22/06 | Dussinger, M. | BK-Business Analysis | Prepare information for the UCC relative to substantive consolidation. | 0.70 |
| 05/23/06 | Fagerstrom, K. | BK-Business Analysis | Discussion with J Ragase (WD) regarding Manugistics | 0.80 |
| 05/23/06 | Dussinger, M. | BK-Business Analysis | Meeting with K. Stubbs (WD) regarding the valuation analysis. | 0.40 |
| 05/23/06 | Fagerstrom, K. | BK-Business Analysis | Work on preparing book of second round exit financing proposal for review by Management | 1.50 |
| 05/23/06 | Fagerstrom, K. | BK-Business Analysis | Work on analysis of monthly expenditures for autos | 1.10 |
| 05/23/06 | Dussinger, M. | BK-Business Analysis | Meeting with S. Karol (XRoads) regarding the valuation analysis assumptions. | 1.00 |
| 05/23/06 | Dussinger, M. | BK-Business Analysis | Phone conversation with K. Sambur (Skadden) regarding HLHZ substantive consolidation model. | 0.40 |

XRoads Solutions Group
Professional - Time Detail

Page   481

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/23/06 | Fagerstrom, K. | BK-Business Analysis | Work on changes to Contract Cure Amounts Waived - 5-22-06 | 0.90 |
| 05/23/06 | Dussinger, M. | BK-Business Analysis | Review HLHZ substantive consolidation model. | 0.40 |
| 05/23/06 | Fagerstrom, K. | BK-Business Analysis | Work on changes to Contracts - Pending Issues 5-22-06 | 0.80 |
| 05/23/06 | Fagerstrom, K. | BK-Business Analysis | Work on changes to Contracts Pending Cure Payments -  5-22-06 | 1.10 |
| 05/23/06 | Fagerstrom, K. | BK-Business Analysis | Meeting with J Young (XRoads) and H Etlin (XRoads) regarding contracts status | 0.50 |
| 05/23/06 | Fagerstrom, K. | BK-Business Analysis | Preparation for weekly contracts status meeting | 1.10 |
| 05/23/06 | Fagerstrom, K. | BK-Business Analysis | Meeting with J Young (XRoads) in preparation of weekly contracts status meeting | 0.50 |
| 05/23/06 | Fagerstrom, K. | BK-Business Analysis | Discussion with J Ranne (WD IT) regarding Manugistics and Serena | 0.50 |
| 05/23/06 | Dussinger, M. | BK-Business Analysis | Phone conversation with J. O'Connell (Blackstone), F. Huffard (Blackstone), H. Etlin (XRoads) and J. Young (XRoads) regarding the UCC presentation. | 0.50 |
| 05/23/06 | Fagerstrom, K. | BK-Business Analysis | Discussion with J Roy (WD) regarding titles for leased vehicles | 0.50 |
| 05/23/06 | Gaston, B. | BK-Business Analysis | Research and confirm rejection status of store 2324 | 0.20 |
| 05/23/06 | Gaston, B. | BK-Business Analysis | Analysis of cure costs for store 260 | 0.40 |
| 05/23/06 | Gaston, B. | BK-Business Analysis | Call with D. Aulabaugh (A&M) to discuss data needed for real estate memo to committee | 0.10 |
| 05/23/06 | Dussinger, M. | BK-Business Analysis | Prepare detail support of claims by entity for substantive consolidation. | 0.80 |

XRoads Solutions Group
Professional - Time Detail

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/23/06 | Dussinger, M. | BK-Business Analysis | Phone conversation with J. O'Connell (Blackstone) regarding the UCC presentation. | 0.10 |
| 05/23/06 | Dussinger, M. | BK-Business Analysis | Phone conversation with J. Edmonson (XRoads) regarding claims. | 0.20 |
| 05/23/06 | Dussinger, M. | BK-Business Analysis | Draft email to R. Gray (Skadden) regarding claims for substantive consolidation. | 0.20 |
| 05/23/06 | Dussinger, M. | BK-Business Analysis | Update the valuation analysis for the plan of reorganization. | 0.60 |
| 05/23/06 | Dussinger, M. | BK-Business Analysis | Correspondence with J. O'Connell (Blackstone) regarding claims for substantive consolidation. | 0.10 |
| 05/23/06 | Dussinger, M. | BK-Business Analysis | Correspondence with K. Sambur (Skadden) regarding substantive consolidation. | 0.20 |
| 05/23/06 | Dussinger, M. | BK-Business Analysis | Conference call with J. Castle (WD), S. Henry (WD), K. Sambur (Skadden), K. Romeo (WD), R. Gray (Skadden) regarding litigation claims. | 0.70 |
| 05/23/06 | Dussinger, M. | BK-Business Analysis | Meeting with J. Young (XRoads) regarding the UCC presentation. | 0.20 |
| 05/23/06 | Dussinger, M. | BK-Business Analysis | Correspondence to R. Gray (Skadden) regarding claims for substantive consolidation. | 0.20 |
| 05/23/06 | Dussinger, M. | BK-Business Analysis | Update the claims summary report for distribution to the UCC. | 0.30 |
| 05/23/06 | Dussinger, M. | BK-Business Analysis | Phone conversation with J. Edmonson (XRoads) regarding claims update slide for UCC presentation. | 0.20 |
| 05/23/06 | Dussinger, M. | BK-Business Analysis | Phone conversation with K. Sambur (Skadden) regarding claims for substantive consolidation. | 0.10 |

XRoads Solutions Group
Professional - Time Detail

Page   483

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/23/06 | Dussinger, M. | BK-Business Analysis | Phone conversation with J. O'Connell (Blackstone) regarding claims for substantive consolidation. | 0.10 |
| 05/23/06 | Dussinger, M. | BK-Business Analysis | Meeting with H. Etlin (XRoads) regarding claims and substantive consolidation. | 0.20 |
| 05/23/06 | Dussinger, M. | BK-Business Analysis | Review the claims summary report. | 0.30 |
| 05/23/06 | Dussinger, M. | BK-Business Analysis | Update the valuation analysis for the updated claims information. | 0.30 |
| 05/23/06 | Dussinger, M. | BK-Business Analysis | Phone conversation with J. O'Connell and J. Costi (Blackstone) regarding the UCC presentation. | 0.30 |
| 05/23/06 | Dussinger, M. | BK-Business Analysis | Review the HLHZ substantive consolidation model. | 0.80 |
| 05/23/06 | Dussinger, M. | BK-Business Analysis | Meeting with S. Karol (XRoads) and J. Young (XRoads) regarding the valuation analysis. | 2.90 |
| 05/23/06 | Dussinger, M. | BK-Business Analysis | Phone conversation with J. Costi (Blackstone) regarding the UCC presentation. | 0.20 |
| 05/23/06 | Young, J. | BK-Business Analysis | Meeting with Robert Baker, Todd Lynch (St. John and Partners) and Mark Duedall (Counsel, Alston) to discuss contract assumption and GUC/Cure. | 1.30 |
| 05/23/06 | Dussinger, M. | BK-Business Analysis | Phone conversation with J. Costi and J. O'Connell (Blackstone) regarding the UCC presentation. | 0.30 |
| 05/23/06 | Dussinger, M. | BK-Business Analysis | Phone conversation with J. Costi and J. O'Connell (Blackstone) regarding HLHZ substantive consolidation model. | 0.30 |
| 05/23/06 | Young, J. | BK-Business Analysis | Telephonic meeting to discuss UCC presentation and 5/24 HLHZ/Milbank meeting with XRoads' M Dussinger and H Etlin, F Huffard and J O'Connell (both Blackstone) | 0.50 |

XRoads Solutions Group
Professional - Time Detail

Page   484

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 05/23/06 | Young, J. | BK-Business Analysis | Preparation for meeting with XRoads' H Etlin and K Fagerstrom to discuss status of contract negotiations | 0.20 |
| 05/23/06 | Young, J. | BK-Business Analysis | Analysis of HLHZ sub con document distributed prior to 5/24 meeting | 1.10 |
| 05/23/06 | Young, J. | BK-Business Analysis | Development of 6/1 UCC presentation | 2.60 |
| 05/23/06 | Karol, S. | BK-Business Analysis | Analysis of proceeds of disposition of  35 stores and prior store dispositions | 1.60 |
| 05/23/06 | Karol, S. | BK-Business Analysis | Analysis of store closings for execution of documentation | 1.90 |
| 05/23/06 | Young, J. | BK-Business Analysis | Meeting with K Fagerstrom (XRoads) in preparation of weekly contracts status meeting | 0.50 |
| 05/23/06 | Karol, S. | BK-Business Analysis | Drafting summary of sales for weekly update with Peter Lynch (Winn-Dixie) | 1.60 |
| 05/23/06 | Young, J. | BK-Business Analysis | Continued development of 6/1 UCC presentation | 3.20 |
| 05/23/06 | Young, J. | BK-Business Analysis | Meeting with B Gaston (XRoads) to discuss asset disposition analysis for UCC presentation | 0.60 |
| 05/23/06 | Lane, E. | BK-Business Analysis | Draft email to J. Young (XRoads) regarding status of approval documentation pending for contract assumptions and rejections | 0.20 |
| 05/23/06 | Karol, S. | BK-Business Analysis | Meeting with M. Dussinger (XRoads) regarding valuation analysis | 1.00 |
| 05/23/06 | Young, J. | BK-Business Analysis | Meeting with M. Dussinger and S. Karol (XRoads) to review valuation analysis | 2.90 |
| 05/23/06 | Lane, E. | BK-Business Analysis | Review previous correspondence for Xerox claim for pre-petition and administrative expenses | 0.80 |
| 05/23/06 | Karol, S. | BK-Business Analysis | Meeting with Holly Etlin (XRoads) to review status of real estate and engagement | 0.50 |

XRoads Solutions Group
Professional - Time Detail

Page   485

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 05/23/06 | Karol, S. | BK-Business Analysis | Meeting with M. Dussinger and J. Young (XRoads) to review valuation analysis | 2.90 |
| 05/23/06 | Lane, E. | BK-Business Analysis | Draft email to K. Fagerstrom (XRoads) regarding Xerox claim for pre-petition and administrative expenses | 0.20 |
| 05/23/06 | Lane, E. | BK-Business Analysis | Research Court's filed Orders for rejection of GATX equipment leases | 0.80 |
| 05/23/06 | Karol, S. | BK-Business Analysis | Participation in weekly update meeting with Peter Lynch (Winn-Dixie) | 1.00 |
| 05/23/06 | Gaston, B. | BK-Business Analysis | Update weekly real estate analysis for rejected and sold leases | 0.60 |
| 05/23/06 | Lane, E. | BK-Business Analysis | Draft email to Jennifer Greene (WD IT) regarding Court's filed Orders for rejection of GATX equipment leases | 0.20 |
| 05/23/06 | Lane, E. | BK-Business Analysis | Review email from J. Castle (WD Legal) regarding pending and open reclamation claims | 0.10 |
| 05/23/06 | Lane, E. | BK-Business Analysis | Telephone conference with A. Liu (XRoads) regarding request from J. Castle (WD Legal) for information regarding pending and open reclamation claims | 0.40 |
| 05/23/06 | Young, J. | BK-Business Analysis | Participation in meeting with XRoads' H Etlin and K Fagerstrom to discuss status of contract negotiations | 0.50 |
| 05/23/06 | Dussinger, M. | BK-Business Analysis | Correspondence with A. Tang (HLHZ) regarding claims for substantive consolidation. | 0.10 |
| 05/23/06 | Dussinger, M. | BK-Business Analysis | Meeting with K. Stubbs (WD) and A. Lindsey (WD) regarding information requests concerning substantive consolidation. | 0.80 |
| 05/24/06 | Dussinger, M. | BK-Business Analysis | Correspondence to multiple Winn-Dixie's employees, R Rhee, K Noble, R Pike, D Wortham and A Darin, relative to turnaround initiatives and results to date. | 0.40 |

XRoads Solutions Group
Professional - Time Detail

Page   486

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/24/06 | Dussinger, M. | BK-Business Analysis | Update the valuation analysis based on updated claims information. | 0.60 |
| 05/24/06 | Dussinger, M. | BK-Business Analysis | Phone conversation with J. Costi (Blackstone) regarding the UCC presentation. | 0.40 |
| 05/24/06 | Fagerstrom, K. | BK-Business Analysis | Review and analysis of ABN AMRO Exit Facility proposal | 0.90 |
| 05/24/06 | Fagerstrom, K. | BK-Business Analysis | Meeting with J Ranne (WD IT) regarding Serena | 0.90 |
| 05/24/06 | Dussinger, M. | BK-Business Analysis | Prepare slides for the UCC presentation. | 0.80 |
| 05/24/06 | Fagerstrom, K. | BK-Business Analysis | Review and analysis of Bank of America Exit Facility proposal | 0.80 |
| 05/24/06 | Fagerstrom, K. | BK-Business Analysis | Meeting with J Ranne (WD IT) regarding Park City Group | 1.10 |
| 05/24/06 | Fagerstrom, K. | BK-Business Analysis | Preparation of agreement regarding the assumption of Park City groups contracts | 0.70 |
| 05/24/06 | Fagerstrom, K. | BK-Business Analysis | Meeting with E Lane (XRoads) regarding open contract issues | 0.80 |
| 05/24/06 | Fagerstrom, K. | BK-Business Analysis | Work on Protection one contract assumption documentation | 0.60 |
| 05/24/06 | Fagerstrom, K. | BK-Business Analysis | Review and analysis of CIT Exit Facility proposal | 1.10 |
| 05/24/06 | Fagerstrom, K. | BK-Business Analysis | Work on analysis of gain or loss on sale of vehicles | 2.20 |
| 05/24/06 | Gaston, B. | BK-Business Analysis | Call with S. Karol and R. Rhee (WD) to discuss analysis of Fitzgerald, GA (Chek beverage) lease | 0.20 |
| 05/24/06 | Gaston, B. | BK-Business Analysis | Call with N. Weston, Attorney for LL at store 1096, to negotiate lease and sublease transaction | 0.40 |
| 05/24/06 | Gaston, B. | BK-Business Analysis | Meeting with S. Karol (XRoads) to discuss 365(d)(4) motion | 0.30 |

XRoads Solutions Group
Professional - Time Detail

Page   487

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/24/06 | Gaston, B. | BK-Business Analysis | Revise lease termination document for store transaction on store 1096 | 0.60 |
| 05/24/06 | Gaston, B. | BK-Business Analysis | Call with A. Ravin (Skadden) to discuss transaction on lease and sublease at store 1096 | 0.10 |
| 05/24/06 | Fagerstrom, K. | BK-Business Analysis | Working Team Dinner | 1.30 |
| 05/24/06 | Gaston, B. | BK-Business Analysis | Call with H.D. Brock, Attorney for LL at store 1361, regarding default of assignee | 0.20 |
| 05/24/06 | Gaston, B. | BK-Business Analysis | Call with A. Ravin (Skadden) to discuss lease status of stores 1816, 488, and 290 (Liquor Store lease 279) | 0.30 |
| 05/24/06 | Lane, E. | BK-Business Analysis | Follow up correspondence with Mike LeBlanc (WD Pharmacies) regarding procedures followed for cancellation of Medicaid contracts pursuant to closed & sold pharmacies | 0.50 |
| 05/24/06 | Lane, E. | BK-Business Analysis | Conference with K. Fagerstrom (XRoads) regarding assumption of Park City Group contract | 0.20 |
| 05/24/06 | Lane, E. | BK-Business Analysis | Draft email to J. Edmonson (XRoads) regarding claim reconciliation for Anderson News | 0.20 |
| 05/24/06 | Lane, E. | BK-Business Analysis | Conference with J. Ranne (WDIT) regarding status of MCI Worldwide contract assumption/rejection decision | 0.50 |
| 05/24/06 | Lane, E. | BK-Business Analysis | Review correspondence from Protection One regarding cure payment waiver | 0.20 |
| 05/24/06 | Young, J. | BK-Business Analysis | Meeting with B. Nussbaum (WD), L. Appel (WD), J. Castle (WD), DJ Baker (Skadden), S. Busey (SH), H. Etlin (XRoads), M. Dussinger (XRoads), F. Huffard (Blackstone) in preparation for meeting with HLHZ and Milbank relative to the proposed substantive consolidation compromise. | 1.00 |

XRoads Solutions Group
Professional - Time Detail

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/24/06 | Young, J. | BK-Business Analysis | Meeting with B. Nussbaum (WD), L. Appel (WD), J. Castle (WD), DJ Baker (Skadden), S. Busey (SH), H. Etlin (XRoads), M. Dussinger (XRoads), F. Huffard (Blackstone), S. Burian (HLHZ), M. Barr (Milbank), Y. Song (HLHZ), M. Simanovsky (HLHZ) relative to the proposed substantive consolidation compromise. | 3.00 |
| 05/24/06 | Young, J. | BK-Business Analysis | Review of HLHZ document and claims detail in preparation for 5/24 HLHZ/Milbank sub con meeting | 1.40 |
| 05/24/06 | Young, J. | BK-Business Analysis | Development of materials for input into 6/1 UCC presentation deck | 2.90 |
| 05/24/06 | Young, J. | BK-Business Analysis | Continued development of materials for input into 6/1 UCC presentation deck | 2.10 |
| 05/24/06 | Karol, S. | BK-Business Analysis | Meeting with Bryan Gaston (XRoads) to discuss 365(d)(4) motion | 0.30 |
| 05/24/06 | Karol, S. | BK-Business Analysis | Analysis of schedule for store closings and execution of documentation | 1.60 |
| 05/24/06 | Karol, S. | BK-Business Analysis | Analysis of data regarding  Fitzgerald lease | 0.60 |
| 05/24/06 | Karol, S. | BK-Business Analysis | Revising Real Estate Status Report | 0.90 |
| 05/24/06 | Karol, S. | BK-Business Analysis | Analysis of amendments and orders for sale of warehouses | 1.40 |
| 05/24/06 | Lane, E. | BK-Business Analysis | Draft email to J. Castle (WD Legal) regarding pending and open reclamation claims | 0.20 |
| 05/24/06 | Lane, E. | BK-Business Analysis | Draft email to J. Young (XRoads) regarding status of Schreiber contract amendment | 0.20 |
| 05/24/06 | Lane, E. | BK-Business Analysis | Conference call with J. James (WD Legal), R. Gray & J. Leamy (Skadden) regarding Medicaid contracts for closed and sold pharmacies, to discuss the best methods for cancelling permits and agreements | 0.70 |

XRoads Solutions Group
Professional - Time Detail

Page   489

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/24/06 | Karol, S. | BK-Business Analysis | Analysis of status and options regarding Store No. 2324 | 0.20 |
| 05/24/06 | Karol, S. | BK-Business Analysis | Analysis of closing documents for exiting 35 stores | 1.90 |
| 05/24/06 | Karol, S. | BK-Business Analysis | Responding to Committee inquiries regarding sale of owned properties | 0.60 |
| 05/24/06 | Lane, E. | BK-Business Analysis | Follow up meeting with J. James (WD Legal) regarding Medicaid contracts for closed and sold pharmacies, to determine actions taken during store sales to cancel permits and agreements | 0.50 |
| 05/24/06 | Karol, S. | BK-Business Analysis | Analysis of amendments and orders for sale of warehouses | 1.70 |
| 05/24/06 | Lane, E. | BK-Business Analysis | Draft email to Mike LeBlanc (WD Pharmacies) regarding Medicaid contracts for closed and sold pharmacies, to determine actions taken during store sales to cancel permits and agreements | 0.30 |
| 05/24/06 | Lane, E. | BK-Business Analysis | Research BFI contract status | 0.20 |
| 05/24/06 | Lane, E. | BK-Business Analysis | Draft email to R. Gray (Skadden) regarding BFI contract status | 0.10 |
| 05/24/06 | Karol, S. | BK-Business Analysis | Analysis of closings for exiting stores | 1.90 |
| 05/24/06 | Lane, E. | BK-Business Analysis | Conference with K. Fagerstrom (XRoads) regarding contract assumptions and approvals of same | 0.80 |
| 05/24/06 | Lane, E. | BK-Business Analysis | Conference with K. Fagerstrom (XRoads) regarding NCR and EMC agreement and cure analysis for same | 0.80 |
| 05/24/06 | Lane, E. | BK-Business Analysis | Prepare contract files for archiving in Irvine office. | 1.30 |
| 05/24/06 | Lane, E. | BK-Business Analysis | Review contract with Best Manufacturing to determine cure and assumption options | 0.80 |

XRoads Solutions Group
Professional - Time Detail

Page   490

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/24/06 | Dussinger, M. | BK-Business Analysis | Prepare the Executive Management reports regarding professional fees. | 1.40 |
| 05/24/06 | Dussinger, M. | BK-Business Analysis | Prepare financial distributions to the UCC. | 0.80 |
| 05/24/06 | Lane, E. | BK-Business Analysis | Review correspondence regarding status of Anderson News contract and pre-petition debt | 0.50 |
| 05/24/06 | Lane, E. | BK-Business Analysis | Draft email to R. Gray (Skadden) regarding status of Anderson News contract and pre-petition debt | 0.30 |
| 05/24/06 | Dussinger, M. | BK-Business Analysis | Prepare a skeleton of the UCC presentation for Bennett Nussbaum (WD). | 0.70 |
| 05/24/06 | Dussinger, M. | BK-Business Analysis | Meeting with B. Nussbaum (WD), L. Appel (WD), J. Castle (WD), DJ Baker (Skadden), S. Busey (SH), H. Etlin (XRoads), J. Young (XRoads), F. Huffard (Blackstone) in preparation for meeting with HLHZ and Milbank relative to the proposed substantive consolidation compromise. | 1.00 |
| 05/24/06 | Dussinger, M. | BK-Business Analysis | Meeting with B. Nussbaum (WD), L. Appel (WD), J. Castle (WD), DJ Baker (Skadden), S. Busey (SH), H. Etlin (XRoads), J. Young (XRoads), F. Huffard (Blackstone), S. Burian (HLHZ), M. Barr (Milbank), Y. Song (HLHZ), M. Simanovsky (HLHZ) relative to the proposed substantive consolidation compromise. | 3.00 |
| 05/24/06 | Dussinger, M. | BK-Business Analysis | Update the claims summary report with copies to HLHZ. | 0.40 |
| 05/24/06 | Dussinger, M. | BK-Business Analysis | Conference call with B. Nussbaum (WD), J. O'Connell (Blackstone), J. Costi (Blackstone) and D. Irom (Blackstone) regarding the UCC presentation. | 0.60 |
| 05/24/06 | Dussinger, M. | BK-Business Analysis | Prepare slides for the UCC presentation. | 0.70 |
| 05/25/06 | Dussinger, M. | BK-Business Analysis | Meeting with J. Young (XRoads) regarding the UCC presentation and status. | 0.10 |

XRoads Solutions Group
Professional - Time Detail

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 05/25/06 | Young, J. | BK-Business Analysis | Telephonic meeting with R Rubio (attorney for Zubi) to discuss contract negotiation and terms of assumption. | 0.40 |
| 05/25/06 | Young, J. | BK-Business Analysis | Telephonic meeting with J Margolis (Sirva) to discuss finalizing agreement needed for contract assumption | 0.40 |
| 05/25/06 | Young, J. | BK-Business Analysis | Meeting with D Young (WD) to discuss status of Schreiber contract negotiation | 0.20 |
| 05/25/06 | Lane, E. | BK-Business Analysis | Prepare reports with analysis of claims for contract rejections and  information needed for UCC reports requested | 1.90 |
| 05/25/06 | Lane, E. | BK-Business Analysis | Prepare reports with analysis of filed claims relating to contract assumptions and information needed for UCC reports requested | 1.40 |
| 05/25/06 | Dussinger, M. | BK-Business Analysis | Prepare slides for the UCC presentation relative to the initiatives. | 2.30 |
| 05/25/06 | Lane, E. | BK-Business Analysis | Draft email to J. Young (XRoads) outlining reports with analysis of filed claims relating to contract assumptions and contract rejection damages | 0.40 |
| 05/25/06 | Lane, E. | BK-Business Analysis | Review settlement offer from St. John Partners for assumption of contract and discounted cure. | 0.40 |
| 05/25/06 | Lane, E. | BK-Business Analysis | Draft email to J. Young (XRoads) with analysis of settlement offer from St. John Partners for assumption of contract and discounted cure. | 0.20 |
| 05/25/06 | Lane, E. | BK-Business Analysis | Draft email response to C. Jackson (Smith Hulsey) regarding correspondence and settlement pending with Zubi. | 0.20 |
| 05/25/06 | Young, J. | BK-Business Analysis | Development of presentation materials for 6/1 UCC meeting | 1.30 |
| 05/25/06 | Young, J. | BK-Business Analysis | Continued development of presentation materials for 6/1 UCC meeting | 2.60 |

XRoads Solutions Group
Professional - Time Detail

Page  492

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/25/06 | Lane, E. | BK-Business Analysis | Draft email to J. Castle (WD Legal) regarding status of pending open contract claims | 0.30 |
| 05/25/06 | Lane, E. | BK-Business Analysis | Prepare updated and revised analysis of all open contract claims | 0.90 |
| 05/25/06 | Dussinger, M. | BK-Business Analysis | Continue to update the UCC presentation for results to date on turnaround initiatives. | 2.20 |
| 05/25/06 | Young, J. | BK-Business Analysis | Meeting with M Salem (XRoads) to follow up on LexisNexis and Quest Diagnostics claim withdrawal | 0.40 |
| 05/25/06 | Fagerstrom, K. | BK-Business Analysis | Work on reconciliation of Sirius claim | 1.20 |
| 05/25/06 | Young, J. | BK-Business Analysis | Continued development of presentation materials for 6/1 UCC meeting | 1.80 |
| 05/25/06 | Fagerstrom, K. | BK-Business Analysis | Meeting with D Young (WD) regarding Sirius | 0.50 |
| 05/25/06 | Fagerstrom, K. | BK-Business Analysis | Meeting with E Lane (XRoads) regarding contract waiver status | 0.90 |
| 05/25/06 | Young, J. | BK-Business Analysis | Meeting with K Fagerstrom and E Lane (XRoads) to review outstanding contract issues | 1.30 |
| 05/25/06 | Young, J. | BK-Business Analysis | Development of action items document resulting from 5/25 contracts meeting with XRoads' K Fagerstrom and E Lane. | 0.40 |
| 05/25/06 | Young, J. | BK-Business Analysis | Meeting with D Henry (WD) to discuss marketing related contracts and status. | 0.40 |
| 05/25/06 | Lane, E. | BK-Business Analysis | Conference with M. Dussinger (XRoads) regarding revisions to contract claims slide for UCC presentation | 0.30 |
| 05/25/06 | Dussinger, M. | BK-Business Analysis | Meeting with H. Greene (WD) regarding customer service for the UCC presentation. | 0.30 |
| 05/25/06 | Dussinger, M. | BK-Business Analysis | Meeting with H. Holland (WD) regarding customer service for the UCC presentation. | 0.20 |

XRoads Solutions Group
Professional - Time Detail

Page   493

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/25/06 | Dussinger, M. | BK-Business Analysis | Meeting with C. Forehand (WD) regarding operation jump start for the UCC presentation. | 0.40 |
| 05/25/06 | Dussinger, M. | BK-Business Analysis | Correspondence with J. Edmonson (XRoads) regarding the claims update for the UCC presentation. | 0.30 |
| 05/25/06 | Dussinger, M. | BK-Business Analysis | Phone conversation with J. Edmonson (XRoads) regarding the claims update for the UCC presentation. | 0.20 |
| 05/25/06 | Gaston, B. | BK-Business Analysis | Call with N. Weston, Attorney for LL at store 1096, to negotiate transaction for lease and sublease | 0.20 |
| 05/25/06 | Salem, M. | BK-Business Analysis | Prepared a slide on key employee retention throughout the Winn-Dixie bankruptcy for the upcoming UCC meeting on 6/1. | 1.10 |
| 05/25/06 | Salem, M. | BK-Business Analysis | Prepared claims update slide with M. Dussinger (XRoads) for upcoming UCC presentation. | 0.80 |
| 05/25/06 | Dussinger, M. | BK-Business Analysis | Correspondence with B. Boggess (XRoads) regarding the sourcing update for the UCC presentation. | 0.10 |
| 05/25/06 | Dussinger, M. | BK-Business Analysis | Correspondence with E. Lane (XRoads) regarding the contracts update for the UCC presentation. | 0.10 |
| 05/25/06 | Dussinger, M. | BK-Business Analysis | Phone conversation with E. Lane (XRoads) regarding the contracts update for the UCC presentation. | 0.20 |
| 05/25/06 | Dussinger, M. | BK-Business Analysis | Phone conversation with R. Rhee (WD) regarding meat and produce initiatives for the UCC presentation. | 0.40 |
| 05/25/06 | Dussinger, M. | BK-Business Analysis | Meeting with J. Wheller (WD) regarding meat and produce initiatives for the UCC presentation. | 0.60 |
| 05/25/06 | Lane, E. | BK-Business Analysis | Review ADVO contract regarding pending assumption issues | 0.50 |

XRoads Solutions Group
Professional - Time Detail

Page   494

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/25/06 | Lane, E. | BK-Business Analysis | Draft email to R. Gray (Skadden) regarding Fifth-Third settlement | 0.10 |
| 05/25/06 | Lane, E. | BK-Business Analysis | Review correspondence from R. Gray (Skadden) regarding Fifth-Third settlement | 0.20 |
| 05/25/06 | Lane, E. | BK-Business Analysis | Prepare revisions to contract claims slide for UCC presentation | 0.80 |
| 05/25/06 | Dussinger, M. | BK-Business Analysis | Meeting with K. Noble (WD) regarding competitive rebuttal for the UCC presentation. | 0.30 |
| 05/25/06 | Salem, M. | BK-Business Analysis | Prepared claims update slide based on feedback from E. Lane (XRoads) for upcoming UCC presentation. | 0.90 |
| 05/25/06 | Dussinger, M. | BK-Business Analysis | Meeting with G. Casales (WD) regarding inventory turns for the UCC presentation. | 0.10 |
| 05/25/06 | Dussinger, M. | BK-Business Analysis | Meeting with A. Darin (WD) regarding inventory turns for the UCC presentation. | 0.20 |
| 05/25/06 | Dussinger, M. | BK-Business Analysis | Correspondence to S. Karol (XRoads) regarding the lease concessions and CAM for the UCC presentation. | 0.20 |
| 05/25/06 | Lane, E. | BK-Business Analysis | Draft email to S. Eichel (Skadden) regarding ADVO contract | 0.10 |
| 05/25/06 | Young, J. | BK-Business Analysis | Continued development of presentation materials for 6/1 UCC meeting | 2.20 |
| 05/25/06 | Young, J. | BK-Business Analysis | Meeting with D Henry (WD) to discuss marketing related contracts and status. | 0.40 |
| 05/25/06 | Young, J. | BK-Business Analysis | Review of proposal from St. John and Partners and development of related document to provide Dave Henry (WD) as an update of status. | 0.50 |
| 05/25/06 | Young, J. | BK-Business Analysis | Meeting with S. Karol and Holly Etlin (XRoads) regarding substantive consolidation and UCC meeting | 0.70 |

XRoads Solutions Group
Professional - Time Detail

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/25/06 | Fagerstrom, K. | BK-Business Analysis | Meeting with E Lane (XRoads) regarding Harvard Drugs | 0.30 |
| 05/25/06 | Fagerstrom, K. | BK-Business Analysis | Meeting with E Lane (XRoads) regarding Futuristic Foods | 0.30 |
| 05/25/06 | Fagerstrom, K. | BK-Business Analysis | Meeting with J Young (XRoads) and E Lane (XRoads) regarding open contract items | 1.30 |
| 05/25/06 | Lane, E. | BK-Business Analysis | Conference with J. James (WD Legal) regarding ADVO contract pending assumption | 0.50 |
| 05/25/06 | Dussinger, M. | BK-Business Analysis | Correspondence to C. Hanauer (WD) regarding the floral initiative for the UCC presentation. | 0.10 |
| 05/25/06 | Dussinger, M. | BK-Business Analysis | Phone conversation with C. Hanauer (WD) regarding the floral initiative for the UCC presentation. | 0.20 |
| 05/25/06 | Dussinger, M. | BK-Business Analysis | Phone conversation with N. Gaddy (WD) regarding the bakery and deli initiative for the UCC presentation. | 0.30 |
| 05/25/06 | Dussinger, M. | BK-Business Analysis | Multiple phone conversations (2) with J. Costi (Blackstone) regarding the turnaround initiatives and cost saving initiatives in the UCC presentation. | 1.30 |
| 05/25/06 | Lane, E. | BK-Business Analysis | Review contract with Koldenhoven for assumption issues | 0.20 |
| 05/25/06 | Dussinger, M. | BK-Business Analysis | Create graphs and analyze data to substantiate results relative to multiple turnaround initiatives. | 2.20 |
| 05/25/06 | Dussinger, M. | BK-Business Analysis | Continue to create graphs and analyze data to substantiate results relative to multiple turnaround initiatives. | 2.30 |
| 05/25/06 | Young, J. | BK-Business Analysis | Meeting with B. Kitchler to discuss Winn-Dixie request that XRoads call FreeFree USA to discuss financial condition of company | 0.50 |

XRoads Solutions Group
Professional - Time Detail

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 05/25/06 | Lane, E. | BK-Business Analysis | Conference with K. Fagerstrom (XRoads) regarding Harvard Drug amended agreement and pending claims issues | 0.30 |
| 05/25/06 | Lane, E. | BK-Business Analysis | Conference with K. Fagerstrom (XRoads) regarding pending rejection claim filed by Futuristic Foods and analysis needed for defense | 0.50 |
| 05/25/06 | Karol, S. | BK-Business Analysis | Meeting with M. Salem (XRoads) regarding inventory GOB reconciliation | 0.50 |
| 05/25/06 | Karol, S. | BK-Business Analysis | Meeting with J. Young and Holly Etlin (XRoads) regarding substantive consolidation and UCC meeting | 0.70 |
| 05/25/06 | Karol, S. | BK-Business Analysis | Preparation for Real Estate Meeting with Bennett Nussbaum (Winn-Dixie) and Phil Pichulo (Winn-Dixie) | 0.90 |
| 05/25/06 | Karol, S. | BK-Business Analysis | Meeting with  Phil Pichulo (Winn-Dixie) regarding lender negotiations | 0.20 |
| 05/25/06 | Karol, S. | BK-Business Analysis | Analysis of proceeds and closings for 14 exiting stores | 1.70 |
| 05/25/06 | Karol, S. | BK-Business Analysis | Preparing data for inclusion in presentation to UCC | 0.80 |
| 05/25/06 | Lane, E. | BK-Business Analysis | Review pending rejection claim filed by Futuristic Foods to determine analysis needed for defense | 0.90 |
| 05/25/06 | Lane, E. | BK-Business Analysis | Meeting with J. Young & K. Fagerstrom (XRoads) regarding contract review project status and pending issues | 1.30 |
| 05/25/06 | Karol, S. | BK-Business Analysis | Meeting with Bryan Gaston (XRoads)  to discuss 365(d)(4) motion | 0.40 |
| 05/25/06 | Lane, E. | BK-Business Analysis | Meeting with J. Young & K. Fagerstrom (XRoads) regarding information needed for UCC reports requested | 0.60 |

XRoads Solutions Group
Professional - Time Detail

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/25/06 | Young, J. | BK-Business Analysis | Telephonic meeting with Kun Toa (Finance One) to discuss factoring agreement with FreeFree USA | 0.40 |
| 05/25/06 | Young, J. | BK-Business Analysis | Telephonic meeting with M Zubizarretta (Zubi) to discuss contract negotiation and terms of assumption. | 0.60 |
| 05/25/06 | Karol, S. | BK-Business Analysis | Meeting with Bryan Gaston (XRoads)  to discuss analysis of owned properties | 0.50 |
| 05/26/06 | Dussinger, M. | BK-Business Analysis | Correspondence with J. Weller (WD regarding meat and produce data for the UCC presentation. | 0.30 |
| 05/26/06 | Gaston, B. | BK-Business Analysis | Call with R. Thames, Stutsman Thames & Markey, P.A., Attorney for subtenant at store 1096, to negotiate termination and assignment of lease and sublease | 0.30 |
| 05/26/06 | Dussinger, M. | BK-Business Analysis | Correspondence with B. Fisher (WD) regarding the photo initiative for the UCC presentation. | 0.10 |
| 05/26/06 | Dussinger, M. | BK-Business Analysis | Correspondence with J. Carrado (WD) regarding the center store and neighborhood merchandising initiatives for the UCC presentation. | 0.10 |
| 05/26/06 | Dussinger, M. | BK-Business Analysis | Meeting with J. Holland (WD) regarding the meat initiative and customer feedback for the UCC presentation. | 0.10 |
| 05/26/06 | Gaston, B. | BK-Business Analysis | Call with D. Aulabaugh (A&M) to discuss lease termination for store 276 and reason Hollywood, FL parcel was never developed | 0.20 |
| 05/26/06 | Dussinger, M. | BK-Business Analysis | Phone conversation with A. Darin (WD) regarding inventory for the UCC presentation. | 0.20 |
| 05/26/06 | Dussinger, M. | BK-Business Analysis | Update the UCC presentation with copies to Blackstone. | 2.10 |
| 05/26/06 | Fagerstrom, K. | BK-Business Analysis | Discussion with A Crawford (FLD) regarding flood vehicle titles | 0.50 |

XRoads Solutions Group
Professional - Time Detail

Page   498

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/26/06 | Fagerstrom, K. | BK-Business Analysis | Call with J Leamy (Skadden) regarding Sirius computers | 0.60 |
| 05/26/06 | Fagerstrom, K. | BK-Business Analysis | Review and analysis of week ending 5/17 4 week variance report for Wachovia | 0.90 |
| 05/26/06 | Fagerstrom, K. | BK-Business Analysis | Review and analysis of weekly cash forecast for the weekended 4/26/06 | 1.20 |
| 05/26/06 | Dussinger, M. | BK-Business Analysis | Conference call with H. Etlin (XRoads), J. Edmonson (XRoads), J. Castle (WD), J. Baker (Skadden), S. Busey (SH), R. Gray (Skadden), J. O'Connell (Blackstone) regarding claims for substantive consolidation. | 0.80 |
| 05/26/06 | Dussinger, M. | BK-Business Analysis | Revise the valuation analysis and all scenarios for updated claims information. | 0.30 |
| 05/26/06 | Young, J. | BK-Business Analysis | Review and markup of draft 6/1 UCC presentation and supplemental information provided by M Dussinger (XRoads) | 2.50 |
| 05/26/06 | Dussinger, M. | BK-Business Analysis | Phone conversation with R. Pike (WD) regarding the meat initiative. | 0.20 |
| 05/26/06 | Dussinger, M. | BK-Business Analysis | Phone conversation with F. Thurlow (WD) regarding the meat initiative. | 0.10 |
| 05/26/06 | Dussinger, M. | BK-Business Analysis | Phone conversation with B. Gaston (XRoads) and M. Salem (XRoads) regarding inventory recoveries for asset sale slide in the UCC presentation. | 0.20 |
| 05/26/06 | Dussinger, M. | BK-Business Analysis | Prepare a list of total asset sales for S. Karol (XRoads). | 0.20 |
| 05/26/06 | Dussinger, M. | BK-Business Analysis | Correspondence with J. Young (XRoads) regarding the UCC presentation and supporting schedules. | 0.40 |
| 05/26/06 | Gaston, B. | BK-Business Analysis | Meeting with K. Neil (WD) to provide direction on revisions to LL database | 0.10 |
| 05/26/06 | Fagerstrom, K. | BK-Business Analysis | Review and analysis of Harvard Drug revised contract | 0.90 |

XRoads Solutions Group
Professional - Time Detail

Page   499

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 05/26/06 | Fagerstrom, K. | BK-Business Analysis | Discussion with J Ross (WD) regarding flood vehicle titles | 0.50 |
| 05/26/06 | Lane, E. | BK-Business Analysis | Prepare revisions to contract master database to reflect status of all copier contracts being assumed on month-to-month basis | 1.40 |
| 05/26/06 | Lane, E. | BK-Business Analysis | Prepare revisions to contract master database to reflect status of all contracts re-negotiated | 0.90 |
| 05/26/06 | Lane, E. | BK-Business Analysis | Prepare report with all contract rejections filed to date, at request of J. Leamy (Skadden) | 1.10 |
| 05/26/06 | Lane, E. | BK-Business Analysis | Prepare analysis of all claims included on Omni 12, to determine if any contract claims are affected | 0.90 |
| 05/26/06 | Lane, E. | BK-Business Analysis | Review all contract claims included on Omni 12, to determine if any are affected by current negotiations | 0.60 |
| 05/26/06 | Lane, E. | BK-Business Analysis | Draft email to J. Leamy (Skadden) with approval of contract claims included on Omni 12 | 0.20 |
| 05/26/06 | Dussinger, M. | BK-Business Analysis | Prepare slides for the UCC presentation relative to initiatives. | 2.20 |
| 05/26/06 | Lane, E. | BK-Business Analysis | Review email from B. Boggess (XRoads) regarding status of Aramark amended contract | 0.10 |
| 05/26/06 | Lane, E. | BK-Business Analysis | Research background information and claims reconciliation for Aramark amended contract | 0.80 |
| 05/26/06 | Lane, E. | BK-Business Analysis | Draft email to B. Boggess (XRoads) regarding background information and claims reconciliation for Aramark amended contract | 0.30 |

XRoads Solutions Group
Professional - Time Detail

Page    500

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 05/26/06 | Gaston, B. | BK-Business Analysis | Read and provide revisions to rejection motion of leases at central procurement 1 and 2 (Centurion Pkwy leases) | 0.30 |
| 05/26/06 | Dussinger, M. | BK-Business Analysis | Draft outline bullets relative to each initiative and progress to date for the UCC presentation. | 0.80 |
| 05/26/06 | Karol, S. | BK-Business Analysis | Analysis of owned properties negotiations and developing strategy | 1.80 |
| 05/26/06 | Dussinger, M. | BK-Business Analysis | Phone conversations (3) with J. O'Connell (Blackstone) and J. Costi (Blackstone) regarding the business update section of the UCC presentation. | 0.70 |
| 05/26/06 | Dussinger, M. | BK-Business Analysis | Conference call with K. Bowersox and T. Stramanino (WD) regarding the overhead initiative. | 0.30 |
| 05/27/06 | Gaston, B. | BK-Business Analysis | Analysis of first and second round Omnibus lease rejections | 0.30 |
| 05/27/06 | Young, J. | BK-Business Analysis | Development of presentation materials for 6/1  UCC meeting | 1.50 |
| 05/27/06 | Young, J. | BK-Business Analysis | Telephonic meeting with M Dussinger (XRoads) to discuss draft of 6/1 UCC presentation | 0.30 |

Total: BK-Business Analysis

3643.20

Activity: BK-Business Operations

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 01/30/06 | Karol, S. | BK-Business Operations | Attention to pay scale issues for Real Estate Manager - Analysis. | 0.30 |
| 01/30/06 | Boggess, B. | BK-Business Operations | Call with Aramark to negotiate claims amount with Scott Smith (WD) | 1.10 |
| 01/30/06 | Boggess, B. | BK-Business Operations | Preparation for Aramark call. | 1.30 |
| 01/30/06 | Boggess, B. | BK-Business Operations | Demo from Ariba with Jim Ranne, Chris Wilson, Jayson Roy (WD) | 1.60 |

XRoads Solutions Group
Professional - Time Detail

Page   501

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 01/30/06 | Boggess, B. | BK-Business Operations | Preparation for Ariba meeting. | 0.80 |
| 01/30/06 | Boggess, B. | BK-Business Operations | Reviewed and edited contract assumption/rejection list for CS&P contracts. | 2.90 |
| 01/30/06 | Boggess, B. | BK-Business Operations | Reviewed and edited Shelf Tag kick off document. | 0.70 |
| 01/30/06 | Boggess, B. | BK-Business Operations | Reviewed supplier list and specifications for Monitor bid with Scott Smith (WD) | 1.20 |
| 01/30/06 | Karol, S. | BK-Business Operations | Preparation for Store Remodel meeting. | 0.30 |
| 01/30/06 | Karol, S. | BK-Business Operations | Participation in Store Remodel meeting with Bennett Nussbaum (Winn-Dixie) | 1.00 |
| 01/30/06 | Karol, S. | BK-Business Operations | Attention to landlord negotiations regarding store remodels. | 0.60 |
| 01/30/06 | Karol, S. | BK-Business Operations | Discussion with  Catherine Ibold (WD) regarding rent reduction strategy. | 0.10 |
| 01/30/06 | Karol, S. | BK-Business Operations | Discussion with  Michael Chlebovec (Winn-Dixie)  regarding rent reduction strategy. | 0.10 |
| 01/30/06 | Karol, S. | BK-Business Operations | Meeting with Bryan Gaston (XRoads)   to discuss lease termination negotiations at store 223 and 229. | 0.50 |
| 01/30/06 | Karol, S. | BK-Business Operations | Discussion with Michael Chlebovec (Winn-Dixie) regarding  presentation to Store Operations. | 0.40 |
| 01/30/06 | Gaston, B. | BK-Business Operations | Follow up with Winn-Dixie Risk Management regarding whether Winn-Dixie has ability to get reimbursed for insurance claim for $8,300 roof repair issue at former store 1306. | 0.50 |
| 01/30/06 | Karol, S. | BK-Business Operations | Revising presentation to Store Operations. | 1.80 |
| 01/30/06 | Karol, S. | BK-Business Operations | Attention to Real Estate Manager - New Orleans recruiting | 1.30 |

XRoads Solutions Group
Professional - Time Detail

Page   502

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 01/30/06 | Karol, S. | BK-Business Operations | Interviewing Real Estate Manager - New Orleans | 0.60 |
| 01/30/06 | Karol, S. | BK-Business Operations | Discussion with S. Sloan (WD), Mark Henriott (Winn-Dixie) and Michael Chlebovec (Winn-Dixie) regarding presentation to Store Operations. | 0.10 |
| 01/30/06 | Karol, S. | BK-Business Operations | Discussion with M. Istre  (WD), Mark Henriott (Winn-Dixie) and Michael Chlebovec (Winn-Dixie) regarding presentation to Store Operations. | 0.10 |
| 01/30/06 | Karol, S. | BK-Business Operations | Meeting with A. Baragona, J. James and J. Robinson (WD) regarding capitalization of costs | 0.60 |
| 01/30/06 | Karol, S. | BK-Business Operations | Review and providing input to Plan of Reorganization timeline. | 0.40 |
| 01/30/06 | Karol, S. | BK-Business Operations | Discussion with J. James (WD) regarding capitalization of costs (joined for portion by separately M. Byrum and Bennett Nussbaum (Winn-Dixie) ) | 0.30 |
| 01/30/06 | Karol, S. | BK-Business Operations | Preparation for monthly Real Estate Meeting with Peter Lynch (Winn-Dixie) | 0.60 |
| 01/30/06 | Karol, S. | BK-Business Operations | Providing input for valuations for the DIP. | 0.60 |
| 01/30/06 | Karol, S. | BK-Business Operations | Meeting with B. Smith and Michael Chlebovec (Winn-Dixie) regarding rejection of Deerwood leases and moving personnel. | 0.30 |
| 01/30/06 | Karol, S. | BK-Business Operations | Conference call with Emilio Amendola (DJM) , Michael Chlebovec (Winn-Dixie) and Catherine Ibold (WD) regarding rent reduction strategy. | 0.30 |
| 01/30/06 | Karol, S. | BK-Business Operations | Follow-up discussion with  Michael Chlebovec (Winn-Dixie) regarding rejection of Deerwood leases and moving personnel. | 0.40 |
| 01/31/06 | Boggess, B. | BK-Business Operations | Attended Construction Update with Sheon Karol (XRoads) and Keith Cherry (WD) | 0.50 |

XRoads Solutions Group
Professional - Time Detail

Page   503

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 01/31/06 | Boggess, B. | BK-Business Operations | Ketera Contract Management Demo with Jim Ranne and Chris Wilson (WD) | 1.30 |
| 01/31/06 | Karol, S. | BK-Business Operations | Participation in update weekly meeting with Peter Lynch (Winn-Dixie) | 0.60 |
| 01/31/06 | Boggess, B. | BK-Business Operations | Preparation for Ketera Contract Management Demo. | 0.90 |
| 01/31/06 | Karol, S. | BK-Business Operations | Analysis of Store 223 litigation with J. Castle (WD) | 0.20 |
| 01/31/06 | Karol, S. | BK-Business Operations | Analysis of Store 223 litigation with Bryan Gaston (XRoads) | 0.30 |
| 01/31/06 | Boggess, B. | BK-Business Operations | Reviewed content and seminar schedule for EEI in San Francisco with Tal Booth (WD) | 0.60 |
| 01/31/06 | Karol, S. | BK-Business Operations | Revising Owned Property Report. | 0.40 |
| 01/31/06 | Karol, S. | BK-Business Operations | Meeting with Greg Morken, K. Cherry and D. Seleen (WD) regarding cell and blackberry authorizations. | 0.40 |
| 01/31/06 | Boggess, B. | BK-Business Operations | Reviewed claims information for Janitorial Services. | 1.60 |
| 01/31/06 | Boggess, B. | BK-Business Operations | 1/31  Meeting with B Nussbaum (WD CFO), L Appel (WD GC), J James (WD Legal), B Boggess (XRoads), R Damore (XRoads), J Young (XRoads), E Lane (XRoads), and M Salem (XRoads) regarding weekly status update on contract review process. | 1.00 |
| 01/31/06 | Karol, S. | BK-Business Operations | Participation in morning session of Store Operations meeting with DM's and RVP's. | 1.90 |
| 01/31/06 | Boggess, B. | BK-Business Operations | Preparation for contracts meeting with B Nussbaum (WD) | 2.30 |
| 01/31/06 | Karol, S. | BK-Business Operations | Analysis of bond leases with A. Ravin (Skadden) | 0.10 |
| 01/31/06 | Karol, S. | BK-Business Operations | Analysis of lease values with M. Morris (TFP) | 0.10 |

XRoads Solutions Group
Professional - Time Detail

Page   504

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 01/31/06 | Gaston, B. | BK-Business Operations | Review and revise draft motion for compromise on sublease and lease at store 1857. | 0.80 |
| 01/31/06 | Karol, S. | BK-Business Operations | Providing bubble store data to M. Morris (TFP) | 0.30 |
| 01/31/06 | Gaston, B. | BK-Business Operations | Review and research where to circulate check for $3,900 received from Texican for purchase of fuel oil at High Point facility. | 0.20 |
| 01/31/06 | Gaston, B. | BK-Business Operations | Analysis of Store 223 litigation with S. Karol (XRoads) | 0.30 |
| 01/31/06 | Karol, S. | BK-Business Operations | Call with Cynthia Jackson (SH) and for portion with Emilio Amendola (DJM) and Michael Chlebovec (Winn-Dixie) to develop strategy for Deerwood (CP1 and CP2) | 0.30 |
| 01/31/06 | Boggess, B. | BK-Business Operations | Developed WAVE II savings update. | 2.70 |
| 01/31/06 | Gaston, B. | BK-Business Operations | Meeting with J. Castle (WD) to discuss outstanding issue and hearing for dispute on store 223, Linpro. | 0.20 |
| 01/31/06 | Karol, S. | BK-Business Operations | Preparation of documents for presentation to Store Operations. | 0.60 |
| 01/31/06 | Karol, S. | BK-Business Operations | Preparation for Real Estate Meeting with Peter Lynch (Winn-Dixie) | 0.70 |
| 01/31/06 | Karol, S. | BK-Business Operations | Analysis of cell phone report for department at request of Bennett Nussbaum (Winn-Dixie) | 0.40 |
| 01/31/06 | Karol, S. | BK-Business Operations | Participation and presentation to Store Operations Meeting. | 1.90 |
| 01/31/06 | Karol, S. | BK-Business Operations | Analysis of Store 223 negotiations. | 0.30 |
| 01/31/06 | Karol, S. | BK-Business Operations | Preparation for weekly meeting with Bennett Nussbaum (Winn-Dixie) | 0.40 |

XRoads Solutions Group
Professional - Time Detail

Page   505

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 01/31/06 | Karol, S. | BK-Business Operations | Meeting with Mark Henriott (Winn-Dixie) and Michael Chlebovec (Winn-Dixie) regarding hirings and cooperation with Store Operations. | 0.40 |
| 01/31/06 | Karol, S. | BK-Business Operations | Discussion with Mark Henriott (Winn-Dixie) regarding landlord negotiations for remodels. | 0.30 |
| 01/31/06 | Karol, S. | BK-Business Operations | Analysis of rent reductions and sale of leases with Emilio Amendola (DJM) | 0.40 |
| 01/31/06 | Karol, S. | BK-Business Operations | Conference call with P. Brown, Doug Stanford (Smith Gambrell) , Emilio Amendola (DJM) , Catherine Ibold (WD) and Michael Chlebovec (Winn-Dixie) regarding sale of excess owned properties. | 0.60 |
| 01/31/06 | Karol, S. | BK-Business Operations | Preparation for update weekly meeting with Peter Lynch (Winn-Dixie) | 0.20 |
| 02/01/06 | Karol, S. | BK-Business Operations | Analysis of availability of liquor licenses and local permissibility. | 0.40 |
| 02/01/06 | Karol, S. | BK-Business Operations | Preparation of documents for meeting to review bubble store disposition time line with R. Damore and M. Salem (XRoads), Catherine Ibold  , J. Retamar, B. Kichler and S. Sloane (WD) | 0.30 |
| 02/01/06 | Karol, S. | BK-Business Operations | Planning for auction on 2/8/06. | 0.40 |
| 02/01/06 | Karol, S. | BK-Business Operations | Preparation for update meeting with Holly Etlin (XRoads) | 0.30 |
| 02/01/06 | Karol, S. | BK-Business Operations | Revising Proceeds Analysis to reflect current status of negotiations regarding sales of owned properties. | 0.90 |
| 02/01/06 | Karol, S. | BK-Business Operations | Review of store data to prepare for Remodel Meeting with Peter Lynch (Winn-Dixie) | 0.40 |
| 02/01/06 | Karol, S. | BK-Business Operations | Analysis of environmental survey costs for sale of out parcels. | 0.40 |

XRoads Solutions Group
Professional - Time Detail

Page   506

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 02/01/06 | Karol, S. | BK-Business Operations | Establishing submittal process of documentation. | 0.50 |
| 02/01/06 | Karol, S. | BK-Business Operations | Meeting with SVP candidate at request of Peter Lynch (Winn-Dixie) | 1.10 |
| 02/01/06 | Karol, S. | BK-Business Operations | Meeting with Michael Chlebovec (Winn-Dixie) and Mark Henriott (Winn-Dixie) to prepare documentation for Real Estate Meeting. | 1.00 |
| 02/01/06 | Karol, S. | BK-Business Operations | Revising Real Property Report to reflect negotiations with landlords. | 0.70 |
| 02/01/06 | Karol, S. | BK-Business Operations | Update meeting with Holly Etlin (XRoads) | 0.70 |
| 02/01/06 | Karol, S. | BK-Business Operations | Analysis of likely recoveries on marketing of bubble store leases. | 0.70 |
| 02/01/06 | Gaston, B. | BK-Business Operations | Call with D. Aulabaugh (A&M) to discuss upcoming motions on transactions for store 1261 and 1857. | 0.60 |
| 02/01/06 | Gaston, B. | BK-Business Operations | Meeting with C. Ibold (WD) to discuss revisions and approval release for documents on store 1857 to LL and sub tenant. | 0.30 |
| 02/01/06 | Gaston, B. | BK-Business Operations | Meeting with K. Daw (SG&R) to discuss revisions and approval release for documents on store 1857 to LL and sub tenant. | 0.30 |
| 02/01/06 | Boggess, B. | BK-Business Operations | Selectica contract management demo with C Wilson and Jim Ranne (WD) | 1.40 |
| 02/01/06 | Gaston, B. | BK-Business Operations | Call with L. Grossman, LL for store 1857, to discuss status of transaction documents and court approval. | 0.20 |
| 02/01/06 | Gaston, B. | BK-Business Operations | Read and approve transaction documents for sublease assignment and termination for store 1987. | 0.40 |
| 02/01/06 | Boggess, B. | BK-Business Operations | Preparation for Selectica contract management demo. | 1.10 |

XRoads Solutions Group
Professional - Time Detail

Page   507

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 02/01/06 | Boggess, B. | BK-Business Operations | Met with Sandeep Dar (WD) to discuss customer complaint study. | 0.90 |
| 02/01/06 | Boggess, B. | BK-Business Operations | Continued to meet with CS&P staff and collect weekly updates. | 1.20 |
| 02/01/06 | Boggess, B. | BK-Business Operations | Researched Wackenhut contracts to determine status and damages. | 2.10 |
| 02/01/06 | Boggess, B. | BK-Business Operations | Worked with Chris Scott, Paul Jones, and Tal Booth (WD) to resolve Nashua Label ordering issues. | 0.90 |
| 02/01/06 | Boggess, B. | BK-Business Operations | Met with Dan Faketty (WD Sourcing) to get language for store access for Custodial workers. | 0.40 |
| 02/01/06 | Boggess, B. | BK-Business Operations | Worked with Scott Smith (WD) and A/P to get Aramark payment issue resolved. | 1.10 |
| 02/01/06 | Boggess, B. | BK-Business Operations | Met with Catherine Henry to discuss Chemicals bid process. | 0.30 |
| 02/01/06 | Boggess, B. | BK-Business Operations | Met with Lori Hodge to discuss Chemical bid process. | 0.90 |
| 02/01/06 | Boggess, B. | BK-Business Operations | Met with Scott Smith (WD) to discuss Chemical bid process. | 1.20 |
| 02/01/06 | Karol, S. | BK-Business Operations | Participation in Remodel Meeting with Peter Lynch (Winn-Dixie) | 1.00 |
| 02/01/06 | Karol, S. | BK-Business Operations | Meeting with K. Cherry (WD), Mark Henriott (Winn-Dixie) and Michael Chlebovec (Winn-Dixie) and portion with B. Boggess (XRoads)  to review construction. | 0.90 |
| 02/01/06 | Karol, S. | BK-Business Operations | Meeting to review bubble store disposition time line with R. Damore and M. Salem (XRoads), Catherine Ibold  , J. Retamar, B. Kichler and S. Sloane (WD) | 0.50 |
| 02/02/06 | Boggess, B. | BK-Business Operations | Met with Marwan Salem (XRoads), Bill Smith  and Joe Ragase (WD) to discuss copier contracts. | 0.70 |

XRoads Solutions Group
Professional - Time Detail

Page   508

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 02/02/06 | Boggess, B. | BK-Business Operations | Staff Meeting with Bennett Nussbaum (WD) | 1.30 |
| 02/02/06 | Boggess, B. | BK-Business Operations | Sourcing Update  with Bennett Nussbaum (WD) | 0.80 |
| 02/02/06 | Boggess, B. | BK-Business Operations | Preparation for sourcing update with Bennett Nussbaum (WD) | 2.80 |
| 02/02/06 | Boggess, B. | BK-Business Operations | Met with Ariba to discuss Contract Management RFP. | 0.80 |
| 02/02/06 | Boggess, B. | BK-Business Operations | Met with Ketera to discuss Contract Management RFP. | 0.70 |
| 02/02/06 | Etlin, H. | BK-Business Operations | call with BN on plan issues | 0.90 |
| 02/02/06 | Karol, S. | BK-Business Operations | Follow up on in-store financial institutions. | 0.20 |
| 02/02/06 | Boggess, B. | BK-Business Operations | Worked with Marcie Niedbalski (WD) and Dana Barton on Sr Director recruiting. | 1.10 |
| 02/02/06 | Karol, S. | BK-Business Operations | Analysis of competing bids for Oviedo. | 0.90 |
| 02/02/06 | Boggess, B. | BK-Business Operations | Made reference call for Dana Barton candidate. | 0.50 |
| 02/02/06 | Karol, S. | BK-Business Operations | Analysis of recovery on stores sold vs. GOB'd. | 0.60 |
| 02/02/06 | Boggess, B. | BK-Business Operations | Met with Dale Bitter (WD Insurance) to discuss Chemical Bid process. | 0.40 |
| 02/02/06 | Karol, S. | BK-Business Operations | Follow up on MBO Updates. | 0.40 |
| 02/02/06 | Karol, S. | BK-Business Operations | Review of property maintenance issues with Michael Chlebovec (Winn-Dixie) | 0.30 |
| 02/02/06 | Karol, S. | BK-Business Operations | Follow up items from meeting with Bennett Nussbaum (Winn-Dixie) to review status of Real Estate Department. | 0.60 |
| 02/02/06 | Karol, S. | BK-Business Operations | Meeting with Michael Chlebovec (Winn-Dixie) regarding Wellspot, bubble store data, hiring of area Property Manager and space planning for HD | 0.70 |

XRoads Solutions Group
Professional - Time Detail

Page   509

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 02/02/06 | Karol, S. | BK-Business Operations | Analysis of Linpro litigation strategy. | 0.20 |
| 02/02/06 | Karol, S. | BK-Business Operations | Updating list of bubble stores. | 0.60 |
| 02/02/06 | Karol, S. | BK-Business Operations | Meeting with Bennett Nussbaum (Winn-Dixie) to review status of Real Estate Department. | 0.70 |
| 02/02/06 | Karol, S. | BK-Business Operations | Preparation for meeting with Bennett Nussbaum (Winn-Dixie) to review status of Real Estate Department. | 0.40 |
| 02/02/06 | Karol, S. | BK-Business Operations | Finance Department Staff meeting with Bennett Nussbaum (Winn-Dixie) | 1.30 |
| 02/02/06 | Karol, S. | BK-Business Operations | Meeting with Bryan Gaston (XRoads) regarding termination of subleases. | 0.40 |
| 02/02/06 | Karol, S. | BK-Business Operations | Analysis of Former Pump & Save #1378 sale. | 0.20 |
| 02/02/06 | Gaston, B. | BK-Business Operations | Meeting with S. Karol (XRoads) regarding termination of subleases. | 0.40 |
| 02/02/06 | Gaston, B. | BK-Business Operations | Meeting to discuss 5050 Edgewood lease and bubble stores. | 0.30 |
| 02/02/06 | Boggess, B. | BK-Business Operations | Met with Scott Smith (WD) to follow up on Chemical bid process. | 0.90 |
| 02/03/06 | Boggess, B. | BK-Business Operations | Update Bennett Nussbaum (WD) with reviewed and processed photo lab findings. | 2.10 |
| 02/03/06 | Boggess, B. | BK-Business Operations | Followed up on Marketing contract status for Cheryl Hays (WD) | 0.60 |
| 02/03/06 | Boggess, B. | BK-Business Operations | Worked on Scheduling of Sr Director recruiting process. | 1.20 |
| 02/03/06 | Boggess, B. | BK-Business Operations | Discussed Vercuity contract with Rich Dubnik and Tal Booth (WD) | 1.60 |
| 02/03/06 | Boggess, B. | BK-Business Operations | Reviewed responses to Contract Management RFP. | 2.10 |

XRoads Solutions Group
Professional - Time Detail

Page   510

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 02/03/06 | Karol, S. | BK-Business Operations | Analysis of Due Diligence Period Extensions. | 0.50 |
| 02/03/06 | Gaston, B. | BK-Business Operations | Read interview scheduling e-mails for meeting with M. Henriott (WD) to discuss A Bartek as candidate for Manager, Real Estate Analysis. | 0.30 |
| 02/03/06 | Gaston, B. | BK-Business Operations | Review resume for A Bartek as candidate for Manager, Real Estate Analysis. | 0.20 |
| 02/03/06 | Gaston, B. | BK-Business Operations | Call with S. Karol (XRoads) to analyze lease rejection of Edgewood Court property (Headquarters) and to discuss GOB vs. enterprise sales recovery proceeds. | 0.30 |
| 02/03/06 | Karol, S. | BK-Business Operations | Developing strategy for, and responding to inquiries related to, Oviedo auction. | 0.80 |
| 02/03/06 | Karol, S. | BK-Business Operations | Call with Bryan Gaston (XRoads) to analyze lease rejection of Edgewood Court property (Headquarters) and to discuss GOB vs. enterprise sales recovery proceeds. | 0.30 |
| 02/03/06 | Karol, S. | BK-Business Operations | Analysis of offer for Boca store and response. | 0.70 |
| 02/03/06 | Karol, S. | BK-Business Operations | Analysis of rent reductions and development of new strategy. | 1.10 |
| 02/03/06 | Karol, S. | BK-Business Operations | Responding to unsolicited third parties for purchase of stores. | 0.70 |
| 02/03/06 | Karol, S. | BK-Business Operations | Attention to hiring of Real Estate Department personnel. | 0.60 |
| 02/03/06 | Karol, S. | BK-Business Operations | Analysis of Issues Related to Assumption/Rejection of Real Property Leases. | 0.80 |
| 02/06/06 | Karol, S. | BK-Business Operations | Call with Cynthia Jackson (SH) and Catherine Ibold (WD) regarding assumption and cure of leases and Oviedo auction | 0.40 |

XRoads Solutions Group
Professional - Time Detail

Page   511

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 02/06/06 | Karol, S. | BK-Business Operations | Discussion with Catherine Ibold (WD) regarding APA's and store closing time line | 0.30 |
| 02/06/06 | Karol, S. | BK-Business Operations | Preparing materials for real estate meeting with Peter Lynch (Winn-Dixie) and Bennett Nussbaum (Winn-Dixie) | 1.30 |
| 02/06/06 | Karol, S. | BK-Business Operations | Conference call with R. Gray and A. Ravin (Skadden), Cynthia Jackson (SH) , Catherine Ibold (WD) and Bryan Gaston (XRoads) regarding timing for assumption of leases | 0.70 |
| 02/06/06 | Karol, S. | BK-Business Operations | Meeting re: Business Plan with M. Dussinger (XRoads) | 0.40 |
| 02/06/06 | Lane, E. | BK-Business Operations | Orientation with new Winn-Dixie employee and conduct training on all contract management procedures | 1.80 |
| 02/06/06 | Karol, S. | BK-Business Operations | Analysis of requirements for store closings | 1.90 |
| 02/06/06 | Boggess, B. | BK-Business Operations | Meeting with Dave Henry and Joe Ragase (WD) regarding Vertis agreement. | 0.90 |
| 02/06/06 | Karol, S. | BK-Business Operations | Meeting with Bennett Nussbaum (Winn-Dixie) and F. Eckstein (WD) regarding New Orleans and preparation for Real Estate Meeting | 1.00 |
| 02/06/06 | Karol, S. | BK-Business Operations | Meeting with Mark Henriott (Winn-Dixie) and Michael Chlebovec (Winn-Dixie) regarding departmental matters, hirings and rent reductions | 0.80 |
| 02/06/06 | Boggess, B. | BK-Business Operations | Preparation for Vertis discussion | 1.10 |
| 02/06/06 | Karol, S. | BK-Business Operations | Meeting with Bryan Gaston (XRoads) regarding 2/3/06 Claims meeting and reconciliation staffing needs | 0.30 |
| 02/06/06 | Karol, S. | BK-Business Operations | Meeting with B. Kichler, T. Williams and Catherine Ibold (WD) and M. Salem and Bryan Gaston (XRoads) regarding store closings | 0.80 |

XRoads Solutions Group
Professional - Time Detail

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 02/06/06 | Karol, S. | BK-Business Operations | Meeting with Michael Chlebovec (Winn-Dixie) regarding MBO's (joined for portion by Mark Henriott (Winn-Dixie) ) and due diligence materials | 1.00 |
| 02/06/06 | Karol, S. | BK-Business Operations | Follow up to meeting with B. Kichler, T. Williams and Catherine Ibold (WD) and M. Salem and Bryan Gaston (XRoads) regarding store closings | 0.50 |
| 02/06/06 | Karol, S. | BK-Business Operations | Conference call with Doug Stanford (Smith Gambrell) , Emilio Amendola (DJM) , M. Morris (TFP), Catherine Ibold (WD) , Cynthia Jackson (SH) and Michael Chlebovec (Winn-Dixie) regarding APA's , confidentiality agreements and due diligence materials | 0.60 |
| 02/06/06 | Karol, S. | BK-Business Operations | Revising  materials for real estate meeting with Peter Lynch (Winn-Dixie) and Bennett Nussbaum (Winn-Dixie) | 1.10 |
| 02/06/06 | Boggess, B. | BK-Business Operations | Preparation and communication of CS&P departmental MBO's | 2.80 |
| 02/06/06 | Boggess, B. | BK-Business Operations | Developed Copier sourcing and contract disposition time line | 1.50 |
| 02/06/06 | Boggess, B. | BK-Business Operations | Reviewed Store Repair business case and made edits | 1.60 |
| 02/06/06 | Boggess, B. | BK-Business Operations | Met with Bobby Walley (WD) and gather information per his requests regarding lighting | 1.20 |
| 02/06/06 | Boggess, B. | BK-Business Operations | Reviewed energy strategy with Tal Booth (WD) | 0.90 |
| 02/06/06 | Karol, S. | BK-Business Operations | Call with Doug Stanford (Smith Gambrell) regarding APA's | 0.30 |
| 02/07/06 | Boggess, B. | BK-Business Operations | Worked with Tal Booth (WD) to determine staff allocation for WAVE II and beyond. | 1.10 |
| 02/07/06 | Karol, S. | BK-Business Operations | Preparation for New Orleans meeting with Peter Lynch (Winn-Dixie) | 0.40 |

XRoads Solutions Group
Professional - Time Detail

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 02/07/06 | Karol, S. | BK-Business Operations | Discussion with Michael Chlebovec (Winn-Dixie) regarding Miramar auction | 0.30 |
| 02/07/06 | Karol, S. | BK-Business Operations | Discussion with Michael Chlebovec (Winn-Dixie) regarding due diligence for store closings | 0.20 |
| 02/07/06 | Karol, S. | BK-Business Operations | Respond to unsolicited third party inquiries regarding store purchases | 0.40 |
| 02/07/06 | Etlin, H. | BK-Business Operations | Prepare for and attend the weekly prof update call | 0.70 |
| 02/07/06 | Gaston, B. | BK-Business Operations | Call with T. Tucker (K&S) to discuss status of negotiations and dispute on store 229, Stiles | 0.30 |
| 02/07/06 | Gaston, B. | BK-Business Operations | Review and approve cost increase to removal / remediation of Atlanta DC underground fuel tank | 0.20 |
| 02/07/06 | Gaston, B. | BK-Business Operations | Review minutes / notes from C. Vitek (WD) regarding call with K. Daw and D. Myers (SG&R) and M. Chlebovec (WD) to discuss status of stores: 229, 1682, 1987, 1991, 1413, 335, 1337 (FC), and 62 for purposes of period end accounting. | 0.30 |
| 02/07/06 | Gaston, B. | BK-Business Operations | E-mail A. Ravin (Skadden) requesting copy of motion filed by LL, Stiles regarding dispute on store 229 | 0.20 |
| 02/07/06 | Karol, S. | BK-Business Operations | Analysis of portability of insurance proceeds | 0.60 |
| 02/07/06 | Gaston, B. | BK-Business Operations | Mitigation analysis for approximately 430 rejected leases | 1.60 |
| 02/07/06 | Gaston, B. | BK-Business Operations | Research and provide cure costs for store 1261 to UCC advisors and A. Ravin (Skadden) | 0.30 |
| 02/07/06 | Karol, S. | BK-Business Operations | Meeting with Mark Henriott (Winn-Dixie) regarding Real Estate Manager hiring and negotiations | 0.60 |

XRoads Solutions Group
Professional - Time Detail

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 02/07/06 | Karol, S. | BK-Business Operations | Follow up to 2/6/06 store closing time line meeting | 0.70 |
| 02/07/06 | Karol, S. | BK-Business Operations | Preparation for  bubble store meeting with Peter Lynch (Winn-Dixie) and Bennett Nussbaum (Winn-Dixie) | 0.40 |
| 02/07/06 | Karol, S. | BK-Business Operations | Telephone call with R. Gray (Skadden) regarding termination of leases | 0.10 |
| 02/07/06 | Karol, S. | BK-Business Operations | Meeting with M. Salem (XRoads) regarding selection of personnel for store closing program | 0.40 |
| 02/07/06 | Karol, S. | BK-Business Operations | Analysis of competing bids and response to buyers for owned properties | 1.20 |
| 02/07/06 | Karol, S. | BK-Business Operations | Participation in bubble store meeting with Peter Lynch (Winn-Dixie) and Bennett Nussbaum (Winn-Dixie) | 1.30 |
| 02/07/06 | Karol, S. | BK-Business Operations | Preparation of documents for Real Estate Meeting | 0.70 |
| 02/07/06 | Karol, S. | BK-Business Operations | Participation in weekly update meeting with Peter Lynch (Winn-Dixie) | 0.50 |
| 02/07/06 | Karol, S. | BK-Business Operations | Participation in New Orleans meeting with Peter Lynch (Winn-Dixie) to determine reopenings and remodels | 1.10 |
| 02/07/06 | Gaston, B. | BK-Business Operations | GOB vs. enterprise sale proceed comparison | 0.60 |
| 02/07/06 | Karol, S. | BK-Business Operations | Meeting with Mark Henriott (Winn-Dixie) to discuss landlord negotiations for New Orleans reopenings and personnel matters | 0.40 |
| 02/07/06 | Karol, S. | BK-Business Operations | Discussion with J. Castle (WD) regarding Linpro litigation | 0.10 |
| 02/07/06 | Boggess, B. | BK-Business Operations | Attending  Winn-Dixie's Dave Henry Brand extension meeting | 1.50 |
| 02/07/06 | Gaston, B. | BK-Business Operations | Call with K. Daw and D. Myers (SG&R) and M. Chlebovec and C. Vitek (WD) to discuss status of stores: 229, 1682, 1987, 1991, | 0.60 |

XRoads Solutions Group
Professional - Time Detail

Page   515

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| | | | 1413, 335, 1337 (FC), and 62 for purposes of period end accounting. | |
| 02/07/06 | Boggess, B. | BK-Business Operations | Prepared for and Met with Tom Robbins (WD) and his staff to discuss store supplies ordering | 2.80 |
| 02/07/06 | Boggess, B. | BK-Business Operations | Worked to determine next steps for Konica with Joe Ragase and Sandeep Dar (WD) | 1.20 |
| 02/07/06 | Gaston, B. | BK-Business Operations | Preparation for call with K. Daw and D. Myers (SG&R) and M. Chlebovec and C. Vitek (WD) to discuss status of stores: 229, 1682, 1987, 1991, 1413, 335, 1337 (FC), and 62 for purposes of period end accounting. | 0.40 |
| 02/07/06 | Boggess, B. | BK-Business Operations | Contributed to preparation for Janitorial Services negotiation sessions | 2.90 |
| 02/07/06 | Karol, S. | BK-Business Operations | Discussion with L. Appel (WD) regarding Board of Director meetings for store closing approvals | 0.10 |
| 02/07/06 | Karol, S. | BK-Business Operations | Meeting with Mark Henriott (Winn-Dixie) and Michael Chlebovec (Winn-Dixie) to review follow-up items from bubble store meeting with Peter Lynch (Winn-Dixie) and Bennett Nussbaum (Winn-Dixie) | 0.40 |
| 02/07/06 | Karol, S. | BK-Business Operations | Meeting with K. Daw (SG) to determine portability of insurance proceeds | 0.50 |
| 02/07/06 | Boggess, B. | BK-Business Operations | Followed up on Chemical bid process with Scott Smith (WD) | 0.70 |
| 02/08/06 | Karol, S. | BK-Business Operations | Negotiation with bidders and preparation with Cynthia Jackson (SH) for Oviedo auction | 1.10 |
| 02/08/06 | Boggess, B. | BK-Business Operations | Partially attended Bergensons negotiation session | 0.80 |
| 02/08/06 | Karol, S. | BK-Business Operations | Participation in Oviedo auction | 1.60 |

XRoads Solutions Group
Professional - Time Detail

Page   516

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 02/08/06 | Etlin, H. | BK-Business Operations | Call with Craig Boucher (XRoads) to reveiw proposed Cisco deal | 0.50 |
| 02/08/06 | Etlin, H. | BK-Business Operations | Prepare for and attend weekly ET meeting | 3.90 |
| 02/08/06 | Etlin, H. | BK-Business Operations | Meeting with Management to discuss real estate matters | 0.80 |
| 02/08/06 | Karol, S. | BK-Business Operations | Meeting with Cynthia Jackson (SH) and Catherine Ibold (WD) regarding hearing for, and closing of, Oviedo sale, Linpro litigation and legal role in store closings | 1.40 |
| 02/08/06 | Etlin, H. | BK-Business Operations | Meeting with Management to discuss status of contracts process. | 1.20 |
| 02/08/06 | Karol, S. | BK-Business Operations | Analysis with J. Avellone (DJM) of Harrahan negotiation | 0.30 |
| 02/08/06 | Karol, S. | BK-Business Operations | Preparation for Oviedo auction | 0.60 |
| 02/08/06 | Karol, S. | BK-Business Operations | Meeting with Michael Chlebovec (Winn-Dixie) and Mark Henriott (Winn-Dixie) regarding staffing of Real Estate Department | 0.50 |
| 02/08/06 | Karol, S. | BK-Business Operations | Preparation of documentation for Real Estate Meeting with Peter Lynch (Winn-Dixie) | 1.80 |
| 02/08/06 | Karol, S. | BK-Business Operations | Meeting with Mark Henriott (Winn-Dixie) regarding landlord negotiations to prepare for  Real Estate Meeting with Peter Lynch (Winn-Dixie) | 0.30 |
| 02/08/06 | Karol, S. | BK-Business Operations | Follow-up on items from  Real Estate Meeting with Peter Lynch (Winn-Dixie) | 0.40 |
| 02/08/06 | Karol, S. | BK-Business Operations | Analysis and recommendations of timeline items for store closings | 0.80 |
| 02/08/06 | Karol, S. | BK-Business Operations | Follow up on due diligence requirements for store closings | 0.60 |
| 02/08/06 | Karol, S. | BK-Business Operations | Participation in Team Meeting with Holly Etlin (XRoads) | 1.00 |

XRoads Solutions Group
Professional - Time Detail

Page   517

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 02/08/06 | Karol, S. | BK-Business Operations | Wrap-up meeting with J. Coblentz (XROADS) regarding equipment purchasing | 0.30 |
| 02/08/06 | Karol, S. | BK-Business Operations | Preparation for update meeting with Holly Etlin (XRoads) regarding store closings, preparing agenda and final review of recommendations | 0.40 |
| 02/09/06 | Karol, S. | BK-Business Operations | Follow up on insurance portability | 0.60 |
| 02/09/06 | Boggess, B. | BK-Business Operations | Completed contract management software evaluations | 2.40 |
| 02/09/06 | Karol, S. | BK-Business Operations | Review and approval of execution documents for closings | 0.60 |
| 02/09/06 | Karol, S. | BK-Business Operations | Meeting with Bennett Nussbaum (Winn-Dixie) regarding transition of Head of Real Estate | 0.20 |
| 02/09/06 | Karol, S. | BK-Business Operations | Meeting with K. Hardee (WD) and R. Damore (XRoads) to review real estate values for exit financing | 0.80 |
| 02/09/06 | Karol, S. | BK-Business Operations | Meeting with direct reports regarding transition of Head of Real Estate | 0.30 |
| 02/09/06 | Karol, S. | BK-Business Operations | Meeting with K. Cherry and Michael Chlebovec (Winn-Dixie) to review construction and store closings | 0.60 |
| 02/09/06 | Karol, S. | BK-Business Operations | Analysis of Store Operations questions regarding properties and transitioning to Property Management | 0.70 |
| 02/09/06 | Karol, S. | BK-Business Operations | Review of Manager's Business Objectives for Finance | 0.80 |
| 02/09/06 | Karol, S. | BK-Business Operations | Responding to internal data requests regarding Oviedo sale and proposed Harahan transaction | 0.40 |
| 02/09/06 | Karol, S. | BK-Business Operations | Analysis of appraisals and status of sales for exit financing | 0.70 |

XRoads Solutions Group
Professional - Time Detail

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 02/10/06 | Karol, S. | BK-Business Operations | Call with Mark Henriott (Winn-Dixie) regarding Store 378 and competition | 0.40 |
| 02/10/06 | Boggess, B. | BK-Business Operations | Partially attended Diversified negotiation session | 0.60 |
| 02/10/06 | Karol, S. | BK-Business Operations | Analysis of area property management matters | 0.90 |
| 02/10/06 | Boggess, B. | BK-Business Operations | Spoke with Tal Booth (WD Purchasing) regarding Crystal Williams departure. | 0.70 |
| 02/10/06 | Karol, S. | BK-Business Operations | Review and approval of execution documents for owned properties | 0.70 |
| 02/13/06 | Boggess, B. | BK-Business Operations | Weekly status with J Ragase and T Booth (WD) | 2.10 |
| 02/13/06 | Karol, S. | BK-Business Operations | Revising original Asset Purchase Agreement to reflect new transaction | 1.80 |
| 02/13/06 | Boggess, B. | BK-Business Operations | Contract Management update with R Levin, J James, M Baust and J Ragase (WD) | 1.30 |
| 02/13/06 | Boggess, B. | BK-Business Operations | Revised chemical bid summary | 1.10 |
| 02/13/06 | Etlin, H. | BK-Business Operations | Review revised Cisco agreement and discuss with C Boucher (XRoads) | 0.90 |
| 02/13/06 | Boggess, B. | BK-Business Operations | Followed up on additional requirements for contract management software vendors | 1.50 |
| 02/13/06 | Boggess, B. | BK-Business Operations | Analyzed impact of FPL rate changes with T Booth (WD) | 1.10 |
| 02/13/06 | Boggess, B. | BK-Business Operations | Reviewed space planning status and documentation | 1.40 |
| 02/13/06 | Gaston, B. | BK-Business Operations | Meeting with K. Jaxon (WD) to discuss preparation for testimony on Sarria litigation (store 237) | 0.30 |
| 02/13/06 | Boggess, B. | BK-Business Operations | Completed staff meeting and sourcing update documentation for Bennett Nussbaum (WD) | 2.80 |

XRoads Solutions Group
Professional - Time Detail

Page  519

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 02/13/06 | Gaston, B. | BK-Business Operations | Follow up meeting with K. Jaxon (WD) to discuss preparation for testimony on Sarria litigation (store 237) | 0.20 |
| 02/13/06 | Gaston, B. | BK-Business Operations | Interview A. Barotek as candidate for Real Estate Manager of Analysis | 1.00 |
| 02/14/06 | Karol, S. | BK-Business Operations | Analysis of Montgomery and Louisville proposed sales | 0.80 |
| 02/14/06 | Karol, S. | BK-Business Operations | Analysis of marketing strategy for unsold owned properties | 0.50 |
| 02/14/06 | Karol, S. | BK-Business Operations | Meeting with P. Pichulo (WD) regarding transition | 0.30 |
| 02/14/06 | Karol, S. | BK-Business Operations | Participation in Finance Staff Meeting with Bennett Nussbaum (WD) | 1.20 |
| 02/14/06 | Etlin, H. | BK-Business Operations | Prepare for and attend weekly professionals call | 0.80 |
| 02/14/06 | Etlin, H. | BK-Business Operations | Contracts review meeting with Management | 1.20 |
| 02/14/06 | Karol, S. | BK-Business Operations | Preparation of tasks and materials for Store Timelines meeting | 1.30 |
| 02/14/06 | Gaston, B. | BK-Business Operations | Meeting with M. Chlebovec (WD) to discuss elimination of sublease at former store 997 to remove subtenant in significant default | 0.40 |
| 02/14/06 | Boggess, B. | BK-Business Operations | Generator update meeting with C Scott (WD), B Nussbaum (WD), E Reed, R Calloway (WD) and K Cherry (WD) | 1.20 |
| 02/14/06 | Boggess, B. | BK-Business Operations | Staff meeting with B Nussbaum (WD) | 1.90 |
| 02/14/06 | Boggess, B. | BK-Business Operations | Sourcing update with B Nussbaum (WD) | 1.40 |
| 02/14/06 | Boggess, B. | BK-Business Operations | Researched Generators purchased for hurricane recovery | 2.90 |
| 02/14/06 | Boggess, B. | BK-Business Operations | Continued to research generator purchases for hurricane recovery | 2.10 |

XRoads Solutions Group
Professional - Time Detail

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 02/14/06 | Gaston, B. | BK-Business Operations | Read e-mail from L. Barton (WD) and respond with clarification on structure and absence of impact to Winn-Dixie from Gooding's BK filing | 0.30 |
| 02/15/06 | Gaston, B. | BK-Business Operations | Performance evaluation of V. Bodie, Winn-Dixie Contractor | 0.60 |
| 02/15/06 | Boggess, B. | BK-Business Operations | Coordinated Dana Barton (SR Director Candidate) final interview with P Lynch (WD) | 0.60 |
| 02/15/06 | Boggess, B. | BK-Business Operations | Discuss space planning changes with T Booth (WD) and Spatial Concepts | 0.80 |
| 02/15/06 | Boggess, B. | BK-Business Operations | Reviewed Janitorial selection criteria and pricing matrix | 1.10 |
| 02/15/06 | Boggess, B. | BK-Business Operations | Review retail data collection requirements | 0.90 |
| 02/15/06 | Boggess, B. | BK-Business Operations | Reviewed and revised copier RFP with R Levin (WD) | 1.30 |
| 02/15/06 | Gaston, B. | BK-Business Operations | Interview J. Veal (WD) for Real Estate Mgr of Analysis position | 0.80 |
| 02/15/06 | Boggess, B. | BK-Business Operations | Meeting with B. Boggess and S. Karol (XRoads) and P. Pichulo (WD) to discuss Freon budget, purchasing, storage and controls | 0.30 |
| 02/15/06 | Gaston, B. | BK-Business Operations | Meeting with D. Bitter (WD) to discuss schedule of properties to discuss insurance renewal | 0.40 |
| 02/15/06 | Karol, S. | BK-Business Operations | Conference call with Emilio Amendola (DJM) , Michael Chlebovec (WD) and M. Morris (TFP) regarding bubble stores | 0.30 |
| 02/15/06 | Karol, S. | BK-Business Operations | Conference call with Doug Stanford (SG&R) , Catherine Ibold (WD) ,Emilio Amendola (DJM) , Michael Chlebovec (WD) regarding Deerwood and APA's | 0.30 |
| 02/15/06 | Karol, S. | BK-Business Operations | Leading Store Timeline Meeting with F. Eckstein and P. Pichulo (WD) | 1.00 |

XRoads Solutions Group
Professional - Time Detail

Page   521

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 02/15/06 | Karol, S. | BK-Business Operations | Meeting with P. Pichulo (WD) and B. Boggess (XRoads) regarding equipment purchasing | 1.50 |
| 02/15/06 | Karol, S. | BK-Business Operations | Meeting with Bryan Gaston (XRoads) regarding claims resources | 0.60 |
| 02/15/06 | Karol, S. | BK-Business Operations | Update with Holly Etlin (XRoads) regarding Deerwood | 0.50 |
| 02/15/06 | Karol, S. | BK-Business Operations | Meeting with Michael Chlebovec (WD) regarding closing stores | 0.60 |
| 02/15/06 | Karol, S. | BK-Business Operations | Discussion with Catherine Ibold (WD) regarding APA and inventory categories | 0.30 |
| 02/15/06 | Karol, S. | BK-Business Operations | Analysis of  APA provisions and relation with store operations | 1.40 |
| 02/15/06 | Karol, S. | BK-Business Operations | Follow up to  Store Timeline meeting with F. Eckstein and P. Pichulo (WD) | 0.90 |
| 02/15/06 | Boggess, B. | BK-Business Operations | Continued researching and negotiating for generators | 2.40 |
| 02/15/06 | Boggess, B. | BK-Business Operations | Preparation for Phil Pichulo (WD)  meeting | 2.30 |
| 02/15/06 | Gaston, B. | BK-Business Operations | Meeting with B. Boggess and S. Karol (XRoads) and P. Pichulo (WD) to discuss Freon budget, purchasing, storage and controls | 0.30 |
| 02/15/06 | Gaston, B. | BK-Business Operations | Meeting with J. James (WD) to discuss termination of V. Bodie Contract | 0.50 |
| 02/15/06 | Gaston, B. | BK-Business Operations | Meeting with Marcie Niedbalski (WD) to discuss termination of V. Bodie Contract | 0.30 |
| 02/15/06 | Gaston, B. | BK-Business Operations | Meeting with M. Chlebovec (WD) to discuss termination of V. Bodie, contract and real estate staffing | 0.20 |
| 02/16/06 | Karol, S. | BK-Business Operations | Conference call with Doug Stanford (SG&R) ,Catherine Ibold (WD) ,Emilio Amendola (DJM), Cynthia Jackson (SH) | 1.00 |

XRoads Solutions Group
Professional - Time Detail

Page   522

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| | | | and Michael Chlebovec (WD) regarding owned properties negotiations | |
| 02/16/06 | Boggess, B. | BK-Business Operations | Continued researching and negotiating generator purchase | 2.50 |
| 02/16/06 | Boggess, B. | BK-Business Operations | Discussed commercial print strategy with J Ragase (WD) | 1.10 |
| 02/16/06 | Boggess, B. | BK-Business Operations | Reviewed PeopleSoft coordinator resumes | 0.60 |
| 02/16/06 | Gaston, B. | BK-Business Operations | Meeting with M. Chlebovec (WD) to discuss settlement on store 1261 | 0.30 |
| 02/16/06 | Boggess, B. | BK-Business Operations | Met with M Smith (WD) regarding retail data capture project | 1.30 |
| 02/16/06 | Gaston, B. | BK-Business Operations | Meeting with C. Ibold (WD) to discuss lease termination on former Rawson store 661 | 0.20 |
| 02/16/06 | Gaston, B. | BK-Business Operations | Meeting with B. McMenamy (WD) to discuss Pompano warehouse and cash forecast | 0.30 |
| 02/16/06 | Gaston, B. | BK-Business Operations | Call with J. Castle (WD), M. Chlebovec (WD), C. Jackson (SH&B) and C. Ibold (WD) to discuss subtenant default at store 997 | 0.40 |
| 02/16/06 | Gaston, B. | BK-Business Operations | Meeting with D. Bitter (WD) to discuss master property list for insurance renewal | 0.30 |
| 02/16/06 | Boggess, B. | BK-Business Operations | Reviewed new criteria for guard services per D Faketty (WD) | 1.20 |
| 02/16/06 | Boggess, B. | BK-Business Operations | Continued generator specification discussions with E Reed and Kohler dealer | 1.60 |
| 02/16/06 | Boggess, B. | BK-Business Operations | Reviewed logoed item data from marketing to determine Sourcing program | 1.10 |
| 02/17/06 | Gaston, B. | BK-Business Operations | Follow up meeting with D. Bitter (WD) to discuss schedule of real estate properties for insurance underwriting | 0.30 |

XRoads Solutions Group
Professional - Time Detail

Page   523

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 02/17/06 | Gaston, B. | BK-Business Operations | Forward e-mail with clarification and instructions to K. Neil (WD) regarding administrative claim for post-petition taxes store 2361 | 0.20 |
| 02/17/06 | Gaston, B. | BK-Business Operations | Analysis and compilation of schedule of real estate properties for insurance underwriting | 0.30 |
| 02/17/06 | Boggess, B. | BK-Business Operations | Discussed generator timing and pricing with Kohler dealer | 0.70 |
| 02/17/06 | Boggess, B. | BK-Business Operations | Determined status of Toledo contract with T Booth for P Pichulo (WD) | 1.20 |
| 02/20/06 | Karol, S. | BK-Business Operations | Participation in Bubble Store meeting with Peter Lynch (Winn-Dixie) and Bennett Nussbaum (Winn-Dixie) | 0.80 |
| 02/20/06 | Karol, S. | BK-Business Operations | Discussion with P. Pichulo (Winn-Dixie) regarding remodels | 0.30 |
| 02/20/06 | Karol, S. | BK-Business Operations | Discussion with Michael Chlebovec (Winn-Dixie) and Mark Henriott (Winn-Dixie) regarding remodels and closing stores | 0.40 |
| 02/20/06 | Etlin, H. | BK-Business Operations | Prepare for and participate in ET meeting | 3.00 |
| 02/20/06 | Boggess, B. | BK-Business Operations | Revised the sourcing section of the Business Plan | 2.50 |
| 02/20/06 | Gaston, B. | BK-Business Operations | Research store 561 in preparation for call with J. Castle (WD) | 0.40 |
| 02/20/06 | Boggess, B. | BK-Business Operations | Reviewed generator bids to Store Construction and Manufacturing and Distribution. | 1.40 |
| 02/20/06 | Gaston, B. | BK-Business Operations | Read and respond to e-mail from A. Ravin (Skadden) regarding proposed response to M. Barr (Milbank) question on applications for administrative payments | 0.20 |
| 02/20/06 | Gaston, B. | BK-Business Operations | Call with P. Tomlinson (E&A) to discuss treatment and payment of post-petition invoices | 0.50 |

XRoads Solutions Group
Professional - Time Detail

Page   524

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 02/20/06 | Gaston, B. | BK-Business Operations | Meeting with L. Goetz (XRoads) for claims orientation | 0.50 |
| 02/20/06 | Gaston, B. | BK-Business Operations | Call with J. Castle and M. Henriott, C. Ibold (all WD) and S . Karol (XRoads) to discuss store 561 | 0.40 |
| 02/20/06 | Gaston, B. | BK-Business Operations | Follow up call with P. Tomlinson (E&A) regarding payment of post-petition items on rejected leases | 0.30 |
| 02/20/06 | Gaston, B. | BK-Business Operations | Read and respond to D. Bitter ()WD) request for clarification on fuel centers and liquor stores on master property schedule | 0.20 |
| 02/20/06 | Karol, S. | BK-Business Operations | Preparation for Bubble Store meeting with Peter Lynch (Winn-Dixie) and Bennett Nussbaum (Winn-Dixie) | 0.40 |
| 02/20/06 | Boggess, B. | BK-Business Operations | Reviewed Copier RFP for changes | 0.80 |
| 02/20/06 | Karol, S. | BK-Business Operations | Meeting with M. Dussinger (XRoads) regarding Business Plan assumptions | 0.40 |
| 02/20/06 | Karol, S. | BK-Business Operations | Participation in Team Meeting with Holly Etlin (XRoads) to discuss case status | 1.00 |
| 02/20/06 | Boggess, B. | BK-Business Operations | Revised Space Planning head count documentation | 1.10 |
| 02/20/06 | Karol, S. | BK-Business Operations | Meeting with K. Daw and Doug Stanford (Smith Gambrell) and Catherine Ibold (WD) to review APA provisions | 4.20 |
| 02/20/06 | Boggess, B. | BK-Business Operations | Facilitated Toledo contract review | 0.80 |
| 02/20/06 | Karol, S. | BK-Business Operations | Meeting with J. Castle and Catherine Ibold (WD) to discuss Store 561 | 4.20 |
| 02/20/06 | Boggess, B. | BK-Business Operations | Met with Joe Ragase and Tal Booth (WD) to discuss status | 2.30 |
| 02/20/06 | Boggess, B. | BK-Business Operations | Reviewed and revised store equipment job descriptions and reviewed with HR | 1.30 |

XRoads Solutions Group
Professional - Time Detail

Page   525

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 02/21/06 | Gaston, B. | BK-Business Operations | Meeting with K. Neil (WD) to discuss discrepancy on cures for store 658 | 0.20 |
| 02/21/06 | Boggess, B. | BK-Business Operations | Prepared for status review with B Nussbaum (WD) | 1.10 |
| 02/21/06 | Karol, S. | BK-Business Operations | Meeting with C. Scott and Michael Chlebovec (Winn-Dixie) regarding Pompano | 0.30 |
| 02/21/06 | Boggess, B. | BK-Business Operations | Reviewed sourcing status with Holly Etlin (XRoads) | 0.50 |
| 02/21/06 | Boggess, B. | BK-Business Operations | Staff Meeting with Bennett Nussbaum (WD) | 1.90 |
| 02/21/06 | Boggess, B. | BK-Business Operations | Discuss credit check and janitorial status with Sandeep Dar (WD) | 0.80 |
| 02/21/06 | Etlin, H. | BK-Business Operations | Call with vendor to finalize agreement | 1.40 |
| 02/21/06 | Etlin, H. | BK-Business Operations | Meeting with Brad Boggess (XRoads) on sourcing | 0.40 |
| 02/21/06 | Etlin, H. | BK-Business Operations | Meeting to discuss contracts with J Young (XRoads)  and E Lane (XRoads) | 0.80 |
| 02/21/06 | Karol, S. | BK-Business Operations | Discussion with B. Smith (Winn-Dixie) regarding Deerwood | 0.30 |
| 02/21/06 | Etlin, H. | BK-Business Operations | Prepare for and attend weekly professionals meeting | 0.80 |
| 02/21/06 | Etlin, H. | BK-Business Operations | Prepare for and attend contracts meeting with Management | 1.20 |
| 02/21/06 | Etlin, H. | BK-Business Operations | Meeting  with B Nussbaum (WD) on store process, POR time line | 1.10 |
| 02/21/06 | Karol, S. | BK-Business Operations | Discussion with Mark Henriott (Winn-Dixie) regarding resources and Callahan | 0.60 |
| 02/21/06 | Karol, S. | BK-Business Operations | Participation in staff meeting with Bennett Nussbaum (Winn-Dixie) | 1.50 |
| 02/21/06 | Karol, S. | BK-Business Operations | Participation in weekly status call with Peter Lynch (Winn-Dixie) | 0.70 |

XRoads Solutions Group
Professional - Time Detail

Page   526

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 02/21/06 | Karol, S. | BK-Business Operations | Revising Owned Property Report | 0.90 |
| 02/21/06 | Karol, S. | BK-Business Operations | Meeting with Michael Chlebovec (Winn-Dixie) regarding Pompano | 0.40 |
| 02/21/06 | Boggess, B. | BK-Business Operations | Researched and prepared bid document for 7 smaller generators | 2.90 |
| 02/21/06 | Boggess, B. | BK-Business Operations | Contacted vendors regarding smaller generator bidding | 1.40 |
| 02/21/06 | Boggess, B. | BK-Business Operations | Continued contacting vendors regarding smaller generator bidding | 1.80 |
| 02/21/06 | Karol, S. | BK-Business Operations | Preparation for update meeting with Bennett Nussbaum (Winn-Dixie)  on 2/21 | 0.60 |
| 02/21/06 | Karol, S. | BK-Business Operations | Preparation for update meeting with Holly Etlin (XRoads) on 2/22 | 0.40 |
| 02/21/06 | Karol, S. | BK-Business Operations | Meeting with P. Pichulo (WD) and K. Cherry (WD) regarding construction | 1.10 |
| 02/21/06 | Karol, S. | BK-Business Operations | Meeting with M. Dussinger (XRoads) regarding Business Plan assumptions | 0.60 |
| 02/21/06 | Karol, S. | BK-Business Operations | Review of documents for signature for Oviedo and other owned properties | 0.30 |
| 02/21/06 | Gaston, B. | BK-Business Operations | Meeting with C. Ibold (WD) to discuss store 716 lease termination and store 658 lease assumption | 0.30 |
| 02/21/06 | Boggess, B. | BK-Business Operations | Met with Winn-Dixie's J Ranne and J Ragase and XRoads' M Salem on Copier sourcing initiative | 1.30 |
| 02/21/06 | Boggess, B. | BK-Business Operations | Met with B Nussbaum (WD) to review sourcing status | 0.90 |
| 02/22/06 | Boggess, B. | BK-Business Operations | Print business case review meeting with Ron Levin, Joe Ragase (all Winn-Dixie) and Brad Boggess (XRoads) | 0.90 |
| 02/22/06 | Karol, S. | BK-Business Operations | Update with Holly Etlin (XRoads)  to review status | 0.90 |

XRoads Solutions Group
Professional - Time Detail

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 02/22/06 | Gaston, B. | BK-Business Operations | Meeting with S. Magaddino (WD) to discuss store sold to AWG and lease renewal option | 0.20 |
| 02/22/06 | Boggess, B. | BK-Business Operations | Met with L Wassanaar, C Hays, D Henry, J Ragase (WD) to discuss logo items | 2.10 |
| 02/22/06 | Boggess, B. | BK-Business Operations | Prepared J Ragase (WD)  for Print vendor selection meeting | 0.70 |
| 02/22/06 | Karol, S. | BK-Business Operations | Participation in store remodel meeting with Bennett Nussbaum (Winn-Dixie) | 1.20 |
| 02/22/06 | Karol, S. | BK-Business Operations | Preparing task lists and deliverables for store disposition working groups | 1.10 |
| 02/22/06 | Boggess, B. | BK-Business Operations | Discussed JD Connor (WD) with Jason Sears (WD) | 0.40 |
| 02/22/06 | Karol, S. | BK-Business Operations | Follow up on deliverables from store remodel meeting with Bennett Nussbaum (Winn-Dixie) | 0.40 |
| 02/22/06 | Karol, S. | BK-Business Operations | Preparation for conference call with K. Hardee, Catherine Ibold (WD) and Michael Chlebovec (Winn-Dixie) , R. Damore (XRoads) and G. Dixon (Wachovia) regarding leases for exit financing | 0.30 |
| 02/22/06 | Boggess, B. | BK-Business Operations | Reviewed and developed plan for 200 Deli case purchase | 1.10 |
| 02/22/06 | Boggess, B. | BK-Business Operations | Reviewed old Amtech bid to set up Friday meeting. | 0.80 |
| 02/22/06 | Karol, S. | BK-Business Operations | Follow up on alternatives for Pines Carter | 0.30 |
| 02/22/06 | Boggess, B. | BK-Business Operations | Reviewed Janitorial post negotiation update | 1.30 |
| 02/22/06 | Boggess, B. | BK-Business Operations | Reviewed Janitorial post negotiation update | 1.30 |
| 02/22/06 | Karol, S. | BK-Business Operations | Review of documents for signature for leases | 0.60 |
| 02/22/06 | Karol, S. | BK-Business Operations | Discussion with Michael Chlebovec (Winn-Dixie) regarding APA drafts | 0.10 |

XRoads Solutions Group
Professional - Time Detail

Page   528

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 02/22/06 | Karol, S. | BK-Business Operations | Meeting with Michael Chlebovec (Winn-Dixie) (joined for portion by P. Pichulo (WD)) regarding Deerwood and space planning | 0.80 |
| 02/22/06 | Karol, S. | BK-Business Operations | Meeting with Jay Castle (Winn-Dixie) and Catherine Ibold (WD) to analyze Linpro litigation (joined for part by Cynthia Jackson (SH) and Bryan Gaston (XRoads) | 0.80 |
| 02/22/06 | Karol, S. | BK-Business Operations | Conference call with J. Avellone (DJM), Michael Chlebovec (Winn-Dixie) , B. Smith (WD) and Catherine Ibold (WD) regarding Deerwood leases | 0.40 |
| 02/22/06 | Karol, S. | BK-Business Operations | Conference call with K. Hardee, Catherine Ibold (WD) and Michael Chlebovec (Winn-Dixie) , R. Damore (XRoads) and G. Dixon (Wachovia) regarding leases for exit financing | 0.70 |
| 02/22/06 | Karol, S. | BK-Business Operations | Meeting with K. Hardee, Catherine Ibold (WD) and Michael Chlebovec (Winn-Dixie) regarding action plan for leases for exit financing | 0.40 |
| 02/23/06 | Karol, S. | BK-Business Operations | Leading Store Timelines Meeting with Winn-Dixie cross-disciplinary group | 0.70 |
| 02/23/06 | Karol, S. | BK-Business Operations | Attention to confidentiality of information issues regarding store operations | 0.90 |
| 02/23/06 | Gaston, B. | BK-Business Operations | Call with C. Vitek (WD) to explain application by LL of pre-petition credit against post-petition bill | 0.20 |
| 02/23/06 | Gaston, B. | BK-Business Operations | Read e-mail from K. Neil (WD) regarding LED update/renewal on store 1334, 2260 and 590 and compare against data in real estate database | 0.20 |
| 02/23/06 | Boggess, B. | BK-Business Operations | Prepared Bennett Print Business case summary | 1.30 |
| 02/23/06 | Boggess, B. | BK-Business Operations | Reviewed final copier RFP | 0.60 |

XRoads Solutions Group
Professional - Time Detail

Page  529

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 02/23/06 | Boggess, B. | BK-Business Operations | Worked with suppliers on small generator bids | 2.90 |
| 02/24/06 | Boggess, B. | BK-Business Operations | Met with J Ragase (WD) to discuss open positions, commercial  print and janitorial services | 0.70 |
| 02/24/06 | Karol, S. | BK-Business Operations | Attention to confidentiality of information issues regarding store operations | 0.40 |
| 02/24/06 | Karol, S. | BK-Business Operations | Analysis of negotiating points for sale of owned stores and extensions of time for buyers | 0.80 |
| 02/24/06 | Karol, S. | BK-Business Operations | Developing strategy for litigation with landlords regarding return of stores | 1.20 |
| 02/24/06 | Karol, S. | BK-Business Operations | Analysis of issues regarding whether leases may contain restrictions on either assignability, leasehold mortgages, or both | 1.30 |
| 02/24/06 | McCarty, L. | BK-Business Operations | Met with Kevin Cassidy and Bart Gutierrez (XRoads) to review project status and critique steering committee document. | 1.00 |
| 02/24/06 | McCarty, L. | BK-Business Operations | Participated in conference call with Cassidy and Gutierrez and Charlie Weston (WD) to discuss steering committee meeting on 2/27 | 0.80 |
| 02/24/06 | Gaston, B. | BK-Business Operations | Meeting with B. Smith (WD) to discuss former Winn-Dixie store at 103rd and Blanding and to discuss Sages lawn service contract related to service at Commonwealth, Edgewood and Baldwin | 0.30 |
| 02/24/06 | Gaston, B. | BK-Business Operations | Call with T. Case (Sammy's Deli) to discuss refund for purchase of walk-in cooler at former Winn-Dixie store 1350 from liquidators | 0.40 |
| 02/24/06 | Gaston, B. | BK-Business Operations | Meeting with D. Bitter (WD) to discuss insurance on Jackson Ferry Rd, Montgomery, AL property and same on Harahan, LA property | 0.20 |

XRoads Solutions Group
Professional - Time Detail

Page   530

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 02/24/06 | Boggess, B. | BK-Business Operations | Reviewed second proposals from Ketera and Ariba | 2.30 |
| 02/24/06 | Boggess, B. | BK-Business Operations | Met with Phil Powers from Amtech lighting | 1.20 |
| 02/26/06 | Boggess, B. | BK-Business Operations | Attended Edison Electric Institute National Account Conference with Tal Booth (WD) to determine best energy management strategy for Winn Dixie on both the Supply and Demand side of the equation. | 2.50 |
| 02/27/06 | Karol, S. | BK-Business Operations | Communication with Crossroads Team members regarding leaked store closing information | 0.70 |
| 02/27/06 | Boggess, B. | BK-Business Operations | Continued to Attend Edison Electric Institute National Account Conference with Tal Booth (WD) to determine best energy management strategy for Winn Dixie on both the Supply and Demand side of the equation. | 2.90 |
| 02/27/06 | Karol, S. | BK-Business Operations | Participation in Real Estate Staff Meeting with Phil Pichulo (Winn-Dixie) | 1.60 |
| 02/27/06 | Karol, S. | BK-Business Operations | Participation in meeting regarding confidentiality breach with Peter Lynch (Winn-Dixie) | 0.20 |
| 02/27/06 | Boggess, B. | BK-Business Operations | Continued to Attend Edison Electric Institute National Account Conference with Tal Booth (WD) to determine best energy management strategy for Winn Dixie on both the Supply and Demand side of the equation. | 2.90 |
| 02/27/06 | Karol, S. | BK-Business Operations | Meeting with Cynthia Jackson (SH) and portion with Catherine Ibold (WD) regarding Stores 223,1413 and 229 | 2.00 |
| 02/27/06 | Karol, S. | BK-Business Operations | Participation in Store Remodel meeting with Peter Lynch (Winn-Dixie), Bennett Nussbaum (Winn-Dixie) and Phil Pichulo (Winn-Dixie) | 0.50 |

XRoads Solutions Group
Professional - Time Detail

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 02/27/06 | Karol, S. | BK-Business Operations | Follow up to  Store Remodel meeting with Peter Lynch (Winn-Dixie), Bennett Nussbaum (Winn-Dixie) and Phil Pichulo (Winn-Dixie) | 0.40 |
| 02/27/06 | Etlin, H. | BK-Business Operations | Call with C Boucher and J Young (XRoads) on CIsco settlement | 0.50 |
| 02/27/06 | Etlin, H. | BK-Business Operations | Call with B Nussbaum (WD) on Business Plan issues | 1.20 |
| 02/27/06 | Karol, S. | BK-Business Operations | Analysis of possible confidentiality breach | 1.20 |
| 02/27/06 | Karol, S. | BK-Business Operations | Participation in follow-up meeting regarding confidentiality breach with Peter Lynch (Winn-Dixie) | 0.50 |
| 02/27/06 | Boggess, B. | BK-Business Operations | Continued to Attend Edison Electric Institute National Account Conference with Tal Booth (WD) to determine best energy management strategy for Winn Dixie on both the Supply and Demand side of the equation. | 2.90 |
| 02/27/06 | Karol, S. | BK-Business Operations | Communication with UCC advisors and Lenders regarding closing stores communications | 0.90 |
| 02/27/06 | Karol, S. | BK-Business Operations | Developing strategy for communication of store closings | 0.80 |
| 02/27/06 | Gaston, B. | BK-Business Operations | Meeting with M. Chlebovec (WD) to discuss sublease defaults at 1096 and 997 | 0.30 |
| 02/28/06 | Gaston, B. | BK-Business Operations | Research and add commentary on 25 stores for K. Bowersox (WD) in preparation for her G&A meeting with P. Pichulo (WD) | 0.60 |
| 02/28/06 | Karol, S. | BK-Business Operations | Meeting with Mark Henriott (Winn-Dixie) regarding Real Estate Report and meeting with Bennett Nussbaum (Winn-Dixie) on 3/1/06 | 0.30 |
| 02/28/06 | Karol, S. | BK-Business Operations | Conference call with Emilio Amendola (DJM) , Doug Stanford (SG&R) , J. Avallone (DJM) and Cynthia Jackson (SH) to revise | 0.50 |

XRoads Solutions Group
Professional - Time Detail

Page   532

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| | | | timeline for store dispositions and liquidations | |
| 02/28/06 | Karol, S. | BK-Business Operations | Follow-up conference call with Emilio Amendola (DJM) , Doug Stanford (SG&R) , J. Avallone (DJM) and Cynthia Jackson (SH) to revise timeline for store dispositions and liquidations | 0.50 |
| 02/28/06 | Boggess, B. | BK-Business Operations | Continued to Attend Edison Electric Institute National Account Conference with Tal Booth (WD) to determine best energy management strategy for Winn Dixie on both the Supply and Demand side of the equation. | 2.90 |
| 02/28/06 | Karol, S. | BK-Business Operations | Conference call with C. Ibold (WD), Emilio Amendola (DJM) , Doug Stanford (SG&R) , J. Avallone (DJM) and Cynthia Jackson (SH) to address XRoads' H. Etlin's comments and questions regarding timeline for store dispositions and liquidations | 0.60 |
| 02/28/06 | Karol, S. | BK-Business Operations | Meeting with Doug Stanford (SG&R) regarding exiting stores, confidentiality issues and APA's | 1.10 |
| 02/28/06 | Etlin, H. | BK-Business Operations | Prepare for and attend weekly ET meeting | 3.60 |
| 02/28/06 | Etlin, H. | BK-Business Operations | Meeting with contracts team to review status | 0.70 |
| 02/28/06 | Etlin, H. | BK-Business Operations | Prepare for and attend weekly call with Management and Professionals | 0.80 |
| 02/28/06 | Karol, S. | BK-Business Operations | Conference call with P. Brown and Doug Stanford (SG&R) and part with Emilio Amendola (DJM)  regarding negotiations of sale of owned properties | 0.90 |
| 02/28/06 | Karol, S. | BK-Business Operations | Participation in Finance Department Staff Meeting with Bennett Nussbaum (Winn-Dixie) | 1.50 |
| 02/28/06 | Karol, S. | BK-Business Operations | Participation in weekly update meeting with Peter Lynch (Winn-Dixie) | 0.70 |

XRoads Solutions Group
Professional - Time Detail

Page  533

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 02/28/06 | Karol, S. | BK-Business Operations | Conference call with Cynthia Jackson (SH) and part with Catherine Ibold (WD) regarding Linpro litigation | 0.40 |
| 02/28/06 | Karol, S. | BK-Business Operations | Meeting with Holly Etlin (XRoads) and R. Damore (XRoads) to review store disposition and GOB timeline | 0.30 |
| 02/28/06 | Karol, S. | BK-Business Operations | Drafting timeline to reflect conference call with Emilio Amendola (DJM) , Doug Stanford (SG&R) , J. Avallone (DJM) and Cynthia Jackson (SH) to revise timeline for store dispositions and liquidations | 0.50 |
| 02/28/06 | Karol, S. | BK-Business Operations | Drafting timeline to reflect  changes needed for store disposition process to respond to disclosures | 1.60 |
| 02/28/06 | Karol, S. | BK-Business Operations | Analysis of lease motion comments and response regarding same for strategy | 0.70 |
| 02/28/06 | Boggess, B. | BK-Business Operations | Continued to Attend Edison Electric Institute National Account Conference with Tal Booth (WD) to determine best energy management strategy for Winn Dixie on both the Supply and Demand side of the equation. | 2.90 |
| 02/28/06 | Boggess, B. | BK-Business Operations | Continued to Attend Edison Electric Institute National Account Conference with Tal Booth (WD) to determine best energy management strategy for Winn Dixie on both the Supply and Demand side of the equation. | 2.90 |
| 02/28/06 | Karol, S. | BK-Business Operations | Developing strategy for response to newspaper article detailing closed stores | 0.80 |
| 03/01/06 | Karol, S. | BK-Business Operations | Meeting with Holly Etlin (XRoads) to review status of real estate and reorganization | 0.80 |
| 03/01/06 | Boggess, B. | BK-Business Operations | Discussed meeting agenda with Phil Powers (Amtech) after review of Amtech's interim lighting plan. | 1.70 |

XRoads Solutions Group
Professional - Time Detail

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/01/06 | Karol, S. | BK-Business Operations | Conference call with Doug Stanford (SG&R) , Emilio Amendola (DJM) , Catherine Ibold (WD) , Cynthia Jackson (SH) , Michael Chlebovec (Winn-Dixie) and M. Morris (TFP) regarding APA timing and inventory | 0.50 |
| 03/01/06 | Karol, S. | BK-Business Operations | Revising Store Closing Timeline to reflect comments from 3/1 conference call | 0.70 |
| 03/01/06 | Karol, S. | BK-Business Operations | Responding to internal Winn-Dixie comments regarding store closings | 0.60 |
| 03/01/06 | Karol, S. | BK-Business Operations | Discussion with Emilio Amendola (DJM) regarding APA timing | 0.20 |
| 03/01/06 | Karol, S. | BK-Business Operations | Leading Store Timelines Meeting with cross-functional Winn-Dixie team | 0.80 |
| 03/01/06 | Karol, S. | BK-Business Operations | Revising transmittal letter to purchasers and APA | 1.90 |
| 03/01/06 | Karol, S. | BK-Business Operations | Preparation for leading Store Timelines Meeting with cross-functional Winn-Dixie team | 0.70 |
| 03/01/06 | Gaston, B. | BK-Business Operations | Research e-mail / complaint from Orlando-99, LLC to confirm store number, rejection date and key status | 0.30 |
| 03/01/06 | Boggess, B. | BK-Business Operations | Continued to Attend Edison Electric Institute National Account Conference with Tal Booth (WD) to determine best energy management strategy for Winn Dixie on both the Supply and Demand side of the equation. | 2.90 |
| 03/01/06 | Boggess, B. | BK-Business Operations | Continued to Attend Edison Electric Institute National Account Conference with Tal Booth (WD) to determine best energy management strategy for Winn Dixie on both the Supply and Demand side of the equation. | 2.90 |
| 03/01/06 | Karol, S. | BK-Business Operations | Revising Proceeds Analysis | 0.40 |

XRoads Solutions Group
Professional - Time Detail

Page  535

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/01/06 | Karol, S. | BK-Business Operations | Preparing for status meeting with Holly Etlin (XRoads) to review store closings, bubble stores and assumptions/rejections | 0.30 |
| 03/01/06 | Karol, S. | BK-Business Operations | Preparing for real estate update with Bennett Nussbaum (Winn-Dixie) | 0.40 |
| 03/01/06 | Boggess, B. | BK-Business Operations | Reviewed RFP for burglar and fire alarms | 1.10 |
| 03/01/06 | Karol, S. | BK-Business Operations | Meeting with Doug Stanford (SG&R) to review transmittal letter to purchasers and APA | 1.70 |
| 03/01/06 | Karol, S. | BK-Business Operations | Meeting with Cynthia Jackson (SH) and part with Catherine Ibold (WD) regarding store timeline and Linpro | 0.60 |
| 03/01/06 | Boggess, B. | BK-Business Operations | Read and reviewed additional contract management responses from Ariba and Ketera | 1.60 |
| 03/01/06 | Karol, S. | BK-Business Operations | Meeting with J. Castle (WD), Cynthia Jackson (SH) and part with Catherine Ibold (WD) regarding Linpro | 0.50 |
| 03/01/06 | Karol, S. | BK-Business Operations | Participation in weekly meeting with Bennett Nussbaum (Winn-Dixie) and Phil Pichulo (Winn-Dixie) regarding real estate status | 1.10 |
| 03/01/06 | Etlin, H. | BK-Business Operations | Meeting with S Karol (WD) on status of real estate process | 0.80 |
| 03/01/06 | Boggess, B. | BK-Business Operations | Called candidate for Sr Director position, Dana Barton, to prepare for meeting with Peter Lynch (WD) | 0.40 |
| 03/02/06 | Gaston, B. | BK-Business Operations | Obtain signatures from J. Castle (WD) and B. Nussbaum (WD) on store 658 cure memo | 0.10 |
| 03/02/06 | Gaston, B. | BK-Business Operations | Draft 658 cure memo for distribution to Winn-Dixie Accounting | 0.10 |

XRoads Solutions Group
Professional - Time Detail

Page   536

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/02/06 | Boggess, B. | BK-Business Operations | Met with Charlie Weston (WD) to discuss contract management software and copier strategy | 1.00 |
| 03/02/06 | Karol, S. | BK-Business Operations | Analysis of Miramar bids | 1.40 |
| 03/02/06 | Gaston, B. | BK-Business Operations | Meeting with J. Roy (WD) to discuss cure check for 658 | 0.30 |
| 03/02/06 | Karol, S. | BK-Business Operations | Analysis of 365(d)(4) issues and developing strategy | 1.60 |
| 03/02/06 | Boggess, B. | BK-Business Operations | Read, reviewed and approved IBM LOI | 0.60 |
| 03/02/06 | Karol, S. | BK-Business Operations | Analysis of impact of dial-back of inventory on liquidity position | 0.40 |
| 03/02/06 | Karol, S. | BK-Business Operations | Analysis of return of possession for stores exited as bubble stores | 0.30 |
| 03/02/06 | Boggess, B. | BK-Business Operations | Prepared for Sourcing update with Bennett Nussbaum (WD) | 1.60 |
| 03/02/06 | Boggess, B. | BK-Business Operations | Conducted sourcing update with Bennett Nussbaum (WD) | 0.90 |
| 03/02/06 | Karol, S. | BK-Business Operations | Analysis of objection to assumption of leases | 0.60 |
| 03/02/06 | Boggess, B. | BK-Business Operations | Revised Store supplies data for Winn-Dixie's Bennett Nussbaum | 1.90 |
| 03/02/06 | Karol, S. | BK-Business Operations | Meeting with S. Sloan and J. Retamar (WD) to analyze GOB timeline | 0.30 |
| 03/02/06 | Karol, S. | BK-Business Operations | Analysis of GOB timeline and inventory recoveries | 0.70 |
| 03/02/06 | Karol, S. | BK-Business Operations | Call with A. Ravin (Skadden) and Michael Chlebovec (Winn-Dixie) to determine negotiation strategy for Store 260 | 0.40 |
| 03/02/06 | Gaston, B. | BK-Business Operations | Research, locate assumption order on store 658 and forwarded via email to J. Roy and L. Barton (WD Accounting) | 0.30 |

XRoads Solutions Group
Professional - Time Detail

Page   537

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/02/06 | Gaston, B. | BK-Business Operations | Draft store 658 cure approval memo to CFO and Legal | 0.30 |
| 03/02/06 | Etlin, H. | BK-Business Operations | Call with Management to discuss inventory pricing issues | 0.80 |
| 03/02/06 | Karol, S. | BK-Business Operations | Analysis of financial results to determine negotiation strategy for Store 260 | 0.60 |
| 03/02/06 | Karol, S. | BK-Business Operations | Review of documentation for signature for Legal | 0.30 |
| 03/02/06 | Boggess, B. | BK-Business Operations | Reviewed logistics plan for DPC consolidation | 1.20 |
| 03/02/06 | Boggess, B. | BK-Business Operations | Met with J Ragase and T Booth (WD) to get updates on Wave II sourcing initiatives | 2.10 |
| 03/02/06 | Boggess, B. | BK-Business Operations | Followed up on Generator references for TAW and Kohler power systems | 1.10 |
| 03/03/06 | Karol, S. | BK-Business Operations | Developing strategy for Miramar auction and comparison of bids | 1.60 |
| 03/03/06 | Karol, S. | BK-Business Operations | Determination and negotiation of roles and responsibilities for real estate brokers | 1.20 |
| 03/03/06 | Gaston, B. | BK-Business Operations | Call with E. Schule (SH&B) to discuss transaction on sublease store 1857 | 0.20 |
| 03/03/06 | Karol, S. | BK-Business Operations | Conference call with Cynthia Jackson (SH) and A. Ravin (Skadden) re 365(d)(4) objections and developing strategy | 0.60 |
| 03/03/06 | Gaston, B. | BK-Business Operations | Review and revise language on store 1857 transaction for E. Schule (SH&B) | 0.30 |
| 03/04/06 | Gaston, B. | BK-Business Operations | Draft memo to B. Nussbaum (WD) regarding cure costs and transaction for store 1261 | 0.50 |
| 03/04/06 | Gaston, B. | BK-Business Operations | E-mail L. Barton (WD) regarding approval of and need to cure pre-petition charges on store 1261 to comply with 2-23-06 court order and post-petition charges on store 223 to resolve dispute with LL. | 0.20 |

XRoads Solutions Group
Professional - Time Detail

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 03/06/06 | Boggess, B. | BK-Business Operations | Telephone conference call regarding Konica with Winn-Dixie personnel including but not limited to B Nussbaum, P Lynch and T Robbins | 1.20 |
| 03/06/06 | Boggess, B. | BK-Business Operations | Preparation for Aramark contract discussion | 1.30 |
| 03/06/06 | Boggess, B. | BK-Business Operations | Aramark discussion regarding new contract terms with Scott Smith (WD) and Aramark reps | 0.70 |
| 03/06/06 | Gaston, B. | BK-Business Operations | Update analysis of sandwich lease, dark and assigned stores | 0.40 |
| 03/06/06 | Karol, S. | BK-Business Operations | Conference call with Doug Stanford and P. Brown (Smith Gambrell), Michael Chlebovec (Winn-Dixie) , Catherine Ibold (WD), Emilio Amendola (DJM) and part with Cynthia Jackson (SH) regarding owned properties negotiations | 0.70 |
| 03/06/06 | Gaston, B. | BK-Business Operations | Call with L. Barton (WD) regarding transaction on store 1261 | 0.10 |
| 03/06/06 | Karol, S. | BK-Business Operations | Analysis of objections and developing response for 365(d)(4) | 0.80 |
| 03/06/06 | Karol, S. | BK-Business Operations | Preparation for Real Estate Meeting with Peter Lynch (Winn-Dixie) on 3/6 | 0.90 |
| 03/06/06 | Gaston, B. | BK-Business Operations | Call with T. Wolford, Attorney to LL for store 1261,  to confirm payee, name, address and amount | 0.10 |
| 03/06/06 | Karol, S. | BK-Business Operations | Meeting with Mark Henriott (Winn-Dixie) regarding locations 198 and 2347 | 0.20 |
| 03/06/06 | Etlin, H. | BK-Business Operations | Conference call with Management on Konica contract | 0.80 |
| 03/06/06 | Karol, S. | BK-Business Operations | Conference call with A. Ravin (Skadden), K. Daw (SG&R), Catherine Ibold (WD) and Cynthia Jackson (SH) regarding 365(d)(4) objections and developing strategy for response | 0.60 |

XRoads Solutions Group
Professional - Time Detail

Page   539

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/06/06 | Karol, S. | BK-Business Operations | Preparation (continued) for Real Estate Meeting with Peter Lynch (Winn-Dixie) on 3/6 | 0.80 |
| 03/06/06 | Karol, S. | BK-Business Operations | Meeting with F. Eckstein (WD) to review store closing time line | 0.30 |
| 03/06/06 | Karol, S. | BK-Business Operations | Participation in Real Estate Meeting with Peter Lynch (Winn-Dixie) | 1.30 |
| 03/06/06 | Karol, S. | BK-Business Operations | Follow up to issues raised in Real Estate Meeting with Peter Lynch (Winn-Dixie) | 0.60 |
| 03/07/06 | Karol, S. | BK-Business Operations | Meeting with R. Damore and M. Salem (XRoads) regarding liquidator agency agreement and pharmacy sales | 1.00 |
| 03/07/06 | Boggess, B. | BK-Business Operations | Met with Amtech and Phil Pichulo (WD) to discuss new contract | 1.20 |
| 03/07/06 | Karol, S. | BK-Business Operations | Meeting with M. Salem (XRoads) regarding liquidator agency agreement provisions and FF&E sales | 0.40 |
| 03/07/06 | Karol, S. | BK-Business Operations | Meeting with Cynthia Jackson (SH) regarding auction on 3/8, hearing on 3/9, landlord 365(d)(4) objections and liquidator motion | 2.10 |
| 03/07/06 | Karol, S. | BK-Business Operations | Analysis of 365(d)(4) Objections | 0.50 |
| 03/07/06 | Boggess, B. | BK-Business Operations | Preparation for Amtech meeting with Phil Pichulo (WD) | 0.60 |
| 03/07/06 | Boggess, B. | BK-Business Operations | Continued Lighting follow up to include interim implementation planning and contract draft | 2.40 |
| 03/07/06 | Boggess, B. | BK-Business Operations | Lighting follow up to include interim implementation planning and contract draft | 2.90 |
| 03/07/06 | Boggess, B. | BK-Business Operations | Weekly update with J Ragase and T Booth (WD) | 2.10 |
| 03/07/06 | Boggess, B. | BK-Business Operations | Coordinated visit and decision process for Dana Barton - Sr Director recruit | 1.30 |

XRoads Solutions Group
Professional - Time Detail

Page   540

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/07/06 | Karol, S. | BK-Business Operations | Participation in weekly status conference call with Peter Lynch (Winn-Dixie) | 0.70 |
| 03/07/06 | Etlin, H. | BK-Business Operations | Meeting with contracts team to preparation for weekly meeting with Management | 0.80 |
| 03/07/06 | Etlin, H. | BK-Business Operations | Meeting with Management on contracts issues | 1.20 |
| 03/08/06 | Karol, S. | BK-Business Operations | Analysis of store closing timeline to reflect comments and revision of same | 1.70 |
| 03/08/06 | Karol, S. | BK-Business Operations | Follow-up of tasks from store timelines meeting with cross-functional Winn-Dixie Team | 0.60 |
| 03/08/06 | Boggess, B. | BK-Business Operations | DPC update with Bennett Nussbaum (WD) | 0.90 |
| 03/08/06 | Gaston, B. | BK-Business Operations | Analysis of revised footprint store list for strategic sourcing | 0.30 |
| 03/08/06 | Boggess, B. | BK-Business Operations | Sourcing update with B Nussbaum (WD) | 0.90 |
| 03/08/06 | Gaston, B. | BK-Business Operations | Call with C. Jackson (SH&B) to discuss transaction on store 1857 | 0.20 |
| 03/08/06 | Karol, S. | BK-Business Operations | Conference call with Emilio Amendola (DJM) , M. Morris (TFP), Cynthia Jackson (SH) and Doug Stanford (Smith Gambrell) regarding time line revisions | 0.30 |
| 03/08/06 | Boggess, B. | BK-Business Operations | Preparation for sourcing update with B Nussbaum (WD) | 2.10 |
| 03/08/06 | Boggess, B. | BK-Business Operations | Gathered data for Ecolab inquiry regarding sanitation chemicals with Scott Smith and Lori Hodge (both WD) | 2.70 |
| 03/08/06 | Karol, S. | BK-Business Operations | Meeting with R. Damore and M. Salem (XRoads) and portion with J. Young and Holly Etlin (XRoads)  regarding Agency Agreement for GOB liquidator | 1.00 |
| 03/08/06 | Etlin, H. | BK-Business Operations | Meeting with Management on personnel issues | 0.70 |

XRoads Solutions Group
Professional - Time Detail

Page   541

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/08/06 | Boggess, B. | BK-Business Operations | Prepared B Nussbaum (WD) summary for Ecolab discussion | 0.80 |
| 03/08/06 | Boggess, B. | BK-Business Operations | Coordinated and crafted response to Crystal Williams resignation from Winn-Dixie | 1.30 |
| 03/08/06 | Boggess, B. | BK-Business Operations | Gathered new store footprint and coordinated with Amtech for interim implementation | 1.60 |
| 03/08/06 | Boggess, B. | BK-Business Operations | Attended contract meeting with B Nussbaum and L Appel (WD) | 0.80 |
| 03/08/06 | Karol, S. | BK-Business Operations | Leading store timelines meeting with cross-functional Winn-Dixie Team | 0.80 |
| 03/08/06 | Karol, S. | BK-Business Operations | Preparation for leading store timelines meeting with cross-functional Winn-Dixie Team | 0.40 |
| 03/09/06 | Karol, S. | BK-Business Operations | Review of communications to Associates regarding store closings | 0.30 |
| 03/09/06 | Gaston, B. | BK-Business Operations | Prepare for monthly meeting between real estate and lease accounting: C. Vitek (WD), M. Chlebovec (WD) and J. Fabbri (WD) to discuss rent holds, lease rejections, etc. | 0.40 |
| 03/09/06 | Gaston, B. | BK-Business Operations | Read minutes and confirm their accuracy for 3-9-06 meeting between real estate and lease accounting: C. Vitek (WD), M. Chlebovec (WD) and J. Fabbri (WD) to discuss rent holds, lease rejections, etc. | 0.50 |
| 03/09/06 | Gaston, B. | BK-Business Operations | Read and respond to e-mail from J. Fabbri (WD) regarding delivery of assignment documents to LL at former store 2459 | 0.20 |
| 03/09/06 | Gaston, B. | BK-Business Operations | Monthly meeting between real estate and lease accounting: C. Vitek (WD), M. Chlebovec (WD) and J. Fabbri (WD) to discuss rent holds, lease rejections, etc. | 0.80 |

XRoads Solutions Group
Professional - Time Detail

Page  542

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/09/06 | Karol, S. | BK-Business Operations | Conference call with Emilio Amendola (DJM) regarding DIP real estate values, Pompano and compensation arrangement | 0.50 |
| 03/09/06 | Boggess, B. | BK-Business Operations | Met with Rich Romano (WD) and ATT reps to discuss prepetition claim and new contract | 2.10 |
| 03/09/06 | Boggess, B. | BK-Business Operations | Gathered signatures and approval for Amtech interim plan | 0.40 |
| 03/09/06 | Boggess, B. | BK-Business Operations | Discuss trash compactor pricing with IWS | 0.60 |
| 03/09/06 | Boggess, B. | BK-Business Operations | Reviewed final business case and made edits for Janitorial services | 2.40 |
| 03/09/06 | Boggess, B. | BK-Business Operations | Finalized generator purchase plan, specifications and negotiations to garner additional discounts | 1.40 |
| 03/09/06 | Boggess, B. | BK-Business Operations | Coordinated with Rich Romano (WD) on strategy for Incomm discussion | 0.70 |
| 03/09/06 | Boggess, B. | BK-Business Operations | Reviewed CS&P 2007 budget documentation | 2.20 |
| 03/10/06 | Boggess, B. | BK-Business Operations | Finalized terms and conditions of Amtech interim contract | 0.90 |
| 03/10/06 | Boggess, B. | BK-Business Operations | Reviewed commercial print decision process and started contracting process | 1.10 |
| 03/10/06 | Karol, S. | BK-Business Operations | Conference with Cynthia Jackson (SH) regarding timing of motions, landlord objections and abandonment | 0.90 |
| 03/10/06 | Karol, S. | BK-Business Operations | Conference with J. Smith (SH) regarding abandonment | 0.10 |
| 03/10/06 | Boggess, B. | BK-Business Operations | Discussed Sr Director candidate, Dana Barton, visit with B Nussbaum (WD) | 0.30 |
| 03/10/06 | Boggess, B. | BK-Business Operations | Reviewed competitive price check data RFI from Sandeep Dar (WD) | 1.30 |

XRoads Solutions Group
Professional - Time Detail

Page   543

| Date | Professional | Activity | Description | Hours |
|---|---|---|---|---|
| 03/10/06 | Boggess, B. | BK-Business Operations | Reviewed energy management documentation for Phil Pichulo and B Nussbaum (WD) | 2.30 |
| 03/13/06 | Boggess, B. | BK-Business Operations | Prepared Status update for Winn-Dixie's Bennett Nussbaum | 1.20 |
| 03/13/06 | Boggess, B. | BK-Business Operations | Met with Winn-Dixie's Keith Cherry and Phil Pichulo to discuss lighting | 1.10 |
| 03/13/06 | Etlin, H. | BK-Business Operations | Review and revise print center report | 1.10 |
| 03/13/06 | Boggess, B. | BK-Business Operations | Worked with Phil Powers from Amtech lighting to draft contract terms and conditions for long term lighting | 2.90 |
| 03/13/06 | Boggess, B. | BK-Business Operations | Continued to Work with Phil Powers from Amtech lighting to draft contract terms and conditions for long term lighting | 1.30 |
| 03/13/06 | Boggess, B. | BK-Business Operations | Worked with Joe Ragase (WD) on Corn Sweetener issues | 2.30 |
| 03/14/06 | Boggess, B. | BK-Business Operations | Reviewed competitive price check RFI results | 1.30 |
| 03/14/06 | Boggess, B. | BK-Business Operations | Coordinated with Keith Cherry (WD) with regard to the interim Lighting plan | 1.10 |
| 03/14/06 | Boggess, B. | BK-Business Operations | Staff meeting with Bennett Nussbaum (WD) | 2.10 |
| 03/14/06 | Boggess, B. | BK-Business Operations | Weekly sourcing update with Tal Booth and Joe Ragase (WD) | 2.50 |
| 03/14/06 | Boggess, B. | BK-Business Operations | Worked with Tal Booth (WD) to outline energy management presentation for Phil Pichulo | 1.60 |
| 03/14/06 | Boggess, B. | BK-Business Operations | Searched for resumes for Category Manager positions | 1.70 |
| 03/14/06 | Gaston, B. | BK-Business Operations | Read and respond to D. Myers (SG&R) e-mail regarding status of stores 1261, 1096 and 1059. | 0.20 |

XRoads Solutions Group
Professional - Time Detail

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 03/14/06 | Etlin, H. | BK-Business Operations | Review document and discuss contracts status with E Lane (XRoads) | 0.70 |
| 03/14/06 | Etlin, H. | BK-Business Operations | Prepare for and attend weekly Professionals call with Management | 0.80 |
| 03/14/06 | Gaston, B. | BK-Business Operations | Preparation for call to discuss identification and removal of FF&E excluded from upcoming liquidation: M. Istre, S. Sloan, J. Schribner, K. Cherry and R. Meadows (all WD) and R. Damore and M. Salem (XRoads) | 0.20 |
| 03/14/06 | Etlin, H. | BK-Business Operations | Weekly contracts meeting with Management | 0.80 |
| 03/14/06 | Boggess, B. | BK-Business Operations | Negotiated pricing with John Duddy from TAW for generators | 0.90 |
| 03/14/06 | Boggess, B. | BK-Business Operations | Reviewed negotiation strategy for ATT with Rich Romano | 0.40 |
| 03/15/06 | Etlin, H. | BK-Business Operations | Prepare for and attend ET meeting | 4.30 |
| 03/15/06 | Karol, S. | BK-Business Operations | Preparation for leading Store Time lines meeting | 0.80 |
| 03/15/06 | Karol, S. | BK-Business Operations | Leading Store Timelines meeting | 1.00 |
| 03/15/06 | Karol, S. | BK-Business Operations | Follow-up on deliverables from Store Timelines meeting | 0.60 |
| 03/15/06 | Karol, S. | BK-Business Operations | Reviewing documentation for signature by Bennett Nussbaum (Winn-Dixie) | 0.50 |
| 03/15/06 | Gaston, B. | BK-Business Operations | Meeting with J. Retamar (WD) to discuss re-assignment of workspace (B. McCaffrey and J. Mountcastle) | 0.10 |
| 03/15/06 | Karol, S. | BK-Business Operations | Meeting with R. Damore (XRoads) to develop work plan for staffing needs | 2.70 |
| 03/16/06 | Gaston, B. | BK-Business Operations | Meeting with K. Jaxon (WD) to discuss payment of real and personal property taxes on former Commonwealth warehouse | 0.30 |

XRoads Solutions Group
Professional - Time Detail

Page   545

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/16/06 | Gaston, B. | BK-Business Operations | Respond to 3 e-mails from J. Molaison (WD) regarding LTA for store 997 | 0.30 |
| 03/16/06 | Etlin, H. | BK-Business Operations | Prepare for and attend BOD meeting | 1.30 |
| 03/16/06 | Karol, S. | BK-Business Operations | Discussion with Phil Pichulo (Winn-Dixie) regarding construction, Deerwood and Pompano | 0.30 |
| 03/16/06 | Karol, S. | BK-Business Operations | Preparation for update meeting with Holly Etlin (XRoads) | 0.40 |
| 03/16/06 | Karol, S. | BK-Business Operations | Analysis of subleases and tenant terminations | 0.50 |
| 03/16/06 | Karol, S. | BK-Business Operations | Analysis of elements of workplan for staffing needs | 0.80 |
| 03/16/06 | Etlin, H. | BK-Business Operations | Review updated Business Plan | 0.80 |
| 03/16/06 | Karol, S. | BK-Business Operations | Meeting with Catherine Ibold (WD) regarding Hollywood and motions | 0.30 |
| 03/16/06 | Karol, S. | BK-Business Operations | Conference with Emilio Amendola (DJM) regarding Deerwood, Hollywood and Florida Rock | 0.40 |
| 03/16/06 | Karol, S. | BK-Business Operations | Update of status with Holly Etlin (XRoads) | 0.70 |
| 03/17/06 | Gaston, B. | BK-Business Operations | Call with P. Tomlinson (Edens & Avant) to resolve billing / cure issues on stores 2008 and 2156 | 0.30 |
| 03/17/06 | Gaston, B. | BK-Business Operations | Review and approve associate services request form (ASR) for B. McCaffrey and J. Mountcastle (RHI) | 0.20 |
| 03/17/06 | Karol, S. | BK-Business Operations | Conference with Emilio Amendola (DJM) regarding Stores 339 and 211 | 0.20 |
| 03/17/06 | Karol, S. | BK-Business Operations | Revising workplan for staffing needs | 1.80 |
| 03/17/06 | Karol, S. | BK-Business Operations | Responding to internal Winn-Dixie inquiries regarding stores and timing | 0.70 |
| 03/17/06 | Karol, S. | BK-Business Operations | Analysis of rent reduction alternatives | 1.10 |

XRoads Solutions Group
Professional - Time Detail

Page  546

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/17/06 | Karol, S. | BK-Business Operations | Participation in Hilco weekly conference call with XRoads' R. Damore and M. Salem , Winn-Dixie's J. Burns and J. Paronto and Hilco's J. Swanson | 0.30 |
| 03/17/06 | Gaston, B. | BK-Business Operations | Deliver to D. Seleen (WD) the reviewed and approved associate services request from (ASR) for B. McCaffrey and J. Mountcastle (RHI) | 0.10 |
| 03/17/06 | Karol, S. | BK-Business Operations | Reviewing documentation for signature by Bennett Nussbaum (Winn-Dixie) | 0.40 |
| 03/17/06 | Boggess, B. | BK-Business Operations | Coordinated interviews for VP Corporate Sourcing and Procurement position after reviewing resumes | 2.90 |
| 03/17/06 | Boggess, B. | BK-Business Operations | Coordinated interviews for VP Corporate Sourcing and Procurement position after reviewing resumes (continued) | 2.00 |
| 03/17/06 | Karol, S. | BK-Business Operations | Conference call with XRoads' Holly Etlin and R. Damore regarding work plan for staffing needs | 1.00 |
| 03/20/06 | Young, J. | BK-Business Operations | Telephonic meeting with J Lammert of Assessment Technologies to discuss Winn-Dixie Tax Department and staffing concerns. | 0.70 |
| 03/20/06 | Karol, S. | BK-Business Operations | Analysis of options for abandonment and removal of signage | 1.10 |
| 03/20/06 | Etlin, H. | BK-Business Operations | Call to discuss Management compensation issues with Blackstone and Skadden | 0.50 |
| 03/20/06 | Boggess, B. | BK-Business Operations | Meeting with Rich Romano (WD) to prepare for Incomm negotiations | 1.30 |
| 03/20/06 | Boggess, B. | BK-Business Operations | Researching candidates on the Institute of Supply Management Website for Category Management positions | 2.90 |
| 03/20/06 | Karol, S. | BK-Business Operations | Conference with A. Ravin (Skadden) regarding landlord objections | 0.30 |

XRoads Solutions Group
Professional - Time Detail

Page   547

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/20/06 | Karol, S. | BK-Business Operations | Analysis of  landlord objections and developing strategy | 0.90 |
| 03/20/06 | Karol, S. | BK-Business Operations | Analysis of proposed rent reductions | 1.30 |
| 03/20/06 | Boggess, B. | BK-Business Operations | Researched and called E Miles, J Fabbri, T Landgraff, G Bundle and B McPherson as candidates for Category Management positions | 2.30 |
| 03/20/06 | Karol, S. | BK-Business Operations | Meeting with M. Salem and Bryan Gaston (XRoads) and Michael Chlebovec (Winn-Dixie)  to plan removal of signage at 35 bubble stores | 0.30 |
| 03/20/06 | Karol, S. | BK-Business Operations | Call with Bryan Gaston (XRoads)  and D. Aulabaugh (A&M) to discuss stores 997, 1096 and 2661 | 0.50 |
| 03/20/06 | Boggess, B. | BK-Business Operations | Coordinated visits for Tim Flavin and Ed Koval, candidates for VP of Purchasing position at Winn-Dixie | 1.60 |
| 03/20/06 | Boggess, B. | BK-Business Operations | Worked with Joe Ragase (WD) on Fructise price increase issues | 1.30 |
| 03/20/06 | Karol, S. | BK-Business Operations | Meeting with Michael Chlebovec (Winn-Dixie) regarding  removal of signage | 0.40 |
| 03/20/06 | Boggess, B. | BK-Business Operations | Met with Tal Booth (WD) to discuss space planning | 1.30 |
| 03/20/06 | Gaston, B. | BK-Business Operations | Meeting with B. Boggess (XRoads) to discuss real estate contractor as candidate for sourcing position | 0.30 |
| 03/20/06 | Gaston, B. | BK-Business Operations | Meeting with J. Dewitte (WD) to discuss repairs and signage at stores 211 and 339 | 0.40 |
| 03/20/06 | Gaston, B. | BK-Business Operations | After review 1857 closing statement draft e-mail with payment instructions to C. Vitek ( WD) | 0.30 |
| 03/21/06 | Boggess, B. | BK-Business Operations | Met with Phil Pichulo, Keith Cherry, Tal Booth (WD) and Representatives from Cadence to discuss energy Management | 2.70 |

XRoads Solutions Group
Professional - Time Detail

Page   548

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 03/21/06 | Karol, S. | BK-Business Operations | Meeting with  R. Damore (XRoads) to draft staffing budget for client (joined for portion by J. Young (XRoads) | 2.80 |
| 03/21/06 | Karol, S. | BK-Business Operations | Conference call with Emilio Amendola (DJM) ,P. Brown and Doug Stanford (SG&R) regarding Louisville negotiation and Pompano | 0.30 |
| 03/21/06 | Karol, S. | BK-Business Operations | Follow up on deliverables from 3/15 Store Timelines meeting | 0.60 |
| 03/21/06 | Boggess, B. | BK-Business Operations | Worked with Tal Booth (WD) to resolve performance and attendance issues with Denise Young (WD) | 1.20 |
| 03/21/06 | Karol, S. | BK-Business Operations | Meeting with Mark Henriott (Winn-Dixie) regarding hiring and developers | 0.40 |
| 03/21/06 | Karol, S. | BK-Business Operations | Conference with Emilio Amendola (DJM) regarding FF&E and Pompano | 0.30 |
| 03/21/06 | Etlin, H. | BK-Business Operations | Weekly Professional call with Management | 0.90 |
| 03/21/06 | Karol, S. | BK-Business Operations | Conference call with Holly Etlin (XRoads), J. Young and R. Damore (XRoads) to prepare staffing budget for client | 0.70 |
| 03/21/06 | Karol, S. | BK-Business Operations | Participation in weekly update conference call with Peter Lynch (Winn-Dixie) | 0.30 |
| 03/21/06 | Boggess, B. | BK-Business Operations | Meeting with M Salem (XRoads), B Boggess (XRoads) and E Lane (XRoads) regarding contract renegotiations | 1.00 |
| 03/21/06 | Boggess, B. | BK-Business Operations | Worked with Scott Smith (WD) to draft Promotional Item RFP | 2.10 |
| 03/21/06 | Karol, S. | BK-Business Operations | Conference with Michael Chlebovec (Winn-Dixie) (and portion with J. Retamar (WD))regarding rent reduction proposals | 0.40 |
| 03/21/06 | Karol, S. | BK-Business Operations | Analysis of  abandonment and landlord objection | 0.60 |

XRoads Solutions Group
Professional - Time Detail

Page   549

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 03/22/06 | Boggess, B. | BK-Business Operations | Attended Incomm negotiations with Rich Romano (WD)  (continued) | 2.90 |
| 03/22/06 | Karol, S. | BK-Business Operations | Preparation for bubble store meeting with Peter Lynch (Winn-Dixie) and Bennett Nussbaum (Winn-Dixie) | 0.10 |
| 03/22/06 | Boggess, B. | BK-Business Operations | Continued - Attended Incomm negotiations with Rich Romano (WD) | 2.90 |
| 03/22/06 | Boggess, B. | BK-Business Operations | Attended Incomm negotiations with Rich Romano (WD)  (continued) | 2.90 |
| 03/22/06 | Boggess, B. | BK-Business Operations | Attended Incomm negotiations with Rich Romano (WD) (continued) | 1.20 |
| 03/22/06 | Karol, S. | BK-Business Operations | Review of deliverables from 3/15 Store Timelines meeting | 0.80 |
| 03/22/06 | Karol, S. | BK-Business Operations | Revising Owned Properties Report | 1.80 |
| 03/22/06 | Young, J. | BK-Business Operations | Meeting with R Tansi (WD) to discuss issues with Florida tax collections and considerations of outsourcing certain functions of department. | 0.90 |
| 03/22/06 | Karol, S. | BK-Business Operations | Preparation for update meeting with Bennett Nussbaum (Winn-Dixie) | 0.40 |
| 03/22/06 | Karol, S. | BK-Business Operations | Meeting with R. Damore (XRoads) and M. LeBlanc (WD) regarding pharmacy auction and (with M. Morris (TFP) for portion regarding Supervalu) | 0.60 |
| 03/22/06 | Karol, S. | BK-Business Operations | Analysis of initial offers for store leases | 0.90 |
| 03/22/06 | Karol, S. | BK-Business Operations | Preparation for leading 3/22 Store Timelines meeting | 0.40 |
| 03/22/06 | Karol, S. | BK-Business Operations | Reviewing Bahamas press release and furnishing comments to M. Freitag (Kekst) | 0.30 |
| 03/22/06 | Karol, S. | BK-Business Operations | Update meeting with Bennett Nussbaum (Winn-Dixie) | 0.50 |
| 03/22/06 | Karol, S. | BK-Business Operations | Leading 3/22 Store Timelines meeting | 0.80 |

XRoads Solutions Group
Professional - Time Detail

Page   550

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 03/22/06 | Karol, S. | BK-Business Operations | Meeting with M. Salem (XRoads) regarding moving pharmacy inventory | 0.30 |
| 03/22/06 | Boggess, B. | BK-Business Operations | Negotiated pricing terms with TAW for generators | 1.50 |
| 03/22/06 | Karol, S. | BK-Business Operations | Participation in bubble store meeting with Peter Lynch (Winn-Dixie) and Bennett Nussbaum (Winn-Dixie) | 0.40 |
| 03/22/06 | Karol, S. | BK-Business Operations | Discussion with Emilio Amendola (DJM) regarding alternatives for sales of warehouses | 0.20 |
| 03/23/06 | Karol, S. | BK-Business Operations | Discussion with Emilio Amendola (DJM) regarding landlord call and Pompano | 0.20 |
| 03/23/06 | Karol, S. | BK-Business Operations | Follow up to landlord call run by Emilio Amendola (DJM) | 0.50 |
| 03/23/06 | Karol, S. | BK-Business Operations | Attention to personnel and staffing issues | 0.90 |
| 03/23/06 | Karol, S. | BK-Business Operations | Preparation for landlord call | 0.30 |
| 03/23/06 | Karol, S. | BK-Business Operations | Revising Proceeds Analysis to reflect comments from Bennett Nussbaum (Winn-Dixie) | 0.70 |
| 03/23/06 | Karol, S. | BK-Business Operations | Participation in landlord call run by Emilio Amendola (DJM) | 0.60 |
| 03/23/06 | Boggess, B. | BK-Business Operations | Met with Ariba and completed pipeline review | 10.00 |
| 03/23/06 | Karol, S. | BK-Business Operations | Discussion with Emilio Amendola (DJM) regarding landlord call and questions raised by landlords | 0.10 |
| 03/24/06 | Karol, S. | BK-Business Operations | Conference call with Emilio Amendola (DJM) and M. Morris (TFP) regarding  offers for owned stores | 0.40 |
| 03/24/06 | Karol, S. | BK-Business Operations | Participation in weekly Hilco call with J. Swanson (Hilco), M. Salem and Rick Damore (XRoads) | 0.30 |

XRoads Solutions Group
Professional - Time Detail

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/24/06 | Karol, S. | BK-Business Operations | Analysis of owned properties status and negotiating alternatives | 1.70 |
| 03/24/06 | Karol, S. | BK-Business Operations | Analysis of proposed rent reductions | 0.80 |
| 03/24/06 | Karol, S. | BK-Business Operations | Analysis of Callahan and alternative | 0.60 |
| 03/24/06 | Boggess, B. | BK-Business Operations | Met with Tim Flavin candidate for VP Purchasing in Atlanta for Winn-Dixie | 2.10 |
| 03/24/06 | Boggess, B. | BK-Business Operations | Pulled information for Winn-Dixie Hurricane Preparation meeting for generators and dumpsters | 1.70 |
| 03/27/06 | Boggess, B. | BK-Business Operations | Hurricane Preparation Meeting with Bennett Nussbaum, Tom Robbins, Larry Appel, and other members of the Hurricane Task Force (WD) | 2.10 |
| 03/27/06 | Boggess, B. | BK-Business Operations | Sourcing update with Bennett Nussbaum (WD) | 1.80 |
| 03/27/06 | Boggess, B. | BK-Business Operations | Preparation for Sourcing Update with Bennett Nussbaum (WD) | 2.50 |
| 03/27/06 | Boggess, B. | BK-Business Operations | Weekly Update with Joe Ragase and Tal Booth (WD) | 2.30 |
| 03/27/06 | Boggess, B. | BK-Business Operations | Meeting B. Gaston (XRoads) to discuss/evaluate candidate for sourcing position | 0.30 |
| 03/27/06 | Boggess, B. | BK-Business Operations | Searched for candidates for Category Manager roles | 1.60 |
| 03/27/06 | Gaston, B. | BK-Business Operations | Prepare for meeting with B. Boggess (XRoads) to discuss J. Fabbri as sourcing candidate | 0.30 |
| 03/27/06 | Gaston, B. | BK-Business Operations | Meeting with B. Boggess (XRoads) to discuss J. Fabbri as sourcing candidate | 0.30 |
| 03/27/06 | Karol, S. | BK-Business Operations | Response to landlord objections | 0.60 |

XRoads Solutions Group
Professional - Time Detail

Page   552

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 03/27/06 | Gaston, B. | BK-Business Operations | Respond to e-mail from P. Tomlinson (E&A) regarding CAM and tax payment inquiry for Shields Plaza - Winn Dixie - Store # 1912 | 0.10 |
| 03/27/06 | Gaston, B. | BK-Business Operations | Send e-mail to R. Gray (Skadden) regarding clarification on payment and lease/loan structure for store 2379 | 0.10 |
| 03/27/06 | Gaston, B. | BK-Business Operations | Read and respond to e-mail stream from C. Jackson (SH&B) and A. Ravin (Skadden) regarding status and strategy for resolution of store 1096 lease rejection/termination. | 0.10 |
| 03/27/06 | Karol, S. | BK-Business Operations | Analysis of FF&E sale and alternatives | 1.90 |
| 03/27/06 | Karol, S. | BK-Business Operations | Meeting with Phil Pichulo (Winn-Dixie) regarding Mark Henriott (Winn-Dixie) review and other personnel matters | 0.90 |
| 03/27/06 | Karol, S. | BK-Business Operations | Continued analysis of FF&E sale and alternatives | 1.30 |
| 03/27/06 | Karol, S. | BK-Business Operations | Call with Emilio Amendola (DJM) regarding owned properties sales and store dispositions | 0.30 |
| 03/27/06 | Karol, S. | BK-Business Operations | Meeting with Catherine Ibold (WD) regarding self-insurance and Baldwin outparcel | 0.30 |
| 03/27/06 | Karol, S. | BK-Business Operations | Analysis of owned properties sales and alternatives | 1.20 |
| 03/27/06 | Karol, S. | BK-Business Operations | Analysis of Store 240 matters | 1.10 |
| 03/27/06 | Karol, S. | BK-Business Operations | Meeting  with Doug Stanford (Smith Gambrell) regarding  Baldwin Declaration, Harahan and Stockbridge | 1.80 |
| 03/28/06 | Gaston, B. | BK-Business Operations | Review memo and supporting documentation regarding pre-payment of pre-petition real estate taxes for store 2205 | 0.10 |

XRoads Solutions Group
Professional - Time Detail

Page   553

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/28/06 | Gaston, B. | BK-Business Operations | Meeting with R. Tansi  (WD) to discuss pre-payment of pre-petition real estate taxes for store 2205 | 0.10 |
| 03/28/06 | Etlin, H. | BK-Business Operations | Meeting  with J Young (XRoads) and team on contracts process | 0.70 |
| 03/28/06 | Etlin, H. | BK-Business Operations | Weekly meeting with Management and Professionals | 0.70 |
| 03/28/06 | Etlin, H. | BK-Business Operations | Meeting with Management on contracts status | 0.80 |
| 03/28/06 | Karol, S. | BK-Business Operations | Analysis of  staffing budget | 0.40 |
| 03/28/06 | Karol, S. | BK-Business Operations | Follow up on Zurich refrigeration removal | 0.60 |
| 03/28/06 | Karol, S. | BK-Business Operations | Revising Proceeds Analysis | 1.40 |
| 03/28/06 | Karol, S. | BK-Business Operations | Meeting with Bryan Gaston (XRoads) regarding UCC inquiry regarding environmental issue (joined for part by Phil Pichulo (Winn-Dixie) and call with K. Daw (SG) | 0.80 |
| 03/28/06 | Boggess, B. | BK-Business Operations | Worked on Savings allocation for Kathy Bowersox (WD) | 2.90 |
| 03/28/06 | Etlin, H. | BK-Business Operations | Meeting with B Nussbaum (WD) on business issues | 1.20 |
| 03/28/06 | Karol, S. | BK-Business Operations | Meeting with J. Retamar (XRoads) regarding 35 store competitor analysis | 0.60 |
| 03/28/06 | Karol, S. | BK-Business Operations | Update with Marwan Salem (XRoads) regarding GOB sales | 0.20 |
| 03/28/06 | Karol, S. | BK-Business Operations | Preparation for update meeting with Bennett Nussbaum (Winn-Dixie) | 0.40 |
| 03/28/06 | Karol, S. | BK-Business Operations | Participation in weekly update meeting with Peter Lynch (Winn-Dixie) | 0.60 |
| 03/28/06 | Karol, S. | BK-Business Operations | Meeting with Michael Chlebovec (Winn-Dixie) regarding Louisville negotiations (portion with Pam Brown | 0.90 |

XRoads Solutions Group
Professional - Time Detail

Page   554

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| | | | [SG&R]) and quarterly meetings with Store Operations | |
| 03/28/06 | Karol, S. | BK-Business Operations | Comparison of expected owned store proceeds with Business Plan analysis | 0.70 |
| 03/28/06 | Karol, S. | BK-Business Operations | Update real estate meeting with Bennett Nussbaum (Winn-Dixie) and Phil Pichulo (Winn-Dixie) | 1.20 |
| 03/28/06 | Karol, S. | BK-Business Operations | Preparation for update meeting on 3/29 with Holly Etlin (XRoads) | 0.30 |
| 03/28/06 | Gaston, B. | BK-Business Operations | Call with P. Tomlinson (E&A) to discuss treatment of cure costs on store 2008 | 0.20 |
| 03/28/06 | Gaston, B. | BK-Business Operations | Update notes to weekly real estate report | 0.30 |
| 03/28/06 | Gaston, B. | BK-Business Operations | Compile data and send closing statement instructions to accounting store 229 | 0.40 |
| 03/28/06 | Boggess, B. | BK-Business Operations | Continued working on Savings Calculations for Kathy Bowersox (WD) | 2.30 |
| 03/28/06 | Karol, S. | BK-Business Operations | Meeting  with J. Young and Rick Damore (XRoads) to revise staffing budget | 0.50 |
| 03/28/06 | Karol, S. | BK-Business Operations | Meeting  with  XRoads' Holly Etlin,  J. Young and Rick Damore to review staffing budget | 1.00 |
| 03/29/06 | Karol, S. | BK-Business Operations | Preparation for leading 3/29 Store Timelines Meeting | 1.80 |
| 03/29/06 | Gaston, B. | BK-Business Operations | Meeting with S. Karol (XRoads) to discuss insurance requirements under Winn-Dixie leases | 0.40 |
| 03/29/06 | Karol, S. | BK-Business Operations | Meeting with Holly Etlin (XRoads) for status update | 0.80 |
| 03/29/06 | Gaston, B. | BK-Business Operations | Call with D. Lahti, Delray Farms (former subtenant store 1857) to discuss settlement of 2005 real estate taxes and documentation for former lease and sublease on 1857 | 0.20 |

XRoads Solutions Group
Professional - Time Detail

Page   555

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/29/06 | Gaston, B. | BK-Business Operations | Call with D. Myers (SG&R) to discuss settlement of 2005 real estate taxes and documentation for former lease and sublease on 1857 | 0.20 |
| 03/29/06 | Karol, S. | BK-Business Operations | Meeting with Bryan Gaston (XRoads) regarding insurance provisions under leases | 0.40 |
| 03/29/06 | Karol, S. | BK-Business Operations | Finalizing staffing work plan elements | 0.40 |
| 03/29/06 | Karol, S. | BK-Business Operations | Analysis of insurance provisions under leases | 0.90 |
| 03/29/06 | Gaston, B. | BK-Business Operations | Read e-mail and review attached documentation on assignment of lease and sublease at store 1838 | 0.50 |
| 03/29/06 | Karol, S. | BK-Business Operations | Leading 3/29 Store Timelines Meeting | 0.50 |
| 03/29/06 | Karol, S. | BK-Business Operations | Analysis of  stores with bids and revising summary spreadsheet | 1.20 |
| 03/29/06 | Boggess, B. | BK-Business Operations | Met with Kathy Bowersox (WD) to discuss Amelia Island Initiatives presentation for ET | 0.50 |
| 03/29/06 | Etlin, H. | BK-Business Operations | Call with M Salem (XRoads) on merchant head count issues | 0.60 |
| 03/29/06 | Etlin, H. | BK-Business Operations | Meeting with B Nussbaum (WD) on G&A head count issues | 0.70 |
| 03/29/06 | Karol, S. | BK-Business Operations | Call with Doug Stanford (Smith Gambrell) regarding  Baldwin outparcel sale and tax considerations with respect to fiscal year | 0.40 |
| 03/29/06 | Karol, S. | BK-Business Operations | Meeting with J. Retamar (XRoads) regarding 35 store competitor analysis | 0.20 |
| 03/29/06 | Karol, S. | BK-Business Operations | Analysis of Baldwin outparcel sale considerations | 1.90 |
| 03/29/06 | Gaston, B. | BK-Business Operations | Read and respond to e-mail from K. Neil (WD) regarding rejection status of Greenville warehouse and its related sublease(s) | 0.20 |

XRoads Solutions Group
Professional - Time Detail

Page   556

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/29/06 | Boggess, B. | BK-Business Operations | Revised Savings calculations for Initiative presentation | 1.40 |
| 03/29/06 | Karol, S. | BK-Business Operations | Meeting with Doug Stanford (SG&R) regarding stores with bids and Pompano sale | 1.00 |
| 03/29/06 | Boggess, B. | BK-Business Operations | Revised weekly update documentation for Bennett Nussbaum (WD) | 1.70 |
| 03/29/06 | Boggess, B. | BK-Business Operations | Met with Tim Flavin, candidate for VP of Sourcing | 2.10 |
| 03/29/06 | Gaston, B. | BK-Business Operations | Read e-mail regarding referral of G. Gibson as candidate for sourcing position | 0.10 |
| 03/29/06 | Gaston, B. | BK-Business Operations | Review resume of G. Gibson as candidate for sourcing position | 0.10 |
| 03/29/06 | Gaston, B. | BK-Business Operations | Call with M. Chlebovec (WD) to discuss G. Gibson as candidate for sourcing position | 0.20 |
| 03/29/06 | Gaston, B. | BK-Business Operations | Meeting with B. Sawyer (WD) to discuss delinquent balance on sublease for store 997 | 0.10 |
| 03/29/06 | Boggess, B. | BK-Business Operations | Reviewed candidates for Financial Analyst temp and Sourcing Specialist role | 1.20 |
| 03/29/06 | Boggess, B. | BK-Business Operations | Developed Contract savings accept/reject cure savings documentation | 2.60 |
| 03/30/06 | Boggess, B. | BK-Business Operations | Met with Ed Koval for pre-briefing for interviews | 1.70 |
| 03/30/06 | Karol, S. | BK-Business Operations | Meeting with Rick Damore (XRoads) regarding staffing plan and sales shifts from exiting stores | 0.40 |
| 03/30/06 | Karol, S. | BK-Business Operations | Meeting with Holly Etlin (XRoads) regarding moving equipment and sales shifts from exiting stores | 0.30 |
| 03/30/06 | Boggess, B. | BK-Business Operations | Interviewed Tim Flavin for VP Sourcing | 1.50 |
| 03/30/06 | Karol, S. | BK-Business Operations | Analysis of bids | 1.90 |

XRoads Solutions Group
Professional - Time Detail

Page   557

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/30/06 | Boggess, B. | BK-Business Operations | Interviewed Ed Koval for VP Sourcing | 0.90 |
| 03/30/06 | Boggess, B. | BK-Business Operations | Met with Larry Appel, Bennett Nussbaum, Phil Pichulo, Javier Retamar, Dedra Dogan (WD) to review VP sourcing candidates | 0.60 |
| 03/30/06 | Boggess, B. | BK-Business Operations | Worked with Ed Reed (WD) to resolve insurance and maintenance issues with TAW the generator contractors | 1.20 |
| 03/30/06 | Boggess, B. | BK-Business Operations | Worked to determine store by store savings calculations for sourcing | 2.90 |
| 03/30/06 | Gaston, B. | BK-Business Operations | Read e-mail from C. Galpin (E&A) regarding 2005 insurance billing at store 255 | 0.10 |
| 03/30/06 | Gaston, B. | BK-Business Operations | Read and respond to e-mail from M. Chlebovec (WD) regarding store 1838 for April rent hold analysis | 0.20 |
| 03/30/06 | Boggess, B. | BK-Business Operations | Held Pizza working lunch for entire sourcing department to give update on progress to date | 0.80 |
| 03/30/06 | Boggess, B. | BK-Business Operations | Met with Paul Jones (WD) to discuss VP Sourcing Role | 0.30 |
| 03/30/06 | Gaston, B. | BK-Business Operations | Meeting with Winn-Dixie's K. Neil to discuss e-mail from C. Galpin (E&A) regarding 2005 insurance (and related) billings at store 255 | 0.60 |
| 03/30/06 | Karol, S. | BK-Business Operations | Call with Emilio Amendola (DJM) regarding bids and selection of stalking horses | 0.40 |
| 03/30/06 | Gaston, B. | BK-Business Operations | Call with K. Daw (SG&R) to discuss 502(b)(6) rejection claim for store 1419 and rent holds/abatement on hurricane stores | 0.20 |
| 03/30/06 | Etlin, H. | BK-Business Operations | Call with R Gray (Skadden) and Management on Hallmark agreement | 0.70 |
| 03/30/06 | Etlin, H. | BK-Business Operations | Discuss sourcing issues with B Boggess (XRoads) | 0.60 |

XRoads Solutions Group
Professional - Time Detail

Page   558

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/30/06 | Gaston, B. | BK-Business Operations | Read and respond to e-mail from K. Grab (WD) to monthly rent hold e-mail for April | 0.20 |
| 03/30/06 | Gaston, B. | BK-Business Operations | Analysis of monthly rent holds for April 06 | 0.60 |
| 03/30/06 | Karol, S. | BK-Business Operations | Meeting with XRoads' Rick Damore, Marwan Salem and Bryan Gaston regarding movement of equipment out of exiting stores | 0.50 |
| 03/30/06 | Karol, S. | BK-Business Operations | Analysis of staffing plan | 0.50 |
| 03/30/06 | Etlin, H. | BK-Business Operations | Meeting with B Nussbaum (WD) and L Appel (WD) on work plan through June | 0.90 |
| 03/30/06 | Boggess, B. | BK-Business Operations | Met with Sandeep Dar (WD) to discuss office janitorial plan | 1.10 |
| 03/30/06 | Karol, S. | BK-Business Operations | Meeting with J. Retamar (WD) re sales shifts from exiting stores | 0.40 |
| 03/30/06 | Karol, S. | BK-Business Operations | Analysis of sales shifts from exiting stores | 0.80 |
| 03/31/06 | Karol, S. | BK-Business Operations | Analysis of additional bids | 1.90 |
| 03/31/06 | Karol, S. | BK-Business Operations | Drafting analysis of acceptable bids | 1.60 |
| 03/31/06 | Gaston, B. | BK-Business Operations | Call with J. Molaison (WD) and K. Romeo (WD) to discuss LL relations/communication regarding rent set offs from hurricane damage | 0.40 |
| 03/31/06 | Karol, S. | BK-Business Operations | Coordination of sales process with UCC | 0.70 |
| 03/31/06 | Karol, S. | BK-Business Operations | Conference with Emilio Amendola (DJM) regarding bids and selection of stalking horses | 0.60 |
| 03/31/06 | Karol, S. | BK-Business Operations | Conference call with M. Morris (TFP), Doug Stanford (Smith Gambrell) and Emilio Amendola (DJM) regarding bids and selection of stalking horses | 0.40 |
| 03/31/06 | Boggess, B. | BK-Business Operations | Discussed PeopleSoft implementation with Joe Ragase (WD) | 0.40 |

XRoads Solutions Group
Professional - Time Detail

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/31/06 | Boggess, B. | BK-Business Operations | Revised Store by Store calculations for sourcing savings | 1.30 |
| 04/03/06 | Karol, S. | BK-Business Operations | Call with J. MacInnes (Milbank), D. Aulabaugh (A&M) and  Bryan Gaston (XRoads) regarding store closings and sales of leases | 0.50 |
| 04/03/06 | Karol, S. | BK-Business Operations | Call with Doug Stanford (Smith Gambrell) , Pam Brown (Smith Gambrell) , Emilio Amendola (DJM) , Michael Chlebovec (Winn-Dixie) and Catherine Ibold (WD) (part with Cynthia Jackson (SH) ) regarding Pompano, Deerwood and Baldwin | 0.60 |
| 04/03/06 | Karol, S. | BK-Business Operations | Analysis of Store 192 - Cairo, GA | 0.40 |
| 04/03/06 | Karol, S. | BK-Business Operations | Meeting with Bryan Gaston (XRoads) regarding claims process and Store 192 - Cairo, GA | 0.40 |
| 04/03/06 | Gaston, B. | BK-Business Operations | Meeting with E. Lane (XRoads) to discuss contract analysis for Aquatic Services at Orlando DC | 0.10 |
| 04/03/06 | Karol, S. | BK-Business Operations | Conference call with Doug Stanford (Smith Gambrell) , Pam Brown (Smith Gambrell) , Emilio Amendola (DJM) , and part with Michael Chlebovec (Winn-Dixie)  regarding Hollywood, Louisville, Pompano, Harahan and Baldwin | 1.00 |
| 04/03/06 | Karol, S. | BK-Business Operations | Revising Proceeds Analysis and Owned Property Report | 1.60 |
| 04/03/06 | Karol, S. | BK-Business Operations | Analysis of Hollywood, Louisville, Pompano, Harahan and Baldwin | 1.30 |
| 04/03/06 | Karol, S. | BK-Business Operations | Furnishing information to UCC regarding Pompano and store closings | 0.60 |
| 04/03/06 | Karol, S. | BK-Business Operations | Meeting with Michael Chlebovec (Winn-Dixie)  regarding Pompano and store closings | 0.40 |

XRoads Solutions Group
Professional - Time Detail

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 04/04/06 | Karol, S. | BK-Business Operations | Conference call with Doug Stanford (Smith Gambrell) , Catherine Ibold (WD) , Michael Chlebovec (Winn-Dixie) , Emilio Amendola (DJM) and Cynthia Jackson (SH) (for part) regarding sale of owned properties | 1.00 |
| 04/04/06 | Karol, S. | BK-Business Operations | Meeting with Rick Damore (XRoads) and M. Dussinger (XRoads) to prepare valuation analysis | 1.10 |
| 04/04/06 | Karol, S. | BK-Business Operations | Analysis of procedures to approve owned property sales and store sales | 1.40 |
| 04/04/06 | Gaston, B. | BK-Business Operations | Meeting with M. Chlebovec (WD), K. Romeo (WD) and J. Molaison (WD) to discuss treatment of and reimbursement for 2005 hurricane damage | 0.40 |
| 04/04/06 | Gaston, B. | BK-Business Operations | Read e-mail from M. Richards (WD) regarding rent negotiations on store 161 | 0.10 |
| 04/04/06 | Gaston, B. | BK-Business Operations | Research, locate, read and scan rent reduction agreement on store 161 | 0.30 |
| 04/04/06 | Gaston, B. | BK-Business Operations | Send rent reduction agreement on store 161 to M. Richards (WD) with commentary on terms and negotiation history with referral to M. Benoit (DJM) who performed negotiations | 0.20 |
| 04/04/06 | Karol, S. | BK-Business Operations | Meeting with Marwan Salem (XRoads) regarding Inventory Recovery Analysis | 0.50 |
| 04/04/06 | Karol, S. | BK-Business Operations | Meeting with Michael Chlebovec (Winn-Dixie) and part with B. Smith (WD) regarding Deerwood and Baldwin bridge | 0.90 |
| 04/04/06 | Karol, S. | BK-Business Operations | Analysis of employee bonus calculations | 0.60 |
| 04/04/06 | Gaston, B. | BK-Business Operations | Call with D. Lahti, Delray Farms (ST on store 1857) to discuss reimbursement to Winn-Dixie of 2005 real estate taxes | 0.30 |
| 04/04/06 | Karol, S. | BK-Business Operations | Preparation for meeting with Peter Lynch (Winn-Dixie) on 4/5 regarding real estate | 0.90 |

XRoads Solutions Group
Professional - Time Detail

Page   561

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 04/04/06 | Karol, S. | BK-Business Operations | Conference call with Emilio Amendola (DJM) ,Michael Chlebovec (Winn-Dixie) and B. Smith (WD) regarding Deerwood | 0.30 |
| 04/04/06 | Karol, S. | BK-Business Operations | Call with Emilio Amendola (DJM), Doug Stanford (Smith Gambrell) , Cynthia Jackson (SH) and part with M. Morris (TFP) regarding Store lease sales and Pompano | 0.50 |
| 04/04/06 | Gaston, B. | BK-Business Operations | Prepare for call with D. Lahti, Delray Farms (ST on store 1857) to discuss reimbursement to Winn-Dixie of 2005 real estate taxes | 0.30 |
| 04/04/06 | Karol, S. | BK-Business Operations | Conference call with A. Ravin (Skadden) and Catherine Ibold (WD) regarding 365(d)(4) objections | 0.20 |
| 04/05/06 | Gaston, B. | BK-Business Operations | Call with K. Romeo, M. Chlebovec, and J. Molaison (all WD) to discuss 2005 hurricane damaged stores and LL relations related to disputes/resolution | 0.30 |
| 04/05/06 | Karol, S. | BK-Business Operations | Meeting with Rick Damore (XRoads) regarding business valuation | 1.30 |
| 04/05/06 | Karol, S. | BK-Business Operations | Call with Holly Etlin (XRoads) to review status of engagement | 0.70 |
| 04/05/06 | Karol, S. | BK-Business Operations | Meeting with Catherine Ibold (WD) regarding insurance provisions | 0.40 |
| 04/05/06 | Karol, S. | BK-Business Operations | Conference call with Emilio Amendola (DJM) , Doug Stanford (Smith Gambrell) , Pam Brown (Smith Gambrell) and Cynthia Jackson (SH) regarding Pompano bids | 0.30 |
| 04/05/06 | Karol, S. | BK-Business Operations | Preparation for Real Estate Meeting on 4/5 with Peter Lynch (Winn-Dixie) | 1.30 |
| 04/05/06 | Karol, S. | BK-Business Operations | Preparation for update meeting on 4/5 with Bennett Nussbaum (Winn-Dixie) | 0.40 |

XRoads Solutions Group
Professional - Time Detail

Page   562

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 04/05/06 | Karol, S. | BK-Business Operations | Meeting with Michael Chlebovec (Winn-Dixie) and Catherine Ibold (WD) regarding Pompano, Baldwin bridge and store closings | 0.50 |
| 04/05/06 | Karol, S. | BK-Business Operations | Discussion with Michael Chlebovec (Winn-Dixie) regarding bridge at Baldwin | 0.30 |
| 04/05/06 | Karol, S. | BK-Business Operations | Real Estate Meeting with Bennett Nussbaum (Winn-Dixie) , Phil Pichulo (Winn-Dixie) and F. Eckstein (WD) | 1.10 |
| 04/05/06 | Karol, S. | BK-Business Operations | Preparation for leading weekly store closing meeting of Winn-Dixie Departments | 0.30 |
| 04/05/06 | Karol, S. | BK-Business Operations | Leading weekly store closing meeting of Winn-Dixie Departments | 0.50 |
| 04/05/06 | Gaston, B. | BK-Business Operations | Meeting with J. Fabbri (WD) to discuss change in employment status from Real Estate contractor to full-time Sourcing employee and transition of work responsibilities | 0.70 |
| 04/05/06 | Gaston, B. | BK-Business Operations | Call with P. Ready, Attorney for LL at store 643, to discuss pre-petition taxes owed and insurance requirements under the lease | 0.60 |
| 04/06/06 | Gaston, B. | BK-Business Operations | Meeting with J. Fabbri (WD) to discuss contingent liability guaranties | 0.30 |
| 04/06/06 | Gaston, B. | BK-Business Operations | Meeting with K. Neil (WD) to discuss lease and sublease transaction at 893 | 0.50 |
| 04/06/06 | Gaston, B. | BK-Business Operations | Review documents and analyze economics of lease and sublease transaction at 893 | 0.60 |
| 04/06/06 | Gaston, B. | BK-Business Operations | Monthly meeting with C. Vitek and M. Chlebovec (WD) to discuss real issues that impact lease accounting | 0.50 |
| 04/06/06 | Etlin, H. | BK-Business Operations | Call with Management and Watson Wyatt on KERP issues | 0.40 |

XRoads Solutions Group
Professional - Time Detail

Page   563

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 04/06/06 | Karol, S. | BK-Business Operations | Meeting with  F. Eckstein (WD) regarding Store 240 alternatives | 0.30 |
| 04/06/06 | Boggess, B. | BK-Business Operations | Call with Incomm Bankruptcy Counsel to discuss pre petition claim | 0.70 |
| 04/06/06 | Gaston, B. | BK-Business Operations | Call with A. Carmel, LL store 643, to discuss resolution and revisions to insurance certificate | 0.40 |
| 04/07/06 | Gaston, B. | BK-Business Operations | Call with L. Grossman, LL at store 1857, to discuss status of closing settlement and assigned sublease | 0.40 |
| 04/07/06 | Gaston, B. | BK-Business Operations | Review and approve minutes from Real Estate meeting minutes with C. Vitek and M. Chlebovec (WD) | 0.40 |
| 04/07/06 | Gaston, B. | BK-Business Operations | E-mail and reply to C. Vitek (WD) regarding status of refund of Sept 05 rent for former store 423 | 0.10 |
| 04/07/06 | Gaston, B. | BK-Business Operations | Listen and respond to voice mail from S. Speigel, LL at former store 423, regarding status of refund of Sept 05 rent | 0.20 |
| 04/07/06 | Gaston, B. | BK-Business Operations | Read e-mail from M. Chlebovec (WD) research status of sublease at store 420 and reply | 0.10 |
| 04/07/06 | Gaston, B. | BK-Business Operations | Read and reply to e-mail response from D. Hess (WD) regarding revisions to insurance certificate for store 643 | 0.10 |
| 04/07/06 | Gaston, B. | BK-Business Operations | Develop and send detailed e-mail to D. Hess (WD) regarding revisions to insurance certificate for store 643 | 0.20 |
| 04/07/06 | Gaston, B. | BK-Business Operations | Update real estate database for renewals (lease expiration dates) to leases 1430 and 2333 | 0.10 |
| 04/07/06 | Gaston, B. | BK-Business Operations | Prepare for call with L. Grossman, LL at store 1857, to discuss status of closing settlement and assigned sublease | 0.20 |

XRoads Solutions Group
Professional - Time Detail

Page   564

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 04/07/06 | Gaston, B. | BK-Business Operations | Gather documentation related to Sept rent offset for store 423 and e-mail to C. Jackson (SH&B) with explanation of history and request to file motion for refund | 0.30 |
| 04/07/06 | Boggess, B. | BK-Business Operations | Call with Craig Bower and Jim DiFillipo from Cook and Associates to discuss Winn Dixie Search for VP Sourcing | 1.10 |
| 04/10/06 | Boggess, B. | BK-Business Operations | Review resumes for open positions within department | 1.50 |
| 04/10/06 | Gaston, B. | BK-Business Operations | Review and approve time sheets for J. Fabbri and E. O'Carroll (WD contractors) | 0.10 |
| 04/10/06 | Gaston, B. | BK-Business Operations | Research and provide R. Tansi (WD) rejection order for store 2240 | 0.20 |
| 04/10/06 | Boggess, B. | BK-Business Operations | Preparation of 2007 Sourcing Budget | 2.90 |
| 04/10/06 | Karol, S. | BK-Business Operations | Analysis of Pompano filing | 0.40 |
| 04/10/06 | Boggess, B. | BK-Business Operations | Continued preparation of 2007 Sourcing budget | 2.40 |
| 04/10/06 | Boggess, B. | BK-Business Operations | Budget Discussion with Kathy Bowersox | 0.70 |
| 04/10/06 | Boggess, B. | BK-Business Operations | Meeting with Joe R and T Booth (WD) to discuss status | 2.30 |
| 04/10/06 | Boggess, B. | BK-Business Operations | Met with Scott Smith (WD) to review category progress | 0.70 |
| 04/10/06 | Karol, S. | BK-Business Operations | Coordinated response to information requests from Skadden and local counsel to complete draft of sale motion and stocking horse bidder. | 0.60 |
| 04/10/06 | Karol, S. | BK-Business Operations | Call with B. Gaston (XRoads) to discuss of stalking horse bidder selection and related court filings | 0.40 |
| 04/10/06 | Karol, S. | BK-Business Operations | Call with XRoads' R. Damore and M. Dussinger re valuation analysis | 0.50 |
| 04/10/06 | Karol, S. | BK-Business Operations | Analysis of valuation | 0.60 |

XRoads Solutions Group
Professional - Time Detail

Page   565

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 04/10/06 | Karol, S. | BK-Business Operations | Reviewed and edited motion for sale and stocking horse bidder | 1.80 |
| 04/10/06 | Karol, S. | BK-Business Operations | Analysis of Store 240 | 0.80 |
| 04/10/06 | Etlin, H. | BK-Business Operations | Prepare for and attend Board of Directors meeting | 1.50 |
| 04/10/06 | Etlin, H. | BK-Business Operations | Call with J Baker (Skadden) and F Huffard (Blackstone) on Management compensation issues | 0.70 |
| 04/10/06 | Gaston, B. | BK-Business Operations | Research name of replacement area Property Manager for Western Region, update area Property Manager list | 0.30 |
| 04/11/06 | Gaston, B. | BK-Business Operations | Read e-mail from A. Crowder, LL for store 2732, regarding questions on payment of CAM and RET, forward to K. Neil (WD) to resolve | 0.10 |
| 04/11/06 | Gaston, B. | BK-Business Operations | Call with A. Carmel, LL for store 643, regarding inquiry on insurance certificate | 0.10 |
| 04/11/06 | Gaston, B. | BK-Business Operations | Call with D. Hess (WD) regarding status of insurance certificate for store 643 in order to respond to LL | 0.10 |
| 04/12/06 | Gaston, B. | BK-Business Operations | Read and respond to e-mail from D. Hess (WD) regarding update to insurance request on store 643 | 0.10 |
| 04/12/06 | Etlin, H. | BK-Business Operations | Prepare for and attend ET meeting | 3.20 |
| 04/12/06 | Etlin, H. | BK-Business Operations | Meeting with Winn-Dixie's P Lynch on Management compensation issues | 0.90 |
| 04/13/06 | Boggess, B. | BK-Business Operations | Sourcing Update with Bennett Nussbaum (WD) | 1.20 |
| 04/13/06 | Boggess, B. | BK-Business Operations | Preparation for meeting with Bennett Nussbaum | 2.90 |
| 04/13/06 | Boggess, B. | BK-Business Operations | Continued preparation for sourcing update with Bennett Nussbaum | 2.40 |

XRoads Solutions Group
Professional - Time Detail

Page   566

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 04/13/06 | Boggess, B. | BK-Business Operations | Prepared 4 page Executive Team update presenation | 2.80 |
| 04/13/06 | Boggess, B. | BK-Business Operations | Prepared Contract Delay document for Winn-Dixie's Larry Appel and Bennett Nussbaum | 1.50 |
| 04/13/06 | Etlin, H. | BK-Business Operations | Meeting with XRoads' M Salem on merch staffing project | 0.60 |
| 04/13/06 | Etlin, H. | BK-Business Operations | Meeting with B Nussbaum on Management compensation, Business Plan and on other matters | 1.40 |
| 04/14/06 | Boggess, B. | BK-Business Operations | Revised executive team update based on Winn-Dixie's Bennett Nussbaum feedback | 1.20 |
| 04/14/06 | Boggess, B. | BK-Business Operations | Met with John Duddy from TAW to discuss generator contract issues | 1.70 |
| 04/14/06 | Boggess, B. | BK-Business Operations | Revised Contract Delay documentation to include greater detail | 1.30 |
| 04/17/06 | Boggess, B. | BK-Business Operations | Met with representatives from Global eProcure | 0.60 |
| 04/17/06 | Boggess, B. | BK-Business Operations | Reviewed Budget documentation with CS&P direct reports, T Booth and J Ragase (WD) | 1.40 |
| 04/17/06 | Boggess, B. | BK-Business Operations | Followed up with Cook and Associates the retained search firm for VP of sourcing | 0.40 |
| 04/17/06 | Boggess, B. | BK-Business Operations | Reviewed uniform and promotional item progress with Scott Smith (WD) | 0.70 |
| 04/17/06 | Etlin, H. | BK-Business Operations | Call with J SKelton (WD), J Baker (Skadden) and F Huffard (Blackstone) on management compensation issues | 0.50 |
| 04/17/06 | Etlin, H. | BK-Business Operations | Follow-up call with J Baker (Skadden) and F Huffard (Blackstone) on compensation issues | 0.30 |
| 04/17/06 | Boggess, B. | BK-Business Operations | Created Sourcing Budget presentation | 2.80 |

XRoads Solutions Group
Professional - Time Detail

Page   567

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 04/17/06 | Boggess, B. | BK-Business Operations | Met with T Booth and J Ragase (WD) for weekly update | 1.60 |
| 04/17/06 | Boggess, B. | BK-Business Operations | Prepared for Generator meeting with TAW | 1.20 |
| 04/17/06 | Boggess, B. | BK-Business Operations | Researched depot maintenance sourcing initiatives | 1.40 |
| 04/18/06 | Etlin, H. | BK-Business Operations | Prepare for and participate in weekly professional's update | 0.80 |
| 04/18/06 | Etlin, H. | BK-Business Operations | Review and revise information on vendor contracts | 0.80 |
| 04/18/06 | Etlin, H. | BK-Business Operations | Review contracts report and discuss status with J Young and E Lane (XRoads) | 0.60 |
| 04/18/06 | Etlin, H. | BK-Business Operations | Meeting with B Nussbaum (WD) to discuss plan and claims issues, exit financing, etc. | 1.10 |
| 04/19/06 | Etlin, H. | BK-Business Operations | Prepare for and attend ET meeting | 3.30 |
| 04/19/06 | Etlin, H. | BK-Business Operations | Meeting with B Nussbaum (WD) on COLI policy issues | 0.70 |
| 04/19/06 | Etlin, H. | BK-Business Operations | Meeting with L Appel (WD) on COLI policy issues | 0.90 |
| 04/19/06 | Etlin, H. | BK-Business Operations | Review Mercer and Clarkson reports on COLI policies and discuss with Management | 0.80 |
| 04/19/06 | Etlin, H. | BK-Business Operations | Meeting with J. O'Connell (Blackstone)  and M Dussinger (XRoads) on COLI policy analysis | 0.30 |
| 04/19/06 | Etlin, H. | BK-Business Operations | Meeting with contracts team on assumption issues, open vendors | 0.90 |
| 04/19/06 | Gaston, B. | BK-Business Operations | Meeting with C. Ibold (WD) and B. Sawyer (WD) to discuss hurricane tracking worksheet and Excel features to sorting and data integrity | 0.20 |
| 04/20/06 | Etlin, H. | BK-Business Operations | Meeting with Management on COLI policy issues | 0.70 |

XRoads Solutions Group
Professional - Time Detail

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 04/20/06 | Boggess, B. | BK-Business Operations | Prepared for TAW negotiation session | 1.90 |
| 04/20/06 | Boggess, B. | BK-Business Operations | Met with John Duddy and other representatives from TAW along with T Booth and Ed Reed (WD) to discuss generators | 2.10 |
| 04/20/06 | Boggess, B. | BK-Business Operations | Wrote counter proposal for TAW and gathered input from other Winn Dixie concerned parties | 2.90 |
| 04/20/06 | Boggess, B. | BK-Business Operations | Created and revised head count documentation for budget presentations with T Booth and J Ragase (WD) | 2.90 |
| 04/20/06 | Boggess, B. | BK-Business Operations | Continue to create and revise head count documentation for budget presentations with T Booth and J Ragase (WD) | 1.30 |
| 04/24/06 | Gaston, B. | BK-Business Operations | Call with B. McGruder, LL at stores 575, 597, 547, 509 and 595, to discuss claim set off letter for store 547 and status of payment for post petition items for all other stores | 0.40 |
| 04/24/06 | Boggess, B. | BK-Business Operations | Developed Sourcing Budget presentation for Bennett Nussbaum (WD) | 2.70 |
| 04/24/06 | Boggess, B. | BK-Business Operations | Coordinated office move for Sourcing Department | 1.50 |
| 04/24/06 | Karol, S. | BK-Business Operations | Call with Bryan Gaston (XRoads) to discuss and coordinate Pompano closing date, included vs. excluded asset and insurance on store 643 | 0.90 |
| 04/24/06 | Karol, S. | BK-Business Operations | Analysis of status of GOB sales | 0.40 |
| 04/24/06 | Karol, S. | BK-Business Operations | Review with S. Sloan (WD) of status of GOB sales | 0.50 |
| 04/24/06 | Etlin, H. | BK-Business Operations | Call with Management and counsel on termination of insurance policies | 0.90 |

XRoads Solutions Group
Professional - Time Detail

Page   569

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 04/24/06 | Karol, S. | BK-Business Operations | Meeting with Bryan Gaston (XRoads) to discuss Pompano disposition, sale of 35 bubble stores and claims | 0.60 |
| 04/24/06 | Etlin, H. | BK-Business Operations | Call with J Skelton (WD), J North (WD), J Baker (Skadden) and F Huffard (Blackstone) on Management compensation issues | 0.40 |
| 04/24/06 | Karol, S. | BK-Business Operations | Analysis of negotiations with bidders on exiting stores and developing strategy | 1.80 |
| 04/24/06 | Karol, S. | BK-Business Operations | Analysis of Pompano equipment issues | 0.70 |
| 04/24/06 | Karol, S. | BK-Business Operations | Discussion with Bennett Nussbaum (Winn-Dixie) of Pompano disposition | 0.10 |
| 04/24/06 | Boggess, B. | BK-Business Operations | Developed generator contingency plan for rentals | 2.70 |
| 04/24/06 | Boggess, B. | BK-Business Operations | Researched and developed one page document to summarize pest control sourcing process | 1.20 |
| 04/24/06 | Boggess, B. | BK-Business Operations | Refined headcount comparison chart for budget presentation | 1.40 |
| 04/25/06 | Karol, S. | BK-Business Operations | Participation in weekly update meeting with Peter Lynch (Winn-Dixie) | 0.60 |
| 04/25/06 | Karol, S. | BK-Business Operations | Analysis of new bids on exiting stores | 1.90 |
| 04/25/06 | Karol, S. | BK-Business Operations | Analysis of status of negotiations on sales of owned properties | 1.80 |
| 04/25/06 | Boggess, B. | BK-Business Operations | Met with Jim DiFillipo from Cook and Associated retained search | 1.50 |
| 04/25/06 | Karol, S. | BK-Business Operations | Conference call with J. Avallone (DJM), Doug Stanford (Smith Gambrell) , Pam Brown (Smith Gambrell) , Catherine Ibold (WD) , Michael Chlebovec (Winn-Dixie) and (portion) Emilio Amendola (DJM) regarding sale of owned properties | 0.80 |

XRoads Solutions Group
Professional - Time Detail

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 04/25/06 | Karol, S. | BK-Business Operations | Discussion with Doug Stanford (SG&R) regarding Pompano closing timetable | 0.30 |
| 04/25/06 | Karol, S. | BK-Business Operations | Meeting with Phil Pichulo (Winn-Dixie) and C. Scott (WD)  regarding Pompano closing timetable | 0.30 |
| 04/25/06 | Karol, S. | BK-Business Operations | Revising Owned Property Report | 0.90 |
| 04/25/06 | Karol, S. | BK-Business Operations | Analysis of  Pompano closing timetable and alternatives | 1.60 |
| 04/25/06 | Etlin, H. | BK-Business Operations | Meeting with contracts team on status of negotiations | 0.60 |
| 04/25/06 | Karol, S. | BK-Business Operations | Conference call with M. Morris (TFP) and K. Daw (SG&R) regarding additional stalking horses and bids | 0.30 |
| 04/25/06 | Karol, S. | BK-Business Operations | Discussion with K. Daw (SG&R) regarding bids and status of documentation | 0.40 |
| 04/25/06 | Gaston, B. | BK-Business Operations | Read letter from LL at store 211 regarding alleged ADA violations | 0.30 |
| 04/25/06 | Etlin, H. | BK-Business Operations | Prepare for and attend weekly Professional update call | 0.80 |
| 04/26/06 | Etlin, H. | BK-Business Operations | Meeting with B Boggess (XRoads) on sourcing issues | 0.50 |
| 04/26/06 | Gaston, B. | BK-Business Operations | Monthly rent hold analysis for Winn-Dixie accounting | 0.60 |
| 04/26/06 | Karol, S. | BK-Business Operations | Analysis of store bids | 1.80 |
| 04/27/06 | Boggess, B. | BK-Business Operations | Prepared new "four page" sourcing summary for B Nussbaum (WD) | 0.90 |
| 04/27/06 | Karol, S. | BK-Business Operations | Review of GOB status | 0.60 |
| 04/27/06 | Karol, S. | BK-Business Operations | Meeting with M. Dussinger (XRoads) to review valuation analysis | 1.60 |

XRoads Solutions Group
Professional - Time Detail

Page   571

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 04/27/06 | Boggess, B. | BK-Business Operations | Worked with Craig Bower (retained search for VP Sourcing) to arranged candidate interviews for 4/28 | 1.10 |
| 04/27/06 | Boggess, B. | BK-Business Operations | Reviewed resumes for candidates for 4/28 interviews - did google research on each candidate | 2.30 |
| 04/27/06 | Karol, S. | BK-Business Operations | Analysis of distribution center sales to develop strategy | 1.70 |
| 04/27/06 | Karol, S. | BK-Business Operations | Meeting with Bryan Gaston (XRoads) regarding claims and to prepare for Meeting with Marwan Salem (XRoads) to discuss status GOB and lease auction | 0.70 |
| 04/27/06 | Karol, S. | BK-Business Operations | Meeting with M. Salem and Bryan Gaston (XRoads) to discuss status GOB and lease auction | 0.90 |
| 04/27/06 | Karol, S. | BK-Business Operations | Call with Emilio Amendola (DJM) to review competitive bidding on exiting stores | 0.40 |
| 04/27/06 | Boggess, B. | BK-Business Operations | Update of sourcing projects with J Ragase and T Booth (both WD) | 2.50 |
| 04/27/06 | Karol, S. | BK-Business Operations | Meeting with Michael Chlebovec (Winn-Dixie) regarding Pompano offices and exiting stores | 0.30 |
| 04/27/06 | Boggess, B. | BK-Business Operations | Meeting with B Nussbaum (WD) and his staff to review all budget documents | 1.30 |
| 04/27/06 | Boggess, B. | BK-Business Operations | Preparation of sourcing update documentation | 2.90 |
| 04/28/06 | Boggess, B. | BK-Business Operations | Interviewed candidate Tim Tompsen for VP Sourcing positions | 1.40 |
| 04/28/06 | Karol, S. | BK-Business Operations | Analysis of warehousing rents and alternatives | 0.60 |
| 04/28/06 | Boggess, B. | BK-Business Operations | Reviewed interview notes with Craig Bower (Retained search) | 0.80 |

XRoads Solutions Group
Professional - Time Detail

Page  572

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 04/28/06 | Karol, S. | BK-Business Operations | Analysis of bids on exiting stores and filing of additional stalking horses | 1.80 |
| 04/28/06 | Boggess, B. | BK-Business Operations | Created generator update with copies to Winn-Dixie's Phil Pichulo and staff | 0.60 |
| 04/28/06 | Boggess, B. | BK-Business Operations | Coordinated legal review of generator proposals | 0.80 |
| 04/28/06 | Karol, S. | BK-Business Operations | Analysis of negotiations on owned properties and developing responses to buyers and modification of due diligence periods | 1.90 |
| 04/28/06 | Gaston, B. | BK-Business Operations | Prepare for meeting with M. Chlebovec (WD) to discuss termination of lease on store 2344 | 0.20 |
| 04/28/06 | Gaston, B. | BK-Business Operations | Meeting with M. Chlebovec (WD) to discuss termination of lease on store 2344 | 0.20 |
| 04/28/06 | Boggess, B. | BK-Business Operations | Interviewed candidate Hans van eck Casteel for VP Sourcing position | 1.20 |
| 05/01/06 | Gaston, B. | BK-Business Operations | Read e-mail from C. Vitek (WD) regarding request for rejection order: Charlotte, Atlanta, and Greenville DCs | 0.10 |
| 05/01/06 | Gaston, B. | BK-Business Operations | Research rejection order for Charlotte, Atlanta, and Greenville DCs with copy to  C. Vitek (WD) | 0.20 |
| 05/01/06 | Gaston, B. | BK-Business Operations | Meeting with P. Pichulo (WD) to discuss preventive maintenance contracts for wrapping equipment | 0.10 |
| 05/01/06 | Gaston, B. | BK-Business Operations | Read memo from R. Meadows (WD) regarding preventive maintenance contracts for wrapping equipment | 0.20 |
| 05/02/06 | Etlin, H. | BK-Business Operations | Update with B Nussbaum (WD) before ET meeting | 0.80 |
| 05/02/06 | Etlin, H. | BK-Business Operations | Weekly ET meeting | 2.70 |

XRoads Solutions Group
Professional - Time Detail

Page   573

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/02/06 | Etlin, H. | BK-Business Operations | Meeting with B Nussbaum (WD) to discuss staffing and plan issues | 1.60 |
| 05/03/06 | Boggess, B. | BK-Business Operations | Meeting with Brian Palmer, candidate for VP Sourcing | 1.60 |
| 05/03/06 | Boggess, B. | BK-Business Operations | Reviewed and edited new generator contract | 2.90 |
| 05/03/06 | Boggess, B. | BK-Business Operations | Reviewed program status with J Ragase and T Booth (WD) | 1.30 |
| 05/03/06 | Boggess, B. | BK-Business Operations | Approved cheese contract | 0.20 |
| 05/03/06 | Etlin, H. | BK-Business Operations | Prepare for and attend BOD meeting. | 4.90 |
| 05/03/06 | Gaston, B. | BK-Business Operations | Read e-mail from C. Vitek (WD) regarding rejection status of 9 lease termination agreements | 0.10 |
| 05/03/06 | Gaston, B. | BK-Business Operations | Research and analyze 3 rejection orders for 9 lease termination agreements with copy to C. Vitek (WD) for period end accounting requirements | 0.30 |
| 05/05/06 | Karol, S. | BK-Business Operations | Analysis of bidders on exiting stores (continued) | 0.90 |
| 05/08/06 | Gaston, B. | BK-Business Operations | Participate in monthly real estate / lease accounting meeting with M. Chlebovec (WD) and C. Vitek (WD) | 0.60 |
| 05/09/06 | Etlin, H. | BK-Business Operations | Call with B Nussbaum (WD) on plans issues, Business Plan | 0.80 |
| 05/09/06 | Karol, S. | BK-Business Operations | Participation in weekly status update call with Peter Lynch (Winn-Dixie) | 1.00 |
| 05/09/06 | Karol, S. | BK-Business Operations | Analysis of filings and press release with checking and revising data necessitated by auction | 1.70 |
| 05/09/06 | Etlin, H. | BK-Business Operations | Weekly call with Management and Professionals | 1.20 |

XRoads Solutions Group
Professional - Time Detail

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/10/06 | Karol, S. | BK-Business Operations | Analysis of Montgomery warehouse alternatives and developing strategy | 0.60 |
| 05/10/06 | Karol, S. | BK-Business Operations | Communications with employees and the public regarding press release for auction | 0.30 |
| 05/10/06 | Etlin, H. | BK-Business Operations | Update with contracts team on status | 0.90 |
| 05/10/06 | Etlin, H. | BK-Business Operations | Meeting  with XRoads' S Karol and J Young on real estate and work plan issues | 1.10 |
| 05/10/06 | Karol, S. | BK-Business Operations | Update call with Holly Etlin (XRoads) (portion with J. Young (XRoads) to review staffing and status of engagement | 1.10 |
| 05/10/06 | Karol, S. | BK-Business Operations | Analysis of press release regarding auction | 0.10 |
| 05/10/06 | Karol, S. | BK-Business Operations | Preparation for update call with Holly Etlin (XRoads) (portion with J. Young (XRoads) to review staffing and status of engagement | 0.50 |
| 05/10/06 | Karol, S. | BK-Business Operations | Call with Cynthia Jackson (SH) to determine response to reporter inquiries regarding auction | 0.30 |
| 05/10/06 | Boggess, B. | BK-Business Operations | Reviewed and edited generator contracting information | 1.60 |
| 05/10/06 | Karol, S. | BK-Business Operations | Review of status of owned property negotiations and revising Owned Property Report and Proceeds Analysis | 1.70 |
| 05/11/06 | Boggess, B. | BK-Business Operations | Interview John Hays, candidate for VP Sourcing | 1.30 |
| 05/12/06 | Boggess, B. | BK-Business Operations | Reviewed Vehicle leasing contract documentation | 0.90 |
| 05/16/06 | Boggess, B. | BK-Business Operations | Staff Meeting with Winn-Dixie's Bennett Nussbaum | 1.60 |
| 05/16/06 | Boggess, B. | BK-Business Operations | Meeting with J Ragase and T Booth (WD) for project updates | 2.60 |
| 05/16/06 | Boggess, B. | BK-Business Operations | Finalized generator purchase agreement for TAW | 1.10 |

XRoads Solutions Group
Professional - Time Detail

Page   575

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/16/06 | Boggess, B. | BK-Business Operations | Worked with HR to get Category Manager hiring back on track | 0.80 |
| 05/16/06 | Boggess, B. | BK-Business Operations | Reviewed 3 resumes and worked with Craig Bower (retained search) on candidates for the VP sourcing position | 1.40 |
| 05/16/06 | Boggess, B. | BK-Business Operations | Developed savings model to assist with UCC questions | 2.90 |
| 05/17/06 | Boggess, B. | BK-Business Operations | Worked with Ron  Levin (WD) on Sourcing Tool RFP | 1.40 |
| 05/17/06 | Boggess, B. | BK-Business Operations | Worked with candidates, HR, and Craig Bower (retained search) to schedule candidates, Brian Palmer and John Hays, for VP Sourcing interviews | 1.10 |
| 05/17/06 | Boggess, B. | BK-Business Operations | Worked with Larry Wetzel (datawave) on AT&T long distance card contract | 0.60 |
| 05/17/06 | Boggess, B. | BK-Business Operations | Reviewed and revised all contract status documentation | 1.60 |
| 05/17/06 | Boggess, B. | BK-Business Operations | Conducted analysis on Janitorial Services re-division of labor based on MCC drop out | 2.30 |
| 05/17/06 | Boggess, B. | BK-Business Operations | Developed plan and template for data analysis of recent spend | 2.30 |
| 05/17/06 | Boggess, B. | BK-Business Operations | Revised language for AT&T contract and potential rejection | 1.30 |
| 05/18/06 | Boggess, B. | BK-Business Operations | Continued to prepare update documentation for Winn-Dixie's Bennett Nussbaum | 1.10 |
| 05/18/06 | Boggess, B. | BK-Business Operations | Update HR information for CS&P department per Kathy Bowersox (WD) | 0.70 |
| 05/18/06 | Boggess, B. | BK-Business Operations | Attended sourcing update with Winn-Dixie's Bennett Nussbaum | 0.90 |
| 05/18/06 | Boggess, B. | BK-Business Operations | Corrected and update contract tracking sheet for Winn-Dixie's Bennett Nussbaum | 2.40 |

XRoads Solutions Group
Professional - Time Detail

Page   576

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/18/06 | Boggess, B. | BK-Business Operations | Attended sourcing update with Sheon Karol (XRoads) | 0.30 |
| 05/18/06 | Boggess, B. | BK-Business Operations | Developed sourcing responsibility matrix and worked with Winn-Dixie's T Booth and J Ragase to complete | 2.90 |
| 05/18/06 | Boggess, B. | BK-Business Operations | Prepared update documentation for Winn-Dixie's Bennett Nussbaum | 2.90 |
| 05/19/06 | Boggess, B. | BK-Business Operations | Continued to revise sourcing responsibility Matrix | 2.80 |
| 05/19/06 | Boggess, B. | BK-Business Operations | Discussed office moves and space planning with T Booth (WD) | 1.20 |
| 05/22/06 | Etlin, H. | BK-Business Operations | Call with B Nussbaum (WD) to discuss vendor issues, plan process, etc. | 0.90 |
| 05/23/06 | Etlin, H. | BK-Business Operations | Meeting with XRoads' J Young and K Fagerstrom on contract issues | 0.90 |
| 05/23/06 | Gaston, B. | BK-Business Operations | Prepare for call with B. Hess, LL for store 1583, to discuss pre-petition real estate taxes | 0.20 |
| 05/23/06 | Etlin, H. | BK-Business Operations | Prepare for and participate in weekly call with Professionals and Management | 1.20 |
| 05/23/06 | Etlin, H. | BK-Business Operations | Meeting with Peter Lynch (WD) to discuss management compensation issues, vendor issues | 0.80 |
| 05/23/06 | Etlin, H. | BK-Business Operations | Meeting with MB on COLI policies, PARS termination, tax issues | 1.10 |
| 05/23/06 | Gaston, B. | BK-Business Operations | Call with B. Hess, LL for store 1583, to discuss pre-petition real estate taxes | 0.40 |
| 05/23/06 | Etlin, H. | BK-Business Operations | Meeting with S Karol (XRoads) to discuss real estate issues | 0.50 |
| 05/24/06 | Etlin, H. | BK-Business Operations | Attend ET meeting | 3.10 |

XRoads Solutions Group
Professional - Time Detail

Page   577

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 05/24/06 | Gaston, B. | BK-Business Operations | Research and resolve pre-petition / cure issue on store 439 in order to have LL perform roof repair | 0.30 |
| 05/26/06 | Gaston, B. | BK-Business Operations | Call with J. Barclay (WD) to resolve lease termination payment / closing costs on transaction for store 1987 | 0.30 |
| 05/26/06 | Gaston, B. | BK-Business Operations | Prepare for meeting with K. Neil (WD) to discuss payment status of 2005 real estate taxes for store 1438 | 0.30 |
| 05/26/06 | Gaston, B. | BK-Business Operations | Meeting with K. Neil (WD) to discuss payment status of 2005 real estate taxes for store 1438 | 0.40 |

Total: BK-Business Operations

948.30

Activity: BK-Case Administration

| | | | | |
|------|--------------|----------|-------------|-------|
| 02/08/06 | Etlin, H. | BK-Case Administration | Bi-weekly team meeting and working dinner. | 1.00 |
| 02/13/06 | Salem, M. | BK-Case Administration | Relocation of XRoads offices at Winn-Dixie to new office space.  Courtesy Discount | 2.00 |
| 02/15/06 | Salem, M. | BK-Case Administration | Relocation of XRoads offices to new office space.  Courtesy Discount | 2.00 |
| 02/16/06 | Salem, M. | BK-Case Administration | Packing up and moving XRoads offices to new location within Winn-Dixie headquarters.  Courtesy Discount | 4.50 |
| 02/20/06 | Etlin, H. | BK-Case Administration | Team meeting and Working dinner to discuss case status. | 1.00 |
| 03/07/06 | Etlin, H. | BK-Case Administration | Meeting with Rick Damore and John Young (XRoads) to discuss staffing issues | 0.40 |
| 03/08/06 | Etlin, H. | BK-Case Administration | Team meeting and dinner | 1.00 |
| 03/08/06 | Goetz, L. | BK-Case Administration | Working dinner with entire team to discuss case (update) | 1.50 |

XRoads Solutions Group
Professional - Time Detail

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/09/06 | Etlin, H. | BK-Case Administration | Prepare for testimony and attend court hearing | 3.40 |
| 03/15/06 | Gordon, E. | BK-Case Administration | Prepared updated work plan for CMS group for client. | 1.50 |
| 03/16/06 | Etlin, H. | BK-Case Administration | Review updated budget and workplan with Management | 0.90 |
| 03/17/06 | Etlin, H. | BK-Case Administration | Call with XRoads' Sheon Karol and Rick Damore on budget and staffing | 0.70 |
| 03/21/06 | Etlin, H. | BK-Case Administration | Call with XRoads' S Karol, R Damore and J Young on work plan for March-June | 0.70 |
| 03/22/06 | Gaston, B. | BK-Case Administration | Participation in XRoads' team working dinner to discuss status of case and share cross functional team information | 1.00 |
| 03/28/06 | Young, J. | BK-Case Administration | Meeting  with XRoads' Holly Etlin, S Karol and Rick Damore to review staffing budget | 1.00 |
| 03/28/06 | Young, J. | BK-Case Administration | Meeting with S Karol and R Damore (XRoads) to revise staffing budget | 0.50 |
| 03/28/06 | Etlin, H. | BK-Case Administration | Meeting with XRoads' R Damore, S Karol and J Young on budget and work plan through June | 1.00 |
| 03/28/06 | Etlin, H. | BK-Case Administration | Call with XRoads' J Vander Hooven, E Gordon and E Lane on CMS portion of work plan | 0.80 |
| 03/28/06 | Young, J. | BK-Case Administration | Development of updated staffing plan for discussion with XRoads' S Karol and R Damore | 0.80 |
| 03/28/06 | Young, J. | BK-Case Administration | Meeting  with XRoads' Holly Etlin, S Karol and Rick Damore to review staffing budget | 1.00 |
| 04/03/06 | Simon, D. | BK-Case Administration | Reviewed Fee Variance Report prepared by Mike Dussinger (XRoads) for the week ending 3/25/06 | 0.10 |

XRoads Solutions Group
Professional - Time Detail

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 04/03/06 | Simon, D. | BK-Case Administration | Reviewed Winn Dixie Docket Upate received from Stephen Brown (Skadden Arps) dated 04/03/06 | 0.10 |
| 04/03/06 | Simon, D. | BK-Case Administration | Reviewed Winn Dixie Service of Documents received from Tana Copeland (Smith Hulsey) dated | 0.10 |
| 04/04/06 | Simon, D. | BK-Case Administration | Reviewed media clips received from Michael Freitag (Kekst) dated 04/04/06 | 0.10 |
| 04/04/06 | Simon, D. | BK-Case Administration | Reviewed Winn Dixie Service of Documents received from Tana Copeland (Smith Hulsey) dated | 0.10 |
| 04/04/06 | Simon, D. | BK-Case Administration | Reviewed Winn Dixie Docket Upate received from Stephen Brown (Skadden Arps) dated 04/04/06 | 0.10 |
| 04/04/06 | Simon, D. | BK-Case Administration | Reviewed Winn Dixie Case Calendar received from Stephen Brown (Skadden Arps) dated 04/04/06 | 0.10 |
| 04/04/06 | Simon, D. | BK-Case Administration | Reviewed Fee Variance Report prepared by Mike Dussinger (XRoads) for the week ending 4/1/06 | 0.10 |
| 04/05/06 | Simon, D. | BK-Case Administration | Reviewed Fee Budget prepared by Mike Dussinger (XRoads) for the week ending | 0.10 |
| 04/05/06 | Simon, D. | BK-Case Administration | Reviewed Winn Dixie Service of Documents received from Tana Copeland (Smith Hulsey) dated | 0.10 |
| 04/06/06 | Simon, D. | BK-Case Administration | Reviewed Winn Dixie Service of Documents received from Tana Copeland (Smith Hulsey) dated | 0.10 |
| 04/06/06 | Edmonson, J. | BK-Case Administration | Communications with E. Lane (XRoads) regarding case administration questions. | 0.50 |
| 04/06/06 | Simon, D. | BK-Case Administration | Reviewed Winn Dixie Docket Upate received from Stephen Brown (Skadden Arps) dated 04/06/06 | 0.10 |

XRoads Solutions Group
Professional - Time Detail

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 04/06/06 | Simon, D. | BK-Case Administration | Reviewed Winn Dixie Service of Documents received from Kim Ward (Smith Hulsey) dated 04/06/06 | 0.10 |
| 04/06/06 | Simon, D. | BK-Case Administration | Reviewed media clips received from Michael Freitag (Kekst) dated 04/06/06 | 0.10 |
| 04/07/06 | Simon, D. | BK-Case Administration | Reviewed Winn Dixie Docket Upate received from Stephen Brown (Skadden Arps) dated 04/07/06 | 0.10 |
| 04/07/06 | Simon, D. | BK-Case Administration | Reviewed Winn Dixie Service of Documents received from Kim Ward (Smith Hulsey) dated 04/07/06 | 0.10 |
| 04/07/06 | Simon, D. | BK-Case Administration | Reviewed media clips received from Michael Freitag (Kekst) dated 04/07/06 | 0.10 |
| 04/07/06 | Simon, D. | BK-Case Administration | Reviewed Winn Dixie Service of Documents received from Tana Copeland (Smith Hulsey) dated | 0.10 |
| 04/07/06 | Edmonson, J. | BK-Case Administration | Communications with E. Gordon (XRoads) regarding transition meeting. | 0.30 |
| 04/07/06 | Edmonson, J. | BK-Case Administration | Review email from T. Wuertz (XRoads) regarding Revlon opt-out. | 0.40 |
| 04/07/06 | Simon, D. | BK-Case Administration | Reviewed Omnibus Hearing Orders received from Stephen Brown (Skadden Arps) dated 04/07/06 | 0.10 |
| 04/08/06 | Edmonson, J. | BK-Case Administration | Review case calendar. | 0.40 |
| 04/08/06 | Edmonson, J. | BK-Case Administration | Review draft plan term sheet. | 0.60 |
| 04/08/06 | Edmonson, J. | BK-Case Administration | Review documents from E. Lane (XRoads) regarding case administration. | 0.40 |
| 04/10/06 | Simon, D. | BK-Case Administration | Reviewed media clips received from Michael Freitag (Kekst) dated 04/10/06 | 0.10 |
| 04/10/06 | Simon, D. | BK-Case Administration | Reviewed Winn Dixie Case Calendar received from Stephen Brown (Skadden Arps) dated 04/10/06 | 0.10 |

XRoads Solutions Group
Professional - Time Detail

Page   581

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 04/10/06 | Simon, D. | BK-Case Administration | Reviewed Winn Dixie Docket Upate received from Stephen Brown (Skadden Arps) dated 04/10/06 | 0.10 |
| 04/11/06 | Simon, D. | BK-Case Administration | Reviewed Winn Dixie Service of Documents received from Tana Copeland (Smith Hulsey) dated | 0.10 |
| 04/12/06 | Simon, D. | BK-Case Administration | Reviewed Winn Dixe work plan and term sheet from Holly Etlin | 0.10 |
| 04/12/06 | Simon, D. | BK-Case Administration | Reviewed Winn Dixe status update and term sheet from Holly Etlin | 0.30 |
| 04/12/06 | Simon, D. | BK-Case Administration | Reviewed email from Peter Lynch (Winn Dixie) re: Bankruptcy update | 0.10 |
| 04/12/06 | Etlin, H. | BK-Case Administration | Team dinner/meeting | 1.00 |
| 04/12/06 | Salem, M. | BK-Case Administration | Participation in all hands XRoads team meeting with H. Etlin (XRoads), B. Gaston (XRoads), R. Damore (XRoads), E. Lane (XRoads), J. Young (XRoads), and M. Dussinger (XRoads)  to discuss current case progress, milestones, and future deliverables. | 1.00 |
| 04/12/06 | Simon, D. | BK-Case Administration | Reviewed Winn Dixie Docket Upate received from Andrew Zolos (Skadden Arps) dated 04/12/06 | 0.10 |
| 04/13/06 | Simon, D. | BK-Case Administration | Reviewed Winn Dixie Service of Documents received from Tana Copeland (Smith Hulsey) dated | 0.10 |
| 04/13/06 | Gaston, B. | BK-Case Administration | Revise and update narrative for monthly fee statement for March 2006 | 0.40 |
| 04/13/06 | Simon, D. | BK-Case Administration | Reviewed Winn Dixie Docket Upate received from Andrew Zolos (Skadden Arps) dated 04/13/06 | 0.10 |
| 04/13/06 | Simon, D. | BK-Case Administration | Reviewed Winn Dixie Service of Documents received from Kim Ward (Smith Hulsey) dated 04/13/06 | 0.10 |

XRoads Solutions Group
Professional - Time Detail

Page  582

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 04/13/06 | Simon, D. | BK-Case Administration | Reviewed media clips received from Michael Freitag (Kekst) dated 04/13/06 | 0.10 |
| 04/14/06 | Simon, D. | BK-Case Administration | Reviewed Fee Variance Report prepared by Mike Dussinger (XRoads) for the week ending 4/8/06 | 0.10 |
| 04/14/06 | Simon, D. | BK-Case Administration | Reviewed media clips received from Michael Freitag (Kekst) dated 04/14/06 | 0.10 |
| 04/14/06 | Simon, D. | BK-Case Administration | Reviewed Winn Dixie Docket Upate received from Andrew Zolos (Skadden Arps) dated 04/14/06 | 0.10 |
| 04/14/06 | Etlin, H. | BK-Case Administration | Call with XRoads' R Damore on transition issues | 0.50 |
| 04/14/06 | Simon, D. | BK-Case Administration | Reviewed Winn Dixie Service of Documents received from Kim Ward (Smith Hulsey) dated 04/14/06 | 0.10 |
| 04/17/06 | Simon, D. | BK-Case Administration | Reviewed Winn Dixie Docket Upate received from Stephen Brown (Skadden Arps) dated 04/17/06 | 0.10 |
| 04/18/06 | Simon, D. | BK-Case Administration | Reviewed Winn Dixie Service of Documents received from Tana Copeland (Smith Hulsey) dated | 0.10 |
| 04/18/06 | Simon, D. | BK-Case Administration | Reviewed Winn Dixie Docket Upate received from Stephen Brown (Skadden Arps) dated 04/18/06 | 0.10 |
| 04/18/06 | Simon, D. | BK-Case Administration | Reviewed Winn Dixie Case Calendar received from Stephen Brown (Skadden Arps) dated 04/18/06 | 0.10 |
| 04/18/06 | Etlin, H. | BK-Case Administration | Meeting with R Damore (XRoads) on case transition | 0.90 |
| 04/18/06 | Vander Hooven | BK-Case Administration | Work with CMS staffing transition matters. | 0.50 |
| 04/19/06 | Simon, D. | BK-Case Administration | Reviewed Winn Dixie Docket Upate received from Stephen Brown (Skadden Arps) dated 04/19/06 | 0.10 |

XRoads Solutions Group
Professional - Time Detail

Page   583

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 04/19/06 | Simon, D. | BK-Case Administration | Reviewed Winn Dixie Service of Documents received from Kim Ward (Smith Hulsey) dated 04/19/06 | 0.10 |
| 04/19/06 | Simon, D. | BK-Case Administration | Reviewed Winn Dixie Service of Documents received from Tana Copeland (Smith Hulsey) dated | 0.10 |
| 04/19/06 | Etlin, H. | BK-Case Administration | Team dinner/meeting to discuss status of each team, key issues, next steps | 1.00 |
| 04/20/06 | Simon, D. | BK-Case Administration | Reviewed Winn Dixie Docket Upate received from Stephen Brown (Skadden Arps) dated 04/20/06 | 0.10 |
| 04/20/06 | Simon, D. | BK-Case Administration | Reviewed Winn Dixie Service of Documents received from Kim Ward (Smith Hulsey) dated 04/20/06 | 0.10 |
| 04/20/06 | Simon, D. | BK-Case Administration | Reviewed media clips received from Michael Freitag (Kekst) dated 4/20/06 | 0.10 |
| 04/20/06 | Simon, D. | BK-Case Administration | Reviewed email from Peter Lynch (Winn Dixie) re: Bankruptcy update | 0.10 |
| 04/21/06 | Simon, D. | BK-Case Administration | Reviewed Winn Dixie Service of Documents received from Kim Ward (Smith Hulsey) dated 04/21/06 | 0.10 |
| 04/21/06 | Simon, D. | BK-Case Administration | Reviewed media clips received from Michael Freitag (Kekst) dated 4/21/06 | 0.10 |
| 04/21/06 | Simon, D. | BK-Case Administration | Reviewed Winn Dixie Docket Upate received from Stephen Brown (Skadden Arps) dated 04/21/06 | 0.10 |
| 04/24/06 | Simon, D. | BK-Case Administration | Reviewed Omnibus Hearing Orders received from Stephen Brown (Skadden Arps) dated 04/24/06 | 0.10 |
| 04/24/06 | Simon, D. | BK-Case Administration | Reviewed Winn Dixie Docket Upate received from Stephen Brown (Skadden Arps) dated 04/24/06 | 0.10 |

XRoads Solutions Group
Professional - Time Detail

Page   584

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 04/24/06 | Simon, D. | BK-Case Administration | Reviewed Fee Variance Report prepared by Mike Dussinger (XRoads) for the week ending 4/15/06 | 0.10 |
| 04/24/06 | Gaston, B. | BK-Case Administration | Follow up meeting with B. Smith (WD) to discuss XRoads team card/building access | 0.10 |
| 04/25/06 | Simon, D. | BK-Case Administration | Reviewed Winn Dixie Case Calendar received from Stephen Brown (Skadden Arps) dated 04/25/06 | 0.10 |
| 04/25/06 | Simon, D. | BK-Case Administration | Reviewed Winn Dixie Docket Upate received from Stephen Brown (Skadden Arps) dated 04/25/06 | 0.10 |
| 04/25/06 | Simon, D. | BK-Case Administration | Reviewed Fee Variance Report prepared by Mike Dussinger (XRoads) for the week ending 4/22/06 | 0.10 |
| 04/26/06 | Simon, D. | BK-Case Administration | Reviewed Winn Dixie Docket Upate received from Stephen Brown (Skadden Arps) dated 04/26/06 | 0.10 |
| 04/27/06 | Simon, D. | BK-Case Administration | Reviewed Winn Dixie Docket Upate received from Stephen Brown (Skadden Arps) dated 04/27/06 | 0.10 |
| 04/27/06 | Simon, D. | BK-Case Administration | Reviewed Winn Dixie Service of Documents received from Tana Copeland (Smith Hulsey) dated | 0.10 |
| 04/28/06 | Gordon, E. | BK-Case Administration | Participated by phone in CPE course for Winn-Dixie accounting staff. | 2.00 |
| 04/28/06 | Simon, D. | BK-Case Administration | Reviewed Winn Dixie Docket Upate received from Stephen Brown (Skadden Arps) dated 04/28/06 | 0.10 |
| 04/28/06 | Simon, D. | BK-Case Administration | Reviewed Winn Dixie Service of Documents received from Kim Ward (Smith Hulsey) dated 04/28/06 | 0.10 |
| 04/28/06 | Simon, D. | BK-Case Administration | Reviewed media clips received from Michael Freitag (Kekst) dated 4/28/06 | 0.10 |

XRoads Solutions Group
Professional - Time Detail

Page   585

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 04/28/06 | Simon, D. | BK-Case Administration | Reviewed Winn Dixie Service of Documents received from Tana Copeland (Smith Hulsey) dated | 0.10 |
| 05/01/06 | Simon, D. | BK-Case Administration | Reviewed media clips received from Michael Frietag (Kekst) on 5/1/06 | 0.10 |
| 05/01/06 | Simon, D. | BK-Case Administration | Reviewed Winn Dixie Service of Documents received from Tana Copeland (Smith Hulsey) on 5/01/06 | 0.10 |
| 05/01/06 | Simon, D. | BK-Case Administration | Reviewed Winn Dixie Docket Update received from Stephen Brown (Skadden) on 05/01/06 | 0.10 |
| 05/02/06 | Gordon, E. | BK-Case Administration | Call from Sheon Karol and John Young (XRoads) regarding updated work plan for CMS group through July. | 0.20 |
| 05/02/06 | Simon, D. | BK-Case Administration | Reviewed media clips received from Michael Frietag (Kekst) on 5/2/06 | 0.10 |
| 05/02/06 | Simon, D. | BK-Case Administration | Reviewed fee variance report dated 4/29/06 received from Mike Dussinger (XRoads) | 0.20 |
| 05/02/06 | Simon, D. | BK-Case Administration | Reviewed Winn Dixie Service of Documents received from Tana Copeland (Smith Hulsey) on 5/02/06 | 0.10 |
| 05/02/06 | Simon, D. | BK-Case Administration | Reviewed Winn Dixie Docket Update received from Stephen Brown (Skadden) on 05/02/06 | 0.10 |
| 05/02/06 | Simon, D. | BK-Case Administration | Reviewed Winn Dixie Case Calendar received from Stephen Brown (Skadden) on 05/02/06 | 0.10 |
| 05/03/06 | Etlin, H. | BK-Case Administration | Meeting  with XRoads' S Karol and J Young on staffing, budget and plan issues | 1.00 |
| 05/03/06 | Gordon, E. | BK-Case Administration | Called Elaine Lane (XRoads) to discuss status of her contracts projects, and estimated completion date, WIP and other open issues. | 0.70 |

XRoads Solutions Group
Professional - Time Detail

Page   586

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 05/03/06 | Simon, D. | BK-Case Administration | Reviewed Winn Dixie Docket Update received from Stephen Brown (Skadden) on 05/03/06 | 0.10 |
| 05/03/06 | Gordon, E. | BK-Case Administration | Called Jamie Edmonson (XRoads) to discuss status of claims work, timing and work plan through July. | 0.40 |
| 05/03/06 | Simon, D. | BK-Case Administration | Reviewed agenda for May 4th hearing received from Kim Ward (Smith Hulsey) | 0.10 |
| 05/03/06 | Gaston, B. | BK-Case Administration | Meeting with S. Karol (XRoads) to discuss budgeting and assigned responsibilities/staffing | 0.40 |
| 05/03/06 | Simon, D. | BK-Case Administration | Reviewed media clips received from Michael Frietag (Kekst) on 5/3/06 | 0.10 |
| 05/03/06 | Gordon, E. | BK-Case Administration | Updated work plan for CMS team through July 2006. | 0.80 |
| 05/04/06 | Edmonson, J. | BK-Case Administration | Review work plan through July 2006 and telephone call with XRoads' S. Karol and M. Dussinger regarding revisions to same. | 0.30 |
| 05/05/06 | Edmonson, J. | BK-Case Administration | Review revised memorandum regarding mitigation of real estate damages. | 0.40 |
| 05/05/06 | Simon, D. | BK-Case Administration | Reviewed Winn Dixie Service of Documents received from Kim Ward (Smith Hulsey) on 5/05/06 | 0.10 |
| 05/05/06 | Simon, D. | BK-Case Administration | Reviewed media clips received from Michael Frietag (Kekst) on 5/5/06 | 0.10 |
| 05/08/06 | Simon, D. | BK-Case Administration | Reviewed Winn Dixie Service of Documents received from Kim Ward (Smith Hulsey) on 5/8/06 | 0.10 |
| 05/08/06 | Simon, D. | BK-Case Administration | Reviewed Winn Dixie Service of Documents received from Tana Copeland (Smith Hulsey) on 05/08/06 | 0.10 |
| 05/08/06 | Simon, D. | BK-Case Administration | Reviewed Winn Dixie Docket Update received from Johannes Wetzel (Skadden) on 5/08/06 | 0.10 |

XRoads Solutions Group
Professional - Time Detail

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 05/09/06 | Simon, D. | BK-Case Administration | Reviewed Winn Dixie Docket Update received from Johannes Wetzel (Skadden) on 5/09/06 | 0.10 |
| 05/09/06 | Simon, D. | BK-Case Administration | Reviewed Winn Dixie Service of Documents received from Tana Copeland (Smith Hulsey) on 5/09/06 | 0.10 |
| 05/10/06 | Simon, D. | BK-Case Administration | Correspondence with Emilio Amendola (DJM Asset Management LLC) re: Winn Dixie auction | 0.10 |
| 05/10/06 | Gaston, B. | BK-Case Administration | Planning meeting to discuss status of case work assignments and develop work plans/budget for completion of major tasks (XRoads' S. Karol, E. Lane, J. Young, M. Dussinger and K. Fagerstrom) | 0.50 |
| 05/10/06 | Simon, D. | BK-Case Administration | Reviewed correspondence from Peter Lynch re: auction results | 0.10 |
| 05/10/06 | Simon, D. | BK-Case Administration | Reviewed media clips received from Michael Frietag (Kekst) on 5/10/06 | 0.10 |
| 05/10/06 | Simon, D. | BK-Case Administration | Reviewed Winn Dixie Service of Documents received from Tana Copeland (Smith Hulsey) on 5/10/06 | 0.10 |
| 05/10/06 | Simon, D. | BK-Case Administration | Reviewed Winn Dixie Docket Update received from Johannes Wetzel (Skadden) on 5/10/06 | 0.10 |
| 05/10/06 | Simon, D. | BK-Case Administration | Reviewed correspondence from Peter Lynch re:upcoming hurricane season and store preparedness | 0.10 |
| 05/11/06 | Simon, D. | BK-Case Administration | Reviewed Winn Dixie Docket Update received from Johannes Wetzel (Skadden) on 5/11/06 | 0.10 |
| 05/11/06 | Edmonson, J. | BK-Case Administration | Email to K. Logan and B. Crocker (Logan & Company) regarding status of report of claims by entity for substantive consolidation analysis. | 0.10 |

XRoads Solutions Group
Professional - Time Detail

Page  588

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/11/06 | Edmonson, J. | BK-Case Administration | Review emails from E. Lane (XRoads), J. James and J. Castle (WD) regarding storage of reclamation claims files. | 0.20 |
| 05/11/06 | Edmonson, J. | BK-Case Administration | Review email from E. Lane (XRoads) regarding office moves at company. | 0.10 |
| 05/11/06 | Simon, D. | BK-Case Administration | Reviewed media clips received from Michael Frietag (Kekst) on 5/11/06 | 0.10 |
| 05/12/06 | Simon, D. | BK-Case Administration | Reviewed media clips received from Michael Frietag (Kekst) on 5/12/06 | 0.10 |
| 05/12/06 | Simon, D. | BK-Case Administration | Reviewed Winn Dixie Docket Update received from Johannes Wetzel (Skadden) on 5/12/06 | 0.10 |
| 05/15/06 | Simon, D. | BK-Case Administration | Reviewed Winn Dixie Docket Update received from Johannes Wetzel (Skadden) on 5/15/06 | 0.10 |
| 05/15/06 | Simon, D. | BK-Case Administration | Reviewed Winn Dixie Service of Documents received from Tana Copeland (Smith Hulsey) on 5/15/06 | 0.10 |
| 05/16/06 | Simon, D. | BK-Case Administration | Reviewed Winn Dixie Service of Documents received from Tana Copeland (Smith Hulsey) on 5/16/06 | 0.10 |
| 05/16/06 | Simon, D. | BK-Case Administration | Reviewed Winn Dixie Service of Documents received from Kim Ward (Smith Hulsey) on 5/16/06 | 0.10 |
| 05/16/06 | Simon, D. | BK-Case Administration | Reviewed Winn Dixie Docket Update received from Johannes Wetzel (Skadden) on 5/16/06 | 0.10 |
| 05/16/06 | Simon, D. | BK-Case Administration | Reviewed media clips received from Michael Frietag (Kekst) on 5/16/06 | 0.10 |
| 05/17/06 | Simon, D. | BK-Case Administration | Reviewed agenda for May 18th hearing received from Kim Ward (Smith Hulsey) | 0.10 |
| 05/17/06 | Simon, D. | BK-Case Administration | Reviewed Winn Dixie Docket Update received from Johannes Wetzel (Skadden) on 5/17/06 | 0.10 |

XRoads Solutions Group
Professional - Time Detail

Page  589

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 05/18/06 | Simon, D. | BK-Case Administration | Reviewed Winn Dixie Docket Update received from Johannes Wetzel (Skadden) on 5/18/06 | 0.10 |
| 05/19/06 | Simon, D. | BK-Case Administration | Reviewed media clips received from Michael Frietag (Kekst) on 5/19/06 | 0.10 |
| 05/19/06 | Simon, D. | BK-Case Administration | Reviewed Winn Dixie Docket Update received from Johannes Wetzel (Skadden) on 5/19/06 | 0.10 |
| 05/20/06 | Simon, D. | BK-Case Administration | Reviewed media clips received from Michael Frietag (Kekst) on 5/20/06 | 0.10 |
| 05/22/06 | Simon, D. | BK-Case Administration | Reviewed Winn Dixie Docket Update received from Johannes Wetzel (Skadden) on 5/22/06 | 0.10 |
| 05/22/06 | Simon, D. | BK-Case Administration | Correspondence with XRoads' Holly Etlin re: Houlihan and A&M Motions | 0.10 |
| 05/22/06 | Simon, D. | BK-Case Administration | Reviewed media clips received from Michael Frietag (Kekst) on 5/22/06 | 0.10 |
| 05/22/06 | Simon, D. | BK-Case Administration | Reviewed Winn Dixie Service of Documents received from Tana Copeland (Smith Hulsey) on  5/22/06 | 0.10 |
| 05/23/06 | Simon, D. | BK-Case Administration | Reviewed media clips received from Michael Frietag (Kekst) on 5/23/06 | 0.10 |
| 05/23/06 | Simon, D. | BK-Case Administration | Reviewed Winn Dixie Docket Update received from Johannes Wetzel (Skadden) on 5/23/06 | 0.10 |
| 05/24/06 | Simon, D. | BK-Case Administration | Reviewed Winn Dixie Docket Update received from Johannes Wetzel (Skadden) on 5/24/06 | 0.10 |
| 05/24/06 | Simon, D. | BK-Case Administration | Reviewed fee variance report dated 5/20/06 received from Mike Dussinger (XRoads) | 0.20 |
| 05/24/06 | Simon, D. | BK-Case Administration | Reviewed media clips received from Michael Frietag (Kekst) on 5/24/06 | 0.10 |

XRoads Solutions Group
Professional - Time Detail

Page   590

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/24/06 | Simon, D. | BK-Case Administration | Reviewed Winn Dixie Service of Documents received from Tana Copeland (Smith Hulsey) on 5/24/06 | 0.10 |
| 05/24/06 | Simon, D. | BK-Case Administration | Reviewed Winn Dixie Service of Documents received from Kim Ward (Smith Hulsey) on 5/24/06 | 0.10 |
| 05/25/06 | Simon, D. | BK-Case Administration | Reviewed media clips received from Michael Frietag (Kekst) on 5/25/06 | 0.10 |
| 05/25/06 | Etlin, H. | BK-Case Administration | Call with XRoads' S Karoll and J Young on work plan and transition | 0.70 |
| 05/26/06 | Simon, D. | BK-Case Administration | Reviewed Winn Dixie Service of Documents received from Kim Ward (Smith Hulsey) on 5/26/06 | 0.10 |
| 05/26/06 | Simon, D. | BK-Case Administration | Reviewed Winn Dixie Service of Documents received from Tana Copeland (Smith Hulsey) on  5/26/06 | 0.10 |
| 05/26/06 | Simon, D. | BK-Case Administration | Reviewed Winn Dixie Docket Update received from Johannes Wetzel (Skadden) on 5/26/06 | 0.10 |

Total: BK-Case Administration

54.60

Activity: BK-Claims

| | | | | |
|------|-------------|----------|-------------|-------|
| 01/29/06 | Lane, E. | BK-Claims | Review executory contract claims and assign objections for reductions, reclassifications and expungement of meritless claims. | 2.30 |
| 01/29/06 | Lane, E. | BK-Claims | Compare multiple contract claims with AP records to determine allowed amounts | 1.30 |
| 01/29/06 | Lane, E. | BK-Claims | Review substantive rejection issues on multiple claims filed in anticipation of contract rejections | 1.50 |

XRoads Solutions Group
Professional - Time Detail

Page   591

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 01/29/06 | Lane, E. | BK-Claims | Prepare analysis of filed claims to track all executory contracts with any associated claims | 2.10 |
| 01/29/06 | Lane, E. | BK-Claims | Review and analyze executory contract claims to reconcile with Schedule G records in order to identify additional contracts not on G | 1.60 |
| 01/29/06 | Gordon, E. | BK-Claims | Phone call with Holly Etlin (XRoads) regarding claims reports, discussion of additional changes and recommendations. | 0.50 |
| 01/29/06 | Gordon, E. | BK-Claims | Worked on updated draft of claims reports incorporating Holly Etlin (XRoads) suggested changes. | 2.00 |
| 01/30/06 | Gaston, B. | BK-Claims | Review and revise approximately 20 claims for submission to Logan & Company. | 0.90 |
| 01/30/06 | Gaston, B. | BK-Claims | Review, research and revise 2 claims submitted as "creditor waives pre-petition claims due to agreement" to reflect claims cannot be reconciled until lease assumed or rejected. | 0.40 |
| 01/30/06 | Young, J. | BK-Claims | Development of analysis needed for scheduling property tax claims related to computer equipment. | 2.30 |
| 01/30/06 | Young, J. | BK-Claims | Telephonic meeting with J Lammert (Assessment Technologies) to discuss retention and time line for filing of objections. | 0.60 |
| 01/30/06 | Nguyen, K | BK-Claims | Read and analyze reply from Allegro Manufacturing to reconcile outstanding issues in GUC. | 0.20 |
| 01/30/06 | Young, J. | BK-Claims | Continued development of analysis needed for scheduling property tax claims related to computer equipment. | 1.50 |

XRoads Solutions Group
Professional - Time Detail

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 01/30/06 | Nguyen, K | BK-Claims | Amend reconciliation analysis with additional information obtained from Allegro Manufacturing. | 0.40 |
| 01/30/06 | Nguyen, K | BK-Claims | Reconciliation analysis of American Pasta to record reasons for differences between Winn-Dixie records and Vendor's records. | 0.50 |
| 01/30/06 | Nguyen, K | BK-Claims | Reconciliation analysis of Blue Diamond Growers to record reasons for differences between Winn-Dixie records and Vendor's records. | 0.40 |
| 01/30/06 | Lane, E. | BK-Claims | Conference with Bryan Gaston (XRoads) regarding claims variance threshold | 0.40 |
| 01/30/06 | Nguyen, K | BK-Claims | Reconciliation analysis of Warren Oil to record reasons for differences between Winn-Dixie records and Vendor's records. | 0.40 |
| 01/30/06 | Nguyen, K | BK-Claims | Email to R. Sparkman (Warren Oil) requesting explanation for differences between Winn-Dixie records and Vendor's records. | 0.20 |
| 01/30/06 | Nguyen, K | BK-Claims | Reconciliation analysis of Prestige Brands - Medtech to record reasons for differences between Winn-Dixie records and Vendor's records. | 0.30 |
| 01/30/06 | Nguyen, K | BK-Claims | Email to H. Semegram (Prestige Brands - Medtech) requesting explanation for differences between Winn-Dixie records and Vendor's records. | 0.20 |
| 01/30/06 | Gordon, E. | BK-Claims | Completed changes to the claims reports discussed with Holly Etlin (XRoads) and circulated a new draft to Holly Etlin and Rick Damore (XRoads) with cover memo. | 2.00 |
| 01/30/06 | Gordon, E. | BK-Claims | Briefing with Elaine Lane (XRoads) regarding claims process for contract related claims and cure payment calculations, database, staffing, questions. | 0.80 |

XRoads Solutions Group
Professional - Time Detail

Page   593

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 01/30/06 | Gordon, E. | BK-Claims | Call with Sheon Karol, Elaine Lane and Bryan Gaston (XRoads) regarding real estate claims reconciliations, questions, documentation, staffing, budget, Winn-Dixie vs. XRoads. | 0.80 |
| 01/30/06 | Gordon, E. | BK-Claims | Drafted memo to Aphay Liu (XRoads) regarding address changes for January reclamation payments to be issued tomorrow. | 0.50 |
| 01/30/06 | Gordon, E. | BK-Claims | Briefing with Aphay Liu (XRoads) regarding status of reclamation claims, additional work to delegate to Irvine staff. | 0.50 |
| 01/30/06 | Gaston, B. | BK-Claims | Meeting with K. Neil (WD) to discuss claim 2586. | 0.20 |
| 01/30/06 | Wuertz, T. | BK-Claims | Phone call with Pat Murtha (Del Monte) and Frank Buckstein (Del Monte) regarding status of GUC reconciliation, AR and AP credit reconciliation, and Overwire analysis. | 0.70 |
| 01/30/06 | Wuertz, T. | BK-Claims | Phone call with Steve Eichel (Skadden) regarding Del Monte claims. | 0.40 |
| 01/30/06 | Wuertz, T. | BK-Claims | Analysis and review of data provided by Pat Murtha (Del Monte), Richard DeShong (WD) and Edwina Britton (WD) related to GUC reconciliation, AR and AP credit reconciliation, and Overwire analysis. | 1.70 |
| 01/30/06 | Gaston, B. | BK-Claims | Respond to e-mails from K. Neil (WD) regarding  claim 10929. | 0.30 |
| 01/30/06 | Gaston, B. | BK-Claims | Read and respond to e-mails from K. Neil (WD) regarding  claim 9995 store 506. | 0.10 |
| 01/30/06 | Wuertz, T. | BK-Claims | Phone call with Aphay Liu (XRoads) regarding status of GUC reconciliations and Del Monte. | 0.30 |
| 01/30/06 | Wuertz, T. | BK-Claims | Receive and respond to correspondence from Winn-Dixie and Winn-Dixie vendors regarding status of GUC and reclamation claims reconciliations. | 0.70 |

XRoads Solutions Group
Professional - Time Detail

Page   594

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 01/30/06 | Wuertz, T. | BK-Claims | Continue to receive and respond to correspondence from Winn-Dixie and Winn-Dixie vendors regarding status of GUC and reclamation claims reconciliations. | 0.30 |
| 01/31/06 | Wuertz, T. | BK-Claims | Phone call with Kathryn Tran (XRoads) regarding creditor matrix. | 0.10 |
| 01/31/06 | Wuertz, T. | BK-Claims | Phone call with Lance McKenzie (Pepsi) regarding Atmore claim. | 0.30 |
| 01/31/06 | Wuertz, T. | BK-Claims | Phone call with Steve Eichel (Skadden) regarding status of Pepsi claims. | 0.30 |
| 01/31/06 | Wuertz, T. | BK-Claims | Review and analysis of documents related to Pepsi claims. | 0.80 |
| 01/31/06 | Wuertz, T. | BK-Claims | Phone call with Derrick Bryant (WD) and Gary Regina (WD) regarding Unilever terms. | 0.40 |
| 01/31/06 | Wuertz, T. | BK-Claims | Phone call with Craig Stargardt (Unilever) regarding credit terms. | 0.50 |
| 01/31/06 | Wuertz, T. | BK-Claims | Phone call with Gary Regina (WD) regarding Unilever terms. | 0.60 |
| 01/31/06 | Wuertz, T. | BK-Claims | Analysis and review of Del Monte reconciliation. | 0.30 |
| 01/31/06 | Wuertz, T. | BK-Claims | Phone call with Marissa Martinez (Logan) regarding service lists. | 0.30 |
| 01/31/06 | Gaston, B. | BK-Claims | Resolve treatment of error on claim 11840 with J. Fabbri (WD) and E. Pollack (Logan and Company) | 0.10 |
| 01/31/06 | Wuertz, T. | BK-Claims | Receive, research and respond to correspondence from Winn-Dixie and Winn-Dixie vendors regarding status of claims reconciliations and terms. | 1.20 |
| 01/31/06 | Etlin, H. | BK-Claims | reveiw draft of claims report and discuss with mgmt | 1.60 |

XRoads Solutions Group
Professional - Time Detail

Page   595

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 01/31/06 | Gordon, E. | BK-Claims | Phone call with Holly Etlin (XRoads) regarding reports and additional changes. | 0.20 |
| 01/31/06 | Gordon, E. | BK-Claims | Phone call with Rick Damore (XRoads) regarding claims reports, reconciliation back to report developed with Blackstone, questions relative to individual teams, narratives, computations. | 0.90 |
| 01/31/06 | Nguyen, K | BK-Claims | Amend reconciliation analysis with additional information obtained from AEP Industries. | 0.30 |
| 01/31/06 | Nguyen, K | BK-Claims | Read and reply to email from W Hammond (AEP Industries) regarding explanation for differences in reconciliation. | 0.10 |
| 01/31/06 | Nguyen, K | BK-Claims | Reconciliation analysis of GlaxoKlineSmith to record reasons for differences between Winn-Dixie records and Vendor's records. | 0.30 |
| 01/31/06 | Nguyen, K | BK-Claims | Reconciliation analysis of Sorrento Lactalis to record reasons for differences between Winn-Dixie records and Vendor's records. | 0.40 |
| 01/31/06 | Nguyen, K | BK-Claims | Email A. Amico (Sorrento Lactalis) requesting back-up information to explain differences in GUC reconciliation analysis. | 0.20 |
| 01/31/06 | Lane, E. | BK-Claims | Review claims filed by professional service firms to determine validity of claim and type of services involved | 2.40 |
| 01/31/06 | Gaston, B. | BK-Claims | Meeting with J. Castle (WD) to review and submit approximately 100 claims to Logan & Company. | 1.70 |
| 01/31/06 | Gordon, E. | BK-Claims | Made additional changes to the reports suggested by Rick Damore (XRoads) | 0.70 |
| 01/31/06 | Gordon, E. | BK-Claims | Phone call with Rick Damore (XRoads) and Jay Castle (WD - Legal) regarding reports, questions regarding status of individual teams, which reports are the most helpful, reconciliation back to the $1.2 billion estimate in Business Plan. | 1.10 |

XRoads Solutions Group
Professional - Time Detail

Page   596

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 01/31/06 | Gordon, E. | BK-Claims | Made final changes requested by Jay Castle (WD - Legal) and Rick Damore. | 0.30 |
| 01/31/06 | Gaston, B. | BK-Claims | Meeting with J. Castle (WD) to review and sign approximately 50 check request forms to adjust Winn-Dixie's books and records due to claims reconciliation work. | 0.30 |
| 01/31/06 | Gordon, E. | BK-Claims | Return calls to vendors regarding January reclamation payments. | 0.40 |
| 01/31/06 | Vander Hooven | BK-Claims | Review claims reports and overall status analysis of reconciliation project. | 1.30 |
| 01/31/06 | Nguyen, K | BK-Claims | Reconciliation analysis of Consolidated Biscuits to record reasons for differences between Winn-Dixie records and Vendor's records. | 0.30 |
| 01/31/06 | Nguyen, K | BK-Claims | Reconciliation analysis of Sunsweet Growers to record reasons for differences between Winn-Dixie records and Vendor's records. | 0.30 |
| 01/31/06 | Nguyen, K | BK-Claims | Email K. Miller (Sunsweet Growers) requesting back-up information to explain differences in GUC reconciliation analysis. | 0.20 |
| 01/31/06 | Nguyen, K | BK-Claims | Reconciliation analysis of Paramount Farms to record reasons for differences between Winn-Dixie records and Vendor's records. | 0.20 |
| 01/31/06 | Nguyen, K | BK-Claims | Amend reconciliation analysis for BIC USA based on reply from vendor providing reasons for differences between Winn-Dixie records and Vendor's records. | 0.50 |
| 01/31/06 | Nguyen, K | BK-Claims | Read and reply to email from P. Florida (BIC USA) regarding explanation for differences in reconciliation. | 0.10 |
| 01/31/06 | Nguyen, K | BK-Claims | Read and reply to email from B. Refino (Hasbro) regarding explanation for differences in reconciliation. | 0.20 |

XRoads Solutions Group
Professional - Time Detail

Page  597

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 01/31/06 | Wuertz, T. | BK-Claims | Review of data provided by the company and preparation of Ordinary Course Professional motion. | 1.40 |
| 01/31/06 | Wuertz, T. | BK-Claims | Meeting with Gideon Lapson (XRoads) regarding payments to professionals. | 0.30 |
| 01/31/06 | Wuertz, T. | BK-Claims | Meeting with Robert Malchman (PFGI) regarding ordinary course professional motion. | 0.20 |
| 01/31/06 | Wuertz, T. | BK-Claims | Meeting with Gideon Lapson (XRoads) and Peter Ewing (PFGI) regarding status of buyers and BK planning issues. | 0.60 |
| 01/31/06 | Wuertz, T. | BK-Claims | Phone call with Jerry Breggman (CM) regarding status of SOFAs, schedules and First Day Motions. | 0.30 |
| 01/31/06 | Wuertz, T. | BK-Claims | Phone call with Patty Naegely (XRoads) regarding creditor matrix. | 0.20 |
| 01/31/06 | Gaston, B. | BK-Claims | Call with A. Ravin (Skadden) and K. Neil (WD) to discuss 16 admin claims filed by creditors. | 0.40 |
| 01/31/06 | Vander Hooven | BK-Claims | Review claims reports and overall status analysis of reconciliation project. | 0.80 |
| 01/31/06 | Gaston, B. | BK-Claims | Meeting with S. Magaddino (WD) to discuss Gooding's guarantee claims. | 0.10 |
| 01/31/06 | Gaston, B. | BK-Claims | Meeting with V. Bodie (WD) to discuss claims against store 908 and 903. | 0.20 |
| 02/01/06 | Gaston, B. | BK-Claims | Call with J. Boyles, Attorney for LL at stores: 1244, 1023, 1258, 1223, 2070, and 1036 to discuss status update on admin component of claims related to the rejected lease for each store. | 1.20 |
| 02/01/06 | Gordon, E. | BK-Claims | Prepared analysis to test validity of assumptions discussed with Kate Logan, Logan & Co. | 1.70 |

XRoads Solutions Group
Professional - Time Detail

Page   598

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 02/01/06 | Wuertz, T. | BK-Claims | Receive, research and respond to correspondence from Winn-Dixie and Winn-Dixie vendors regarding status of claims reconciliations and terms. | 1.30 |
| 02/01/06 | Wuertz, T. | BK-Claims | Phone call with Steve Zanin (Pepsi) regarding return of deposit. | 0.10 |
| 02/01/06 | Gaston, B. | BK-Claims | Analysis of 29 new claims added to real estate team since 1-9-06 to identify for each team member those "new" claims assigned to them. | 0.40 |
| 02/01/06 | Gaston, B. | BK-Claims | Weekly real estate claims meeting. | 1.00 |
| 02/01/06 | Wuertz, T. | BK-Claims | Phone call with Aphay Liu (XRoads) regarding outstanding deposits. | 0.30 |
| 02/01/06 | Gaston, B. | BK-Claims | Review and revisions to claims: 8452, 8176, 3451, 8682, and 10682. | 1.80 |
| 02/01/06 | Gordon, E. | BK-Claims | Coordinate with Aphay Liu (XRoads) on delivery instructions for January payments. | 0.30 |
| 02/01/06 | Gordon, E. | BK-Claims | Phone call with Kate Logan (Logan & Co) regarding claims reports, new data download, reclassification of additional claims, reconciliation back to the original numbers especially in teams 1 and 2. | 0.80 |
| 02/01/06 | Vander Hooven | BK-Claims | Review claim correspondence from creditors and forward inquiries to Logan. | 2.20 |
| 02/01/06 | Karol, S. | BK-Claims | Follow up meeting with Bryan Gaston (XRoads)  to discuss and resolve real estate claims resources. | 0.40 |
| 02/01/06 | Gaston, B. | BK-Claims | Call with H. Etlin (XRoads) to discuss and resolve real estate claims resources. | 0.30 |
| 02/01/06 | Gaston, B. | BK-Claims | Follow up meeting with S. Karol (XRoads) to discuss and resolve real estate claims resources. | 0.40 |
| 02/01/06 | Gordon, E. | BK-Claims | Follow up call with Dave Young from Winn-Dixie regarding status of each group, lag with uploads to Logan & Co; next steps | 0.70 |

XRoads Solutions Group
Professional - Time Detail

Page   599

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| | | | and timing.  Discussed roadblocks encountered and potential resolution. | |
| 02/01/06 | Lane, E. | BK-Claims | Review correspondence from Kate Logan (Logan & Company) regarding objection hold issues. | 0.20 |
| 02/01/06 | Lane, E. | BK-Claims | | 0.20 |
| 02/01/06 | Karol, S. | BK-Claims | Call with E. Gordon, Bryan Gaston  and E. Lane (XRoads)  to resolve claims staffing difficulties. | 0.60 |
| 02/01/06 | Vander Hooven | BK-Claims | Review claim correspondence from creditors and forward inquiries to Logan. | 0.30 |
| 02/01/06 | Gaston, B. | BK-Claims | Follow up meeting with S. Karol and E. Lane (XRoads) to discuss and resolve real estate claims resources. | 0.30 |
| 02/01/06 | Gaston, B. | BK-Claims | Call with E. Gordon, S. Karol and E. Lane (XRoads) to resolve claims staffing difficulties. | 0.60 |
| 02/01/06 | Gaston, B. | BK-Claims | Meeting with J. Young and K. Fagerstrom (XRoads) to discuss status of assumption vs. rejection of MapMarker Pro software contract. | 0.30 |
| 02/02/06 | Nguyen, K | BK-Claims | Reconciliation analysis of Hormel Foods to record reasons for differences between Winn-Dixie records and Vendor's records. | 0.40 |
| 02/02/06 | Nguyen, K | BK-Claims | Email F. Symonds (Hormel Foods) requesting back-up information to explain differences in GUC reconciliation analysis. | 0.20 |
| 02/02/06 | Vander Hooven | BK-Claims | Review Claims reports and reconciliation status analysis. | 1.70 |
| 02/02/06 | Nguyen, K | BK-Claims | Reconciliation analysis of Gonnella Frozen to record reasons for differences between Winn-Dixie records and Vendor's records. | 0.20 |

XRoads Solutions Group
Professional - Time Detail

Page  600

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 02/02/06 | Lane, E. | BK-Claims | Telephone conference with Ellen Gordon (XRoads) regarding status of executory contract claims project, and next steps planned. | 0.40 |
| 02/02/06 | Nguyen, K | BK-Claims | Reconciliation analysis of Florida Crystals to record reasons for differences between Winn-Dixie records and Vendor's records. | 0.20 |
| 02/02/06 | Nguyen, K | BK-Claims | Reconciliation analysis of Sergeant's Pet Care to record reasons for differences between Winn-Dixie records and Vendor's records. | 0.40 |
| 02/02/06 | Gordon, E. | BK-Claims | Follow up call with Kate Logan (Logan & Co) regarding data dump, questions regarding classifications and reconciliation to original analysis to make sure we are capturing all information and all changes by team and by major bucket. | 0.70 |
| 02/02/06 | Gordon, E. | BK-Claims | Performed additional analysis on information supplied by Kate Logan (Logan & Co) | 2.10 |
| 02/02/06 | Wuertz, T. | BK-Claims | Receive, research and respond to correspondence from Winn-Dixie and Winn-Dixie vendors regarding status of claims reconciliations and terms. | 1.30 |
| 02/02/06 | Nguyen, K | BK-Claims | Reconciliation analysis of Gillette Company to record reasons for differences between Winn-Dixie records and Vendor's records. | 0.50 |
| 02/02/06 | Gordon, E. | BK-Claims | Follow up call with David Young (WD) to prepare for tomorrow's call with Jay Castle (WD - Legal) and all of the team leaders. | 0.90 |
| 02/02/06 | Gordon, E. | BK-Claims | Call to Bryan Gaston (XRoads) to obtain additional details and updated analysis on his team. | 0.70 |
| 02/02/06 | Gordon, E. | BK-Claims | Call to Elaine Lane (XRoads) to obtain additional details and updated analysis on her team. | 0.80 |

XRoads Solutions Group
Professional - Time Detail

Page   601

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 02/02/06 | Gordon, E. | BK-Claims | Phone call with Holly Etlin (XRoads) regarding setoff motion, final changes to report approved, tomorrow's meeting with Jay Castle (WD - Legal) and other team leaders. | 0.50 |
| 02/02/06 | Gaston, B. | BK-Claims | Call with E. Pollack (Logan and Company) to discuss treatment of 502(b)(6) claims and revisions to scheduled claims. | 1.10 |
| 02/02/06 | Nguyen, K | BK-Claims | Email S. Homan (Sergeant's Pet Care) requesting back-up information to explain differences in GUC reconciliation analysis. | 0.10 |
| 02/02/06 | Gordon, E. | BK-Claims | Call with Rick Damore (XRoads) regarding claims meeting with Holly Etlin (XRoads) and follow up. | 0.30 |
| 02/02/06 | Nguyen, K | BK-Claims | Reconciliation analysis of Bristol Meyers to record reasons for differences between Winn-Dixie records and Vendor's records. | 0.40 |
| 02/02/06 | Nguyen, K | BK-Claims | Reconciliation analysis of Mead Johnson to record reasons for differences between Winn-Dixie records and Vendor's records. | 0.60 |
| 02/02/06 | Gordon, E. | BK-Claims | Participated in call requested by Jay Castle (WD - Legal) including David Young (WD), Bryan Gaston (XRoads), Rosalie Gray (Skadden), Sally Henry (Skadden), Etty Pollack (Logan & Co), Kate Logan (Logan & Co) regarding real estate reconciliations and treatment of mitigation issue in the 502b6 calculations. | 0.90 |
| 02/02/06 | Nguyen, K | BK-Claims | Reconciliation analysis of Ferrero USA to record reasons for differences between Winn-Dixie records and Vendor's records. | 0.40 |
| 02/02/06 | Karol, S. | BK-Claims | Analysis of real estate claims resources and timing. | 0.40 |
| 02/02/06 | Nguyen, K | BK-Claims | Telephone to A. Liu (XRoads) regarding DSD vendor's reconciliation process, update on progress and further analysis. | 0.40 |

XRoads Solutions Group
Professional - Time Detail

Page   602

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 02/02/06 | Gaston, B. | BK-Claims | Meeting with Real Estate Claims team to discuss treatment of 502(b)(6) claims, multiple debtor entities and scheduled claims. | 1.30 |
| 02/02/06 | Nguyen, K | BK-Claims | Reconciliation analysis of Tip Top Canning to record reasons for differences between Winn-Dixie records and Vendor's records. | 0.30 |
| 02/02/06 | Nguyen, K | BK-Claims | Reconciliation analysis of Revlon to record reasons for differences between Winn-Dixie records and Vendor's records. | 0.40 |
| 02/02/06 | Nguyen, K | BK-Claims | Reconciliation analysis of Purity Wholesalers to record reasons for differences between Winn-Dixie records and Vendor's records. | 0.30 |
| 02/02/06 | Nguyen, K | BK-Claims | Email B. Krichman (Purity Wholesalers) requesting back-up information to explain differences in GUC reconciliation analysis. | 0.10 |
| 02/02/06 | Nguyen, K | BK-Claims | Reconciliation analysis of Combe, Inc to record reasons for differences between Winn-Dixie records and Vendor's records. | 0.20 |
| 02/02/06 | Nguyen, K | BK-Claims | Reconciliation analysis of Temple Inland to record reasons for differences between Winn-Dixie records and Vendor's records. | 0.40 |
| 02/02/06 | Nguyen, K | BK-Claims | Reconciliation analysis of Berry Plastics to record reasons for differences between Winn-Dixie records and Vendor's records. | 0.20 |
| 02/02/06 | Nguyen, K | BK-Claims | Reconciliation analysis of Church & Dwight to record reasons for differences between Winn-Dixie records and Vendor's records. | 0.30 |
| 02/02/06 | Nguyen, K | BK-Claims | Email S. Galinger (Pactiv Corporation) requesting back-up information to explain differences in GUC reconciliation analysis. | 0.10 |
| 02/02/06 | Nguyen, K | BK-Claims | Reconciliation analysis of Pactiv Corporation to record reasons for differences between Winn-Dixie records and Vendor's records. | 0.30 |

XRoads Solutions Group
Professional - Time Detail

Page   603

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 02/02/06 | Nguyen, K | BK-Claims | Reconciliation analysis of Nestle Waters to record reasons for differences between Winn-Dixie records and Vendor's records. Encountered difficulties and vendor combined two claims into one. | 0.40 |
| 02/02/06 | Karol, S. | BK-Claims | Conference call with J. Castle (WD), A. Ravin and  Sally Henry (Skadden) , Cynthia Jackson (SH) , E. Pollack (Logan),  (portion: XRoads' Ellen Gordon), and Bryan Gaston (XRoads) regarding claim mitigation. | 0.40 |
| 02/02/06 | Gaston, B. | BK-Claims | Conference call with J. Castle (WD), A. Ravin and  Sally Henry (Skadden) , Cynthia Jackson (SH) , E. Pollack (Logan),  (portion: Ellen Gordon), and S. Karol (XRoads) regarding claim mitigation. | 0.40 |
| 02/02/06 | Gaston, B. | BK-Claims | Follow up call with Ellen Gordon (XRoads) regarding claims mitigation. | 0.60 |
| 02/02/06 | Nguyen, K | BK-Claims | Reconciliation analysis of Swisher International to record reasons for differences between Winn-Dixie records and Vendor's records. | 0.40 |
| 02/02/06 | Nguyen, K | BK-Claims | Email L. Ricke (United Sugar) requesting back-up information to explain differences in GUC reconciliation analysis. | 0.20 |
| 02/02/06 | Nguyen, K | BK-Claims | Reconciliation analysis of Wayne a Division of Dresser to record reasons for differences between Winn-Dixie records and Vendor's records. Encountered difficulties as there is no vendor contact information. | 0.30 |
| 02/02/06 | Gaston, B. | BK-Claims | Research and identify property addresses for following real estate claims 12795, 8877, 8883, 8880, 8881, and 8879 ,12796, 12797, and 12798. | 0.60 |
| 02/02/06 | Gaston, B. | BK-Claims | Research and identify and indicate to Logan amendments for following real estate claims 12795, 8877, 8883, 8880, 8881, and 8879 ,12796, 12797, and 12798. | 0.40 |

XRoads Solutions Group
Professional - Time Detail

Page   604

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 02/02/06 | Gaston, B. | BK-Claims | Update real claims tracking log to reflect property addresses for following real estate claims 12795, 8877, 8883, 8880, 8881, and 8879 ,12796, 12797, and 12798. | 0.50 |
| 02/02/06 | Gaston, B. | BK-Claims | Update real claims tracking log to re-assign approximately 100 claims previously assigned to employees no longer with the company. | 0.40 |
| 02/02/06 | Gaston, B. | BK-Claims | Send E. Pollack (Logan & Company) an e-mail clarifying revisions needed to claim 9524. | 0.10 |
| 02/02/06 | Gaston, B. | BK-Claims | Read and respond to e-mail from E. Pollack (Logan and Company) regarding revisions to claim 9524. | 0.10 |
| 02/02/06 | Gaston, B. | BK-Claims | Analysis of real estate claims update and submittal to K. Logan and J. Castle (WD) | 1.90 |
| 02/03/06 | Wuertz, T. | BK-Claims | Analysis of Del Monte reconciliation and backup. | 0.50 |
| 02/03/06 | Gaston, B. | BK-Claims | Meeting with E. O'Carroll, WD contractor, to review approximately 10 claims and for claims training. | 1.10 |
| 02/03/06 | Gaston, B. | BK-Claims | Call with E. Pollack (Logan and Company) and entire real estate claims team to discuss revisions to claims, new web site features, resolve questions about claims not yet submitted and discuss general training. | 1.20 |
| 02/03/06 | Wuertz, T. | BK-Claims | Phone call with Aphay Liu (XRoads) regarding Schreiber Foods and status of GUC reconciliations. | 0.30 |
| 02/03/06 | Wuertz, T. | BK-Claims | Phone call with Bynne Young (XRoads) regarding Del Monte reconciliation and analysis of backup data. | 0.20 |
| 02/03/06 | Wuertz, T. | BK-Claims | Second phone call with Bynne Young (XRoads) regarding Del Monte reconciliation and analysis of backup data. | 0.20 |

XRoads Solutions Group
Professional - Time Detail

Page  605

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 02/03/06 | Wuertz, T. | BK-Claims | Continue analysis of Del Monte reconciliation and backup. | 0.80 |
| 02/03/06 | Lane, E. | BK-Claims | Prepare outline and background information document for Skadden regarding contract with NCR, requesting review for liability on secured claim. | 0.80 |
| 02/03/06 | Lane, E. | BK-Claims | Conference with Brian McAffrey (Winn-Dixie Real Estate) regarding current report with status of all executory contract claims. | 0.40 |
| 02/03/06 | Wuertz, T. | BK-Claims | Phone call with Pat Murtha (Del Monte) regarding reconciliation. | 0.20 |
| 02/03/06 | Wuertz, T. | BK-Claims | Receive, research and respond to correspondence from Winn-Dixie and Winn-Dixie vendors regarding status of claims reconciliations and terms. | 1.60 |
| 02/03/06 | Nguyen, K | BK-Claims | Reconciliation analysis of Prestige Brands - Spic & Span to record reasons for differences between Winn-Dixie records and Vendor's records. | 0.50 |
| 02/03/06 | Lane, E. | BK-Claims | Review multiple claims on file for professional fees associated with work-comp and personal injury litigation matters, in order to reconcile. | 1.90 |
| 02/03/06 | Nguyen, K | BK-Claims | Reconciliation analysis of Newell Rubbermaid to record reasons for differences between Winn-Dixie records and Vendor's records. | 0.40 |
| 02/03/06 | Nguyen, K | BK-Claims | Email G. Popp (Newell Rubbermaid) requesting back-up information to explain differences in GUC reconciliation analysis. | 0.10 |
| 02/03/06 | Nguyen, K | BK-Claims | Reconciliation analysis of Michael Foods to record reasons for differences between Winn-Dixie records and Vendor's records. | 0.50 |

XRoads Solutions Group
Professional - Time Detail

Page  606

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 02/03/06 | Nguyen, K | BK-Claims | Email Mike Wolcott, Jerry Knecht (Michael Foods) requesting back-up information to explain differences in GUC reconciliation analysis. | 0.20 |
| 02/03/06 | Nguyen, K | BK-Claims | Reconciliation analysis of Morton Salt to record reasons for differences between Winn-Dixie records and Vendor's records. | 0.30 |
| 02/03/06 | Gaston, B. | BK-Claims | Call with D. Young (WD) and K. Logan (Logan and Company) to discuss and revise real estate claims report and reconcile to previously prepared report with similar data. | 0.60 |
| 02/03/06 | Gaston, B. | BK-Claims | Claims status and reporting meeting: L. Appel, J. Castle, A. Baragona, R. Tansi, K. Romeo, D. Bitter, J. James, D. Young (all WD) and by phone E. Lane and E. Gordon (XRoads), K. Logan and E. Pollack (Logan and Company) | 1.00 |
| 02/03/06 | Nguyen, K | BK-Claims | Reconciliation analysis of Paramount Farms to record reasons for differences between Winn-Dixie records and Vendor's records. | 0.30 |
| 02/03/06 | Gordon, E. | BK-Claims | Began preparation of updated narratives for next week's report based on information from team leaders. | 0.40 |
| 02/03/06 | Gordon, E. | BK-Claims | Follow up call with Rick Damore (XRoads) regarding setoff motion, vendors, CIA and liquidity. | 0.30 |
| 02/03/06 | Nguyen, K | BK-Claims | Read and reply to email from Penny Shaw (Alcon Laboratories) regarding receipt of back-up information. | 0.10 |
| 02/03/06 | Lane, E. | BK-Claims | Prepare analysis and report of all employment contracts in anticipation of rejection or assumption pursuant to court's order on retention. | 1.30 |

XRoads Solutions Group
Professional - Time Detail

Page   607

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 02/03/06 | Lane, E. | BK-Claims | Telephone conference call with all members of claims reconciliation teams to discuss status and completion dates for review of outstanding contracts. | 0.90 |
| 02/03/06 | Nguyen, K | BK-Claims | Reconciliation analysis of Vertis, Inc. to record reasons for differences between Winn-Dixie records and Vendor's records. | 0.30 |
| 02/03/06 | Nguyen, K | BK-Claims | Email L. Brandonisio (Vertis, Inc) requesting back-up information to explain differences in GUC reconciliation analysis. | 0.20 |
| 02/03/06 | Nguyen, K | BK-Claims | Update GUC status report to maintain internal control. | 0.20 |
| 02/03/06 | Nguyen, K | BK-Claims | Reconciliation analysis of Nestle Purina Pet to record reasons for differences between Winn-Dixie records and Vendor's records. | 0.50 |
| 02/03/06 | Nguyen, K | BK-Claims | Email S. Shultz (Gruma Corporation) requesting back-up information to explain differences in GUC reconciliation analysis. | 0.10 |
| 02/03/06 | Nguyen, K | BK-Claims | Reconciliation analysis of Barrilla America to record reasons for differences between Winn-Dixie records and Vendor's records. | 0.20 |
| 02/03/06 | Gordon, E. | BK-Claims | Participated in call with Jay Castle (WD - Legal), Larry Appel (Winn-Dixie Legal), all team leaders from Winn-Dixie, Kate Logan and Etty Pollack (Logan & Co) regarding status of claims, next steps, timing and weekly reporting. | 1.10 |
| 02/03/06 | Gordon, E. | BK-Claims | Phone call with Elaine Lane (XRoads) regarding status of work, temp staffing, uploads to Logan, open issues. | 0.90 |
| 02/03/06 | Gordon, E. | BK-Claims | Call with Angela Baragona (WD Tax claims) regarding any claims filed by taxing agencies for real property taxes to coordinate with Real Estate team. | 0.30 |

XRoads Solutions Group
Professional - Time Detail

Page   608

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 02/03/06 | Gordon, E. | BK-Claims | Call with Steve Eichel (Skadden) regarding status of setoff motion and Holly Etlin (XRoads) recommendations. | 0.30 |
| 02/03/06 | Gordon, E. | BK-Claims | Obtained additional data downloads from Logan system to incorporate into claims reports, reconcile data, identify transfers, determine proper estimates by bucket. | 2.50 |
| 02/03/06 | Nguyen, K | BK-Claims | Reconciliation analysis of RC2 Brands, Inc. to record reasons for differences between Winn-Dixie records and Vendor's records. | 0.50 |
| 02/03/06 | Nguyen, K | BK-Claims | Reconciliation analysis of Cadbury Adams to record reasons for differences between Winn-Dixie records and Vendor's records. | 0.40 |
| 02/03/06 | Nguyen, K | BK-Claims | Email R. Ward (Cadbury Adams) requesting back-up information to explain differences in GUC reconciliation analysis. | 0.20 |
| 02/03/06 | Nguyen, K | BK-Claims | Reconciliation analysis of United Sugar to record reasons for differences between Winn-Dixie records and Vendor's records. | 0.30 |
| 02/03/06 | Lane, E. | BK-Claims | Telephone conference with John James (Winn-Dixie Legal) regarding employment contracts and the need for Skadden to review and determine status. | 0.40 |
| 02/03/06 | Nguyen, K | BK-Claims | Read and reply to email from K. Miller (Sunsweet Growers) regarding receipt of back-up information. | 0.10 |
| 02/03/06 | Nguyen, K | BK-Claims | Email J. Horsfall (Double Eagle Distributing) requesting back-up information to explain differences in GUC reconciliation analysis. | 0.10 |
| 02/03/06 | Nguyen, K | BK-Claims | Reconciliation analysis of Double Eagle Distributing to record reasons for differences between Winn-Dixie records and Vendor's records. | 0.20 |

XRoads Solutions Group
Professional - Time Detail

Page   609

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 02/03/06 | Nguyen, K | BK-Claims | Reconciliation analysis of Rexam Beverage Can Company to record reasons for differences between Winn-Dixie records and Vendor's records. | 0.40 |
| 02/03/06 | Nguyen, K | BK-Claims | Reconciliation analysis of Renkitt Benkiser to record reasons for differences between Winn-Dixie records and Vendor's records. | 0.40 |
| 02/03/06 | Nguyen, K | BK-Claims | Reconciliation analysis of Dial Corporation to record reasons for differences between Winn-Dixie records and Vendor's records. | 0.30 |
| 02/03/06 | Nguyen, K | BK-Claims | Reconciliation analysis of Gruma Corporation to record reasons for differences between Winn-Dixie records and Vendor's records. | 0.40 |
| 02/03/06 | Nguyen, K | BK-Claims | Amend reconciliation analysis of Sunsweet Growers with back-up for differences between Winn-Dixie records and Vendor's records received from vendor. | 0.20 |
| 02/04/06 | Gaston, B. | BK-Claims | Review and revise 15 claims for submission to Logan & Co | 1.90 |
| 02/06/06 | Nguyen, K | BK-Claims | Amend reconciliation analysis for Newell Rubbermaid with back-up and response from vendor. | 0.40 |
| 02/06/06 | Gaston, B. | BK-Claims | Review and revise 20 claims for submission to Logan & Co | 1.70 |
| 02/06/06 | Gordon, E. | BK-Claims | Briefing with David Young (WD - Claims) regarding team progress, punch list of goals for this week, next steps and timing. | 0.40 |
| 02/06/06 | Nguyen, K | BK-Claims | Read email from A. Liu (XRoads) regarding meeting and updated template for reconciliation analysis. | 0.20 |
| 02/06/06 | Nguyen, K | BK-Claims | Draft email to and read reply emails from Patty Naegely and Ellen Gordon (XRoads) | 0.10 |
| 02/06/06 | Nguyen, K | BK-Claims | Meeting with K Tran (XRoads) and B Young (XRoads) to discuss revised template to be used, review of sample completed | 0.70 |

XRoads Solutions Group
Professional - Time Detail

Page   610

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| | | | template, discuss current status and process from each person, and itineraries for the next week to be completed or started. | |
| 02/06/06 | Gaston, B. | BK-Claims | Participation for meeting with M. Salem (XRoads) to discuss resolution to 34 claims containing administrative damage components | 0.50 |
| 02/06/06 | Wuertz, T. | BK-Claims | Phone call with Pete Gamoche (Stockpot) regarding term memo and Vendor Lien Program. | 0.20 |
| 02/06/06 | Wuertz, T. | BK-Claims | Preparation of term memo for Winn-Dixie vendor, Stockpot. | 0.30 |
| 02/06/06 | Wuertz, T. | BK-Claims | Receive and respond to correspondence from Winn-Dixie vendors and Winn-Dixie regarding status of reclamation and GUC claims, reclamation payments and related information. | 1.20 |
| 02/06/06 | Wuertz, T. | BK-Claims | Phone call with Gary Popp (Newell Rubbermaid) regarding status of claim. | 0.30 |
| 02/06/06 | Gordon, E. | BK-Claims | Responded to e-mail from Holly Etlin regarding claims process, timing, expectations. | 0.30 |
| 02/06/06 | Wuertz, T. | BK-Claims | Phone call with Kathryn Tran (XRoads) regarding status of GUC claims. | 0.20 |
| 02/06/06 | Gordon, E. | BK-Claims | Phone call with Kate Logan (Logan & Company.) regarding weekly claims report and timing of data download.  Also discussed reassignments of claims to different teams and reclassifications. | 0.40 |
| 02/06/06 | Wuertz, T. | BK-Claims | Meeting with Bynne Young (XRoads) regarding status of GUC claim reconciliations. | 0.40 |
| 02/06/06 | Wuertz, T. | BK-Claims | Continue to receive and respond to correspondence from Winn-Dixie vendors and Winn-Dixie regarding status of | 0.60 |

XRoads Solutions Group
Professional - Time Detail

Page   611

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| | | | reclamation and GUC claims, reclamation payments and related information. | |
| 02/06/06 | Gaston, B. | BK-Claims | Participation in meeting with M. Salem (XRoads) and J. Fabbri (WD) to discuss resolution to 34 claims containing administrative "damage" components | 0.60 |
| 02/06/06 | Nguyen, K | BK-Claims | Meeting with P. Naegely (XRoads) regarding status of claims she had previously worked on so that I can take over the reconciliation analysis process. | 0.20 |
| 02/06/06 | Nguyen, K | BK-Claims | Segregate reconciliation claims with unauthorized deductions to organize details for Winn-Dixie's final consideration. | 0.30 |
| 02/06/06 | Nguyen, K | BK-Claims | Analyze back-up from Hasbro and amend claim according to accepted records received from vendor. | 0.30 |
| 02/06/06 | Nguyen, K | BK-Claims | Meeting with E. Gordon (XRoads) regarding status of claims she had previously worked on so that I can take over the reconciliation analysis process. | 0.20 |
| 02/06/06 | Nguyen, K | BK-Claims | Read and reply to email from D. Brugger (Pactiv Corporation) regarding back-up for GUC. | 0.10 |
| 02/06/06 | Gordon, E. | BK-Claims | Review and analysis of new claims data from Logan & Company. | 0.50 |
| 02/06/06 | Gaston, B. | BK-Claims | Review, revise and approve 15 real estate claims for submission to Logan & Co | 1.60 |
| 02/06/06 | Nguyen, K | BK-Claims | Read and reply to email from G. Popp (Newell Rubbermaid) regarding back-up for GUC. | 0.10 |
| 02/06/06 | Gordon, E. | BK-Claims | Prepared weekly claims analysis by team, by category, updated Blackstone portion of the report and showed comparison to explain change of categories. | 3.50 |

XRoads Solutions Group
Professional - Time Detail

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 02/06/06 | Gordon, E. | BK-Claims | Phone call with Elaine Lane regarding status of contract claims. | 0.50 |
| 02/06/06 | Gordon, E. | BK-Claims | Phone call with Bryan Gaston regarding status of real estate claims. | 0.40 |
| 02/07/06 | Gordon, E. | BK-Claims | Meeting with Bryan Gaston regarding real estate claims, need for additional resources. | 0.50 |
| 02/07/06 | Gordon, E. | BK-Claims | Researched and responded to questions from Georgia Pacific/Contrarian. | 0.40 |
| 02/07/06 | Gordon, E. | BK-Claims | Sent memo to Marti Kopacz (A&M) requesting signoff for StockPot term memo. | 0.30 |
| 02/07/06 | Gaston, B. | BK-Claims | Meeting with B. McCaffrey (WD Accountemp) to discuss analysis of file on Winn-Dixie shared O: drive containing bills processed by real estate but not yet recorded by accounting to assess impact on real estate claims reconciliation | 0.40 |
| 02/07/06 | Gaston, B. | BK-Claims | Send instruction to claims team to create separate excel reconciliation template files, filing naming methodology, and where to store the files on the WD O: drive | 0.20 |
| 02/07/06 | Gaston, B. | BK-Claims | Review of claim 10131 to determine applicable store number and appropriate landlord/creditor | 0.20 |
| 02/07/06 | Gaston, B. | BK-Claims | Review, revise and approve approximately 15 claims for submission to Logan & Co | 0.70 |
| 02/07/06 | Vander Hooven | BK-Claims | Review claims reports for weekly status meetings | 0.80 |
| 02/07/06 | Gordon, E. | BK-Claims | Meeting with Rick Damore regarding claims status, AR setoffs, data supplied from WD, reliability of data, other issues regarding vendors that impact analysis. | 0.80 |
| 02/07/06 | Etlin, H. | BK-Claims | Review and revise claims reports | 0.70 |

XRoads Solutions Group
Professional - Time Detail

Page   613

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 02/07/06 | Gaston, B. | BK-Claims | Incorporate status into claims tracking log after analysis of 26 claims from J. Fabbri (WD) with reconciliation pending receipt of bills or assumption vs. rejection of leases. | 0.30 |
| 02/07/06 | Gaston, B. | BK-Claims | Incorporate status into claims tracking log after analysis of 5 claims from V. Bodie (WD) with reconciliation pending receipt of bills or assumption vs. rejection of leases. | 0.20 |
| 02/07/06 | Wuertz, T. | BK-Claims | Receive and respond to correspondence from Winn-Dixie vendors and Winn-Dixie regarding status of reclamation and GUC claims, reclamation payments and related information. | 1.30 |
| 02/07/06 | Wuertz, T. | BK-Claims | Phone call with Dave Young (WD) regarding Del Monte claim and status of GUC claim reconciliations. | 0.20 |
| 02/07/06 | Wuertz, T. | BK-Claims | Review and analysis of Del Monte reconciliation and related backup. | 0.40 |
| 02/07/06 | Gordon, E. | BK-Claims | Briefing with Aphay Liu regarding reclamation claims, vendor issues, staffing and timing. | 0.60 |
| 02/07/06 | Gaston, B. | BK-Claims | Read e-mails from D. Young (WD) and E. Pollack (Logan & Co) regarding transfer of claim 6321 to team 18 (real estate). | 0.10 |
| 02/07/06 | Gordon, E. | BK-Claims | Meeting with Aphay Liu and David Young (WD - Claims) regarding progress of each team, key issues, next steps. | 1.50 |
| 02/07/06 | Nguyen, K | BK-Claims | Meeting with B. Young (XRoads) regarding new reconciliation templates, procedures for reconciliation and appropriate database to collect information. | 0.60 |
| 02/07/06 | Gaston, B. | BK-Claims | Incorporate status into claims tracking log after analysis of 10 claims from B. McCaffrey  (Accountemp) with reconciliation pending receipt of bills or assumption vs. rejection of leases. | 0.30 |

XRoads Solutions Group
Professional - Time Detail

Page   614

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 02/07/06 | Gordon, E. | BK-Claims | Finalized time line, added dates, assignments and current status. | 0.70 |
| 02/07/06 | Gaston, B. | BK-Claims | Update change in store number on claims tracking log after meeting with J. Fabbri (WD) to confirm and revise store matched to claim 10131 from 571 to 592. | 0.40 |
| 02/07/06 | Nguyen, K | BK-Claims | Analysis of new template, organization of data and files to record appropriate implementation process required to completed and semi-completed vendor GUC files. | 0.80 |
| 02/07/06 | Gaston, B. | BK-Claims | Review list of excel reconciliation template files on WD O: drive | 0.10 |
| 02/07/06 | Gaston, B. | BK-Claims | Update claims tracking log to include claim 6321 transferred from previously assigned group to team 18 real estate | 0.10 |
| 02/07/06 | Nguyen, K | BK-Claims | Revising reconciliation analysis output for Johnson & Johnson at request of Winn-Dixie and revision of new AP and AR credits. | 1.20 |
| 02/07/06 | Gaston, B. | BK-Claims | Incorporate status into claims tracking log after analysis of 7 claims from E. O'Carroll, Contractor, with reconciliation pending receipt of bills or assumption vs. rejection of leases. | 0.20 |
| 02/07/06 | Nguyen, K | BK-Claims | Revising reconciliation analysis output for Admiralty Fisheries at request of Winn-Dixie and revision of new AP and AR credits. | 0.80 |
| 02/07/06 | Nguyen, K | BK-Claims | Telephone call from P. Florida (BIC) regarding back-up of claim and write-off of charge backs. | 0.10 |
| 02/07/06 | Nguyen, K | BK-Claims | Telephone call from F. Schebers (Nebraska Beef) regarding back-up of claim. | 0.10 |

XRoads Solutions Group
Professional - Time Detail

Page   615

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 02/07/06 | Gaston, B. | BK-Claims | Provide clarification to claims team on how to name excel template reconciliation files based upon errors observed from review of files on O: drive | 0.10 |
| 02/07/06 | Nguyen, K | BK-Claims | Read and reply to email from S. Carlock (Double Eagle Distributing) regarding back-up for GUC. | 0.10 |
| 02/07/06 | Gordon, E. | BK-Claims | Prepared work plan for claims process from now through confirmation at the request of Holly Etlin and Mike Dussinger. | 2.50 |
| 02/07/06 | Nguyen, K | BK-Claims | Read and reply to email from H. Seagram (Prestige Brands) regarding back-up for GUC. | 0.10 |
| 02/07/06 | Nguyen, K | BK-Claims | Read email from S. Schultz (Gruma Corporation) regarding back-up for GUC. | 0.10 |
| 02/07/06 | Nguyen, K | BK-Claims | Read and reply to email from F. Schebers (Nebraska Beef) regarding back-up for GUC. | 0.10 |
| 02/07/06 | Nguyen, K | BK-Claims | Review and analyze letter from Steven Smith (Warren Oil Company) who provided back-up for discrepancies in reconciliation analysis. | 0.30 |
| 02/07/06 | Nguyen, K | BK-Claims | Read and reply to email from S. Smith (Warren Oil) regarding back-up for GUC. | 0.10 |
| 02/07/06 | Nguyen, K | BK-Claims | Read, research response and reply to further email from S. Carlock (Double Eagle Distributing) regarding back-up for GUC. | 0.20 |
| 02/07/06 | Gordon, E. | BK-Claims | Meeting with Elaine Lane regarding status of contract claims, cure payments and rejection damages.  Discussed status of negotiations, job assingments. | 1.40 |
| 02/08/06 | Gordon, E. | BK-Claims | Meeting with Aphay Liu and David Young (WD - Claims) and Elaine Lane regarding status of each team, timing, resources, key issues. | 2.00 |

XRoads Solutions Group
Professional - Time Detail

Page   616

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 02/08/06 | Gaston, B. | BK-Claims | Read 5 e-mails from A. Frisch, Isreal & Held, regarding administrative items for stores: 1306, 1346, 1360, 2620 and 2360. | 0.50 |
| 02/08/06 | Gaston, B. | BK-Claims | Meeting with K. Neil (WD) to review and develop response to 11 e-mails from A. Frisch, Isreal & Held, regarding administrative items for stores: 1306, 1346, 2703, 1912, 1360, 2713, 2620, 2360, 2732, 2723 and 2716. | 0.40 |
| 02/08/06 | Gordon, E. | BK-Claims | Worked with Aphay Liu on analysis of Coca Cola Consolidated.  Reviewed analysis and discussed next steps and proposed resolution. | 0.70 |
| 02/08/06 | Gordon, E. | BK-Claims | Phone call with Shelly Rucker and Stacy Eiselstein (counsel for Coca Cola Enterprises) regarding status of analysis, findings, proposed resolution and missing data. | 0.70 |
| 02/08/06 | Gordon, E. | BK-Claims | Briefing with Rick Damore regarding proposed resolution of Coca Cola Consolidated. | 0.60 |
| 02/08/06 | Gordon, E. | BK-Claims | Responded to memo from Andy Turner, counsel for Simmons Allied Pet Foods regarding reclamation payments. | 0.20 |
| 02/08/06 | Wuertz, T. | BK-Claims | Review and analysis of data provided by Richard DeShong (WD) related to Del Monte claim. | 0.50 |
| 02/08/06 | Wuertz, T. | BK-Claims | Receive and respond to correspondence from Winn-Dixie and Winn-Dixie vendors regarding status of reclamation and GUC reconciliations, reclamation payments, and terms communcations. | 0.90 |
| 02/08/06 | Wuertz, T. | BK-Claims | Continue to receive and respond to correspondence from Winn-Dixie and Winn-Dixie vendors regarding status of reclamation and GUC reconciliations, reclamation payments, and terms communcations. | 0.30 |

XRoads Solutions Group
Professional - Time Detail

Page  617

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 02/08/06 | Gaston, B. | BK-Claims | Call with A. Ravin and R. Gray (Skadden), C. Jackson (SH&B), J. Fabbri and B. McCaffrey (WD), M. Salem and S. Karol (XRoads) to discuss 23 administrative damage claims, creditor verification/assignment of rents and treatment of Zurich claims | 0.90 |
| 02/08/06 | Gaston, B. | BK-Claims | Meeting with J. Castle (WD) to review and submit approximately 30 claims to Logan & Co | 1.80 |
| 02/08/06 | Gaston, B. | BK-Claims | Analysis of market rent / leasehold valuations on all open, operating stores for refinancing analysis | 1.90 |
| 02/08/06 | Gordon, E. | BK-Claims | Drafted memo to Shelly Rucker and Stacy Eiselstein (counsel for CCE) regarding proposed resolution. | 0.40 |
| 02/08/06 | Gordon, E. | BK-Claims | Drafted memo to Jane Leamy and Rosalie Gray (Skadden) outlining issues with CCE, proposed resolution and outlined questions regarding documentation of agreement and updating claims register. | 1.40 |
| 02/08/06 | Karol, S. | BK-Claims | Conference call with  Brian McCaffrey and Jennifer Fabbri; (WD),Cynthia Jackson (SH), Rosalie Gray and Adam Ravin (Skadden) and M. Salem and Bryan Gaston (XRoads) regarding 1) treatment of assignment of rents and 2) treatment of claims for administrative damages for failure to exit stores broom clean | 0.90 |
| 02/08/06 | Gordon, E. | BK-Claims | Meeting with Rick Damore regarding claims status, timing, AR setoff issue, questions about AR research and discrepancies in data. | 0.70 |
| 02/08/06 | Gordon, E. | BK-Claims | Meeting with Kathy Bowersox (WD) and David Young (WD - Claims) regarding capital structure claims.  Went through all claims, results of research, advised on resolution and reporting to Logan. | 0.90 |

XRoads Solutions Group
Professional - Time Detail

Page   618

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 02/08/06 | Gordon, E. | BK-Claims | Meeting with Jayson Roy (WD accounting) regarding overall claims reconciliation going from $25 billion in filed claims to $1.8 billion in estimated allowed to respond to questions from KPMG. | 0.70 |
| 02/08/06 | Gordon, E. | BK-Claims | Worked with Aphay Liu on Coca Cola Enterprises claim resolution.  Reviewed all documents and analysis done by Aphay Liu.  Discussed possible resolution. | 0.70 |
| 02/08/06 | Gaston, B. | BK-Claims | Weekly claims reconciliation meeting | 1.40 |
| 02/08/06 | Gordon, E. | BK-Claims | Team meeting to go over progress, cross-functional teams and status. | 1.00 |
| 02/09/06 | Gordon, E. | BK-Claims | Meeting with Holly Etlin and Rick Damore regarding claims status, key issues resulting from last Friday's call with Larry Appel and Jay Castle (WD - Legal) regarding resources, timing, next steps. | 1.00 |
| 02/09/06 | Gaston, B. | BK-Claims | Read e-mail regarding cure costs on Pines Carter store 658 cure costs | 0.10 |
| 02/09/06 | Nguyen, K | BK-Claims | Read and reply to email from S. Shultz (Gruma) regarding Gruma's back-up. | 0.10 |
| 02/09/06 | Nguyen, K | BK-Claims | Revising reconciliation analysis output for Nebraska Beef, Ltd at request of Winn-Dixie, revision of new AP and AR credits and analyzing difference between claim from Winn-Dixie records. | 0.40 |
| 02/09/06 | Nguyen, K | BK-Claims | Read and analyze back-up of GUC variances provided by Jones Dairy Farm. | 0.30 |
| 02/09/06 | Gordon, E. | BK-Claims | Meeting with Edwina Britton, Elaine Lane and Aphay Liu regarding data requests, reconciliations of wires sent to vendors during preference period. | 1.00 |
| 02/09/06 | Gordon, E. | BK-Claims | Briefing with Etty Pollack (Logan & Company) regarding reassignment of claims from capital structure to real estate group. | 0.20 |

XRoads Solutions Group
Professional - Time Detail

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 02/09/06 | Gordon, E. | BK-Claims | Sent follow up e-mail to Etty Pollack (Logan & Company) regarding reassignment of claims. | 0.20 |
| 02/09/06 | Wuertz, T. | BK-Claims | Phone call with Steve Eichel (Skadden) and Aphay Liu (XRoads) regarding Falcon Farms. | 0.10 |
| 02/09/06 | Wuertz, T. | BK-Claims | Phone call with Aphay Liu (XRoads) regarding Pepsi reclamation payment. | 0.10 |
| 02/09/06 | Wuertz, T. | BK-Claims | Phone call with Jinnee Parrotta (WD) regarding Pepsi reclamation payment. | 0.10 |
| 02/09/06 | Wuertz, T. | BK-Claims | Phone call with Bob Harmon (SP) regarding status of GUC reconciliation. | 0.20 |
| 02/09/06 | Wuertz, T. | BK-Claims | Analysis and review of Schering Plough GUC reconciliation. | 0.60 |
| 02/09/06 | Gordon, E. | BK-Claims | Researched and responded to question from Birchwood. | 0.30 |
| 02/09/06 | Gordon, E. | BK-Claims | Meeting with Aphay Liu regarding input from team members on duplicate claims, corrections and other submissions to Logan. | 0.40 |
| 02/09/06 | Wuertz, T. | BK-Claims | Receive and respond to correspondence from Winn-Dixie and Winn-Dixie vendors regarding status of reclamation and GUC reconciliations, reclamation payments, and terms communications. | 1.30 |
| 02/09/06 | Gordon, E. | BK-Claims | Meeting with Elaine Lane regarding coordination of efforts of others on contract team and reporting on weekly claims status report. | 0.40 |
| 02/09/06 | Nguyen, K | BK-Claims | Revising reconciliation analysis output for Jones Dairy Farm and reconciling reclamation amounts claimed in GUC against paid reclamation. | 0.30 |
| 02/09/06 | Nguyen, K | BK-Claims | Read and analyze back-up of GUC variances provided by Double-Eagle. | 0.20 |

XRoads Solutions Group
Professional - Time Detail

Page   620

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 02/09/06 | Nguyen, K | BK-Claims | Revising reconciliation analysis output for Double Eagle and reconciling reclamation amounts claimed in GUC against paid reclamation. | 0.30 |
| 02/09/06 | Nguyen, K | BK-Claims | Revising reconciliation analysis output for Gruma Corporation, reconciling reclamation amounts claimed in GUC against paid reclamation and research other vendor data to correctly include all vendors related to claim. | 0.70 |
| 02/09/06 | Nguyen, K | BK-Claims | Read and analyze back-up of GUC variances provided by Gruma Corporation. | 0.20 |
| 02/09/06 | Wuertz, T. | BK-Claims | Phone call with Kathryn Tran (XRoads) regarding Schering Plough GUC reconciliation. | 0.20 |
| 02/09/06 | Nguyen, K | BK-Claims | Read, analyze and reply to email from S. Schultz (Gruma Corporation) regarding back-up of GUC. | 0.10 |
| 02/09/06 | Nguyen, K | BK-Claims | Email A. Liu (XRoads) regarding possible discrepancies in new reconciliation template. | 0.10 |
| 02/09/06 | Wuertz, T. | BK-Claims | Second phone call with Kathryn Tran (XRoads)  regarding Schering Plough GUC reconciliation. | 0.10 |
| 02/09/06 | Gaston, B. | BK-Claims | Communicate cure costs on Pines Carter store 658 to C. Jackson (Smith Hulsey) to resolve question of dispute | 0.10 |
| 02/09/06 | Gaston, B. | BK-Claims | Meeting with E. Gordon (XRoads) to review and discuss transfer of claims 895 and 4126 into real estate team 018 | 0.30 |
| 02/09/06 | Wuertz, T. | BK-Claims | Third phone call with Kathryn Tran (XRoads) regarding Schering Plough GUC reconciliation. | 0.10 |
| 02/09/06 | Wuertz, T. | BK-Claims | Continue analysis and review of Schering Plough GUC reconciliation. | 0.40 |

XRoads Solutions Group
Professional - Time Detail

Page   621

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 02/09/06 | Nguyen, K | BK-Claims | Further reconciliation of Newell Rubbermaid's claim based on an agreement to disallow some resets and pallet recharges. | 0.90 |
| 02/09/06 | Gaston, B. | BK-Claims | Meeting with E. Gordon (XRoads) to discuss real estate claims staffing | 0.20 |
| 02/09/06 | Nguyen, K | BK-Claims | Reconciling differences in General Mill's calculated reclamation allowed amount with General Mills actual reclamation allowed amount. | 0.50 |
| 02/09/06 | Nguyen, K | BK-Claims | Email S. Olson (General Mills) updating request for back-up of outstanding invoices variances. | 0.20 |
| 02/09/06 | Nguyen, K | BK-Claims | Reply to email from R. Miller (Glazer Wholesale) regarding back-up of GUC. | 0.10 |
| 02/09/06 | Wuertz, T. | BK-Claims | Continue to receive and respond to correspondence from Winn-Dixie and Winn-Dixie vendors regarding status of reclamation and GUC reconciliations, reclamation payments, and terms communciations. | 0.50 |
| 02/09/06 | Wuertz, T. | BK-Claims | Phone call with Steve Eichel (Skadden) regarding Heritage Mint claim and communications with vendor. | 0.30 |
| 02/09/06 | Nguyen, K | BK-Claims | Researching variances in General Mills' GUC amount due to Lloyd's Barbecue GUC and reconciled amounts and differences. | 0.80 |
| 02/09/06 | Wuertz, T. | BK-Claims | Second phone call with Steve Eichel (Skadden) regarding Heritage Mint claim and communications with vendor. | 0.20 |
| 02/09/06 | Nguyen, K | BK-Claims | Organization of back-up information and reconciliation files to maintain document quality control and reporting status. | 0.20 |
| 02/09/06 | Gaston, B. | BK-Claims | Meeting with M. Salem (XRoads) and J. Fabbri (WD) to discuss 23 proofs of claim containing "administrative" damage | 0.60 |

XRoads Solutions Group
Professional - Time Detail

Page    622

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| | | | components from alleged failure to leave stores "broom clean" upon rejection | |
| 02/09/06 | Nguyen, K | BK-Claims | Review and analyze data emailed by S. Olsen (General Mills) to reply to her email regarding status of files previously sent. | 0.40 |
| 02/09/06 | Nguyen, K | BK-Claims | Read and reply to email from S. Olsen (General Mills) regarding her request for information. | 0.20 |
| 02/09/06 | Nguyen, K | BK-Claims | Collect AP credits and AR credits for 10 general unsecured creditors to update reconciliation analysis with data revised by Winn-Dixie. | 0.80 |
| 02/09/06 | Gaston, B. | BK-Claims | Update claims assignment and tracking log for store numbers for claims 895 and 4176 (stores 2379 and 1501) respectively | 0.20 |
| 02/09/06 | Gaston, B. | BK-Claims | Preparation for call with J. Fabbri (WD) and J. Boyles, Attorney for LLs at stores 1244, 1023, 1036, 2070, 1233 and 1258, to discuss status update providing supporting documentation to "damages" alleged in 6 proofs of claims | 0.40 |
| 02/09/06 | Gaston, B. | BK-Claims | Call with J. Fabbri (WD) and J. Boyles, Attorney for LLs at stores 1244, 1023, 1036, 2070, 1233 and 1258, to discuss status update providing supporting documentation to "damages" alleged in 6 proofs of claims | 0.50 |
| 02/09/06 | Nguyen, K | BK-Claims | Collect AP credits and AR credits for 11 general unsecured creditors to update reconciliation analysis with data revised by Winn-Dixie. | 0.90 |
| 02/09/06 | Gaston, B. | BK-Claims | Read 4 e-mails from Logan & Co and D. Young (WD) regarding reclassification of claims: 895, 4176, 30000, and 11780 | 0.30 |
| 02/09/06 | Gaston, B. | BK-Claims | Review and idenfitication of store numbers for claims 895 and 4176 (stores 2379 and 1501) respectively | 0.30 |

XRoads Solutions Group
Professional - Time Detail

Page   623

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 02/09/06 | Nguyen, K | BK-Claims | Collect AP credits and AR credits for 5 general unsecured creditors to update reconciliation analysis with data revised by Winn-Dixie. | 0.40 |
| 02/09/06 | Nguyen, K | BK-Claims | Reconciling variances in Nebraska Beef's reclamation claim amount allowed against that claimed. | 0.30 |
| 02/09/06 | Nguyen, K | BK-Claims | Read and reply to email from S. Olson (General Mills) regarding further back-up for GUC. | 0.10 |
| 02/09/06 | Nguyen, K | BK-Claims | Read and reply to F. Schepers (Nebraska Beef) regarding resulting balance of GUC. | 0.20 |
| 02/09/06 | Gaston, B. | BK-Claims | Update and revise claim assignments and tracking log for claims: 895, 4176, 30000, and 11780 | 0.60 |
| 02/09/06 | Nguyen, K | BK-Claims | Read and reply to D. Sparkman (Warren Oil) regarding back-up of GUC. | 0.10 |
| 02/09/06 | Gaston, B. | BK-Claims | Reassign approximately 6 stores back to original reconcilers b/c they no longer require unique treatment b/c it was confirmed that they do not contain broom clean / liquidator components. | 0.30 |
| 02/09/06 | Nguyen, K | BK-Claims | Read and reply to S. Smith (Warren Oil) regarding back-up of GUC. | 0.10 |
| 02/09/06 | Etlin, H. | BK-Claims | Review and revise current claims summary. Discuss with Rick Damore (XRoads) | 1.30 |
| 02/09/06 | Gaston, B. | BK-Claims | Preparation for call with J. Fabbri (WD) and J. Boyles, Attorney for LLs at stores 1244, 1023, 1036, 2070, 1233 and 1258, to discuss status update providing supporting documentation to "damages" alleged in 6 proofs of claims | 0.20 |
| 02/09/06 | Gaston, B. | BK-Claims | Research cure costs on Pines Carter store 658 cure costs | 0.30 |

XRoads Solutions Group
Professional - Time Detail

Page   624

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 02/09/06 | Nguyen, K | BK-Claims | Read and analyze email from L. Brandosio (Vertis) regarding back-up of GUC. | 0.10 |
| 02/09/06 | Karol, S. | BK-Claims | Analysis of claims and fourth and fifth omnibus filings. | 0.60 |
| 02/09/06 | Wuertz, T. | BK-Claims | Review and analysis of Del Monte reconciliation and related backup. | 0.30 |
| 02/09/06 | Wuertz, T. | BK-Claims | Receive and respond to correspondence from Winn-Dixie vendors and Winn-Dixie regarding status of reclamation and GUC claims, reclamation payments and related information. | 0.60 |
| 02/09/06 | Nguyen, K | BK-Claims | Revising reconciliation analysis output for Vertis and reconciling reclamation amounts claimed in GUC against paid reclamation. | 0.50 |
| 02/09/06 | Nguyen, K | BK-Claims | Read and analyze email from L. Ricke (United Sugars) regarding back-up of GUC. | 0.10 |
| 02/09/06 | Nguyen, K | BK-Claims | Read and analyze information provided by Nebraska Beef as back-up for variances from Winn-Dixie's AP records. | 0.60 |
| 02/09/06 | Gaston, B. | BK-Claims | Meeting with E. Lane (XRoads) to discuss claim 895 and treatment for reconciliation of other secured | 0.60 |
| 02/09/06 | Nguyen, K | BK-Claims | Revising reconciliation analysis output for United Sugars and reconciling reclamation amounts claimed in GUC against paid reclamation. | 0.40 |
| 02/09/06 | Nguyen, K | BK-Claims | Read and analyze back-up of GUC variances provided by United Sugars. | 0.30 |
| 02/09/06 | Nguyen, K | BK-Claims | Telephone from A. Liu (XRoads) regarding Lloyd's BBQ relation to General Mills. | 0.10 |
| 02/09/06 | Nguyen, K | BK-Claims | Revising reconciliation analysis output for Newell Rubbermaid at request of Winn-Dixie, revision of new AP and AR | 0.50 |

XRoads Solutions Group
Professional - Time Detail

Page   625

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| | | | credits and analyzing difference between claim from Winn-Dixie records. | |
| 02/09/06 | Nguyen, K | BK-Claims | Revising reconciliation analysis output for Schering-Plough at request of Winn-Dixie and revision of new AP and AR credits. | 0.70 |
| 02/09/06 | Nguyen, K | BK-Claims | Revising reconciliation analysis output for General Mills at request of Winn-Dixie, revision of new AP and AR credits and analyzing difference between claim from Winn-Dixie records. | 1.20 |
| 02/09/06 | Gaston, B. | BK-Claims | Update file and replace old on common shared drive, e-mail re reassignment of 6 stores to claims team. | 0.10 |
| 02/09/06 | Nguyen, K | BK-Claims | Read and reply to email from Todd Wuertz (XRoads) and telephone conversation regarding Schering-Plough. | 0.10 |
| 02/09/06 | Nguyen, K | BK-Claims | Telephone conversation with A. Liu (XRoads) regarding status of General Mills to reply to vendor's requests. | 0.20 |
| 02/09/06 | Nguyen, K | BK-Claims | Prepare list of discrepancy data for General Mill's review and research for back-up data. | 0.20 |
| 02/09/06 | Nguyen, K | BK-Claims | Draft email to request for back-up for GUC to S. Olson (General Mills). | 0.20 |
| 02/09/06 | Nguyen, K | BK-Claims | Read 3 emails from T. Wuertz (XRoads) and reply to T. Wuertz regarding Schering-Plough AP credits. | 0.20 |
| 02/10/06 | Nguyen, K | BK-Claims | Revising reconciliation analysis output for Michael Foods and reconciling reclamation amounts claimed in GUC against paid reclamation. | 0.60 |
| 02/10/06 | Gaston, B. | BK-Claims | Meeting with E. O'Carroll (WD) to discuss claim 7040 as "template" for example of approach to reconciling claims | 0.30 |

XRoads Solutions Group
Professional - Time Detail

Page   626

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 02/10/06 | Nguyen, K | BK-Claims | Revising reconciliation analysis output for Glazer Wholesale and reconciling reclamation amounts claimed in GUC against paid reclamation. | 0.90 |
| 02/10/06 | Nguyen, K | BK-Claims | Revising reconciliation analysis output for Perfetti Van Melle and reconciling reclamation amounts claimed in GUC against paid reclamation. | 0.30 |
| 02/10/06 | Nguyen, K | BK-Claims | Revising reconciliation analysis output for Just Born and reconciling reclamation amounts claimed in GUC against paid reclamation. | 0.30 |
| 02/10/06 | Gaston, B. | BK-Claims | Meeting with D. Seleen (WD) to provide Peoplesoft access and training to B. McCaffrey and J. Fabbri (WD) claim analysts in order to obtain copies of canceled checks to support reconciliation of real estate claims | 0.30 |
| 02/10/06 | Nguyen, K | BK-Claims | Revising reconciliation analysis output for Clorox Sale Company and reconciling reclamation amounts claimed in GUC against paid reclamation. | 0.70 |
| 02/10/06 | Nguyen, K | BK-Claims | Revising reconciliation analysis output for Henkel and reconciling reclamation amounts claimed in GUC against paid reclamation. | 0.20 |
| 02/10/06 | Gaston, B. | BK-Claims | Weekly meeting with J. Castle (WD) to review and submit approximately 20 claims. | 0.60 |
| 02/10/06 | Nguyen, K | BK-Claims | Revising reconciliation analysis output for Cadbury Adams USA and reconciling reclamation amounts claimed in GUC against paid reclamation. | 0.70 |
| 02/10/06 | Gaston, B. | BK-Claims | Meeting with B. McCaffrey (WD) Accountemp to discuss claims on lease termination agreements on store 264 and 376 | 0.30 |

XRoads Solutions Group
Professional - Time Detail

Page  627

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 02/10/06 | Gaston, B. | BK-Claims | Meeting with J. Fabbri (WD) to resolve reconciliation questions regarding claims 12410 and 12407 store 1358. | 0.30 |
| 02/10/06 | Nguyen, K | BK-Claims | Revising reconciliation analysis output for Sorrento Lactalis and reconciling reclamation amounts claimed in GUC against paid reclamation. | 0.70 |
| 02/10/06 | Gaston, B. | BK-Claims | Distribute e-mail directions to use claim 7040 as "template" for example of approach to reconciling claims | 0.20 |
| 02/10/06 | Gaston, B. | BK-Claims | Reviewed and revised approximately 20 claims for submission to Logan & Co | 1.40 |
| 02/10/06 | Gaston, B. | BK-Claims | Preparation for meeting with J. Castle (WD) to submit claims to Logan & Co | 0.40 |
| 02/10/06 | Gaston, B. | BK-Claims | Meeting with J. Fabbri (WD) to resolve reconciliation questions regarding claim for store 2177 | 0.20 |
| 02/10/06 | Etlin, H. | BK-Claims | Review and revise latest claims reconciliation | 0.90 |
| 02/10/06 | Gaston, B. | BK-Claims | Update real estate claims tracking log for an additional 25 claims submitted to Logan & Co. | 0.60 |
| 02/10/06 | Gaston, B. | BK-Claims | Meeting with K. Neil (WD) to resolve reconciliation questions regarding claim 3877 store 473 | 0.20 |
| 02/11/06 | Gaston, B. | BK-Claims | Analysis and revision to Winn-Dixie's calculation of 502(B)(6) liabilities for rejected leases | 0.90 |
| 02/11/06 | Gaston, B. | BK-Claims | Review and revise claims: 30849, 10148 and 3323 for submission to Logan & Co. | 0.40 |
| 02/11/06 | Gaston, B. | BK-Claims | Briefing with B. McCaffrey (WD Contractor) re revisions of claims 30849, 10148 and 3323 submitted to Logan & Co. | 0.20 |

XRoads Solutions Group
Professional - Time Detail

Page   628

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 02/12/06 | Gaston, B. | BK-Claims | Review and revise 15 claims for submittal to Logan & Co | 1.10 |
| 02/12/06 | Lane, E. | BK-Claims | Review and analyze all Professional Services claims filed to determine allowance or basis for objections | 2.90 |
| 02/13/06 | Etlin, H. | BK-Claims | Prepare for and meet with R Damore (XRoads) on claims issues. | 0.80 |
| 02/13/06 | Gaston, B. | BK-Claims | Meeting with B. McCaffrey (RHI) to review and revise claims 11862 and 11863 | 0.40 |
| 02/13/06 | Lane, E. | BK-Claims | Conference with John James (WD Legal) regarding claims negotiations with National In-Store Marketing | 0.40 |
| 02/13/06 | Lane, E. | BK-Claims | Conference with John James (WD Legal) to go over all claims filed by Wachovia Bank | 0.80 |
| 02/13/06 | Gaston, B. | BK-Claims | Analysis and revision of claim 2081. | 0.20 |
| 02/13/06 | Gaston, B. | BK-Claims | Meeting with K. Neil (WD) to discuss and revise claims 12340 and 12341 | 0.40 |
| 02/13/06 | Lane, E. | BK-Claims | Conference with David Young (WD Accounting) regarding professional service claim filed by Carlton Fields. | 0.20 |
| 02/13/06 | Gaston, B. | BK-Claims | Call with C. Vitek (WD) to discuss 9 lease terminations and compare damages on termination balance vs. 502(b)(6). Request data used by C. Vitek to calculate 502(b)(6) on all Winn-Dixie calculations | 0.70 |
| 02/13/06 | Lane, E. | BK-Claims | Prepare revisions to claims report to reflect updated information on professional service claim filed by Carlton Fields. | 0.30 |
| 02/13/06 | Gaston, B. | BK-Claims | Meeting with C. Vitek (WD) B. McCaffrey (RH)I and V. Bodie (WD) to discuss analysis of 9 lease terminations erroneously categorized as lease rejections | 0.30 |

XRoads Solutions Group
Professional - Time Detail

Page   629

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 02/13/06 | Lane, E. | BK-Claims | Draft email to Tim Williams (WD Legal) outlining professional service claims with invoices directed to him, and requesting allowance instructions | 0.30 |
| 02/13/06 | Lane, E. | BK-Claims | Draft email to Kim Romeo (WD Risk Management) regarding certain professional service claims and requesting allowance instructions | 0.20 |
| 02/13/06 | Lane, E. | BK-Claims | Prepare revisions to contract master list to include all contract re-negotiation progress | 0.40 |
| 02/13/06 | Gordon, E. | BK-Claims | Participated in Winn-Dixie claims call with David Young (WD Claims), Jay Castle (WD Legal) and Kate Logan (Logan & Co). | 0.80 |
| 02/13/06 | Gaston, B. | BK-Claims | Review revisions to B. McCaffrey (RHI) claims: 8057, 12475, 9891, 9890, 10148, and 3322 | 0.60 |
| 02/13/06 | Gaston, B. | BK-Claims | E-mail E. Pollack (Logan & Co) regarding clarification on treatment of global question to all scheduled claims and specific question on claim 3323 | 0.20 |
| 02/13/06 | Gaston, B. | BK-Claims | Review and revise claims: 496, 12426, and 11862 for submission to Logan & Co | 0.40 |
| 02/13/06 | Nguyen, K | BK-Claims | Revising reconciliation analysis output for Florida's Natural Growers and reconciling reclamation amounts claimed in GUC against paid reclamation. | 0.30 |
| 02/13/06 | Nguyen, K | BK-Claims | Revising reconciliation analysis output for Red Gold and reconciling reclamation amounts claimed in GUC against paid reclamation. | 0.40 |
| 02/13/06 | Gaston, B. | BK-Claims | Review and revise claim 8620 (store 704) and e-mail area Property Manager and design & construction to determine validity of $804,000 deferred maintenance component to claim | 0.30 |

XRoads Solutions Group
Professional - Time Detail

Page   630

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 02/13/06 | Gordon, E. | BK-Claims | Briefing with David Young (WD Claims) regarding shareholder claims. | 0.30 |
| 02/13/06 | Nguyen, K | BK-Claims | Revising reconciliation analysis output for Unarco and reconciling reclamation amounts claimed in GUC against paid reclamation. | 0.30 |
| 02/13/06 | Nguyen, K | BK-Claims | Revising reconciliation analysis output for Beaver Street Fisheries and reconciling reclamation amounts claimed in GUC against paid reclamation. | 0.40 |
| 02/13/06 | Nguyen, K | BK-Claims | Revising reconciliation analysis output for Phoenix Brands and reconciling reclamation amounts claimed in GUC against paid reclamation. | 0.40 |
| 02/13/06 | Gordon, E. | BK-Claims | Briefing with Aphay Liu (XRoads) regarding status of reclamation claims, uploads to Logan, next steps, timing and resources. | 0.70 |
| 02/13/06 | Wuertz, T. | BK-Claims | Receive and respond to Winn-Dixie and Winn-Dixie vendors regarding outstanding claims reconciliation issues. | 0.40 |
| 02/13/06 | Gordon, E. | BK-Claims | Prepared memo to Bynne Young (XRoads) regarding required claims analysis, pulling data from Logan and company and adding to WD analysis of AR setoffs.  Provided instructions and timeline. | 0.50 |
| 02/13/06 | Gordon, E. | BK-Claims | Reviewed report and analysis from Kim Ward (Smith Hulsey) regarding litigation claims, settlements pending, settlements out for signature, etc. | 0.70 |
| 02/13/06 | Nguyen, K | BK-Claims | Revising reconciliation analysis output for Pactiv Corporation and reconciling reclamation amounts claimed in GUC against paid reclamation. | 0.80 |
| 02/13/06 | Gordon, E. | BK-Claims | Researched question from Georgia Pacific regarding reclamation payment. | 0.40 |

XRoads Solutions Group
Professional - Time Detail

Page   631

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 02/13/06 | Nguyen, K | BK-Claims | Revising reconciliation analysis output for Purity Wholesale and reconciling reclamation amounts claimed in GUC against paid reclamation. | 1.20 |
| 02/13/06 | Gordon, E. | BK-Claims | Phone call with Jane Leamy and Steve Eichel (Skadden) regarding setoffs and next Omni objections. | 0.50 |
| 02/13/06 | Nguyen, K | BK-Claims | Update Status of GUC report, reorganize completed files and save vendor back-up details to maintain document quality control and reporting requirements. | 0.50 |
| 02/13/06 | Nguyen, K | BK-Claims | Read email from C. Luciano (Eastman Kodak) regarding back-up for GUC. | 0.10 |
| 02/13/06 | Nguyen, K | BK-Claims | Revising reconciliation analysis output for Warren Oil and reconciling reclamation amounts claimed in GUC against paid reclamation. | 0.40 |
| 02/13/06 | Nguyen, K | BK-Claims | Downloading revised AP and AR credits, revising reconciliation analysis output for Warren Oil and reconciling reclamation amounts claimed in GUC against paid reclamation. | 0.40 |
| 02/13/06 | Nguyen, K | BK-Claims | Downloading revised AP and AR credits, revising reconciliation analysis output for Eastman Kodak and reconciling reclamation amounts claimed in GUC against paid reclamation. | 0.40 |
| 02/13/06 | Nguyen, K | BK-Claims | Read and analyze back-up for GUC variance from General Mills. | 0.40 |
| 02/13/06 | Nguyen, K | BK-Claims | Email to S. Olsen (General Mills) regarding further back-up for GUC. | 0.20 |
| 02/13/06 | Gordon, E. | BK-Claims | Prepared weekly claims update from Logan reports and updated narratives with status of each team.  Preparation of report included reconciling claims updates to original estimates and verification of same. | 3.50 |

XRoads Solutions Group
Professional - Time Detail

Page   632

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 02/13/06 | Gordon, E. | BK-Claims | Prepared memo to Holly Etlin and Rick Damore (XRoads) regarding status of reconciliation process, key issues and next steps. | 0.60 |
| 02/13/06 | Gordon, E. | BK-Claims | Drafted memo to Logan & Co regarding report showing transfers and assignments of purchased claims for Holly Etlin and Rick Damore (XRoads) | 0.30 |
| 02/13/06 | Gordon, E. | BK-Claims | Phone call with David Young (WD Claims) regarding team status for weekly updates. | 0.30 |
| 02/13/06 | Nguyen, K | BK-Claims | Read and reply to email from S Smith (Warren Oil) regarding GUC back-up. | 0.10 |
| 02/13/06 | Gaston, B. | BK-Claims | E-mail revisons of claim 2081 to K. Neil (WD) | 0.10 |
| 02/13/06 | Nguyen, K | BK-Claims | Read from email from S Homan (Sergeant's Pet) regarding GUC back-up. | 0.10 |
| 02/13/06 | Nguyen, K | BK-Claims | Telephone call from J. Paffen (Red Gold) regarding GUC back-up. | 0.20 |
| 02/13/06 | Nguyen, K | BK-Claims | Read and analyze back-up documentation from Warren Oil to explain variances between Winn-Dixie and vendor records. | 0.40 |
| 02/13/06 | Nguyen, K | BK-Claims | Revising reconciliation analysis output for Prestige Brands - Spic & Span and reconciling reclamation amounts claimed in GUC against paid reclamation. | 0.50 |
| 02/13/06 | Nguyen, K | BK-Claims | Revising reconciliation analysis output for Prestige Brands - Medtech and reconciling reclamation amounts claimed in GUC against paid reclamation. | 0.30 |
| 02/13/06 | Dussinger, M. | BK-Claims | Phone conversation with M Gavejian (A&M) regarding claim settlement for National In Store Marketing. | 0.20 |
| 02/13/06 | Dussinger, M. | BK-Claims | Phone conversation with E. Lane (XRoads) regarding claim settlement for National In Store Marketing. | 0.10 |

XRoads Solutions Group
Professional - Time Detail

Page   633

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 02/13/06 | Dussinger, M. | BK-Claims | Review claim settlement for National In Store Marketing to prepare a response to M. Gavejian's request (A&M). | 0.40 |
| 02/14/06 | Gordon, E. | BK-Claims | Updated claims analysis to reflect additional work done by each team. | 2.20 |
| 02/14/06 | Karol, S. | BK-Claims | Meeting with R. Damore and Bryan Gaston (XRoads) to discuss GOB vs. Enterprise sale proceeds analysis | 1.00 |
| 02/14/06 | Karol, S. | BK-Claims | Analysis of  GOB vs. Enterprise sale proceeds analysis | 0.90 |
| 02/14/06 | Karol, S. | BK-Claims | Follow up meeting  with Bryan Gaston (XRoads) to  prepare for call with Holly Etlin (XRoads) regarding GOB vs. Enterprise sale proceed analysis | 0.40 |
| 02/14/06 | Karol, S. | BK-Claims | Meeting  with Bryan Gaston (XRoads) to discuss GOB vs. Enterprise sale proceed analysis in preparation for call with Holly Etlin (XRoads) | 0.30 |
| 02/14/06 | Karol, S. | BK-Claims | Analysis of ability to move equipment from sold stores | 0.60 |
| 02/14/06 | Karol, S. | BK-Claims | Meeting with Holly Etlin (XRoads) to review Deerwood and Pompano | 0.50 |
| 02/14/06 | Karol, S. | BK-Claims | Meeting with Catherine Ibold (WD)   to review Deerwood alternatives | 0.20 |
| 02/14/06 | Karol, S. | BK-Claims | Participation in portion of meeting with Holly Etlin, R. Damore and Bryan Gaston (XRoads) regarding inventory recoveries | 0.30 |
| 02/14/06 | Wuertz, T. | BK-Claims | Phone call with Janice Sasaki (MGM) regarding reconciliation issues. | 0.30 |
| 02/14/06 | Karol, S. | BK-Claims | Participation in weekly update conference call with Peter Lynch (WD) | 0.80 |
| 02/14/06 | Karol, S. | BK-Claims | Analysis of  Deerwood alternatives | 0.90 |

XRoads Solutions Group
Professional - Time Detail

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 02/14/06 | Karol, S. | BK-Claims | Meeting with Bennett Nussbaum (WD)  to review Pompano and Deerwood | 0.40 |
| 02/14/06 | Karol, S. | BK-Claims | Meeting with K. Daw (SG&R), C. Reynolds and Mark Henriott (WD) to analyze Store 252 | 0.60 |
| 02/14/06 | Gaston, B. | BK-Claims | Review and revise claims: 10131, 10132, 8101, 11902, 31859, 2585, 6639, 8640 and 34165 | 1.20 |
| 02/14/06 | Gaston, B. | BK-Claims | Call with J. Fabbri (WD) and J. Boyles, attorney for 6-store LL, to discuss alleged damages contained in proofs of claim | 0.10 |
| 02/14/06 | Gaston, B. | BK-Claims | Meeting with J. Castle (WD) to submit 30 claims to Logan & Co | 0.70 |
| 02/14/06 | Gaston, B. | BK-Claims | Research Pines Carter (store 658) pre-petition cure amendment and communicate to J. Fabbri (WD) | 0.20 |
| 02/14/06 | Gaston, B. | BK-Claims | Meeting with J. Fabbri (WD) to discuss compilation of landlord information for payment request of administrative expense items for 9 stores sent by A. Frisch (Held & Isreal) | 0.30 |
| 02/14/06 | Gaston, B. | BK-Claims | Meeting with R. Meadows (WD) to discuss claim 8620 (store 704) and $804,000 deferred maintenance component of claim | 0.90 |
| 02/14/06 | Nguyen, K | BK-Claims | Downloading revised AP and AR credits, revising reconciliation analysis output for Victory Wholesale Grocers and reconciling reclamation amounts claimed in GUC against paid reclamation. | 0.40 |
| 02/14/06 | Gaston, B. | BK-Claims | Meeting with M. Chlebovec (WD) to discuss claim 8620 (store 704) and $804,000 deferred maintenance component of claim | 0.20 |
| 02/14/06 | Gaston, B. | BK-Claims | Review and correct list of 9 lease terminations to revise rejections from lease rejections to rejection of executory contracts | 0.60 |

XRoads Solutions Group
Professional - Time Detail

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 02/14/06 | Gaston, B. | BK-Claims | Meeting with E. Lane (XRoads) to discuss staffing and resources for contracts review and claims reconciliation | 0.40 |
| 02/14/06 | Nguyen, K | BK-Claims | Downloading revised AP and AR credits, revising reconciliation analysis output for Rockline Industries and reconciling reclamation amounts claimed in GUC against paid reclamation. | 0.40 |
| 02/14/06 | Nguyen, K | BK-Claims | Continue reconciling reclamation amounts claimed in GUC against paid reclamation and analyze data received from vendor as back-up for claim variances. | 0.50 |
| 02/14/06 | Nguyen, K | BK-Claims | Continue reconciling reclamation amounts claimed in GUC against paid reclamation for Victory Wholesales. | 0.30 |
| 02/14/06 | Nguyen, K | BK-Claims | Downloading revised AP and AR credits, revising reconciliation analysis output for Allegro Manufacturing and reconciling reclamation amounts claimed in GUC against paid reclamation. | 0.30 |
| 02/14/06 | Gordon, E. | BK-Claims | Prepared analysis for David Young (WD Claims) and Jayson Roy (WD) showing categories deleted from original claims analysis to get from $25 billion in filed claims to $6.6 billion in claims to reconcile. | 1.30 |
| 02/14/06 | Gordon, E. | BK-Claims | Call with Steve Eichel (Skadden) and Jane Leamy (Skadden) regarding claims objections, stratification, setoffs. | 0.50 |
| 02/14/06 | Gordon, E. | BK-Claims | Reviewed analysis provided by Logan & Co regarding claims transferred. | 0.40 |
| 02/14/06 | Gordon, E. | BK-Claims | Responded to questions from team on treatment of certain discrepancies in reclamation claims. | 1.50 |
| 02/15/06 | Gordon, E. | BK-Claims | Phone call with Holly Etlin (XRoads) regarding questions on claims analysis and work done by Blackstone.  Discussed key reconciling data points. | 0.40 |

XRoads Solutions Group
Professional - Time Detail

Page   636

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 02/15/06 | Gordon, E. | BK-Claims | Worked on analysis to address questions raised by Holly Etlin (XRoads) to weekly claims reports and questions from various constituents. | 2.20 |
| 02/15/06 | Gordon, E. | BK-Claims | Briefing with David Young (WD Claims) regarding questions on status of each team, timing, responding to questions raised by team captains. | 0.80 |
| 02/15/06 | Gordon, E. | BK-Claims | Reviewed analysis prepared by Bynne Young (XRoads) regarding claims setoff, scheduled claims to filed claims. | 0.60 |
| 02/15/06 | Etlin, H. | BK-Claims | Call with R Damore (XRoads) to discuss claim schedule | 0.60 |
| 02/15/06 | Gordon, E. | BK-Claims | Began analysis of claims for Jane Leamy (Skadden) for next Omni objections by grouping into similar fact patterns and reasons for objections. | 3.10 |
| 02/15/06 | Etlin, H. | BK-Claims | Reveiw and discuss latest claims schedule with Management | 0.90 |
| 02/15/06 | Etlin, H. | BK-Claims | Call on claims reconciliations process with E Gordon (XRoads) | 0.50 |
| 02/15/06 | Lane, E. | BK-Claims | Meeting with Brian McCaffrey (WD Real Estate) to discuss status of all contract-claims, and to map out next steps for completion of process | 0.90 |
| 02/15/06 | Lane, E. | BK-Claims | Conference with John James (WD Legal) to discuss status of all contract-claims, and to review individual claims requiring objections | 2.30 |
| 02/15/06 | Lane, E. | BK-Claims | Review multiple contract claims and prepare reports for Logan Claims Reconciliation database to reflect objection and/or allowance status of contract-related claims. | 2.60 |
| 02/15/06 | Lane, E. | BK-Claims | Review multiple contract claims and prepare reports for Logan Claims Reconciliation database to reflect objection | 2.60 |

XRoads Solutions Group
Professional - Time Detail

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| | | | and/or allowance status of contract-related claims. | |
| 02/15/06 | Lane, E. | BK-Claims | Draft emails to Jay Castle (Winn-Dixie Legal) with lists of professional service claims that may be related to his litigation files, to determine final disposition of claim | 0.50 |
| 02/15/06 | Lane, E. | BK-Claims | Telephone conference with Jim Ranne (WD IT) regarding Computer Associates claim filed. | 0.10 |
| 02/15/06 | Lane, E. | BK-Claims | Draft email to Jim Ranne (WD IT) regarding Computer Associates claim filed and discrepancy with AP records. | 0.30 |
| 02/15/06 | Lane, E. | BK-Claims | Draft email to Bryan Gaston (XRoads) regarding claim filed by Taylors, SC Water District | 0.20 |
| 02/15/06 | Lane, E. | BK-Claims | Draft email to David Young (WD Accounting) regarding transfer of certain claims from the contracts team to the litigation team | 0.30 |
| 02/15/06 | Lane, E. | BK-Claims | Prepare reports with lists of professional service claims that may be related to his litigation files, to determine final dispostition of claim | 0.60 |
| 02/15/06 | Wuertz, T. | BK-Claims | Respond to Winn-Dixie and Winn-Dixie vendors regarding outstanding claims reconciliation issues. | 0.80 |
| 02/15/06 | Wuertz, T. | BK-Claims | Phone call with Gary Belcher (Commonwealth Brands) regarding outstanding AR reconciliation. | 0.30 |
| 02/15/06 | Wuertz, T. | BK-Claims | Phone call with Aphay Liu (XRoads) regarding status of claims reconciliations and outstanding issues. | 0.40 |
| 02/15/06 | Wuertz, T. | BK-Claims | Respond to Winn-Dixie and Winn-Dixie vendors regarding outstanding claims reconciliation issues. (continued) | 0.60 |

XRoads Solutions Group
Professional - Time Detail

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 02/15/06 | Gaston, B. | BK-Claims | Review and revise claims 7969, 3323, 9710, 34446, 12831, 3143, 8863, 8864 and 31743 | 1.30 |
| 02/15/06 | Gaston, B. | BK-Claims | Meeting with M. Niedbalski (WD) to discuss Accountemp/staffing needs for claims (timing and qualifications) | 0.30 |
| 02/15/06 | Gaston, B. | BK-Claims | Weekly claims meeting | 0.80 |
| 02/15/06 | Gaston, B. | BK-Claims | Follow up call with J. Boyles, attorney for 6-store LL, to resolve damage claims | 0.20 |
| 02/15/06 | Gaston, B. | BK-Claims | Follow up call with J. Boyles, attorney for 6-store LL, and J. Fabbri (WD) to resolve damage claims | 0.60 |
| 02/15/06 | Gaston, B. | BK-Claims | E-mail J. Fabbri and E. Pollack (WD) regarding revision to claim 12886 after review of APA for store 1337 (fuel center for 1378) | 0.70 |
| 02/15/06 | Gaston, B. | BK-Claims | Review and revise claims: 12208, 12407, 12408, 12409, 12410 and 33996 | 1.40 |
| 02/15/06 | Gaston, B. | BK-Claims | Review and revise claims: 11878, 11024, 12146, 2943, 36368, 8581, 8586 | 1.80 |
| 02/15/06 | Gaston, B. | BK-Claims | Answer E. Lane and J. James (WD) question about owned outparcels at Taylors, SC to resolve tax claim | 0.30 |
| 02/15/06 | Nguyen, K | BK-Claims | Meeting with B. Young (XRoads) to discuss new template and database processing to continue reconciliation procedures. | 0.50 |
| 02/15/06 | Nguyen, K | BK-Claims | Read and analyze data provided by General Mills as back-up for GUC and compare with list claimed in filed claim. | 0.40 |
| 02/15/06 | Nguyen, K | BK-Claims | Read and reply to S. Olsen (General Mills) regarding list of invoices with reconciliation issues. | 0.10 |
| 02/15/06 | Nguyen, K | BK-Claims | Read email from A. Liu (XRoads) regarding disallowing resets. | 0.10 |

XRoads Solutions Group
Professional - Time Detail

Page   639

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 02/16/06 | Nguyen, K | BK-Claims | Email B. Young (XRoads) regarding variances in back-up data for GUC claim for McCormicks. | 0.10 |
| 02/16/06 | Karol, S. | BK-Claims | Conference call with L. Goetz (RHI) and Bryan Gaston (XRoads) to explain methodology for reconciliation of real estate claims | 0.60 |
| 02/16/06 | Gordon, E. | BK-Claims | Completed analysis for Holly Etlin (XRoads) addressing questions raised regarding reconciling post confirmation cash, claims buckets, key questions from various constituents. | 2.00 |
| 02/16/06 | Karol, S. | BK-Claims | Attention to claims resources to meet Winn-Dixie deadline | 0.40 |
| 02/16/06 | Gaston, B. | BK-Claims | Review and revise claims: 31596, 10303, 11899, 8606, 8609, 36175, and 8611 | 1.90 |
| 02/16/06 | Karol, S. | BK-Claims | Call with Bryan Gaston (XRoads) to discuss L. Goetz and claims staffing | 0.20 |
| 02/16/06 | Nguyen, K | BK-Claims | Reconciling vendor proof of claim against Winn-Dixie's Accounts Payable, reconcile reclamation amounts claimed in GUC against paid reclamation and downloading AP credits and AR credits for Empress International Ltd. | 0.40 |
| 02/16/06 | Nguyen, K | BK-Claims | Reconciling vendor proof of claim against Winn-Dixie's Accounts Payable, reconcile reclamation amounts claimed in GUC against paid reclamation and downloading AP credits and AR credits for Dart Containers. | 0.40 |
| 02/16/06 | Gaston, B. | BK-Claims | Review and revise claims 10295, 11149, 10980, 33897, 8176, 8175, 7895, 11551, 31430 | 2.40 |
| 02/16/06 | Etlin, H. | BK-Claims | Review latest claims summary and reconcile to B/S with Management | 1.20 |

XRoads Solutions Group
Professional - Time Detail

Page   640

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 02/16/06 | Gaston, B. | BK-Claims | Review and revise claims: 12841, 12411, 12412, 12321, and 12095 | 1.60 |
| 02/16/06 | Nguyen, K | BK-Claims | Email to A. Liu (XRoads) regarding request for solution for variances between reclamation paid and reclamation claimed in proof of claim. | 0.10 |
| 02/16/06 | Nguyen, K | BK-Claims | Reconciling vendor proof of claim against Winn-Dixie's Accounts Payable, reconcile reclamation amounts claimed in GUC against paid reclamation and downloading AP credits and AR credits for Riverdale Farms. There were problems encountered due to a large difference in invoice numbers in POC versus AP. Reconciling reclamation amounts was difficult because of a change in reclamation methods causing a variance in amounts claimed versus AP data and reclamation analysis that needed to be explained. | 1.70 |
| 02/16/06 | Nguyen, K | BK-Claims | Email B. Young (XRoads) regarding variances in back-up data for GUC claim for Riviana Foods. | 0.10 |
| 02/16/06 | Goetz, L. | BK-Claims | Meeting with Bryan Gaston & Sheon Carol to discuss claims process & timing | 0.60 |
| 02/16/06 | Nguyen, K | BK-Claims | Reconciling vendor proof of claim against Winn-Dixie's accounts payable, reconcile reclamation amounts claimed in GUC against paid reclamation and downloading AP credits and AR credits for Ja-Ru, Inc.. | 0.40 |
| 02/16/06 | Gaston, B. | BK-Claims | Analysis of claim 10293 with K. Neil (WD) | 0.40 |
| 02/16/06 | Nguyen, K | BK-Claims | Organization of electronic files to maintain document quality control and reporting status. | 0.10 |
| 02/16/06 | Nguyen, K | BK-Claims | Reconciling vendor proof of claim against Winn-Dixie's Accounts Payable, reconcile reclamation amounts claimed in GUC against paid reclamation and downloading | 1.30 |

XRoads Solutions Group
Professional - Time Detail

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| | | | AP credits and AR credits for Acadiana Bottling Company. | |
| 02/16/06 | Nguyen, K | BK-Claims | Reconciling vendor proof of claim against Winn-Dixie's Accounts Payable, reconcile reclamation amounts claimed in GUC against paid reclamation and downloading AP credits and AR credits for Otis Spunkmeyer. | 0.70 |
| 02/16/06 | Nguyen, K | BK-Claims | Reconciling vendor proof of claim against Winn-Dixie's Accounts Payable, reconcile reclamation amounts claimed in GUC against paid reclamation and downloading AP credits and AR credits for Johnson & Johnson. | 0.80 |
| 02/16/06 | Nguyen, K | BK-Claims | Read and reply to email from A. Liu (XRoads) regarding Johnson & Johnson. | 0.10 |
| 02/16/06 | Nguyen, K | BK-Claims | Email J. Canini (XRoads) requesting back-up for variances between Winn-Dixie records and vendor records. | 0.10 |
| 02/16/06 | Nguyen, K | BK-Claims | Reconciling vendor proof of claim against Winn-Dixie's Accounts Payable, reconcile reclamation amounts claimed in GUC against paid reclamation and downloading AP credits and AR credits for Univar USA. | 0.50 |
| 02/16/06 | Nguyen, K | BK-Claims | Reconciling vendor proof of claim against Winn-Dixie's Accounts Payable, reconcile reclamation amounts claimed in GUC against paid reclamation and downloading AP credits and AR credits for Riviana Foods. | 0.90 |
| 02/16/06 | Wuertz, T. | BK-Claims | Respond to Winn-Dixie and Winn-Dixie vendors regarding outstanding claims reconciliation issues. | 0.60 |
| 02/16/06 | Nguyen, K | BK-Claims | Continue reconciling vendor proof of claim against Winn-Dixie's Accounts Payable, reconcile reclamation amounts claimed in GUC against paid reclamation and downloading AP credits and AR credits for | 0.60 |

XRoads Solutions Group
Professional - Time Detail

Page   642

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| | | | McNeil Nutrionals portion of the Johnson & Johnson claim. | |
| 02/16/06 | Karol, S. | BK-Claims | Revising Proceeds Analysis | 1.10 |
| 02/16/06 | Gaston, B. | BK-Claims | Review and revise claims: 8204, 8205, 10001, 7863, 34136, 3111, 10306, 7384, 7542, and 3715 | 1.60 |
| 02/16/06 | Gaston, B. | BK-Claims | Call with S. Karol (XRoads) to discuss L Goetz and claims staffing | 0.20 |
| 02/16/06 | Gaston, B. | BK-Claims | Call with S. Karol (XRoads) and L Goetz to discuss claims staffing | 0.60 |
| 02/16/06 | Gaston, B. | BK-Claims | Plan and oversee space planning for L. Goetz, V. Bodie (WD) and B. Green (RHI) (ensure offices and cubicles have working phone, internet, keys, etc.) in preparation for staffing changes to claims | 1.20 |
| 02/16/06 | Gaston, B. | BK-Claims | Meeting with J. Castle (WD) to develop plan for submission of remaining real estate claims by 2-28-06 | 0.40 |
| 02/16/06 | Gaston, B. | BK-Claims | Meeting with J. Castle (WD) to submit 25 real estate claims to Logan & Co | 0.60 |
| 02/16/06 | Gaston, B. | BK-Claims | Call with J. Boyles, attorney for 6-store LL, and J. Fabbri (WD) to discuss resolution to damage claims | 0.60 |
| 02/16/06 | Nguyen, K | BK-Claims | Telephone call from J. Paffen regarding Red Gold and previously provided information as back-up for claim. | 0.10 |
| 02/16/06 | Gaston, B. | BK-Claims | Review and submit claims 8720, 8812, 31553, 30832 and 37026 | 0.50 |
| 02/16/06 | Gaston, B. | BK-Claims | Review and submit claims: 31554, 34071, 30997, 31067, 31489, 30575, 30722, 30557, 31475, 31192 | 0.40 |
| 02/16/06 | Nguyen, K | BK-Claims | Downloading revised AP and AR credits, revising reconciliation analysis output for Austin and reconciling reclamation | 0.70 |

XRoads Solutions Group
Professional - Time Detail

Page   643

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| | | | amounts claimed in GUC against paid reclamation. | |
| 02/16/06 | Nguyen, K | BK-Claims | Downloading revised AP and AR credits for Buffalo Rock and comparing amounts filed against amounts in back-up from vendor to explain variances. | 0.30 |
| 02/16/06 | Nguyen, K | BK-Claims | Email B. Young (XRoads) regarding variances in back-up data for GUC claim for Buffalo Rock. | 0.10 |
| 02/16/06 | Nguyen, K | BK-Claims | Read email from B. Young (XRoads) regarding variances in back-up data for GUC claim. | 0.10 |
| 02/16/06 | Nguyen, K | BK-Claims | Revising reconciliation analysis output for Buffalo Rock and reconciling reclamation amounts claimed in GUC against paid reclamation. | 0.40 |
| 02/16/06 | Nguyen, K | BK-Claims | Reconciling vendor proof of claim against Winn-Dixie's Accounts Payable, reconcile reclamation amounts claimed in GUC against paid reclamation and downloading AP credits and AR credits for McCormicks. | 0.50 |
| 02/17/06 | Gaston, B. | BK-Claims | Reconcile claims: 2467, 11142, and 30821 | 0.70 |
| 02/17/06 | Wuertz, T. | BK-Claims | Respond to Winn-Dixie and Winn-Dixie vendors regarding outstanding claims reconciliation issues. | 0.50 |
| 02/17/06 | Gaston, B. | BK-Claims | Meeting with B. Smith (WD) to discuss office relocation and space planning for claims staffing purposes | 0.30 |
| 02/17/06 | Gaston, B. | BK-Claims | Training and orientation for B. Green (RHI) new claims team member | 1.60 |
| 02/17/06 | Gaston, B. | BK-Claims | Meeting with E. O'Carroll (WD) contractor to discuss training and clarification to treatment of guaranty claims | 0.40 |

XRoads Solutions Group
Professional - Time Detail

Page   644

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 02/17/06 | Gaston, B. | BK-Claims | Meeting with E. O'Carroll (WD) Contractor to discuss treatment of scheduled claims for filed/superceded claims already submitted to Logan & Co | 0.20 |
| 02/17/06 | Gaston, B. | BK-Claims | Meeting with B. Green (RHI) test IT access to Winn-Dixie W: drive for claims reconciliation file | 0.30 |
| 02/17/06 | Gaston, B. | BK-Claims | Review and reconcile claims: 10147, 10148, 7435, 31688, 31563, 11314, and 36466 | 0.80 |
| 02/17/06 | Gaston, B. | BK-Claims | Meeting with B. Green (RHI) to discuss / train on claim 10148 | 0.60 |
| 02/17/06 | Gaston, B. | BK-Claims | Update claims control log for: completed claims, new claim additions, claims transferred to other teams, stores assigned to B. Green (RHI) and revisions to store numbers discovered during reconciliation process. | 0.90 |
| 02/17/06 | Gaston, B. | BK-Claims | Meeting with J. Castle (WD) to submit 30 claims to Logan & Co | 0.80 |
| 02/18/06 | Gaston, B. | BK-Claims | Discuss with K. Neil (WD) and correct store number assigned to claim 31820 (store changed from 524 to 401) | 0.10 |
| 02/18/06 | Gaston, B. | BK-Claims | Review and reconcile claims: 8777, 3451, 31698, 4368, 4369, and 33966 | 0.90 |
| 02/18/06 | Gaston, B. | BK-Claims | Training / revise claim 12432 with B. Green (RHI) | 0.50 |
| 02/18/06 | Gaston, B. | BK-Claims | Review and revise claims: 10291, 12199 and 12198 | 0.40 |
| 02/18/06 | Gaston, B. | BK-Claims | Update claims to store control log to assign store numbers to 8 new claims recently filed and to reflect 10 claims assigned B. Green (RHI) | 0.30 |

XRoads Solutions Group
Professional - Time Detail

Page   645

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 02/18/06 | Nguyen, K | BK-Claims | Read email from A. Liu (XRoads) regarding changed template details to facilitate variances in filed reclamation invoices as participate of GUC claim. | 0.10 |
| 02/18/06 | Nguyen, K | BK-Claims | Read and review email and revised template from A. Liu (XRoads) incorporating variances in reclamation re filed versus reclamation previously allowed. | 0.20 |
| 02/18/06 | Nguyen, K | BK-Claims | Reconciling vendor proof of claim against Winn-Dixie's Accounts Payable, reconcile reclamation amounts claimed in GUC against paid reclamation and downloading AP credits and AR credits for Rich-Seapak Corp. | 0.60 |
| 02/18/06 | Nguyen, K | BK-Claims | Reconciling vendor proof of claim against Winn-Dixie's Accounts Payable, reconcile reclamation amounts claimed in GUC against paid reclamation and downloading AP credits and AR credits for Sargento Foods, Inc. | 0.70 |
| 02/18/06 | Nguyen, K | BK-Claims | Reconciling vendor proof of claim against Winn-Dixie's Accounts Payable, reconcile reclamation amounts claimed in GUC against paid reclamation and downloading AP credits and AR credits for The Father's Table. | 0.50 |
| 02/18/06 | Nguyen, K | BK-Claims | Reconciling vendor proof of claim against Winn-Dixie's Accounts Payable, reconcile reclamation amounts claimed in GUC against paid reclamation and downloading AP credits and AR credits for Hobart Corporation. | 0.70 |
| 02/18/06 | Nguyen, K | BK-Claims | Email Cathy L Bice and Anita Clutter (Hobart Corporation) to request back-up for variances between Hobart's proof of claim and Winn-Dixie's Accounts Payable. | 0.20 |
| 02/18/06 | Nguyen, K | BK-Claims | Reconciling vendor proof of claim against Winn-Dixie's Accounts Payable, reconcile reclamation amounts claimed in GUC | 0.90 |

XRoads Solutions Group
Professional - Time Detail

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| | | | against paid reclamation and downloading AP credits and AR credits for Pilgrim's Pride. There were problems encountered due to a large difference in invoice numbers in POC versus AP. Reconcliing reclamation amounts was difficult because of a change in reclamation methods causing a variance in amounts claimed versus AP data and reclamation analysis that needed to be explained. | |
| 02/18/06 | Nguyen, K | BK-Claims | Continue reconciliation of Red Gold by comparison of variances between Winn-Dixie records and Red Gold proof of claim to allow amounts without back-up information. | 0.20 |
| 02/18/06 | Nguyen, K | BK-Claims | Email James W Varey (Alberto Culver) to request back-up for variances between Hobart's proof of claim and Winn-Dixie's Accounts Payable. | 0.20 |
| 02/18/06 | Gaston, B. | BK-Claims | Read e-mail from K. Neil (WD) regarding correction to claim 9425 and 4126 (store 1471 and 1501) for payment of 2004 taxes at closing on sale of store 1471 | 0.10 |
| 02/18/06 | Gaston, B. | BK-Claims | Reply to e-mail from K. Neil (WD) regarding correction to claim 9425 and 4126 (store 1471 and 1501) with instruction on how to correct (copy Logan, et al) | 0.30 |
| 02/18/06 | Gaston, B. | BK-Claims | Training and review of claim 8777 with B. Green (RHI) | 0.40 |
| 02/18/06 | Gaston, B. | BK-Claims | Review and revise claims: 8564, 1641, 33882, 9125, 9126, 36774, 11018, 34217, 7832, 36027 | 1.30 |
| 02/18/06 | Gaston, B. | BK-Claims | Meeting / training for B. Green (RHI) to reconcile claims 8687 and 8688 | 0.40 |
| 02/18/06 | Nguyen, K | BK-Claims | Reconciling vendor proof of claim against Winn-Dixie's Accounts Payable, reconcile reclamation amounts claimed in GUC | 0.80 |

XRoads Solutions Group
Professional - Time Detail

Page   647

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| | | | against paid reclamation and downloading AP credits and AR credits for Alberto Culver. | |
| 02/19/06 | Lane, E. | BK-Claims | Review and analysis of all claims filed for professional services to determine allowances and/or objection potential, and request status from Winn-Dixie Legal Department | 2.30 |
| 02/19/06 | Lane, E. | BK-Claims | Review docket to obtain all Orders entered that affect contract claims on file. | 1.50 |
| 02/19/06 | Nguyen, K | BK-Claims | Organize email messages and sent mail to vendors to maintain document quality control and to track vendor replies. | 0.10 |
| 02/19/06 | Nguyen, K | BK-Claims | Read email from Hormel Foods regarding back-up for difference in proof of claim balance versus accounts payable balance. | 0.10 |
| 02/19/06 | Nguyen, K | BK-Claims | Amending reconciliation analysis for back-up from Hormel Foods, revising reconciliation analysis output for Hormel and reconciling reclamation amounts claimed in GUC against paid reclamation. | 0.50 |
| 02/19/06 | Gordon, E. | BK-Claims | Meeting with Aphay Liu (XRoads) regarding claims work, uploading into Logan, key issues and questions. | 2.50 |
| 02/20/06 | Lane, E. | BK-Claims | Meeting with Marwan Salem (XRoads) to discuss bill of laiding issues and claim for shipping charges for sold equipment | 0.40 |
| 02/20/06 | Lane, E. | BK-Claims | Meeting with Marwan Salem (XRoads) to discuss claim filed by Imagistics and related copiers | 0.30 |
| 02/20/06 | Gaston, B. | BK-Claims | Meeting with L, Goetz (XRoads) to discuss analysis, content and structure of real estate database and 502(b)(6) cap calculation on lease rejection damages | 0.40 |
| 02/20/06 | Gaston, B. | BK-Claims | Meeting with L. Goetz (XRoads) discuss claims 12578 and 12579 | 0.80 |

XRoads Solutions Group
Professional - Time Detail

Page   648

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 02/20/06 | Lane, E. | BK-Claims | Conference with Bryan Gaston (XRoads) regarding claims reconciliation process and progress of real estate claims | 0.30 |
| 02/20/06 | Gaston, B. | BK-Claims | Email Winn-Dixie Legal to obtain lease termination in order to reconcile claim | 0.20 |
| 02/20/06 | Goetz, L. | BK-Claims | Meeting with B.Gaston (XRoads) for claims orientation | 0.50 |
| 02/20/06 | Etlin, H. | BK-Claims | Call with E Gordon (XRoads) on claims issues | 0.50 |
| 02/20/06 | Gaston, B. | BK-Claims | Meeting with E. O'Carroll (WD Contractor) to discuss claims 257 and 258 discrepancy on store number (2490 vs. 1095) | 0.30 |
| 02/20/06 | Goetz, L. | BK-Claims | Follow up meeting with B. Gaston (XRoads) to discuss real estate claims reconciliation in process | 1.10 |
| 02/20/06 | Gaston, B. | BK-Claims | Meeting with L. Goetz (XRoads) to discuss claims reconciliation status and outstanding issues | 0.40 |
| 02/20/06 | Gaston, B. | BK-Claims | Meeting and training with E. O'Carroll (WD) to discuss claims 12314, 12315 and 2409 | 0.60 |
| 02/20/06 | Gaston, B. | BK-Claims | Read e-mail from J. Castle (WD) regarding litigation / contested stores (respond with request for information in excel) | 0.10 |
| 02/20/06 | Gaston, B. | BK-Claims | Gather and compile claims files, transfer to flash drive for L. Goetz (XRoads) reconciliation training | 0.10 |
| 02/20/06 | Gaston, B. | BK-Claims | Meeting with S. Magaddino (WD) to research documentation and termination on deal for store 817 | 0.30 |
| 02/20/06 | Gaston, B. | BK-Claims | Follow up meeting with L, Goetz (XRoads) to discuss real estate claims orientation | 1.10 |

XRoads Solutions Group
Professional - Time Detail

Page   649

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 02/20/06 | Nguyen, K | BK-Claims | Read and reply to email from A. Cutler (Hobart) regarding back-up for difference in proof of claim balance versus accounts payable balance. | 0.10 |
| 02/20/06 | Nguyen, K | BK-Claims | Read and reply to email from J. Varvey (Alberto Culver) regarding back-up for difference in proof of claim balance versus accounts payable balance. | 0.20 |
| 02/20/06 | Nguyen, K | BK-Claims | Revising reconciliation analysis output for ConAgra and reconciling reclamation amounts claimed in GUC against paid reclamation. | 0.70 |
| 02/20/06 | Nguyen, K | BK-Claims | Email A. Liu and B. Young (XRoads) regarding ConAgra POC invoice variances and contact details. | 0.10 |
| 02/20/06 | Nguyen, K | BK-Claims | Read from email from J. Varvey (Alberto Culver) regarding back-up for Proof of delivery and status. | 0.10 |
| 02/20/06 | Nguyen, K | BK-Claims | Revising reconciliation analysis output for Land-O-Suns and reconciling reclamation amounts claimed in GUC against paid reclamation. | 0.40 |
| 02/20/06 | Nguyen, K | BK-Claims | Revising reconciliation output to third revised template and continue reconciling reclamation amounts claimed in GUC against paid reclamation and reconciling POC with AP records for Victory Wholesale. | 0.50 |
| 02/20/06 | Nguyen, K | BK-Claims | Telephone call with A. Liu (XRoads) regarding status of reconciliation process. | 0.20 |
| 02/20/06 | Nguyen, K | BK-Claims | Telephone call with B. Young (XRoads) regarding additional template changes to facilitate variances in reclamation filed in POC and reclamation allowed. | 0.20 |
| 02/20/06 | Nguyen, K | BK-Claims | Read from email from James Office and Al Eder (Victory Wholesale) regarding back-up for Proof of delivery and status. | 0.20 |

XRoads Solutions Group
Professional - Time Detail

Page   650

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 02/20/06 | Nguyen, K | BK-Claims | Revising reconciliation output to third revised template and continue reconciling reclamation amounts claimed in GUC against paid reclamation and reconciling POC with AP records for ConAgra, Singleton Seafoods and Lamb Weston. | 0.50 |
| 02/20/06 | Nguyen, K | BK-Claims | Revising reconciliation analysis output for Sanderson Farms, reconciling reclamation amounts claimed in GUC against paid reclamation and reconciling AP invoices with POC invoices. | 0.80 |
| 02/20/06 | Goetz, L. | BK-Claims | Meeting with B. Gaston (XRoads) to discuss analysis, content and structure of real estate database and 502(b)(6) cap calculation on lease rejection damages | 0.40 |
| 02/20/06 | Nguyen, K | BK-Claims | Revising reconciliation analysis output for Kemp LLC, reconciling reclamation amounts claimed in GUC against paid reclamation and reconciling AP invoices with POC invoices. | 0.70 |
| 02/20/06 | Goetz, L. | BK-Claims | Meeting with B. Gaston (XRoads) discuss claims 12578 and 12579 | 0.80 |
| 02/20/06 | Nguyen, K | BK-Claims | Draft email to S. Carlson (Kemp LLC) to request back-up information for variances in reconciliation. | 0.10 |
| 02/20/06 | Lane, E. | BK-Claims | Review multiple claims files with notes, directions and resolutions noted by John James (Winn-Dixie Legal) | 1.90 |
| 02/20/06 | Goetz, L. | BK-Claims | Meeting with B. Gaston (XRoads) to discuss claims reconciliation status and outstanding issues | 0.40 |
| 02/20/06 | Goetz, L. | BK-Claims | Review of claims submitted ti Logan & Co. as final quality control and verify objection catagories | 2.40 |
| 02/20/06 | Gordon, E. | BK-Claims | Reviewed updated team summary prepared by Logan & Co. | 0.40 |

XRoads Solutions Group
Professional - Time Detail

Page   651

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 02/20/06 | Goetz, L. | BK-Claims | Working dinner team meeting to discuss case status | 1.00 |
| 02/20/06 | Gordon, E. | BK-Claims | Incorporated updated team data into the weekly claims report for Management. | 0.90 |
| 02/20/06 | Gordon, E. | BK-Claims | Prepared weekly claims report for Management including executive summary, team status, key issues, reconcile to original estimates, status of completion by team. | 3.50 |
| 02/20/06 | Gordon, E. | BK-Claims | Participated in weekly claims call with Holly Etlin (XRoads) regarding status of each team, key issues, next steps and timing. | 0.70 |
| 02/20/06 | Gordon, E. | BK-Claims | Responded to questions from counsel regarding Sylvania. | 0.30 |
| 02/20/06 | Gordon, E. | BK-Claims | Reviewed draft stipulation from Sylvania. | 0.40 |
| 02/20/06 | Gordon, E. | BK-Claims | Review draft of 5th omni objection from Jane Leamy (Skadden). | 0.70 |
| 02/20/06 | Gaston, B. | BK-Claims | Coordinate and prepare for L. Goetz (XRoads) integration into claims team | 0.30 |
| 02/20/06 | Gaston, B. | BK-Claims | Read and respond to e-mail from B. Green (RHI) regarding claim assignments | 0.10 |
| 02/20/06 | Gaston, B. | BK-Claims | Assign 10 stores (20 claims) to B. Green (RHI) and update claims control log to reflect assignment | 0.20 |
| 02/20/06 | Gaston, B. | BK-Claims | Prepared for meetings regarding claims status | 0.20 |
| 02/20/06 | Gaston, B. | BK-Claims | Review and revise claims: 12432, 5545, 10823 and 10824 | 0.80 |
| 02/20/06 | Gordon, E. | BK-Claims | Drafted brief e-mail to Jane Leamy (Skadden) with comments on 5th omni objection. | 0.40 |
| 02/20/06 | Gaston, B. | BK-Claims | Meeting with B. Green (RHI) to discuss claims 12137 and 12138 | 0.30 |

XRoads Solutions Group
Professional - Time Detail

Page   652

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 02/20/06 | Gaston, B. | BK-Claims | Meeting with J. Fabbri (WD) and B. Green (RHI) to discuss claim against store 817. | 0.20 |
| 02/21/06 | Gordon, E. | BK-Claims | Reviewed report sent by Bryan Gaston (XRoads) regarding status and incorporated key elements into weekly claims report. | 0.80 |
| 02/21/06 | Gordon, E. | BK-Claims | Phone call with Elaine Lane (XRoads) regarding professional services claims. | 0.30 |
| 02/21/06 | Gordon, E. | BK-Claims | Updated claims report to reflect XRoads' Elaine Lane's comments regarding professional services claims. | 0.20 |
| 02/21/06 | Gordon, E. | BK-Claims | Drafted memo to Edwina Britton (WD) regarding disputed deductions from SC Johnson payment. | 0.30 |
| 02/21/06 | Gordon, E. | BK-Claims | Participated in weekly claims call with Jane Leamy and Rosalie Gray (Skadden), Jay Castle (WD - Legal), David Young (WD - Claims), Kate Logan (Logan & Co), Elaine Lane (XRoads) to go over status of each group, open questions, key obstacles and revised deadlines. | 0.80 |
| 02/21/06 | Gordon, E. | BK-Claims | Followed up with Aphay Liu (XRoads) regarding question on Schedule F discrepancy and allocation by debtor. | 0.90 |
| 02/21/06 | Gordon, E. | BK-Claims | Drafted memo to forward results of research to Kate Logan (Logan & Co) regarding allocation of claims to debtor. | 0.70 |
| 02/21/06 | Gordon, E. | BK-Claims | Briefing with Kathryn Tran (XRoads) regarding status, key issues, questions. | 0.70 |
| 02/21/06 | Gaston, B. | BK-Claims | Draft e-mail to to E. Gordon (XRoads) regarding updated claims report | 0.10 |
| 02/21/06 | Gaston, B. | BK-Claims | Draft e-mail with direction to claims on how to treat each for claims reconciliation purposes | 0.10 |

XRoads Solutions Group
Professional - Time Detail

Page   653

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 02/21/06 | Gaston, B. | BK-Claims | Read and forward lengthy e-mail on store 734 to B. McCaffrey (RHI) and K. Neil ( WD) for claims reconciliation purposes | 0.30 |
| 02/21/06 | Gaston, B. | BK-Claims | Revise and correct lease termination schedule (9 in total). | 0.30 |
| 02/21/06 | Gaston, B. | BK-Claims | Update claims tracking log. | 0.10 |
| 02/21/06 | Nguyen, K | BK-Claims | Revising reconciliation analysis output for Luigino's and reconciling reclamation amounts claimed in GUC against paid reclamation. | 0.50 |
| 02/21/06 | Nguyen, K | BK-Claims | Revising reconciliation analysis output for Fastener for Retail, reconciling reclamation amounts claimed in GUC against paid reclamation and analyze variances between POC and AP to allow variances in claim. | 0.50 |
| 02/21/06 | Gaston, B. | BK-Claims | Research Pines-Carter store 658 cure costs.  Direct J. Fabbri ( WD) to on how to complete claim reconciliation for same | 0.20 |
| 02/21/06 | Gaston, B. | BK-Claims | Review and reconcile claims: 10981, 9844, 11030, and 11850 | 0.70 |
| 02/21/06 | Gaston, B. | BK-Claims | Repair XRoads' L. Goetz's computer. Temporarily transfer files and set up new laptop for claims reconciliation until primary computer repaired. | 0.40 |
| 02/21/06 | Gaston, B. | BK-Claims | Meeting with M. Richards (WD) to discuss / coordinate meeting with J. Castle (WD) for claims submission to Logan & Co | 0.10 |
| 02/21/06 | Gaston, B. | BK-Claims | Meeting with L. Goetz (XRoads) to review and revise J. Fabbri ( WD) claims 4432, 6040 and 6041 | 0.60 |
| 02/21/06 | Gaston, B. | BK-Claims | Meeting with M. Dussinger (XRoads)  to discuss analysis of CAM and enterprise sale proceeds | 0.10 |

XRoads Solutions Group
Professional - Time Detail

Page  654

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 02/21/06 | Gaston, B. | BK-Claims | Company wide claims meeting with L. Appel, J. Castle, D. Young, K. Romeo, R. Tansi, and A. Baragona (all WD) and E. Lane and E. Gordon (XRoads) and R. Gray ( Skadden) and K. Logan (Logan & Co) | 1.00 |
| 02/21/06 | Gaston, B. | BK-Claims | Reviewed and revised claims 12421 and 12420 | 0.30 |
| 02/21/06 | Gaston, B. | BK-Claims | Wait on hold for Linpro call with J. Castle ( WD) walk over to discuss status of call with M. Richard (WD) to inquire as to status and walk back to office after finding out call re-scheduled. | 0.10 |
| 02/21/06 | Gaston, B. | BK-Claims | Review and reconcile claims for store 658 (Pines Carter) | 0.20 |
| 02/21/06 | Gaston, B. | BK-Claims | Review and revise claims: 8288, 8289, 36995, 12070 and 12071 | 0.40 |
| 02/21/06 | Gordon, E. | BK-Claims | Drafted response to question and additional data sent by Stacy Eiselstein (counsel for CCE) regarding their unsecured claim, allocation of setoffs and allocation of reclamation claim. | 0.90 |
| 02/21/06 | Gordon, E. | BK-Claims | Prepared analysis allocating setoffs per CCE memo from counsel, Stacy Eiselstein. | 1.10 |
| 02/21/06 | Gordon, E. | BK-Claims | Briefing with Aphay Liu (XRoads) regarding CCE resolution, other key creditors, late postings of AR setoffs by Winn-Dixie, concerns about timing, staffing. | 0.70 |
| 02/21/06 | Gaston, B. | BK-Claims | Meeting to train B. Green (RHI) through revisions to her work on claims 12420 and 12421 (store 890) | 0.40 |
| 02/21/06 | Gaston, B. | BK-Claims | Call with A. Ravin (Skadden) to discuss documentation on termination for store 817 and Buehler claims | 0.30 |
| 02/21/06 | Karol, S. | BK-Claims | Analysis of claims status and resources | 0.70 |

XRoads Solutions Group
Professional - Time Detail

Page   655

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 02/21/06 | Gaston, B. | BK-Claims | Meeting with S. Magaddino (WD) to discuss claims 8815, 8832 and resolve store number / landlord discrepancy. | 0.30 |
| 02/21/06 | Gaston, B. | BK-Claims | Read store 817 stipulation | 0.20 |
| 02/21/06 | Nguyen, K | BK-Claims | Revising reconciliation analysis output for Colorado Boxed Beef Company and reconciling reclamation amounts claimed in GUC against paid reclamation. | 0.40 |
| 02/21/06 | Nguyen, K | BK-Claims | Email to A. Liu (XRoads) regarding problem in Colorado Boxed Beef and need for further research. | 0.10 |
| 02/21/06 | Gaston, B. | BK-Claims | Meeting with L. Goetz (XRoads) for claims orientation and revisions to claims 12920, 9813, 10261, 10262 and 11814 | 0.70 |
| 02/21/06 | Gaston, B. | BK-Claims | Review claim for store 658 to resolve discrepancy between creditor and Winn-Dixie's books and records | 0.10 |
| 02/21/06 | Nguyen, K | BK-Claims | Read email from S. Olson (General Mills) regarding receipt of back-up for variances. | 0.10 |
| 02/21/06 | Lane, E. | BK-Claims | Conference call with Jay Caster, Larry Appel, John James (Winn-Dixie Legal) and XRoads Claims Team to discuss status and progress of all teams' claims reconciliation | 1.00 |
| 02/21/06 | Gaston, B. | BK-Claims | Meeting with J. Castle (WD) to submit 60 claims to Logan & Co | 0.80 |
| 02/21/06 | Gaston, B. | BK-Claims | Review and revise claims 12578 and 12579 with L. Goetz (XRoads) | 0.40 |
| 02/21/06 | Gaston, B. | BK-Claims | Review and revise claims: 2584, 6638, 34135, 8583, 8584, 12792, 12361, and 11592 | 2.90 |
| 02/21/06 | Lane, E. | BK-Claims | Meeting with John James (Winn-Dixie Legal) to go over individual claims reconciliation plans | 1.50 |

XRoads Solutions Group
Professional - Time Detail

Page   656

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 02/21/06 | Nguyen, K | BK-Claims | Revising reconciliation analysis output for Continental Mills, downloading AP & AR data, reconciling variances in POC from AP records and reconciling reclamation amounts claimed in GUC against paid reclamation. | 0.70 |
| 02/21/06 | Goetz, L. | BK-Claims | Meeting with Bryan Gaston (XRoads) to review and revise J. Fabbri, WD claims 4432, 6040 and 6041 | 0.60 |
| 02/21/06 | Goetz, L. | BK-Claims | Meeting with B Gaston (XRoads) for claims orientation and revisions to claims 12920, 9813, 10261, 10262 and 11814 | 0.70 |
| 02/21/06 | Goetz, L. | BK-Claims | Review and revise claims 12578 and 12579 with L. Goetz | 0.40 |
| 02/21/06 | Goetz, L. | BK-Claims | Review of claims for store 418, 2202, 559, & 962 | 2.40 |
| 02/21/06 | Lane, E. | BK-Claims | Prepare revisions and updates to contract master list to incorporate new status' of IT contracts | 0.80 |
| 02/21/06 | Lane, E. | BK-Claims | Conference call with Rosalie Gray, Steve Eichel (Skadden Arps), Benita Kichler & John James (WD Legal) regarding claims associated with re-negotiated contracts. | 0.80 |
| 02/21/06 | Lane, E. | BK-Claims | Conference call with Ellen Gordon (XRoads) to discuss call with Rosalie Gray, Steve Eichel (Skadden Arps), Benita Kichler and John James (WD Legal) regarding claims associated with re-negotiated contracts. | 0.30 |
| 02/21/06 | Nguyen, K | BK-Claims | Revising reconciliation analysis output for Pom Wonderful, downloading AP & AR data, reconciling variances in POC from AP records and reconciling reclamation amounts claimed in GUC against paid reclamation. | 0.40 |

XRoads Solutions Group
Professional - Time Detail

Page   657

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 02/21/06 | Nguyen, K | BK-Claims | Telephone discussion with B. Young (XRoads) regarding reclamation reconciliation comparison for Tip Top Canning. | 0.20 |
| 02/21/06 | Lane, E. | BK-Claims | Draft email to contracts team regarding claims associated with re-negotiated contracts. | 0.40 |
| 02/21/06 | Lane, E. | BK-Claims | Prepare updates to reconciliation worksheets for multiple contract claims, to identify objections, reductions and allowances for certain claims | 2.40 |
| 02/21/06 | Nguyen, K | BK-Claims | Revised reclamation invoice comparison with POC invoices for Tip Top Canning. | 0.20 |
| 02/21/06 | Nguyen, K | BK-Claims | Revising reconciliation analysis output for General Electric, downloading AP & AR data, reconciling variances in POC from AP records and reconciling reclamation amounts claimed in GUC against paid reclamation. | 0.50 |
| 02/21/06 | Nguyen, K | BK-Claims | Revising reconciliation analysis output for Russell Stover, downloading AP & AR data, reconciling variances in POC from AP records and reconciling reclamation amounts claimed in GUC against paid reclamation. | 0.90 |
| 02/21/06 | Nguyen, K | BK-Claims | Revised reclamation invoice comparison with POC invoices for JM Smuckers. | 0.40 |
| 02/21/06 | Nguyen, K | BK-Claims | Revising reconciliation analysis output for TG Lee Dairies, downloading AP & AR data, reconciling variances in POC from AP records and reconciling reclamation amounts claimed in GUC against paid reclamation. | 1.30 |
| 02/21/06 | Nguyen, K | BK-Claims | Revising reconciliation analysis output for Sysco Food Services, downloading AP & AR data, reconciling variances in POC from AP records and reconciling reclamation | 0.30 |

XRoads Solutions Group
Professional - Time Detail

Page   658

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| | | | amounts claimed in GUC against paid reclamation. | |
| 02/21/06 | Goetz, L. | BK-Claims | Review of claims reconciliation process memo & reconciliation of claims for stores 12, 1256, 1452, | 3.10 |
| 02/21/06 | Gordon, E. | BK-Claims | Completed work on weekly claims report for Management. | 1.50 |
| 02/21/06 | Gordon, E. | BK-Claims | Call with Holly Etlin (XRoads) regarding questions on weekly claims report, specifically litigation claims and bond debt. | 0.50 |
| 02/21/06 | Gordon, E. | BK-Claims | Call with Bryan Gaston (XRoads) regarding status of real estate claims. | 0.40 |
| 02/22/06 | Lane, E. | BK-Claims | Draft explanatory email to Benita Kichler (WD Legal) to accompany report with all claims and schedules filed to date | 0.20 |
| 02/22/06 | Nguyen, K | BK-Claims | Revising reconciliation analysis output for Mayfield Dairy, downloading AP & AR data, reconciling variances in POC from AP records and reconciling reclamation amounts claimed in GUC against paid reclamation. | 1.00 |
| 02/22/06 | Lane, E. | BK-Claims | Review email from Rosalie Gray (Skadden Arps) regarding contract claims related to contracts and mis-scheduled items | 0.20 |
| 02/22/06 | Lane, E. | BK-Claims | Draft email to Rosalie Gray (Skadden Arps) regarding contract claims related to contracts and mis-scheduled items, explaining how all claims have been associated with Schedule G parties | 0.30 |
| 02/22/06 | Nguyen, K | BK-Claims | Revising reconciliation analysis output for Gold Coast Eagle, downloading AP & AR data, reconciling variances in POC from AP records and reconciling reclamation amounts claimed in GUC against paid reclamation. | 0.70 |

XRoads Solutions Group
Professional - Time Detail

Page   659

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 02/22/06 | Karol, S. | BK-Claims | Meeting with L. Goetz and  Bryan Gaston (XRoads)  regarding claims methodology & status | 1.30 |
| 02/22/06 | Nguyen, K | BK-Claims | Revising reconciliation analysis output for Promotions Unlimited, downloading AP & AR data, reconciling variances in POC from AP records and reconciling reclamation amounts claimed in GUC against paid reclamation. | 0.60 |
| 02/22/06 | Nguyen, K | BK-Claims | Revising reconciliation analysis output for Peace River Citrus, downloading AP & AR data, reconciling variances in POC from AP records and reconciling reclamation amounts claimed in GUC against paid reclamation. | 0.60 |
| 02/22/06 | Gaston, B. | BK-Claims | Call with C. Jackson (SH&B) and L. Goetz (XRoads) to discuss applicability of  claims bar date on lease rejection | 0.20 |
| 02/22/06 | Gaston, B. | BK-Claims | Meeting with J. Castle (WD) to discuss claims submission | 0.10 |
| 02/22/06 | Gaston, B. | BK-Claims | Meeting with H. Etlin (XRoads) to discuss status of real estate claims | 0.40 |
| 02/22/06 | Gaston, B. | BK-Claims | Call with C. Jackson (SH&B) to discuss store termination on store 716 and claim against store 1328 | 0.30 |
| 02/22/06 | Gaston, B. | BK-Claims | Revise 75 claims and submit to J. Castle (WD) for review | 2.60 |
| 02/22/06 | Gaston, B. | BK-Claims | Meeting with L, Goetz and S. Karol (XRoads) to discuss real estate claims | 1.30 |
| 02/22/06 | Gaston, B. | BK-Claims | Review, revise and submit 50 claims to J. Castle (WD) (XRoads' L, Goetz partial participation 1.2) | 2.40 |
| 02/22/06 | Nguyen, K | BK-Claims | Revising reconciliation analysis output for Ben-Arnold Sunbelt, downloading AP & AR data, reconciling variances in POC from AP records and reconciling reclamation | 0.70 |

XRoads Solutions Group
Professional - Time Detail

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| | | | amounts claimed in GUC against paid reclamation. | |
| 02/22/06 | Nguyen, K | BK-Claims | Revising reconciliation analysis output for Barber Milk, downloading AP & AR data, reconciling variances in POC from AP records and reconciling reclamation amounts claimed in GUC against paid reclamation. | 0.90 |
| 02/22/06 | Gaston, B. | BK-Claims | Review and sort 100 claims between "ready to submit" and "requiring further review" | 0.80 |
| 02/22/06 | Nguyen, K | BK-Claims | Revising reconciliation analysis output for Refreshment Services, Inc., downloading AP & AR data, reconciling variances in POC from AP records and reconciling reclamation amounts claimed in GUC against paid reclamation. | 0.80 |
| 02/22/06 | Nguyen, K | BK-Claims | Read and confirm emails from G. Popp (Newell) regarding details of Newell Rubbermaid GUC. | 0.10 |
| 02/22/06 | Nguyen, K | BK-Claims | Revising reconciliation analysis output for George Weston Bakeries, downloading AP & AR data, reconciling variances in POC from AP records and reconciling reclamation amounts claimed in GUC against paid reclamation. | 0.80 |
| 02/22/06 | Gaston, B. | BK-Claims | Download and circulate 3 claims on store 734 to distribution on e-mail per J. Castle request | 0.10 |
| 02/22/06 | Nguyen, K | BK-Claims | Revising reconciliation analysis output for McKee Foods Corp, downloading AP & AR data, reconciling variances in POC from AP records and reconciling reclamation amounts claimed in GUC against paid reclamation. | 0.90 |
| 02/22/06 | Nguyen, K | BK-Claims | Revising reconciliation analysis output for Purity Dairies, downloading AP & AR data, reconciling variances in POC from AP records and reconciling reclamation | 0.60 |

XRoads Solutions Group
Professional - Time Detail

Page  661

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| | | | amounts claimed in GUC against paid reclamation. | |
| 02/22/06 | Nguyen, K | BK-Claims | Revised reconciliation between filed claim with AP invoices for Land-o-Sun. | 0.20 |
| 02/22/06 | Gordon, E. | BK-Claims | Reviewed analysis of SC Johnson disputed deduction prepared by Edwina Britton (WD). | 0.40 |
| 02/22/06 | Karol, S. | BK-Claims | Meeting with Bryan Gaston (XRoads) regarding approval method for claims and status | 0.40 |
| 02/22/06 | Gordon, E. | BK-Claims | Drafted detailed memo to Robert Payne at SC Johnson responding to his questions and forwarding analysis prepared by Winn-Dixie. | 0.40 |
| 02/22/06 | Gordon, E. | BK-Claims | Briefing with David Young (WD - Claims) regarding team #19 status. | 0.10 |
| 02/22/06 | Gordon, E. | BK-Claims | Briefing with David Young (WD - Claims) regarding status of other teams, key open issues, flow of information and uploads into Logan database. | 0.60 |
| 02/22/06 | Etlin, H. | BK-Claims | Meeting with B Gaston (XRoads) on real estate claims process | 0.40 |
| 02/22/06 | Gaston, B. | BK-Claims | Reviewed, sorted, revised and partially approved 150 claims | 0.80 |
| 02/22/06 | Gaston, B. | BK-Claims | Reviewed Pines-Carter bills (store 658) to prepare for 2-23-06 hearing | 0.30 |
| 02/22/06 | Gaston, B. | BK-Claims | Review, revise and approve claims: 31838, 3897, 3898, 12285, 12286, 11955, and 11956 | 0.70 |
| 02/22/06 | Gaston, B. | BK-Claims | Meeting with B. McCaffrey (RHI) training and revise claims 12285, 12286, 11955, and 11956 | 0.30 |
| 02/22/06 | Nguyen, K | BK-Claims | Revising reconciliation analysis output for Filippo Berio, downloading AP & AR data, reconciling variances in POC from AP | 0.60 |

XRoads Solutions Group
Professional - Time Detail

Page  662

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| | | | records and reconciling reclamation amounts claimed in GUC against paid reclamation. | |
| 02/22/06 | Gaston, B. | BK-Claims | Meeting with S. Karol (XRoads) to discuss claims | 0.40 |
| 02/22/06 | Goetz, L. | BK-Claims | Weekly real estate claims team meeting | 1.10 |
| 02/22/06 | Goetz, L. | BK-Claims | Call with C. Jackson (SH&B) and B. Gaston to (XRoads) discuss applicability of claims bar date on lease rejection | 0.20 |
| 02/22/06 | Goetz, L. | BK-Claims | Meeting with L, Goetz and S. Karol (XRoads) to discuss real estate claims | 1.30 |
| 02/22/06 | Goetz, L. | BK-Claims | Review, revise and submit 50 claims to J. Castle (WD) | 1.20 |
| 02/22/06 | Goetz, L. | BK-Claims | Review claim reconciliations for store , 1462, 811, 22 | 3.20 |
| 02/22/06 | Goetz, L. | BK-Claims | Review claim reconciliations for store 631, 602, 2202, 1057,627 | 2.10 |
| 02/22/06 | Gaston, B. | BK-Claims | Meeting with J. Fabbri (WD) to review and revise claims on store 2 | 0.20 |
| 02/22/06 | Nguyen, K | BK-Claims | Revising reconciliation analysis output for Wayne, Division of Dresser, downloading AP & AR data, reconciling variances in POC from AP records and reconciling reclamation amounts claimed in GUC against paid reclamation. | 0.50 |
| 02/22/06 | Nguyen, K | BK-Claims | Revising reconciliation analysis output for Claxton, downloading AP & AR data, reconciling variances in POC from AP records and reconciling reclamation amounts claimed in GUC against paid reclamation. | 0.40 |
| 02/22/06 | Gaston, B. | BK-Claims | Participated in weekly real estate claims team meeting | 1.10 |

XRoads Solutions Group
Professional - Time Detail

Page   663

| Date | Professional | Activity | Description | Hours |
|------|------|------|------|------|
| 02/22/06 | Nguyen, K | BK-Claims | Revised reconciliation between filed claim with AP invoices for ConAgra. | 0.20 |
| 02/22/06 | Gaston, B. | BK-Claims | Read e-mail J. Castle (WD) et al regarding store 734. | 0.10 |
| 02/22/06 | Nguyen, K | BK-Claims | Read email from Gary Pop and draft email to A. Liu (XRoads) regarding status of Newell Rubbermaid. | 0.10 |
| 02/22/06 | Lane, E. | BK-Claims | Prepare report with all claims and schedules filed to date, with pertinent claims information for Winn-Dixie Legal Department. review | 1.40 |
| 02/23/06 | Lane, E. | BK-Claims | Strategy meeting and review session with John James (WD Legal) to go over additional contract claims, and in-depth reviews to determine allowance or objection status. | 2.40 |
| 02/23/06 | Wuertz, T. | BK-Claims | Phone call with Aphay Liu (XRoads) regarding Pepsi claims. | 0.30 |
| 02/23/06 | Wuertz, T. | BK-Claims | Responding to correspondence from Winn-Dixie vendors regarding status of claims reconciliation issues. | 0.70 |
| 02/23/06 | Gaston, B. | BK-Claims | Send e-mail to K. Neil (WD) regarding how to reconcile 3 claims against store 716 | 0.10 |
| 02/23/06 | Gaston, B. | BK-Claims | Review and revise claims: 8687, 8688, 8630, 8631, 12483, 12488, 3780, 4562, 12010, and 30096 | 1.60 |
| 02/23/06 | Gaston, B. | BK-Claims | Update claims log for submission of claims 8687, 8688, 8630, 8631, 12483, 12488, 3780, 4562, 12010, and 30096 to J. Castle (WD) | 0.30 |
| 02/23/06 | Nguyen, K | BK-Claims | Reconciling variances in POC from AP records and reconciling reclamation amounts claimed in GUC against paid reclamation for Johnson & Johnson. | 0.50 |

XRoads Solutions Group
Professional - Time Detail

Page  664

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 02/23/06 | Gaston, B. | BK-Claims | Briefing with B. McCaffrey (RHI) regarding claim against store 1652 | 0.10 |
| 02/23/06 | Nguyen, K | BK-Claims | Analyzing back-up documentation from Perfetti to reconcile variances in POC from AP records and reconciling reclamation amounts claimed in GUC against paid reclamation. | 0.40 |
| 02/23/06 | Gaston, B. | BK-Claims | Meeting with L. Goetz (XRoads) to discuss claim for store 962 and analysis for claims on 96 leases assigned before bankruptcy | 0.50 |
| 02/23/06 | Nguyen, K | BK-Claims | Analyzing back-up documentation from Eastman Kodak to reconcile variances in POC from AP records and reconciling reclamation amounts claimed in GUC against paid reclamation. | 0.50 |
| 02/23/06 | Gaston, B. | BK-Claims | Meeting with K. Jaxon  (WD) to research and discuss closing statement for sale of store 962 | 0.30 |
| 02/23/06 | Gaston, B. | BK-Claims | Meeting with V. Bodie  (WD) to discuss clarification of creditor to resolve discrepancy and claim number | 0.40 |
| 02/23/06 | Gaston, B. | BK-Claims | Meeting with V. Bodie (WD) to discuss repair item from claim against store 555 | 0.20 |
| 02/23/06 | Nguyen, K | BK-Claims | Read, analyze and footnote in reconciliation analysis, email from Alberto Culver regarding variances in balance of POC as of date of filing and current date. | 0.20 |
| 02/23/06 | Gaston, B. | BK-Claims | Meeting with E. Lane (XRoads) to discuss treatment of amended and scheduled claims | 0.20 |
| 02/23/06 | Gaston, B. | BK-Claims | Meeting with L. Goetz (XRoads) to discuss treatment of claims with both liquidated and unliquidated damages | 0.30 |
| 02/23/06 | Gaston, B. | BK-Claims | Revise schedule of litigation offsets provided by Winn-Dixie's J. Castle (Dollar store, Hurricane, etc.) | 0.40 |

XRoads Solutions Group
Professional - Time Detail

Page   665

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 02/23/06 | Gaston, B. | BK-Claims | Call with K. Daw (SG&R) to discuss status of lease termination for store 1838 in order to reconcile claim | 0.30 |
| 02/23/06 | Gaston, B. | BK-Claims | Review and revise claims: 3877, 4194, 9734, 9735, and 31857 | 0.90 |
| 02/23/06 | Nguyen, K | BK-Claims | Organization of electronic files, emails and back-up documents to maintain integrity of work process and document quality control. | 0.20 |
| 02/23/06 | Gaston, B. | BK-Claims | Analysis of unassigned store list of claims | 0.70 |
| 02/23/06 | Gaston, B. | BK-Claims | Review and revise claims 10824 and 10823 | 0.30 |
| 02/23/06 | Gaston, B. | BK-Claims | Meeting with K. Neil (WD) and B. Green (RHI) to discuss claims 10824 and 10823 | 0.20 |
| 02/23/06 | Gaston, B. | BK-Claims | Meeting with B. McCaffrey (RHI) to clarify distinction between pre and post petition damages and interrelatedness with 502(B)(6). | 0.40 |
| 02/23/06 | Gaston, B. | BK-Claims | Read and respond follow up e-mail from B. McCaffrey (RHI) regarding meeting on distinction between pre and post petition damages and interrelatedness with 502(B)(6). | 0.30 |
| 02/23/06 | Goetz, L. | BK-Claims | Review claims for stores 962, 964, 985, 1340 & 1367 | 2.00 |
| 02/23/06 | Goetz, L. | BK-Claims | Review claims for stores 962, 964, 985, 1340 & 1367 | 2.00 |
| 02/23/06 | Gaston, B. | BK-Claims | Review and revise claim against store 1652 and add comment regarding 7 store EW James transaction.  Communicate same to B. McCaffrey (RHI) | 0.30 |
| 02/23/06 | Gaston, B. | BK-Claims | Review supporting documentation related to claim 10878 for former Winn-Dixie store 978 sold to Food Lion before bankruptcy | 0.30 |

XRoads Solutions Group
Professional - Time Detail

Page   666

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 02/23/06 | Gaston, B. | BK-Claims | E-mail J. Castle (WD) regarding moving claim 10878 for former WD store 978 sold to Food Lion before bankruptcy from real estate to litigation | 0.10 |
| 02/23/06 | Gaston, B. | BK-Claims | Meeting with J. Fabbri (WD) to discuss claim 10878 for former WD store 978 sold to Food Lion before bankruptcy | 0.20 |
| 02/23/06 | Gaston, B. | BK-Claims | Meeting with V. Bodie (WD) to discuss review and revision to claim 3877 | 0.30 |
| 02/23/06 | Gaston, B. | BK-Claims | Review and revise claims 10515 and 34241 | 0.40 |
| 02/23/06 | Gaston, B. | BK-Claims | Meeting with B. McCaffrey (RHI) to discuss Zurich claims | 0.20 |
| 02/23/06 | Gaston, B. | BK-Claims | Review claims 8419, 11802, 36556 all against store 2740 | 0.90 |
| 02/23/06 | Nguyen, K | BK-Claims | Analyzing back-up documentation from Michael Foods to reconcile variances in POC from AP records and reconciling reclamation amounts claimed in GUC against paid reclamation. | 0.50 |
| 02/23/06 | Gaston, B. | BK-Claims | Review and revise claim 9434, 37152, 10309, 11196, 9930, 36599, 8818, and 10948 | 1.30 |
| 02/23/06 | Gordon, E. | BK-Claims | Completed on-line Reclamation Claims forms for 6 claimants. | 1.50 |
| 02/23/06 | Nguyen, K | BK-Claims | Review status of reply to follow-up for request to vendors for back-up for variances in POC amounts. | 0.20 |
| 02/23/06 | Nguyen, K | BK-Claims | Analyzing back-up documentation from Pactiv to reconcile variances in POC from AP records and reconciling reclamation amounts claimed in GUC against paid reclamation. | 0.70 |
| 02/23/06 | Gordon, E. | BK-Claims | Call with Aphay Liu (XRoads) regarding on line Reclamation Claims forms and Logan database. | 0.50 |

XRoads Solutions Group
Professional - Time Detail

Page  667

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 02/23/06 | Gordon, E. | BK-Claims | Briefing with Elaine Lane (XRoads) regarding contract claims, open items and timing. | 0.50 |
| 02/23/06 | Gordon, E. | BK-Claims | Worked with Aphay Liu (XRoads) regarding completion of on-line Reclamation Claims forms to upload results into Logan & Company. | 1.40 |
| 02/23/06 | Goetz, L. | BK-Claims | Meeting with B. Gaston (XRoads) to discuss claim for store 962 and analysis for claims on 96 leases assigned before bankruptcy | 0.50 |
| 02/23/06 | Goetz, L. | BK-Claims | Meeting with B. Gaston (XRoads) to discuss treatment of claims with both liquidated and unliquidated damages | 0.40 |
| 02/23/06 | Goetz, L. | BK-Claims | Review claims for stores 2659, 2241, 2366, 89, 553 | 2.40 |
| 02/23/06 | Goetz, L. | BK-Claims | Review claims for stores 569, 1416, 2628, 1838, 943, 944 | 2.60 |
| 02/24/06 | Gaston, B. | BK-Claims | Call with L. Goetz (XRoads) to discuss claims 7830, 7698 and 7697 related to store 2481 | 0.50 |
| 02/24/06 | Gaston, B. | BK-Claims | Review Zurich/Deutche bank claims: 8868, 8871, 8869, 8870, 8873, 8878, 8880, and 8881 | 0.60 |
| 02/24/06 | Gaston, B. | BK-Claims | Meeting with B. McCaffrey (RHI) to discuss Zurich/Deutche bank claims: 8868, 8871, 8869, 8870, 8873, 8878, 8880, and 8881 | 0.70 |
| 02/24/06 | Gaston, B. | BK-Claims | Review and analyze claim 10875 (determine pre and post petition obligations regarding treatment off guaranty | 0.30 |
| 02/24/06 | Gaston, B. | BK-Claims | Review and revise claims 10747, research debtor and dollar amount | 0.20 |

XRoads Solutions Group
Professional - Time Detail

Page   668

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 02/24/06 | Gaston, B. | BK-Claims | Meeting with M. Chlebovec (WD) to discuss claims 10747 (store 842) because copies of e-mails between he and landlord were attached to claim support | 0.20 |
| 02/24/06 | Gaston, B. | BK-Claims | Meeting with B. Green (RHI) to discuss claims 10747 (store 842) for clarification on how to proceed with claims reconciliation | 0.10 |
| 02/24/06 | Gaston, B. | BK-Claims | E-mail J. Locke (WD) regarding claim 10747 (store 842) because e-mail correspondence between he and landlord and M. Chlebovec (WD) is contained in support to claim | 0.10 |
| 02/24/06 | Nguyen, K | BK-Claims | Revising reconciliation analysis output for Mayfield Dairy, downloading AP & AR data, reconciling variances in POC from AP records and reconciling reclamation amounts claimed in GUC against paid reclamation. This claim took longer because I had to commonize the approximately 1000 invoice numbers in the reclamation and GUC reconciliations to correctly compare amounts. | 1.80 |
| 02/24/06 | Nguyen, K | BK-Claims | Revising reconciliation analysis output for Morningstar Foods, downloading AP & AR data, reconciling variances in POC from AP records and reconciling reclamation amounts claimed in GUC against paid reclamation. | 0.80 |
| 02/24/06 | Gaston, B. | BK-Claims | Meeting with B. Green (RHI) to provide resolution and direction to completion of 24 claims on "hold" for a multitude of reasons | 0.40 |
| 02/24/06 | Wuertz, T. | BK-Claims | Responding to correspondence from Winn-Dixie vendors regarding status of claims reconciliation issues. | 0.40 |
| 02/24/06 | Nguyen, K | BK-Claims | Revising reconciliation analysis output for Dean Milk, downloading AP & AR data, reconciling variances in POC from AP records and reconciling reclamation | 0.30 |

XRoads Solutions Group
Professional - Time Detail

Page   669

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| | | | amounts claimed in GUC against paid reclamation. | |
| 02/24/06 | Nguyen, K | BK-Claims | Discussion with B. Young (XRoads) regarding Dean Milk vendor ID. | 0.10 |
| 02/24/06 | Nguyen, K | BK-Claims | Revising reconciliation analysis output for Cascades Tissue, downloading AP & AR data, reconciling variances in POC from AP records and reconciling reclamation amounts claimed in GUC against paid reclamation. | 0.80 |
| 02/24/06 | Nguyen, K | BK-Claims | Revising reconciliation analysis output for Borden Milk, downloading AP & AR data, reconciling variances in POC from AP records and reconciling reclamation amounts claimed in GUC against paid reclamation. | 0.50 |
| 02/24/06 | Gaston, B. | BK-Claims | Send memo to team regarding update to store claims log. | 0.20 |
| 02/24/06 | Goetz, L. | BK-Claims | Review of claims for stores 81, 1371, 1327 | 2.80 |
| 02/24/06 | Goetz, L. | BK-Claims | Review of claims for stores 1706, 1707, 2417, 2441, 2444 | 3.20 |
| 02/24/06 | Goetz, L. | BK-Claims | Review of claims for stores 2481, 2459, 2422, | 1.60 |
| 02/24/06 | Goetz, L. | BK-Claims | Review of claims for stores 2418, 1705, 946 | 1.40 |
| 02/24/06 | Goetz, L. | BK-Claims | Call with B. Gaston (XRoads)  to discuss claim 10284 | 0.40 |
| 02/24/06 | Goetz, L. | BK-Claims | Call with B. Gaston (XRoads) to discuss claims 7830, 7698 and 7697 related to store 2481 | 0.50 |
| 02/24/06 | Gaston, B. | BK-Claims | Review and revise claims 9381 and 9380 against store 980 meet with B. Green (RHI) to discuss same | 0.40 |
| 02/24/06 | Gaston, B. | BK-Claims | Review and revise claims 10259, 10307, 6808, 12795, 12797, and 12798 | 0.80 |

XRoads Solutions Group
Professional - Time Detail

Page   670

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 02/24/06 | Gaston, B. | BK-Claims | Call with L. Goetz (XRoads) to discuss claim 10284 | 0.40 |
| 02/24/06 | Gaston, B. | BK-Claims | Meeting with J. Castle (WD) to discuss claims litigation offsets | 0.20 |
| 02/24/06 | Gaston, B. | BK-Claims | Meeting with C. Ibold (WD) to discuss claims litigation offsets | 0.20 |
| 02/24/06 | Nguyen, K | BK-Claims | Analyzed updated list of POC invoices with explanatory notes and revised reconciliation between filed claim with AP invoices for Hobart Corporation. | 0.50 |
| 02/24/06 | Nguyen, K | BK-Claims | Emailed E. Lane (XRoads) regarding status of contract claim for Hobart Corporation. | 0.10 |
| 02/24/06 | Gordon, E. | BK-Claims | Researched questions addressed during call with Holly Etlin (XRoads) regarding treatment of claims in POR. | 0.40 |
| 02/24/06 | Gordon, E. | BK-Claims | Began updating claims analysis to reflect issues addressed during call with Holly Etlin (XRoads) | 0.80 |
| 02/24/06 | Gordon, E. | BK-Claims | Call with Elaine Lane (XRoads) regarding claims status, staffing, questions from Winn-Dixie personnel. | 0.90 |
| 02/24/06 | Gordon, E. | BK-Claims | Continued to input claims reconciliation information on line reconciliation sheets on Logan & Co. | 2.50 |
| 02/24/06 | Nguyen, K | BK-Claims | Read email from B. Patten (L&R farms) regarding stop check payment details. | 0.10 |
| 02/24/06 | Nguyen, K | BK-Claims | Revising reconciliation analysis output for Nestle Waters and Zephryrills Waters, downloading AP & AR data, reconciling variances in POC from AP records and reconciling reclamation amounts claimed in GUC against paid reclamation. | 0.80 |
| 02/24/06 | Nguyen, K | BK-Claims | Revising reconciliation analysis output for NCR Corporation, downloading AP & AR data, reconciling variances in POC from AP | 0.60 |

XRoads Solutions Group
Professional - Time Detail

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| | | | records and reconciling reclamation amounts claimed in GUC against paid reclamation. | |
| 02/24/06 | Nguyen, K | BK-Claims | Read email from A. Elder (Victory Wholesale) regarding back-up for variances previously requested. | 0.10 |
| 02/24/06 | Gaston, B. | BK-Claims | Revise claims to store claims log, replace old version on claims team common shared drive W: drive | 0.40 |
| 02/25/06 | Lane, E. | BK-Claims | Research contract action status for Custom Staffing to determine assumption plans | 0.30 |
| 02/25/06 | Lane, E. | BK-Claims | Draft email to Benita Kichler (WD Legal) regarding contract action status for Custom Staffing and assumption plans | 0.20 |
| 02/25/06 | Lane, E. | BK-Claims | Prepare status report for contract review project, to track next steps for all activities | 0.70 |
| 02/25/06 | Gaston, B. | BK-Claims | Resolve file access / common share drive for claims team | 0.30 |
| 02/25/06 | Gaston, B. | BK-Claims | Meeting with B. Green (RHI) to resolve claims for stores 1330 and 1325 | 0.20 |
| 02/25/06 | Gaston, B. | BK-Claims | Meeting with B. McCaffrey (RHI) to discuss treatment of claims with estimates and re-assignment of rejection claims | 0.20 |
| 02/25/06 | Gaston, B. | BK-Claims | Review and revise claims: 844, 845, 36305, 10450, 10451, 36824, 9641, 9642, 10598, 10613 and claims for store 832 and 942 | 2.30 |
| 02/25/06 | Gaston, B. | BK-Claims | Meeting with B. Green (RHI) to discuss claim 6276 | 0.10 |
| 02/25/06 | Gaston, B. | BK-Claims | Send e-mail with instruction on how to treat / resolve claims with estimates to claims team | 0.20 |
| 02/25/06 | Gaston, B. | BK-Claims | Review and revise claims 10623, 6444, 6732, 12130, 12131, and 36627 | 1.60 |

XRoads Solutions Group
Professional - Time Detail

Page   672

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 02/25/06 | Nguyen, K | BK-Claims | Revising reconciliation analysis output for Heinz North America and Heinz Frozen Food, downloading AP & AR data, reconciling variances in POC from AP records and reconciling reclamation amounts claimed in GUC against paid reclamation. | 1.20 |
| 02/25/06 | Nguyen, K | BK-Claims | Continue reconciling variances in POC from AP records for Heinz North America and Heinz Frozen Food. | 1.30 |
| 02/25/06 | Gaston, B. | BK-Claims | Review and revise claims 5062, 5063, 11975, 8822, and 8819 | 0.60 |
| 02/25/06 | Gaston, B. | BK-Claims | Meeting with K. Neil  (WD) to discuss Goodings claims on stores 2383 and 2387 | 0.30 |
| 02/25/06 | Nguyen, K | BK-Claims | Revising reconciliation analysis output and downloading AP & AR data for Kraft Food and Nabisco. | 0.50 |
| 02/25/06 | Nguyen, K | BK-Claims | Update GUC status report to maintain reporting status of reconciliation for team members. | 0.20 |
| 02/25/06 | Nguyen, K | BK-Claims | Email B. Young (XRoads) regarding variance in POC amount and balance of amounts claimed received from Kraft Foods. | 0.10 |
| 02/25/06 | Gaston, B. | BK-Claims | Draft e-mail and communicate comment / clarification to claim and reconciliation for Goodings claims for store 2383 and 2387 | 0.20 |
| 02/25/06 | Gaston, B. | BK-Claims | Review and revise claims 8094, 150, 10090 and 9640 | 0.50 |
| 02/25/06 | Goetz, L. | BK-Claims | Review of claims for stores 2726, 2704, 581, | 2.20 |
| 02/25/06 | Goetz, L. | BK-Claims | Review of claims for stores 985, 978, 979, 1024, 643 | 2.80 |
| 02/25/06 | Goetz, L. | BK-Claims | Review of claims for stores 640, 500, 1358 | 2.00 |

XRoads Solutions Group
Professional - Time Detail

Page   673

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 02/26/06 | Gaston, B. | BK-Claims | Review and revise claims: 11871, 36275, 12328, 12326, 11779, 12229, 10142, 11059, 8681, 31819, 7968, 34406, 8711, 8712, 9643, 9644, 9677, 11127, 11128, 9676, 10124, 34461, 9381, 9382, 7244 | 2.60 |
| 02/26/06 | Gaston, B. | BK-Claims | Second review with additional revisions to claim 7244 | 0.30 |
| 02/26/06 | Gaston, B. | BK-Claims | Second review with additional revisions to claim 9381 | 0.20 |
| 02/26/06 | Gaston, B. | BK-Claims | Meeting with B. Green (RHI) to discuss duplicate/withdrawn claim 10192 and final revisions to claims 7244 and 9381 | 0.60 |
| 02/26/06 | Gaston, B. | BK-Claims | Read e-mail from L. Goetz (XRoads) on claim 6637 (store 643) | 0.10 |
| 02/26/06 | Gaston, B. | BK-Claims | Respond to e-mail from L. Goetz (XRoads) on claim 6637 (store 643) | 0.20 |
| 02/26/06 | Lane, E. | BK-Claims | Review email from Golden Flake (vendor) regarding the withdrawal of their claim. | 0.10 |
| 02/26/06 | Lane, E. | BK-Claims | Prepare updated claims report to determine all contract claims still pending review and final approval | 0.50 |
| 02/26/06 | Gaston, B. | BK-Claims | Meeting with B. Green (RHI) to discuss claims | 0.40 |
| 02/26/06 | Lane, E. | BK-Claims | Draft email to Brian McCaffrey (WD Real Estate) requesting update to the CIT contract rejection claims to indicate allowed amount. | 0.30 |
| 02/26/06 | Gaston, B. | BK-Claims | Revise and resolve claim 9840 (store 1400) and claim 2567 (store 510) | 0.60 |
| 02/26/06 | Gaston, B. | BK-Claims | Review and sort 50 claims between "ready to submit" and "hold for further revision" | 0.30 |
| 02/26/06 | Lane, E. | BK-Claims | Prepare report with all contract claims, updating notes to reflect all action/objections/allowances. | 1.30 |

XRoads Solutions Group
Professional - Time Detail

Page  674

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 02/26/06 | Lane, E. | BK-Claims | Draft email to Rebecca Campbell (WD Legal) regarding contract claims report. | 0.20 |
| 02/26/06 | Gaston, B. | BK-Claims | Meeting with B. Green(RHI) to discuss claims 9731 and 9732 (502(b)(6) application to lease and guaranty claims | 0.40 |
| 02/27/06 | Gaston, B. | BK-Claims | Update tracking log for 54 claims to be submitted to J. Castle (WD) for submission to Logan | 0.40 |
| 02/27/06 | Gaston, B. | BK-Claims | Meeting with B. Green (RHI) to discuss treatment of anticipatory / protective claims by LL's lender | 0.20 |
| 02/27/06 | Gaston, B. | BK-Claims | Review and revise claims: 5543, 5542, 36329, 8877, 8879, 8880, 8881, 8883 | 0.60 |
| 02/27/06 | Gaston, B. | BK-Claims | Review and revise claims 10088 and 10089 | 0.20 |
| 02/27/06 | Gaston, B. | BK-Claims | Meeting with L. Goetz (XRoads) to discuss claims 8028 and 8029 | 0.20 |
| 02/27/06 | Gaston, B. | BK-Claims | Meeting with B. Green (RHI) and K. Neil (WD) regarding claim on store 1074 | 0.30 |
| 02/27/06 | Gaston, B. | BK-Claims | Review and revise claim 762 | 0.10 |
| 02/27/06 | Gaston, B. | BK-Claims | Meet with M. Chlebovec (WD) and J. Dewitte (WD) to determine date of key return on rejected leases for stores 1704 and 1764 | 0.30 |
| 02/27/06 | Gaston, B. | BK-Claims | Review and revise claims 7011, 7012, and 36820 | 0.40 |
| 02/27/06 | Gaston, B. | BK-Claims | Review and revise claims 10065, 10066, 30225, 8710 and 8709 | 0.60 |
| 02/27/06 | Gaston, B. | BK-Claims | Review and revise claims 7357, 7358, and 33266 | 0.50 |
| 02/27/06 | Gaston, B. | BK-Claims | Meeting with L. Goetz and S. Karol (XRoads) to discuss claims | 0.80 |

XRoads Solutions Group
Professional - Time Detail

Page   675

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 02/27/06 | Gaston, B. | BK-Claims | Meeting with L. Goetz (XRoads) to discuss training preparation for meeting and development of checklist | 0.60 |
| 02/27/06 | Gaston, B. | BK-Claims | Review and revise claim 9763 | 0.40 |
| 02/27/06 | Gaston, B. | BK-Claims | Research 5 claim "training examples", prepare solutions and instructions | 2.60 |
| 02/27/06 | Goetz, L. | BK-Claims | Review of existing claims process and development of strategy to improve efficiency | 2.00 |
| 02/27/06 | Gaston, B. | BK-Claims | Call with Z. Mesic (WD IT) to resolve e-mail exchange server problem | 0.30 |
| 02/27/06 | Gaston, B. | BK-Claims | Resolve duplicate claims and revise tracking log to reflect revisions | 0.20 |
| 02/27/06 | Lane, E. | BK-Claims | Prepare revised contract claim report indicating number of claims left for reconciliation | 0.70 |
| 02/27/06 | Gaston, B. | BK-Claims | E-mail V. Bodie (WD) to submit claim 449 as "no documentation" | 0.10 |
| 02/27/06 | Gaston, B. | BK-Claims | Meeting with B. McCaffrey, RHI to discuss claim 5562 | 0.30 |
| 02/27/06 | Goetz, L. | BK-Claims | Review of claims for stores 1358, 2037, 1773 | 2.06 |
| 02/27/06 | Gaston, B. | BK-Claims | Meeting with J. Fabbri (WD) to create 2 check requests for claims | 0.20 |
| 02/27/06 | Goetz, L. | BK-Claims | Review of claims for stores 1775, 2106, 2709 | 1.24 |
| 02/27/06 | Gaston, B. | BK-Claims | Meeting with V. Bodie (WD) to discuss claim 7359 | 0.40 |
| 02/27/06 | Goetz, L. | BK-Claims | Review of claims for stores 978, 2739, 12 | 1.12 |
| 02/27/06 | Gaston, B. | BK-Claims | Deliver 91 claims to M. Richards (WD) for submission to Logan by J. Castle (WD) | 0.10 |

XRoads Solutions Group
Professional - Time Detail

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 02/27/06 | Goetz, L. | BK-Claims | Meeting with B. Gaston (XRoads) to discuss claims 8028 and 8029 | 0.12 |
| 02/27/06 | Goetz, L. | BK-Claims | Meeting with B. Gaston and S. Karol (XRoads) to discuss claims | 0.48 |
| 02/27/06 | Goetz, L. | BK-Claims | Meeting with B. Gaston (XRoads) to discuss training preparation for meeting and development of checklist | 0.36 |
| 02/27/06 | Gaston, B. | BK-Claims | Follow up call with Z. Mesic (WD) to resolve e-mail problem | 0.10 |
| 02/27/06 | Lane, E. | BK-Claims | Draft explanatory email to Jay Castle and John James (WD Legal) with analysis of contract claim report indicating number of claims left for reconciliation | 0.40 |
| 02/27/06 | Lane, E. | BK-Claims | Draft email to Ellen Gordon (XRoads) with estimate of contract cure total | 0.10 |
| 02/27/06 | Lane, E. | BK-Claims | Research claim and contract information on Icicle Foods. | 0.50 |
| 02/27/06 | Lane, E. | BK-Claims | Draft email to Steve Eichel (Skadden) with response to request for claim and contract information on Icicle Foods. | 0.20 |
| 02/27/06 | Lane, E. | BK-Claims | Draft email to Kip Fagerstrom (XRoads) outlining process for contract assumptions, and suggested response to request for assumption information from Serena Company. | 0.30 |
| 02/27/06 | Young, J. | BK-Claims | Meeting with R Tansi (WD) to discuss status of property tax projects and Burr Wolf tax software. | 0.30 |
| 02/27/06 | Nguyen, K | BK-Claims | Revising reconciliation analysis output for Harvard Drug, downloading AP & AR data, reconciling variances in POC from AP records and reconciling reclamation amounts claimed in GUC against paid reclamation. | 0.90 |

XRoads Solutions Group
Professional - Time Detail

Page   677

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 02/27/06 | Gordon, E. | BK-Claims | Prepared for weekly claims call with Holly Etlin and Rick Damore (XRoads). | 0.60 |
| 02/27/06 | Nguyen, K | BK-Claims | Read and analyze email from Kraft Foods Global regarding variances in balance claimed from proof of claim by calculating differences. | 0.30 |
| 02/27/06 | Gordon, E. | BK-Claims | Participated in a portion of the weekly claims call with Holly Etlin and Rick Damore (XRoads) | 0.30 |
| 02/27/06 | Nguyen, K | BK-Claims | Draft email to J. Jasensky (XRoads) requesting confirmation for reduced balance of claim for Kraft Foods Global and Kraft Pizza. | 0.20 |
| 02/27/06 | Gordon, E. | BK-Claims | Followed up with Robert Johnson from SC Johnson regarding reconciliation of GUC. | 0.20 |
| 02/27/06 | Nguyen, K | BK-Claims | Reconciling variances in POC from AP records and reconciling reclamation amounts claimed in GUC against paid reclamation for Kraft Warehouse, Kraft Nabisco and Kraft Pizza. | 1.40 |
| 02/27/06 | Gordon, E. | BK-Claims | Briefing with Rosalie Gray (Skadden) regarding proposed treatment of litigation claims in POR. | 0.30 |
| 02/27/06 | Gordon, E. | BK-Claims | Drafted memo to Bryan Gaston (XRoads) regarding status of real estate claims. | 0.30 |
| 02/27/06 | Gordon, E. | BK-Claims | Call with Jay Castle (WD - Legal) regarding meeting in person tomorrow in Jacksonville to discuss treatment of litigation claims and drilling down on questions regarding reserves. | 0.40 |
| 02/27/06 | Nguyen, K | BK-Claims | Revising reconciliation analysis output for Personal Optics, downloading AP & AR data, reconciling variances in POC from AP records and reconciling reclamation amounts claimed in GUC against paid reclamation. | 0.70 |

XRoads Solutions Group
Professional - Time Detail

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 02/27/06 | Gaston, B. | BK-Claims | Call with A. Dye (WD) to resolve e-mail trouble | 0.10 |
| 02/27/06 | Nguyen, K | BK-Claims | Read and reply to email from A. Cutter (Hobart Foods) regarding information perviously sent as back-up for POC. | 0.10 |
| 02/27/06 | Gaston, B. | BK-Claims | Review and revise claim 11123 | 0.10 |
| 02/27/06 | Nguyen, K | BK-Claims | Revising reconciliation analysis output for Pepperidge Farms, downloading AP & AR data, reconciling variances in POC from AP records and reconciling reclamation amounts claimed in GUC against paid reclamation. | 1.70 |
| 02/27/06 | Gaston, B. | BK-Claims | Review and revise claim 9969, 5789, 10868 and 11179 | 0.90 |
| 02/27/06 | Gaston, B. | BK-Claims | Call with L. Ayo (WD) regarding damage to store 544 alleged in proof of claim | 0.10 |
| 02/27/06 | Gaston, B. | BK-Claims | Review and revise claims 10300, 10602, 6277 and 34189 | 0.70 |
| 02/27/06 | Nguyen, K | BK-Claims | Revising reconciliation analysis output for Nestle USA, downloading AP & AR data, reconciling variances in POC from AP records and reconciling reclamation amounts claimed in GUC against paid reclamation. | 0.80 |
| 02/27/06 | Nguyen, K | BK-Claims | Revising reconciliation analysis output for Brown Bottling Company, downloading AP & AR data, reconciling variances in POC from AP records and reconciling reclamation amounts claimed in GUC against paid reclamation. | 0.20 |
| 02/27/06 | Gaston, B. | BK-Claims | Read and respond to e-mail from J. Locke (WD) regarding claim at store 842 | 0.20 |
| 02/27/06 | Lane, E. | BK-Claims | Review claims for professional services to determine objection or allowance as indicated by reports received from Mary Richards (WD Legal) | 3.20 |

XRoads Solutions Group
Professional - Time Detail

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 02/27/06 | Gordon, E. | BK-Claims | Researched questions on claims analysis and Business Plan versus claims profile. | 1.50 |
| 02/27/06 | Gordon, E. | BK-Claims | Began uploading new data from Logan & Co into this week's claims analysis for tomorrow's meeting. | 0.80 |
| 02/27/06 | Karol, S. | BK-Claims | Meeting with L. Goetz and Bryan Gaston (XRoads) regarding methodology for training reconciliation group and review of status | 0.80 |
| 02/27/06 | Etlin, H. | BK-Claims | Call with E Gordon (XRoads) to discuss claims report | 0.40 |
| 02/27/06 | Lane, E. | BK-Claims | Prepare updates to contract-rejection claims on Logan database to reflect objection to scheduled claims subsequent to the matching filed claim. | 1.40 |
| 02/27/06 | Goetz, L. | BK-Claims | Travel Time | 4.00 |
| 02/28/06 | Nguyen, K | BK-Claims | Reconciling variances in POC from AP records and reconciling reclamation amounts claimed in GUC against paid reclamation for Alberto Culver. | 0.50 |
| 02/28/06 | Nguyen, K | BK-Claims | Read and reply to email from J. Canini (Univar) regarding back-up data requested previously for POC. | 0.10 |
| 02/28/06 | Nguyen, K | BK-Claims | Revising reconciliation analysis output for Dawn Food, downloading AP & AR data, reconciling variances in POC from AP records and reconciling reclamation amounts claimed in GUC against paid reclamation. | 0.70 |
| 02/28/06 | Nguyen, K | BK-Claims | Revising reconciliation analysis output for Florida Natural Growers, downloading AP & AR data, reconciling variances in POC from AP records and reconciling reclamation amounts claimed in GUC against paid reclamation. | 0.70 |

XRoads Solutions Group
Professional - Time Detail

Page  680

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 02/28/06 | Nguyen, K | BK-Claims | Manually input individual invoice data for Henkel Consumer to replace previous data inputted due to several errors and omissions. | 0.50 |
| 02/28/06 | Nguyen, K | BK-Claims | Downloading AP & AR data, reconciling variances in POC from AP records and reconciling reclamation amounts claimed in GUC against paid reclamation for Henkel Consumer. | 0.40 |
| 02/28/06 | Nguyen, K | BK-Claims | Revising reconciliation analysis output for Sorrento Lactalis downloading AP & AR data, reconciling variances in POC from AP records and reconciling reclamation amounts claimed in GUC against paid reclamation. | 0.60 |
| 02/28/06 | Nguyen, K | BK-Claims | Read email from F. Scheppers (Nebraska Beef) and forward and draft email to A. Liu (XRoads) regarding F. Scheppers email. | 0.10 |
| 02/28/06 | Nguyen, K | BK-Claims | Reconciling variances in POC from AP records and reconciling reclamation amounts claimed in GUC against paid reclamation for Prestige - Spic & Span. | 0.40 |
| 02/28/06 | Gaston, B. | BK-Claims | Forward results of research on analysis of SNDA agreements on stores 837, 1233 and 1701 for purposes of claims reconciliation to B. McCaffrey (RHI) | 0.10 |
| 02/28/06 | Gaston, B. | BK-Claims | Review and revise claims: 12102, 12103, 33955, 12105, 31108, 12104, 31821, 12306, 12305 and 12177 | 1.60 |
| 02/28/06 | Nguyen, K | BK-Claims | Reconciling variances in POC from AP records and reconciling reclamation amounts claimed in GUC against paid reclamation for Prestige - Medtech. | 0.30 |
| 02/28/06 | Nguyen, K | BK-Claims | Reconciling variances in POC from AP records and reconciling reclamation amounts claimed in GUC against paid reclamation for Purity Wholesale. | 0.40 |

XRoads Solutions Group
Professional - Time Detail

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 02/28/06 | Gaston, B. | BK-Claims | Review and revise claims: 12307, 12294, 9184, 9185, 12855, 12856 | 0.90 |
| 02/28/06 | Gordon, E. | BK-Claims | Meeting with Kim Romeo (WD Risk Group) and Jay Castle (WD - Legal) regarding litigation reserves and adjustments required. | 0.30 |
| 02/28/06 | Nguyen, K | BK-Claims | Review and analyze information from Unarco as back-up from balance of variances from Winn Dixie AP record. Amend reconciliation analysis to reflect allowed or disallowed invoice. Identify if invoices claimed are unauthorized deductions. | 0.30 |
| 02/28/06 | Gaston, B. | BK-Claims | Review and revise claims: 12798, 12797, 12795, and 12796 | 0.30 |
| 02/28/06 | Gordon, E. | BK-Claims | Follow up meeting with Kim Romea (WD Risk Group) regarding reserve balances used prior, composition of amounts used and how they should be allocated in updated claims analysis. | 0.70 |
| 02/28/06 | Nguyen, K | BK-Claims | Reconciling variances in POC from AP records and reconciling reclamation amounts claimed in GUC against paid reclamation for Uarco. | 0.20 |
| 02/28/06 | Gordon, E. | BK-Claims | Meeting with Rick Damore (XRoads) to review current claims analysis, outline questions and treatment, compare XRoads estimates to Blackstone analysis. | 0.80 |
| 02/28/06 | Gordon, E. | BK-Claims | Meeting with Mike Dussinger XRoads) regarding cash required at close and status of his analysis. | 0.50 |
| 02/28/06 | Gaston, B. | BK-Claims | Download and analysis of submitted claims report from Logan website | 0.20 |
| 02/28/06 | Gordon, E. | BK-Claims | Meeting with Bryan Gaston (XRoads) regarding estimates for real estate claims to make sure we are not double counting anything and splitting out cure payments versus rejection damages to correct bucket | 0.90 |

XRoads Solutions Group
Professional - Time Detail

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| | | | in analysis.  Discussed additional amounts to be included for closure of bubble stores. | |
| 02/28/06 | Gordon, E. | BK-Claims | Briefing with Rick Damore (XRoads) regarding research on reserves and estimates. | 0.20 |
| 02/28/06 | Goetz, L. | BK-Claims | Review of claims for stores 2739, 12, 1327, 2705, 2452 | 2.36 |
| 02/28/06 | Gordon, E. | BK-Claims | Completed update of weekly claims report incorporating new data from Logan & Company. | 2.70 |
| 02/28/06 | Gordon, E. | BK-Claims | Call with Jane Leamy (Skadden) regarding memo from Paul Tiberio (WD) regarding slow resolution of CCE. | 0.20 |
| 02/28/06 | Gordon, E. | BK-Claims | Conference call with Jane Leamy (Skadden) and Aphay Liu (XRoads) regarding memo from Paul Tiberio (WD) regarding status of CCE, confirmed facts. | 0.40 |
| 02/28/06 | Goetz, L. | BK-Claims | Review of claims for stores 1238, 1086, 647 | 1.30 |
| 02/28/06 | Goetz, L. | BK-Claims | Review of claims for stores 923, 371, 469, 504 | 2.24 |
| 02/28/06 | Nguyen, K | BK-Claims | Reconciling variances in POC from AP records and reconciling reclamation amounts claimed in GUC against paid reclamation for Univar. | 0.40 |
| 02/28/06 | Gordon, E. | BK-Claims | Drafted detailed memo and corresponding analysis regarding CCE, current status, next steps, timing. | 0.90 |
| 02/28/06 | Gordon, E. | BK-Claims | Drafted memo to Marti Kopacz (A&M) regarding negotiation with CCBC and request for signature on term sheet. | 0.70 |
| 02/28/06 | Gordon, E. | BK-Claims | Meeting with Rick Damore (XRoads) regarding CCE and CCBC, return of deposits, clarification of status. | 0.40 |
| 02/28/06 | Goetz, L. | BK-Claims | Review of claims for stores 2087, 2025, 507 | 1.30 |

XRoads Solutions Group
Professional - Time Detail

Page   683

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 02/28/06 | Goetz, L. | BK-Claims | Review of claims for stores 2421, 2426 | 1.12 |
| 02/28/06 | Gaston, B. | BK-Claims | Update claims tracking log for claims submitted to Logan | 0.20 |
| 02/28/06 | Gaston, B. | BK-Claims | Prepare and e-mail E. Gordon (XRoads) updated claims status report | 0.10 |
| 02/28/06 | Gaston, B. | BK-Claims | Review and revise claims: 11808, 9525, 12289, 10140, 10139, 11958, 32096 and 240 | 0.90 |
| 02/28/06 | Gaston, B. | BK-Claims | Research status of claim against store 958 | 0.10 |
| 02/28/06 | Gaston, B. | BK-Claims | Review and revise claims: 7817, 12345, 12454, 4268, 36988 | 1.20 |
| 02/28/06 | Nguyen, K | BK-Claims | Revising reconciliation analysis output for Gojo Industries, downloading AP & AR data, reconciling variances in POC from AP records and reconciling reclamation amounts claimed in GUC against paid reclamation. | 0.50 |
| 02/28/06 | Goetz, L. | BK-Claims | Meeting with B. Gaston (XRoads) to discuss results of training meeting with B. Green (RHI) | 0.30 |
| 02/28/06 | Gaston, B. | BK-Claims | Team meeting on claims | 1.10 |
| 02/28/06 | Lane, E. | BK-Claims | Conference with D.Young (WD Accounting) to go over all claims filed by professionals | 0.90 |
| 02/28/06 | Gaston, B. | BK-Claims | Call with L. Barton (WD) to discuss store 2379 for claims reconciliation | 0.20 |
| 02/28/06 | Gaston, B. | BK-Claims | Meeting with S. Karol (XRoads) to discuss claims and dispute with LL at store 223 | 0.30 |
| 02/28/06 | Nguyen, K | BK-Claims | Revising reconciliation analysis output for Kleinpeter Farms, downloading AP & AR data, reconciling variances in POC from AP records and reconciling reclamation amounts claimed in GUC against paid reclamation. | 0.80 |

XRoads Solutions Group
Professional - Time Detail

Page   684

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 02/28/06 | Gordon, E. | BK-Claims | Meeting with Elaine Lane (XRoads) regarding contracts meeting with Larry Appel (WD Legal) and Holly Etlin (XRoads). Discussed concerns about reconciliation of claims versus negotiation with vendors, cure versus rejection damages calculation, assumption versus rejection analysis. | 1.10 |
| 02/28/06 | Gordon, E. | BK-Claims | Follow up meeting with Elaine Lane (XRoads) regarding reconciliation process, resources, next steps and timing. | 0.70 |
| 02/28/06 | Gaston, B. | BK-Claims | Complete development of solution to example / training claim #1 | 0.40 |
| 02/28/06 | Gordon, E. | BK-Claims | Call with Kate Logan (Logan & Co) regarding this weeks download and new categories. | 0.20 |
| 02/28/06 | Gordon, E. | BK-Claims | Meeting with Jay Castle (WD - Legal) regarding litigation reserves and treatment in the POR. | 0.80 |
| 02/28/06 | Goetz, L. | BK-Claims | Claims team meeting | 1.06 |
| 02/28/06 | Goetz, L. | BK-Claims | Preparation time for team meeting | 0.30 |
| 02/28/06 | Karol, S. | BK-Claims | Meeting with L. Goetz and Bryan Gaston (XRoads) regarding training of claims personnel | 0.30 |
| 02/28/06 | Lane, E. | BK-Claims | Reconcile claim for Hallmark, pursuant to settlement negotiations | 0.40 |
| 02/28/06 | Karol, S. | BK-Claims | Analysis of changes needed for store disposition process to respond to disclosures | 1.30 |
| 02/28/06 | Lane, E. | BK-Claims | Meeting with John James (WD Legal) to discuss contracts with Brinks for armored car services | 0.80 |
| 02/28/06 | Nguyen, K | BK-Claims | Review and analyze information from S. Olsen (General Mills) as back-up from balance of variances from Winn Dixie AP | 0.40 |

XRoads Solutions Group
Professional - Time Detail

Page   685

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| | | | record. Amend reconciliation analysis to reflect allowed claim. | |
| 02/28/06 | Lane, E. | BK-Claims | Meeting with April Bayer (WD Legal) to go over instructions for project to review invoices for security equipment services. | 0.40 |
| 02/28/06 | Lane, E. | BK-Claims | Strategy meeting with John James (WD Legal) to discuss status of all contract claims and best process to complete reconciliations | 0.90 |
| 02/28/06 | Lane, E. | BK-Claims | Reconcile claims for DBK to reflect terms of settlement negotiations | 0.40 |
| 02/28/06 | Nguyen, K | BK-Claims | Revise reconciliation output to reflect discrepancy in reclamation amount claimed to ensure that POC balance is correctly reflected in analysis. | 0.30 |
| 02/28/06 | Nguyen, K | BK-Claims | Review and analyze information from Victory Wholesale as back-up from balance of variances from Winn Dixie AP record. Amend reconciliation analysis to reflect allowed or disallowed invoice. Identify if invoices claimed are unauthorized deductions. | 0.80 |
| 02/28/06 | Nguyen, K | BK-Claims | Update status report for reconciliations to maintain team status reporting. | 0.10 |
| 02/28/06 | Nguyen, K | BK-Claims | Reconciling variances in POC from AP records and reconciling reclamation amounts claimed in GUC against paid reclamation for Cadbury Adams USA. | 0.40 |
| 02/28/06 | Gaston, B. | BK-Claims | Complete development of solution to example / training claim #2 | 0.50 |
| 02/28/06 | Etlin, H. | BK-Claims | Meeting with LA to discuss issues in the claims process | 0.50 |
| 02/28/06 | Nguyen, K | BK-Claims | Reconciling variances in POC from AP records and reconciling reclamation amounts claimed in GUC against paid reclamation for Just Born, Inc. Revise output to take into consideration variance in | 0.50 |

XRoads Solutions Group
Professional - Time Detail

Page  686

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| | | | POC amount claimed and balance submitted as back-up for POC. | |
| 02/28/06 | Gaston, B. | BK-Claims | Complete development of solution to example / training claim #3 | 0.80 |
| 02/28/06 | Gaston, B. | BK-Claims | Complete development of solution to example / training claim #4 | 0.70 |
| 02/28/06 | Gaston, B. | BK-Claims | Complete development of solution to example / training claim #5 | 0.50 |
| 02/28/06 | Gaston, B. | BK-Claims | Compile list by "owner" of outstanding claims | 0.60 |
| 02/28/06 | Gaston, B. | BK-Claims | Training to explain solutions to B. Green (RHI) for claim examples 1-5 | 1.10 |
| 02/28/06 | Gaston, B. | BK-Claims | Meeting with L. Goetz (XRoads) to discuss results of training meeting with B. Green (RHI) | 0.50 |
| 02/28/06 | Gaston, B. | BK-Claims | Revise excel template reconciliation sheet for claim 12320 | 0.30 |
| 02/28/06 | Gaston, B. | BK-Claims | Update control log for submission of 33 claims to J. Castle (WD) | 0.20 |
| 02/28/06 | Gaston, B. | BK-Claims | Meeting with B. McCaffrey (RHI) to discuss claims on sublease stores | 0.20 |
| 02/28/06 | Gaston, B. | BK-Claims | Research and analyze SNDA agreements on stores 837, 1233 and 1701 for purposes of claims reconciliation | 0.30 |
| 03/01/06 | Gaston, B. | BK-Claims | Review and revise claims 7404, 7405, 12083, 12084, 36583, 9245, 481, 482, 7083, 8853 | 0.90 |
| 03/01/06 | Gaston, B. | BK-Claims | Update claims tracking control log for 24 claims submitted to J. Castle (WD) | 0.30 |
| 03/01/06 | Gaston, B. | BK-Claims | Preparation for weekly claims meeting | 0.10 |
| 03/01/06 | Gaston, B. | BK-Claims | Participation in weekly claims meeting | 0.30 |

XRoads Solutions Group
Professional - Time Detail

Page   687

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/01/06 | Gaston, B. | BK-Claims | Review and revise claims: 11858, 258, 12308, 12309, 12075, 12076, 12134, 12311, 11253, 932, 31607 | 0.80 |
| 03/01/06 | Gaston, B. | BK-Claims | Review and revise claims: 12055, 37130, 36826, 12303, 12304, 12302, 12301, 12325 | 0.80 |
| 03/01/06 | Gaston, B. | BK-Claims | Update claims tracking log for claims submitted to Logan | 0.50 |
| 03/01/06 | Gordon, E. | BK-Claims | Meeting with Kim Romeo (WD Risk Group) and Kevin Stubbs (WD Accounting) regarding litigation reserves from actuary, booked on balance sheet, allocation to various categories, pre- versus post-petition treatment. | 1.00 |
| 03/01/06 | Gaston, B. | BK-Claims | Meeting with E. Gordon (XRoads) to discuss real estate claims | 0.30 |
| 03/01/06 | Gaston, B. | BK-Claims | Review and revise claims: 4195, 4196, 11966, 11965, 6421, 6422 | 0.50 |
| 03/01/06 | Gaston, B. | BK-Claims | Meeting with J. Fabbri (WD) to discuss claim 895 (store 2379) | 0.20 |
| 03/01/06 | Gordon, E. | BK-Claims | Meeting with XRoads' Holly Etlin to go over claims analysis, Business Plan versus claims analysis, discussed footnotes, reconciliation from one report to the next, team status and overall forecast. Discussed next steps and timing. | 0.80 |
| 03/01/06 | Gordon, E. | BK-Claims | Analysis of claims database versus Business Plan and preparation of a list of questions and open issues. | 1.70 |
| 03/01/06 | Gordon, E. | BK-Claims | Meeting with John James (WD Legal) regarding claims reconciliation on contract claims, timing, resources. | 0.60 |
| 03/01/06 | Gaston, B. | BK-Claims | Meeting with L. Goetz (XRoads) to resolve discrepancies on claims 10634, 11749, 32174 | 0.30 |

XRoads Solutions Group
Professional - Time Detail

Page   688

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/01/06 | Gaston, B. | BK-Claims | Meeting with E. O'Carroll (WD) to discuss 6 claims on store 1636 and 1640 | 0.20 |
| 03/01/06 | Gordon, E. | BK-Claims | Follow up with Robert Payne at SC Johnson regarding receipt of refund, final reconciliation of GUC. | 0.40 |
| 03/01/06 | Gaston, B. | BK-Claims | Meeting with B. Green (RHI) to discuss claim on store 103 | 0.10 |
| 03/01/06 | Gaston, B. | BK-Claims | Review and revise claims 1344, 1333, 1334, 1335, 1336, and 35971 | 0.60 |
| 03/01/06 | Gordon, E. | BK-Claims | Briefing with Rick Damore (XRoads) regarding claims analysis. | 0.40 |
| 03/01/06 | Nguyen, K | BK-Claims | Revising reconciliation analysis output for Sergeant's Pet Care, downloading AP & AR data, reconciling variances in POC from AP records and reconciling reclamation amounts claimed in GUC against paid reclamation. | 0.60 |
| 03/01/06 | Gaston, B. | BK-Claims | Review and revise claims: 11983, 8369 and 11397 | 0.40 |
| 03/01/06 | Gaston, B. | BK-Claims | Exit interview with B. Green (RHI) | 0.40 |
| 03/01/06 | Nguyen, K | BK-Claims | Revising reconciliation analysis output for Sunshine Mills, downloading AP & AR data, reconciling variances in POC from AP records and reconciling reclamation amounts claimed in GUC against paid reclamation. | 0.80 |
| 03/01/06 | Nguyen, K | BK-Claims | Revising reconciliation analysis output for Frito Lay, downloading AP & AR data, reconciling variances in POC from AP records and reconciling reclamation amounts claimed in GUC against paid reclamation. | 1.70 |
| 03/01/06 | Nguyen, K | BK-Claims | Continue revising reconciliation analysis output for Frito Lay, downloading AP & AR data, reconciling variances in POC from AP records and reconciling reclamation | 0.50 |

XRoads Solutions Group
Professional - Time Detail

Page  689

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| | | | amounts claimed in GUC against paid reclamation. | |
| 03/01/06 | Nguyen, K | BK-Claims | Continue revising reconciliation analysis output for Frito Lay, downloading AP & AR data, reconciling variances in POC from AP records and reconciling reclamation amounts claimed in GUC against paid reclamation. | 0.60 |
| 03/01/06 | Gaston, B. | BK-Claims | Meeting with B. McCaffrey (RHI) to discuss claim on store 1682 | 0.30 |
| 03/01/06 | Lane, E. | BK-Claims | Meeting with April Bayer (WD Legal) to discuss instructions for claims reconciliation work | 0.50 |
| 03/01/06 | Goetz, L. | BK-Claims | Review of claims for stores 658, 1402, 969, 714 | 1.48 |
| 03/01/06 | Lane, E. | BK-Claims | Telephone conference with June Ross (WD Operations) regarding lottery and WIC contracts status | 0.20 |
| 03/01/06 | Goetz, L. | BK-Claims | Review of claims for stores 170. 2020, 1763, 2174 | 2.36 |
| 03/01/06 | Goetz, L. | BK-Claims | Review of claims for stores 972, 2048, 1301, 1431 | 2.24 |
| 03/01/06 | Gordon, E. | BK-Claims | Meeting with Bryan Gaston (XRoads) to clarify real estate claims estimates. | 0.20 |
| 03/01/06 | Goetz, L. | BK-Claims | Review of claims for stores 358, 2722, 2718, 2052 | 1.30 |
| 03/01/06 | Nguyen, K | BK-Claims | Continue reconciling variances in POC from AP records and reconciling reclamation amounts claimed in GUC against paid reclamation for Kraft Global. | 0.70 |
| 03/01/06 | Goetz, L. | BK-Claims | Review of claims for stores 1357, 2206, 1034, 671 | 1.12 |
| 03/01/06 | Goetz, L. | BK-Claims | Review of claims for stores 8, 752, 72, 89, 1682 | 1.30 |

XRoads Solutions Group
Professional - Time Detail

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/01/06 | Etlin, H. | BK-Claims | Review and revise latest claims reconciliation | 0.70 |
| 03/01/06 | Goetz, L. | BK-Claims | Meeting with B. Gaston (XRoads) to resolve discrepancies on claims 10634, 11749, 32714 | 0.18 |
| 03/01/06 | Lane, E. | BK-Claims | Meeting with Jay Castle and John James (WD Legal) to review all claims reconciliation reports filed to date. | 0.60 |
| 03/01/06 | Gaston, B. | BK-Claims | Research status of Pines Carter store 658 claim | 0.40 |
| 03/01/06 | Gaston, B. | BK-Claims | Review and revise claims 11397, 12853, 12852, 12148, 12149, 10825, 10826, 36544, 30961, and 31193 | 0.80 |
| 03/02/06 | Gordon, E. | BK-Claims | Meeting with Elaine Lane (XRoads) regarding contract claims, timing, key issues. | 0.90 |
| 03/02/06 | Goetz, L. | BK-Claims | Review of claims for stores 1289, 882, 671, 2052 | 1.30 |
| 03/02/06 | Goetz, L. | BK-Claims | Review of claims for stores 2718, 421, 147 | 1.30 |
| 03/02/06 | Goetz, L. | BK-Claims | Review of claims for stores 1682, 1402, 808 | 2.42 |
| 03/02/06 | Goetz, L. | BK-Claims | Review of claims for stores 1911, 415, 73, 530 | 2.18 |
| 03/02/06 | Gordon, E. | BK-Claims | Call with Bynne Young (XRoads) to discuss claims stratification analysis, download, identification of source data for analysis. | 0.50 |
| 03/02/06 | Goetz, L. | BK-Claims | Review of claims for stores 403, 2189, 1610, 1243 | 1.12 |
| 03/02/06 | Gaston, B. | BK-Claims | Sort 50 claims into "rework" and "ready to submit" | 0.20 |
| 03/02/06 | Gordon, E. | BK-Claims | Meeting with Aphay Liu (XRoads) regarding claims status, uploads to Logan, quality control of uploads. | 1.20 |

XRoads Solutions Group
Professional - Time Detail

Page   691

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/02/06 | Gaston, B. | BK-Claims | Review and revise claims 2243, 30724, 11224, 31109, 33878, 34153, 31490, 31121, 37158, 31291, 33762, 31561, 31764, 30762, 30023 and 5069 | 0.70 |
| 03/02/06 | Gaston, B. | BK-Claims | Meeting with / orientation for J. Mountcastle (RHI) | 0.50 |
| 03/02/06 | Gaston, B. | BK-Claims | Meeting with L. Goetz (XRoads) to introduce and orient J. Mountcastle (RHI) to claims project | 0.20 |
| 03/02/06 | Gaston, B. | BK-Claims | Meeting with B. McCaffrey (RHI) to introduce and orient J. Mountcastle (RHI) to claims project | 0.20 |
| 03/02/06 | Goetz, L. | BK-Claims | Review of claims for stores 893, 1424, 997 | 1.48 |
| 03/02/06 | Goetz, L. | BK-Claims | Meeting with B. Gaston (XRoads) to introduce and orient J. Mountcastle (RHI) to claims project | 0.12 |
| 03/02/06 | Goetz, L. | BK-Claims | Meeting with B. Gaston (XRoads) to discuss claim 616 (store 8515) | 0.12 |
| 03/02/06 | Goetz, L. | BK-Claims | Meeting with B. Gaston (XRoads) to discuss status of claims reconciliation project | 0.42 |
| 03/02/06 | Gaston, B. | BK-Claims | Review and revise claims: 11861, 8779, 11899, 11900, 11901 and 10141 | 0.80 |
| 03/02/06 | Gaston, B. | BK-Claims | Meeting with J. Mountcastle (RHI) to discuss claims / claims training | 0.30 |
| 03/02/06 | Gaston, B. | BK-Claims | Review and revise claims: 11939, 11940, 8580, 8579, 12310, 36226, 34466, 12200, 12201, 8576, 8575, 12203 (resolve building lease/ ground lease discrepancy on claim 12377) | 1.40 |
| 03/02/06 | Gaston, B. | BK-Claims | Reconciled claims 8601, 12292, and 12193 | 0.60 |
| 03/02/06 | Gaston, B. | BK-Claims | Review and reconcile claims: 3153, 34321, 12930, 2563, 6321, 6822, 6821, 31267, 8515, 12917, 10250 | 0.90 |

XRoads Solutions Group
Professional - Time Detail

Page   692

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/02/06 | Gaston, B. | BK-Claims | Meeting with L. Barton (WD) to discuss cure payment on Pines Carer, store 658 | 0.40 |
| 03/02/06 | Gaston, B. | BK-Claims | Meeting with L. Goetz (XRoads) to discuss claim 6167 (store 8515) | 0.20 |
| 03/02/06 | Gaston, B. | BK-Claims | Meeting with L. Goetz (XRoads) to discuss status of claims reconciliation project | 0.70 |
| 03/02/06 | Gaston, B. | BK-Claims | Review and revise claims 8882 and 8871 and re-submit to J. Castle (WD) | 0.10 |
| 03/02/06 | Gaston, B. | BK-Claims | Follow up meeting with J. Mountcastle (RHI) to discuss claims training | 0.40 |
| 03/02/06 | Gaston, B. | BK-Claims | Meeting with C. Vitek (WD) to deliver approval memo for cure payment on store 658 | 0.10 |
| 03/02/06 | Gaston, B. | BK-Claims | Update open claims report by person/owner | 0.60 |
| 03/02/06 | Lane, E. | BK-Claims | Draft email to J.Young (XRoads) regarding all steps required to properly reconcile contract cures with Logan's claims database to prepare cure cost participate of Reorganization Plan | 0.40 |
| 03/02/06 | Lane, E. | BK-Claims | Prepare claims report for J.Young (XRoads) to show information required to properly reconcile contract cures with Logan's claims database to prepare cure cost participate of Reorganization Plan | 0.50 |
| 03/02/06 | Lane, E. | BK-Claims | Prepare claims report for M.Richards (WD HR) indicating all professional claims not yet addressed in her previously provided reports. | 0.70 |
| 03/02/06 | Lane, E. | BK-Claims | Draft email to M.Richards (WD HR) requesting additional instructions for professional claims not yet addressed in her previously provided reports. | 0.20 |
| 03/03/06 | Gaston, B. | BK-Claims | Meeting with E. O'Carroll (WD) to identify 20 "immediate" resolution claims | 0.30 |

XRoads Solutions Group
Professional - Time Detail

Page    693

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/03/06 | Gordon, E. | BK-Claims | Call with Kate Logan (Logan & Company) regarding questions on database fields and current analysis. | 0.80 |
| 03/03/06 | Gaston, B. | BK-Claims | Meeting with entire real estate claims team to discuss weekend work schedule and availability | 0.20 |
| 03/03/06 | Gaston, B. | BK-Claims | Meeting with J. Mountcastle (RHI) to discuss data back up and excel template creation for remaining claims | 0.10 |
| 03/03/06 | Gaston, B. | BK-Claims | identify 24 claims for sold or expired locations to distribute to team with instructions on how to proceed with reconciliations | 0.40 |
| 03/03/06 | Gordon, E. | BK-Claims | Meeting with Bynne Young (XRoads) to go over her first draft of the stratification report, check against database. | 0.50 |
| 03/03/06 | Gaston, B. | BK-Claims | Meeting with B. McCaffrey (RHI) to discuss treatment of pre and post petition claims and reconciliation of store 223 claims | 0.40 |
| 03/03/06 | Gaston, B. | BK-Claims | Reconcile claims 8361 and 8362 | 0.50 |
| 03/03/06 | Gordon, E. | BK-Claims | Obtained new download from Logan & Company and worked with Bynne Young (XRoads) on instructions for new analysis. | 0.70 |
| 03/03/06 | Gordon, E. | BK-Claims | Researched and responded to questions from Sandy Olsen of General Mills regarding reclamation payment. | 0.30 |
| 03/03/06 | Lane, E. | BK-Claims | Reconcile multiple claims with Winn-Dixie AP balances and contract status for agreement with CrossMedia Services | 0.60 |
| 03/03/06 | Gordon, E. | BK-Claims | Reviewed letter drafted by Jane Leamy at Skadden regarding CCE and confirmed numbers, sent comments. | 0.30 |
| 03/03/06 | Gordon, E. | BK-Claims | Responded to email from Shelly Rucker, counsel for CCE, regarding status of letter and Stipulation. | 0.10 |

XRoads Solutions Group
Professional - Time Detail

Page   694

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 03/03/06 | Lane, E. | BK-Claims | Reconcile multiple claims with Winn-Dixie AP balances and contract status for agreement with NCR | 0.30 |
| 03/03/06 | Lane, E. | BK-Claims | Meeting with J. James (WD Legal) regarding current status of the Incomm claim and pending contract assumption that may cost $1.9 mil | 0.70 |
| 03/03/06 | Lane, E. | BK-Claims | Draft email to D.Young (WD Accounting) regarding problems with executed agreement between Winn-Dixie and Sirva, and subsequent cure requirements | 0.30 |
| 03/03/06 | Goetz, L. | BK-Claims | Meeting with D. Simon (XRoads) at Jefferies & Co. | 2.30 |
| 03/03/06 | Goetz, L. | BK-Claims | Preparation for meeting at Jefferies (printing of documents, etc.) | 2.00 |
| 03/03/06 | Goetz, L. | BK-Claims | Meeting with Peter Martin (Willis) post meeting with Jefferies | 0.30 |
| 03/03/06 | Goetz, L. | BK-Claims | GAA (admin) | 4.00 |
| 03/03/06 | Gordon, E. | BK-Claims | Prepared updated analysis incorporating information discussed during meeting this week with Holly Etlin (XRoads). | 2.80 |
| 03/03/06 | Gordon, E. | BK-Claims | Prepared cover letter and sent XRoads' Holly Etlin and Rick Damore first draft of new report format with notes regarding the analysis. | 0.20 |
| 03/03/06 | Gaston, B. | BK-Claims | Meet with M. Chlebovec (WD) on and reconcile claim for store 1207 (claim 35961) | 0.20 |
| 03/03/06 | Gaston, B. | BK-Claims | Call with H. Smith to discuss claims 30636, 10029, 10071, 10073 | 0.40 |
| 03/03/06 | Gaston, B. | BK-Claims | Review and revise claims 820, 9886, and 36207 | 0.30 |
| 03/03/06 | Gaston, B. | BK-Claims | Meeting with E. Lane (XRoads) to discuss claims 820, 9886, and 36207 | 0.30 |

XRoads Solutions Group
Professional - Time Detail

Page  695

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/03/06 | Gaston, B. | BK-Claims | Research stores 2257 and 2652 for A. Ravin (Skadden) in response to LL inquiry on store 4520 S. Sermoran | 0.10 |
| 03/03/06 | Gaston, B. | BK-Claims | Research and request LTA for store 1249 from T. Copeland (SH&B) | 0.10 |
| 03/03/06 | Gaston, B. | BK-Claims | Read e-mail and LTA on store 1249 | 0.10 |
| 03/03/06 | Gaston, B. | BK-Claims | Reconcile claims 8361 and 8362 | 0.30 |
| 03/03/06 | Gaston, B. | BK-Claims | Review and revise Zurich "blanket" guaranty claim 8868 | 0.30 |
| 03/03/06 | Gaston, B. | BK-Claims | Update and revise claims tracking log | 0.50 |
| 03/03/06 | Gaston, B. | BK-Claims | E-mail update and delivery of 64 claims to M. Richard and J. Castle (WD) | 0.20 |
| 03/03/06 | Gaston, B. | BK-Claims | Call with M. Betancourt (Misc AP claims reconciler) to discuss re-assignment of claim 11672 | 0.30 |
| 03/03/06 | Gaston, B. | BK-Claims | Review and revise claim 8641 | 0.20 |
| 03/03/06 | Lane, E. | BK-Claims | Reconcile multiple claims with Winn-Dixie AP balances and contract status for agreement with Six Flags | 0.50 |
| 03/04/06 | Gaston, B. | BK-Claims | Begin reconciliation on claims 1440 and 36564 (store 1343) | 0.30 |
| 03/04/06 | Gaston, B. | BK-Claims | E-mail K. Neil (WD) regarding information need for reconciliation of claims 1440 and 36564 (store 1343) | 0.10 |
| 03/04/06 | Gaston, B. | BK-Claims | Meeting with J. Mountcastle (RHI) to discuss file transfer and status of pre-reconciliation for B. Green ,( RHI), K, Neil (WD) and J. Fabbri (WD) remaining claims | 0.30 |
| 03/04/06 | Gaston, B. | BK-Claims | Review and revise claims 10261, 10262, 298, 297, 11590, 6043, 8103 | 0.80 |

XRoads Solutions Group
Professional - Time Detail

Page   696

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 03/04/06 | Gaston, B. | BK-Claims | Review and revise claims 10110, 8589, and 3041 | 0.40 |
| 03/04/06 | Gaston, B. | BK-Claims | Research cure costs on store 1261 to comply with court assumption order dated 2-23-06 | 0.20 |
| 03/04/06 | Gaston, B. | BK-Claims | Reconcile claim 9580 | 0.30 |
| 03/04/06 | Gaston, B. | BK-Claims | Update claims tracking log to reflect re-assignment of claim 7020 to team 18 as indicated by email from D Young (WD) | 0.20 |
| 03/04/06 | Lane, E. | BK-Claims | Research docket and background information to determine validity of JEA claim. | 0.80 |
| 03/04/06 | Lane, E. | BK-Claims | Archive IT contracts received from J. Ranne (WD IT Department) for placement on shared drive | 0.90 |
| 03/04/06 | Lane, E. | BK-Claims | Review claims correspondence from B. Gaston (XRoads) outlining claims reconciliation process | 0.30 |
| 03/04/06 | Lane, E. | BK-Claims | Research pre-petition debt on Imaging Technologies to reconcile claim with contract assumption negotiations | 0.70 |
| 03/04/06 | Lane, E. | BK-Claims | Research correct AP balance on new database to revise and update allowance on contract-related claims | 1.50 |
| 03/04/06 | Lane, E. | BK-Claims | Research AP data to reconcile contract-related claims | 0.90 |
| 03/04/06 | Lane, E. | BK-Claims | Draft email to K. Fagerstrom (XRoads) regarding completion of reconciliation of IBM claims | 0.20 |
| 03/04/06 | Lane, E. | BK-Claims | Reconcile IBM claim with AP data received from Winn-Dixie Accounting | 0.80 |
| 03/04/06 | Goetz, L. | BK-Claims | Review of claims for stores 2705, 1702, 2452 | 1.30 |

XRoads Solutions Group
Professional - Time Detail

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/04/06 | Goetz, L. | BK-Claims | Review of claims for stores 1449, 358, 577 | 1.30 |
| 03/04/06 | Goetz, L. | BK-Claims | Review of claims for stores 1431, 1255 | 1.12 |
| 03/04/06 | Goetz, L. | BK-Claims | Review of claims for stores 2177, 804, 2157, 842 | 1.48 |
| 03/04/06 | Gaston, B. | BK-Claims | Meeting with B. McCaffrey (RHI) to discuss and resolve claim with misapplication of 2003 and 2004 CAM credits | 0.30 |
| 03/05/06 | Lane, E. | BK-Claims | Prepare analysis of all contract-related claims pending review and the associated Winn-Dixie calculations for rejection damages. | 1.90 |
| 03/05/06 | Lane, E. | BK-Claims | Review contracts currently being re-negotiated in order to transfer any related claims for reconciliation and ultimate negotiation in connection with the assumption of those contracts. | 1.50 |
| 03/05/06 | Lane, E. | BK-Claims | Review and match current AP amounts in order to reconcile pending claims associated with contracts that have recently expired or pending assumption. | 1.30 |
| 03/05/06 | Lane, E. | BK-Claims | Draft emails J Ragase (WD Purchasing), J James (WD Legal) and B Boggess (XRoads) regarding pending pre-petition debt for Diversified Maintenance that will affect the strategic sourcing initiative for floor care service | 0.40 |
| 03/05/06 | Lane, E. | BK-Claims | Prepare analysis of pending claims as related to open AP amounts for Mettler Toledo scales contract. | 0.80 |
| 03/05/06 | Lane, E. | BK-Claims | Draft email to David Young (WD AP) regarding information needed for Mettler Toledo scales claims analysis. | 0.30 |
| 03/06/06 | Gaston, B. | BK-Claims | Complete reconciliations for claims 297 and 298 | 0.20 |

XRoads Solutions Group
Professional - Time Detail

Page   698

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/06/06 | Lane, E. | BK-Claims | Telephone conference with Joe Ragase (WD Purchasing) regarding claim negotiations with Vertis. | 0.30 |
| 03/06/06 | Goetz, L. | BK-Claims | Review of claims for store 739, 1613 | 2.20 |
| 03/06/06 | Gaston, B. | BK-Claims | Review and reconcile claims 9213 and 9214 | 0.20 |
| 03/06/06 | Lane, E. | BK-Claims | Telephone conference with Paul Tiberio (WD Merchandising) regarding purchasing requirements met for McCormick contract | 0.20 |
| 03/06/06 | Goetz, L. | BK-Claims | Review of claims for store 1609, 594, 1006, 1347, 101 | 2.30 |
| 03/06/06 | Goetz, L. | BK-Claims | Review of claims for store 176, 177, 184, 2172, 2624 | 1.60 |
| 03/06/06 | Gaston, B. | BK-Claims | Call with D. Young, L. Barton and C. Leo (all WD) to discuss invoice processing related to claims and cures | 0.20 |
| 03/06/06 | Lane, E. | BK-Claims | Meeting with Bill Smith (WD Facilities) regarding pending invoices for taxes on equipment leased through Berney Office Solutions. | 0.40 |
| 03/06/06 | Lane, E. | BK-Claims | Research Rejection Order status for equipment leased through Berney Office Solutions. | 0.50 |
| 03/06/06 | Lane, E. | BK-Claims | Telephone conference with Aramark, Brad Boggess (XRoads) and S. Smith (WD Purchasing) regarding settlement of claims and assumption of contract | 0.30 |
| 03/06/06 | Lane, E. | BK-Claims | Follow up meeting with Brad Boggess (XRoads) and S.Smith (WD Purchasing) regarding settlement of claims and assumption of Aramark contract | 0.40 |
| 03/06/06 | Lane, E. | BK-Claims | Telephone conference with Rich Romano (WD Marketing) regarding Incomm gift card sourcing and potential contract negotiations. | 0.30 |

XRoads Solutions Group
Professional - Time Detail

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 03/06/06 | Lane, E. | BK-Claims | Review correspondence from Carlton Fields (WD Maintenance) regarding contract status with SAGE. | 0.20 |
| 03/06/06 | Lane, E. | BK-Claims | Telephone conference with A. Liu (XRoads) regarding pending claim reconciliation for shortfall amounts on McCormick agreement | 0.30 |
| 03/06/06 | Gaston, B. | BK-Claims | Review and revise claims 10261, 10262, 11814, 12220, 12221, 12395, 8679, 10665, 8723 | 0.90 |
| 03/06/06 | Wuertz, T. | BK-Claims | Phone call with Craig Stargardt (Unilever) regarding reconciliation of GUCs. | 0.10 |
| 03/06/06 | Wuertz, T. | BK-Claims | Phone call with Aphay Liu (XRoads) regarding Unilever claims and status for reconciliation project. | 0.60 |
| 03/06/06 | Karol, S. | BK-Claims | Analysis with Bryan Gaston (XRoads) of claims and need for additional reconciliation | 0.30 |
| 03/06/06 | Karol, S. | BK-Claims | Analysis of status of claims and need for additional reconciliation | 0.40 |
| 03/06/06 | Wuertz, T. | BK-Claims | Receive and review Unilever GUC claims. | 0.50 |
| 03/06/06 | Wuertz, T. | BK-Claims | Respond to correspondence from Winn-Dixie and Winn-Dixie vendors with respect to status of GUC reconciliations and reclamation payments. | 0.70 |
| 03/06/06 | Gaston, B. | BK-Claims | Review and revise claims 8694, 8695, 33590, 8698, 8699, 34302, 8682, 8683, 34303, 34304, 33532, 30636, 11861, 12233, 12234 | 1.20 |
| 03/06/06 | Gaston, B. | BK-Claims | Review and revise claims 12090, 12531, 36538, 12224, 12225, 12152, 12155, 12163, 12164, 8605, 8616, 12109, 12110, 33789 | 0.80 |
| 03/06/06 | Gaston, B. | BK-Claims | Update claims tracking log | 0.30 |

XRoads Solutions Group
Professional - Time Detail

Page  700

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/06/06 | Gordon, E. | BK-Claims | Briefing with Aphay Liu (XRoads) regarding claims update and specifically analysis of CCE claim. | 0.40 |
| 03/06/06 | Goetz, L. | BK-Claims | Review of claims for store 1473, 752 | 1.00 |
| 03/06/06 | Gaston, B. | BK-Claims | Prepare for meeting with S. Karol (XRoads) to discuss analysis of claim and need for additional resources | 0.20 |
| 03/06/06 | Gaston, B. | BK-Claims | Prepare for meeting with K. Jaxon (WD) to discuss claim for 2004 taxes by LL for former store 1343 | 0.20 |
| 03/06/06 | Gordon, E. | BK-Claims | Reviewed claims stratification report completed by Bynne Young (XRoads) and incorporated results into the weekly claims report and analysis. | 1.80 |
| 03/06/06 | Gordon, E. | BK-Claims | Briefing with Aphay Liu (XRoads) regarding Frito Lay reconciliation of their general unsecured claim and treatment of the return of deposit. | 0.30 |
| 03/06/06 | Gordon, E. | BK-Claims | Reviewed weekly updates from Logan & Company and incorporated into the weekly claims report. | 2.40 |
| 03/06/06 | Gordon, E. | BK-Claims | Updated weekly claims analysis to incorporate results by team and team roll ups. | 1.80 |
| 03/06/06 | Lane, E. | BK-Claims | Review and reconcile all claims pending with Pitney Bowes for postage meters at closed facilities. | 0.90 |
| 03/06/06 | Gordon, E. | BK-Claims | Prepared new analysis and footnotes to reflect discussions with Holly Etlin (XRoads)  last week and incorporate new data from Logan. | 0.90 |
| 03/06/06 | Gordon, E. | BK-Claims | Responded to e-mail from Shelly Rucker (counsel for CCE) at CCE regarding change in their analysis. | 0.40 |

XRoads Solutions Group
Professional - Time Detail

Page   701

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/06/06 | Gordon, E. | BK-Claims | Updated CCE analysis to reflect changes in treatment of setoffs. | 0.50 |
| 03/06/06 | Lane, E. | BK-Claims | Meeting with Larry Appel and John James (WD Legal) regarding third-party insurance and Medicaid contracts requiring rejection in order to avoid additional administrative expenses | 0.50 |
| 03/06/06 | Lane, E. | BK-Claims | Conference with Joe Ragase (WD Purchasing) and John James (WD Legal) regarding claims filed by all floor care vendors and affect of pending strategic sourcing initiative for new vendor. | 1.10 |
| 03/06/06 | Lane, E. | BK-Claims | Telephone conference with Jim Ranne (WD IT) regarding pending claims filed by General Electric for software products | 0.30 |
| 03/06/06 | Lane, E. | BK-Claims | Review AP balances for GE Capital and attempt to reconcile with pending claims for software products. | 0.70 |
| 03/06/06 | Lane, E. | BK-Claims | Telephone conference with D. Young (WD Accounting) regarding pending claims on file for Xerox and Hobart. | 0.20 |
| 03/06/06 | Lane, E. | BK-Claims | Research and review Rejection Order and background information on Xerox claims to reconcile with Winn-Dixie calculations for rejected contracts. | 0.80 |
| 03/06/06 | Lane, E. | BK-Claims | Review all recently filed docket entries to determine if there are any rejection claims in association with pending rejection order to be entered 3/9/06. | 0.90 |
| 03/06/06 | Lane, E. | BK-Claims | Meeting with Shawn Sloan (WD Operations) and John James (WD Legal) regarding claim filed by LaBrea Bakery and current status of relationship with this vendor. | 0.50 |

XRoads Solutions Group
Professional - Time Detail

Page  702

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/06/06 | Lane, E. | BK-Claims | Draft email to Paul Tiberio (WD Merchandising) regarding shortfall purchase possibilities under McCormick contract. | 0.20 |
| 03/06/06 | Lane, E. | BK-Claims | Draft email to Rick Meadows (WD Maintenance) regarding current claim and AP discrepancies for Hussman contract. | 0.10 |
| 03/06/06 | Gaston, B. | BK-Claims | Meeting with K. Jaxon (WD) to discuss claim for 2004 taxes by LL for former store 1343 | 0.30 |
| 03/06/06 | Lane, E. | BK-Claims | Conference with John James (WD Legal) regarding current contract with Cardtronics and pending claims. | 0.80 |
| 03/06/06 | Gaston, B. | BK-Claims | Reconcile claims 1440 and 36654 | 0.10 |
| 03/06/06 | Gaston, B. | BK-Claims | Meeting with K. Neil (WD) to resolve reconciliation on store 739 (10029, 10071, 10073 and 30636) | 0.10 |
| 03/06/06 | Gaston, B. | BK-Claims | Meeting with B. McCaffrey (RHI) to discuss rejection claim where creditor claimed $38,000 but Winn-Dixie calculated damages to be $309,000 | 0.20 |
| 03/06/06 | Gaston, B. | BK-Claims | Meeting with S. Karol (XRoads) to discuss analysis of claim and need for additional resources | 0.30 |
| 03/06/06 | Gaston, B. | BK-Claims | Review and revise claims 1440, 36564, 34000, 10135, 1175, 1176, 12329, 10074, 33600 | 1.60 |
| 03/06/06 | Gaston, B. | BK-Claims | Call with M. Haut, Attorney for creditor, to discuss claims 297 and 298 | 0.10 |
| 03/07/06 | Goetz, L. | BK-Claims | Follow up meeting with B. Gaston (XRoads) regarding claims bar date and related filing deadlines | 0.20 |
| 03/07/06 | Gaston, B. | BK-Claims | Meeting with E. O'Carroll (WD) to discuss claims against store 1264 | 0.30 |

XRoads Solutions Group
Professional - Time Detail

Page   703

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/07/06 | Gaston, B. | BK-Claims | Meeting with L. Goetz (XRoads) to discuss guaranty claims | 0.10 |
| 03/07/06 | Gaston, B. | BK-Claims | Meeting / training with J. Mountcastle (RHI) | 0.80 |
| 03/07/06 | Gaston, B. | BK-Claims | Review and revise claims: 10953, 8708, 30318, 10150, 7799, 10296, 12250, 12251, 12252, 8582, 8585, 10821, 10822, 12150, 12151, 10614, 12096, 30280, 12476, 12477 and 35891 | 2.60 |
| 03/07/06 | Gaston, B. | BK-Claims | Review and revise claims: 8581, 8586, 12146, 12944, 36368, 10001, 8033, 5299, 7319, 9527, 8644, 8645, 33718, 7771, 33314, 12774 | 1.80 |
| 03/07/06 | Lane, E. | BK-Claims | Meeting with David Young (WD Accounting) regarding status of invoices for Berney Office Solutions, subsequent to contract rejections. | 0.50 |
| 03/07/06 | Gaston, B. | BK-Claims | Review and revise claims: 8032, 7839, 7840, 621, 11101, 5929, 9446, 31255, 33501, 12165, 12166, 6073, 7359, 7360, 10604, 12206 | 1.20 |
| 03/07/06 | Gaston, B. | BK-Claims | Meeting with B. McCaffrey (RHI) to discuss ground lease claim for store 2177 and its related rejection calculation | 0.10 |
| 03/07/06 | Lane, E. | BK-Claims | Telephone conference with Rich Romano (WD Marketing) regarding AT&T phone card contract and potential for rejection | 0.40 |
| 03/07/06 | Lane, E. | BK-Claims | Prepare reconciliation report for McCormick claim, to accept AP amounts and reject claims for shortfall amounts | 0.60 |
| 03/07/06 | Gaston, B. | BK-Claims | Update claims control and tracking log | 0.30 |
| 03/07/06 | Nguyen, K | BK-Claims | Identifying contracts assumed and cure amount to assist Winn-Dixie in their executory contracts analysis. | 1.30 |

XRoads Solutions Group
Professional - Time Detail

Page   704

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/07/06 | Lane, E. | BK-Claims | Prepare analysis and report for all claims filed under teams 14, 15 & 16 - indicating resolution and allowed amounts for all claims | 0.90 |
| 03/07/06 | Lane, E. | BK-Claims | Draft email to John James and Jay Castle (WD Legal) with explanation of claims status report | 0.30 |
| 03/07/06 | Lane, E. | BK-Claims | Prepare analysis and report detailing all claims for damages resulting from contract rejections, and final reconciliation amounts. | 1.10 |
| 03/07/06 | Lane, E. | BK-Claims | Conference with Kip Fagerstrom (XRoads) regarding claims and cure process | 0.60 |
| 03/07/06 | Lane, E. | BK-Claims | Review all contract review analysis forms for terminated, expired and completed contracts. | 0.80 |
| 03/07/06 | Lane, E. | BK-Claims | Conference with John James (WD Legal) regarding Hobart claims balances and settlement documents resulting for the Work in Progress Order and payments. | 1.30 |
| 03/07/06 | Lane, E. | BK-Claims | Telephone conference with A. Liu (XRoads) regarding claims filed by Hobart and Heritage Mint | 0.30 |
| 03/07/06 | Lane, E. | BK-Claims | Telephone conference with Joe Ragase (WD Purchasing) regarding TRM contract and possible re-sourcing | 0.40 |
| 03/07/06 | Lane, E. | BK-Claims | Telephone conference with J. Castle, J. James (WD Legal), Rosalie Gray (Skadden Arps) and Kate Logan (Logan & Co) regarding contracts scheduled for assumption and identification of related claims. | 0.40 |
| 03/07/06 | Lane, E. | BK-Claims | Draft email to Rosalie Gray (Skadden Arps) regarding current reconciliation of contract damage claims | 0.30 |
| 03/07/06 | Lane, E. | BK-Claims | Call with B. Gaston (XRoads) to discuss claims asserted by LL (creditor) lenders | 0.20 |

XRoads Solutions Group
Professional - Time Detail

Page   705

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 03/07/06 | Gaston, B. | BK-Claims | Call with E. Lane (XRoads) to discuss claims asserted by LL (creditor) lenders | 0.20 |
| 03/07/06 | Goetz, L. | BK-Claims | Review of claims for stores 2040, 1473, 370, 372 | 2.80 |
| 03/07/06 | Gaston, B. | BK-Claims | Meeting with V. Bodie (WD) and J. Fabbri (WD) to discuss claims re-assignment | 0.30 |
| 03/07/06 | Gaston, B. | BK-Claims | Meeting with V. Bodie (WD) to discuss claims 10001 and 10110 | 0.20 |
| 03/07/06 | Gordon, E. | BK-Claims | Call with Rick Damore (XRoads) and Jason Costi and Jamie O'Connell (Blackstone) regarding claims analysis and liabilities subject to compromise. Specifically went through the comparison of XRoads claims estimates to the Business Plan. | 1.00 |
| 03/07/06 | Gaston, B. | BK-Claims | Call with B. Esto, Asst to D. Stiler, LL attorney, to discuss claims 5299, 7319, 9527, and 12774 | 0.20 |
| 03/07/06 | Gaston, B. | BK-Claims | E-mail D. Stiler, Attorney for creditor, on claims 5299, 7319, 9527, and 12774 | 0.10 |
| 03/07/06 | Gaston, B. | BK-Claims | Reconcile claims 5299, 7319, 9527, and 12774 | 0.90 |
| 03/07/06 | Gordon, E. | BK-Claims | Updated analysis based on changes discussed during conversation with Jamie O'Connel and Jason Costi from Blackstone. | 0.40 |
| 03/07/06 | Gordon, E. | BK-Claims | Worked with counsel for CCE on resolution of their claim and related marketing agreements. | 0.50 |
| 03/07/06 | Goetz, L. | BK-Claims | Review of claims for stores 385, 390, 1255, 2029, | 2.20 |
| 03/07/06 | Goetz, L. | BK-Claims | Review of claims for stores 2095, 558, 2096, 2437, 2452 | 2.60 |
| 03/07/06 | Goetz, L. | BK-Claims | Review of claims for stores 989, 1364, 1458 | 1.40 |

XRoads Solutions Group
Professional - Time Detail

Page   706

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/07/06 | Gordon, E. | BK-Claims | Briefing with Aphay Liu (XRoads) regarding final resolution of outstanding PACA claims. | 0.50 |
| 03/07/06 | Gaston, B. | BK-Claims | Meeting with L. Goetz and E. Lane (XRoads) to discuss claims bar date and related filing deadlines | 0.20 |
| 03/07/06 | Gordon, E. | BK-Claims | Worked on EAS reconciliation. | 0.40 |
| 03/07/06 | Gordon, E. | BK-Claims | Briefing with XRoads' Bynne Young regarding stratification report. | 0.70 |
| 03/07/06 | Goetz, L. | BK-Claims | Meeting with XRoads' B. Gaston and E. Lane to discuss claims bar date and related filing deadlines | 0.20 |
| 03/07/06 | Goetz, L. | BK-Claims | Meeting with B. Gaston (XRoads) to discuss treatment of guaranty claims | 0.10 |
| 03/07/06 | Goetz, L. | BK-Claims | Review of claims for stores 1501, 1670, 2045, 1331 | 2.00 |
| 03/07/06 | Goetz, L. | BK-Claims | Review of claims for stores 434, 1404, 1264 | 1.00 |
| 03/07/06 | Gaston, B. | BK-Claims | Follow up meeting with L. Goetz (XRoads) regarding bar date and related filing deadlines | 0.20 |
| 03/07/06 | Gaston, B. | BK-Claims | Meeting with V. Bodie (WD) and J. Fabbri (WD) to discuss re-assignment of claims | 0.20 |
| 03/08/06 | Etlin, H. | BK-Claims | Meeting with L  Appel (WD) to discuss claims process | 0.60 |
| 03/08/06 | Goetz, L. | BK-Claims | Review of claims for stores 2146, 2040, 2626, | 2.60 |
| 03/08/06 | Goetz, L. | BK-Claims | Meeting with B. Gaston (XRoads) to discuss claims status and develop strategy for completion by 3-17-06 | 0.60 |
| 03/08/06 | Goetz, L. | BK-Claims | Review of claims for stores 1860, 2703, 1703, 2734 | 2.10 |

XRoads Solutions Group
Professional - Time Detail

Page   707

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 03/08/06 | Gordon, E. | BK-Claims | Briefing with Aphay Liu from XRoads regarding claims status and uploads to Logan. | 0.50 |
| 03/08/06 | Gaston, B. | BK-Claims | Meeting with S. Karol (XRoads) to discuss claims and task list | 0.50 |
| 03/08/06 | Gaston, B. | BK-Claims | Meeting with L. Goetz (XRoads) to discuss claims status and develop strategy for completion by 3-17-06 | 0.60 |
| 03/08/06 | Gaston, B. | BK-Claims | Review and revise 30 claims for delivery to J. Castle (WD) for submission to Logan & Co | 1.20 |
| 03/08/06 | Lane, E. | BK-Claims | Prepare analysis of claim filed by Hussman to reconcile with Winn-Dixie AP amounts | 0.80 |
| 03/08/06 | Gaston, B. | BK-Claims | Review and revise 35 claims for delivery to J. Castle (WD) for submission to Logan & Co | 1.90 |
| 03/08/06 | Lane, E. | BK-Claims | Conference with John James (WD Legal) regarding analysis of claim filed by Hussman and reconciliation to Winn-Dixie AP amounts | 0.60 |
| 03/08/06 | Gaston, B. | BK-Claims | Review and revise 45 claims for delivery to J. Castle (WD) for submission to Logan & Co | 2.40 |
| 03/08/06 | Lane, E. | BK-Claims | Weekly contract status meeting with L. Appel and B. Nussbaum (WD ET) and XRoads contracts team | 1.30 |
| 03/08/06 | Lane, E. | BK-Claims | Conference with Kip Fagerstrom (XRoads) regarding secured contracts and potential cure amounts for IT contracts. | 0.80 |
| 03/08/06 | Lane, E. | BK-Claims | Conference with John James and B. Kitchler (WD Legal) regarding pending agreement with Fifth-Third Bank | 0.50 |

XRoads Solutions Group
Professional - Time Detail

Page   708

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 03/08/06 | Lane, E. | BK-Claims | Training meeting with A. Bayer (WD Legal) regarding contract cure process and analysis needed. | 1.40 |
| 03/08/06 | Karol, S. | BK-Claims | Meeting with Bryan Gaston (XRoads) to develop strategy for completion of real estate claims | 0.50 |
| 03/08/06 | Lane, E. | BK-Claims | Draft follow-up email to Rick Meadows (WD) with updated report on Hussman claim as related to current AP information | 0.20 |
| 03/08/06 | Lane, E. | BK-Claims | Research AP information for new analysis of Hussman pre-petition claim. | 0.70 |
| 03/08/06 | Gaston, B. | BK-Claims | Prepare for meeting with L. Goetz (XRoads) to discuss claims status and develop strategy for completion by 3-17-06 | 0.40 |
| 03/08/06 | Goetz, L. | BK-Claims | Review of claims for stores 2443, 2457, 545, 438 | 3.00 |
| 03/08/06 | Goetz, L. | BK-Claims | Review of claims for stores 1912, 297, 1614, 409 | 2.40 |
| 03/08/06 | Goetz, L. | BK-Claims | Review of claims for stores 1918, 1917, 207, 1578 | 2.90 |
| 03/09/06 | Goetz, L. | BK-Claims | Meeting with B Gaston to discuss real estate claims update | 0.30 |
| 03/09/06 | Goetz, L. | BK-Claims | Review of claims for stores 890, 518, 2483 | 2.20 |
| 03/09/06 | Goetz, L. | BK-Claims | Review of claims for stores 1020, 1776, 2099, 577 | 2.60 |
| 03/09/06 | Goetz, L. | BK-Claims | Review of claims for stores 364, 529, 2197 | 1.80 |
| 03/09/06 | Goetz, L. | BK-Claims | Review of claims for stores 625, 368 | 1.40 |
| 03/09/06 | Goetz, L. | BK-Claims | Review of claims for stores 809, 1653, 1077, 1049 | 3.00 |
| 03/09/06 | Gordon, E. | BK-Claims | Call from Mark Pender and Sandy Olsen from General  Mills regarding status of their claim reconciliation. | 0.40 |

XRoads Solutions Group
Professional - Time Detail

Page   709

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/09/06 | Gordon, E. | BK-Claims | Called Kathryn Tran from XRoads to research questions from Mark Pender at General Mills. | 0.30 |
| 03/09/06 | Gordon, E. | BK-Claims | Followed up with CCE and counsel on changes to their analysis and resolution of claim amount and marketing agreements. | 0.80 |
| 03/09/06 | Gordon, E. | BK-Claims | Uploaded 10 claims into Logan & Company system through on-line reconciliation worksheets. | 3.50 |
| 03/09/06 | Gordon, E. | BK-Claims | Call with Jason Costi (Blackstone) regarding LSC analysis and additional changes. | 0.80 |
| 03/09/06 | Gordon, E. | BK-Claims | Incorporated changes from Jason Costi (Blackstone) to the LSC analysis and circulated to XRoads' Rick Damore and Blackstone. | 0.70 |
| 03/09/06 | Gaston, B. | BK-Claims | Update claims control and tracking log | 0.60 |
| 03/09/06 | Gaston, B. | BK-Claims | Meeting with real estate claims team to discuss status of reconciliations and strategy for completion by 3-17-06 | 0.50 |
| 03/09/06 | Gaston, B. | BK-Claims | Meeting with J. Castle (WD) to discuss real estate claims update | 0.20 |
| 03/09/06 | Gaston, B. | BK-Claims | Meeting with L. Goetz (XRoads) to discuss real estate claims update | 0.30 |
| 03/09/06 | Karol, S. | BK-Claims | Analysis of real estate claims review and timing | 0.30 |
| 03/09/06 | Gaston, B. | BK-Claims | Meeting with V. Bodie (WD) to discuss claims for 1) parking lot repair, 2) sign removal, and 3) floor waxing and stripping | 0.40 |
| 03/09/06 | Gaston, B. | BK-Claims | Review and revise claims 7699, 7708, 7709, 12077, 12216, 30879, 36382 | 0.70 |
| 03/09/06 | Gaston, B. | BK-Claims | Meeting with B. McCaffrey (RHI) to discuss claim 4112 | 0.30 |

XRoads Solutions Group
Professional - Time Detail

Page   710

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/09/06 | Gaston, B. | BK-Claims | Meeting with M. Chlebovec (WD) to discuss claim 4112 | 0.20 |
| 03/09/06 | Gaston, B. | BK-Claims | Reconcile claim 4112 | 0.20 |
| 03/09/06 | Gaston, B. | BK-Claims | Update real estate claims control log for completion and submission of claims | 0.40 |
| 03/09/06 | Gaston, B. | BK-Claims | Prepare for meeting with M. Chlebovec (WD) to discuss claim 4112 | 0.10 |
| 03/09/06 | Gaston, B. | BK-Claims | Prepare for meeting with real estate claims team to discuss status of reconciliations and strategy for completion by 3-17-06 | 0.30 |
| 03/09/06 | Gaston, B. | BK-Claims | Review and revise 35 claims for delivery to J. Castle (WD) in turn for submission to Logan & Co | 1.90 |
| 03/09/06 | Gaston, B. | BK-Claims | Meeting with J. Fabbri (WD) to discuss status of original and re-assigned claims and develop work plan for weekend of 3-10-06 to 3-11-06. | 0.80 |
| 03/09/06 | Gaston, B. | BK-Claims | Separate claims for review between B. Gaston and L. Goetz (XRoads) prepare for delivery to L. Goetz, e-mail J. Fabbri (WD) with delivery instructions | 0.30 |
| 03/09/06 | Gaston, B. | BK-Claims | Update control tracking log, prepare 54 claims for delivery to J. Castle (WD), e-mail J. Fabbri (WD) with delivery instructions | 0.50 |
| 03/10/06 | Goetz, L. | BK-Claims | Review of claims for stores 1049, 1018, 2621,2403 | 2.70 |
| 03/10/06 | Goetz, L. | BK-Claims | Review of claims for stores 2180, 2103, 432, 401 | 1.30 |
| 03/10/06 | Goetz, L. | BK-Claims | Review of claims for stores 408, 42, 2108, 2703 | 2.80 |
| 03/10/06 | Goetz, L. | BK-Claims | Review of claims for stores 1860, 2485, 2490 | 1.20 |

XRoads Solutions Group
Professional - Time Detail

Page  711

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/10/06 | Gordon, E. | BK-Claims | Phone call with Elaine Lane (XRoads) regarding reconciliation of contract claims, key issues, status, staffing, questions. | 1.20 |
| 03/10/06 | Gordon, E. | BK-Claims | Drafted memo to reclamation vendors who have not opted into the Trade Lien Program or responded regarding agreement to our reconciliation. | 0.80 |
| 03/10/06 | Gordon, E. | BK-Claims | Prepared cover memo to forward gathered information for General Mills to Sandy Olsen and Mark Pender (General Mills) in response to their questions from yesterday | 0.80 |
| 03/10/06 | Gordon, E. | BK-Claims | Worked on response to questions from Georgia Pacific regarding GUC portion of their claim. | 0.70 |
| 03/10/06 | Gordon, E. | BK-Claims | Sent memo to Marti Kopacz (A&M) to get signature on term sheets for Bristol Meyers and Novartis. | 0.20 |
| 03/10/06 | Gordon, E. | BK-Claims | Call from Holly Etlin (XRoads) regarding last weeks claims report and discussion regarding footnotes. | 0.60 |
| 03/10/06 | Gordon, E. | BK-Claims | Edited report to reflect changes discussed with Holly Etlin (XRoads) | 1.10 |
| 03/10/06 | Gordon, E. | BK-Claims | Entered 14 claims into the Logan Database with on-line reconciliation worksheets. | 3.50 |
| 03/11/06 | Goetz, L. | BK-Claims | Review of claims for stores 1775 2729, 1370, 1314 | 2.60 |
| 03/11/06 | Goetz, L. | BK-Claims | Review of claims for stores 523, 2656, 360, | 1.60 |
| 03/11/06 | Goetz, L. | BK-Claims | Review of claims for stores 620, 1544,1704, | 1.40 |
| 03/11/06 | Gaston, B. | BK-Claims | Review and revise 25 claims | 0.70 |
| 03/13/06 | Gordon, E. | BK-Claims | Began preparation of weekly update to claims register for Management. | 2.20 |

XRoads Solutions Group
Professional - Time Detail

Page   712

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 03/13/06 | Karol, S. | BK-Claims | Response to data requests | 0.30 |
| 03/13/06 | Gordon, E. | BK-Claims | Called XRoads' Rick Damore for weekly claims call and update. | 0.30 |
| 03/13/06 | Gordon, E. | BK-Claims | Reviewed analysis drafted by XRoads' Aphay Liu for Steve Eichel (Skadden) regarding status of reclamation claimants for final objection to those who have not opted in or confirmed amounts. | 0.20 |
| 03/13/06 | Gordon, E. | BK-Claims | Briefing with XRoads' Aphay Liu regarding reaching out one final time to the reclamation vendors and see if we can get them to opt in or confirm amounts due to avoid unnecessary objections. | 0.50 |
| 03/13/06 | Gordon, E. | BK-Claims | Sent to Steve Eichel (Skadden) for his review the drafted e-mail to reclamation vendors who have not opted in or confirmed amount due | 0.80 |
| 03/13/06 | Goetz, L. | BK-Claims | Review of claims for stores 2066, 1669, 2416, 2415 | 2.50 |
| 03/13/06 | Lane, E. | BK-Claims | Review emails from Winn-Dixie Accounting regarding arrangements with Logan to have line-by-line reconciliations for all claims under a reduce & allow objections | 0.30 |
| 03/13/06 | Lane, E. | BK-Claims | Draft email to Ellen Gordon (XRoads) regarding claims process adjustments to include line-by-line reconciliations for all claims under a reduce & allow objections | 0.20 |
| 03/13/06 | Lane, E. | BK-Claims | Draft email to D. Young (XRoads) regarding professional claims and methods used for reduce & allow objections, and adjustments needed for additional reconciliation | 0.30 |
| 03/13/06 | Lane, E. | BK-Claims | Prepare revisions and updates to report indicating status and details of pending objections for all claims for professional services | 1.90 |

XRoads Solutions Group
Professional - Time Detail

Page   713

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 03/13/06 | Goetz, L. | BK-Claims | Review of claims for stores 886,1272, 2048 | 1.50 |
| 03/13/06 | Etlin, H. | BK-Claims | Discuss claims issues with Management | 0.70 |
| 03/13/06 | Gaston, B. | BK-Claims | Meeting with B. McCaffrey (RHI) to discuss claims 979, 12414 and 12415 against stores 382 and 1630 respectively | 0.50 |
| 03/13/06 | Gaston, B. | BK-Claims | Meeting with V. Bodie (WD) to resolve question on treatment of 2004 taxes and confirm status of real estate tax payment on 2 claims assigned to her. | 0.20 |
| 03/13/06 | Gaston, B. | BK-Claims | Meeting with K. Neil (WD) to resolve questions on reconciliation for claim 31073 | 0.30 |
| 03/13/06 | Gaston, B. | BK-Claims | Research status of 35084, resolve whether claim reconciled and submitted or pending review | 0.10 |
| 03/13/06 | Goetz, L. | BK-Claims | Review of claims for stores 2723, 1903, 2712, 1865, 1935 | 2.90 |
| 03/13/06 | Gaston, B. | BK-Claims | Meeting with K. Neil (WD) to discuss follow up questions from review of claims 10263 and 10260 | 0.20 |
| 03/13/06 | Gaston, B. | BK-Claims | Meeting with J. Fabbri (WD) to discuss follow up questions from review of claims 6195, 6196, 12369, and 12370 | 0.30 |
| 03/13/06 | Goetz, L. | BK-Claims | Review of claims for stores 1933, 1469, 1551, 1587 | 2.10 |
| 03/13/06 | Goetz, L. | BK-Claims | Review of claims for stores 1811, 2741, 1936 | 2.00 |
| 03/13/06 | Goetz, L. | BK-Claims | Meeting with Bryan Gaston (XRoads) to discuss claims involving assignment of rents between landlord and lenders | 0.30 |
| 03/13/06 | Gaston, B. | BK-Claims | Review Artesia Medical Claims 9565 and 12436 (store 2661) | 0.60 |

XRoads Solutions Group
Professional - Time Detail

Page   714

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/13/06 | Gordon, E. | BK-Claims | Briefing with XRoads' Elaine Lane regarding contract claims, updated cure estimates, timing, open issues. | 0.70 |
| 03/13/06 | Gordon, E. | BK-Claims | Correspond with Marti Kopacz (A&M) regarding signature pages for Bristol Meyers and Norartis opting in. | 0.20 |
| 03/13/06 | Gaston, B. | BK-Claims | Meeting with J. Mountcastle (RHI) to discuss claim against store 1771 | 0.10 |
| 03/13/06 | Gaston, B. | BK-Claims | Review and revise claims: 8607, 8608, 12112, 12111, 12171, 12167, 12172, 12173, 11390, 10263, 11321, and 31351 | 1.90 |
| 03/13/06 | Gaston, B. | BK-Claims | Review and revise claims: 12078, 12223, 12222, 8174, 10895, 12211 | 0.90 |
| 03/13/06 | Gordon, E. | BK-Claims | Contacted XRoads' Kipp Fagerstrom regarding waiver letters for use in contract negotiations and reduction in cure amounts. | 0.50 |
| 03/13/06 | Gordon, E. | BK-Claims | Contacted Angela Baragona at Winn-Dixie regarding changes to tax estimates, find out what specific claims impacted report to include in explanation to management. Also obtained details regarding status of negotiations with taxing authorities. | 1.40 |
| 03/13/06 | Gaston, B. | BK-Claims | Review and revise claims: 11978, 9581, 12445, 12444, 12397, 10951 | 1.20 |
| 03/13/06 | Gaston, B. | BK-Claims | Meeting with L. Goetz (XRoads) to discuss assignment of rent claims | 0.30 |
| 03/13/06 | Gordon, E. | BK-Claims | Briefing with David Young (WD - Claims) regarding changes in claims estimates in AP claims.  Discussed IC accounts. | 0.40 |
| 03/13/06 | Gordon, E. | BK-Claims | Requested schedule from Kate Logan (Logan & Company.) regarding status of tax claims recently reconciled to isolate key variances from last week. | 0.50 |

XRoads Solutions Group
Professional - Time Detail

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 03/13/06 | Gordon, E. | BK-Claims | Downloaded updates on team #1 from Logan system to isolate key variances from last week and confirm that IC accounts contribute to this weeks changes. | 0.90 |
| 03/13/06 | Gaston, B. | BK-Claims | Update claims control and tracking log | 0.40 |
| 03/14/06 | Gaston, B. | BK-Claims | E-mail legal advisors (J. Caste, WD and R. Gray, Skadden and C. Jackson, SH&B) regarding proper treatment of reasonable attorney fees contained in claims | 0.10 |
| 03/14/06 | Gordon, E. | BK-Claims | Edited memo to reclamation vendors per comments sent by Steve Eichel (Skadden). | 0.50 |
| 03/14/06 | Gordon, E. | BK-Claims | Briefing with XRoads' Aphay Liu regarding getting memos out to vendors, timing, responses, staggering them so we can keep up with responses. | 0.40 |
| 03/14/06 | Gordon, E. | BK-Claims | Finalized weekly claims report and circulated to Winn-Dixie Executive Management, XRoads' Holly Etlin and Blackstone. | 2.50 |
| 03/14/06 | Gordon, E. | BK-Claims | Meeting with XRoads' Aphay Liu regarding missing data needed to fully reconcile Southern Wine & Spirits.  Went through his analysis and identified issues and required information to resolve. | 0.90 |
| 03/14/06 | Lane, E. | BK-Claims | Conference with David Young (WD Accounting) regarding problems with pre and post-petition invoicing for SIRVA contract | 0.80 |
| 03/14/06 | Lane, E. | BK-Claims | Conference with Kipp Fagerstrom (XRoads) regarding problems with pre and post-petition invoicing for SIRVA contract and steps needed to confirm accounting information | 0.40 |
| 03/14/06 | Lane, E. | BK-Claims | Conference with David Young (WD Accounting) regarding AT&T claims and adjustments to Winn-Dixie books and records to reflect post-petition payments | 0.30 |

XRoads Solutions Group
Professional - Time Detail

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/14/06 | Gordon, E. | BK-Claims | Drafted memo to Dorothy Lamore (WD) regarding information request. | 0.30 |
| 03/14/06 | Lane, E. | BK-Claims | Meeting with Kevin Stubbs (WD Accounting) and J. James (WD Legal) regarding accounting action required for tracking potential rejection damage claims | 0.80 |
| 03/14/06 | Gordon, E. | BK-Claims | Continued to research questions regarding CCE contract issues and merchandising agreements and impact on claims reconciliation. | 1.50 |
| 03/14/06 | Goetz, L. | BK-Claims | Review of claims for stores 2190, 593, 1305, 2188 | 2.80 |
| 03/14/06 | Gaston, B. | BK-Claims | Meeting with B. McCaffrey (RHI) to discuss claims 31544 and 9580, 3041, and 8589 | 0.30 |
| 03/14/06 | Gaston, B. | BK-Claims | Review and revise claims: 11144, 11218, 11227, 11146, 3451, 31698, 295, 296, 12842, 10143, 31485, 10835, 8701, 8700, 10031, 10055, 8829, 8836, 9447, 31225, 12850, 12851 | 1.90 |
| 03/14/06 | Gaston, B. | BK-Claims | Review and revise claims: 8815, 8834, 8828, 8488, 4201, 9814, 9815, 9818, 10615, 9164, 9895, 5580, 5581, 8536, 8537, 10870, 8725, 8157, 8372, 12401, 12402, 10664, 10663, 10104, 10103, 11147, 11977 | 2.40 |
| 03/14/06 | Gaston, B. | BK-Claims | Update claims control and tracking log | 0.40 |
| 03/14/06 | Gaston, B. | BK-Claims | Meeting with L. Goetz (XRoads) to discuss status of claims, assess likelihood of and develop strategy for completion by 3-17-06 | 0.30 |
| 03/14/06 | Goetz, L. | BK-Claims | Review of claims for stores 2414, 2716, 221, 1459 | 2.20 |
| 03/14/06 | Gaston, B. | BK-Claims | Meeting with K. Neil (WD) to discuss claims 10615 and 11218 | 0.30 |
| 03/14/06 | Goetz, L. | BK-Claims | Review of claims for stores 290, 580, 2712 | 2.50 |

XRoads Solutions Group
Professional - Time Detail

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/14/06 | Gaston, B. | BK-Claims | Review and revise claims: 10832, 10247, 6043, 12013, 10831, 8103, 2583, 12413, 10603, 8037, 8036, 36636, 11220, 11225 | 2.20 |
| 03/14/06 | Gaston, B. | BK-Claims | Discuss possible litigation offset on claim for store 523 and 427 with K. Neil (WD) | 0.30 |
| 03/14/06 | Goetz, L. | BK-Claims | Review of claims for stores 983, 1560, 1015, 1704 | 2.50 |
| 03/14/06 | Goetz, L. | BK-Claims | Review of claims for stores 1534 | 0.20 |
| 03/14/06 | Goetz, L. | BK-Claims | Meeting with Bryan G (XRoads) to discuss status of claims reconciliation and develop strategy for completion by 3-17-06 | 0.80 |
| 03/15/06 | Gaston, B. | BK-Claims | Meeting with L. Goetz (XRoads) to discuss claims 12486 and 11257 | 0.30 |
| 03/15/06 | Gaston, B. | BK-Claims | Review and revise claims 12486 and 11257 | 0.40 |
| 03/15/06 | Gaston, B. | BK-Claims | Meeting with XRoads' S. Karol and L. Goetz (partial participation) to discuss status of remaining claims, resource allocation on claims, sandwich leases and asset disposition | 1.30 |
| 03/15/06 | Gaston, B. | BK-Claims | Call with R. Gray (Skadden) to discuss treatment of reasonable attorney fees contained in claims | 0.20 |
| 03/15/06 | Gaston, B. | BK-Claims | Prepare for meeting with S. Karol and L. Goetz (partial participation) to discuss status of remaining claims, resource allocation on claims, sandwich leases and asset disposition | 0.40 |
| 03/15/06 | Gaston, B. | BK-Claims | Meeting with J. Fabbri (WD) to discuss review of J. Mountcastle (RHI Claims) | 0.20 |
| 03/15/06 | Gordon, E. | BK-Claims | Follow up with Salley Rucker, counsel for CCE regarding missing data, additional damage claim, status. | 0.30 |
| 03/15/06 | Gordon, E. | BK-Claims | Call with Sally Henry (Skadden) to go over claims analysis relative to Business Plan, current estimates by claim class so she | 0.80 |

XRoads Solutions Group
Professional - Time Detail

Page   718

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| | | | can prepare for further negotiations regarding POR. | |
| 03/15/06 | Gaston, B. | BK-Claims | Call with C. Jackson (SH&B) to discuss claim 12436 (store 2661) | 0.20 |
| 03/15/06 | Gaston, B. | BK-Claims | Read and respond to e-mail from C. Jackson (SH&B) on claim 12436 (store 2661) | 0.10 |
| 03/15/06 | Gaston, B. | BK-Claims | Review and revise claims: 10030, 10028, and 11229 | 0.40 |
| 03/15/06 | Gordon, E. | BK-Claims | Follow up with XRoads' Aphay Liu regarding Anderson News and data request. | 0.30 |
| 03/15/06 | Gordon, E. | BK-Claims | Prepare for conference call with Richard DeShong (WD), Elaine Lane (XRoads) and Eddie Martin (WD)regarding CCE merchandising agreements by reviewing agreements and potential setoffs. | 0.50 |
| 03/15/06 | Gaston, B. | BK-Claims | Review and revise claims 12880 and 8850 | 0.40 |
| 03/15/06 | Gaston, B. | BK-Claims | Review and revise claims: 8039 and 8040 | 0.60 |
| 03/15/06 | Gordon, E. | BK-Claims | Phone call from XRoads' Rick Damore and Jason Costi (Blackstone) regarding questions on claims analysis relative to Business Plan and various categories. | 0.30 |
| 03/15/06 | Gaston, B. | BK-Claims | Review and revise claims: 11875, 12213, and 847 | 0.50 |
| 03/15/06 | Karol, S. | BK-Claims | Review of claims database related to real estate rejection damages and cure costs | 0.40 |
| 03/15/06 | Gordon, E. | BK-Claims | Researched real estate claims, changes in analysis over time and key claimants that comprise various totals. | 1.50 |
| 03/15/06 | Gaston, B. | BK-Claims | Review and revise claims: 12935, 11804, 8173, 35927, 4974, 12840, 8212, 8211, 12486, 11257, 8850, 12880 | 2.80 |

XRoads Solutions Group
Professional - Time Detail

Page   719

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/15/06 | Gaston, B. | BK-Claims | Update claims control and tracking log | 0.40 |
| 03/15/06 | Karol, S. | BK-Claims | Meeting with Bryan Gaston (XRoads) regarding claims status and develop resource allocation | 1.20 |
| 03/15/06 | Goetz, L. | BK-Claims | Review of claims for stores 1352, 432, 514 | 1.00 |
| 03/15/06 | Goetz, L. | BK-Claims | Meeting with Bryan G (XRoads) to discuss claims 12486 and 11257 | 0.20 |
| 03/15/06 | Lane, E. | BK-Claims | Review and organize reports received from Mary Richards (Winn-Dixie Legal) with invoice status for certain professional claims | 0.80 |
| 03/15/06 | Lane, E. | BK-Claims | Prepare instructions for B. Young (XRoads) to complete reconciliation of certain professional claims | 0.40 |
| 03/15/06 | Lane, E. | BK-Claims | Telephone conference with B. Young (XRoads) regarding completion of reconciliation of certain professional claims | 0.20 |
| 03/15/06 | Lane, E. | BK-Claims | Conference with D. Young (WD Accounting) regarding reconciliation of professional claims | 0.20 |
| 03/15/06 | Gordon, E. | BK-Claims | Meeting with XRoads' Aphay Liu regarding Anderson News to determine what is required to complete reconciliation. | 0.80 |
| 03/15/06 | Gaston, B. | BK-Claims | Weekly  meeting with real estate claims team | 0.50 |
| 03/15/06 | Gaston, B. | BK-Claims | Meeting with J. Fabbri (WD) to discuss resolution to claim 11672 | 0.30 |
| 03/15/06 | Gaston, B. | BK-Claims | Meeting with K. Neil (WD) to discuss assigning store numbers to 20 "unmatched" claims | 0.40 |
| 03/15/06 | Gordon, E. | BK-Claims | Drafted memo to XRoads' Rick Damore and Jason Costi (Blackstone) responding to questions and providing details of issues addressed during phone call. | 0.50 |

XRoads Solutions Group
Professional - Time Detail

Page   720

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/15/06 | Gordon, E. | BK-Claims | Briefing with Jane Leamy (Skadden) regarding Georgia Pacific claim. | 0.10 |
| 03/15/06 | Gordon, E. | BK-Claims | Researched files and sent additional data to XRoads' Aphay Liu regarding communications with Anderson News. | 0.60 |
| 03/15/06 | Gordon, E. | BK-Claims | Follow up meeting with XRoads' Aphay Liu to go over data and determine next steps with respect to final reconciliation of Anderson News claim. | 0.70 |
| 03/15/06 | Gordon, E. | BK-Claims | Drafted memo to XRoads' Rick Damore regarding key issues with Anderson News and need for Winn-Dixie to weigh in on status. | 0.40 |
| 03/15/06 | Gordon, E. | BK-Claims | Conference call with XRoads' Elaine Lane and Aphay Liu and Winn-Dixie's Richard DeShong regarding CCE claim, impact of merchandising agreements and additional damage claim recently submitted by Shelley Rucker, counsel for CCE. | 0.80 |
| 03/15/06 | Gaston, B. | BK-Claims | Preparation for weekly meeting with real estate claims team | 0.30 |
| 03/15/06 | Goetz, L. | BK-Claims | Review of claims for stores 579, 254, 218, 196, 214 | 2.50 |
| 03/15/06 | Goetz, L. | BK-Claims | Review of claims for stores 201, 1572, 377, 1580, 2001 | 2.50 |
| 03/15/06 | Goetz, L. | BK-Claims | Review of claims for stores 359, 471, 489, 2111 | 2.90 |
| 03/15/06 | Goetz, L. | BK-Claims | Review of claims for stores 1665, 2155, 2623 | 2.10 |
| 03/15/06 | Gaston, B. | BK-Claims | Meeting with B. McCaffrey (RHI) to resolve outstanding questions on 6 claims | 0.50 |
| 03/15/06 | Gaston, B. | BK-Claims | Read e-mail from J. Fabbri (WD) and update claims tracking log for claims 12307, 11035 | 0.10 |

XRoads Solutions Group
Professional - Time Detail

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/16/06 | Gordon, E. | BK-Claims | Conference call with Richard DeShong (WD) and XRoads' Elaine Lane and Aphay Liu regarding CCE merchandising agreements and impact on claim reconciliation. | 0.80 |
| 03/16/06 | Gordon, E. | BK-Claims | Reviewed claims uploaded into Logan database to review comments on reconciliation notes, updates and research open questions. | 3.10 |
| 03/16/06 | Gordon, E. | BK-Claims | Followed up on questions from Robert Payne regarding SC Johnson general unsecured claim. | 0.40 |
| 03/16/06 | Gordon, E. | BK-Claims | Followed up with XRoads' Sheon Karol regarding CMS work plan Alex Stevenson it relates to contract claims and additional follow up with vendors. | 0.50 |
| 03/16/06 | Gaston, B. | BK-Claims | Coordinate v-mail and e-mail delivery of B. McCaffrey and J. Mountcastle (RHI) and V. Bodie (WD) to J. Fabbri and E. O'Carroll (WD) | 0.20 |
| 03/16/06 | Karol, S. | BK-Claims | Developing strategy for completion of claims and negotiation with real estate claimants | 0.60 |
| 03/16/06 | Gaston, B. | BK-Claims | Review and revise claims: 11839, 12217, 8059 | 0.20 |
| 03/16/06 | Gaston, B. | BK-Claims | Update and revise claims assignments and claims control and tracking log | 0.30 |
| 03/16/06 | Gaston, B. | BK-Claims | Review and revise claims 12387, 12388 and 12446 | 0.40 |
| 03/16/06 | Gaston, B. | BK-Claims | Meeting with B. McCaffrey (RHI) and J. Mountcastle (RHI) to status of completion of their claims and discuss transition of their claims to Winn-Dixie's J. Fabbri and E. O'Carroll | 0.20 |
| 03/16/06 | Goetz, L. | BK-Claims | Review of claims for stores 2106, 927, 254, 1704 | 2.50 |

XRoads Solutions Group
Professional - Time Detail

Page   722

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/16/06 | Lane, E. | BK-Claims | Conference with Bryan Gaston (XRoads) regarding claims reconciliation process and objection completions | 0.50 |
| 03/16/06 | Goetz, L. | BK-Claims | Review of claims for stores 2603, 1665,1811, 2048 | 1.50 |
| 03/16/06 | Lane, E. | BK-Claims | Meeting with D. Young (WD Accounting) to discuss status of all claims reconciled to Winn-Dixie books & records, and still needing line-by-line comparison per Logan's requirements | 0.50 |
| 03/16/06 | Lane, E. | BK-Claims | Meeting with D. Young (WD Accounting) to discuss AT&T claim | 0.40 |
| 03/16/06 | Gaston, B. | BK-Claims | Meeting with K. Neil (WD) to discuss status of 39 remaining claims | 0.40 |
| 03/16/06 | Lane, E. | BK-Claims | Meeting with D. Young (WD Accounting) regarding reconciliation of Xerox claim | 0.30 |
| 03/16/06 | Lane, E. | BK-Claims | Conference with B. Young (XRoads) regarding updates needed for invoice reconciliation on professional claims | 0.30 |
| 03/16/06 | Gaston, B. | BK-Claims | Meeting with B. McCaffrey (RHI) to discuss status of 19 remaining claims | 0.60 |
| 03/16/06 | Gaston, B. | BK-Claims | Review and revise claim 31608 | 0.10 |
| 03/16/06 | Gaston, B. | BK-Claims | Review and reconcile claims 7704, 7695 and 7696 | 1.10 |
| 03/16/06 | Gaston, B. | BK-Claims | Meeting with K. Neil (WD) to discuss Thrivent Bank for Lutherans a/k/a Lutheran Brotherhood claims | 0.30 |
| 03/16/06 | Gaston, B. | BK-Claims | Call with M. Chlebovec (WD) to discuss Thrivent Bank for Lutherans a/k/a Lutheran Brotherhood claims | 0.10 |
| 03/16/06 | Gaston, B. | BK-Claims | Meeting with XRoads' E. Lane to discuss Thrivent Bank for Lutherans a/k/a Lutheran Brotherhood claims | 0.20 |

XRoads Solutions Group
Professional - Time Detail

Page   723

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 03/16/06 | Gaston, B. | BK-Claims | E-mail B. Crocker (Logan),  E. Lane and J. Vander Hooven (XRoads) regarding Thrivent Bank for Lutherans a/k/a Lutheran Brotherhood claims | 0.10 |
| 03/16/06 | Gaston, B. | BK-Claims | Follow up training / meeting with E. O'Carroll (WD) to discuss claim 7665 and consistent treatment of all guaranty claims | 0.20 |
| 03/16/06 | Gaston, B. | BK-Claims | Meeting with B. McCaffrey (RHI) to provide guidance on treatment of deferred maintenance/structural repair components of claims against store 382 and 1630 | 0.30 |
| 03/16/06 | Gaston, B. | BK-Claims | Meeting with J. Fabbri (WD) to discuss her review of J. Mountcastle's (RHI) work on claims 12834 and 12835 | 0.20 |
| 03/16/06 | Gaston, B. | BK-Claims | Read attachment in response from XRoads' J. Vander Hooven regarding Thrivent Bank for Lutherans a/k/a Lutheran Brotherhood claims | 0.10 |
| 03/16/06 | Gaston, B. | BK-Claims | E-mail Logan to correct claim 895, e-mail J. Fabbri (WD) on instruction for how to reconcile claim 30000 | 0.10 |
| 03/16/06 | Gaston, B. | BK-Claims | Review and reconcile claims:  11839, 12217, 7665, 8059, 12387, 12388, 12446 and 12943 | 1.90 |
| 03/16/06 | Gaston, B. | BK-Claims | Update and revise claims tracking and control log | 0.60 |
| 03/17/06 | Gaston, B. | BK-Claims | Review and revise claims 10215, 11157, 8902, 8903, 10085, 10086 (store 2124) | 2.30 |
| 03/17/06 | Gaston, B. | BK-Claims | Meeting with V. Bodie (WD) to discuss claims with deferred maintenance / structural repairs components | 0.40 |
| 03/17/06 | Gordon, E. | BK-Claims | Followed up with Sandy Olsen at General Mills regarding final reconciliation of their unsecured claim. | 0.30 |

XRoads Solutions Group
Professional - Time Detail

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/17/06 | Gordon, E. | BK-Claims | Drafted memo to Richard DeShong (WD) regarding final setoffs to resolve for General Mills GUC. | 0.30 |
| 03/17/06 | Gordon, E. | BK-Claims | Briefing with XRoads' Aphay Liu regarding Castleberry, Bumble Bee and Sweet Sue open issues and required data. | 0.70 |
| 03/17/06 | Goetz, L. | BK-Claims | Review of claims for stores 1015, 1005, 1076, 2408 | 2.50 |
| 03/17/06 | Goetz, L. | BK-Claims | Review of claims for stores 2001, 1704, 1561, 1557 | 2.00 |
| 03/17/06 | Goetz, L. | BK-Claims | Review of claims for stores cp1, cp2, bp1, 1704, 2190, 2188 | 2.10 |
| 03/17/06 | Goetz, L. | BK-Claims | Review of claims for stores 983, 1076, 1936 | 0.90 |
| 03/17/06 | Gaston, B. | BK-Claims | Review and revise claims 9561, 9560 and 36272 | 0.50 |
| 03/17/06 | Gordon, E. | BK-Claims | Followed up with Eddie Martin at WD regarding CCE. | 0.10 |
| 03/17/06 | Gaston, B. | BK-Claims | Listen to v-mail from K. Grab (WD) regarding inquiry from E. Newman, Regency Property, for claim against store 1534, forward e-mail to Winn-Dixie's E. O'Carroll with instructions to address questions raised in call | 0.10 |
| 03/17/06 | Lane, E. | BK-Claims | Research claims information on Hewitt Company. at request of B. Kitchler (WD Legal) | 0.20 |
| 03/17/06 | Lane, E. | BK-Claims | Draft email to B. Kitchler (WD Legal) regarding claims status for Hewitt Company | 0.10 |
| 03/17/06 | Lane, E. | BK-Claims | Prepare Logan rec sheet entries for Xerox contract claim | 0.30 |
| 03/17/06 | Gaston, B. | BK-Claims | Research store number 1894 to resolve claim filed by Cardinal Capital Partners. Research confirmed store number 1894, | 0.30 |

XRoads Solutions Group
Professional - Time Detail

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| | | | referenced in claim was changed to 2739 upon conversion of store to Save-Rite. | |
| 03/17/06 | Gaston, B. | BK-Claims | Research validity of deferred maintenance and structural repairs assertions in claim against store 2434 with R. Meadows, C. Price and L. Ayo (WD Repairs & Maintenance Department) | 0.30 |
| 03/17/06 | Gaston, B. | BK-Claims | Communicate results of deferred maintenance and structural repairs discussions with R. Meadows, C. Price and L. Ayo (WD Repairs & Maintenance Department) related to claim against store 2434 to B. McCaffrey (RHI) to incorporate into his claim reconciliation. | 0.30 |
| 03/17/06 | Gaston, B. | BK-Claims | Call with C. Jackson (SH&B) and M. Comerford (Milbank) to discuss Artesia claim | 0.20 |
| 03/18/06 | Gaston, B. | BK-Claims | Review and revise claims: 12859, 11851, 11852, 4582, 4583, 979, 12414, and 12415 | 1.30 |
| 03/18/06 | Gaston, B. | BK-Claims | Review and revise claims: 8847, 8846, 12335, 12334, 12835, 12834, 9136 and 9137 | 1.50 |
| 03/18/06 | Gaston, B. | BK-Claims | Review and revise claims: 12085, 9582, 12579, 12578, 6223, 6224, 6225, 12936, 12934, 12940, 8030, 8031, 12933, and 12860 | 2.40 |
| 03/18/06 | Gaston, B. | BK-Claims | Update and revise claims tracking / control log | 0.50 |
| 03/20/06 | Gordon, E. | BK-Claims | Call with Holly Etlin, David Young (WD - Claims) and Jay Castle (WD - Legal) regarding claims status, treatment under plan, objections, next steps. | 1.10 |
| 03/20/06 | Gordon, E. | BK-Claims | Prepared memo to Etty Pollack (Logan) and Jane Leamy (Skadden) removing certain claims from omni #7 with explanations and background. | 0.40 |

XRoads Solutions Group
Professional - Time Detail

Page   726

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/20/06 | Gordon, E. | BK-Claims | Call with Rick Damore regarding Anderson News, omni #7, open contract negotiations on some of the top 200 merchandise vendors. | 0.60 |
| 03/20/06 | Gordon, E. | BK-Claims | Returned call to Gerald Baccash at SC Johnson regarding questions on reconciliation and supporting documentation. | 0.30 |
| 03/20/06 | Gordon, E. | BK-Claims | Call with Sandy Olsen and Mark Pender of General Mills regarding remaining open issues, missing documentation and proposed resolution. | 0.40 |
| 03/20/06 | Gordon, E. | BK-Claims | Drafted memo to Holly Etlin regarding Omni #7, timing, questions and update. | 0.80 |
| 03/20/06 | Gordon, E. | BK-Claims | Drafted memo to Elaine Lane and Bryan Gaston requesting their review of omni #7 and specific attention to any objections for creditors pending ongoing negotiations or other open issues that should be removed from omni #7. | 0.50 |
| 03/20/06 | Gordon, E. | BK-Claims | Briefing with Bryan Gaston regarding omni #7, status of real estate claim in process, specific issues on claimants on this objection. | 0.60 |
| 03/20/06 | Gordon, E. | BK-Claims | Reviewed reconciliation of Southern Wine and Spirits and additional information provided by vendor and WD accounting department to address Aphay's questions. | 0.80 |
| 03/20/06 | Gordon, E. | BK-Claims | Call from Jason Costi (Blackstone) regarding claims reporting and reconciliation to business plan. | 0.30 |
| 03/20/06 | Gordon, E. | BK-Claims | Conference call with Jane Leamy (Skadden) and Etty Pollack (Logan) to discuss future reviews of omni objections and pushing back time line to allow input from reconcilers and WD management. | 0.90 |

XRoads Solutions Group
Professional - Time Detail

Page   727

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/20/06 | Gordon, E. | BK-Claims | Drafted memo to Holly Etlin and Rick Damore outlining work plan on all future claims objections, input from Skadden and Logan.  Also addressed issue of top 200 vendors. | 0.70 |
| 03/20/06 | Gordon, E. | BK-Claims | Weekly claims meeting with Holly Etlin. Reviewed status of reconciling teams, open questions, key issues impacting total creditor pool. | 1.00 |
| 03/20/06 | Etlin, H. | BK-Claims | Call with E Gordon (XRoads) on claims objections | 0.70 |
| 03/20/06 | Wuertz, T. | BK-Claims | Phone call with Aphay Liu (XRoads) regarding status of GUC reconciliations and vendor opt-ins to the Vendor Lien Program. | 0.40 |
| 03/20/06 | Wuertz, T. | BK-Claims | Meeting with Aphay Liu (XRoads) regarding status of GUC reconciliations and vendor opt-ins to the Vendor Lien Program. | 0.30 |
| 03/20/06 | Gaston, B. | BK-Claims | Meeting with J. Drouse (WD) to discuss treatment of real estate claims encountered through miscellaneous AP | 0.20 |
| 03/20/06 | Etlin, H. | BK-Claims | Call with Management and counsel on sub con issues | 0.90 |
| 03/20/06 | Wuertz, T. | BK-Claims | Meeting with Aphay Liu and Ellen Gordon (XRoads) regarding status of GUC reconciliations and vendor opt-ins to the Vendor Lien Program. | 0.40 |
| 03/20/06 | Wuertz, T. | BK-Claims | Second meeting with Aphay Liu  (XRoads) regarding status of GUC reconciliations and vendor opt-ins to the Vendor Lien Program. | 0.80 |
| 03/20/06 | Gaston, B. | BK-Claims | Call with K. Neil (WD) to discuss duplicate claims filed against one lease by landlords and their lenders | 0.10 |

XRoads Solutions Group
Professional - Time Detail

Page   728

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/20/06 | Gaston, B. | BK-Claims | Prepare for meeting with J. Drouse (WD) to discuss treatment of real estate claims encountered through miscellaneous AP | 0.20 |
| 03/20/06 | Gordon, E. | BK-Claims | Briefing with Aphay Liu regarding questions from Southern Wine & Spirits and issue of third party application of payments. | 0.60 |
| 03/20/06 | Wuertz, T. | BK-Claims | Review, analysis, and reconciliation of Kellogg general unsecured claims and offsets. | 1.80 |
| 03/20/06 | Gaston, B. | BK-Claims | Clarify question from K. Neil (WD) on lease termination agreement for store 2312 | 0.10 |
| 03/20/06 | Wuertz, T. | BK-Claims | Meeting with Aphay Liu (XRoads) regarding Kellogg GUC reconciliations. | 0.30 |
| 03/20/06 | Wuertz, T. | BK-Claims | Respond to correspondence from vendors regarding reconciliation of general unsecured claims. | 2.30 |
| 03/20/06 | Gaston, B. | BK-Claims | Prepare for meeting with S. Karol (XRoads) to discuss tracking and resolution of 225 claims held for objection | 0.40 |
| 03/20/06 | Gaston, B. | BK-Claims | Meeting with S. Karol (XRoads) to discuss tracking and resolution of 225 claims held for objection | 0.40 |
| 03/20/06 | Gaston, B. | BK-Claims | Review and revise claims: 6156, 6157, 11134, and 11135 | 0.60 |
| 03/20/06 | Karol, S. | BK-Claims | Meeting with Bryan Gaston (XRoads) to discuss status of remaining 100 real estate claims and resolve time needed to complete | 0.40 |
| 03/20/06 | Karol, S. | BK-Claims | Analysis of claims status and methodology for resolution | 1.10 |
| 03/20/06 | Gaston, B. | BK-Claims | Reconcile 2 claims against lease for store 1448 | 0.60 |
| 03/20/06 | Gaston, B. | BK-Claims | Meeting with M. Chlebovec (WD), M. Salem and S. Karol (both XRoads) to discuss removal of store signage at 326 previously | 0.30 |

XRoads Solutions Group
Professional - Time Detail

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| | | | exited stores and develop plan to for sign removal at 35 additional stores to be exited | |
| 03/20/06 | Gaston, B. | BK-Claims | Review exhibit for 185 claims motioned for omnibus objection | 0.10 |
| 03/20/06 | Gaston, B. | BK-Claims | Call with J. Schlosberg, General Counsel to Benderson, LL at store 1766 to discuss claims 10028, 10030 and 11229 | 0.50 |
| 03/20/06 | Gaston, B. | BK-Claims | Research and review 9 real estate claims for objection from J. Leamy at Skadden | 0.90 |
| 03/20/06 | Karol, S. | BK-Claims | Meeting with Bryan Gaston (XRoads)  to discuss claims status and develop resource needs for completion | 0.40 |
| 03/20/06 | Gordon, E. | BK-Claims | Briefing with Elaine Lane regarding contract rejection claims on omni #7. | 0.30 |
| 03/20/06 | Gaston, B. | BK-Claims | Call with J. Leamy (Skadden) to discuss objections to claims: 12092, 10091, 4542, 9592, 6799, 10293, 2896, 12176, and 10117 | 0.60 |
| 03/20/06 | Gaston, B. | BK-Claims | Prepare for call with J. Leamy (Skadden) to discuss objections to claims: 12092, 10091, 4542, 9592, 6799, 10293, 2896, 12176, and 10117 | 0.40 |
| 03/20/06 | Gaston, B. | BK-Claims | Review and revise claims 12154, 12157, 12405, 12406 | 0.70 |
| 03/20/06 | Gaston, B. | BK-Claims | Review and revise claims 12376 and 2316 | 0.60 |
| 03/20/06 | Gaston, B. | BK-Claims | Review and revise claims: 11738, 12837, 12827, 12843 | 1.40 |
| 03/20/06 | Gordon, E. | BK-Claims | Call from Jane Leamy (Skadden) regarding Omni #7. | 0.30 |
| 03/21/06 | Gaston, B. | BK-Claims | Review and revise claims 8241, 8340, and 36570 | 0.40 |
| 03/21/06 | Gaston, B. | BK-Claims | Review and revise claims 8486 and 8158 | 0.30 |

XRoads Solutions Group
Professional - Time Detail

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/21/06 | Gaston, B. | BK-Claims | Review and revise "Saran" claims, store 2420 | 0.60 |
| 03/21/06 | Gaston, B. | BK-Claims | Review and revise claims 8477 and 8478 | 0.40 |
| 03/21/06 | Gaston, B. | BK-Claims | Call with B. Calloway, Attorney for LL store 2117, regarding claim 12843 | 0.50 |
| 03/21/06 | Gordon, E. | BK-Claims | Obtained list of top 200 vendors from Rick Damore to coordinate with Logan and place on hold. | 0.10 |
| 03/21/06 | Gordon, E. | BK-Claims | Reviewed list and coordinated with Aphay Liu to identify claimants by team. | 0.30 |
| 03/21/06 | Gaston, B. | BK-Claims | Meet with E. Lane (XRoads) to discuss treatment of administrative items on proofs of claim | 0.20 |
| 03/21/06 | Gaston, B. | BK-Claims | Read and respond to e-mail from E. Pollack (Logan & Co) regarding treatment of administrative items on proofs of claim | 0.20 |
| 03/21/06 | Gaston, B. | BK-Claims | Call with C. Stead (Cameron, Edenton Company) regarding claim 10419 (store 899) | 0.50 |
| 03/21/06 | Gaston, B. | BK-Claims | Meeting with K. Jaxon (WD) to discuss closing statement for sale of store 899 | 0.20 |
| 03/21/06 | Gaston, B. | BK-Claims | Reconcile claim 10419 | 0.90 |
| 03/21/06 | Gordon, E. | BK-Claims | Drafted instructions to Logan & Company to place all vendors on list of top 200 on hold until contact is made to resolve claim objection. | 0.40 |
| 03/21/06 | Gordon, E. | BK-Claims | Drafted memo to David Young (WD) and Rick Damore regarding team #1 claimants on top 200 list so they can make appropriate assignments. | 0.50 |
| 03/21/06 | Gordon, E. | BK-Claims | Prepared weekly claims report from Logan download, updated comments and footnotes. | 3.50 |

XRoads Solutions Group
Professional - Time Detail

Page   731

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/21/06 | Gordon, E. | BK-Claims | Responded to questions from Frito Lay regarding trade terms and late payments. | 0.30 |
| 03/21/06 | Gordon, E. | BK-Claims | Called Jane Leamy to discuss omni #7 and managing responses from vendors. | 0.50 |
| 03/21/06 | Goetz, L. | BK-Claims | Review of various emails relating to and claim strategies for remaining claims and claim 8901 from Bryan Gaston (XRoads), Jay Castle (WD) and Etty Pollack (Logan) | 2.00 |
| 03/21/06 | Gaston, B. | BK-Claims | Update claims tracking log | 0.40 |
| 03/21/06 | Gaston, B. | BK-Claims | Review and revise claims: 10599, 10606, 12362, 9833, 9834, 11414, 11415, 12056, 12313, 12312, 10239, 35990, 10419, and 12740 | 2.60 |
| 03/21/06 | Lane, E. | BK-Claims | Review 7th Omnibus Objection to Claims to determine validity of any contract-related claims | 0.80 |
| 03/21/06 | Lane, E. | BK-Claims | Review IBM claim included on 7th Omnibus Objection to determine validity of reduction | 0.40 |
| 03/21/06 | Karol, S. | BK-Claims | Developing strategy for omnibus claims objections | 0.90 |
| 03/21/06 | Lane, E. | BK-Claims | Draft email to E. Gordon (XRoads) and J. Leamy (Skadden) regarding validity of reduction for IBM claim included on 7th Omnibus Objection | 0.20 |
| 03/21/06 | Gaston, B. | BK-Claims | Call and leave message for B. Calloway, Attorney claim 12843, document message in Logan rec sheet | 0.10 |
| 03/21/06 | Gaston, B. | BK-Claims | Read and respond to message from M. Benoit (DJM) regarding claim 12843 | 0.10 |
| 03/21/06 | Gaston, B. | BK-Claims | Research and e-mail K. Jaxon (WD) regarding claim 12176 | 0.10 |
| 03/21/06 | Gaston, B. | BK-Claims | Review and revise claims 7235 and 33156 | 0.30 |

XRoads Solutions Group
Professional - Time Detail

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/22/06 | Young, J. | BK-Claims | Telephonic meeting with J Lammert (A TECH) to discuss timeline for filing first objections and issues holding up preparation of objection. | 0.80 |
| 03/22/06 | Gaston, B. | BK-Claims | Reconcile claim 12176 (store 2200) | 0.60 |
| 03/22/06 | Gaston, B. | BK-Claims | Call with R. Gray (Skadden) to discuss Thrivent Bank/Lutheran Brotherhood | 0.20 |
| 03/22/06 | Gaston, B. | BK-Claims | E-mail J. Molaison (WD) information regarding research of claims filed against Blanding / former Rawson store 661 - 6321, 6421, 6422, | 0.30 |
| 03/22/06 | Goetz, L. | BK-Claims | Review of claims for stores 927, 1665, 1352 | 2.60 |
| 03/22/06 | Gordon, E. | BK-Claims | Call with Mike Dussinger regarding claims subject to compromise, estimates, claims by debtor. | 0.80 |
| 03/22/06 | Goetz, L. | BK-Claims | Review of claims for stores 1557, 377,201 | 2.40 |
| 03/22/06 | Gordon, E. | BK-Claims | Briefing with Aphay Liu regarding contacting top 200 vendors, script for e-mail contacts, next steps and timing. | 0.70 |
| 03/22/06 | Gordon, E. | BK-Claims | Follow up call with Mike Dussinger regarding claims estimates, breakdown by debtor for sub con analysis. | 0.90 |
| 03/22/06 | Gordon, E. | BK-Claims | Responded to questions from J. Bailey from Cumberland Swan. | 0.40 |
| 03/22/06 | Gordon, E. | BK-Claims | Responded to questions from Jones Dairy regarding claim reconciliation. | 0.30 |
| 03/22/06 | Goetz, L. | BK-Claims | Review of claims for stores 221, 593, 2190 | 1.40 |
| 03/22/06 | Goetz, L. | BK-Claims | Review of claims for stores 1076,1005,1936 | 1.80 |
| 03/22/06 | Gaston, B. | BK-Claims | Update claims tracking log | 0.40 |
| 03/22/06 | Gaston, B. | BK-Claims | Call with D. Aulabaugh (A&M) to discuss Artesia claim | 0.10 |

XRoads Solutions Group
Professional - Time Detail

Page   733

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/22/06 | Gaston, B. | BK-Claims | Research and revise analysis for Artesia claim | 0.40 |
| 03/22/06 | Gaston, B. | BK-Claims | Compile list of claim offsets (76 claims 44 stores) | 0.60 |
| 03/22/06 | Wuertz, T. | BK-Claims | Respond to correspondence from vendors regarding reconciliation of general unsecured claims. | 1.80 |
| 03/22/06 | Gaston, B. | BK-Claims | E-mail E. Pollack (Logan & Co), J. Castle (WD) and C. Ibold (WD) regarding list of claim offsets and need to re-open claims | 0.10 |
| 03/22/06 | Gaston, B. | BK-Claims | E-mail J. Castle (WD) and C. Ibold (WD), C. Jackson (SH&B) and A. Ravin (Skadden), R. Gray (Skadden) regarding results of call with Alvarez on Artesia claim | 0.20 |
| 03/22/06 | Karol, S. | BK-Claims | Meeting with Bryan Gaston (XRoads) regarding claims process for omnibus objections | 0.30 |
| 03/22/06 | Karol, S. | BK-Claims | Analysis of claims process for omnibus objections | 0.60 |
| 03/22/06 | Karol, S. | BK-Claims | Discussion with Bryan Gaston (XRoads) regarding claims offsets | 0.30 |
| 03/22/06 | Lane, E. | BK-Claims | Prepare updated work plan with analysis of all work required to complete claims review and tracking of responses filed to claims objections | 1.30 |
| 03/22/06 | Gaston, B. | BK-Claims | Draft claim offset letter for review by Winn-Dixie Legal | 0.70 |
| 03/22/06 | Lane, E. | BK-Claims | Meeting with B. Gaston (XRoads) to discuss treatment of admin claims included with 502(b)(6) claim filed. | 0.40 |
| 03/22/06 | Gaston, B. | BK-Claims | Meeting with S. Karol (XRoads) to discuss claims process for omnibus objections | 0.30 |
| 03/22/06 | Lane, E. | BK-Claims | Draft email to A. Liu (XRoads) with all instructions for cure project | 0.20 |

XRoads Solutions Group
Professional - Time Detail

Page   734

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/22/06 | Gaston, B. | BK-Claims | Meeting with XRoads' S. Karol to discuss claim offsets | 0.30 |
| 03/22/06 | Lane, E. | BK-Claims | Prepare analysis of the NCR claim and allowance of all separate portions of the claim, including reclamation and GUC portions | 0.80 |
| 03/22/06 | Lane, E. | BK-Claims | Draft email to R. Gray (Skadden) and J. James (WD Legal) regarding analysis of the NCR claim and allowance of all separate portions of the claim, including reclamation and GUC portions | 0.20 |
| 03/22/06 | Lane, E. | BK-Claims | Prepare revisions to the Logan Rec sheet database to identify hold on IBM claim for rejection damages | 0.30 |
| 03/23/06 | Gordon, E. | BK-Claims | Contacted vendors on top 200 list to forward reconciliation to see if we are in agreement. | 2.50 |
| 03/23/06 | Lane, E. | BK-Claims | Prepare report with analysis of all contract rejection claims that were reduced & allowed to match debtor's books and records balances. | 0.70 |
| 03/23/06 | Gordon, E. | BK-Claims | Continued work on contacting vendors on top 200 list to forward reconciliation to see if we are in agreement. | 2.60 |
| 03/23/06 | Young, J. | BK-Claims | Meeting with R Tansi (WD), J Worsdell and K Jaxon (WD) to discuss issues of Fresh Start accounting and subsequent year valuation issues; potential issues of Fresh Start accounting on tax savings | 1.70 |
| 03/23/06 | Wuertz, T. | BK-Claims | Analysis and review of Commonwealth Brands reclamation claim. | 0.50 |
| 03/23/06 | Wuertz, T. | BK-Claims | Phone call with Steve Eichel (Skadden) regarding Commonwealth Brands. | 0.10 |
| 03/23/06 | Wuertz, T. | BK-Claims | Phone call with Bob Brown (Commonwealth Brands). | 0.10 |

XRoads Solutions Group
Professional - Time Detail

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/23/06 | Gaston, B. | BK-Claims | Call with K. Neil (WD) regarding claim filed by Artesia | 0.30 |
| 03/23/06 | Gaston, B. | BK-Claims | Call with K. Neil (WD) regarding claim filed by Thrivent Bank/Lutheran Brotherhood | 0.10 |
| 03/23/06 | Gaston, B. | BK-Claims | Review and revise claim 12877 | 0.30 |
| 03/23/06 | Gaston, B. | BK-Claims | Review and revise claim 12012 | 0.80 |
| 03/23/06 | Gaston, B. | BK-Claims | Review and revise claims 12374 and 12375 | 0.50 |
| 03/23/06 | Wuertz, T. | BK-Claims | Review and analysis of remaining unresolved reclamation claims, related backup and open issues. | 3.10 |
| 03/23/06 | Gaston, B. | BK-Claims | Review and revise claims 10889 and 11590 | 0.40 |
| 03/23/06 | Gaston, B. | BK-Claims | Review and revise claims 12369, 12370, 6195, 6196 | 0.70 |
| 03/23/06 | Wuertz, T. | BK-Claims | Continue review and analysis of remaining unresolved reclamation claims, related backup and open issues. | 1.70 |
| 03/23/06 | Gordon, E. | BK-Claims | Call with John Simon from KPMG regarding questions for tax analysis. | 0.50 |
| 03/23/06 | Gordon, E. | BK-Claims | Briefing with Rick Damore regarding Anderson News, reconciliation, additional information requested and contact cure. | 0.50 |
| 03/23/06 | Gaston, B. | BK-Claims | Update claims tracking log | 0.40 |
| 03/23/06 | Gordon, E. | BK-Claims | Obtained information for Mike Dussinger regarding transferred claims to determine if any one purchaser has more than $50 million per tax treatment analysis for John Simon at KPMG. | 0.60 |
| 03/23/06 | Gordon, E. | BK-Claims | Briefing with Jane Leamy regarding claims objections and responses. | 0.40 |
| 03/23/06 | Gordon, E. | BK-Claims | Follow up with Edwina Britton regarding application of wire transfers. | 0.30 |

XRoads Solutions Group
Professional - Time Detail

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/23/06 | Wuertz, T. | BK-Claims | Phone call with Aphay Liu (XRoads) regarding Dynamic Scan. | 0.20 |
| 03/23/06 | Wuertz, T. | BK-Claims | Respond to correspondence from vendors regarding reconciliation of general unsecured claims. | 1.30 |
| 03/23/06 | Dussinger, M. | BK-Claims | Phone conversation with J. O'Connell (Blackstone), J. Simon (KPMG) and E> Gordon (XRoads) regarding IRS tax code and claims by entity information. | 0.30 |
| 03/23/06 | Wuertz, T. | BK-Claims | Respond to correspondence from vendors regarding reconciliation of general unsecured claims. (continued) | 0.90 |
| 03/23/06 | Wuertz, T. | BK-Claims | Analysis and review of Dynamic Scan reclamation claim. | 0.40 |
| 03/23/06 | Gaston, B. | BK-Claims | Meeting with E. O'Carroll (WD) to discuss contingent liability/guaranty claims | 0.20 |
| 03/23/06 | Gaston, B. | BK-Claims | Claims meeting K. Neil (WD), J. Fabbri (WD) and E. O'Carroll (WD) to discuss resolution to "hold objection" claims | 0.60 |
| 03/23/06 | Gaston, B. | BK-Claims | E-mail C. Jackson (SH&B), E. Amendola (DJM), M. Salem (XRoads)regarding billing instructions as follow up to LL call | 0.10 |
| 03/23/06 | Gaston, B. | BK-Claims | Meeting with J. Fabbri (WD) to discuss treatment of claims on assigned stores | 0.30 |
| 03/23/06 | Gaston, B. | BK-Claims | Call with M. Haut, Attorney for LL Kimco, regarding documentation needed to resolve claims | 0.20 |
| 03/23/06 | Lane, E. | BK-Claims | Telephone conference with A. Liu (XRoads) regarding claims status on Alabama Power | 0.20 |
| 03/23/06 | Lane, E. | BK-Claims | Review Logan Recsheet data for claim filed by  Alabama Power | 0.30 |
| 03/23/06 | Lane, E. | BK-Claims | Draft email to Etty Pollack (Logan) regarding improper characterization of allowance for claim filed by  Alabama Power | 0.20 |

XRoads Solutions Group
Professional - Time Detail

Page  737

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/23/06 | Lane, E. | BK-Claims | Conference with D. Young (WD Accounting) regarding AT&T pre-petition claim allowance | 0.40 |
| 03/23/06 | Lane, E. | BK-Claims | Telephone conference with Kate Logan and Etty Pollack (Logan) regarding improper characterization of allowance for claim filed by  Alabama Power | 0.30 |
| 03/23/06 | Gaston, B. | BK-Claims | Review and revise offset letter, distribute to attorneys (Winn-Dixie's J. Castle and C. Ibold and SH&B's J. Post) | 0.10 |
| 03/23/06 | Gaston, B. | BK-Claims | Review and revise claim 8646 | 0.30 |
| 03/23/06 | Lane, E. | BK-Claims | Draft email to claims team regarding handling of utility claims previously paid on Utility Order and identification of allowed amounts | 0.10 |
| 03/24/06 | Wuertz, T. | BK-Claims | Respond to correspondence from vendors regarding reconciliation of general unsecured claims. | 1.30 |
| 03/24/06 | Gordon, E. | BK-Claims | Continued work on contacting vendors on top 200 list to forward reconciliation to see if we are in agreement. | 2.60 |
| 03/24/06 | Gordon, E. | BK-Claims | Continued work on contacting vendors on top 200 list to forward reconciliation to see if we are in agreement. | 3.30 |
| 03/24/06 | Dussinger, M. | BK-Claims | Determine the tax claims by entity for the substantive consolidation analytics. | 1.70 |
| 03/24/06 | Gordon, E. | BK-Claims | Follow up call with Mike Dussinger regarding information requests resulting from call. | 0.40 |
| 03/24/06 | Gaston, B. | BK-Claims | Review and revise claim 12942 | 0.40 |
| 03/24/06 | Gaston, B. | BK-Claims | Gather, compile and categorize claims in "hold objection" status | 0.60 |
| 03/24/06 | Gaston, B. | BK-Claims | Call with E. Lane (XRoads) to discuss negotiation of claim 12436 | 0.30 |

XRoads Solutions Group
Professional - Time Detail

Page  738

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/24/06 | Gaston, B. | BK-Claims | Call with M. Morales, Attorney at Ben-Ezra & Katz PA, to negotiate claim 12436 | 0.30 |
| 03/24/06 | Gaston, B. | BK-Claims | Follow up call with M. Morales, Attorney at Ben-Ezra & Katz PA, to negotiate claim 12436 | 0.30 |
| 03/24/06 | Gaston, B. | BK-Claims | Meeting with R. Tansi (WD) to discuss sales taxes on store 2661 (claim 12436) | 0.20 |
| 03/24/06 | Gaston, B. | BK-Claims | Call with D. Aulabaugh (A&M) to discuss Artesia claim negotiation and Edgewood environmental question | 0.20 |
| 03/24/06 | Gaston, B. | BK-Claims | Review and revise claims 9930, 12908, 12909 | 0.70 |
| 03/24/06 | Gaston, B. | BK-Claims | Send Logan e-mail regarding revisions to claims 9930, 12908, 12909 | 0.10 |
| 03/24/06 | Gaston, B. | BK-Claims | Review and revise claims 454, 8573 and 8574 | 0.90 |
| 03/24/06 | Gaston, B. | BK-Claims | Update claims tracking log | 0.40 |
| 03/24/06 | Gordon, E. | BK-Claims | Research questions regarding Associated Brands. | 0.40 |
| 03/24/06 | Gordon, E. | BK-Claims | Reviewed stipulation regarding treatment of Sylvania claims. | 0.40 |
| 03/24/06 | Gaston, B. | BK-Claims | Call with J. Post (SH&B) to discuss revisions to claim offset letter | 0.20 |
| 03/24/06 | Gordon, E. | BK-Claims | Drafted memo to Jane Leamy (Skadden) with corrected claim amounts for stipulation for Sylvania. | 0.40 |
| 03/24/06 | Gaston, B. | BK-Claims | Prepare final revisions to claim offset letter for distribution | 0.20 |
| 03/24/06 | Gaston, B. | BK-Claims | Compile and analyze hold objection claims from K. Neil (WD) | 0.30 |
| 03/24/06 | Gaston, B. | BK-Claims | Compile and analyze hold objection claims from E. O'Carroll (WD) | 0.30 |

XRoads Solutions Group
Professional - Time Detail

Page   739

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/24/06 | Gaston, B. | BK-Claims | Compile and analyze hold objection claims from J. Fabbri (WD) | 0.30 |
| 03/24/06 | Karol, S. | BK-Claims | Analysis of claims and responses to third parties | 0.60 |
| 03/24/06 | Gordon, E. | BK-Claims | Drafted work plan for pre- and post-confirmation work and time estimates. | 1.50 |
| 03/24/06 | Gordon, E. | BK-Claims | Participated in call regarding substantive consolidation, research required, key issues. | 1.00 |
| 03/24/06 | Wuertz, T. | BK-Claims | Review and analysis of remaining unresolved reclamation claims, related backup and open issues. | 1.90 |
| 03/24/06 | Dussinger, M. | BK-Claims | Meeting with R. Tansi (WD) regarding tax claims. | 0.30 |
| 03/25/06 | Lane, E. | BK-Claims | Review claim filed by Panasonic  and backup AP documentation to determine basis for claim as related to rejected contracts | 0.50 |
| 03/25/06 | Lane, E. | BK-Claims | Draft email to D. Young (WD Accounting) regarding status of Panasonic claim | 0.30 |
| 03/27/06 | Gaston, B. | BK-Claims | Read e-mail from and provide documentation to S. Magaddino (WD) regarding claims 454, 8573, and 8574 (store 988) | 0.20 |
| 03/27/06 | Gaston, B. | BK-Claims | Read and respond to e-mail from K. Neil (WD) regarding correction to claims 9930, 12909, and 12908 (store 2358) | 0.10 |
| 03/27/06 | Gaston, B. | BK-Claims | Read and respond to e-mail from E. O'Carroll (WD) regarding rent reduction agreement and related claims 8861 and 8862 (store 1534) | 0.10 |
| 03/27/06 | Wuertz, T. | BK-Claims | Analysis and review of Del Monte ap credits and accounts receivable. | 0.80 |

XRoads Solutions Group
Professional - Time Detail

Page   740

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/27/06 | Gaston, B. | BK-Claims | Prepare for call with E. Zimmer, LL store 430, to negotiate and request documentation to support proof of claim | 0.40 |
| 03/27/06 | Gaston, B. | BK-Claims | Read and respond to e-mails from J. Cook and L. Lawrence (WD) regarding asset registers at store 430 to resolve claim 11145 | 0.20 |
| 03/27/06 | Wuertz, T. | BK-Claims | Phone call with Steve Eichel (Skadden) regarding Dynamic Scan, Schick Wilkinson, and other outstanding reclamation claims. | 0.30 |
| 03/27/06 | Wuertz, T. | BK-Claims | Receive and review proposed stipulation from Suzie Weatherton (Heritage Mint) regarding settlement of reclamation amount. | 0.40 |
| 03/27/06 | Wuertz, T. | BK-Claims | Review new correspondence from Winn-Dixie vendors regarding reconciliation of reclamation and general unsecured claims. | 0.80 |
| 03/27/06 | Wuertz, T. | BK-Claims | Analysis and review of remaining outstanding reclamation claims and related issues. | 2.20 |
| 03/27/06 | Dussinger, M. | BK-Claims | Phone conversation / correspondence with R. Tansi (WD) regarding tax claims for the substantive consolidation analysis. | 0.20 |
| 03/27/06 | Gaston, B. | BK-Claims | Call with E. Zimmer, LL store 430, to negotiate and request documentation to support proof of claim | 0.50 |
| 03/27/06 | Gaston, B. | BK-Claims | Follow up  e-mail  to S. Magaddino (WD) and R. Meadows (WD) regarding LL claim for store 430 | 0.10 |
| 03/27/06 | Gaston, B. | BK-Claims | Revise claims set off letter, circulate for review to Winn-Dixie Legal and SH&B | 0.10 |
| 03/27/06 | Goetz, L. | BK-Claims | Meeting with B. Gaston to discuss outstanding work on claim setoffs | 0.30 |
| 03/27/06 | Goetz, L. | BK-Claims | Review of claims for store 1775, 519,1618 | 2.40 |

XRoads Solutions Group
Professional - Time Detail

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 03/27/06 | Goetz, L. | BK-Claims | Review of claims for store 1587,1313,870 | 2.60 |
| 03/27/06 | Wuertz, T. | BK-Claims | Continue to review new correspondence from Winn-Dixie vendors regarding reconciliation of reclamation and general unsecured claims. | 0.70 |
| 03/27/06 | Gaston, B. | BK-Claims | Review and revise claims: 9291, 9292, 9829, 10179, and 10180 | 1.40 |
| 03/27/06 | Etlin, H. | BK-Claims | Review claims reports and discuss with E Gordon (XRoads) | 1.30 |
| 03/27/06 | Gaston, B. | BK-Claims | Review and revise claims: 12139, 12140, 12141, 12428 | 0.90 |
| 03/27/06 | Wuertz, T. | BK-Claims | Continue analysis and review of remaining outstanding reclamation claims and related issues. | 1.10 |
| 03/27/06 | Gaston, B. | BK-Claims | Review and revise claims: 10612, 9532, 449, and 12257 | 1.20 |
| 03/27/06 | Gaston, B. | BK-Claims | Review and revise claims: 10612, 9532, 449, and 12257 | 1.20 |
| 03/27/06 | Gordon, E. | BK-Claims | Call from Skadden's Sally Henry regarding claims report and reporting by legal entity. | 0.30 |
| 03/27/06 | Gordon, E. | BK-Claims | Drafted follow up memo to forward information requested by Sally Henry (Skadden). | 0.30 |
| 03/27/06 | Gordon, E. | BK-Claims | Call with XRoads' Mike Dussinger regarding status of claims reporting by legal entity. | 0.40 |
| 03/27/06 | Gordon, E. | BK-Claims | Weekly claims status call with XRoads' Holly Etlin. | 0.90 |
| 03/27/06 | Gordon, E. | BK-Claims | Conference call with XRoads' Holly Etlin and Mike Dussinger and Jason Costi and Jamie O'Connell from Blackstone regarding claims by legal entity, sub con issues, estimates of outstanding AP claims. | 1.00 |

XRoads Solutions Group
Professional - Time Detail

Page   742

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 03/27/06 | Gordon, E. | BK-Claims | Updated CMS work plan and distributed to XRoads' John Vander Hooven and Holly Etlin for call today. | 0.30 |
| 03/27/06 | Gordon, E. | BK-Claims | Call with XRoads' Aphay Liu regarding Team #2 status, next steps and timing. Also discussed contacting vendors on largest 200 list. | 0.40 |
| 03/27/06 | Gordon, E. | BK-Claims | Began working on updated weekly claims report from Logan download. | 2.00 |
| 03/27/06 | Gordon, E. | BK-Claims | Participated in conference call with Jay Castle (WD - Legal), Rosalie Gray (Skadden), Sally Henry (Skadden), David Young (WD - Claims), Winn-Dixie shareholder relations personnel regarding equity for claims under plan. | 1.10 |
| 03/27/06 | Gordon, E. | BK-Claims | Follow up call with XRoads' Mike Dussinger to go over alternative analysis and results. | 0.80 |
| 03/28/06 | Gordon, E. | BK-Claims | Call with XRoads' Elaine Lane regarding contract claims on Omni #8 plus team #1 claims that reflect amounts due for cure payments for contracts that should be assigned to team #16. | 0.80 |
| 03/28/06 | Gordon, E. | BK-Claims | Briefing with XRoads' Elaine Lane regarding putting together a list of claims to be transferred from team #1 to #16 and communications with Logan regarding same. | 0.30 |
| 03/28/06 | Gordon, E. | BK-Claims | Completed weekly claims report and upload from Logan, tied out footnotes. | 2.50 |
| 03/28/06 | Gordon, E. | BK-Claims | Briefing with XRoads'  Mike Dussinger regarding weekly claims report, estimates of claims by category by debtor for sub con analysis.  Discussed changes and additional analysis that can be done to confirm estimates. | 1.20 |

XRoads Solutions Group
Professional - Time Detail

Page   743

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/28/06 | Gordon, E. | BK-Claims | Follow up call with XRoads' Elaine Lane and Mike Dussinger regarding alternative analysis and quality of information downloaded.  Discussed assumptions in analysis and tested output for some individual debtors. | 0.90 |
| 03/28/06 | Gordon, E. | BK-Claims | Phone call with Jennifer Voss at Anderson News regarding claim reconciliation, additional data required, next steps and timing. | 0.30 |
| 03/28/06 | Gordon, E. | BK-Claims | Briefing with XRoads' Rick Damore regarding Anderson News status. | 0.20 |
| 03/28/06 | Gordon, E. | BK-Claims | E-mail exchange with XRoads' Holly Etlin regarding questions on weekly claims report. | 0.40 |
| 03/28/06 | Karol, S. | BK-Claims | Conference call with Emilio Amendola (DJM) , Catherine Ibold (WD) , Doug Stanford (Smith Gambrell) and Pam Brown (Smith Gambrell) re buyer's comments on Pompano | 0.10 |
| 03/28/06 | Gaston, B. | BK-Claims | Prepare for meeting with S. Magaddino (WD) to research assignment of rents to Principal (claim 12210) | 0.20 |
| 03/28/06 | Young, J. | BK-Claims | Meeting  with  XRoads' H Etlin, E Lane, J Vander Hooven and E Gordon to discuss claims management | 1.40 |
| 03/28/06 | Young, J. | BK-Claims | Meeting  with XRoads' E Lane to discuss cure amounts that will be paid prior to plan (contracts assumed individually such as Cisco). | 0.60 |
| 03/28/06 | Gaston, B. | BK-Claims | Meeting with L. Goetz (XRoads) to discuss resolution to hold objection claims | 0.20 |
| 03/28/06 | Gaston, B. | BK-Claims | Read and resolve questions from J. Leamy (Skadden) regarding claim 9591 objection | 0.20 |
| 03/28/06 | Gaston, B. | BK-Claims | Revise and reconcile claims 12210 and 10424 | 0.90 |

XRoads Solutions Group
Professional - Time Detail

Page  744

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/28/06 | Gaston, B. | BK-Claims | Meeting with L. Goetz (XRoads) to discuss claim 12210 | 0.20 |
| 03/28/06 | Karol, S. | BK-Claims | Attention to Pompano and site visits | 0.40 |
| 03/28/06 | Karol, S. | BK-Claims | Analysis of sign removals for exiting and previously exited stores | 0.40 |
| 03/28/06 | Karol, S. | BK-Claims | Analysis of closings on owned properties sales for month | 0.30 |
| 03/28/06 | Goetz, L. | BK-Claims | Review of claims for store 103, 2358, 2174 | 2.20 |
| 03/28/06 | Goetz, L. | BK-Claims | Meeting with B. Gaston (XRoads) to discuss resolution to hold objection claims | 0.20 |
| 03/28/06 | Goetz, L. | BK-Claims | Meeting with B. Gaston (XRoads) to discuss claim 12210 | 0.20 |
| 03/28/06 | Goetz, L. | BK-Claims | Review of claims for store 1771, 298, 2316, 2472 | 2.90 |
| 03/28/06 | Goetz, L. | BK-Claims | Review of claims for store 103, 2064, | 1.10 |
| 03/28/06 | Gaston, B. | BK-Claims | Prepare for meeting with S. Karol (XRoads) to review claims and status of open items | 0.40 |
| 03/28/06 | Gaston, B. | BK-Claims | Prepare for call with H. Foley, Attorney for creditors on claims: 11261, 11222, and 10612, to discuss back up documentation for assignment of rents and calculation of claim amounts | 0.40 |
| 03/28/06 | Goetz, L. | BK-Claims | Review of claims for store 2705,2485,870,2064 | 2.80 |
| 03/28/06 | Gaston, B. | BK-Claims | Meet with S. Magaddino (WD) to research assignment of rents to Principal (claim 12210) | 0.20 |
| 03/28/06 | Gaston, B. | BK-Claims | Call with J. Evans, Attorney for Three Meadows Plaza store 2316 claim 12210 | 0.10 |
| 03/28/06 | Gaston, B. | BK-Claims | Meeting with S. Karol (XRoads) to review claims and status of open items | 0.60 |

XRoads Solutions Group
Professional - Time Detail

Page  745

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 03/28/06 | Gaston, B. | BK-Claims | Call with H. Foley, Attorney for creditors on claims: 11261, 11222, and 10612, to discuss back up documentation for assignment of rents and calculation of claim amounts | 0.40 |
| 03/28/06 | Gaston, B. | BK-Claims | Prepare for meeting with E. O'Carroll (WD) to discuss rent reduction agreement for store 1534 | 0.30 |
| 03/28/06 | Gaston, B. | BK-Claims | Update and revise claim control log for completed and submitted claims | 0.40 |
| 03/28/06 | Gaston, B. | BK-Claims | Call with K. Neil (WD) to discuss treatment of cure costs on store 2008 | 0.10 |
| 03/28/06 | Gaston, B. | BK-Claims | Meeting with E. O'Carroll (WD) to discuss rent reduction agreement for store 1534 | 0.70 |
| 03/28/06 | Wuertz, T. | BK-Claims | Phone call with Aphay Liu (XRoads) regarding status of reclamation claims. | 0.30 |
| 03/28/06 | Gaston, B. | BK-Claims | Research store 2812 and 2831 for J. Fabbri (WD) offset letter question | 0.30 |
| 03/28/06 | Karol, S. | BK-Claims | Analysis of Logan changes to claims submitted | 0.50 |
| 03/28/06 | Gaston, B. | BK-Claims | Reconcile claim 12861 | 0.20 |
| 03/28/06 | Gaston, B. | BK-Claims | Reconcile claim 12088 | 0.10 |
| 03/28/06 | Karol, S. | BK-Claims | Analysis of Pompano negotiation issues and timing | 0.60 |
| 03/28/06 | Etlin, H. | BK-Claims | Review claims reports and discuss with M Dussinger (XRoads) | 0.70 |
| 03/28/06 | Etlin, H. | BK-Claims | Call with Blackstone on claims estimates for Business Plan | 0.80 |
| 03/28/06 | Gaston, B. | BK-Claims | Meeting with M. Chlebovec (WD) to discuss claim set off letter | 0.30 |

XRoads Solutions Group
Professional - Time Detail

Page    746

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/28/06 | Wuertz, T. | BK-Claims | Phone call with Steve Eichel (Skadden) and Aphay Liu (XRoads) regarding status of remaining reclamation claims. | 0.80 |
| 03/28/06 | Wuertz, T. | BK-Claims | Review new correspondence from Winn-Dixie vendors regarding reconciliation of reclamation and general unsecured claims. | 1.30 |
| 03/28/06 | Wuertz, T. | BK-Claims | Analysis and review of remaining outstanding reclamation claims and related issues. | 1.20 |
| 03/28/06 | Gaston, B. | BK-Claims | Prepare for meeting with M. Chlebovec (WD) to discuss claim set off letter | 0.20 |
| 03/28/06 | Damore, R. | BK-Claims | Follow up meetings with Winn-Dixie's Mike Byrum regarding the page 17 explanation in the January 11, 2006 10-Q regarding the income tax claim of the IRS. | 0.70 |
| 03/28/06 | Damore, R. | BK-Claims | Follow up communication with CIT's Susanna Profis regarding the company's reasons for not agreeing with the IRS's tax claim. | 0.80 |
| 03/28/06 | Gordon, E. | BK-Claims | Call with XRoads' Elaine Lane regarding status of contracts being renegotiated, next steps and timing. | 1.20 |
| 03/28/06 | Gordon, E. | BK-Claims | Reviewed proposed list of objections for Omni #8 provided by Jane Leamy (Skadden). | 0.60 |
| 03/28/06 | Karol, S. | BK-Claims | Meeting  with  Bryan Gaston (XRoads) to review claims status and open items | 0.60 |
| 03/28/06 | Gordon, E. | BK-Claims | Drafted cover memo to circulate Omni 8 draft to team captains to determine if any claims should be removed. | 0.40 |
| 03/28/06 | Karol, S. | BK-Claims | Meeting with Mark Henriott (Winn-Dixie) regarding renewals | 0.30 |
| 03/28/06 | Gordon, E. | BK-Claims | Phone call with XRoads' Bryan Gaston regarding Omni 8 and real estate claims. | 0.30 |

XRoads Solutions Group
Professional - Time Detail

Page  747

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/29/06 | Wuertz, T. | BK-Claims | Review and analysis of SE Provisions claim and outstanding issues. | 0.70 |
| 03/29/06 | Wuertz, T. | BK-Claims | Review and analysis of Signature Brands claim and outstanding issues. | 0.30 |
| 03/29/06 | Wuertz, T. | BK-Claims | Phone call with James Melton (B&T) and Brad Muchin (B&T) regarding reconciliation of Baker and Taylor reclamation and general unsecured claims. | 0.70 |
| 03/29/06 | Gordon, E. | BK-Claims | Call with Kate Logan (Logan & Co)regarding claims database and treatment of information uploaded by team #2. | 0.50 |
| 03/29/06 | Gordon, E. | BK-Claims | Call with XRoads' Mike Dussinger regarding sub con analysis, downloads from Logan, assumptions in model, verification of earlier estimates and potential adjustments. | 0.70 |
| 03/29/06 | Gordon, E. | BK-Claims | Reviewed data from Eddie Martin (WD) regarding questions on CCE contracts and final claim reconciliation. | 0.70 |
| 03/29/06 | Wuertz, T. | BK-Claims | Analysis and review of remaining outstanding reclamation claims and related issues. | 0.90 |
| 03/29/06 | Gordon, E. | BK-Claims | Briefing with Jay Castle (WD - Legal) regarding litigation reserves and updates in amounts to reflect settled claims and over reserves. | 0.70 |
| 03/29/06 | Gaston, B. | BK-Claims | Prepare overnight label, and call LL to verify address and phone number for delivery of check for store 229 lease termination | 0.30 |
| 03/29/06 | Gaston, B. | BK-Claims | Call with O. Ben Ezra and M. Myers, LL and attorney respectively for store 2661, to negotiate claim | 0.60 |
| 03/29/06 | Gordon, E. | BK-Claims | Drafted memo to Shelley Rucker, counsel for CCE, regarding response from Winn-Dixie and final settlement. | 0.30 |

XRoads Solutions Group
Professional - Time Detail

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 03/29/06 | Wuertz, T. | BK-Claims | Preparation of proposal to Derrick Bryant for final resolution of MGM claim. | 0.40 |
| 03/29/06 | Gordon, E. | BK-Claims | Drafted memo to XRoads' Holly Etlin and Rick Damore regarding Omni 8, claims pulled off of the exhibit. | 0.40 |
| 03/29/06 | Gordon, E. | BK-Claims | Call with Elaine Lane (XRoads), Jane Leamy (Skadden) and Rosalie Gray (Skadden) regarding responses to claims objections. | 0.80 |
| 03/29/06 | Gordon, E. | BK-Claims | Call with Kate Logan and Etty Pollack (Logan & Co) regarding claims reports, exhibits, treatment of offsets. | 0.50 |
| 03/29/06 | Gaston, B. | BK-Claims | Meeting with K. Cherry (WD) to discuss $250,000 "ADA" component of claim for store 2661 | 0.20 |
| 03/29/06 | Gordon, E. | BK-Claims | Follow up call with Mike Dussinger (XRoads) regarding download of information by debtor for his sub con analysis. | 0.70 |
| 03/29/06 | Lane, E. | BK-Claims | Meeting with D. Young (WD Accounting) regarding reporting for rejected claims needed by accounting, claims under variance requirement, IBM claim and AT&T claim | 1.70 |
| 03/29/06 | Lane, E. | BK-Claims | Review email from A. Liu (XRoads) regarding information needed on Dell Marketing | 0.10 |
| 03/29/06 | Lane, E. | BK-Claims | Research contract source data to determine contract status on Dell Marketing | 0.40 |
| 03/29/06 | Lane, E. | BK-Claims | Draft email to A. Liu (XRoads) regarding contract status on Dell Marketing | 0.20 |
| 03/29/06 | Lane, E. | BK-Claims | Review and analyze reports with line-by-line comparison of claims for professional services | 0.80 |

XRoads Solutions Group
Professional - Time Detail

Page   749

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 03/29/06 | Lane, E. | BK-Claims | Draft email to D. Young (WD Legal) with explanatory summary of reports and reconciliations of professional services | 0.30 |
| 03/29/06 | Gaston, B. | BK-Claims | Meeting with V. Jackson (WD) to discuss $250,000 "ADA" component of claim for store 2661 | 0.10 |
| 03/29/06 | Lane, E. | BK-Claims | Conference with A. Liu (XRoads) to go over cure amounts and reporting requirements | 0.60 |
| 03/29/06 | Gaston, B. | BK-Claims | Follow up e-mail to LL and his attorney regarding claim for store 2661 | 0.10 |
| 03/29/06 | Gaston, B. | BK-Claims | Meeting with E. Lane (XRoads) to discuss affect or re-opening claims on saved Logan data | 0.30 |
| 03/29/06 | Gaston, B. | BK-Claims | Meeting with L. Goetz (XRoads) to discuss affect or re-opening claims on saved Logan data | 0.10 |
| 03/29/06 | Gaston, B. | BK-Claims | Meeting with M. Dussinger (XRoads) to discuss claims reporting and related plan forecast | 0.40 |
| 03/29/06 | Gaston, B. | BK-Claims | Analysis and update of real estate claims for support of cure costs in plan forecast | 0.90 |
| 03/29/06 | Gaston, B. | BK-Claims | Meeting with L. Goetz (XRoads) to discuss claim set offs and documentation available to recreate data from re-opened claims | 1.10 |
| 03/29/06 | Goetz, L. | BK-Claims | Meeting with B. Gaston (XRoads) to discuss claim set off letters | 0.40 |
| 03/29/06 | Goetz, L. | BK-Claims | Meeting with B. Gaston (XRoads) regarding recreation / rework of lost data from re-opened claims | 0.10 |
| 03/29/06 | Goetz, L. | BK-Claims | Meeting with XRoads' B. Gaston and S. Karol to discuss status and budgeting for completion of claims | 0.20 |

XRoads Solutions Group
Professional - Time Detail

Page   750

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 03/29/06 | Goetz, L. | BK-Claims | Meeting with B. Gaston (XRoads) to discuss claim set offs and documentation available to recreate data from re-opened claims | 1.10 |
| 03/29/06 | Goetz, L. | BK-Claims | Set up of internal schedules (e.g., Vlook ups) to process offsetting claims | 2.10 |
| 03/29/06 | Gaston, B. | BK-Claims | Meeting with J. Fabbri (WD) to discuss assignment of rents from Winn-Dixie LL to LL's lender at store 1904 | 0.40 |
| 03/29/06 | Goetz, L. | BK-Claims | Discovering that Logan opened up all the claims and trying to identify resolution & identify all the claims identified | 2.20 |
| 03/29/06 | Gordon, E. | BK-Claims | Call with Rosalie Gray (Skadden), David Young (WD - Claims), Jay Castle (WD - Legal) regarding treatment by legal entity, stock and valuation and alternative computations. | 0.80 |
| 03/29/06 | Goetz, L. | BK-Claims | Understand how Logan changed claims that were already submitted.  Locate claims in database and determine how changed | 2.00 |
| 03/29/06 | Goetz, L. | BK-Claims | Call with Etty Pollack (Logan) to understand why data in 76 claims is now cleared | 0.50 |
| 03/29/06 | Goetz, L. | BK-Claims | Review of claims for stores 2485, 519, 2445,1775, 7355 | 2.50 |
| 03/29/06 | Etlin, H. | BK-Claims | Meeting with M Dussinger (XRoads) on claims issues | 0.50 |
| 03/29/06 | Etlin, H. | BK-Claims | Discuss updated claims amounts with M Dussinger (XRoads) | 0.40 |
| 03/29/06 | Young, J. | BK-Claims | Telephonic meeting with J Lammert (Assessment Technologies) to discuss status of filing objections to property tax claims and Fresh Start accounting (status update call) | 1.00 |

XRoads Solutions Group
Professional - Time Detail

Page   751

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/29/06 | Wuertz, T. | BK-Claims | Review new correspondence from Winn-Dixie vendors regarding reconciliation of reclamation and general unsecured claims. | 1.40 |
| 03/29/06 | Wuertz, T. | BK-Claims | Review, analysis and draft proposal to resolve Baker and Taylor reclamation and general unsecured claim. | 1.80 |
| 03/29/06 | Gaston, B. | BK-Claims | Meeting with L. Goetz (XRoads) to discuss claim set off letters | 0.40 |
| 03/29/06 | Wuertz, T. | BK-Claims | Review and analysis of MGM claim and related backup documentation for final resolution. | 0.40 |
| 03/29/06 | Gaston, B. | BK-Claims | Reconcile claim 11222 | 0.20 |
| 03/29/06 | Wuertz, T. | BK-Claims | Review and analysis of Interstate Brands reclamation and general unsecured claim. | 1.60 |
| 03/29/06 | Gaston, B. | BK-Claims | Reconcile claim 9819 | 0.70 |
| 03/29/06 | Wuertz, T. | BK-Claims | Review and analysis of outstanding issues related to Coty claim. | 0.50 |
| 03/29/06 | Gaston, B. | BK-Claims | Meeting with M. Hartman (WD) to discuss claim control and approval process | 0.30 |
| 03/29/06 | Gaston, B. | BK-Claims | Meeting with S. Karol and L. Goetz (both XRoads) to discuss status and budgeting for completion of claims | 0.20 |
| 03/29/06 | Wuertz, T. | BK-Claims | Phone call with Pam Gunner (Coty) regarding resolution of reclamation claim. | 0.60 |
| 03/29/06 | Wuertz, T. | BK-Claims | Review and analysis of outstanding issues related to Cargill claims. | 0.40 |
| 03/30/06 | Goetz, L. | BK-Claims | Issues relating to Logan re-opening of claims | 2.00 |
| 03/30/06 | Gaston, B. | BK-Claims | Meeting with XRoads' L. Goetz and H. Etlin to discuss affect of re-opening claims on data saved on Logan website | 0.30 |

XRoads Solutions Group
Professional - Time Detail

Page   752

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/30/06 | Gaston, B. | BK-Claims | Follow up meeting with L. Goetz (XRoads) to discuss affect of re-opening claims on data saved on Logan website | 0.40 |
| 03/30/06 | Gaston, B. | BK-Claims | Call with XRoads' L. Goetz and J. Vander Hooven to discuss affect of re-opening claims on data saved on Logan website | 1.00 |
| 03/30/06 | Gaston, B. | BK-Claims | Research by-pass claim 11299 to respond to e-mail from J. Castle (WD) regarding litigation with LL and its lender | 0.30 |
| 03/30/06 | Wuertz, T. | BK-Claims | Phone call with Aphay Liu (XRoads) regarding status of reclamation and GUC reconciliation and related backup. | 0.30 |
| 03/30/06 | Gaston, B. | BK-Claims | Read and respond to e-mail from J. Castle (WD) regarding litigation with LL and its lender on store 1558 | 0.20 |
| 03/30/06 | Wuertz, T. | BK-Claims | Review and analysis of Dynamic Scan reclamation and general unsecured claims. | 0.50 |
| 03/30/06 | Goetz, L. | BK-Claims | Review of claims 570, 541, 436, 12, 2388, 208 | 2.40 |
| 03/30/06 | Gordon, E. | BK-Claims | Call with David Young (WD - Claims) and Aphay Liu (XRoads) regarding team 2 status, additional questions, final resolution and uploading to Logan. | 0.80 |
| 03/30/06 | Gordon, E. | BK-Claims | Follow up call with XRoads' Aphay Liu regarding dividing up work to contact 200 largest. | 0.50 |
| 03/30/06 | Gordon, E. | BK-Claims | Contacted Tim Williams (WD) to get updated information on litigation reserves broken out by claimant. | 0.30 |
| 03/30/06 | Wuertz, T. | BK-Claims | Review and analysis of Sun and Fun reclamation and general unsecured claims. | 0.70 |
| 03/30/06 | Wuertz, T. | BK-Claims | Phone call with Jonathan Lenigan (Dynamic Scan) regarding backup for claim. | 0.30 |

XRoads Solutions Group
Professional - Time Detail

Page   753

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 03/30/06 | Lane, E. | BK-Claims | Draft email to D. Young (WD Accounting) regarding claims on Mettler Toledo | 0.20 |
| 03/30/06 | Lane, E. | BK-Claims | Conference with D. Young (WD Accounting) regarding IBM contract claims and pending objections | 0.80 |
| 03/30/06 | Gordon, E. | BK-Claims | Call with XRoads' Mike Dussinger regarding AP analysis. | 0.90 |
| 03/30/06 | Lane, E. | BK-Claims | Prepare claims report to back up calculations for liabilities per debtor. | 1.60 |
| 03/30/06 | Wuertz, T. | BK-Claims | Review and analysis of backup data provided by Richard DeShong (WD) for the Baker and Taylor reclamation and general unsecured claims. | 0.90 |
| 03/30/06 | Gordon, E. | BK-Claims | Call with XRoads' John Young, Rick Damore and Sheon Karol regarding work plan. | 0.70 |
| 03/30/06 | Gordon, E. | BK-Claims | Follow up with XRoads' Elaine Lane regarding work plan and coordinating contract work with CMS tasks. | 0.50 |
| 03/30/06 | Gordon, E. | BK-Claims | Call with XRoads' Elaine Lane regarding status of team 14, 15 and 16 -- contract negotiations and relief obtained on some of the cure claims. | 1.10 |
| 03/30/06 | Wuertz, T. | BK-Claims | Review new correspondence from Winn-Dixie vendors regarding reconciliation of reclamation and general unsecured claims. | 0.70 |
| 03/30/06 | Gordon, E. | BK-Claims | Follow up e-mail to Jennifer Voss of Anderson News regarding outstanding issues, next steps and timing. | 0.30 |
| 03/30/06 | Wuertz, T. | BK-Claims | Analysis and review of remaining outstanding reclamation claims and related issues. | 1.10 |

XRoads Solutions Group
Professional - Time Detail

Page  754

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/30/06 | Wuertz, T. | BK-Claims | Second phone call with Aphay Liu (XRoads) regarding status of reclamation and GUC reconciliation and related backup. | 0.20 |
| 03/30/06 | Wuertz, T. | BK-Claims | Continue analysis and review of remaining outstanding reclamation claims and related issues. | 2.10 |
| 03/30/06 | Gordon, E. | BK-Claims | Briefing with XRoads' Aphay Liu regarding claims reporting and turning over responsibility to him. | 0.40 |
| 03/30/06 | Gordon, E. | BK-Claims | Briefing with XRoads' Holly Etlin regarding questions on claims report. | 0.30 |
| 03/30/06 | Gordon, E. | BK-Claims | Follow up call with XRoads' Mike Dussinger regarding litigation claims and breakout by debtor for his sub con analysis. | 0.70 |
| 03/30/06 | Gordon, E. | BK-Claims | Worked with XRoads' Elaine Lane to design reporting for following up on responses to claims objections. | 0.60 |
| 03/30/06 | Gordon, E. | BK-Claims | Briefing with XRoads' John Vander Hooven regarding Logan & Co, reporting, questions from real estate group. | 0.60 |
| 03/30/06 | Gordon, E. | BK-Claims | Reviewed correspondence from real estate group to Logan. | 0.30 |
| 03/30/06 | Gordon, E. | BK-Claims | Call with Jan Baker (Skadden), Rosalie Gray (Skadden), Larry Appel (WD Legal), Jay Castle (WD - Legal), Winn-Dixie HR personnel regarding MSP and SRP claims, responses to inquiries, statements going out to participants, Winn-Dixie response, advice from counsel, next steps and timing. | 0.80 |
| 03/30/06 | Gordon, E. | BK-Claims | Drafted e-mail messages to top 200 assigned to contact before objections are filed.  Forwarded reconciliation and requested input. | 3.50 |
| 03/30/06 | Gaston, B. | BK-Claims | Meeting with L. Goetz (XRoads) to discuss set off to claim for store 255 | 0.30 |

XRoads Solutions Group
Professional - Time Detail

Page   755

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/30/06 | Gordon, E. | BK-Claims | Continued drafting e-mail messages to top 200 assigned to contact before objections are filed.  Forwarded reconciliation and requested input. | 2.50 |
| 03/30/06 | Goetz, L. | BK-Claims | Call with XRoads' B. Gaston and J. Vander Hooven to discuss affect of re-opening claims on data saved on Logan website | 1.00 |
| 03/30/06 | Goetz, L. | BK-Claims | Call with XRoads' B. Gaston and H. Etlin to discuss affect of re-opening claims on data saved on Logan website | 0.30 |
| 03/30/06 | Goetz, L. | BK-Claims | Follow up meeting with XRoads' B. Gaston to discuss affect of re-opening claims on data saved on Logan website | 0.40 |
| 03/30/06 | Goetz, L. | BK-Claims | Meeting with XRoads' B. Gaston to discuss set off to claim for store 255 | 0.30 |
| 03/30/06 | Goetz, L. | BK-Claims | Review of claims 507, 716, 561, 221, 255 | 2.60 |
| 03/30/06 | Karol, S. | BK-Claims | Analysis of claims classifications and remaining reconciliation | 0.60 |
| 03/30/06 | Etlin, H. | BK-Claims | Meeting  with B Gaston (XRoads) and L Goetz (XRoads) on claims issues | 0.30 |
| 03/30/06 | Gaston, B. | BK-Claims | Call with J. Young (XRoads) to discuss status of Assessment Technology tax work to plan related claim objections | 0.40 |
| 03/31/06 | Gaston, B. | BK-Claims | Read e-mail from J. Leamy (Skadden) regarding Cordova claim 10306 | 0.10 |
| 03/31/06 | Gaston, B. | BK-Claims | Research Cordova claim 10306 | 0.10 |
| 03/31/06 | Young, J. | BK-Claims | Call with B. Gaston (XRoads) to discuss status of Assessment Technology tax work to plan related claim objections | 0.40 |
| 03/31/06 | Gaston, B. | BK-Claims | Respond to e-mail from J. Leamy (Skadden) regarding Cordova claim 10306 | 0.10 |
| 03/31/06 | Goetz, L. | BK-Claims | Review of claims 210, 242, 259, 271, 305, 331 | 2.20 |

XRoads Solutions Group
Professional - Time Detail

Page  756

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/31/06 | Goetz, L. | BK-Claims | Review of claims 412, 332, 426, 343, 375, 493 | 2.30 |
| 03/31/06 | Vander Hooven | BK-Claims | Meeting with XRoads' Holly Etlin regarding CMS staffing on Winn-Dixie. | 1.00 |
| 03/31/06 | Wuertz, T. | BK-Claims | Analysis and review of remaining outstanding reclamation claims and related issues. | 1.40 |
| 03/31/06 | Wuertz, T. | BK-Claims | Continue analysis and review of remaining outstanding reclamation claims and related issues. | 1.10 |
| 03/31/06 | Wuertz, T. | BK-Claims | Review and analysis of backup data provided by Richard DeShong (WD) for the Baker and Taylor reclamation and general unsecured claims. | 0.60 |
| 03/31/06 | Gordon, E. | BK-Claims | Briefing with XRoads' Elaine Lane regarding contract re negotiations of cure payments. | 0.50 |
| 03/31/06 | Gordon, E. | BK-Claims | Drafted follow up memo to Shelly Rucker, counsel for CCE regarding analysis and final claims reconciliation. | 0.30 |
| 03/31/06 | Gaston, B. | BK-Claims | After reviewing list of 17 set off claims, send e-mail to claims team to research which had been submitted to Logan prior to recent request to re-open; research why rec sheet print outs not in file | 0.40 |
| 03/31/06 | Wuertz, T. | BK-Claims | Review and analysis of Interstate Brands claim and outstanding issues. | 0.80 |
| 03/31/06 | Gordon, E. | BK-Claims | Followed up with Richard DeShong (WD) on information requested by General Mills on $813 thousand in disputed setoffs. | 0.60 |
| 03/31/06 | Gordon, E. | BK-Claims | Call with Sandy Olsen regarding missing information for Winn-Dixie to research on $813 thousand in setoffs. | 0.30 |
| 03/31/06 | Gordon, E. | BK-Claims | Briefing with XRoads' Aphay Liu regarding Falcon Farms consumption computation. | 0.30 |

XRoads Solutions Group
Professional - Time Detail

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 03/31/06 | Wuertz, T. | BK-Claims | Review new correspondence from Winn-Dixie vendors regarding reconciliation of reclamation and general unsecured claims. | 0.60 |
| 03/31/06 | Gordon, E. | BK-Claims | Reviewed warehouse records provided by Winn-Dixie and prepared alternative consumption analysis for Aphay Liu (XRoads). | 0.80 |
| 03/31/06 | Gordon, E. | BK-Claims | Prepared cover memo outlining methodology for alternative consumption analysis to support Winn-Dixie position. | 0.50 |
| 03/31/06 | Karol, S. | BK-Claims | Analysis of Logan changes to claims classifications | 0.70 |
| 03/31/06 | Gordon, E. | BK-Claims | Drafted follow up e-mail to Jennifer Voss from Anderson News regarding missing documentation and Winn-Dixie position. | 0.40 |
| 03/31/06 | Gordon, E. | BK-Claims | Call with David Young (WD) regarding accounting treatment of some post-petition payments, weekly claims reporting, timing of team #2 uploads. | 0.70 |
| 03/31/06 | Gordon, E. | BK-Claims | Call with XRoads' Bryan Gaston regarding clarification of issues on Omni #8. | 0.40 |
| 03/31/06 | Gordon, E. | BK-Claims | Responded to Skadden's Jane Leamy regarding changes to Exhibit for Omni #8. | 0.40 |
| 03/31/06 | Gaston, B. | BK-Claims | Update and revise claims control/tracking log | 0.60 |
| 03/31/06 | Gordon, E. | BK-Claims | Followed up on responses from vendors on top 200 list. | 2.40 |
| 03/31/06 | Young, J. | BK-Claims | Telephonic meeting with J Lammert Assessment Technologies) to discuss follow up from 3/29 meeting and timeline for filing objections to property tax claims. | 0.90 |
| 03/31/06 | Gordon, E. | BK-Claims | Continued to respond to inquiries from vendors on top 200 list. | 1.90 |

XRoads Solutions Group
Professional - Time Detail

Page   758

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 04/02/06 | Gordon, E. | BK-Claims | Draft memo to J. Voss at Anderson News regarding claim reconciliation, open issues, key disputes and missing documentation. | 0.50 |
| 04/03/06 | Wuertz, T. | BK-Claims | Continue review and anlysis of unresolved reclamation claims in preparation of filing claims objections. | 2.10 |
| 04/03/06 | Wuertz, T. | BK-Claims | Research and analysis of outstanding issues related to Personal Optics claim. | 0.30 |
| 04/03/06 | Wuertz, T. | BK-Claims | Continue research and analysis of unresolved Revlon claims and business issues. | 0.30 |
| 04/03/06 | Wuertz, T. | BK-Claims | Phone call with Jane Leamy (Skadden) regarding language included in Omni #8 objections. | 0.30 |
| 04/03/06 | Gaston, B. | BK-Claims | Review claim set off notice letters for distribution to creditors. | 0.60 |
| 04/03/06 | Wuertz, T. | BK-Claims | Phone call with Ellen Gordon regarding language in Omni #8 objections. | 0.30 |
| 04/03/06 | Wuertz, T. | BK-Claims | Continue research and analysis of outstanding issues related to Personal Optics claim. | 0.20 |
| 04/03/06 | Lane, E. | BK-Claims | Draft email to T. Wuertz (XRoads) with current claim information for Personal Optics | 0.20 |
| 04/03/06 | Wuertz, T. | BK-Claims | Second phone call with Jane Leamy (Skadden) regarding Omni Objections #8. | 0.20 |
| 04/03/06 | Wuertz, T. | BK-Claims | Phone call with Marie Jones (WD) regarding Dynamic Scan and Sun and Fun claims and related data. | 0.20 |
| 04/03/06 | Wuertz, T. | BK-Claims | Phone call with Steve Eichel (Skadden) regarding Personal Optics claim. | 0.20 |

XRoads Solutions Group
Professional - Time Detail

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 04/03/06 | Wuertz, T. | BK-Claims | Phone call with Steve Eichel (Skadden) and Margaret Steere (NCR) regarding NCR claim. | 0.20 |
| 04/03/06 | Wuertz, T. | BK-Claims | Review and analysis of NCR claim. | 0.40 |
| 04/03/06 | Wuertz, T. | BK-Claims | Continue review and analysis of NCR claim. | 0.30 |
| 04/03/06 | Lane, E. | BK-Claims | Calculate rejection damages on contract for EFT services with Wachovia Bank | 0.90 |
| 04/03/06 | Wuertz, T. | BK-Claims | Phone call with Margaret Steere (NCR) regarding claim issues. | 0.20 |
| 04/03/06 | Gaston, B. | BK-Claims | Call with K. Neil (WD) to discuss data included on Logan rec sheet comment field. | 0.10 |
| 04/03/06 | Lane, E. | BK-Claims | Prepare rejection analysis for agreement with Waste Water Management | 0.70 |
| 04/03/06 | Gaston, B. | BK-Claims | Add claim numbers and allowed amounts to schedule of 7 lease terminations for D. Aulabaugh (A&M) | 0.30 |
| 04/03/06 | Wuertz, T. | BK-Claims | Phone call with Pat Murtha (Del Monte) regarding reconciliation of funds owed to Winn-Dixie. | 0.20 |
| 04/03/06 | Wuertz, T. | BK-Claims | Second phone call with Pat Murtha (Del Monte) regarding reconciliation of funds owed to Winn-Dixie. | 0.10 |
| 04/03/06 | Lane, E. | BK-Claims | Compare list of closed stores to determine contract status and requirements from Waste Water Management | 0.60 |
| 04/03/06 | Wuertz, T. | BK-Claims | Continue review and analysis of NCR claim. | 0.20 |
| 04/03/06 | Wuertz, T. | BK-Claims | Review, analysis, and reconciliation of Dynamic Scan claim. | 1.80 |
| 04/03/06 | Lane, E. | BK-Claims | Conference with Leroy Ayo (WD Maintenance) to discuss future need for services from Waste Water Management in Pompano | 0.30 |

XRoads Solutions Group
Professional - Time Detail

Page   760

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 04/03/06 | Wuertz, T. | BK-Claims | Phone call with Sherrie Landes (Revlon) regarding Trade Lien Program. | 0.30 |
| 04/03/06 | Gaston, B. | BK-Claims | Call with J. Leamy (Skadden) to discuss objection to claim 10603 | 0.20 |
| 04/03/06 | Gaston, B. | BK-Claims | Meeting with E. O'Carroll (WD) to discuss status of missing paperwork on 17 set off claims identified by L. Goetz (XRoads) | 0.30 |
| 04/03/06 | Gaston, B. | BK-Claims | Respond to e-mail from J. Leamy (Skadden) regarding objection to claim 556 | 0.30 |
| 04/03/06 | Gaston, B. | BK-Claims | Meeting with J. Fabbri (WD) to discuss further revisions to claims set off letter | 0.50 |
| 04/03/06 | Wuertz, T. | BK-Claims | Phone call with Steve Eichel (Skadden) regarding Revlon, O Cedar and status of other claims. | 0.20 |
| 04/03/06 | Lane, E. | BK-Claims | Research status of agreement with Storagetek to determine assumption or rejection plans | 0.60 |
| 04/03/06 | Lane, E. | BK-Claims | Conference with J. Ranne (WD IT) and K. Fagerstrom (XRoads) regarding IBM negotiation and claim status | 0.50 |
| 04/03/06 | Wuertz, T. | BK-Claims | Review and analysis of unresolved reclamation claims in preparation of filing claims objections. | 1.50 |
| 04/03/06 | Wuertz, T. | BK-Claims | Research and analysis of O Cedar claim per conversation with Steve Eichel (Skadden). | 0.30 |
| 04/03/06 | Gaston, B. | BK-Claims | Review claims 8510 and 9425 for objection motion | 0.40 |
| 04/03/06 | Gordon, E. | BK-Claims | Reviewed list of proposed claim objections for Omni #8 to determine if any should not be included.  Reviewed descriptions of proposed treatment. | 0.90 |

XRoads Solutions Group
Professional - Time Detail

Page   761

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 04/03/06 | Gordon, E. | BK-Claims | Drafted memo to Aphay Liu (XRoads) to ask him to check all team #2 claims on Omni #8. | 0.10 |
| 04/03/06 | Gordon, E. | BK-Claims | Drafted memo to Bryan Gaston (XRoads) seeking review and input on real estate claims included on Omni #8. | 0.20 |
| 04/03/06 | Gaston, B. | BK-Claims | Communicate confirmation and revisions to J. Leamy ( Skadden) following review of claims 8510 and 9425 for objection motion | 0.20 |
| 04/03/06 | Gordon, E. | BK-Claims | Conference call with David Young (WD - Claims). Elaine Lane (XRoads), Jane Leamy (Skadden), Rosalie Gray (Skadden), Aphay Liu (XRoads) regarding process for capturing responses to claims objections, following up on research to resolve or advise counsel of debtor's position. | 0.80 |
| 04/03/06 | Gordon, E. | BK-Claims | Reviewed template for monitoring responses and assignments drafted by Elaine Lane (XRoads). | 0.10 |
| 04/03/06 | Lane, E. | BK-Claims | Meeting with J. James (WD Legal) to discuss status of all contract rejection and pre-petition debt claims | 0.80 |
| 04/03/06 | Lane, E. | BK-Claims | Meeting with M. Dussinger (XRoads) to prepare analysis of outstanding claims affecting substantive consolidation analysis | 0.90 |
| 04/03/06 | Lane, E. | BK-Claims | Conference with K. Fagerstrom (XRoads) to discuss contract assumption process for agreement with ITrade | 0.80 |
| 04/03/06 | Gordon, E. | BK-Claims | Drafted memo to Jane Leamy (Skadden) to forward template for managing responses and assignments. | 0.10 |
| 04/03/06 | Lane, E. | BK-Claims | Conference call with E. Gordon (XRoads), J. Leamy & R. Gray (Skadden Arps) to discuss process for tracking responses to claims objection motions | 0.40 |

XRoads Solutions Group
Professional - Time Detail

Page   762

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 04/03/06 | Lane, E. | BK-Claims | Research claims status for JEA contract to determine if pre-petition debt was ever paid through utility orders | 0.90 |
| 04/03/06 | Lane, E. | BK-Claims | Revise log format for responses to claims objections | 0.40 |
| 04/03/06 | Gordon, E. | BK-Claims | Call with Kate Logan (Logan & Company.) to discuss questions regarding 4/5/06 claims update by team, status of uploads, questions regarding fields that are included in reports. | 0.70 |
| 04/03/06 | Gaston, B. | BK-Claims | Follow up meeting with E. Lane (XRoads) to discuss affects on saved data of re-opening claims on Logan website and to discuss CSX contract analysis | 0.30 |
| 04/03/06 | Gordon, E. | BK-Claims | Began working on weekly claims update by team. | 2.10 |
| 04/03/06 | Lane, E. | BK-Claims | Research all claims information and initial drafts of Contract Amendments with Personal Optics to determine claim status | 0.80 |
| 04/03/06 | Gaston, B. | BK-Claims | Respond to follow up question from J. Leamy (Skadden) on claim 9425 | 0.10 |
| 04/03/06 | Gordon, E. | BK-Claims | Call with Jennifer Voss at Anderson News regarding information request, next steps to reach resolution, potential cure amount, timing. | 0.30 |
| 04/03/06 | Wuertz, T. | BK-Claims | Research and analysis of unresolved Revlon claims and business issues. | 0.40 |
| 04/04/06 | Gordon, E. | BK-Claims | Drafted memo to Rick Damore (XRoads) regarding status of Anderson News claim reconciliation. | 0.30 |
| 04/04/06 | Gordon, E. | BK-Claims | Completed work on weekly claims report for week ending 4/3/06. | 2.20 |
| 04/04/06 | Gordon, E. | BK-Claims | Draft memo to Kim Romeo at Winn-Dixie outlining questions regarding claims reserves (pre- and post) and by debtor. | 0.50 |

XRoads Solutions Group
Professional - Time Detail

Page   763

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 04/04/06 | Gordon, E. | BK-Claims | Followed up with Rosalie Gray (Skadden) regarding letter to MSP and SRP plan participants discussed during last week's call. | 0.10 |
| 04/04/06 | Gordon, E. | BK-Claims | Drafted status report to Holly Etlin (XRoads) outlining key issues including MSP and SRP issue that came up last week, payments made on these claims post petition that will impact our estimates, procedure for following up on responses to claims objections and assignments. | 1.30 |
| 04/04/06 | Gordon, E. | BK-Claims | Followed up with team leaders on claims included on Omni #8. | 0.70 |
| 04/04/06 | Edmonson, J. | BK-Claims | Telephone call with J. Vander Hooven (XRoads) regarding claims process. | 0.40 |
| 04/04/06 | Lane, E. | BK-Claims | Prepare contract claims report to track all allowed amounts related to rejections and contract assumptions | 1.90 |
| 04/04/06 | Lane, E. | BK-Claims | Conference with K. Fagerstrom (XRoads) regarding claims pending and potential rejection claims subsequent to rejection of vehicle lease agreements | 0.80 |
| 04/04/06 | Lane, E. | BK-Claims | Prepare claim reconciliation analysis to include pre-petition debt, as confirmed by AP, for Hussman Company. | 0.90 |
| 04/04/06 | Lane, E. | BK-Claims | Prepare claim reconciliation analysis to include pre-petition debt, as confirmed by AP in connection with expired contract, for Hobart | 0.80 |
| 04/04/06 | Lane, E. | BK-Claims | Conference with A. Liu (XRoads) regarding claim status and waiver of pre-petition debt vs. reclamation claim filed by Personal Optics | 0.30 |
| 04/04/06 | Etlin, H. | BK-Claims | Review and revise latest claims update | 0.90 |
| 04/04/06 | Etlin, H. | BK-Claims | Discuss claims process and issues with Management | 0.60 |

XRoads Solutions Group
Professional - Time Detail

Page   764

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 04/04/06 | Lane, E. | BK-Claims | Conference with A. Liu (XRoads) regarding trade vendor program and credit ceiling set up for NCR | 0.20 |
| 04/04/06 | Lane, E. | BK-Claims | Meeting with Tal Booth (WD Procurement) to discuss pre-petition claim status for JEA, to determine appropriate claim amount to be referenced in Motion for Amendment | 0.80 |
| 04/04/06 | Lane, E. | BK-Claims | Telephone conference with J. Leamy (Skadden) regarding JEA cure amounts | 0.20 |
| 04/04/06 | Gordon, E. | BK-Claims | Follow up call with Shelley Rucker (counsel for CCE) regarding final resolution of open issues including $89k post petition payment and $15k adjusting entry, potential preference exposure. | 0.40 |
| 04/04/06 | Lane, E. | BK-Claims | Review claims filed by Mettler Toledo to determine relation of claim to expired contract terms | 0.80 |
| 04/04/06 | Lane, E. | BK-Claims | Draft email to D. Young (WD Accounting) requestion change of team status for claims filed by Mettler Toledo | 0.20 |
| 04/04/06 | Gordon, E. | BK-Claims | Drafted memo to Richard DeShong at Winn-Dixie seeking confirmation of $89k post-petition payment asserted by CCE. | 0.30 |
| 04/04/06 | Gordon, E. | BK-Claims | Call with Sandy Olsen and Mark Pender of General Mills on claim reconciliation, resolution of most issues.  Identified remaining research that still needs to be done. | 0.60 |
| 04/04/06 | Lane, E. | BK-Claims | Direct A. Bayer (WD Legal) to prepare report with analysis of all filed and scheduled claims in comparison with the contracting parties for all merchandising contracts | 0.50 |
| 04/04/06 | Wuertz, T. | BK-Claims | Research, analysis and reconciliation of Sun & Fun and Dynamic Scan reclamation and general unsecured claims. | 2.10 |

XRoads Solutions Group
Professional - Time Detail

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 04/04/06 | Gaston, B. | BK-Claims | Read and reply to e-mail from K. Neil (WD) regarding Claim 932, store 72 | 0.20 |
| 04/04/06 | Wuertz, T. | BK-Claims | Phone call with Aphay Liu regarding status of Personal Optics and other unresolved reclamation claims. | 0.20 |
| 04/04/06 | Wuertz, T. | BK-Claims | Phone call with Aphay Liu (XRoads) regarding NCR open issues. | 0.10 |
| 04/04/06 | Gordon, E. | BK-Claims | Drafted memo to Richard DeShong (WD) outlining final remaining open questions and disputed items, asked how to get information required for further research. | 0.40 |
| 04/04/06 | Gordon, E. | BK-Claims | Follow up e-mail exchange with General Mills and Winn Dixie to identify exactly what information is required and how to get it. Needed detail from GM in order to allow Winn-Dixie to drill down to find missing data. | 1.40 |
| 04/04/06 | Gordon, E. | BK-Claims | Briefing with Elaine Lane (XRoads) regarding status of contract claims, reconciliation of the amounts shown on her spreadsheet to team 14, 15 and 16 claims. Discussed cure payments included in team 1. | 0.80 |
| 04/04/06 | Gordon, E. | BK-Claims | Follow up call with Elaine Lane (XRoads) regarding identifying claims in team 1 that need to be transferred to team 16. | 0.40 |
| 04/04/06 | Gordon, E. | BK-Claims | Call with John Vander Hooven (XRoads) regarding claims reporting and transition of duties to Jamie Edmonson. | 1.50 |
| 04/04/06 | Wuertz, T. | BK-Claims | Review and anlysis of unresolved reclamation claims in preparation of filing claims objections. | 2.30 |
| 04/04/06 | Wuertz, T. | BK-Claims | Respond to correspondence received from Winn-Dixie and Revlon regarding business/terms issues. | 0.30 |

XRoads Solutions Group
Professional - Time Detail

Page   766

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 04/04/06 | Wuertz, T. | BK-Claims | Review proposal received from Del Monte regarding outstanding AP credit and AR funds. | 0.60 |
| 04/04/06 | Wuertz, T. | BK-Claims | Phone call with Karen LeGarde (WD) regarding Revlon issues. | 0.20 |
| 04/04/06 | Wuertz, T. | BK-Claims | Continue review and anlysis of unresolved reclamation claims in preparation of filing claims objections. | 0.80 |
| 04/05/06 | Wuertz, T. | BK-Claims | Research and analysis of Signature Brands claims. | 0.30 |
| 04/05/06 | Wuertz, T. | BK-Claims | Respond after reviewing correspondence from Winn-Dixie and Revlon regarding business issues. | 0.20 |
| 04/05/06 | Lane, E. | BK-Claims | Conference with M. Dussinger (XRoads) to review allowed claim amounts for Plan calculations | 0.80 |
| 04/05/06 | Wuertz, T. | BK-Claims | Preparation of opt-out letter for Revlon. | 0.40 |
| 04/05/06 | Lane, E. | BK-Claims | Telephone conference with J. Cummingham (Smith Gambrell) to discuss CSX agreement and assumption/rejection evaluation | 0.40 |
| 04/05/06 | Wuertz, T. | BK-Claims | Review and analysis of Schick Wilkinson reclamation and general unsecured claims. | 0.70 |
| 04/05/06 | Gaston, B. | BK-Claims | Meeting with E. O'Carroll (WD) to discuss resolution to claims filed by former LLs on previously assigned leases | 0.30 |
| 04/05/06 | Wuertz, T. | BK-Claims | Phone call with Aphay Liu (XRoads) regarding Schick Wilkinson claims. | 0.20 |
| 04/05/06 | Wuertz, T. | BK-Claims | Second phone call with Aphay Liu (XRoads) regarding Schick Wilkinson claims. | 0.10 |
| 04/05/06 | Wuertz, T. | BK-Claims | Continue review and anlysis of unresolved reclamation claims in preparation of filing claims objections. | 1.80 |

XRoads Solutions Group
Professional - Time Detail

Page  767

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 04/05/06 | Gaston, B. | BK-Claims | Meeting with S. Karol (XRoads) regarding procedure for omnibus claims objections | 0.90 |
| 04/05/06 | Gaston, B. | BK-Claims | Read, research and respond to e-mail regarding questions on lease and guaranty claims (6 Arnobo and Caplan as examples) | 0.30 |
| 04/05/06 | Gaston, B. | BK-Claims | Call with D. Aulabaugh (A&M) to discuss 7 store lease termination motion and related claim 855 | 0.20 |
| 04/05/06 | Gaston, B. | BK-Claims | Read e-mail from J. Leamy (Skadden) regarding inquiry from creditor questioning Winn-Dixie's allowed amount on claim 10117 | 0.10 |
| 04/05/06 | Etlin, H. | BK-Claims | Discuss claims reporting issues with J Edmonson (XRoads) | 0.50 |
| 04/05/06 | Lane, E. | BK-Claims | Conference with K. Fagerstrom (XRoads) regarding status of Security Camera system re-sourcing | 0.60 |
| 04/05/06 | Lane, E. | BK-Claims | Draft email to J. James & J. Castle (WD Legal) with summary report of all contract claims, detailing status of each | 0.30 |
| 04/05/06 | Lane, E. | BK-Claims | Meeting with M. Dussinger (XRoads) to discuss Logan report and how it ties into calculations for Plan liability | 0.40 |
| 04/05/06 | Lane, E. | BK-Claims | Conference call with E. Gordon and M. Dussinger (XRoads) to discuss Logan report and how it ties into calculations for Plan liability | 0.20 |
| 04/05/06 | Lane, E. | BK-Claims | Prepare updates to log to track Responses filed to 7th Omnibus Claims Objection | 0.60 |
| 04/05/06 | Edmonson, J. | BK-Claims | Communications with H. Etlin (XRoads) regarding transition of claims responsibilities. | 0.70 |
| 04/05/06 | Karol, S. | BK-Claims | Meeting with Bryan Gaston (XRoads) regarding procedure for omnibus claims objections | 0.90 |

XRoads Solutions Group
Professional - Time Detail

Page   768

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 04/05/06 | Lane, E. | BK-Claims | Meeting with J. James (WD Legal) to review recent rejections to include in pending motion | 0.70 |
| 04/05/06 | Gaston, B. | BK-Claims | Research allowed amount on claim 10117 to evaluate e-mail from J. Leamy (Skadden) regarding inquiry from creditor questioning | 0.10 |
| 04/05/06 | Edmonson, J. | BK-Claims | Communications with A. Liu (XRoads) regarding procedures. | 0.40 |
| 04/05/06 | Gordon, E. | BK-Claims | Call with Holly Etlin (XRoads) regarding claims reporting, work assignments and transition of work to Jamie Edmonson and Aphay Liu. | 0.60 |
| 04/05/06 | Gordon, E. | BK-Claims | Followed up on responses and assignments from Omni 7. | 0.90 |
| 04/05/06 | Gordon, E. | BK-Claims | Participated in conference call with Rosalie Gray (Skadden), Jay Castle (WD - Legal), David Young (WD - Claims) regarding exposure shares. | 0.60 |
| 04/05/06 | Gordon, E. | BK-Claims | Call with Richard DeShong (WD) to follow up on research requests. | 0.30 |
| 04/05/06 | Gordon, E. | BK-Claims | Conference call with XRoads' Elaine Lane, Jamie Edmonson and Aphay Liu regarding claims reporting, open issues, transition. | 0.80 |
| 04/05/06 | Gordon, E. | BK-Claims | Follow up with Jennifer Voss at Anderson News regarding missing documents. | 0.30 |
| 04/05/06 | Wuertz, T. | BK-Claims | Review and anlysis of unresolved reclamation claims in preparation of filing claims objections. | 1.70 |
| 04/05/06 | Gordon, E. | BK-Claims | Drafted memo to Kim Romano at Winn-Dixie regarding litigation reserves. | 0.30 |
| 04/05/06 | Wuertz, T. | BK-Claims | Research and analysis of Libbey reclamation and general unsecured claims. | 0.70 |

XRoads Solutions Group
Professional - Time Detail

Page  769

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 04/05/06 | Gordon, E. | BK-Claims | Responded to questions from Mike Dussinger (XRoads) regarding litigation reserves. | 0.30 |
| 04/05/06 | Edmonson, J. | BK-Claims | Email communications with XRoads' A. Liu, E. Gordon and E. Lane regarding claims issues. | 0.20 |
| 04/05/06 | Wuertz, T. | BK-Claims | Phone call with Rudi Gruenberg (SE Provisions) regarding claim issues. | 0.30 |
| 04/05/06 | Wuertz, T. | BK-Claims | Phone call with Aphay Liu (XRoads) regarding Coty and status of other unresolved claims. | 0.30 |
| 04/05/06 | Wuertz, T. | BK-Claims | Research and analysis of Coty reclamation and general unsecured claims. | 0.60 |
| 04/05/06 | Wuertz, T. | BK-Claims | Phone call with Aphay Liu (XRoads) regarding Libbey claim. | 0.20 |
| 04/06/06 | Lane, E. | BK-Claims | Review recent Responses to Omnibus 7 Objection to Claims | 0.50 |
| 04/06/06 | Lane, E. | BK-Claims | Prepare analysis of all contracts slated for assumption and related cure amounts | 2.40 |
| 04/06/06 | Gaston, B. | BK-Claims | Call with L. Goetz (XRoads) to discuss set off claims and project transition | 0.40 |
| 04/06/06 | Wuertz, T. | BK-Claims | Amend NCR term memo and reconciliation. | 0.30 |
| 04/06/06 | Wuertz, T. | BK-Claims | Phone call with Steve Eichel (Skadden) regarding NCR and remaining unresolved vendors. | 0.20 |
| 04/06/06 | Etlin, H. | BK-Claims | Discuss claims issues with B Nussbaum (WD) | 0.70 |
| 04/06/06 | Wuertz, T. | BK-Claims | Review information received from Margaret Steere (NCR) regarding claim and term memo. | 0.20 |
| 04/06/06 | Wuertz, T. | BK-Claims | Phone call with Margaret Steere (NCR) regarding credit terms. | 0.20 |

XRoads Solutions Group
Professional - Time Detail

Page   770

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 04/06/06 | Wuertz, T. | BK-Claims | Review and anlysis of unresolved reclamation claims in preparation of filing claims objections. | 2.20 |
| 04/06/06 | Wuertz, T. | BK-Claims | Review and respond to Winn-Dixie and Winn-Dixie vendor correspondence regarding unresolved reclamation and GUC claims issues. | 0.80 |
| 04/06/06 | Lane, E. | BK-Claims | Conference with A. Liu (XRoads) regarding open issues for reconciliation of all reclamation claims | 0.40 |
| 04/06/06 | Gordon, E. | BK-Claims | Follow up on litigation claim reserves and questions for Kim Romeo at Winn Dixie. | 0.20 |
| 04/06/06 | Gordon, E. | BK-Claims | Researched questions regarding payments made post-petition to reduce pre-petition liability for MSP claims. | 0.70 |
| 04/06/06 | Gordon, E. | BK-Claims | Responded to questions from XRoads' Rick Damore and Marwan Salem regarding Fintech. | 0.30 |
| 04/06/06 | Lane, E. | BK-Claims | Conference with D. Young (WD Accounting) regarding reconciliation status of Professional Service Claims | 0.30 |
| 04/06/06 | Lane, E. | BK-Claims | Prepare updates and revise formatting for Log to track Responses to Claims Objections | 0.80 |
| 04/06/06 | Lane, E. | BK-Claims | Conference with A. Liu (XRoads) regarding status of cure report analysis | 0.30 |
| 04/06/06 | Gordon, E. | BK-Claims | Call with XRoads' Elaine Lane, Aphay Liu and Jamie Edmonson regarding work in process, transitioning duties, open issues from claims report. | 1.00 |
| 04/06/06 | Lane, E. | BK-Claims | Conference with D. Young (WD Accounting) regarding accounting reporting and issues for all non-booked amounts relating to contract rejection claims | 0.60 |

XRoads Solutions Group
Professional - Time Detail

Page  771

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 04/06/06 | Goetz, L. | BK-Claims | Call with B Gaston (XRoads) to discuss set off claims and project transition | 0.40 |
| 04/07/06 | Wuertz, T. | BK-Claims | Second phone call with Aphay Liu (XRoads) regarding status of unresolved claims. | 0.20 |
| 04/07/06 | Lane, E. | BK-Claims | Prepare revisions to contract master database to relfect all waived cure amounts | 0.90 |
| 04/07/06 | Wuertz, T. | BK-Claims | Phone call with Janice Sasaki (MGM) regarding GUC. | 0.30 |
| 04/07/06 | Wuertz, T. | BK-Claims | Review and analysis of MGM claim and related backup. | 0.20 |
| 04/07/06 | Wuertz, T. | BK-Claims | Review and respond to Winn-Dixie and Winn-Dixie vendor correspondence regarding unresolved reclamation and GUC claims issues. | 1.80 |
| 04/07/06 | Wuertz, T. | BK-Claims | Continue review and anlysis of unresolved reclamation claims in preparation of filing claims objections. | 1.70 |
| 04/07/06 | Gaston, B. | BK-Claims | Review and revise claim 8157 store 2406 | 0.40 |
| 04/07/06 | Gaston, B. | BK-Claims | Read and respond to e-mail from K. Neil (WD) regarding claim 8157 store 2406 | 0.20 |
| 04/07/06 | Lane, E. | BK-Claims | Research claim amounts on Logan and schedule records to correspond with pending contract assumptions | 1.70 |
| 04/07/06 | Edmonson, J. | BK-Claims | Review email regarding Del Monte claim. | 0.20 |
| 04/07/06 | Edmonson, J. | BK-Claims | Conference call with XRoads' E. Gordon, E. Lane, A. Liu regarding claims transition issues. | 0.70 |
| 04/07/06 | Gaston, B. | BK-Claims | Searched files for update on status of claim negotiations for store 2661.  Left 2 voice mails and sent one follow up e-mail with LL and his attorney | 0.30 |

XRoads Solutions Group
Professional - Time Detail

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 04/07/06 | Edmonson, J. | BK-Claims | Review spreadsheet of responses to claims objections. | 0.60 |
| 04/07/06 | Edmonson, J. | BK-Claims | Review spreadsheet of unreconciled claims. | 0.70 |
| 04/07/06 | Lane, E. | BK-Claims | Conference call with R. Gray (Skadden) K. Logan (Logan & Company.) & M. Dussinger (XRoads) to discuss recent reporting reflecting contract debtors vs. scheduled debtors, and how best to reconcile the differences | 0.50 |
| 04/07/06 | Wuertz, T. | BK-Claims | Review and respond to correspondence from Revlon and Winn-Dixie regarding business issues. | 0.60 |
| 04/07/06 | Lane, E. | BK-Claims | Conference call with H. Etlin & M. Dussinger (XRoads) to discuss recent reporting reflecting contract debtors vs. scheduled debtors, and how best to reconcile the differences | 0.40 |
| 04/07/06 | Lane, E. | BK-Claims | Prepare responses to emails from H. Etlin & M. Dussinger (XRoads) regarding recent reporting reflecting contract debtors vs. scheduled debtors, and how best to reconcile the differences | 0.30 |
| 04/07/06 | Lane, E. | BK-Claims | Conference call with E. Gordon, A. Liu & J. Edmunson (XRoads) to discuss status of all claims projects, claim objection track, and responsibilities for all team members. | 0.50 |
| 04/07/06 | Lane, E. | BK-Claims | Draft emails to J. Castle (WD Legal) outlining process for tracking responses to Omnibus Objection Motions | 0.20 |
| 04/07/06 | Wuertz, T. | BK-Claims | Phone call with Aphay Liu (XRoads) regarding status of unresolved claims. | 0.40 |
| 04/07/06 | Wuertz, T. | BK-Claims | Phone call with Jonathan Lenigan (Dyanamic Scan) regarding claims and opt in status. | 0.20 |

XRoads Solutions Group
Professional - Time Detail

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 04/07/06 | Lane, E. | BK-Claims | Prepare report with all claims currently assigned to AP team, that will need to be transferred to Contracts Team in order to be cured with assumed contracts | 1.70 |
| 04/07/06 | Gordon, E. | BK-Claims | Followed up with Richard DeShong (WD) on information requests for resolution of GM and CCE. | 0.50 |
| 04/07/06 | Gordon, E. | BK-Claims | Follow up with largest 200 vendors on resolution of claim reconciliation. | 2.20 |
| 04/07/06 | Gordon, E. | BK-Claims | Research questions regarding paid MSP claims. | 0.70 |
| 04/07/06 | Gordon, E. | BK-Claims | Briefing with John Vander Hooven (XRoads) regarding transition of claims work. | 0.70 |
| 04/07/06 | Lane, E. | BK-Claims | Draft email to D. Young (WD Accounting) with report with all claims currently assigned to AP team, that will need to be transferred to Contracts Team in order to be cured with assumed contracts | 0.20 |
| 04/08/06 | Lane, E. | BK-Claims | Review contract amendments for Personal Optics | 0.40 |
| 04/08/06 | Lane, E. | BK-Claims | Research response to S. Eichel (Skadden) regarding allowed claims for amended contract with Personal Optics | 0.50 |
| 04/09/06 | Edmonson, J. | BK-Claims | Review spreadsheet of AP claims subject to possible contract cure reconciliation. | 0.60 |
| 04/09/06 | Lane, E. | BK-Claims | Prepare initial draft of cure analysis report to identify all cure amounts associated with contracts to be assumed | 1.80 |
| 04/09/06 | Lane, E. | BK-Claims | Draft explanatory email to all contracts-team members to outline initial draft of cure analysis report to identify all cure amounts associated with contracts to be assumed and identify substantial cure amounts needing further negotiations | 0.80 |

XRoads Solutions Group
Professional - Time Detail

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 04/10/06 | Gordon, E. | BK-Claims | Followed up on status of reconciliation for SC Johnson. | 0.30 |
| 04/10/06 | Edmonson, J. | BK-Claims | Review claims report from E. Gordon (XRoads) for week of April 3, 2006 and compare to report for April 10. | 0.70 |
| 04/10/06 | Gordon, E. | BK-Claims | Briefing with Jamie Edmonson (XRoads) regarding turnover issues, open questions, data availability. | 0.40 |
| 04/10/06 | Edmonson, J. | BK-Claims | Review responses to 7th omnibus objection to claims. | 1.10 |
| 04/10/06 | Gaston, B. | BK-Claims | Add area Property Manager names to list of claim set off stores with copy to J. Fabbri (WD) for revision to signatures on set off letters | 0.30 |
| 04/10/06 | Lane, E. | BK-Claims | Strategy meeting with D. Young (WD Accounting) regarding claims review process and final review needed for certain claims | 1.10 |
| 04/10/06 | Wuertz, T. | BK-Claims | Phone call with Jane Leamy (Skadden) and Steve Eichel (Skadden) regarding consumption language contained in claims objections. | 0.20 |
| 04/10/06 | Wuertz, T. | BK-Claims | Phone call with Richard DeShong (WD) regarding Del Monte settlement negotiations. | 0.40 |
| 04/10/06 | Wuertz, T. | BK-Claims | Review and analysis of Del Monte proposal regarding AR settlement and related claims. | 0.60 |
| 04/10/06 | Wuertz, T. | BK-Claims | Analysis of Sara Lee backup per request from Steve Eichel (Skadden). | 0.20 |
| 04/10/06 | Wuertz, T. | BK-Claims | Respond to Winn-Dixie and Winn-Dixie vendor correspondence regarding unresolved reclamation and general unsecured claim reconciliations. | 0.90 |

XRoads Solutions Group
Professional - Time Detail

Page   775

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 04/10/06 | Wuertz, T. | BK-Claims | Review and analysis of unresolved reclamation claims in preparation of filing claims objections. | 1.20 |
| 04/10/06 | Young, J. | BK-Claims | Telephonic meeting with J Lammert (Assesment Technologies) to determine status of filing objection to tax claims and ability to file within desired notice period. | 0.50 |
| 04/10/06 | Gordon, E. | BK-Claims | Phone call with Jane Leamy (Skadden), Elaine Lane, Aphay Liu (XRoads) and Dave Young (WD) regarding responses to Omni #7, assignments, resolutions. | 0.80 |
| 04/10/06 | Gordon, E. | BK-Claims | Call with Kate Logan (Logan & Co) to discuss database question. | 0.30 |
| 04/10/06 | Edmonson, J. | BK-Claims | Conference call with XRoads'  E. Gordon and Logan & Company's K. Logan regarding claims reporting issues. | 0.60 |
| 04/10/06 | Edmonson, J. | BK-Claims | Review weekly claims report from K. Logan (Logan & Co) | 0.70 |
| 04/10/06 | Gordon, E. | BK-Claims | Follow up with Jennifer Voss at Anderson News regarding status of missing documentation she is putting together. | 0.10 |
| 04/10/06 | Gaston, B. | BK-Claims | Review revisions to claim set off letters | 0.40 |
| 04/10/06 | Gordon, E. | BK-Claims | Drafted memo to Holly Etlin (XRoads) outlining key open issues and recommendations. | 1.40 |
| 04/10/06 | Gordon, E. | BK-Claims | Call with Kim Romano (WD) to follow up on detailed information request on litigation reserves. | 0.40 |
| 04/11/06 | Gaston, B. | BK-Claims | Call with A. Ravin (Skadden) to discuss treatment of contingent guaranty claims | 0.30 |
| 04/11/06 | Gaston, B. | BK-Claims | Read e-mail from J. Leamy (Skadden) regarding New Plan (LL) response to objection on claim 10293 | 0.10 |

XRoads Solutions Group
Professional - Time Detail

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 04/11/06 | Gaston, B. | BK-Claims | Research claim 10293 and provide instruction to E. O'Carroll (WD) for resolution of discrepancy between Winn-Dixie and creditors calculations | 0.20 |
| 04/11/06 | Gordon, E. | BK-Claims | Conference call with Jay Castle (WD - Legal), Rosalie Gray (Skadden), Jane Leamy (Skadden), Jamie Edmonson (XRoads) regarding vendors who owe more money to Winn-Dixie than their claim amount. | 1.10 |
| 04/11/06 | Lane, E. | BK-Claims | Prepare report detailing all contract claims for inclusion in overall liability estimate reporting | 0.90 |
| 04/11/06 | Lane, E. | BK-Claims | Prepare report detailing all professional service claims for inclusion in overall liability estimate reporting | 0.80 |
| 04/11/06 | Lane, E. | BK-Claims | Draft email to all contract team members with list of contract cures over $75,000 for review for potential waivers | 0.20 |
| 04/11/06 | Lane, E. | BK-Claims | Draft email to E. Gordon (XRoads) outlining all claims assigned to teams 14, 15 & 16 and reconciliation with contract master list to determine contract-rejection and contract cure liabilities | 0.50 |
| 04/11/06 | Lane, E. | BK-Claims | Provide claims reconciliation to M. Salem & R. Damore (XRoads) for Harvard Drug in connection with potential contract cure | 0.40 |
| 04/11/06 | Edmonson, J. | BK-Claims | Review email from E. Gordon (XRoads) and attached Management weekly report. | 0.70 |
| 04/11/06 | Edmonson, J. | BK-Claims | Review emails from XRoads' E. Gordon and B. Gaston regarding real estate claims. | 0.30 |
| 04/11/06 | Gaston, B. | BK-Claims | Read e-mail from J. Fabbri (WD) regarding claim 11984 filed by subtenant AutoZone, research claim, confirm notice and respond to J. Fabbri (WD) with reconciliation instructions | 0.30 |

XRoads Solutions Group
Professional - Time Detail

Page  777

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 04/11/06 | Lane, E. | BK-Claims | Conference with A. Liu (XRoads) regarding pre-petition contracts with O' Cedar | 0.20 |
| 04/11/06 | Edmonson, J. | BK-Claims | Conference call with counsel and client regarding claims issues. | 0.80 |
| 04/11/06 | Edmonson, J. | BK-Claims | Review report from Skadden's J. Leamy showing claims filed where claimant owes funds to client. | 0.70 |
| 04/11/06 | Gaston, B. | BK-Claims | Final review of claim set off letters with original to J. Dewitte (WD) for signature and C. Ibold (WD) for delivery, copy to M. Chlebovec, J. Fabbri, J. Castle (all WD) and C. Jackson (SH&B) | 0.40 |
| 04/11/06 | Gaston, B. | BK-Claims | Review and revise claims 12250, 12251 and 12252 | 0.40 |
| 04/11/06 | Gaston, B. | BK-Claims | Review and revise 31 claims for re-submission to Logan due to hurricane set offs to claims | 1.60 |
| 04/11/06 | Edmonson, J. | BK-Claims | Review spreadsheet of pre petition claims analysis as of 1/11/06. | 0.80 |
| 04/11/06 | Edmonson, J. | BK-Claims | Review email from E. Gordon (XRoads) regarding MSP and SRP payments. | 0.30 |
| 04/11/06 | Gordon, E. | BK-Claims | Follow up call with Jamie Edmonson (XRoads) regarding vendors who owe more back to Winn-Dixie than their claim amount, recommendations and research required. | 0.70 |
| 04/11/06 | Gordon, E. | BK-Claims | Followed up with Bryan Gaston (XRoads) on Omni 8 relative to real estate leases. | 0.40 |
| 04/11/06 | Lane, E. | BK-Claims | Draft email to S. Eichel (Skadden) regarding pre-petition contracts with O' Cedar | 0.10 |
| 04/11/06 | Lane, E. | BK-Claims | Draft email to B. Fisher (WD Pharmacy) regarding equipment loss of LifeClinic.com | 0.20 |

XRoads Solutions Group
Professional - Time Detail

Page   778

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 04/11/06 | Gordon, E. | BK-Claims | Followed up with Linda Rodriguez (WD) on MSP and SRP payments made post-petition on pre-petition obligations. | 0.40 |
| 04/11/06 | Gordon, E. | BK-Claims | Drafted memo to Mike Dussinger (XRoads) regarding:  (1) MSP payments and (2) concern about cure payments being double counted both in Team #1AP and also in cure estimates in team 16. | 1.10 |
| 04/11/06 | Gordon, E. | BK-Claims | Prepared weekly claims report, updated all comments and notes, included new data from Linda Rodriguez (WD) regarding MSP and SRP, updated litigation reserve data. | 3.50 |
| 04/11/06 | Gordon, E. | BK-Claims | Circulated weekly report internally with cover memo outlining open issues and questions for further research. | 0.60 |
| 04/11/06 | Lane, E. | BK-Claims | Prepare cure analysis reports for presentation to Winn-Dixie Contracts Team | 1.10 |
| 04/11/06 | Lane, E. | BK-Claims | Prepare list of contract cures over $75,000 for review and analysis by all contract team members | 0.60 |
| 04/11/06 | Wuertz, T. | BK-Claims | Review and analysis of unresolved reclamation claims in preparation of filing claims objections. | 1.00 |
| 04/11/06 | Wuertz, T. | BK-Claims | Respond to Winn-Dixie and Winn-Dixie vendor correspondence regarding unresolved reclamation and general unsecured claim reconciliations. | 0.60 |
| 04/11/06 | Wuertz, T. | BK-Claims | Phone call with Richard DeShong (WD) regarding Del Monte reconciliations. | 0.20 |
| 04/11/06 | Wuertz, T. | BK-Claims | Phone call with Pat Murtha (Del Monte) regarding reconciliation issues. | 0.10 |
| 04/11/06 | Wuertz, T. | BK-Claims | Phone call with Steve Eichel (Skadden) regarding status of unresolved reclamation vendors. | 0.20 |

XRoads Solutions Group
Professional - Time Detail

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 04/11/06 | Lane, E. | BK-Claims | Prepare claim reconciliation for all claims filed by LifeClinic.com that relate to the open agreements | 0.90 |
| 04/12/06 | Gaston, B. | BK-Claims | Download update real estate claim list from Logan, identify, research and assign 27 new claims to reconciliation team to update claims log accordingly | 0.70 |
| 04/12/06 | Gaston, B. | BK-Claims | Review 9 real estate claims on Omnibus 9 Objection Exhibits A, B, and C to verify the objections are valid and should go to court | 0.40 |
| 04/12/06 | Edmonson, J. | BK-Claims | Meet with J. James (WD) and E. Lane (XRoads) to discuss Florida Medicaid claim. | 0.30 |
| 04/12/06 | Etlin, H. | BK-Claims | Meeting with Winn-Dixie's M Byrum on intercompany acctg issues | 1.20 |
| 04/12/06 | Edmonson, J. | BK-Claims | Review correspondence in connection with Florida Medicaid claim. | 0.60 |
| 04/12/06 | Edmonson, J. | BK-Claims | Review Florida Medicaid proof of claim. | 0.50 |
| 04/12/06 | Edmonson, J. | BK-Claims | Review responses to 8th omnibus objection to claims. | 0.70 |
| 04/12/06 | Edmonson, J. | BK-Claims | Review exhibits for 9th omnibus objection to claims. | 1.60 |
| 04/12/06 | Edmonson, J. | BK-Claims | Communications with B. Gaston (XRoads) regarding amending claims after bar date. | 0.10 |
| 04/12/06 | Edmonson, J. | BK-Claims | Review claims reconciliation database for information on debtor entity for allowed claims. | 0.50 |
| 04/12/06 | Gordon, E. | BK-Claims | Call with Mike Dussinger and Jamie Edmonson (both XRoads) regarding issues raised in memo drafted yesterday regarding claims analysis. | 0.60 |
| 04/12/06 | Gordon, E. | BK-Claims | Follow up on responses to Omni 8 and assignments. | 0.50 |

XRoads Solutions Group
Professional - Time Detail

Page   780

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 04/12/06 | Edmonson, J. | BK-Claims | Review response of Steak Umm to 7th omnibus objection. | 0.10 |
| 04/12/06 | Gordon, E. | BK-Claims | Phone call with Kim Romeo (WD) to go over her spreadsheet showing detail for pre-petition litigation reserves. | 0.70 |
| 04/12/06 | Gordon, E. | BK-Claims | Follow up with Richard DeShong (WD) on information for CCE and General Mills. | 0.20 |
| 04/12/06 | Gordon, E. | BK-Claims | Updated and finalized CCE analysis and proposed resolution. | 1.10 |
| 04/12/06 | Gordon, E. | BK-Claims | Drafted cover memo to Shelley Rucker (counsel for Coca Cola Enterpirises ("CCE") addressing questions she raised regarding computation of the final settlement of the 4 CCE claims totaling $8 million, AR setoffs, credit for paid reclamation claim and adding back in a portion of the consumption pursuant to the Trade Lien Program. | 0.80 |
| 04/12/06 | Gordon, E. | BK-Claims | Call with Shelley Rucker (counsel for CCE) regarding agreement on all open issues, claim resolved. | 0.20 |
| 04/12/06 | Gordon, E. | BK-Claims | Drafted memo to Holly Etlin (XRoads) regarding ERISA counsel and potential conflict with Anderson News representation. | 0.10 |
| 04/12/06 | Edmonson, J. | BK-Claims | Review email from E. Gordon (XRoads) regarding litigation claims and reserves and spreadsheet attached thereto. | 0.40 |
| 04/12/06 | Gaston, B. | BK-Claims | Read e-mail from J. Leamy (Skadden) regarding set off and re-submittal to claim 3324 | 0.10 |
| 04/12/06 | Edmonson, J. | BK-Claims | Review email from J. Leamy (Skadden) and attached emails seeking reconciliations for 8th omnibus objection to claims. | 0.10 |

XRoads Solutions Group
Professional - Time Detail

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 04/12/06 | Lane, E. | BK-Claims | Provide directions and instructions to A. Bayer (WD Legal) for preparation of Log to track Responses to Omnibus Claims Objections | 0.80 |
| 04/12/06 | Lane, E. | BK-Claims | Prepare report to reflect team number assignments for all claims included on Omnibus #9, Objection to Claims, in order to distribute to Team Leaders for confirmation of objections | 1.20 |
| 04/12/06 | Lane, E. | BK-Claims | Draft email to claims team outlining status of all inquiries and responses to Debtor's 7th & 8th Omnibus Objection to Claims | 0.30 |
| 04/12/06 | Wuertz, T. | BK-Claims | Phone call with Derrick Bryant (WD) and Richard DeShong (WD) regarding Del Monte and MGM reconciliations. | 0.30 |
| 04/12/06 | Wuertz, T. | BK-Claims | Research and analysis of Del Monte settlement proposal. | 0.50 |
| 04/12/06 | Wuertz, T. | BK-Claims | Review and analysis of unresolved reclamation claims in preparation of filing claims objections. | 0.40 |
| 04/12/06 | Wuertz, T. | BK-Claims | Respond to Winn-Dixie and Winn Dixie vendor correspondence regarding unresolved reclamation and general unsecured claim reconciliations. | 0.30 |
| 04/12/06 | Gaston, B. | BK-Claims | Research and respond e-mail from J. Leamy (Skadden) regarding set off and re-submittal to claim 3324 | 0.30 |
| 04/12/06 | Gaston, B. | BK-Claims | Read and research e-mail from E. Pollack (Logan) regarding claims | 0.20 |
| 04/12/06 | Edmonson, J. | BK-Claims | Run report based on debtor entity for allowed claims. | 0.30 |
| 04/12/06 | Edmonson, J. | BK-Claims | Review updated claims objection response log. | 0.30 |
| 04/13/06 | Edmonson, J. | BK-Claims | Email to K. Logan (Logan & Co) regarding report of claims allowed by debtor. | 0.10 |

XRoads Solutions Group
Professional - Time Detail

Page   782

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 04/13/06 | Edmonson, J. | BK-Claims | Telephone call to R. Minkoff at Liquidity Solutions regarding amount at which claims are trading. | 0.10 |
| 04/13/06 | Edmonson, J. | BK-Claims | Review report of claims owed to debtors. | 0.50 |
| 04/13/06 | Edmonson, J. | BK-Claims | Communications with XRoads' A. Liu, E. Gordon and E. Lane regarding omnibus objection to claims no. 8 and reclamation claim reconciliation. | 0.30 |
| 04/13/06 | Edmonson, J. | BK-Claims | Update claim reconciliation spreadsheet to reflect Mentholatum status. | 0.10 |
| 04/13/06 | Edmonson, J. | BK-Claims | Review email from E. Gordon (XRoads) regarding Coca-Cola Enterprises claim and review spreadsheet of analysis in connection with same. | 0.60 |
| 04/13/06 | Edmonson, J. | BK-Claims | Review email from A. Liu (XRoads) outlining settlement of Campbell Soup and Pepperidge Farms reclamation claims. | 0.20 |
| 04/13/06 | Edmonson, J. | BK-Claims | Update claims objection response log. | 0.40 |
| 04/13/06 | Edmonson, J. | BK-Claims | Conference call with XRoads members to discuss claims reporting from Logan database and tying to estimates. | 0.60 |
| 04/13/06 | Edmonson, J. | BK-Claims | Review claims reassigned and cross-reference to schedules to determine if accounts payable claims reduction was appropriate. | 1.30 |
| 04/13/06 | Edmonson, J. | BK-Claims | Telephone call with XRoads' E. Gordon and A. Liu to discuss claims reporting issues. | 0.20 |
| 04/13/06 | Edmonson, J. | BK-Claims | Communications with M. Dussinger (XRoads) regarding claims reporting and estimation issues. | 0.20 |
| 04/13/06 | Edmonson, J. | BK-Claims | Review spreadsheet of PACA claims. | 0.20 |
| 04/13/06 | Edmonson, J. | BK-Claims | Review email from E. Gordon (XRoads) regarding litigation claims. | 0.10 |

XRoads Solutions Group
Professional - Time Detail

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 04/13/06 | Young, J. | BK-Claims | Telephonic meeting with K Daw (SG&R) to determine status of filing objection to tax claims and ability to file within desired notice period. | 0.40 |
| 04/13/06 | Young, J. | BK-Claims | Telephonic meeting with J Lammert (Assesment Technologies) to understand outstanding tasks and responsible parties involved in completion of tax claim objection preparation and further discussion of updated Assesment Technologies engagement plan. | 1.10 |
| 04/13/06 | Gaston, B. | BK-Claims | Call with D. Young (WD), J. Leamy (Skadden), E. Lane and J. Edmonson (XRoads) to discuss responses by creditors to 6th Omnibus objections (partial participation) | 0.30 |
| 04/13/06 | Gaston, B. | BK-Claims | Read, research and respond to e-mails from J. Dewitte (WD) and G. Henderson, LL at store 741, regarding questions from hurricane damage claim set off letter | 0.30 |
| 04/13/06 | Gaston, B. | BK-Claims | Respond to 2 e-mails from L. Barton (WD) and J. Barclay, regarding payee vendor and settlement for transaction on store 1857 with information needed via e-mail to L. Grossman, LL at for store 1857 | 0.30 |
| 04/13/06 | Gaston, B. | BK-Claims | Research schedule of set off claims provided by J. Castle (WD) to confirm presence of and information for store 741 | 0.20 |
| 04/13/06 | Gaston, B. | BK-Claims | Meeting with J. Dewitte (WD) to discuss set off claim letter for store 741 | 0.30 |
| 04/13/06 | Etlin, H. | BK-Claims | Review and discuss latest claims status report with XRoads' J Edmonson and M Dussinger | 0.70 |
| 04/13/06 | Edmonson, J. | BK-Claims | Telephone conference with E. Gordon (XRoads) regarding weekly reporting. | 1.00 |

XRoads Solutions Group
Professional - Time Detail

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 04/13/06 | Gordon, E. | BK-Claims | Uploaded information relative to CCE agreement and claims reconciliation into Logan system. | 0.80 |
| 04/13/06 | Gordon, E. | BK-Claims | Call with Jamie Edmonson (XRoads) to go over weekly claims report in detail, each piece of information, estimates versus actual, how data base works.  Also covered list of open issues and recommendations to finalize turnover process. | 1.00 |
| 04/13/06 | Gordon, E. | BK-Claims | Participated in portion of conference call with Jane Leamy on final responses to Omni 7 and 8. | 0.50 |
| 04/13/06 | Gordon, E. | BK-Claims | Call with XRoads' Holly Etlin, Aphay Liu and Jamie Edmonson regarding weekly claims report for 4/10/06.  Discussed questions and changes from prior period, made list of follow up. | 1.00 |
| 04/13/06 | Gordon, E. | BK-Claims | Follow up call with XRoads' Jamie Edmonson and Aphay Liu to discuss some of the issues raised by XRoads' Holly Etlin and where to get information to resolve and respond. | 0.30 |
| 04/13/06 | Gordon, E. | BK-Claims | Updated weekly report and made notes on items that are being researched. | 0.80 |
| 04/13/06 | Gaston, B. | BK-Claims | Meeting with M. Richards (WD) to discuss claim set off for store 741 and approximately 80 other similar claim set offs | 0.40 |
| 04/13/06 | Gaston, B. | BK-Claims | Read and respond to 4 e-mails from G. Henderson, LL at store 740, regarding hurricane claim set off letter | 0.20 |
| 04/13/06 | Lane, E. | BK-Claims | Conference call with J. Leamy (Skadden), J. Edmonson & E. Gordon (XRoads) and D. Young (WD Acctg) regarding status of all Claims Objection Responses | 0.60 |
| 04/13/06 | Edmonson, J. | BK-Claims | Conference call with J. Leamy and D. Young (WD), E. Gordon and E. Lane (XRoads) regarding responses to | 0.60 |

XRoads Solutions Group
Professional - Time Detail

Page   785

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| | | | objections to 7th omnibus objection to claims and resolution status. | |
| 04/13/06 | Lane, E. | BK-Claims | Review all contract claims to identify any claims that will not be paid subject to a cure agreement in order to transfer those claims to AP teams for better liability analysis | 2.30 |
| 04/13/06 | Lane, E. | BK-Claims | Draft email to D. Young (WD Acctg) with analysis of claims that will not be paid subject to a cure agreement in order to transfer those claims to AP teams for better liability analysis | 0.30 |
| 04/13/06 | Wuertz, T. | BK-Claims | Review and respond to correspondence from vendors seeking information related to reclamation and general unsecured claims. | 0.30 |
| 04/13/06 | Wuertz, T. | BK-Claims | Phone call with Winston Charles (WD) regarding Pepsi deposits. | 0.20 |
| 04/13/06 | Wuertz, T. | BK-Claims | Phone call with Marwan Salem (XRoads) regarding vendors that have not provided terms. | 0.20 |
| 04/13/06 | Wuertz, T. | BK-Claims | Review and analysis of unresolved reclamation claims in preparation of filing claims objections. | 0.70 |
| 04/13/06 | Edmonson, J. | BK-Claims | Meeting with J. Young (WD) and E. Lane (XRoads) regarding claims negotiation and cure amounts. | 0.20 |
| 04/13/06 | Gaston, B. | BK-Claims | Update claims tracking log for corresponding store numbers for approximately 20 new claims | 0.20 |
| 04/13/06 | Gaston, B. | BK-Claims | Meeting with M. Dussinger (XRoads) to discuss 502(b)(6) lease rejection claim estimates | 0.50 |
| 04/14/06 | Edmonson, J. | BK-Claims | Review report from Logan & Company identifying scheduled or filed claims recorded in names for contracting parties. | 1.40 |

XRoads Solutions Group
Professional - Time Detail

Page   786

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 04/14/06 | Edmonson, J. | BK-Claims | Review spreadsheet from A. Liu (XRoads) reconciling PACA claims. | 0.70 |
| 04/14/06 | Edmonson, J. | BK-Claims | Review email exchange between Logan & Company's K. Logan and XRoads' E. Gordon regarding utilities claims. | 0.20 |
| 04/14/06 | Gordon, E. | BK-Claims | Briefing with Aphay Liu (XRoads) regarding claims status and reporting. | 0.50 |
| 04/14/06 | Gordon, E. | BK-Claims | Drafted memo to Kate Logan (Logan & Co) requesting backup for payments made to Utility vendors. | 0.30 |
| 04/14/06 | Young, J. | BK-Claims | Follow up call with J Lammert to discuss status of preparation of tax claim objection and to discuss conversations between J Lammert (Assesment Technologies) and C Jackson (SHB) and K Daw (SG&R) | 0.70 |
| 04/14/06 | Wuertz, T. | BK-Claims | Phone call with Kathine (Schwans) regarding reconciliation and payment of reclamation claim. | 0.20 |
| 04/14/06 | Wuertz, T. | BK-Claims | Review and analysis of unresolved reclamation claims in preparation of filing claims objections. | 2.20 |
| 04/14/06 | Wuertz, T. | BK-Claims | Review and respond to correspondence from vendors seeking information related to reclamation and general unsecured claims. | 0.40 |
| 04/17/06 | Gordon, E. | BK-Claims | Followed up with Jennifer Voss from Anderson News to obtain data on open invoices that comprise a portion of the claim discrepancy. | 0.20 |
| 04/17/06 | Gordon, E. | BK-Claims | Conference call with Kim Romea (WD) and Jamie Edmonson (XRoads) to determine status of WC claims and litigation reserves. | 0.50 |
| 04/17/06 | Gordon, E. | BK-Claims | Updated notes on weekly claims report, identified open questions and additional information required. | 0.50 |

XRoads Solutions Group
Professional - Time Detail

Page   787

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 04/17/06 | Edmonson, J. | BK-Claims | Review email and spreadsheet from A. Liu (XRoads) regarding Heinz claim negotiations. | 0.40 |
| 04/17/06 | Edmonson, J. | BK-Claims | Review reports from Debtors' counsel regarding settled claims and de minimus claims. | 0.70 |
| 04/17/06 | Gordon, E. | BK-Claims | Drafted memo to XRoads' Aphay Liu and Jamie Edmonson to turnover work on claims management reports, identified open issues, people to contact and notes on proposed resolution. | 0.80 |
| 04/17/06 | Gordon, E. | BK-Claims | Turned over work on coordinating 9th Omni to Jamie Edmonson (XRoads) | 0.10 |
| 04/17/06 | Edmonson, J. | BK-Claims | Review weekly claims reports from Logan & Company in connection with preparation of XRoads weekly claims report. | 1.10 |
| 04/17/06 | Edmonson, J. | BK-Claims | Review 9th Omnibus objection to claims. | 0.70 |
| 04/17/06 | Edmonson, J. | BK-Claims | Review email from E. Gordon (XRoads) regarding weekly claims report | 0.40 |
| 04/17/06 | Edmonson, J. | BK-Claims | Review email exchange between XRoads' A. Liu and B. Gaston regarding real estate claims. | 0.20 |
| 04/17/06 | Edmonson, J. | BK-Claims | Review draft report prepared by A. Liu (XRoads) | 0.30 |
| 04/17/06 | Edmonson, J. | BK-Claims | Communications with E. Gordon (XRoads) regarding 9th Omnibus objection to claims. | 0.30 |
| 04/17/06 | Edmonson, J. | BK-Claims | Email to J. Leamy (Skadden) regarding meeting to discuss Omnibus objection to claims. | 0.10 |
| 04/17/06 | Etlin, H. | BK-Claims | Call with Skadden and Blackstone on claims classification process | 0.40 |
| 04/17/06 | Etlin, H. | BK-Claims | Call with M Dussinger (XRoads) on claims process and reports needed | 0.60 |

XRoads Solutions Group
Professional - Time Detail

Page   788

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 04/17/06 | Gaston, B. | BK-Claims | Prepare for meeting with J. Dewitte (WD) to discuss claim set off letter for store 740 | 0.30 |
| 04/17/06 | Gaston, B. | BK-Claims | Respond to e-mail from E. Osman (Carlton Fields) regarding hurricane damage and related claim set off notification | 0.10 |
| 04/17/06 | Gaston, B. | BK-Claims | Meeting with E. O'Carroll (WD) to discuss status of claims on assigned leases, hold objection claims and work transition resulting from J. Fabbri (WD) leaving claims team | 0.60 |
| 04/17/06 | Gaston, B. | BK-Claims | Respond/forward e-mail from J. Fabbri (WD) for store 547, claim 10117 to J. Leamy (Skadden) | 0.10 |
| 04/17/06 | Gaston, B. | BK-Claims | Respond to e-mail from P. Thomas, LL for store 2260, regarding claim set off letter | 0.20 |
| 04/17/06 | Wuertz, T. | BK-Claims | Phone call with Matt Mueller (Schreiber) regarding negotiations of a new supply contract. | 0.20 |
| 04/17/06 | Wuertz, T. | BK-Claims | Respond to correspondence from Winn-Dixie and Winn-Dixie vendors related to unresolved reclamation and general unsecured claims issues. | 0.70 |
| 04/17/06 | Wuertz, T. | BK-Claims | Phone call with Aphay Liu (XRoads) regarding unresolved reclamation claims. | 0.20 |
| 04/17/06 | Wuertz, T. | BK-Claims | Phone call with Steve Eichel (Skadden) regarding unresolved claims issues. | 0.10 |
| 04/17/06 | Wuertz, T. | BK-Claims | Review and analysis of issues concerning unresolved reclamation claims. | 0.80 |
| 04/17/06 | Gaston, B. | BK-Claims | Meeting with J. Dewitte (WD) to discuss claim set off letter for store 740 | 0.30 |
| 04/18/06 | Gaston, B. | BK-Claims | Respond to e-mail from E. Lane (XRoads) regarding claims work performed by B. McCaffrey (RHI) | 0.10 |

XRoads Solutions Group
Professional - Time Detail

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 04/18/06 | Gaston, B. | BK-Claims | Research and compile updates for claims 8510, 9425, 10293 and 10117 | 0.60 |
| 04/18/06 | Gaston, B. | BK-Claims | Communicate updates for claims 8510, 9425, 10293 and 10117 to J. Edmonson (XRoads) and J. Leamy (Skadden) | 0.10 |
| 04/18/06 | Gordon, E. | BK-Claims | Call with XRoads' Jamie Edmonson, Elaine Lane and Aphay Liu to coordinate coverage of Aphay Liu WIP. | 0.40 |
| 04/18/06 | Edmonson, J. | BK-Claims | Review emails from J. Castle (WD Legal) regarding revisions to 9th Omnibus objection to claims. | 0.30 |
| 04/18/06 | Lane, E. | BK-Claims | Conference with D. Young (WD Accounting) regarding contract claims reconciled to an amount greater than the trial balance, and the need for an adjustment to the books and records | 0.40 |
| 04/18/06 | Lane, E. | BK-Claims | Draft email to D. Bryant (WD Accounting) to confirm claim information on US Bank contract claim | 0.30 |
| 04/18/06 | Lane, E. | BK-Claims | Draft email to J. Ranne (WD IT) regarding GATX contract rejection claim filed. | 0.20 |
| 04/18/06 | Edmonson, J. | BK-Claims | Communications with J. Leamy (Skadden) regarding responses to claims objections. | 0.30 |
| 04/18/06 | Edmonson, J. | BK-Claims | Review responses to claims objections and update claim response log. | 1.60 |
| 04/18/06 | Lane, E. | BK-Claims | Research all background information on GATX claim to reconcile filed contract rejection claim | 0.80 |
| 04/18/06 | Edmonson, J. | BK-Claims | Telephone conference with Winn-Dixie's K. Romeo and  XRoads' E. Gordon and A. Liu regarding litigation claims. | 0.30 |
| 04/18/06 | Edmonson, J. | BK-Claims | Telephone conference with XRoads'  E. Gordon and A. Liu regarding claims reporting. | 0.40 |

XRoads Solutions Group
Professional - Time Detail

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 04/18/06 | Edmonson, J. | BK-Claims | Review email from A. Liu (XRoads) regarding resolution of Hormel and Jenni-O claims. | 0.10 |
| 04/18/06 | Edmonson, J. | BK-Claims | Review email from A. Liu (XRoads) regarding resolution of Ralston Foods claim. | 0.10 |
| 04/18/06 | Edmonson, J. | BK-Claims | Review and revise draft weekly claims report from A. Liu (XRoads) | 1.60 |
| 04/18/06 | Edmonson, J. | BK-Claims | Review proposed vendor claim rules for reconciliation. | 0.30 |
| 04/18/06 | Edmonson, J. | BK-Claims | Telephone conference with K. Logan (Logan & Co) regarding reports needed for claims reconciliation. | 0.20 |
| 04/18/06 | Edmonson, J. | BK-Claims | Review spreadsheet from K. Logan (Logan & Co) indicating litigation claims paid by court order. | 0.60 |
| 04/18/06 | Edmonson, J. | BK-Claims | Communications with E. Gordon (XRoads) regarding claimants that owe money to Winn-Dixie. | 0.20 |
| 04/18/06 | Edmonson, J. | BK-Claims | Review reports from K. Logan (Logan & Co) indicating workers compensation claims included in general litigation claims. | 0.70 |
| 04/18/06 | Edmonson, J. | BK-Claims | Communications with A. Liu (XRoads) and finalize weekly claims report for circulation. | 0.60 |
| 04/18/06 | Edmonson, J. | BK-Claims | Communications with A. Liu (XRoads) and finalize weekly claims report for circulation. | 0.60 |
| 04/18/06 | Edmonson, J. | BK-Claims | Participate in conference call with Skadden and company regarding claimants owing money to Winn-Dixie. | 0.60 |
| 04/18/06 | Edmonson, J. | BK-Claims | Review emails from D. Young (WD) regarding responses to 7th Omnibus objection to claims. | 0.30 |
| 04/18/06 | Etlin, H. | BK-Claims | Discuss status of sub con information requests with M Dussinger (XRoads) | 0.20 |

XRoads Solutions Group
Professional - Time Detail

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 04/18/06 | Edmonson, J. | BK-Claims | Begin reconciling report of claimants owing funds to Winn-Dixie with list provided by Logan & Company. | 0.70 |
| 04/18/06 | Edmonson, J. | BK-Claims | Review email from J. Leamy (Skadden) regarding additional objections to 8th Omnibus objection to claims. | 0.20 |
| 04/18/06 | Edmonson, J. | BK-Claims | Review email from B. Gaston (XRoads) regarding real estate claims subject to objection. | 0.10 |
| 04/18/06 | Wuertz, T. | BK-Claims | Conference call with Steve Eichel (Skadden) and Aphay Liu (XRoads) regarding unresolved reclamation claims. | 0.70 |
| 04/18/06 | Wuertz, T. | BK-Claims | Review and analysis of unresolved reclamation claims including Schick Wilkinson, Coty, SE Provisions, IBC, Signature Brands, B&T, Dynamic Scan, Sun and Fun, and Libbey. | 1.90 |
| 04/18/06 | Wuertz, T. | BK-Claims | Continue review and analysis of unresolved reclamation claims including Schick Wilkinson, Coty, SE Provisions, IBC, Signature Brands, B&T, Dynamic Scan, Sun and Fun, and Libbey. | 1.80 |
| 04/18/06 | Wuertz, T. | BK-Claims | Phone call with Aphay Liu (XRoads) regarding unresolved reclamation claims. | 0.10 |
| 04/18/06 | Wuertz, T. | BK-Claims | Phone call with Jonathan Lanigan (Dynamic Scan) regarding unresolved claims. | 0.20 |
| 04/18/06 | Wuertz, T. | BK-Claims | Second phone call with Jonathan Lanigan (Dynamic Scan) regarding unresolved claims. | 0.10 |
| 04/18/06 | Wuertz, T. | BK-Claims | Phone call with Aphay Liu (XRoads) regarding status of unresolved claims. | 0.30 |
| 04/18/06 | Wuertz, T. | BK-Claims | Phone call with XRoads' Aphay Liu, Jamie Edmonson, and Ellen Gordon regarding status of unresolved claims and reporting requirements. | 0.30 |

XRoads Solutions Group
Professional - Time Detail

Page   792

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 04/18/06 | Gaston, B. | BK-Claims | Review, research and revise objection and objection responses to claims 8510, 9425, 10117, and 10293 | 1.40 |
| 04/19/06 | Gaston, B. | BK-Claims | Compile inquires from LL regarding claim set off letters for stores: 436, 556, 741, 2260, 2263 and 2621 | 0.30 |
| 04/19/06 | Lane, E. | BK-Claims | Correspondence with D. Young (WD Accounting) regarding transfer of claim for International Transport | 0.30 |
| 04/19/06 | Gaston, B. | BK-Claims | Call with M. Morales, Attorney for LL at store 2661, to negotiate claim | 0.40 |
| 04/19/06 | Gaston, B. | BK-Claims | Call with J. Leamy (Skadden) regarding claims 9425 and 8510 | 0.30 |
| 04/19/06 | Gaston, B. | BK-Claims | Call with J. Brice, Attorney for LL at store 1611, to discuss calculation of damages in claim 8510 | 0.20 |
| 04/19/06 | Gaston, B. | BK-Claims | Communicate resolution to claim 9425 with creditor in e-mail copying J. Leamy (Skadden) and LL's counsel. | 0.10 |
| 04/19/06 | Gaston, B. | BK-Claims | Follow up call with M. Morales, Attorney for LL at store 2661, to finalize negotiations on store | 0.10 |
| 04/19/06 | Gaston, B. | BK-Claims | Draft and send e-mail M. Morales, Attorney for LL at store 2661, terms of final agreement/settlement on claim 12436 with copies to LL, C. Jackson (SH&B) and R. Tansi (WD) | 0.10 |
| 04/19/06 | Gaston, B. | BK-Claims | Respond with instructions to e-mail from J. Fabbri (WD) to E. O'Carroll (WD) regarding claim 8835 store 1665 (claim against assigned lease) | 0.30 |
| 04/19/06 | Gordon, E. | BK-Claims | Responded to question from Dave Young (WD) regarding CCE. | 0.10 |

XRoads Solutions Group
Professional - Time Detail

Page   793

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 04/19/06 | Gordon, E. | BK-Claims | Drafted memo to Chris Vincent (WD) regarding analysis of data sent by Jennifer Voss from Anderson News to resolve outstanding disputed invoices. | 0.40 |
| 04/19/06 | Gordon, E. | BK-Claims | Briefing with Jamie Edmonson (XRoads) regarding status of Cardinal Health and had term sheet forwarded to her for review and follow up with Skadden Arps. | 0.30 |
| 04/19/06 | Lane, E. | BK-Claims | Reconcile contract claims filed by Burr Wolf, Koldhoven and Tri-Counting Striping. | 1.60 |
| 04/19/06 | Lane, E. | BK-Claims | Prepare analysis of potential rejection damages for Sirius contract | 1.20 |
| 04/19/06 | Lane, E. | BK-Claims | Prepare claim reconciliation and update to Logan Rec sheet for claim filed by Fayetteville Public Works Commission | 0.90 |
| 04/19/06 | Gaston, B. | BK-Claims | Send e-mail to E. Osman, Carton Fields outside counsel, on compiled inquires from LL regarding claim set off letters for stores: 436, 556, 741, 2260, 2263 and 2621 | 0.20 |
| 04/19/06 | Lane, E. | BK-Claims | Conference with K. Fagerstrom (XRoads) regarding tracking of all waived cure amounts | 0.40 |
| 04/19/06 | Edmonson, J. | BK-Claims | Review email from D. Young (WD) regarding status of clams objections. | 0.30 |
| 04/19/06 | Edmonson, J. | BK-Claims | Update log of responses and inquiries received to Omnibus objections to claims and company follow-up with respect to same. | 1.40 |
| 04/19/06 | Edmonson, J. | BK-Claims | Review email from B. Gaston (XRoads) regarding real estate claims. | 0.30 |
| 04/19/06 | Edmonson, J. | BK-Claims | Review email and attachment from J. Leamy (Skadden) regarding resolution of Idaho Fresh Pak claim. | 0.30 |

XRoads Solutions Group
Professional - Time Detail

Page   794

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 04/19/06 | Edmonson, J. | BK-Claims | Further revisions to log of claims inquiries/responses to objections and status. | 0.70 |
| 04/19/06 | Lane, E. | BK-Claims | Telephone conference with MR Tribune regarding negotition of contract cure | 0.30 |
| 04/19/06 | Edmonson, J. | BK-Claims | Conference call with XRoads' H. Etlin and M. Dussinger, J. Castle (WD) and S. Williams (SG&R) to discuss litigation claims. | 0.70 |
| 04/19/06 | Edmonson, J. | BK-Claims | Begin preparation of report of litigation claims by Debtor entity. | 1.20 |
| 04/19/06 | Etlin, H. | BK-Claims | Meeting with J. O'Connell (Blackstone) , M Dussinger (XRoads) and Management on PI claims by entity | 0.40 |
| 04/19/06 | Edmonson, J. | BK-Claims | Communications with K. Logan (Logan & Co) regarding claims reporting. | 0.10 |
| 04/19/06 | Edmonson, J. | BK-Claims | Conference call with XRoads' A. Liu, E. Gordon and T. Wuertz to discuss claims reporting and reconciliation issues. | 0.60 |
| 04/19/06 | Edmonson, J. | BK-Claims | Telephone call with M. Dussinger (XRoads) regarding litigation claims report. | 0.20 |
| 04/19/06 | Edmonson, J. | BK-Claims | Review email from A. Liu (XRoads) regarding Rich Seapak claim and supporting documentation attached thereto. | 0.70 |
| 04/19/06 | Edmonson, J. | BK-Claims | Review email from A. Liu (XRoads) regarding Cardinal Health agreement. | 0.30 |
| 04/19/06 | Edmonson, J. | BK-Claims | Review email from A. Liu (XRoads) regarding Cardinal Health agreement. | 0.30 |
| 04/19/06 | Edmonson, J. | BK-Claims | Communications with J. Leamy (Skadden) regarding LRS General Partnership claims. | 0.20 |
| 04/19/06 | Lane, E. | BK-Claims | Conference with D. Young (WD Accounting) regarding status of claims reconciliation for professional service claims | 0.90 |

XRoads Solutions Group
Professional - Time Detail

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 04/19/06 | Gaston, B. | BK-Claims | Call with V. James, LL rep for stores 1501, 1561 and 1471, to resolve claims objection to claims 9425 and 9426 | 1.20 |
| 04/19/06 | Wuertz, T. | BK-Claims | Respond to correspondence from Winn-Dixie and Winn-Dixie vendors related to unresolved reclamation and general unsecured claims issues. | 0.80 |
| 04/19/06 | Gaston, B. | BK-Claims | Call with L. Barton (WD) to discuss procedure for processing of 2004 real estate invoices and related claims processes | 0.30 |
| 04/19/06 | Wuertz, T. | BK-Claims | Review and analysis of unresolved reclamation claims including Schick Wilkinson, Coty, SE Provisions, IBC, Signature Brands, B&T, Dynamic Scan, Sun and Fun, and Libbey. | 1.60 |
| 04/19/06 | Gaston, B. | BK-Claims | Prepare for call with V. James, LL rep for stores 1501, 1561 and 1471, to resolve claims objection to claims 9425 and 9426 | 0.40 |
| 04/19/06 | Lane, E. | BK-Claims | Meeting with H. Etlin (XRoads) regarding status of contract claims reconciliation and related re-negotiations | 0.80 |
| 04/19/06 | Gaston, B. | BK-Claims | Communicate resolution to claim 9425 with creditor in e-mail directly to J. Edmonson (XRoads) and J. Leamy (Skadden) with request of how best to reflect/document resolution through the claims process/court | 0.20 |
| 04/19/06 | Gaston, B. | BK-Claims | Call with M. Light, LL for store 2263 and 436, to discuss claim set off letters | 0.40 |
| 04/20/06 | Edmonson, J. | BK-Claims | Review revised proposed claim classification rules. | 0.20 |
| 04/20/06 | Nguyen, K | BK-Claims | Read and analyze email from Todd Wuertz (XRoads) and Sarah Schultz from Akin for Gruma Corporation regarding omnibus objection of Gruma's claim. | 0.20 |

XRoads Solutions Group
Professional - Time Detail

Page  796

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 04/20/06 | Edmonson, J. | BK-Claims | Review email from J. Leamy (Skadden) regarding Gruma inquiry to objection. | 0.10 |
| 04/20/06 | Edmonson, J. | BK-Claims | Communications with T. Wuertz (XRoads) regarding Gruma claim. | 0.10 |
| 04/20/06 | Nguyen, K | BK-Claims | Reply to T. Wuertz (XRoads) and Sarah Schultz (Akin Gump) regarding research of discrepancy. | 0.10 |
| 04/20/06 | Nguyen, K | BK-Claims | Analyze completed claim for Gruma Corporation to identify issues raised by Akin Gump. | 0.30 |
| 04/20/06 | Nguyen, K | BK-Claims | Telephone to B. Young (XRoads) regarding original data received from Gruma Corporation to address Akin Gump's Sarah Schultz's issues. | 0.10 |
| 04/20/06 | Nguyen, K | BK-Claims | Input data from  proof of claim for Gruma Corporation to compare with Winn-Dixie downloads to address issues raised by Sarah Schultz (Akin Gump). | 1.20 |
| 04/20/06 | Nguyen, K | BK-Claims | Continue to prepare analysis of proof of claim for Gruma Corporation to address issues raised by Sarah Schultz (Akin Gump). | 1.00 |
| 04/20/06 | Edmonson, J. | BK-Claims | Communications with J. Leamy (Skadden) regarding claims negotiation with respect to objections and responses received. | 0.20 |
| 04/20/06 | Nguyen, K | BK-Claims | Continue to analyze data provided by Gruma Corporation to address issues raised by Sarah Schultz (Akin Gump). | 1.00 |
| 04/20/06 | Nguyen, K | BK-Claims | Analyze and reconciliation of Gruma Corporations' claim based on vendor data and Winn-Dixie download | 0.70 |
| 04/20/06 | Edmonson, J. | BK-Claims | Review Logan rec sheet database to include information in revision of claims response log. | 0.40 |

XRoads Solutions Group
Professional - Time Detail

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 04/20/06 | Nguyen, K | BK-Claims | Email to T. Wuertz (XRoads) updating on reconciliation results for Gruma and requesting protocol for settlement of claim. | 0.10 |
| 04/20/06 | Edmonson, J. | BK-Claims | Review spreadsheet from M. Dussinger (XRoads) regarding workers compensation claims. | 0.30 |
| 04/20/06 | Edmonson, J. | BK-Claims | Communications with K. Tran (XRoads) regarding Gruma reclamation claim. | 0.20 |
| 04/20/06 | Lane, E. | BK-Claims | Telephone conference with Tal Booth (WD Purchasing) regarding MCI Worldwide pre-petition claim amounts | 0.30 |
| 04/20/06 | Lane, E. | BK-Claims | Telephone conference with Marci Niedbalski (WD HR) regarding agreement with Custom Staffing and usage of their services | 0.40 |
| 04/20/06 | Lane, E. | BK-Claims | Conference with D. Young (WD Accounting) regarding pre-petition claim amounts for LESCO | 0.30 |
| 04/20/06 | Lane, E. | BK-Claims | Draft emails to R. Gray (Skadden) regarding archive plans for all reclamation claim documentation | 0.40 |
| 04/20/06 | Lane, E. | BK-Claims | Conference with J. James (WD Legal) regarding archive plans for all reclamation claim documentation | 0.30 |
| 04/20/06 | Edmonson, J. | BK-Claims | Communications with Logan & Co K. Logan and B. Crocker regarding litigation reports. | 0.20 |
| 04/20/06 | Edmonson, J. | BK-Claims | Review email from J. Leamy (Skadden) and additional inquiries and responses to 8th Omnibus claims objection attached thereto. | 0.40 |
| 04/20/06 | Etlin, H. | BK-Claims | Meeting on claims classification issues | 0.50 |
| 04/20/06 | Edmonson, J. | BK-Claims | Further update claims response log to reflect additional inquiries/responses received to Omnibus objections to claims. | 0.90 |

XRoads Solutions Group
Professional - Time Detail

Page   798

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 04/20/06 | Edmonson, J. | BK-Claims | Communications with K. Logan (Logan & Co) regarding correction to Cardinal Health claim. | 0.30 |
| 04/20/06 | Edmonson, J. | BK-Claims | Telephone conference with XRoads' H. Etlin and M. Dussinger to discuss claims classification rules. | 0.50 |
| 04/20/06 | Edmonson, J. | BK-Claims | Review and revise litigation claims report. | 1.40 |
| 04/20/06 | Edmonson, J. | BK-Claims | Communications with G. Lapson (XRoads) regarding inquiry from Long Acre with respect to claims. | 0.30 |
| 04/20/06 | Wuertz, T. | BK-Claims | Review and analysis of unresolved general unsecured claims that are assigned to the 'reclamation team'. | 0.40 |
| 04/20/06 | Edmonson, J. | BK-Claims | Review Logan database for claims purchased by Long Acre. | 0.40 |
| 04/20/06 | Wuertz, T. | BK-Claims | Review and analysis of Gruma general unsecured claim per request from Jane Leamy (Skadden). | 0.30 |
| 04/20/06 | Wuertz, T. | BK-Claims | Review and analysis of New World Pasta, Rich Seapak, ACH Foods, and Sunbeam general unsecured claims. | 1.80 |
| 04/20/06 | Wuertz, T. | BK-Claims | Review and analysis of outstanding issues related to MGM settlement, IBC reclamation reconciliation, and Signature Brands data requests. | 0.70 |
| 04/20/06 | Wuertz, T. | BK-Claims | Receive, review and respond to request from John Jasenky (Kraft) regarding GUC claim. | 0.30 |
| 04/20/06 | Wuertz, T. | BK-Claims | Respond to correspondence from Winn-Dixie and Winn-Dixie vendors regarding status of General Unsecured and Reclamation Claims. | 0.60 |
| 04/20/06 | Wuertz, T. | BK-Claims | Review and analysis of unresolved reclamation claims in preparation for claims objections. | 0.80 |

XRoads Solutions Group
Professional - Time Detail

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 04/21/06 | Wuertz, T. | BK-Claims | Phone call with Tamie Griffith (Rich Sepack) regarding reconciliation of GUC. | 0.30 |
| 04/21/06 | Wuertz, T. | BK-Claims | Review and analysis of Rich Sepack reclamation and guc claim. | 0.50 |
| 04/21/06 | Wuertz, T. | BK-Claims | Respond to correspondence from Winn-Dixie and Winn-Dixie vendors regarding status of General Unsecured and Reclamation Claims. | 0.60 |
| 04/21/06 | Wuertz, T. | BK-Claims | Review and analysis of unresolved reclamation claims in preparation for claims objections. | 1.40 |
| 04/21/06 | Edmonson, J. | BK-Claims | Communications with K. Romeo (WD) regarding litigation claims. | 0.20 |
| 04/21/06 | Wuertz, T. | BK-Claims | Continue to respond to correspondence from Winn-Dixie and Winn-Dixie vendors regarding status of General Unsecured and Reclamation Claims. | 0.30 |
| 04/21/06 | Edmonson, J. | BK-Claims | Review additional responses and inquires in response to 8th Omnibus objection to claims. | 0.40 |
| 04/21/06 | Edmonson, J. | BK-Claims | Further revise claims response log to reflect additional responses/inquiries received and updated status from D. Young (WD) | 1.10 |
| 04/21/06 | Edmonson, J. | BK-Claims | Telephone call with V. Jelisavcic of Longacre Management regarding Abbyland Foods claim. | 0.20 |
| 04/21/06 | Edmonson, J. | BK-Claims | Telephone conference with D. Young (WD) regarding claims response process. | 0.30 |
| 04/21/06 | Edmonson, J. | BK-Claims | Communications with T. Griffith regarding Rich Seapak claim. | 0.20 |
| 04/21/06 | Edmonson, J. | BK-Claims | Review email from E. Lane (XRoads) regarding contract claim reconciliation. | 0.20 |

XRoads Solutions Group
Professional - Time Detail

Page   800

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 04/21/06 | Edmonson, J. | BK-Claims | Review email from E. Lane (XRoads) regarding contract claim reconciliation. | 0.20 |
| 04/21/06 | Edmonson, J. | BK-Claims | Review further revised litigation claims report for open claims. | 0.90 |
| 04/21/06 | Edmonson, J. | BK-Claims | Review spreadsheet of contract claims and proposed estimates. | 0.40 |
| 04/21/06 | Edmonson, J. | BK-Claims | Review spreadsheet of contract claims and proposed estimates. | 0.40 |
| 04/21/06 | Edmonson, J. | BK-Claims | Begin preparation of report of open litigation claims for estimation purposes. | 0.80 |
| 04/21/06 | Edmonson, J. | BK-Claims | Review email from J. Leamy (Skadden) regarding claims where claimant owes more to Winn-Dixie than claim amount and respond regarding Cardinal Health claim. | 0.30 |
| 04/21/06 | Edmonson, J. | BK-Claims | Review spreadsheet of claims where claimant owes more to Winn-Dixie than claim amount. | 0.30 |
| 04/21/06 | Edmonson, J. | BK-Claims | Review email from R. Gray (Skadden) regarding claim classification rules. | 0.20 |
| 04/21/06 | Edmonson, J. | BK-Claims | Review additional responses received to 8th Omnibus objection to claims. | 0.90 |
| 04/21/06 | Gaston, B. | BK-Claims | Respond to e-mail from C. Jackson (SH&B) regarding claim filed by BHBS Corporation, LL for store 2047 | 0.20 |
| 04/21/06 | Lane, E. | BK-Claims | Prepare analysis for all rejection and executory contract claim amounts, pending allowances/disallowances and potential cure liabilities. | 2.40 |
| 04/21/06 | Lane, E. | BK-Claims | Draft email to J. Ranne (WD IT) with in-depth explanation of Schedule F source data, filed claims, and all liabilities to Retalix. | 0.50 |
| 04/21/06 | Wuertz, T. | BK-Claims | Phone call with Steve Eichel (Skadden) regarding unresolved reclamation claims. | 0.20 |

XRoads Solutions Group
Professional - Time Detail

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 04/23/06 | Wuertz, T. | BK-Claims | Review and analysis of Rich-Pak GUC claim issues. | 0.30 |
| 04/23/06 | Wuertz, T. | BK-Claims | Review and analysis of Libbey general unsecured and reclamation claim reconciliations to resolve outstanding issues. | 0.60 |
| 04/23/06 | Wuertz, T. | BK-Claims | Review and analysis of Pro Choice Beauty general unsecured and reclamation claim reconciliations to resolve outstanding issues. | 0.60 |
| 04/23/06 | Wuertz, T. | BK-Claims | Review and analysis of Signature Brands general unsecured and reclamation claim reconciliations to resolve outstanding issues. | 0.50 |
| 04/23/06 | Wuertz, T. | BK-Claims | Respond to Winn-Dixie and Winn-Dixie vendor correspondence related to unresolved general unsecured and reclamation claims and related data requests. | 1.10 |
| 04/24/06 | Gaston, B. | BK-Claims | Analysis of lease rejection damage calculation for store 888 (claim 11878) | 0.20 |
| 04/24/06 | Edmonson, J. | BK-Claims | Revise claims response log to include responses received on April 21, 2006. | 1.20 |
| 04/24/06 | Gaston, B. | BK-Claims | Call with J. Leamy (Skadden) and C. Throckmorton, Attorney for LL/lender of store 888, to discuss lease rejection damage calculation for store 888 (claim 11878) | 0.30 |
| 04/24/06 | Edmonson, J. | BK-Claims | Meet with M. Dussinger (XRoads) to review and revise claims classification rules. | 1.10 |
| 04/24/06 | Edmonson, J. | BK-Claims | Review updated weekly team reports from K. Logan (Logan & Co). | 0.70 |
| 04/24/06 | Gordon, E. | BK-Claims | Prepared weekly claims report. | 3.00 |
| 04/24/06 | Edmonson, J. | BK-Claims | Review and revise proposed claim classification rules. | 0.40 |

XRoads Solutions Group
Professional - Time Detail

Page   802

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 04/24/06 | Edmonson, J. | BK-Claims | Meet with M. Dussinger (XRoads) to discuss claims. | 0.20 |
| 04/24/06 | Edmonson, J. | BK-Claims | Email communication with E. Lane (XRoads) regarding contract claims. | 0.10 |
| 04/24/06 | Edmonson, J. | BK-Claims | Review additional responses to 8th Omnibus objection to claims and email from J. Leamy (Skadden) in connection therewith. | 0.70 |
| 04/24/06 | Young, J. | BK-Claims | Telephonic meeting with J Lammert (Assessment Tech) to discuss timeline for filing second tax claim objection; discussion of critical path issues. | 0.60 |
| 04/24/06 | Young, J. | BK-Claims | Review of draft property tax objection and draft motion. | 0.90 |
| 04/24/06 | Gaston, B. | BK-Claims | Add 2 additional LL inquiries to list of 7 stores with questions regarding claim set off notice with copies to E. Osman (Carlton Fields) in preparation for conference call | 0.20 |
| 04/24/06 | Nguyen, K | BK-Claims | Telephone to D. Young (Winn Dixie) regarding settlement approval of Gruma Corporations. | 0.20 |
| 04/24/06 | Nguyen, K | BK-Claims | Draft email to S. Schultz (Akins) regarding settlement of Gruma Corporation general unsecured claim. | 0.20 |
| 04/24/06 | Nguyen, K | BK-Claims | Read and reply to email from S. Schultz (Akins) regarding settlement of Gruma Corporation general unsecured claim. | 0.10 |
| 04/24/06 | Nguyen, K | BK-Claims | Telephone call from AEP's William Hammond regarding AEP general unsecured claim. | 0.10 |
| 04/24/06 | Nguyen, K | BK-Claims | Email to T. Wuertz & A. Liu (XRoads) and read T. Wuertz reply regarding status of AEP general unsecured claim. | 0.10 |
| 04/24/06 | Nguyen, K | BK-Claims | Email to J. Leamy (Skadden) regarding status of AEP claim. | 0.10 |

XRoads Solutions Group
Professional - Time Detail

Page   803

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 04/24/06 | Nguyen, K | BK-Claims | Review and analyze claim reconciliation analysis to consider outstanding issues in preparation for telephone conversation with J. Leamy (Skadden). | 0.10 |
| 04/24/06 | Gaston, B. | BK-Claims | Respond to e-mail from C. Jackson (SH&B) regarding questions on claim 12346 (Artesia) | 0.30 |
| 04/24/06 | Gaston, B. | BK-Claims | Call with J. Leamy (Skadden) to discuss claim 12436 and request for late claim by BHBS | 0.30 |
| 04/24/06 | Gaston, B. | BK-Claims | Call with E. Osman and K. Johnson (Carlton Fields) to discuss claim set off letters | 0.80 |
| 04/24/06 | Edmonson, J. | BK-Claims | Continue reconciling open litigation claims for estimation purposes. | 2.40 |
| 04/25/06 | Lane, E. | BK-Claims | Prepare updates for weekly claims report to reflect accurate estimates of contract cures and rejection damages | 0.90 |
| 04/25/06 | Lane, E. | BK-Claims | Meeting with J. James (WD Legal) regarding contract assumption reporting | 0.80 |
| 04/25/06 | Gaston, B. | BK-Claims | Meeting to discuss claim set off letters and process to deal with inquiries by claims traders | 0.30 |
| 04/25/06 | Gaston, B. | BK-Claims | Read and respond to e-mail to E. O'Carroll (WD) regarding claim 1536 | 0.20 |
| 04/25/06 | Wuertz, T. | BK-Claims | Respond to correspondence from Kathryn Tran regarding status of outstanding GUC reconciliation research for various claims. | 0.30 |
| 04/25/06 | Wuertz, T. | BK-Claims | Respond after review of correspondence and backup documentation related to Del Monte reconciliation proposal. | 0.30 |
| 04/25/06 | Gordon, E. | BK-Claims | Call with Jamie Edmonson (XRoads) to discuss weekly claims report, changes from prior week. | 0.50 |

XRoads Solutions Group
Professional - Time Detail

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 04/25/06 | Gaston, B. | BK-Claims | Compile and e-mail names and contact information for 4 claim investors to LL for store 893 related to negotiations for his claim | 0.20 |
| 04/25/06 | Wuertz, T. | BK-Claims | Respond to Winn-Dixie and Winn-Dixie vendor correspondence regarding status of GUC and reclamation claim reconciliations and status of documentation requests. | 0.60 |
| 04/25/06 | Gordon, E. | BK-Claims | Briefing with Richard DeShong (WD) regarding questions from General Mills and Anderson News. | 0.30 |
| 04/25/06 | Wuertz, T. | BK-Claims | Analysis and review of remaining unresolved reclamation claims in preparation of filing claims objections. | 1.10 |
| 04/25/06 | Edmonson, J. | BK-Claims | Review weekly claims update report. | 0.70 |
| 04/25/06 | Edmonson, J. | BK-Claims | Meet with E. Lane (XRoads) to discuss weekly claims report with respect to contract claims. | 0.40 |
| 04/25/06 | Gaston, B. | BK-Claims | Read, review and respond to Weekly claims reporting e-mail from J. Edmonson (XRoads) | 0.10 |
| 04/25/06 | Edmonson, J. | BK-Claims | Communications with M. Dussinger (XRoads) regarding weekly claims update report. | 0.20 |
| 04/25/06 | Gaston, B. | BK-Claims | Review and update claims objection log for resolution of claims 9425, 8510 and 10293 | 0.30 |
| 04/25/06 | Gaston, B. | BK-Claims | Respond to e-mail from E. Osman, Attorney at Carlton Fields, regarding claim set off letters | 0.10 |
| 04/25/06 | Gaston, B. | BK-Claims | Compile all claim set off letters with copies to E. Osman, Attorney at Carlton Fields | 0.20 |
| 04/25/06 | Gaston, B. | BK-Claims | Review and revise re-submitted claims: 6196, 6195, 295, 8716 and 8717 | 0.40 |

XRoads Solutions Group
Professional - Time Detail

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 04/25/06 | Edmonson, J. | BK-Claims | Revise weekly claims update report with copies to Management. | 1.20 |
| 04/25/06 | Lane, E. | BK-Claims | Review Claims Reconciliation Order and Modification to determine appropriate reconciliation of administrative claims | 0.80 |
| 04/25/06 | Lane, E. | BK-Claims | Review and analyze claim filed by CF Sauer to determine status of potential cure payments | 0.70 |
| 04/25/06 | Lane, E. | BK-Claims | Prepare in-depth analysis of contract claims and individual debtor allowance to determine correct allowance to match contract parties | 1.80 |
| 04/25/06 | Edmonson, J. | BK-Claims | Revise master claims response report to reflect additional responses filed and to reflect those claims that have been resolved. | 1.30 |
| 04/25/06 | Edmonson, J. | BK-Claims | Review reclamation claims report. | 0.40 |
| 04/25/06 | Edmonson, J. | BK-Claims | Further revisions to claims response log to reflect accounts payable updates. | 0.60 |
| 04/25/06 | Nguyen, K | BK-Claims | Telephone call to J. Leamy (Skadden) and Logan regarding status of claim for AEP Industries, Inc. | 0.20 |
| 04/25/06 | Nguyen, K | BK-Claims | Email to W. Hammond (AEP Industries) regarding status of AEP's claim. | 0.10 |
| 04/26/06 | Edmonson, J. | BK-Claims | Telephone call with M. Dussinger (XRoads) regarding claims classification rules. | 0.10 |
| 04/26/06 | Lane, E. | BK-Claims | Review claim with CF Sauer to confirm allowed amount and objection hold status | 0.40 |
| 04/26/06 | Lane, E. | BK-Claims | Meeting with D. Young (WD Accounting) and team from Deloitte Touche to discuss claims reconciliation process and current liability status reports | 2.30 |

XRoads Solutions Group
Professional - Time Detail

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 04/26/06 | Lane, E. | BK-Claims | Prepare report with analysis of allowed claims by debtor as compared to contracting parties | 0.80 |
| 04/26/06 | Lane, E. | BK-Claims | Draft email to J. Freiderich (WD Logistics) regarding agreements with CSX for track licenses and origin of pre-petition debt. | 0.30 |
| 04/26/06 | Wuertz, T. | BK-Claims | Respond to Winn-Dixie and Winn-Dixie vendor correspondence related to unresolved general unsecured and reclamation claims and related data requests. | 0.40 |
| 04/26/06 | Wuertz, T. | BK-Claims | Phone call with Steve Eichel (Skadden) and Pam Gunter (Coty) regarding reclamation claim reconciliation. | 0.20 |
| 04/26/06 | Wuertz, T. | BK-Claims | Analysis and review of remaining unresolved reclamation claims in preparation of filing claims objections. | 0.80 |
| 04/26/06 | Lane, E. | BK-Claims | Review claims objection response filed by TWAComm.com | 0.20 |
| 04/26/06 | Young, J. | BK-Claims | Telephonic meeting with J Lammert (Assessment Tech) to discuss property tax objection process and needs for in person meeting with C Jackson (SH) and K Daw (SG&R) in Jacksonville. | 0.70 |
| 04/26/06 | Gaston, B. | BK-Claims | Analysis of "hold objection" claims. Identification of 130 of 292 claims resolved between 3-24-06 to 4-26-06 and ready for re submission to Logan | 0.70 |
| 04/26/06 | Gaston, B. | BK-Claims | Meeting with E. O'Carroll (WD) to discuss status of approximately 100 hold objection claims | 0.20 |
| 04/26/06 | Gaston, B. | BK-Claims | Call with T. Breedlove (Supermarket Equip Resale) and M. Salem (XRoads) to discuss re-skin work on stores 443 and 439 and participation in FF&E GOB sale | 0.70 |

XRoads Solutions Group
Professional - Time Detail

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 04/26/06 | Etlin, H. | BK-Claims | Call with M Dussinger and J Edmonson (XRoads) to discuss claims classification rules. | 0.70 |
| 04/26/06 | Gaston, B. | BK-Claims | Call with J. Boyles, Attorney for LLs at 5 stores, to discuss status of claim reconciliations | 0.10 |
| 04/26/06 | Gaston, B. | BK-Claims | Follow up call with J. Boyles, Attorney for LLs at 5 stores, to discuss status of claim reconciliations | 0.30 |
| 04/26/06 | Gaston, B. | BK-Claims | Call with J. Kaplan, Claim Investor, to discuss claim 1536 | 0.20 |
| 04/26/06 | Edmonson, J. | BK-Claims | Conference call with XRoads' H. Etlin and M. Dussinger regarding proposed claim classification rules. | 0.70 |
| 04/26/06 | Edmonson, J. | BK-Claims | Communications with XRoads' E. Lane and H. Etlin regarding contract claims. | 0.30 |
| 04/26/06 | Edmonson, J. | BK-Claims | Communications with K. Romeo (WD) regarding litigation claims. | 0.30 |
| 04/26/06 | Edmonson, J. | BK-Claims | Review claims for MSP and SRP and email communications with H. Etlin (XRoads) regarding same. | 0.70 |
| 04/26/06 | Edmonson, J. | BK-Claims | Review and revise claims classification procedures. | 0.30 |
| 04/26/06 | Edmonson, J. | BK-Claims | Review and revise claims classification procedures. | 0.30 |
| 04/26/06 | Edmonson, J. | BK-Claims | Review emails from A. Liu (XRoads) regarding Schering Plough, Sunbeam and New World Pasta claims. | 0.20 |
| 04/26/06 | Lane, E. | BK-Claims | Conference with A. Liu (XRoads) regarding reconciliation of claim filed by CF Sauer | 0.30 |
| 04/27/06 | Edmonson, J. | BK-Claims | Telephone conference with M. Dussinger (XRoads) to revise claims classification rules. | 0.20 |

XRoads Solutions Group
Professional - Time Detail

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 04/27/06 | Edmonson, J. | BK-Claims | Review 10th Omnibus objection to claims. | 0.60 |
| 04/27/06 | Edmonson, J. | BK-Claims | Communications with J. Leamy (Skadden) regarding claims to be taken off 10th Omnibus objection. | 0.20 |
| 04/27/06 | Edmonson, J. | BK-Claims | Communications with A. Liu (XRoads) regarding open reclamation claims. | 0.20 |
| 04/27/06 | Edmonson, J. | BK-Claims | Communications with K. Romeo (WD) regarding updated litigation report. | 0.10 |
| 04/27/06 | Gaston, B. | BK-Claims | Research cure costs on store 1335 | 0.30 |
| 04/27/06 | Gaston, B. | BK-Claims | Update claims log for new / amended claims filed since March 2006 | 0.50 |
| 04/27/06 | Gaston, B. | BK-Claims | Claim set off call with J. Castle (WD), E. Osman (Carlton Fields) and [C. Jackson (SH&B) - partial participation only] | 0.80 |
| 04/27/06 | Gaston, B. | BK-Claims | Research cure costs on store 1335 | 0.30 |
| 04/27/06 | Edmonson, J. | BK-Claims | Communications with A. Liu (XRoads) regarding claims to be removed from 10th Omnibus objection. | 0.10 |
| 04/27/06 | Edmonson, J. | BK-Claims | Review litigation, MSP/SRP reports. | 1.70 |
| 04/27/06 | Edmonson, J. | BK-Claims | Communications with D. Young (WD) regarding MSP/SRP calculations. | 0.30 |
| 04/27/06 | Edmonson, J. | BK-Claims | Communications with J. Leamy (Skadden) regarding claims objection response log. | 0.20 |
| 04/27/06 | Edmonson, J. | BK-Claims | Update claims objection response log. | 0.40 |
| 04/27/06 | Lane, E. | BK-Claims | Draft email to R. Romano (WD Marketing) requesting pre-petition confirmation on AT&T contract | 0.20 |
| 04/27/06 | Lane, E. | BK-Claims | Review emails from B. Boggess (XRoads) regarding pre-petition confirmation on AT&T contract | 0.10 |

XRoads Solutions Group
Professional - Time Detail

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 04/27/06 | Lane, E. | BK-Claims | Draft explanatory email to R. Gray & J. Leamy (Skadden) regarding all pending rejections reports | 0.40 |
| 04/27/06 | Lane, E. | BK-Claims | Draft email to J. Young (XRoads) and D. Bennett (WD HR) regarding settlement pending with SIRVA | 0.20 |
| 04/27/06 | Edmonson, J. | BK-Claims | Review Logan reconciliation database for reporting capabilities. | 1.30 |
| 04/27/06 | Wuertz, T. | BK-Claims | Phone call with Richard DeShong (WD) regarding Allergran GUC | 0.10 |
| 04/27/06 | Wuertz, T. | BK-Claims | Phone call with Richard DeShong (WD) and Martin Thorne (Allergan) regarding Allergran GUC. | 0.40 |
| 04/27/06 | Wuertz, T. | BK-Claims | Phone call with John Schaffer (Libbey) regarding reclamation claim backup. | 0.20 |
| 04/27/06 | Wuertz, T. | BK-Claims | Review and analysis of Libbey reclamation and GUC claim. | 0.60 |
| 04/27/06 | Wuertz, T. | BK-Claims | Respond after review of correspondence from Winn-Dixie and Winn-Dixie vendors regarding unresolved reclamation and GUC claims. | 0.50 |
| 04/27/06 | Wuertz, T. | BK-Claims | Phone call with Jonathan Lenigan (S&F) regarding reclamation claim amount. | 0.10 |
| 04/27/06 | Lane, E. | BK-Claims | Telephone conference with CEO of TWAComm.com regarding scheduled claim amounts | 0.20 |
| 04/27/06 | Lane, E. | BK-Claims | Prepare Schedule F reports for TWAComm.com to reflect total scheduled amounts | 0.30 |
| 04/27/06 | Young, J. | BK-Claims | Telephonic meeting with J Lammert (Assessment Tech) to discuss need for XRoads/Winn-Dixie business person involvement in tax claim objection process | 0.50 |

XRoads Solutions Group
Professional - Time Detail

Page   810

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 04/27/06 | Nguyen, K | BK-Claims | Telephone from Sarah Schultz (Akins) regarding settlement of general unsecured claim. | 0.10 |
| 04/27/06 | Etlin, H. | BK-Claims | Call with A Liu and J Edmonson (XRoads) on Kraft claim issues | 0.50 |
| 04/27/06 | Nguyen, K | BK-Claims | Read and analyze email from S. Schultz (Akins) listing calculation of adjustments to general unsecured claim. | 0.10 |
| 04/27/06 | Nguyen, K | BK-Claims | Telephone from Sarah Schultz (Akins) regarding further negotiation for settlement of general unsecured claim. | 0.10 |
| 04/27/06 | Etlin, H. | BK-Claims | Call with Blackstone and Skadden on claims classification | 0.70 |
| 04/27/06 | Nguyen, K | BK-Claims | Read and analyze email from S. Schultz (Akins) regarding calculation of settlement figure for Gruma Corporation. | 0.10 |
| 04/27/06 | Edmonson, J. | BK-Claims | Conference call with F. Huffard (Blackstone), R. Gray (Skadden), H. Etlin and M. Dussinger (XRoads) regarding claims classification rules. | 0.70 |
| 04/27/06 | Nguyen, K | BK-Claims | Telephone from A. Liu (XRoads) and update on Gruma settlement negotiation. | 0.10 |
| 04/28/06 | Gaston, B. | BK-Claims | Call with J. Kaplan (Dellacamera Capital) regarding claim 1536, store 2729 | 0.10 |
| 04/28/06 | Gaston, B. | BK-Claims | Follow up call with J. Kurzman, Attorney for LL on store 2729, and J. Kaplan (Dellacamera Capital) regarding claim 1536, store 2729 | 0.10 |
| 04/28/06 | Gaston, B. | BK-Claims | Call with J. Kurzman, Attorney for LL on store 2729,  regarding claim 1536 | 0.10 |
| 04/28/06 | Edmonson, J. | BK-Claims | Conference call with J. Leamy (Skadden), D. Young (WD), A. Liu (XRoads) to discuss 8th Omnibus objection to claims. | 0.60 |

XRoads Solutions Group
Professional - Time Detail

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 04/28/06 | Edmonson, J. | BK-Claims | Telephone conference with D. Young (WD) to discuss weekly claims reporting, including MSP/SRP and reclamation. | 0.40 |
| 04/28/06 | Edmonson, J. | BK-Claims | Telephone call with A. Liu (XRoads) to discuss reclamation claims. | 0.20 |
| 04/28/06 | Edmonson, J. | BK-Claims | Communications with J. Castle (WD) and J. O'Connell (Blackstone) regarding claims reporting. | 0.30 |
| 04/28/06 | Edmonson, J. | BK-Claims | Review email communications from J. Castle and K. Romeo (WD) regarding claims estimates for litigation claims. | 0.20 |
| 04/28/06 | Edmonson, J. | BK-Claims | Communications with E. Lane (XRoads) regarding CSX contract claim and status of objection thereto. | 0.10 |
| 04/28/06 | Edmonson, J. | BK-Claims | Review email from R. Gray (Skadden) regarding further suggestions/revisions to claims classification rules. | 0.30 |
| 04/28/06 | Edmonson, J. | BK-Claims | Review report from A. Liu (XRoads) regarding reclamation claims. | 0.70 |
| 04/28/06 | Edmonson, J. | BK-Claims | Communications with K. Romeo (WD) regarding general liability and auto litigation claims. | 0.30 |
| 04/28/06 | Edmonson, J. | BK-Claims | Revise claims objection response log to reflect additional responses/inquiries and status. | 0.80 |
| 04/28/06 | Lane, E. | BK-Claims | Telephone conference with J. Leamy (Skadden) regarding current contract status with CSX and non-relation of pre-petition debt | 0.40 |
| 04/28/06 | Gaston, B. | BK-Claims | Prepare for meeting with J. Fabbri (WD) to resolve claim 1536 store 2729 | 0.20 |
| 04/28/06 | Lane, E. | BK-Claims | Telephone conference with J. Freiderich (WD Logistics) regarding claims objection and subsequent response filed by CSX | 0.30 |

XRoads Solutions Group
Professional - Time Detail

Page   812

| Date | Professional | Activity | Description | Hours |
|------|------|------|------|------|
| 04/28/06 | Lane, E. | BK-Claims | Draft email to Claims Team regarding pre-petition debt, contract status, claims objection and subsequent response filed by CSX | 0.60 |
| 04/28/06 | Lane, E. | BK-Claims | Prepare report with all claims included on 10th Omni Objection to Claims in order to track any contract claims | 0.70 |
| 04/28/06 | Lane, E. | BK-Claims | Prepare working file for reconciliation status for all filed and scheduled claims | 0.90 |
| 04/28/06 | Wuertz, T. | BK-Claims | Respond after review of correspondence from Winn-Dixie and Winn-Dixie vendors regarding unresolved reclamation and GUC claims. | 0.70 |
| 04/28/06 | Wuertz, T. | BK-Claims | Analysis and review of remaining unresolved reclamation claims in preparation of filing claims objections. | 1.10 |
| 04/28/06 | Wuertz, T. | BK-Claims | Continue analysis and review of remaining unresolved reclamation claims in preparation of filing claims objections. | 0.80 |
| 04/28/06 | Gaston, B. | BK-Claims | Meeting with J. Fabbri (WD) to resolve claim 1536 store 2729 | 0.30 |
| 05/01/06 | Gaston, B. | BK-Claims | Meeting with M. Richards (WD) to resolve Logan questions on 19 real estate claims | 0.30 |
| 05/01/06 | Young, J. | BK-Claims | Meeting with K Daw (SG&R) and R Tansi (WD) to discuss tax claim objections | 1.00 |
| 05/01/06 | Gaston, B. | BK-Claims | Prepare for meeting with M. Richards (WD) to resolve Logan questions on 19 real estate claims | 0.30 |
| 05/01/06 | Gaston, B. | BK-Claims | Develop monitoring tool for hurricane claim set offs | 0.40 |
| 05/01/06 | Gaston, B. | BK-Claims | Call with M. Porter, LL at store 566, to discuss hurricane claim set off letter | 0.30 |

XRoads Solutions Group
Professional - Time Detail

Page   813

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/01/06 | Wuertz, T. | BK-Claims | Review correspondence from Winn-Dixie and Winn-Dixie vendors regarding outstanding reclamation and GUC reconciliation issues. | 0.60 |
| 05/01/06 | Wuertz, T. | BK-Claims | Prepare update of unresolved reclamation claims for Steve Eichel (Skadden) and Aphay Liu (XRoads) | 0.40 |
| 05/01/06 | Wuertz, T. | BK-Claims | Analysis and review of unresolved reclamation claims. | 0.30 |
| 05/01/06 | Gaston, B. | BK-Claims | Read, research and respond to K. Neil (WD) request for effective date of lease rejection for store 2109 | 0.10 |
| 05/01/06 | Gaston, B. | BK-Claims | Call with C. Harrison, Miller & Martin, Attorney for LL at store 12, to discuss and negotiate claim set off letter | 0.30 |
| 05/01/06 | Gaston, B. | BK-Claims | Develop tracking and monitoring process for claim set off resolution to 12 stores | 0.70 |
| 05/01/06 | Gaston, B. | BK-Claims | Respond to e-mail from E. Osman (Carlton Fields) regarding claim set off letters for 271, 272, 295, 375, 412, 436 and 471 | 0.70 |
| 05/01/06 | Edmonson, J. | BK-Claims | Review general liability and auto litigation claims estimate models from K. Romeo (WD) | 1.30 |
| 05/01/06 | Gordon, E. | BK-Claims | Followed up with Richard DeShong (WD) on information request for General Mills. | 0.30 |
| 05/01/06 | Edmonson, J. | BK-Claims | Email to K. Romeo (WD) regarding litigation estimates. | 0.10 |
| 05/01/06 | Edmonson, J. | BK-Claims | Update claims objection response log with copies to team members. | 1.40 |
| 05/01/06 | Edmonson, J. | BK-Claims | Communications with K. Logan (Logan & Co) regarding claims classification rules and weekly reporting. | 0.30 |
| 05/01/06 | Edmonson, J. | BK-Claims | Review weekly claims status report from K. Logan (Logan & Co) | 0.70 |

XRoads Solutions Group
Professional - Time Detail

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/01/06 | Edmonson, J. | BK-Claims | Review updated litigation claims resolution report from Smith Hulsey. | 0.60 |
| 05/01/06 | Edmonson, J. | BK-Claims | Email communications with L. Andrews (WD) regarding call to discuss rejection claims. | 0.10 |
| 05/01/06 | Edmonson, J. | BK-Claims | Review revised draft of 10th Omnibus objection to claims. | 0.40 |
| 05/01/06 | Edmonson, J. | BK-Claims | Review draft of weekly claims report. | 0.40 |
| 05/02/06 | Lane, E. | BK-Claims | Conference with K. Fagerstrom (XRoads) regarding National Health Information Network agreement and assumption status | 0.50 |
| 05/02/06 | Gaston, B. | BK-Claims | Read e-mail from A. Shulkin (LNR Properties) regarding negotiation / resolution to 12 claims | 0.10 |
| 05/02/06 | Edmonson, J. | BK-Claims | Revise claims objection response log to reflect additional settlements and status for 8th Omnibus objection to claims. | 1.30 |
| 05/02/06 | Edmonson, J. | BK-Claims | Review email from E. Lane (XRoads) regarding contract claim rejection damages. | 0.10 |
| 05/02/06 | Edmonson, J. | BK-Claims | Review and revise weekly claims report for Management. | 1.10 |
| 05/02/06 | Gaston, B. | BK-Claims | Analysis, research and negotiation of 12 claims from A. Shulkin (LNR Properties) | 0.40 |
| 05/02/06 | Edmonson, J. | BK-Claims | Communication with A. Liu (XRoads) regarding weekly claims reporting. | 0.20 |
| 05/02/06 | Lane, E. | BK-Claims | Conference with D. Young (WD Accounting) regarding pending scheduled claim for TWAComm. | 0.10 |
| 05/02/06 | Young, J. | BK-Claims | Meeting to discuss status of tax claim objections with H Etlin (XRoads) | 0.40 |
| 05/02/06 | Edmonson, J. | BK-Claims | Conference call with D. Young, J. Roy, C. Nass and K. Stubbs (all WD) and A. Liu and E. Lane (XRoads) to discuss weekly | 1.10 |

XRoads Solutions Group
Professional - Time Detail

Page   815

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| | | | claims reporting and tying to books and records. | |
| 05/02/06 | Edmonson, J. | BK-Claims | Review email from K. Romeo (WD) regarding litigation reserves. | 0.10 |
| 05/02/06 | Edmonson, J. | BK-Claims | Revise claims classification procedures with response to R. Gray (Skadden) questions. | 0.90 |
| 05/02/06 | Edmonson, J. | BK-Claims | Revise and finalize weekly claims report update with copies to Winn-Dixie Management and H. Etlin (XRoads) | 0.60 |
| 05/02/06 | Lane, E. | BK-Claims | Draft correspondence to vendor regarding pending scheduled claim for TWAComm. | 0.20 |
| 05/02/06 | Lane, E. | BK-Claims | Review reporting format from Winn-Dixie IT to track all IBM contracts | 0.20 |
| 05/02/06 | Lane, E. | BK-Claims | Draft email to J. Ranne (WD IT) regarding reporting format from Winn-Dixie IT to track all IBM contracts | 0.10 |
| 05/02/06 | Lane, E. | BK-Claims | Draft email with in-depth payment analysis for CSX Admin claim and payment status | 0.90 |
| 05/02/06 | Lane, E. | BK-Claims | Draft email to E. Gunn (Counsel for CSX) regarding valid invoices included on CSX's pre-petition claim | 0.30 |
| 05/02/06 | Edmonson, J. | BK-Claims | Review reports from D. Young (WD) in preparation for conference call. | 0.30 |
| 05/02/06 | Karol, S. | BK-Claims | Conference call with J. Castle (WD), Sally Henry (Skadden) , A. Ravin (Skadden), Bryan Gaston (XRoads) regarding rejection claims | 0.70 |
| 05/02/06 | Edmonson, J. | BK-Claims | Communications with K. Logan (Logan & Co) regarding claims classification rules for substantive consolidation. | 0.20 |

XRoads Solutions Group
Professional - Time Detail

Page   816

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 05/02/06 | Edmonson, J. | BK-Claims | Communications with K. Logan (Logan & Co) and R. Gray (Skadden) regarding claims classification rules for substantive consolidation. | 0.30 |
| 05/02/06 | Wuertz, T. | BK-Claims | Review correspondence from Winn-Dixie and Winn-Dixie vendors regarding outstanding reclamation and GUC reconciliation issues. | 0.50 |
| 05/02/06 | Wuertz, T. | BK-Claims | Prepare Term Memos for Sun and Fun Sales and Dynamic Scan in anticipation of their opt-in to the Trade Lien Program. | 0.40 |
| 05/02/06 | Wuertz, T. | BK-Claims | Phone call with Steve Eichel (Skadden) regarding current opt-in analysis. | 0.10 |
| 05/02/06 | Wuertz, T. | BK-Claims | Phone call with Aphay Liu (XRoads) regarding current opt-in analysis. | 0.10 |
| 05/02/06 | Gaston, B. | BK-Claims | Read and modify memorandum to Winn-Dixie senior management with analysis and recommendation on mitigation to lease rejection claims on 436 leases | 1.60 |
| 05/02/06 | Wuertz, T. | BK-Claims | Phone call with Hayne Capital regarding claims that they have purchased and strategy for payment. | 0.20 |
| 05/02/06 | Wuertz, T. | BK-Claims | Continue to review correspondence from Winn-Dixie and Winn-Dixie vendors regarding outstanding reclamation and GUC reconciliation issues. | 0.30 |
| 05/02/06 | Edmonson, J. | BK-Claims | Review email from B Holton regarding resolution of Johanna Foods claim. | 0.10 |
| 05/02/06 | Young, J. | BK-Claims | Telephonic meeting with K Daw (SG&R) related to 5/5 meeting to discuss tax objections | 0.40 |
| 05/02/06 | Gaston, B. | BK-Claims | Conference call with J. Castle (WD), Sally Henry (Skadden) , A. Ravin (Skadden), and Sheon Karol (XRoads) regarding rejection claims | 0.70 |

XRoads Solutions Group
Professional - Time Detail

Page   817

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/02/06 | Lane, E. | BK-Claims | Draft email to J. Edmonson & A. Liu (XRoads) regarding revisions and updates to weekly claims reports | 0.30 |
| 05/02/06 | Lane, E. | BK-Claims | Meeting with D. Bryant, D. Young (WD Accounting) and A. Liu (XRoads) regarding pre-petition claim by Hobart | 0.60 |
| 05/02/06 | Edmonson, J. | BK-Claims | Conference call with J. Castle, M. Richard and D. Young (all Winn-Dixie); S. Karol and B. Gaston (XRoads); K. Logan and E. Pollack (Logan & Co); S. Henry and A. Ravin (Skadden) to discuss real estate claims and mitigation issues. | 0.70 |
| 05/02/06 | Edmonson, J. | BK-Claims | Review email from A. Liu (XRoads) regarding Rich Seapak settlement. | 0.10 |
| 05/02/06 | Edmonson, J. | BK-Claims | Review email from J. Leamy (Skadden) regarding resolution of Sun Maid and Steak-Umm claims. | 0.10 |
| 05/02/06 | Lane, E. | BK-Claims | Meeting with J. Roy, D. Bryant, D. Young and C. Nass (WD Accounting) regarding pending audit and reconciliation of total AP pre-petition debt with the debtor's books and records | 1.50 |
| 05/02/06 | Lane, E. | BK-Claims | Conference with K. Fagerstrom (XRoads) regarding status of cure payments for Unicru & Peregrine IT contracts | 0.50 |
| 05/02/06 | Lane, E. | BK-Claims | Telephone conference with J. Fredrich (WD Logistics) regarding administrative claim and pre-petition claims for CSX and their relationship to open contracts | 0.60 |
| 05/02/06 | Lane, E. | BK-Claims | Telephone conference with E. Gunn (Counsel for CSX) regarding pending admin claim on file and objection to pre-petition claim. | 0.40 |
| 05/03/06 | Edmonson, J. | BK-Claims | Review email from R. Gray (Skadden) regarding reclamation claims. | 0.10 |

XRoads Solutions Group
Professional - Time Detail

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/03/06 | Edmonson, J. | BK-Claims | Review email and spreadsheet of reclamation claimants from A. Liu (XRoads) | 0.30 |
| 05/03/06 | Edmonson, J. | BK-Claims | Email communications with A. Liu (XRoads) regarding reclamation claims. | 0.20 |
| 05/03/06 | Edmonson, J. | BK-Claims | Review emails from D. Young (WD) regarding resolutions to claims objections. | 0.20 |
| 05/03/06 | Edmonson, J. | BK-Claims | Update claims objection response log to reflect additional updates. | 0.40 |
| 05/03/06 | Edmonson, J. | BK-Claims | Conference call with K. Logan and B. Crocker (Logan & Co) and R. Gray (Skadden) to discuss claim classification rules for substantive consolidation analysis. | 1.10 |
| 05/03/06 | Edmonson, J. | BK-Claims | Review motion for administrative expense claim by CSX. | 0.30 |
| 05/03/06 | Edmonson, J. | BK-Claims | Communications with E. Lane (XRoads) regarding CSX claim. | 0.10 |
| 05/03/06 | Edmonson, J. | BK-Claims | Review email from J. Leamy (Skadden) regarding Madison Liquidity claims. | 0.10 |
| 05/03/06 | Edmonson, J. | BK-Claims | Email to E. Lane (XRoads) regarding cure amounts for contract claims. | 0.10 |
| 05/03/06 | Edmonson, J. | BK-Claims | Communications with B. Gaston (XRoads) regarding real estate cure amounts. | 0.10 |
| 05/03/06 | Edmonson, J. | BK-Claims | Revise claims classification rules based on comments from K. Logan (Logan & Co) | 0.20 |
| 05/03/06 | Edmonson, J. | BK-Claims | Review DSD and Warehouse claims spreadsheet. | 0.60 |
| 05/03/06 | Edmonson, J. | BK-Claims | Communications with A. Liu (XRoads) regarding DSD and Warehouse claims spreadsheet. | 0.20 |
| 05/03/06 | Edmonson, J. | BK-Claims | Communications with K. Logan (Logan & Co) and K. Romeo (WD) regarding general liability claims and estimates. | 0.20 |

XRoads Solutions Group
Professional - Time Detail

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/03/06 | Lane, E. | BK-Claims | Conference with A. Liu (XRoads) regarding all contract vendors with reclamation claims and status of the negotiations for payment of their claims | 0.30 |
| 05/03/06 | Lane, E. | BK-Claims | Prepare report to analyze cure savings to date resulting from claims negotiations | 1.20 |
| 05/03/06 | Edmonson, J. | BK-Claims | Review spreadsheets for contract cure and contract rejection damages claims. | 0.40 |
| 05/03/06 | Lane, E. | BK-Claims | Conference with J. James (WD Legal) regarding renegotiations status of Advo services contract and waivers of pre-petition debt | 0.50 |
| 05/03/06 | Edmonson, J. | BK-Claims | Communications with H. Etlin (XRoads) regarding claims traded report. | 0.10 |
| 05/03/06 | Edmonson, J. | BK-Claims | Review claims traded report from Logan & Company. | 0.30 |
| 05/03/06 | Edmonson, J. | BK-Claims | Prepare email to H. Etlin (XRoads) regarding warehouse and DSD claims. | 0.30 |
| 05/03/06 | Wuertz, T. | BK-Claims | Draft Del Monte Settlement Letter related to offset reconciliation. | 0.60 |
| 05/03/06 | Wuertz, T. | BK-Claims | Phone call with Aphay Liu (XRoads) regarding status of unresolved GUC reconciliations. | 0.20 |
| 05/03/06 | Wuertz, T. | BK-Claims | Phone call with Steve Eichel (Skadden) regarding Del Monte Settlement letter. | 0.20 |
| 05/03/06 | Wuertz, T. | BK-Claims | Phone call with Eric Formay (Gibson Dunn) regarding Allergan negotiations. | 0.30 |
| 05/03/06 | Wuertz, T. | BK-Claims | Analysis of Allergan claims and related communications/negotiations. | 0.60 |
| 05/03/06 | Wuertz, T. | BK-Claims | Review correspondence from Winn-Dixie and Winn-Dixie vendors regarding outstanding reclamation and GUC reconciliation issues. | 0.80 |

XRoads Solutions Group
Professional - Time Detail

Page   820

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/03/06 | Wuertz, T. | BK-Claims | Analysis and review of unresolved reclamation claims. | 0.90 |
| 05/03/06 | Wuertz, T. | BK-Claims | Continue to review correspondence from Winn-Dixie and Winn-Dixie vendors regarding outstanding reclamation and GUC reconciliation issues. | 0.40 |
| 05/03/06 | Wuertz, T. | BK-Claims | Continue analysis and review of unresolved reclamation claims. | 0.50 |
| 05/03/06 | Gaston, B. | BK-Claims | Call with E. O'Carroll (WD) to discuss responses to claim set off letters | 0.20 |
| 05/03/06 | Lane, E. | BK-Claims | Conference with D. Young (WD Accounting) regarding status of negotiations for pre-petition cure payments on SIRVA contract | 0.40 |
| 05/03/06 | Lane, E. | BK-Claims | Draft email to J. Castle (WD Legal) regarding status of admin claim filed by CSX | 0.20 |
| 05/03/06 | Gaston, B. | BK-Claims | Call with A. Ravin (Skadden) to discuss claim mitigation analysis | 0.10 |
| 05/03/06 | Lane, E. | BK-Claims | Review reclamation claims files to determine proper archiving status for all documents | 0.80 |
| 05/03/06 | Lane, E. | BK-Claims | Prepare revisions to GE lighting claim status to effectuate a hold status on the reduce & allow objections | 0.40 |
| 05/03/06 | Lane, E. | BK-Claims | Draft emails to H. Etlin (XRoads) regarding status of administrative claims filed by CSX | 0.20 |
| 05/03/06 | Lane, E. | BK-Claims | Review documentation with EADS Company to confirm waiver of pre-petition debt. | 0.40 |
| 05/03/06 | Lane, E. | BK-Claims | Review work plan to adjust for re-assignment of resources | 0.50 |

XRoads Solutions Group
Professional - Time Detail

Page   821

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 05/03/06 | Lane, E. | BK-Claims | Draft email to K. Fagerstrom (XRoads) regarding pre-petition debt allowance status for EMC claim | 0.10 |
| 05/03/06 | Gaston, B. | BK-Claims | Follow up call with A. Ravin (Skadden) to discuss claim mitigation analysis | 0.40 |
| 05/03/06 | Gaston, B. | BK-Claims | Meeting with E. O'Carroll (WD) to discuss responses by 14 landlords to approximately 60 claim set off letters | 0.30 |
| 05/03/06 | Gaston, B. | BK-Claims | Call with K. Neil (WD) to plan cure cost on all open, operating stores for analysis and related court filings | 0.30 |
| 05/03/06 | Gaston, B. | BK-Claims | Respond to e-mail from E. Osman (Carlton Fields) to discuss responses by 14 landlords to approximately 60 claim set off letters | 0.20 |
| 05/04/06 | Young, J. | BK-Claims | Telephonic meeting with H Etlin (XRoads), K Daw (SG&R) and C Jackson (SH) to discuss procedural issues surrounding tax objection process. | 0.50 |
| 05/04/06 | Lane, E. | BK-Claims | Prepare report with updates and revisions to all contract cure payments currently scheduled to take place at Plan Effective Date. | 1.60 |
| 05/04/06 | Lane, E. | BK-Claims | Draft explanatory email to J. James & J. Castle (WD Legal) with report detailing all contract cure payments currently scheduled to take place at Plan Effective Date. | 0.20 |
| 05/04/06 | Lane, E. | BK-Claims | Draft correspondence to counsel for CSX regarding updated reconciliation of claim #366 | 0.20 |
| 05/04/06 | Gaston, B. | BK-Claims | Follow up call with A. Ravin (Skadden) regarding lease rejection claim analysis | 0.40 |
| 05/04/06 | Gaston, B. | BK-Claims | Meeting with D. Young (WD) to discuss weekly claims reporting and resolution to Omni 7 claims 9592, 10117, and 12092 | 0.40 |

XRoads Solutions Group
Professional - Time Detail

Page   822

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/04/06 | Gaston, B. | BK-Claims | Prepare for meeting with D. Young (WD) to discuss weekly claims reporting and resolution to Omni 7 claims 9592, 10117, and 12092 | 0.40 |
| 05/04/06 | Gaston, B. | BK-Claims | Meeting with L. Barton (WD) regarding cure costs on store 659 and claims 9592, 10117 and 12092 | 0.30 |
| 05/04/06 | Wuertz, T. | BK-Claims | Analysis of Allergan claims and related communications/negotiations. | 0.70 |
| 05/04/06 | Edmonson, J. | BK-Claims | Review email from B. Gaston (XRoads) regarding real estate cure claims. | 0.10 |
| 05/04/06 | Edmonson, J. | BK-Claims | Prepare email to B. Gaston (XRoads), K. Logan (Logan & Co), R. Gray (Skadden), M. Dussinger (XRoads) regarding real estate cure claims report. | 0.10 |
| 05/04/06 | Edmonson, J. | BK-Claims | Review email from K. Logan (Logan & Co) regarding real estate cure claims and report timing. | 0.10 |
| 05/04/06 | Etlin, H. | BK-Claims | Call with XRoads' J Edmonson and A Liu on claims status and key vendors | 0.90 |
| 05/04/06 | Wuertz, T. | BK-Claims | Phone call with Richard DeShong (WD) regarding Allergan claims. | 0.30 |
| 05/04/06 | Gaston, B. | BK-Claims | Call with A. Ravin (Skadden) regarding lease rejection claim analysis | 0.10 |
| 05/04/06 | Edmonson, J. | BK-Claims | Review email from A. Liu (XRoads) regarding negative balance claims. | 0.10 |
| 05/04/06 | Edmonson, J. | BK-Claims | Review email from K. Romeo (Skadden) regarding duplicate general liability claims. | 0.10 |
| 05/04/06 | Edmonson, J. | BK-Claims | Communications with K. Logan (Logan & Co) regarding general liability claims. | 0.10 |
| 05/04/06 | Gaston, B. | BK-Claims | Analysis of lease rejection claims for mitigation analysis | 0.60 |

XRoads Solutions Group
Professional - Time Detail

Page  823

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/04/06 | Gaston, B. | BK-Claims | Read revised lease rejection claim analysis and perform final revisions for delivery to client | 0.30 |
| 05/04/06 | Gaston, B. | BK-Claims | Analysis of rejection claims (isolate guaranty, lender, miscalculations, etc. for Skadden) | 0.60 |
| 05/04/06 | Wuertz, T. | BK-Claims | Phone call with Martin Thorne (Allergan) regarding claims and negotiation of offsets. | 0.30 |
| 05/04/06 | Edmonson, J. | BK-Claims | Telephone call with A. Liu (XRoads) regarding reclamation claims. | 0.40 |
| 05/04/06 | Lane, E. | BK-Claims | Review emails from J. Castle (WD Legal) regarding public information status of reclamation claim reports and subsequent vendor Trade Lien Program | 0.20 |
| 05/04/06 | Wuertz, T. | BK-Claims | Phone call with Jon Scheff (Libbey) regarding resolution of reclamation claim amount. | 0.10 |
| 05/04/06 | Wuertz, T. | BK-Claims | Analysis and reconciliation of Libbey and Pro-Choice reclamation claims. | 0.60 |
| 05/04/06 | Wuertz, T. | BK-Claims | Phone call with Todd Ruskamp (IBC) regarding  declamation claim reconciliation. | 0.10 |
| 05/04/06 | Lane, E. | BK-Claims | Review docket for all filings related to status of reclamation claim reports and subsequent vendor Trade Lien Program | 0.80 |
| 05/04/06 | Edmonson, J. | BK-Claims | Review report of proposed contract rejection damages. | 0.40 |
| 05/04/06 | Edmonson, J. | BK-Claims | Conference call with S. Eichel (Skadden), A. Liu and T. Wuertz (XRoads) to discuss status of reclamation claims. | 0.50 |
| 05/04/06 | Lane, E. | BK-Claims | Draft email to J. Castle (WD Legal) regarding all filings related to status of reclamation claim reports and subsequent vendor Trade Lien Program | 0.30 |

XRoads Solutions Group
Professional - Time Detail

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 05/04/06 | Edmonson, J. | BK-Claims | Review draft memo concerning real estate rejection claims and mitigation damages. | 0.40 |
| 05/04/06 | Edmonson, J. | BK-Claims | Conference call with XRoads' A. Liu and H. Etlin to discuss reclamation claims and status. | 0.70 |
| 05/04/06 | Edmonson, J. | BK-Claims | Review email and attachment from XRoads' H. Etlin regarding Unilever claim. | 0.20 |
| 05/04/06 | Edmonson, J. | BK-Claims | Review email from A. Liu (XRoads) regarding Kraft claim. | 0.10 |
| 05/04/06 | Lane, E. | BK-Claims | Conference with J. Frederich (WD Logistics) regarding status of administrative claim payments to CSX | 0.30 |
| 05/04/06 | Lane, E. | BK-Claims | Draft email to counsel for CSX regarding status of administrative claim payments to CSX | 0.20 |
| 05/04/06 | Lane, E. | BK-Claims | Prepare analysis and report detailing all contract rejection claims filed to date, and subsequent allowance of same | 1.50 |
| 05/04/06 | Wuertz, T. | BK-Claims | Phone call with Jinnee Parrotta (WD) regarding Promotions Unlimited communications/negotiations. | 0.20 |
| 05/04/06 | Lane, E. | BK-Claims | Draft explanatory email to D. Young (WD Accounting) with analysis and report detailing all contract rejection claims filed to date, and subsequent allowances | 0.40 |
| 05/04/06 | Lane, E. | BK-Claims | Prepare analysis and report detailing all contract-related claims for teams 14,15 &16, with allowance and objection plans for each claim. | 1.80 |
| 05/04/06 | Lane, E. | BK-Claims | Draft explanatory email to J. James & J. Castle (WD Legal) with analysis and report detailing all contract-related claims for teams 14,15 &16, with allowance and objection plans for each claim. | 0.30 |

XRoads Solutions Group
Professional - Time Detail

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/04/06 | Gordon, E. | BK-Claims | Meeting with Aphay Liu (XRoads) to go over status of contacts with individual claimants to prepare him for call with XRoads' Holly Etlin. | 0.80 |
| 05/04/06 | Gordon, E. | BK-Claims | Followed up with Gerry Baccash at SC Johnson on status of his review of information I sent them on claim reconciliation and supporting documentation. | 0.30 |
| 05/04/06 | Lane, E. | BK-Claims | Review correspondence from R. Dubnik (WD IT) regarding services being obtained currently from MCI | 0.30 |
| 05/04/06 | Wuertz, T. | BK-Claims | Conference call with Steve Eichel (Skadden) and XRoads' Jamie Edmonson and Aphay Liu regarding unresolved reclamation claims. | 0.50 |
| 05/04/06 | Lane, E. | BK-Claims | Review contract with MCI in connection with correspondence from R. Dubnik (WD IT) regarding 800 services being used at HQ | 0.40 |
| 05/04/06 | Gordon, E. | BK-Claims | Drafted memo to Doug Flick (WD) regarding his review of detailed information from General Mills to resolve $813k in unauthorized credits. | 0.70 |
| 05/04/06 | Gordon, E. | BK-Claims | Followed up with Chris Vincent (WD) on information review for Anderson News. | 0.40 |
| 05/04/06 | Gordon, E. | BK-Claims | Drafted memo to Jennifer Voss at Anderson News regarding hard copies of documentation in support of their claim of unpaid invoices not in Winn-Dixie system. | 0.70 |
| 05/04/06 | Gordon, E. | BK-Claims | Reviewed updated report from Aphay Liu (XRoads) on team 2 vendors on 200 largest list and status. | 0.40 |
| 05/04/06 | Lane, E. | BK-Claims | Conference with A. Liu (XRoads) regarding changes and revisions needed for weekly claims report | 0.30 |

XRoads Solutions Group
Professional - Time Detail

Page   826

| Date | Professional | Activity | Description | Hours |
|------|------------|----------|-------------|-------|
| 05/04/06 | Wuertz, T. | BK-Claims | Phone call with Jonathan Lanigan (Dynamic Scan) regarding Vendor Lien Program. | 0.20 |
| 05/04/06 | Gordon, E. | BK-Claims | Briefing with Aphay Liu (XRoads) regarding questions on potential settlement with team 2 vendors. | 0.70 |
| 05/04/06 | Wuertz, T. | BK-Claims | Respond to correspondence from Winn-Dixie and Winn-Dixie vendors regarding unresolved reclamation claims and related data requests. | 0.80 |
| 05/05/06 | Wuertz, T. | BK-Claims | Respond to correspondence from Winn-Dixie and Winn-Dixie vendors regarding unresolved reclamation claims and related data requests. | 0.60 |
| 05/05/06 | Edmonson, J. | BK-Claims | Review email from D. Young (WD) regarding White Electric claim. | 0.10 |
| 05/05/06 | Wuertz, T. | BK-Claims | Continue analysis and review of unresolved reclamation claims. | 1.30 |
| 05/05/06 | Young, J. | BK-Claims | Review and analysis of updated DJM lease valuation report (307 pages) to evaluate possible objections to property tax claims | 1.90 |
| 05/05/06 | Edmonson, J. | BK-Claims | Review revised report of 200 largest creditors. | 0.80 |
| 05/05/06 | Edmonson, J. | BK-Claims | Communications with A. Liu (XRoads) regarding claims. | 0.30 |
| 05/05/06 | Edmonson, J. | BK-Claims | Review email from J. Leamy (Skadden) regarding responses to 9th Omnibus objection to claims. | 0.20 |
| 05/05/06 | Edmonson, J. | BK-Claims | Review email from J. Castle (WD) regarding Service Force response to 9th Omnibus objection to claims. | 0.20 |
| 05/05/06 | Edmonson, J. | BK-Claims | Review proposed cure costs in connection with real estate claims for substantive consolidation analysis. | 0.30 |

XRoads Solutions Group
Professional - Time Detail

Page   827

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/08/06 | Edmonson, J. | BK-Claims | Review email and reports regarding update to resolved litigation claims. | 0.60 |
| 05/08/06 | Edmonson, J. | BK-Claims | Revise report of responses to Omnibus Objections to claims. | 1.30 |
| 05/08/06 | Edmonson, J. | BK-Claims | Conference call with S. Henry and A. Ravin (Skadden), J. Castle and D. Young (WD), E. Pollack (Logan & Co), B. Gaston (XRoads) regarding real estate claims and objections thereto based on failure to mitigate. | 0.40 |
| 05/08/06 | Edmonson, J. | BK-Claims | Review weekly claims report from Logan & Co. | 0.80 |
| 05/08/06 | Gordon, E. | BK-Claims | Call with XRoads' Aphay Liu and Gerry Baccash from SC Johnson regarding resolution of claim. | 0.50 |
| 05/08/06 | Gordon, E. | BK-Claims | Follow up discussion with XRoads' Aphay Liu regarding SC Johnson. | 0.10 |
| 05/08/06 | Gordon, E. | BK-Claims | Updated reconciliation worksheet to reflect agreement with SC Johnson. | 0.40 |
| 05/08/06 | Edmonson, J. | BK-Claims | Prepare email to R.  Gray and J. Leamy (Skadden), A. Liu, B. Gaston and E. Lane (XRoads), D. Young (WD) regarding responses to claim objections. | 0.20 |
| 05/08/06 | Edmonson, J. | BK-Claims | Email to J. Leamy regarding order on 8th Omnibus Objection to claims. | 0.10 |
| 05/08/06 | Edmonson, J. | BK-Claims | Review email and attachments from A. Liu (XRoads) in connection with DSD and Warehouse vendor claims to be negotiated. | 0.70 |
| 05/08/06 | Gordon, E. | BK-Claims | Drafted memo to Gerry Baccach at SC Johnson to document agreement and forward reconciliation spreadsheet. | 0.30 |
| 05/08/06 | Gordon, E. | BK-Claims | Briefing with XRoads' Aphay Liu regarding updating Logan database to reflect agreement with SC Johnson. | 0.10 |

XRoads Solutions Group
Professional - Time Detail

Page   828

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/08/06 | Gaston, B. | BK-Claims | Analysis of 13 LL responses to claim set off letters | 0.70 |
| 05/08/06 | Gordon, E. | BK-Claims | Briefing with XRoads' Aphay Liu regarding claimants with credit balances, demand letters and supporting documentation. | 0.30 |
| 05/08/06 | Gaston, B. | BK-Claims | Meeting with K. Neil (WD) to discuss process to authorize accounting treatment for disbursement against lease rejection claims | 0.70 |
| 05/08/06 | Gaston, B. | BK-Claims | Meeting with D. Young (WD) and L. Barton (WD) regarding authorization for reclassification and disbursement against lease rejection claims | 1.60 |
| 05/08/06 | Gaston, B. | BK-Claims | Call with J. Castle (WD), D. Young (WD), A. Ravin (Skadden), S. Henry (Skadden) and K. Logan (Logan & Co) to discuss mitigation of lease rejection claims | 0.40 |
| 05/08/06 | Gaston, B. | BK-Claims | Research and provide clarification to claim reconciliation explanations for claims 4543, 7026 and 8778 | 0.40 |
| 05/08/06 | Gaston, B. | BK-Claims | Research and provide clarification to claim reconciliation explanations for claims 12396, 7040, and 9843 | 0.60 |
| 05/09/06 | Wuertz, T. | BK-Claims | Phone call with Kim Reynolds (Don Michaels Cigars) regarding status of GUC reconciliation. | 0.20 |
| 05/09/06 | Wuertz, T. | BK-Claims | Review and analysis of George Weston Bakeries and Mid-Gulf Bakery GUC reconciliations. | 0.60 |
| 05/09/06 | Gordon, E. | BK-Claims | Drafted memo to Doug Flick (WD) regarding status of review of documents sent by General Mills and final resolution of their claim and the disputed deductions. | 0.30 |
| 05/09/06 | Edmonson, J. | BK-Claims | Review email from J. Drouse (WD) regarding responses to claims objections and revised log. | 0.20 |

XRoads Solutions Group
Professional - Time Detail

Page   829

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/09/06 | Edmonson, J. | BK-Claims | Review emails from J. Leamy at Skadden regarding additional responses/inquiries to 9th Omnibus Objection to claims. | 0.20 |
| 05/09/06 | Edmonson, J. | BK-Claims | Further revisions to master report of responses to claims objections based on updated status and additional responses/inquiries received. | 1.10 |
| 05/09/06 | Edmonson, J. | BK-Claims | Revise and finalize weekly claims report for Management. | 0.30 |
| 05/09/06 | Gordon, E. | BK-Claims | Phone call with Richard DeShong (WD) regarding information provided by Anderson News, status of their review, additional documentation provided for the other deductions and settlement proposal. | 0.40 |
| 05/09/06 | Gordon, E. | BK-Claims | Drafted memo to Richard DeShong (WD) outlining status of our call, next steps with respect to contact with Anderson News. | 0.30 |
| 05/09/06 | Wuertz, T. | BK-Claims | Phone call with Aphay Liu (XRoads) regarding George Weston GUC reconciliation. | 0.10 |
| 05/09/06 | Wuertz, T. | BK-Claims | Second phone call with Aphay Liu (XRoads) regarding George Weston GUC reconciliation. | 0.30 |
| 05/09/06 | Wuertz, T. | BK-Claims | Conference call with Richard DeShong (WD), Dewayne Rabon (WD), and Allergan finance team to discuss application and reconciliation of post-petition offsets. | 0.40 |
| 05/09/06 | Wuertz, T. | BK-Claims | Phone call with Joanne Tabeek (George Weston Bakeries) regarding status of GUC reconciliation and outstanding issues. | 0.20 |
| 05/09/06 | Wuertz, T. | BK-Claims | Respond to correspondence from Hal Hopkins (WD) regarding status of Southern Wine terms. | 0.40 |
| 05/09/06 | Edmonson, J. | BK-Claims | Telephone call with M. Dussinger (XRoads) regarding secured claims. | 0.10 |

XRoads Solutions Group
Professional - Time Detail

Page    830

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/09/06 | Wuertz, T. | BK-Claims | Phone call with Aphay Liu (XRoads) regarding Southern Wine terms. | 0.20 |
| 05/09/06 | Wuertz, T. | BK-Claims | Respond to correspondence from Winn-Dixie and Winn-Dixie vendors regarding status of reclamation and GUC reconciliations. | 0.90 |
| 05/09/06 | Edmonson, J. | BK-Claims | Review and revise weekly claims report for Management. | 1.20 |
| 05/09/06 | Edmonson, J. | BK-Claims | Prepare email to A. Liu (XRoads) regarding weekly management claims report. | 0.20 |
| 05/09/06 | Wuertz, T. | BK-Claims | Continue analysis of George Weston Bakeries and Mid-Bulf Bakery GUC reconciliations. | 0.70 |
| 05/09/06 | Karol, S. | BK-Claims | Meeting with Bryan Gaston (XRoads) regarding rejection claims | 0.30 |
| 05/09/06 | Edmonson, J. | BK-Claims | Communications with R. Gray (Skadden) regarding claims classification rules. | 0.10 |
| 05/09/06 | Edmonson, J. | BK-Claims | Communications with K. Logan (Logan & Co) regarding duplicate litigation claims. | 0.10 |
| 05/09/06 | Edmonson, J. | BK-Claims | Communications with K. Romeo (WD Risk Management) regarding duplicate litigation claims. | 0.10 |
| 05/09/06 | Edmonson, J. | BK-Claims | Review revised memorandum concerning real estate claims and possible objections based on failure to mitigate damages. | 0.40 |
| 05/10/06 | Lane, E. | BK-Claims | Prepare report with all claims, showing current treatment and allowance of each and every claim in order to match contract assumptions and determine cure amounts | 1.10 |
| 05/10/06 | Lane, E. | BK-Claims | Review recent docket entries for contract-related activities | 0.50 |

XRoads Solutions Group
Professional - Time Detail

Page   831

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/10/06 | Wuertz, T. | BK-Claims | Continue response to correspondence from Winn-Dixie and Winn-Dixie vendors regarding status of reclamation and GUC reconciliations. | 0.80 |
| 05/10/06 | Gordon, E. | BK-Claims | Reviewed analysis prepared by XRoads' Aphay Liu regarding Unilever, Conopco and Best Foods.  Discussed open issues, missing documentation, proposed plan for moving forward. | 0.80 |
| 05/10/06 | Gaston, B. | BK-Claims | Call with D. Young (WD) regarding claim dividend payout process | 0.20 |
| 05/10/06 | Gaston, B. | BK-Claims | Meeting with E. O'Carroll (WD) regarding response to claim set off letters | 0.50 |
| 05/10/06 | Gaston, B. | BK-Claims | Meeting with E. O'Carroll (WD) and E. Lane (XRoads) regarding process for claim payout | 0.40 |
| 05/10/06 | Gaston, B. | BK-Claims | Call with J. Castle (WD) regarding Logan questions to reconciliation on claim 12396 | 0.20 |
| 05/10/06 | Wuertz, T. | BK-Claims | Respond to correspondence from Winn-Dixie and Winn-Dixie vendors regarding status of reclamation and GUC reconciliations. | 1.20 |
| 05/10/06 | Gaston, B. | BK-Claims | Prepare for meeting with M. Richard (WD), E. O'Carroll (WD) and K. Neil (WD) to discuss questions/comments from Logan regarding reconciliation objections | 0.30 |
| 05/10/06 | Gaston, B. | BK-Claims | Meeting with M. Richard (WD), E. O'Carroll (WD) and K. Neil (WD) to discuss questions/comments from Logan regarding reconciliation objections | 1.10 |
| 05/10/06 | Gaston, B. | BK-Claims | Call with D. Young (WD) to discuss estimated real estate claim amount | 0.20 |
| 05/10/06 | Gaston, B. | BK-Claims | Meeting with XRoads' S. Karol regarding rejection claims | 0.30 |

XRoads Solutions Group
Professional - Time Detail

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/10/06 | Gordon, E. | BK-Claims | Email exchange with Sandy Olsen from General Mills regarding status of document review and Winn-Dixie position. | 0.40 |
| 05/10/06 | Wuertz, T. | BK-Claims | Phone call with Kim Reynolds (Don Michaels Cigars) regarding status of GUC reconciliation. | 0.20 |
| 05/10/06 | Gordon, E. | BK-Claims | Drafted memo to Doug Flick (WD) outlining issue and forwarded another copy of relevant documentation from General Mills. | 0.70 |
| 05/10/06 | Wuertz, T. | BK-Claims | Review and reconciliation of unresolved reclamation claims in preparation of filing claims objections. | 1.10 |
| 05/11/06 | Edmonson, J. | BK-Claims | Review email from J. Leamy (Skadden) and proposed exhibits to 11th Omnibus Objection to claims. | 0.40 |
| 05/11/06 | Edmonson, J. | BK-Claims | Email to J. Leamy regarding claim to be removed from exhibits to 11th Omnibus Objection. | 0.10 |
| 05/11/06 | Edmonson, J. | BK-Claims | Email communications with C. Fox at Wyeth regarding claims reconciliation. | 0.20 |
| 05/11/06 | Edmonson, J. | BK-Claims | Review email from E. Gordon (XRoads) regarding status of Anderson News claim. | 0.10 |
| 05/11/06 | Edmonson, J. | BK-Claims | Email communications with A. Liu (XRoads) regarding real estate claims. | 0.10 |
| 05/11/06 | Lane, E. | BK-Claims | Draft email to J Castle (WD Legal) requesting direction for reclamation claim files. | 0.20 |
| 05/11/06 | Edmonson, J. | BK-Claims | Conference call with H. Etlin and A. Liu (XRoads) to discuss status of claims. | 0.80 |
| 05/11/06 | Etlin, H. | BK-Claims | Call with XRoads' A Liu and J Edmonson on key vendors claims, Kraft | 0.80 |
| 05/11/06 | Lane, E. | BK-Claims | Conference with D. Young (WD Accounting) regarding claims being reconciled for CSX | 0.50 |

XRoads Solutions Group
Professional - Time Detail

Page   833

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/11/06 | Gordon, E. | BK-Claims | Draft e-mail to Jayson Roy (WD) regarding lack of progress on getting General Mills claim resolved, outlined remaining disputed issues, steps taken to resolve. | 0.50 |
| 05/11/06 | Wuertz, T. | BK-Claims | Review and reconciliation of unresolved reclamation claims in preparation of filing claims objections. | 1.30 |
| 05/11/06 | Wuertz, T. | BK-Claims | Respond to correspondence from Winn-Dixie and Winn-Dixie vendors regarding status of reclamation and GUC reconciliations. | 0.90 |
| 05/11/06 | Gordon, E. | BK-Claims | Called Jennifer Voss at Anderson News to discuss Winn-Dixie position on documents reviewed to date, discuss next steps, timing and additional documents requested. | 0.40 |
| 05/11/06 | Lane, E. | BK-Claims | Review contract with Air Products to calculate potential rejection damages and determine best options between termination or rejection motion | 1.30 |
| 05/11/06 | Gordon, E. | BK-Claims | Forwarded additional documents from Jennifer Voss to Richard DeShong (WD) and outlined proposed settlement. | 0.70 |
| 05/11/06 | Gordon, E. | BK-Claims | Phone call with Richard DeShong (WD) regarding Anderson news, status and position. | 0.40 |
| 05/11/06 | Gordon, E. | BK-Claims | Briefing with XRoads' Elaine Lane regarding status of contract claims, cure negotiations, database, key open issues, next steps and timing. | 1.50 |
| 05/11/06 | Lane, E. | BK-Claims | Review new agreement with Aramark for assumption agreement and treatment of pre-petition claim | 0.80 |
| 05/11/06 | Gordon, E. | BK-Claims | Briefing with XRoads' Elaine Lane regarding record retention of reclamation claim files. | 0.30 |

XRoads Solutions Group
Professional - Time Detail

Page   834

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/11/06 | Gordon, E. | BK-Claims | Follow up with Jennifer Voss at Anderson News regarding final resolution of claim. | 0.40 |
| 05/11/06 | Lane, E. | BK-Claims | Prepare revisions to agreement with Aramark for assumption agreement and treatment of pre-petition claim | 0.90 |
| 05/11/06 | Lane, E. | BK-Claims | Draft email to B. Kitchler regarding new agreement with Aramark for assumption agreement and treatment of pre-petition claim | 0.20 |
| 05/11/06 | Lane, E. | BK-Claims | Conference with J. Leamy (Skadden) regarding CSX claim | 0.30 |
| 05/11/06 | Lane, E. | BK-Claims | Conference with J. Leamy (Skadden) regarding IBM contracts and pending assumption/cure agreement | 0.40 |
| 05/11/06 | Gaston, B. | BK-Claims | Analysis of lease rejection claims by LL by legal entity | 0.40 |
| 05/11/06 | Lane, E. | BK-Claims | Review draft of Omni 11 to determine if all claims should be included | 0.40 |
| 05/11/06 | Gaston, B. | BK-Claims | Meeting with E. O'Carroll (WD) to discuss claims related to leases assigned pre-petition | 0.40 |
| 05/11/06 | Edmonson, J. | BK-Claims | Review email and spreadsheet from D. Young (WD) regarding adjusted accounts receivable amounts for claim purposes. | 0.40 |
| 05/11/06 | Lane, E. | BK-Claims | Prepare excel report with all claims included on Omni 11 to determine if all claims should be objected to at this time. | 0.90 |
| 05/11/06 | Lane, E. | BK-Claims | Draft email to claims team with report of all claims included on Omni 11 to determine if all claims should be objected to at this time. | 0.20 |
| 05/11/06 | Gaston, B. | BK-Claims | Call with J. Leamy (Skadden) and E. O'Carroll (WD) to discuss claims on assigned leases | 0.30 |

XRoads Solutions Group
Professional - Time Detail

Page   835

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/11/06 | Gaston, B. | BK-Claims | Call with E. O'Carroll (WD) to discuss status of set off hurricane and assignment claims | 0.40 |
| 05/11/06 | Lane, E. | BK-Claims | Review term sheet for GE lighting contract to prepare for negotiations with GE for new contract and cure waiver | 0.80 |
| 05/12/06 | Wuertz, T. | BK-Claims | Review and reconciliation of unresolved reclamation claims in preparation of filing claims objections. | 0.90 |
| 05/12/06 | Wuertz, T. | BK-Claims | Respond to correspondence from Winn-Dixie and Winn-Dixie vendors regarding status of reclamation and GUC reconciliations. | 1.50 |
| 05/12/06 | Wuertz, T. | BK-Claims | Continue review and reconciliation of unresolved reclamation claims in preparation of filing claims objections. | 1.30 |
| 05/12/06 | Gordon, E. | BK-Claims | Call with Richard DeShong (WD) regarding General Mills and Anderson News. | 0.40 |
| 05/12/06 | Gordon, E. | BK-Claims | Call with XRoads' Elaine Lane regarding Winn-Dixie WIP, status of contract negotiations and cure payments, database, memo from XRoads' Holly Etlin regarding Logan updates. | 0.90 |
| 05/12/06 | Gordon, E. | BK-Claims | Call with XRoads' John Vander Hooven regarding Winn-Dixie status of projects and work plan. | 0.40 |
| 05/14/06 | Lane, E. | BK-Claims | Draft email to J. Young (XRoads) regarding all open contract claims and process for completion of approval | 0.20 |
| 05/14/06 | Lane, E. | BK-Claims | Draft email to J. Castle (WD Legal) with report with status of all open contract claims pending approval | 0.20 |
| 05/14/06 | Lane, E. | BK-Claims | Prepare report with status of all open contract claims pending approval by J. Castle (WD Legal) | 1.90 |

XRoads Solutions Group
Professional - Time Detail

Page   836

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/15/06 | Gaston, B. | BK-Claims | Research and reconcile claims 13229 and 13230 | 0.30 |
| 05/15/06 | Gaston, B. | BK-Claims | Resolve discrepancy between claimed and allowed amount for Artesia claim 12346 | 0.20 |
| 05/15/06 | Edmonson, J. | BK-Claims | Review email  from A. Liu (XRoads) regarding status of ACH Foods claim objection. | 0.10 |
| 05/15/06 | Edmonson, J. | BK-Claims | Review initial drafts of report of claims by entity. | 1.90 |
| 05/15/06 | Edmonson, J. | BK-Claims | Review email and attached response to objection to claims filed by Broughton Associates. | 0.20 |
| 05/15/06 | Edmonson, J. | BK-Claims | Review emails from J. Leamy (Skadden) and J. Castle (WD) regarding Service Force response to objection to claim. | 0.20 |
| 05/15/06 | Edmonson, J. | BK-Claims | Review report from E. Lane (XRoads) regarding status of contract claims reconciliation. | 0.30 |
| 05/15/06 | Edmonson, J. | BK-Claims | Review email from R. Gray (Skadden) regarding convenience class claims. | 0.10 |
| 05/15/06 | Edmonson, J. | BK-Claims | Review weekly claims report from E. Pollack at Logan. | 1.30 |
| 05/15/06 | Edmonson, J. | BK-Claims | Review first draft of weekly claims report for management from A. Liu (XRoads) | 0.70 |
| 05/15/06 | Gordon, E. | BK-Claims | Researched and responded to questions from Etty Pollack from Logan & company regarding CC claims. | 1.30 |
| 05/15/06 | Gaston, B. | BK-Claims | Meeting with E. O'Carroll (WD) to discuss 2004 hurricane set off on store 489 and related response to LL | 0.30 |
| 05/15/06 | Gaston, B. | BK-Claims | Meeting with E. O'Carroll (WD) to discuss 21 LL's responses to Winn-Dixie claim set off notices | 1.40 |

XRoads Solutions Group
Professional - Time Detail

Page   837

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/16/06 | Edmonson, J. | BK-Claims | Telephone communications with J. O'Connell (Blackstone) regarding MSP/SRP claims and trade claims report. | 0.20 |
| 05/16/06 | Gaston, B. | BK-Claims | Meeting with S. Karol (XRoads) regarding status of claims and contracts | 0.30 |
| 05/16/06 | Karol, S. | BK-Claims | Meeting with  Bryan Gaston (XRoads) regarding status of claims and contracts | 0.30 |
| 05/16/06 | Gaston, B. | BK-Claims | Meeting with A. Liu (XRoads) to discuss weekly claims report | 0.20 |
| 05/16/06 | Edmonson, J. | BK-Claims | Review and revise second draft of weekly claims report to management from A. Liu (XRoads) | 1.70 |
| 05/16/06 | Edmonson, J. | BK-Claims | Review revised report on contract claims from E. Lane (XRoads). | 0.40 |
| 05/16/06 | Edmonson, J. | BK-Claims | Review email from J. Castle (WD) regarding contract claims. | 0.10 |
| 05/16/06 | Gaston, B. | BK-Claims | Research and reconcile claim 8871 | 0.10 |
| 05/16/06 | Edmonson, J. | BK-Claims | Review draft of 11th Omnibus Objection to claims. | 0.70 |
| 05/16/06 | Edmonson, J. | BK-Claims | Review email from J. Leamy (Skadden) regarding resolution of Megatoys claim. | 0.10 |
| 05/16/06 | Edmonson, J. | BK-Claims | Review email from J. Leamy (Skadden) and response by Merchandising Corp. of America to 9th Omnibus Objection to claims. | 0.40 |
| 05/16/06 | Karol, S. | BK-Claims | Analysis of status of claims and contracts and methodology | 0.60 |
| 05/16/06 | Edmonson, J. | BK-Claims | Review email and reports from K. Ward (Smith Hulsey) regarding status of litigation claims. | 0.40 |
| 05/16/06 | Edmonson, J. | BK-Claims | Review email from J. Leamy (Skadden) regarding resolution of Jelly Belly claim. | 0.10 |

XRoads Solutions Group
Professional - Time Detail

Page   838

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 05/16/06 | Edmonson, J. | BK-Claims | Update claims response master report to reflect additional responses filed and resolutions reached. | 0.80 |
| 05/16/06 | Edmonson, J. | BK-Claims | Email to A. Liu (XRoads) regarding revisions to weekly claims report for Management. | 0.20 |
| 05/16/06 | Edmonson, J. | BK-Claims | Email communications with S. Karol (XRoads) regarding claims. | 0.20 |
| 05/16/06 | Edmonson, J. | BK-Claims | Email communications with M. Dussinger (XRoads) regarding claim reports. | 0.20 |
| 05/16/06 | Edmonson, J. | BK-Claims | Email communications with M. Dussinger (XRoads) regarding claims reporting by entity. | 0.20 |
| 05/16/06 | Edmonson, J. | BK-Claims | Prepare email to A. Liu, E. Lane, B. Gaston (XRoads), D. Young, J. Castle, M. Richards (WD), J. Leamy and R. Gray (Skadden) regarding responses to Omnibus Objections to claims. | 0.20 |
| 05/16/06 | Edmonson, J. | BK-Claims | Review email from J. Leamy (Skadden) regarding status of responses to 9th Omnibus Objection to claims. | 0.10 |
| 05/16/06 | Edmonson, J. | BK-Claims | Telephone call with R. Gray (Skadden) regarding claims reports. | 0.10 |
| 05/16/06 | Edmonson, J. | BK-Claims | Prepare email to K. Logan, B. Crocker (Logan & Co) and R. Gray (Skadden) regarding claims reports. | 0.10 |
| 05/16/06 | Edmonson, J. | BK-Claims | Conference call with J. Leamy (Skadden), J. Castle, S. Smith, T. Booth and D. Young (WD) concerning Service Force claim. | 0.60 |
| 05/16/06 | Edmonson, J. | BK-Claims | Review litigation claims report from K. Logan (Logan & Co) and compare to Winn-Dixie's K. Romeo's report. | 0.80 |
| 05/16/06 | Edmonson, J. | BK-Claims | Email to K. Logan (Logan & Co) and R. Gray (Skadden) regarding issues with litigation claims report. | 0.20 |

XRoads Solutions Group
Professional - Time Detail

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/16/06 | Edmonson, J. | BK-Claims | Email communications with J. O'Connell (Blackstone) regarding MSP/SRP claims and trade claims report. | 0.10 |
| 05/16/06 | Edmonson, J. | BK-Claims | Telephone communications with M. Dussinger (XRoads) regarding claim reports. | 0.10 |
| 05/16/06 | Edmonson, J. | BK-Claims | Telephone conference with K. Logan (Logan & Co) regarding claims reports. | 0.40 |
| 05/16/06 | Edmonson, J. | BK-Claims | Email to R. Gray (Skadden) regarding claims reports. | 0.20 |
| 05/17/06 | Gaston, B. | BK-Claims | Revise reconciliation of claims 8861, 9959, 9794 and 6195 and 6196 | 0.70 |
| 05/17/06 | Lane, E. | BK-Claims | Conference with A. Liu (XRoads) regarding Sara Lee contract and pending claims | 0.30 |
| 05/17/06 | Lane, E. | BK-Claims | Draft email to J. Young (XRoads) regarding completion of Schreiber deal | 0.10 |
| 05/17/06 | Gaston, B. | BK-Claims | Call with A. Ravin (Skadden) to discuss guaranty claims (including treatment of lease on assigned store 1361) and mitigation of lease rejection claims | 0.20 |
| 05/17/06 | Lane, E. | BK-Claims | Conference call with Kate Logan (Logan & Co) and J. Edmonson (XRoads) regarding assumption report and handling of any expunged claims per the cure process | 0.30 |
| 05/17/06 | Lane, E. | BK-Claims | Prepare for conference call with all CMS team to map out any claims transition issues and contract project pending items | 0.40 |
| 05/17/06 | Lane, E. | BK-Claims | Telephone conference with J. Fredrich (WD Logistics) regarding contract assumption and cure of Quickway Logistics contract | 0.40 |
| 05/17/06 | Edmonson, J. | BK-Claims | Telephone conference with J. O'Connell (Blackstone) and M. Dussinger (XRoads) regarding claims reporting. | 0.30 |

XRoads Solutions Group
Professional - Time Detail

Page   840

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/17/06 | Lane, E. | BK-Claims | Draft email to K. Fagerstrom (XRoads) regarding MCI contract and pending cure/claims | 0.20 |
| 05/17/06 | Edmonson, J. | BK-Claims | Telephone conference with K. Logan and B. Crocker (Logan) and E. Lane (XRoads) regarding contract claims and claims reporting. | 0.30 |
| 05/17/06 | Lane, E. | BK-Claims | Conference with K. Fagerstrom (XRoads) regarding Protection One contract and pending cure payments | 0.30 |
| 05/17/06 | Edmonson, J. | BK-Claims | Review and revise trade claims report for substantive consolidation analysis. | 2.70 |
| 05/17/06 | Edmonson, J. | BK-Claims | Email communications with M. Dussinger (XRoads) regarding trade claims report. | 0.20 |
| 05/17/06 | Edmonson, J. | BK-Claims | Telephone call from C. Fox (Wyeth) regarding claim reconciliation. | 0.10 |
| 05/17/06 | Edmonson, J. | BK-Claims | Conference call with E. Lane, K. Fagerstrom (XRoads), J. Leamy (Skadden) regarding claims and Omnibus Objections. | 0.30 |
| 05/17/06 | Edmonson, J. | BK-Claims | Review email from B Holton (WD) regarding New England Coffee claim resolution. | 0.10 |
| 05/17/06 | Lane, E. | BK-Claims | Telephone conference with D. Young (WD Accounting) regarding IBM claims reconciliation | 0.40 |
| 05/17/06 | Edmonson, J. | BK-Claims | Review email from J. Leamy (Skadden) and revised order for 9th Omnibus claims objection. | 0.30 |
| 05/17/06 | Edmonson, J. | BK-Claims | Review email from J. Leamy (Skadden) regarding Naturopathic Laboratories response to 9th Omnibus Objection to claims. | 0.20 |
| 05/17/06 | Edmonson, J. | BK-Claims | Review email from A. Liu (XRoads) regarding Schreiber proof of claim. | 0.20 |

XRoads Solutions Group
Professional - Time Detail

Page   841

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/17/06 | Edmonson, J. | BK-Claims | Confer with A. Liu (XRoads) regarding status of Kraft claim negotiations. | 0.20 |
| 05/17/06 | Edmonson, J. | BK-Claims | Email communication with K. Logan and B. Crocker (Logan & Co) regarding revised reports. | 0.40 |
| 05/17/06 | Edmonson, J. | BK-Claims | Email communications with R. Gray (Skadden) regarding revised reports. | 0.10 |
| 05/17/06 | Lane, E. | BK-Claims | Telephone conference with B. Gordon (IBM) regarding terms of settlement | 0.30 |
| 05/17/06 | Lane, E. | BK-Claims | Review correspondence and contracts from IBM to prepare draft of exhibit to Assumption Stipulation | 0.80 |
| 05/18/06 | Karol, S. | BK-Claims | Analysis of real estate claims status | 0.40 |
| 05/18/06 | Edmonson, J. | BK-Claims | Update master claims response report to reflect updated status or additional inquiries/responses received. | 0.60 |
| 05/18/06 | Edmonson, J. | BK-Claims | Meeting with J. Roy and D. Bryant (WD) and A. Liu (XRoads) regarding Kraft claim. | 0.40 |
| 05/18/06 | Lane, E. | BK-Claims | Correspondence with J. Young (XRoads) regarding cure waiver pending with SIRVA | 0.40 |
| 05/18/06 | Lane, E. | BK-Claims | Research all pending claims filed in connection with Dell Marketing | 0.60 |
| 05/18/06 | Lane, E. | BK-Claims | Meeting with D. Young (WD Accounting) regarding status of all pending claims showing as open on Logan database | 1.90 |
| 05/18/06 | Lane, E. | BK-Claims | Conference with B. Gaston (XRoads) regarding claims reconciliation process and pending open items on Logan database | 0.30 |
| 05/18/06 | Gaston, B. | BK-Claims | Meeting with M. Richard (WD) to discuss submission of remaining real estate claims to Logan | 0.20 |

XRoads Solutions Group
Professional - Time Detail

Page   842

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/18/06 | Gaston, B. | BK-Claims | Meeting with E. Lane (XRoads) to discuss real estate claims contained on Omnibus Objection 11 | 0.30 |
| 05/18/06 | Edmonson, J. | BK-Claims | Review litigation claims report from K. Logan (Logan & Co) | 0.80 |
| 05/18/06 | Gaston, B. | BK-Claims | Meeting with E. O'Carroll (WD) and M. Richards (WD) to review, revise and submit 30 claims to Logan & Co | 2.90 |
| 05/18/06 | Edmonson, J. | BK-Claims | Further revisions to vendor claims report to reflect unsecured portions of reclamation claims. | 2.40 |
| 05/18/06 | Edmonson, J. | BK-Claims | Telephone call with B. Gaston and S. Karol (XRoads) regarding real estate claims. | 0.30 |
| 05/18/06 | Edmonson, J. | BK-Claims | Email communications with R. Gray (Skadden) regarding vendor claims report. | 0.10 |
| 05/18/06 | Edmonson, J. | BK-Claims | Continue revising vendor claims report for substantive consolidation. | 2.20 |
| 05/18/06 | Edmonson, J. | BK-Claims | Email communications with M. Dussinger (XRoads) regarding revised vendor claims report. | 0.20 |
| 05/18/06 | Edmonson, J. | BK-Claims | Telephone communications with R. Gray (Skadden) regarding vendor claims report. | 0.20 |
| 05/18/06 | Edmonson, J. | BK-Claims | Email communications with K. Logan and B. Crocker (Logan & Co) regarding revised vendor claims report. | 0.20 |
| 05/18/06 | Gordon, E. | BK-Claims | Briefing with Aphay Liu regarding P&G, preference analysis, GUC vs. reclamation claim. | 0.80 |
| 05/18/06 | Gordon, E. | BK-Claims | Researched files to follow up on questions arising from P&G discussion and sent information to Aphay Liu. | 0.80 |
| 05/18/06 | Edmonson, J. | BK-Claims | Email to R. DeShong and D. Bryant (WD) regarding status of Hershey's claim reconciliation. | 0.10 |

XRoads Solutions Group
Professional - Time Detail

Page   843

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/18/06 | Edmonson, J. | BK-Claims | Review emails from B. Gaston (XRoads) and R. Gray (Skadden) regarding status of real estate claims and need to re-reconcile due to mitigation issue. | 0.20 |
| 05/18/06 | Edmonson, J. | BK-Claims | Review email from E. Lane (XRoads) regarding Futuristic Foods rejection claim. | 0.20 |
| 05/18/06 | Edmonson, J. | BK-Claims | Review email from Creditors' Committee counsel regarding claim estimates. | 0.10 |
| 05/18/06 | Edmonson, J. | BK-Claims | Confer with M. Dussinger (XRoads) regarding conference call with Creditors' Committee regarding claims estimates. | 0.10 |
| 05/19/06 | Gordon, E. | BK-Claims | Briefing with Aphay Liu regarding Sara Lee and supporting documentation regarding preference analysis and application of payments. | 0.40 |
| 05/19/06 | Gordon, E. | BK-Claims | Researched files and forwarded relevant information to Aphay Liu. | 0.40 |
| 05/19/06 | Gordon, E. | BK-Claims | Follow up on Anderson News final settlement and documenting the settlement. | 0.30 |
| 05/19/06 | Edmonson, J. | BK-Claims | Begin revising litigation claims report from Logan & Company. | 1.60 |
| 05/19/06 | Edmonson, J. | BK-Claims | Conference call with Committee Counsel and financial advisors, J. O'Connell (Blackstone), S. Henry, R. Gray (Skadden), M. Dussinger (XRoads) to discuss claims. | 0.50 |
| 05/19/06 | Gaston, B. | BK-Claims | Call with A. Ravin (Skadden), R. Gray (Skadden) and S. Henry (Skadden) and J. Castle (WD) to discuss voting rights of creditors and mitigation of lease rejection claims | 0.50 |
| 05/19/06 | Lane, E. | BK-Claims | Review all reclamation claims files with preparation for archiving and off-site storage | 2.30 |

XRoads Solutions Group
Professional - Time Detail

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/19/06 | Edmonson, J. | BK-Claims | Telephone call with R. Gray (Skadden) regarding tax claims. | 0.20 |
| 05/19/06 | Edmonson, J. | BK-Claims | Telephone call with M. Dussinger (XRoads) regarding litigation claims reserve. | 0.10 |
| 05/19/06 | Edmonson, J. | BK-Claims | Prepare email to M. Dussinger (XRoads) regarding litigation claims reserves by entity. | 0.10 |
| 05/19/06 | Gaston, B. | BK-Claims | Meeting with E. O'Carroll (WD) and M. Richard (WD) to review, revise and submit 25 claims to Logan & Co | 1.30 |
| 05/19/06 | Gaston, B. | BK-Claims | Prepare for call with A. Ravin (Skadden), R. Gray (Skadden) and S. Henry (Skadden) and J. Castle (WD) to discuss voting rights of creditors and mitigation of lease rejection claims | 0.30 |
| 05/19/06 | Gaston, B. | BK-Claims | Prepare for meeting with E. O'Carroll  (WD) and M. Richards (WD) to discuss and reconcile claims against stores 401 and 414 and claims 12362, 12955, and 10328 | 0.30 |
| 05/19/06 | Gaston, B. | BK-Claims | Meeting with E. O'Carroll (WD) and M. Richards  (WD) to discuss and reconcile claims against stores 401 and 414 and claims 12362, 12955, and 10328 | 0.40 |
| 05/20/06 | Gaston, B. | BK-Claims | Mitigation analysis of lease rejection claims | 1.60 |
| 05/21/06 | Lane, E. | BK-Claims | Compare pending cure claims on Logan Rec sheet to determine transferred claims to remove from cure list | 2.10 |
| 05/22/06 | Edmonson, J. | BK-Claims | Review email from E. Gordon (XRoads) regarding resolution of Anderson News claim. | 0.20 |
| 05/22/06 | Edmonson, J. | BK-Claims | Review email from Wanda Borges regarding Pfizer claims. | 0.10 |
| 05/22/06 | Edmonson, J. | BK-Claims | Review email from D. Young (W-D) regarding Hallmark claims. | 0.10 |

XRoads Solutions Group
Professional - Time Detail

Page   845

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 05/22/06 | Edmonson, J. | BK-Claims | Telephone call with R. Templet at Zatarain's regarding general unsecured claim. | 0.20 |
| 05/22/06 | Edmonson, J. | BK-Claims | Email communications with R. DeShong (W-D) regarding Zatarain's claim. | 0.10 |
| 05/22/06 | Edmonson, J. | BK-Claims | Review email and spreadsheet from M. Dussinger regarding claims for substantive consolidation analysis. | 0.20 |
| 05/22/06 | Gaston, B. | BK-Claims | Meeting with Winn-Dixie's M. Richards and E. O'Carroll to review, revise and submit 20 claims to Logan & Co | 1.60 |
| 05/22/06 | Wuertz, T. | BK-Claims | Review and analysis of unresolved reclamation claims in preparation of filing claims objections. | 2.10 |
| 05/22/06 | Edmonson, J. | BK-Claims | Telephone call with M. Dussinger regarding claims for substantive consolidation analysis. | 0.20 |
| 05/22/06 | Edmonson, J. | BK-Claims | Review email from A. Liu (XRoads) regarding Sara Lee claim. | 0.10 |
| 05/22/06 | Edmonson, J. | BK-Claims | Review email from  J. Voss (Anderson News) regarding resolution of Anderson News claim. | 0.20 |
| 05/22/06 | Gaston, B. | BK-Claims | Meeting with M. Richards (WD) and E. O'Carroll (WD) to review, revise and submit 40 claims to Logan & Co | 3.10 |
| 05/22/06 | Gaston, B. | BK-Claims | Research and verify cure cost information for store 260 to respond to inquiry from LL attorney regarding lease assumption/365(d)(4) motion | 0.30 |
| 05/22/06 | Gordon, E. | BK-Claims | Received confirmation from Winn-Dixie for proposed settlement with Anderson News. | 0.40 |
| 05/22/06 | Wuertz, T. | BK-Claims | Respond to Jon Carroll's (Pepsi) request for information related to the payment of the PBC reclamation claim. | 0.40 |

XRoads Solutions Group
Professional - Time Detail

Page   846

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 05/22/06 | Edmonson, J. | BK-Claims | Review email from J. Leamy (Skadden) regarding status of unresolved claims objections. | 0.20 |
| 05/22/06 | Edmonson, J. | BK-Claims | Review email from E. Lane (XRoads) regarding contract claims. | 0.10 |
| 05/22/06 | Gaston, B. | BK-Claims | Call with D. Aulabaugh (A&M) to discuss negotiations on store 1096 | 0.30 |
| 05/22/06 | Gaston, B. | BK-Claims | Meeting with E. O'Carroll (WD) to discuss claim 449 | 0.20 |
| 05/22/06 | Wuertz, T. | BK-Claims | Receive and review data file from Joanne Tabeek (George Weston) related to reconciliation of the reclamation and general unsecured claims. | 0.30 |
| 05/22/06 | Wuertz, T. | BK-Claims | Respond to correspondence from Jonathan Lanigan (Dynamic Scan) regarding DS and Sun and Fun opt-in documents. | 0.30 |
| 05/22/06 | Gaston, B. | BK-Claims | Meeting with V. Vincent and J. Dewitte (WD) to discuss pre-petition real estate tax claim on store 740 | 0.10 |
| 05/22/06 | Wuertz, T. | BK-Claims | Respond to various correspondence from Winn-Dixie and Winn-Dixie vendors regarding status of outstanding reclamation claims and related issues. | 0.90 |
| 05/22/06 | Edmonson, J. | BK-Claims | Email communications with K. Ward (Smith Hulsey) regarding litigation claims settlements. | 0.10 |
| 05/22/06 | Edmonson, J. | BK-Claims | Email communications with K. Romeo (W-D) regarding general liability and auto insurance claims and reserves. | 0.40 |
| 05/22/06 | Edmonson, J. | BK-Claims | Review email from B. Holton (WD) regarding status of unresolved claims objections. | 0.10 |
| 05/22/06 | Edmonson, J. | BK-Claims | Update master log of responses to Omnibus objections to claims. | 0.90 |

XRoads Solutions Group
Professional - Time Detail

Page   847

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 05/22/06 | Gaston, B. | BK-Claims | Call with D. Webber, LL at store 740, to discuss pre-petition real estate tax claim | 0.30 |
| 05/22/06 | Gaston, B. | BK-Claims | Meeting with S. Karol (XRoads) to discuss status of claims reconciliation and financial closing of leases sold at auction | 0.50 |
| 05/22/06 | Edmonson, J. | BK-Claims | Email communication with M. Dussinger regarding general liability and auto claims and reserves. | 0.20 |
| 05/22/06 | Edmonson, J. | BK-Claims | Telephone call with M. Dussinger regarding employee claims estimates. | 0.20 |
| 05/22/06 | Edmonson, J. | BK-Claims | Review email communications from A. Liu regarding Kraft claim. | 0.30 |
| 05/22/06 | Edmonson, J. | BK-Claims | Review order on 9th Omnibus objection to claims. | 0.30 |
| 05/22/06 | Wuertz, T. | BK-Claims | Review and analysis of unresolved general unsecured claims that are assigned to the 'reclamation team'. | 1.10 |
| 05/22/06 | Edmonson, J. | BK-Claims | Telephone call with K. Romeo regarding guaranties for general liability and auto claims. | 0.20 |
| 05/22/06 | Edmonson, J. | BK-Claims | Review email from J. Voss (Anderson News) regarding resolution of proof of claim. | 0.20 |
| 05/22/06 | Edmonson, J. | BK-Claims | Conference call with XRoads' H. Etlin and M. Dussinger regarding claims reports. | 0.70 |
| 05/22/06 | Gordon, E. | BK-Claims | Drafted memo to Jennifer Voss at Anderson News summarizing settlement proposal from Winn-Dixie. | 0.60 |
| 05/22/06 | Edmonson, J. | BK-Claims | Revise vendor claims report. | 0.60 |
| 05/22/06 | Gordon, E. | BK-Claims | Drafted memo to Jane Leamy (Skadden) outlining settlement proposal and asking her to document same. | 0.30 |

XRoads Solutions Group
Professional - Time Detail

Page    848

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/22/06 | Edmonson, J. | BK-Claims | Prepare email to D. J. Baker, S. Henry and R. Gray (Skadden), F. Huffard and J. O'Connell (Blackstone), H. Etlin and M. Dussinger (XRoads) regarding vendor claims report. | 0.10 |
| 05/22/06 | Edmonson, J. | BK-Claims | Email communication with M. Byrum (W-D) regarding IRS tax claims. | 0.20 |
| 05/22/06 | Edmonson, J. | BK-Claims | Telephone call to K. Stubbs (WD) regarding employee claims reserve. | 0.10 |
| 05/22/06 | Edmonson, J. | BK-Claims | Review weekly claims summary reports from E. Pollack (Logan & Co). | 0.70 |
| 05/22/06 | Edmonson, J. | BK-Claims | Review and revise report of settled litigation claims. | 2.30 |
| 05/22/06 | Gordon, E. | BK-Claims | Researched files and notes and responded to question from Jamie Edmonson (XRoads) regarding litigation reserves. | 0.60 |
| 05/22/06 | Edmonson, J. | BK-Claims | Review email and summary report from R. Gray (Skadden) regarding vendor claims. | 0.20 |
| 05/22/06 | Edmonson, J. | BK-Claims | Prepare tax claim report by entity with copy to M. Dussinger. | 0.70 |
| 05/23/06 | Edmonson, J. | BK-Claims | Telephone call with M. Dussinger (XRoads) regarding litigation claim reserves. | 0.30 |
| 05/23/06 | Edmonson, J. | BK-Claims | Review email from A. Liu (XRoads) regarding property tax claims for stores. | 0.10 |
| 05/23/06 | Edmonson, J. | BK-Claims | Conference call with J. Jasensky and  J. Johnson (Kraft), J. Roy and R. DeShong (WD) and A.  Liu (XRoads) to discuss Kraft claim. | 0.50 |
| 05/23/06 | Edmonson, J. | BK-Claims | Review commercial litigation claims reserve and review schedules and claims register for claims scheduled or filed. | 0.90 |
| 05/23/06 | Edmonson, J. | BK-Claims | Telephone call with XRoads' A. Liu and E. Gordon to discuss claims. | 0.40 |

XRoads Solutions Group
Professional - Time Detail

Page   849

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/23/06 | Edmonson, J. | BK-Claims | Finalize weekly claims report with copies to Winn-Dixie management, Skadden, and XRoads. | 0.40 |
| 05/23/06 | Edmonson, J. | BK-Claims | Telephone call with M. Dussinger (XRoads) regarding claims reserves and weekly report. | 0.20 |
| 05/23/06 | Wuertz, T. | BK-Claims | Respond to various correspondence from Winn-Dixie and Winn-Dixie vendors regarding status of outstanding reclamation claims and related issues. | 0.70 |
| 05/23/06 | Edmonson, J. | BK-Claims | Telephone call with D. Jay regarding Atlanta Foods claim. | 0.20 |
| 05/23/06 | Gaston, B. | BK-Claims | Meeting with E. O'Carroll and M. Richard (WD) to revise and submit 30 claims to Logan & Co | 2.40 |
| 05/23/06 | Edmonson, J. | BK-Claims | Telephone communication with A. Liu (XRoads) regarding Kraft claim. | 0.10 |
| 05/23/06 | Gaston, B. | BK-Claims | Meeting with L. Appel, J. Castle, M. Byrum (all WD), F. Huffard (Blackstone), S. Henry (Skadden), H. Etlin and S. Karol (XRoads) to discuss mitigation of real estate claims (partial participation) | 0.50 |
| 05/23/06 | Wuertz, T. | BK-Claims | Review and analysis of unresolved general unsecured claims that are assigned to the 'reclamation team'. | 0.60 |
| 05/23/06 | Edmonson, J. | BK-Claims | Email communications with E. Gordon (XRoads) regarding claims reporting. | 0.20 |
| 05/23/06 | Wuertz, T. | BK-Claims | Review and analysis of unresolved reclamation claims in preparation of filing claims objections. | 1.80 |
| 05/23/06 | Edmonson, J. | BK-Claims | Review and revise weekly claims management report. | 0.90 |
| 05/23/06 | Edmonson, J. | BK-Claims | Review emails regarding resolution of Beechnut claim. | 0.10 |

XRoads Solutions Group
Professional - Time Detail

Page   850

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/23/06 | Edmonson, J. | BK-Claims | Review email from D. Jay (Atlanta Foods) agreeing to reconciliation of claim. | 0.10 |
| 05/23/06 | Edmonson, J. | BK-Claims | Email communication with M. Dussinger (XRoads) regarding claims report and real estate claims. | 0.20 |
| 05/23/06 | Edmonson, J. | BK-Claims | Review updated contract claims spreadsheet from E. Lane (XRoads). | 0.40 |
| 05/23/06 | Edmonson, J. | BK-Claims | Prepare email to A. Liu (XRoads) regarding weekly claims report. | 0.20 |
| 05/23/06 | Edmonson, J. | BK-Claims | Review email from H. Etlin (XRoads) regarding convenience class claims. | 0.10 |
| 05/23/06 | Edmonson, J. | BK-Claims | Review email and report from A. Liu (XRoads) regarding unresolved reclamation claims. | 0.30 |
| 05/23/06 | Edmonson, J. | BK-Claims | Review email from A. Liu (XRoads) regarding update on Kraft claim. | 0.10 |
| 05/23/06 | Edmonson, J. | BK-Claims | Review emails from J. Jasensky and J. Johnson (Kraft)  regarding call to discuss claim. | 0.10 |
| 05/23/06 | Gordon, E. | BK-Claims | Briefing with Aphay Liu (XRoads) regarding treatment of pre-petition claims for some of the larger meat vendors, preference analysis and how it fits into the GUC reconciliation. | 1.10 |
| 05/23/06 | Edmonson, J. | BK-Claims | Review email from R. Gray (Skadden) regarding Schreiber claim. | 0.10 |
| 05/23/06 | Edmonson, J. | BK-Claims | Review email from R. Gray (Skadden) regarding convenience class claims. | 0.10 |
| 05/23/06 | Edmonson, J. | BK-Claims | Email communication with A. Liu (XRoads) regarding Kraft claim. | 0.10 |
| 05/23/06 | Edmonson, J. | BK-Claims | Review email from B. Gaston (XRoads) regarding real estate claims. | 0.10 |

XRoads Solutions Group
Professional - Time Detail

Page   851

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/23/06 | Edmonson, J. | BK-Claims | Review email from M. Dussinger (XRoads) and attached memorandum regarding litigation claim reserves. | 0.20 |
| 05/23/06 | Edmonson, J. | BK-Claims | Email communication with H. Etlin (XRoads) regarding claims reconciliation process. | 0.10 |
| 05/23/06 | Edmonson, J. | BK-Claims | Review state law claims with email from M. Dussinger (XRoads) regarding same. | 0.30 |
| 05/23/06 | Gordon, E. | BK-Claims | Drafted memo to Kate Logan (Logan & Co) regarding coverage for next week and timing for claims report due to holiday weekend. | 0.10 |
| 05/24/06 | Gordon, E. | BK-Claims | Followed up on information request from David Turetsky from Skadden Arps regarding reconciliation analysis to accompany demand letters to vendors who owe Winn-Dixie more than their claim amount. | 0.30 |
| 05/24/06 | Wuertz, T. | BK-Claims | Review and analysis of unresolved reclamation claims in preparation of filing claims objections. | 1.60 |
| 05/24/06 | Edmonson, J. | BK-Claims | Review email from A. Liu (XRoads) regarding claims to be removed from 12th Omnibus Objection to claims. | 0.20 |
| 05/24/06 | Edmonson, J. | BK-Claims | Review email from E. Lane (XRoads) regarding Anderson News claim. | 0.10 |
| 05/24/06 | Gaston, B. | BK-Claims | Call with E. Pollack (Logan & Co), J. Leamy (Skadden), M. Richards and E. O'Carroll (WD) to discuss mitigation of rejection claims | 0.30 |
| 05/24/06 | Gaston, B. | BK-Claims | Analysis of rejection claims submitted to Logan 5-22 and 5-23 | 0.30 |
| 05/24/06 | Gaston, B. | BK-Claims | Research and revise claim 8882 | 0.30 |

XRoads Solutions Group
Professional - Time Detail

Page   852

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/24/06 | Gaston, B. | BK-Claims | Call with D. Drebsky, Nixon Peabody Attorney for Duetsche Bank, to negotiate Zurich DC/Warehouse claims | 0.30 |
| 05/24/06 | Edmonson, J. | BK-Claims | Email communications with R. Templet (Zatarain's) regarding resolution of general unsecured portion of Zatarain claim. | 0.20 |
| 05/24/06 | Gaston, B. | BK-Claims | Call with J. Rosenthal, Nixon Peabody Attorney for Duetsche Bank, to negotiate Zurich DC/Warehouse claims | 0.60 |
| 05/24/06 | Edmonson, J. | BK-Claims | Email to A. Liu (XRoads) regarding resolution of Zatarain's claim. | 0.10 |
| 05/24/06 | Gaston, B. | BK-Claims | Follow up call with D. Drebsky, Nixon Peabody Attorney for Duetsche Bank, to negotiate Zurich DC/Warehouse claims | 0.10 |
| 05/24/06 | Lane, E. | BK-Claims | Research claim reconciliation for Anderson News | 0.30 |
| 05/24/06 | Edmonson, J. | BK-Claims | Review email and spreadsheet from M. Dussinger (XRoads) regarding claims analysis for A. Tang (Houlihan Lokey). | 0.30 |
| 05/24/06 | Edmonson, J. | BK-Claims | Review email from D. Turetsky (Skadden) regarding demand letters to be sent to claimants owing money to Debtors.. | 0.10 |
| 05/24/06 | Edmonson, J. | BK-Claims | Review email from A. Liu (XRoads) regarding reconciliation of all but four remaining claims. | 0.10 |
| 05/24/06 | Wuertz, T. | BK-Claims | Respond to various correspondence from Winn-Dixie and Winn-Dixie vendors regarding status of outstanding reclamation claims and related data requests. | 0.40 |
| 05/24/06 | Gaston, B. | BK-Claims | Call with M. Dussinger (XRoads) to discuss analysis of other pre-petition real estate claims for rejected leases | 0.10 |

XRoads Solutions Group
Professional - Time Detail

Page  853

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/24/06 | Gaston, B. | BK-Claims | Analysis of claims 824, 9496, 9497, 11878, 12066, 12093, 12374, 12374, 12434, 12578, and 12579 in preparation for negotiations with A. Shulkin, LNR Finance. | 0.90 |
| 05/24/06 | Gaston, B. | BK-Claims | Meeting with K. Neil, WD to discuss payee information for leases associated with claims: 824, 9496, 9497, 11878, 12066, 12093, 12374, 12374, 12434, 12578, and 12579 | 0.30 |
| 05/24/06 | Gaston, B. | BK-Claims | Meeting with D. Young, L. Barton, C. Vitek, and K. Stubbs (all WD) to discuss claims reconciliation and cure process | 1.60 |
| 05/24/06 | Edmonson, J. | BK-Claims | Send follow-up email to R. Gray, J. Baker (Skadden), J. O'Connell and F. Huffard (Blackstone) regarding claim to discuss vendor claims for sub con analysis. | 0.10 |
| 05/24/06 | Edmonson, J. | BK-Claims | Telephone call with M. Dussinger (XRoads) to discuss contingent cash claims and reserve for stock incentive plan. | 0.20 |
| 05/24/06 | Edmonson, J. | BK-Claims | Email to H. Etlin (XRoads) regarding weekly claims reporting. | 0.10 |
| 05/24/06 | Edmonson, J. | BK-Claims | Conference call with E. Pollack (Logan), M. Richard (WD), B. Gaston (XRoads), J. Leamy (Skadden) regarding real estate claims and duty to mitigate. | 0.30 |
| 05/24/06 | Edmonson, J. | BK-Claims | Review draft exhibits to 12th Omnibus objection to claims. | 1.10 |
| 05/24/06 | Edmonson, J. | BK-Claims | Review email from K. Logan (Logan & Co) regarding weekly claims reports. | 0.10 |
| 05/25/06 | Edmonson, J. | BK-Claims | Review email from E. Lane (XRoads) regarding contract claim reconciliation status. | 0.10 |
| 05/25/06 | Gordon, E. | BK-Claims | Assisted in information exchange between Winn-Dixie and General Mills to move claim settlement forward. | 0.30 |

XRoads Solutions Group
Professional - Time Detail

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/25/06 | Edmonson, J. | BK-Claims | Review email from J. Castle (WD) regarding status of contract claim reconciliation. | 0.10 |
| 05/25/06 | Edmonson, J. | BK-Claims | Telephone call with M. Dussinger (XRoads) to discuss revisions to claims portion of presentation to creditors' committee. | 0.30 |
| 05/25/06 | Edmonson, J. | BK-Claims | Review email from J. Drouse (W-D) regarding Megatoys claim. | 0.10 |
| 05/25/06 | Edmonson, J. | BK-Claims | Email communication with R. Gray (Skadden) regarding vendor claims for sub con analysis. | 0.20 |
| 05/25/06 | Edmonson, J. | BK-Claims | Further revisions to claims portion of presentation for creditors' committee. | 0.40 |
| 05/25/06 | Edmonson, J. | BK-Claims | Review email from M. Dussinger (XRoads) regarding claims presentation for creditors' committee meeting. | 0.10 |
| 05/25/06 | Gordon, E. | BK-Claims | Briefing with Aphay Liu (XRoads) regarding questions on application of pre-petition payments to Frito Lay. | 0.70 |
| 05/25/06 | Gordon, E. | BK-Claims | Researched files to determine treatment and notes behind analysis to respond to Aphay Liu (XRoads) information request and allow him to complete the negotiation of the GUC portion of their claim. | 1.50 |
| 05/25/06 | Gordon, E. | BK-Claims | Followed up with Richard DeShong (WD) on questions and information requests from Bob Ellis (ConAgra). | 0.40 |
| 05/25/06 | Gordon, E. | BK-Claims | Briefing with David Young (WD) on status of claim reconciliation uploads to Logan, timing, accounting questions, information requests from counsel. | 0.90 |
| 05/25/06 | Gordon, E. | BK-Claims | Reviewed data sent by Dave Young (WD) in response to information request from David Turetsky (Skadden) and outlined additional information to complete the | 0.70 |

XRoads Solutions Group
Professional - Time Detail

Page   855

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| | | | analysis and answer likely questions from the vendor receiving the demand letter. | |
| 05/25/06 | Edmonson, J. | BK-Claims | Begin preparation of claims portion of presentation for creditors' committee. | 2.30 |
| 05/25/06 | Edmonson, J. | BK-Claims | Further revisions to claims portion of presentation for creditors' committee. | 0.80 |
| 05/25/06 | Edmonson, J. | BK-Claims | Email to M. Kelleher (XRoads) regarding call to discuss vendor claims. | 0.10 |
| 05/25/06 | Edmonson, J. | BK-Claims | Email to J. Baker (Skadden) and S. Busey (Smith Hulsey) regarding call to discuss vendor claims for sub con analysis. | 0.10 |
| 05/25/06 | Gaston, B. | BK-Claims | Analysis of real estate claims for rejected leases for Winn-Dixie accounting department accruals | 1.40 |
| 05/25/06 | Gaston, B. | BK-Claims | Analysis of real estate claims for leases on open, operating stores for Winn-Dixie Accounting Department accruals | 0.60 |
| 05/25/06 | Gaston, B. | BK-Claims | Reconcile claims on store 205, 240, 372, 602, 719, 735, and 2357 | 0.60 |
| 05/25/06 | Gaston, B. | BK-Claims | Analysis of real estate rejection claims for accounting department accruals and confirmation of cure costs | 0.40 |
| 05/25/06 | Gaston, B. | BK-Claims | Call with E. Pollack (Logan & Co) to discuss real estate claim primary and secondary types, Omnibus Objection 11, claim set offs and claim 10894 | 1.30 |
| 05/25/06 | Edmonson, J. | BK-Claims | Continued preparation of claims portion for creditors' committee presentation. | 1.60 |
| 05/25/06 | Edmonson, J. | BK-Claims | Review email and spreadsheet from E. Lane (XRoads) regarding contract rejection and cure claims for creditors' committee presentation. | 0.30 |
| 05/25/06 | Karol, S. | BK-Claims | Review of status of real estate claims and timing | 0.60 |

XRoads Solutions Group
Professional - Time Detail

Page   856

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/25/06 | Edmonson, J. | BK-Claims | Review email from E. Gordon (XRoads) regarding demand letters for claimants owing money to Winn-Dixie. | 0.10 |
| 05/25/06 | Edmonson, J. | BK-Claims | Email to D. Young (WD) regarding status of claims reconciliation for May 31, 2006 deadline. | 0.10 |
| 05/25/06 | Edmonson, J. | BK-Claims | Email to E. Lane (XRoads) regarding status of claims reconciliation for May 31, 2006 deadline. | 0.10 |
| 05/25/06 | Edmonson, J. | BK-Claims | Review email from D. Turetsky (Skadden) regarding claimants to receive demand letters. | 0.20 |
| 05/25/06 | Edmonson, J. | BK-Claims | Telephone call with M. Dussinger (XRoads) regarding claims portion of creditors' committee presentation. | 0.20 |
| 05/25/06 | Edmonson, J. | BK-Claims | Review email and backup information from J. Leamy (Skadden) regarding Bridgestone/Firestone claim. | 0.20 |
| 05/25/06 | Edmonson, J. | BK-Claims | Review email from A. Tang (Houlihan Lokey) regarding claims reserves. | 0.10 |
| 05/25/06 | Gordon, E. | BK-Claims | Responded to inquiry from Fred Glass of Fair Harbor Equities. | 0.20 |
| 05/25/06 | Gordon, E. | BK-Claims | Drafted memo to Doug Flick regarding response to Sandy Olsen and Mark Pender of General Mills. | 0.50 |
| 05/26/06 | Gordon, E. | BK-Claims | Phone call from Mark Pender and Sandy Olsen of General Mills in which they outlined a proposed settlement of the remaining disputed items in their general unsecured claim. | 0.40 |
| 05/26/06 | Etlin, H. | BK-Claims | Call with Management and counsel on vendor contracts issues | 0.70 |
| 05/26/06 | Gordon, E. | BK-Claims | Updated reconciliation analysis to reflect the proposed settlement outlined by Mark Pender and Sandy Olsen (General Mills). | 0.70 |

XRoads Solutions Group
Professional - Time Detail

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/26/06 | Gordon, E. | BK-Claims | Drafted e-mail to forward proposed settlement to Sandy Olsen and Mark Pender of General Mills to make sure that it accurately reflects their proposal before it is sent to Paul Tiberio at Winn-Dixie. | 0.30 |
| 05/26/06 | Gordon, E. | BK-Claims | Edited analysis to reflect feedback from Sandy Olsen and Mark Pender of General Mills. | 0.50 |
| 05/26/06 | Gordon, E. | BK-Claims | Drafted memo to Paul Tiberio (WD) outlining settlement proposal from General Mills and attaching analysis reflecting their proposal and proposed counter offer. | 0.90 |
| 05/26/06 | Etlin, H. | BK-Claims | Call with Management on vendor claim issues | 1.30 |
| 05/26/06 | Edmonson, J. | BK-Claims | Review email from D. Young (WD) regarding status of claims reconciliation for May 31, 2006 deadline. | 0.20 |
| 05/26/06 | Edmonson, J. | BK-Claims | Email to K. Romeo (WD) regarding updated general liability and auto claims. | 0.10 |
| 05/26/06 | Edmonson, J. | BK-Claims | Prepare for conference call with R. Gray, J. Baker (Skadden), S. Busey (Smith-Hulsey), J. O'Connell (Blackstone), M. Dussinger and H. Etlin (XRoads), including review of vendor report according to claims rules and report from R. Gray (Skadden) showing difference between scheduled and rules claims. | 0.40 |
| 05/26/06 | Edmonson, J. | BK-Claims | Review email from K. Romeo (WD) regarding status of general liability and auto insurance claims updates. | 0.20 |
| 05/26/06 | Edmonson, J. | BK-Claims | Conference call with R. Gray, J. Baker (Skadden), J. Castle (WD), S. Busey (Smith-Hulsey), J. O'Connell, D. Irom (Blackstone), H. Etlin and M. Dussinger (XRoads) regarding claims analysis for sub con. | 0.80 |

XRoads Solutions Group
Professional - Time Detail

Page   858

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/26/06 | Etlin, H. | BK-Claims | Reveiw claims status and discuss process with Management | 0.90 |
| 05/26/06 | Gaston, B. | BK-Claims | Update and revise analysis of lease rejections for J. Leamy (Skadden) | 1.20 |
| 05/26/06 | Edmonson, J. | BK-Claims | Review email from E. Gordon (XRoads) regarding outstanding claims for reconciliation. | 0.10 |
| 05/26/06 | Edmonson, J. | BK-Claims | Review email and attached response from J. Leamy (Skadden) in connection with objection to Naturopathics claim in connection with 9th Omnibus Objection to claims. | 0.30 |
| 05/26/06 | Edmonson, J. | BK-Claims | Review email and attached analysis from J. Leamy (Skadden) regarding claims of B. York in connection with 11th Omnibus Objection to claims. | 0.20 |
| 05/26/06 | Edmonson, J. | BK-Claims | Email to E. Lane (XRoads) regarding contract claims for which the claimant has an ongoing relationship with Winn-Dixie. | 0.10 |
| 05/26/06 | Edmonson, J. | BK-Claims | Review revised auto liability claims spreadsheet for reserve purposes. | 0.80 |
| 05/26/06 | Gaston, B. | BK-Claims | Analysis of "open" real estate claims as of 5-26-06 which require submission to Logan & Co) for objection | 0.40 |
| 05/26/06 | Gaston, B. | BK-Claims | Analysis of lease termination orders from 326 targeted store exit to resolve related claim reconciliation | 0.60 |
| 05/26/06 | Gaston, B. | BK-Claims | Resolve response to Omni 11 Objection on claims 8848 and 8849 | 0.20 |
| 05/26/06 | Gaston, B. | BK-Claims | Resolve reconciliation of claim 12167 | 0.10 |
| 05/26/06 | Edmonson, J. | BK-Claims | Review 12th Omnibus Objection to claims. | 0.40 |
| 05/27/06 | Lane, E. | BK-Claims | Draft email to D. Young (WD Accounting) with instructions regarding re-classification of Aramark claim to contract party debtor | 0.30 |

XRoads Solutions Group
Professional - Time Detail

Page   859

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/27/06 | Lane, E. | BK-Claims | Research reconciliation information and compare with contracts to determine re-classification of Aramark claim to contract party debtor | 0.80 |
| 05/27/06 | Gaston, B. | BK-Claims | Analysis / preparation for negotiations of Zurich lease rejections (7 Distribution Center and Manufacturing facilities) | 0.80 |
| 05/27/06 | Gaston, B. | BK-Claims | Analysis of claim Omni objections 6, 7, 8, 9, 11 and 12 | 1.10 |

Total: BK-Claims

1898.30

Activity: BK-Claims Negotiation

| | | | | |
|------|-------------|----------|-------------|-------|
| 04/24/06 | Edmonson, J. | BK-Claims Negotiation | Review email and additional analysis in connection with Mattel claim. | 0.30 |
| 04/27/06 | Edmonson, J. | BK-Claims Negotiation | Review email from H. Etlin (XRoads) regarding Kraft reclamation claim and email communication with A. Liu regarding same. | 0.30 |
| 04/27/06 | Edmonson, J. | BK-Claims Negotiation | Telephone conference with (XRoads) H. Etlin and A. Liu regarding Kraft reclamation claim. | 0.30 |
| 04/27/06 | Edmonson, J. | BK-Claims Negotiation | Review email from H. Etlin (XRoads) to Kraft regarding chargeback issue. | 0.10 |
| 04/27/06 | Edmonson, J. | BK-Claims Negotiation | Review email from D. Young (XRoads) regarding Schneider National claim negotiation/reconciliation. | 0.20 |
| 05/04/06 | Edmonson, J. | BK-Claims Negotiation | Review claims reconciliation spreadsheets for Motts, Cadbury, American Italian Pasta and Beech-Nut. | 0.80 |
| 05/05/06 | Edmonson, J. | BK-Claims Negotiation | Respond to emails from A. Liu (XRoads) regarding status of claims negotiation with Kraft. | 0.40 |

XRoads Solutions Group
Professional - Time Detail

Page   860

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 05/08/06 | Edmonson, J. | BK-Claims Negotiation | Conference call with A. Liu (XRoads), R. DeShong and D. Bryant (WD), J. Johnson and J. Jasensky (Kraft) regarding Kraft claims reconciliation. | 0.70 |
| 05/08/06 | Edmonson, J. | BK-Claims Negotiation | Review spreadsheet of major DSD and warehouse vendors. | 0.60 |
| 05/08/06 | Edmonson, J. | BK-Claims Negotiation | Telephone call with A. Liu (XRoads) regarding DSD and Warehouse vendor claims negotiations. | 0.30 |
| 05/08/06 | Edmonson, J. | BK-Claims Negotiation | Review emails from A Liu (XRoads) concerning settlement of SC Johnson claim. | 0.20 |
| 05/08/06 | Edmonson, J. | BK-Claims Negotiation | Review emails from J. Castle (WD Legal) regarding Service Force response to 9th Omnibus Objection and Winn-Dixie's records with respect to same. | 0.30 |
| 05/08/06 | Edmonson, J. | BK-Claims Negotiation | Communications with A. Liu (XRoads) regarding DSD and warehouse vendor claims negotiations. | 0.20 |
| 05/08/06 | Edmonson, J. | BK-Claims Negotiation | Communications with A. Liu (XRoads) regarding Kraft claims negotiations. | 0.40 |
| 05/09/06 | Edmonson, J. | BK-Claims Negotiation | Email to J. Conn at Maplehurst Bakeries regarding status of claims reconciliation. | 0.20 |
| 05/09/06 | Edmonson, J. | BK-Claims Negotiation | Email to M. Fried at Inteplast regarding status of claims reconciliation. | 0.20 |
| 05/09/06 | Edmonson, J. | BK-Claims Negotiation | Email to J. Krugel at Johnsonville Sausage regarding status of claims reconciliation. | 0.20 |
| 05/09/06 | Edmonson, J. | BK-Claims Negotiation | Communications with McComick's A. Nooney regarding accounts receivable credits on McCormick claim. | 0.20 |
| 05/09/06 | Edmonson, J. | BK-Claims Negotiation | Update DSD and Warehouse vendors spreadsheet to reflect current status of claims negotiations. | 0.60 |

XRoads Solutions Group
Professional - Time Detail

Page  861

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 05/09/06 | Edmonson, J. | BK-Claims Negotiation | Email to M. Taylor at Hershey Foods regarding status of claims reconciliation. | 0.20 |
| 05/09/06 | Edmonson, J. | BK-Claims Negotiation | Communications with McKee's V. Phillips regarding sale of McKee claim to Amroc Investment and contact at Amroc for claims negotiation. | 0.10 |
| 05/09/06 | Edmonson, J. | BK-Claims Negotiation | Review email from E. Gordon (XRoads) concerning Anderson News reconciliation. | 0.10 |
| 05/09/06 | Edmonson, J. | BK-Claims Negotiation | Communications with  A. Liu (XRoads) regarding resolution of Inteplast claim. | 0.10 |
| 05/09/06 | Edmonson, J. | BK-Claims Negotiation | Communications with J. Krugel at Johnsonville Sausage regarding claim reconciliation. | 0.20 |
| 05/09/06 | Edmonson, J. | BK-Claims Negotiation | Prepare email to M. Austin at Future Foods concerning status of review of reconciliation. | 0.20 |
| 05/09/06 | Edmonson, J. | BK-Claims Negotiation | Prepare email to J. Kearney at Domino Foods regarding status of review of reconciliation. | 0.20 |
| 05/09/06 | Edmonson, J. | BK-Claims Negotiation | Prepare email to J. Kippe at Novartis regarding status of review of reconciliation for Gerber, Novartis, and Bristol-Myers claims. | 0.20 |
| 05/09/06 | Edmonson, J. | BK-Claims Negotiation | Prepare email to S. Shaw at Clorox concerning status of review of reconciliation. | 0.20 |
| 05/09/06 | Edmonson, J. | BK-Claims Negotiation | Prepare email to V. Phillips at McKee's Food concerning status of review of reconciliation. | 0.20 |
| 05/09/06 | Edmonson, J. | BK-Claims Negotiation | Prepare email to A. Nooney at McCormick's concerning status of review of reconciliation. | 0.20 |
| 05/09/06 | Edmonson, J. | BK-Claims Negotiation | Prepare email to T. Sanchez at Goya Foods concerning status of review of reconciliation. | 0.20 |

XRoads Solutions Group
Professional - Time Detail

Page   862

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 05/09/06 | Edmonson, J. | BK-Claims Negotiation | Prepare email to J. Cruciani, counsel for American Italian Pasta and Beech Nut, concerning status of review of reconciliation. | 0.20 |
| 05/09/06 | Edmonson, J. | BK-Claims Negotiation | Review email from A. Liu (XRoads) regarding Kraft claim reconciliation. | 0.10 |
| 05/09/06 | Edmonson, J. | BK-Claims Negotiation | Review email from J. Jasensky at Kraft regarding reconciliation of claim. | 0.30 |
| 05/10/06 | Edmonson, J. | BK-Claims Negotiation | Revise spreadsheet of major DSD and warehouse vendors to reflect current status of claims reconciliation with copy to H. Etlin in preparation for conference call. | 0.70 |
| 05/10/06 | Edmonson, J. | BK-Claims Negotiation | Review accounts receivable chargebacks in connection with McCormick claim with copy to A. Nooney at McCormick. | 0.20 |
| 05/10/06 | Edmonson, J. | BK-Claims Negotiation | Review email from D. Young (WD) regarding settlement of Encore Group claim. | 0.10 |
| 05/10/06 | Edmonson, J. | BK-Claims Negotiation | Email to R. Templet at Zatarain's regarding status of claim reconciliation. | 0.20 |
| 05/10/06 | Edmonson, J. | BK-Claims Negotiation | Telephone call with M. Austin at Futuristic Foods regarding resolution of claim. | 0.20 |
| 05/10/06 | Edmonson, J. | BK-Claims Negotiation | Telephone conversation with follow up email with M. Taylor at Hershey Foods regarding claim reconciliation and status of deductions. | 0.40 |
| 05/10/06 | Edmonson, J. | BK-Claims Negotiation | Email communications with R. DeShong at WD regarding Hershey Foods claim negotiation. | 0.60 |
| 05/10/06 | Edmonson, J. | BK-Claims Negotiation | Send email to counsel for Pfizer regarding status of claim reconciliation. | 0.20 |
| 05/10/06 | Edmonson, J. | BK-Claims Negotiation | Email to C. Fox at Wyeth regarding status of claim reconciliation. | 0.20 |

XRoads Solutions Group
Professional - Time Detail

Page   863

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/10/06 | Edmonson, J. | BK-Claims Negotiation | Email to A. White at Aqua Star regarding status of claim reconciliation. | 0.20 |
| 05/10/06 | Edmonson, J. | BK-Claims Negotiation | Email to D. Jay at Russell McCall's regarding status of claim reconciliation. | 0.20 |
| 05/10/06 | Edmonson, J. | BK-Claims Negotiation | Email to H. Besold at Reckitt Benkiser regarding status of claim reconciliation. | 0.20 |
| 05/10/06 | Edmonson, J. | BK-Claims Negotiation | Review emails from A. Liu (XRoads) regarding New World Pasta claim reconciliation and settlement of claim. | 0.10 |
| 05/10/06 | Edmonson, J. | BK-Claims Negotiation | Communications with J. Cruciani regarding claims reconciliation for American Pasta and Beechnut. | 0.20 |
| 05/11/06 | Edmonson, J. | BK-Claims Negotiation | Review email and spreadsheet from D. Bishop at Hershey regarding deductions. | 0.80 |
| 05/11/06 | Edmonson, J. | BK-Claims Negotiation | Email communications with R. DeShong (WD) regarding additional information from Hershey. | 0.80 |
| 05/11/06 | Edmonson, J. | BK-Claims Negotiation | Review email from A. White at Aqua Star regarding agreement to claim amount. | 0.10 |
| 05/11/06 | Edmonson, J. | BK-Claims Negotiation | Telephone call with S. Shaw at Clorox regarding claim reconciliation. | 0.30 |
| 05/11/06 | Edmonson, J. | BK-Claims Negotiation | Email to K. Tran (XRoads) regarding Clorox claim reconciliation. | 0.10 |
| 05/11/06 | Edmonson, J. | BK-Claims Negotiation | Telephone calls to and from C. Fox at Wyeth regarding claim reconciliation. | 0.20 |
| 05/11/06 | Edmonson, J. | BK-Claims Negotiation | Review email from T. Wuertz (XRoads) regarding Clorox claim. | 0.10 |
| 05/15/06 | Edmonson, J. | BK-Claims Negotiation | Review emails from A. Liu (XRoads) regarding status of claims negotiation. | 0.20 |
| 05/15/06 | Edmonson, J. | BK-Claims Negotiation | Review emails from J. Jasensky (Kraft) regarding status of claims negotiation. | 0.20 |

XRoads Solutions Group
Professional - Time Detail

Page   864

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 05/18/06 | Edmonson, J. | BK-Claims Negotiation | Email to J. Kearney regarding Domino's claim reconciliations. | 0.20 |
| 05/18/06 | Edmonson, J. | BK-Claims Negotiation | Review email from A. Liu (XRoads) and reconciliation spreadsheet for Kraft claim. | 0.20 |
| 05/18/06 | Edmonson, J. | BK-Claims Negotiation | Email to R. Templet at Zatarain regarding status of claims negotiation. | 0.20 |
| 05/18/06 | Edmonson, J. | BK-Claims Negotiation | Email communications with D. Jay at Atlanta Foods regarding status of claims negotiation. | 0.20 |
| 05/18/06 | Edmonson, J. | BK-Claims Negotiation | Email to counsel for Pfizer, Warner Lambert regarding status of claims negotiation. | 0.20 |
| 05/18/06 | Edmonson, J. | BK-Claims Negotiation | Email to J. Conn at Maplehurst regarding status of claims reconciliation. | 0.20 |
| 05/18/06 | Edmonson, J. | BK-Claims Negotiation | Telephone communications with D. Jay at Atlanta Foods regarding status of claims negotiation. | 0.10 |
| 05/18/06 | Edmonson, J. | BK-Claims Negotiation | Email to Bristol Meyers' J. Kippe regarding Novartis, Gerber and Bristol Meyers claim reconciliations. | 0.20 |
| 05/18/06 | Edmonson, J. | BK-Claims Negotiation | Confer with A. Liu (XRoads) regarding Goya Foods reconciliation. | 0.10 |
| 05/18/06 | Edmonson, J. | BK-Claims Negotiation | Email to T. Sanchez at Goya Foods regarding claims reconciliation. | 0.20 |
| 05/18/06 | Edmonson, J. | BK-Claims Negotiation | Email communications with J. Cruciani regarding American Italian Pasta and Beechnut claims reconciliation process. | 0.30 |
| 05/18/06 | Edmonson, J. | BK-Claims Negotiation | Email to A. Nooney at McCormick's regarding follow up on proof of claim reconciliation. | 0.20 |
| 05/18/06 | Edmonson, J. | BK-Claims Negotiation | Telephone call to C. Fox at Wyeth regarding Wyeth claim reconciliation. | 0.10 |

XRoads Solutions Group
Professional - Time Detail

Page  865

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/19/06 | Edmonson, J. | BK-Claims Negotiation | Review email from S. Shaw at Clorox regarding deductions to general unsecured claim. | 0.10 |
| 05/19/06 | Edmonson, J. | BK-Claims Negotiation | Revise Clorox claim reconciliation to add back paid promotions and unauthorized coupon deductions. | 0.20 |
| 05/19/06 | Edmonson, J. | BK-Claims Negotiation | Send email to S. Shaw at Clorox proposing revised claim amount. | 0.10 |
| 05/19/06 | Edmonson, J. | BK-Claims Negotiation | Email to A. Liu (XRoads) regarding Clorox resolution. | 0.10 |

Total: BK-Claims Negotiation

18.60

Activity: BK-Corporate Finance

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 04/10/06 | Etlin, H. | BK-Corporate Finance | Meeting with potential lender on exit financing | 0.50 |
| 04/10/06 | Etlin, H. | BK-Corporate Finance | Prepare for and attend call with Management on exit proposals | 1.60 |
| 04/11/06 | Etlin, H. | BK-Corporate Finance | Meeting with potential exit lender on availability | 0.90 |
| 04/17/06 | Fagerstrom, K. | BK-Corporate Finance | Review of Wells Fargo exit financing proposal | 1.20 |
| 04/17/06 | Fagerstrom, K. | BK-Corporate Finance | Review of Citigroup exit financing proposal | 1.20 |
| 04/17/06 | Fagerstrom, K. | BK-Corporate Finance | Review of CIT exit financing proposal | 1.20 |
| 04/20/06 | Etlin, H. | BK-Corporate Finance | Meeting with Management on exit financing process | 0.80 |
| 04/20/06 | Fagerstrom, K. | BK-Corporate Finance | Review and analysis of Wachovia exit finance proposal | 1.80 |
| 04/20/06 | Fagerstrom, K. | BK-Corporate Finance | Began preparation of analysis of top 5 exit faculties compared to current DIP | 2.70 |
| 05/09/06 | Etlin, H. | BK-Corporate Finance | Call with exit lender | 0.80 |

XRoads Solutions Group
Professional - Time Detail

Page   866

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| | | | | |
| Total: BK-Corporate Finance | | | | |
| | | | | 12.70 |
| | | | | |
| **Activity: BK-Creditor Meeting** | | | | |
| 01/30/06 | Etlin, H. | BK-Creditor Meeting | Prepare for and call with UCC advisors on liquidaiton analysis | 0.90 |
| 02/14/06 | Etlin, H. | BK-Creditor Meeting | Call with UCC advisors on claims | 0.70 |
| 02/15/06 | Etlin, H. | BK-Creditor Meeting | Call on claims and other plan issues with UCC advisors | 0.70 |
| 02/17/06 | Etlin, H. | BK-Creditor Meeting | Prepare for and attend meeting with UCC professionals to discuss plan issues | 4.40 |
| 03/27/06 | Etlin, H. | BK-Creditor Meeting | Call with UCC Professional and B Nussbaum (WD) on financial forecast | 0.40 |
| 03/28/06 | Etlin, H. | BK-Creditor Meeting | Call with Capstone on sub con questions | 1.30 |
| 03/28/06 | Etlin, H. | BK-Creditor Meeting | Call with UCC Professional on MSP issues | 0.40 |
| 03/30/06 | Etlin, H. | BK-Creditor Meeting | Telephone conversation with HLHZ on sub con issues | 0.50 |
| 04/04/06 | Etlin, H. | BK-Creditor Meeting | Reveiw and discuss sub con information requests with Management | 1.30 |
| 04/05/06 | Etlin, H. | BK-Creditor Meeting | Prepare for and attend meeting with Vendor Ad Hoc Committee Professionals at Skadden | 2.40 |
| 04/06/06 | Etlin, H. | BK-Creditor Meeting | Review and discuss sub con information requests with J Castle (WD Legal) | 0.90 |
| 04/13/06 | Etlin, H. | BK-Creditor Meeting | Meeting with XRoads' M Dussinger on Vendor Ad Hoc sub con information request | 0.70 |
| 04/13/06 | Etlin, H. | BK-Creditor Meeting | Prepare with Skadden and call with Professionals for Vendor Ad Hoc committee on sub con | 2.30 |
| 04/24/06 | Etlin, H. | BK-Creditor Meeting | Call with UCC Professionals on insurance policies | 0.70 |

XRoads Solutions Group
Professional - Time Detail

Page  867

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 04/27/06 | Etlin, H. | BK-Creditor Meeting | Call with Alvarez and Marsal  on vendor issues, insurance policies | 0.60 |
| 05/02/06 | Etlin, H. | BK-Creditor Meeting | Review information request log and call to discuss status of latest request with FTI and counsel | 1.30 |
| 05/08/06 | Etlin, H. | BK-Creditor Meeting | Review and discuss latest sub con information request with Management | 0.90 |
| 05/11/06 | Etlin, H. | BK-Creditor Meeting | Call with Vendor Ad Hoc prof on sub con issues | 1.40 |
| 05/12/06 | Etlin, H. | BK-Creditor Meeting | Call with FTI on sub con issues | 0.90 |
| 05/12/06 | Etlin, H. | BK-Creditor Meeting | Call with HLHZ on sub con issues | 0.70 |
| 05/23/06 | Etlin, H. | BK-Creditor Meeting | Call with Blackstone to discuss UCC deck content | 0.80 |
| 05/23/06 | Etlin, H. | BK-Creditor Meeting | Call with Ad Hoc prof on sub con issues | 0.70 |
| 05/24/06 | Etlin, H. | BK-Creditor Meeting | Meeting  with Management to prepare for meeting with UCC prof | 0.90 |
| 05/24/06 | Etlin, H. | BK-Creditor Meeting | Meeting  with the UCC professionals on sub con proposal | 3.10 |
| 05/24/06 | Etlin, H. | BK-Creditor Meeting | Meeting with Management, counsel and retiree committee | 0.70 |
| 05/25/06 | Etlin, H. | BK-Creditor Meeting | Discuss sub con proposal and issues with ad hoc | 0.80 |

Total: BK-Creditor Meeting

30.40

Activity: BK-Fee Application

| 02/10/06 | Gordon, E. | BK-Fee Application | Drafted follow up memo to team leaders requesting information on each team for January report to management. | 0.10 |

XRoads Solutions Group
Professional - Time Detail

Page   868

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 02/10/06 | Gordon, E. | BK-Fee Application | Phone call with John Young regarding information request and status of the project. | 0.30 |
| 02/10/06 | Gaston, B. | BK-Fee Application | Preparation of January 2006 monthly fee statement narrative for the Real Estate Department | 0.60 |
| 02/12/06 | Lane, E. | BK-Fee Application | Prepare fee letter tracking all contract management activity for month of January | 0.90 |
| 02/13/06 | Gordon, E. | BK-Fee Application | Prepared cover letter for submission of January fees including key tasks and accomplishments. | 2.10 |
| 02/15/06 | Dussinger, M. | BK-Fee Application | Review the revised business plan. | 0.70 |
| 02/15/06 | Dussinger, M. | BK-Fee Application | Prepare a summary schedule of the exit financing proposals. | 1.60 |
| 02/15/06 | Dussinger, M. | BK-Fee Application | Meeting with J. Costi (Blackstone) regarding the business plan. | 1.20 |
| 02/22/06 | Doyle, T | BK-Fee Application | Review & revise monthly fee letter to all constituents | 0.80 |
| 03/01/06 | Gordon, E. | BK-Fee Application | Worked on draft of 3rd Interim Fee Application overview section to incorporate activities, results and value since October 2005. | 2.50 |
| 03/02/06 | Gordon, E. | BK-Fee Application | Completed first draft of 3rd Interim Fee Application. | 2.80 |
| 03/06/06 | Gordon, E. | BK-Fee Application | Continued drafting the 3rd Interim Fee Application, overview section, summary of key accomplishments. | 3.50 |
| 03/06/06 | Gordon, E. | BK-Fee Application | Briefing with Sheon Karol (XRoads) regarding results of real estate group in terms of asset sales, lease rejections and renegotiations to incorporate actual results into the 3rd Interim Fee Application. | 0.60 |

XRoads Solutions Group
Professional - Time Detail

Page  869

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 03/06/06 | Gordon, E. | BK-Fee Application | Reviewed presentation prepared by sourcing team and incorporated results into the 3rd Interim Fee Application. | 1.30 |
| 03/06/06 | Gordon, E. | BK-Fee Application | Continued work on 1st draft of the 3rd Interim Fee Application to incorporate information on claims teams. | 1.40 |
| 03/06/06 | Gordon, E. | BK-Fee Application | Finalized and distributed the 1st draft of the 3rd Interim Fee Application. | 1.70 |
| 03/06/06 | Gordon, E. | BK-Fee Application | Call to Brad Boggess (XRoads) regarding detailed information on cost savings through various sourcing programs to incorporate into the 3rd Interim Fee Application. | 0.50 |
| 03/06/06 | Gaston, B. | BK-Fee Application | Read and provide revisions to fee application | 0.30 |
| 03/06/06 | Gordon, E. | BK-Fee Application | Contacted Rick Damore (XRoads) to obtain more detail from treasury and strategy groups to include in 3rd Interim Fee Application | 0.20 |
| 03/08/06 | Gordon, E. | BK-Fee Application | Incorporated additional changes from MDs on the case and circulated a new draft of the 3rd Interim Fee Application | 1.50 |
| 03/08/06 | Karol, S. | BK-Fee Application | Revising Fee Application | 0.70 |
| 03/08/06 | Karol, S. | BK-Fee Application | Participation in Team Meeting with Holly Etlin (XRoads) | 1.00 |
| 03/08/06 | Gordon, E. | BK-Fee Application | Called Rick Damore from XRoads to discuss his comments to the Fee Application. | 0.30 |
| 03/08/06 | Gordon, E. | BK-Fee Application | Called Sheon Karol (XRoads) to solicit his comments to the 3rd Interim Fee Application. | 0.40 |
| 03/09/06 | Gordon, E. | BK-Fee Application | Drafted memo to MDs requesting updates for the February Fee Letter and outlining timing. | 0.40 |

XRoads Solutions Group
Professional - Time Detail

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/10/06 | Gordon, E. | BK-Fee Application | Incorporated changes from Sheon Karol (XRoads) into the final draft of the 3rd Interim Fee Application. | 1.40 |
| 03/10/06 | Gordon, E. | BK-Fee Application | Incorporated edits from Rick Damore (XRoads) into the 3rd Interim Fee Application. | 0.90 |
| 03/13/06 | Karol, S. | BK-Fee Application | Review and revision of asset sale summary portion of Fee Application | 0.60 |
| 03/14/06 | Etlin, H. | BK-Fee Application | Review and revise fee application | 2.40 |
| 03/14/06 | Gordon, E. | BK-Fee Application | Reviewed final changes from XRoads' Holly Etlin and merged documents with redline to track final changes. | 0.70 |
| 03/14/06 | Gordon, E. | BK-Fee Application | Briefing with XRoads' Carla Cooper regarding edits to the 3rd Interim Fee Application from XRoads' Holly Etlin. | 0.40 |
| 03/14/06 | Gordon, E. | BK-Fee Application | Drafted memo to MDs requesting input for the February Fee Letter. | 0.10 |
| 03/17/06 | Gordon, E. | BK-Fee Application | Drafted February Fee Letter and incorporated updates from MDs. | 1.50 |
| 03/17/06 | Gordon, E. | BK-Fee Application | Continued to work on open claims questions and review data uploaded into Logan's system. | 3.50 |
| 03/17/06 | Lane, E. | BK-Fee Application | Review and revise Fee Application Letter for February | 0.80 |
| 04/03/06 | Gordon, E. | BK-Fee Application | Drafted memo to Winn-Dixie team leaders seeking status report for March activities to include in fee letter. | 0.20 |
| 04/06/06 | Gordon, E. | BK-Fee Application | Draft memo to team leaders regarding March status for fee letter. | 0.30 |
| 04/13/06 | Lane, E. | BK-Fee Application | Prepare report with results of all contract negotiations, claim waivers and contract rejection activity for month of March, 2006 for inclusion in fee app. | 0.70 |

XRoads Solutions Group
Professional - Time Detail

Page  871

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/01/06 | Gordon, E. | BK-Fee Application | Drafted memo to XRoads team leaders requesting updates for April milestones and accomplishments. | 0.20 |
| 05/02/06 | Edmonson, J. | BK-Fee Application | Review email from E. Gordon (XRoads) and attached March fee statement. | 0.60 |
| 05/03/06 | Edmonson, J. | BK-Fee Application | Telephone call with E. Gordon (XRoads) regarding Business Plan. | 0.20 |
| 05/03/06 | Edmonson, J. | BK-Fee Application | Begin drafting claims reconciliation section for April fee statement. | 0.30 |
| 05/04/06 | Edmonson, J. | BK-Fee Application | Provide information concerning claims reconciliation for April fee statement and send to E. Gordon (XRoads) | 0.60 |
| 05/09/06 | Gordon, E. | BK-Fee Application | Draft memo to XRoads' Sheon Karol regarding April activity to include in fee letter. | 0.10 |
| 05/09/06 | Gordon, E. | BK-Fee Application | Drafted e-mail to XRoads' Mike Dussinger, John Young and Bryan Gaston regarding updates for the April Fee letter. | 0.30 |
| 05/09/06 | Edmonson, J. | BK-Fee Application | Review emails from XRoads' E. Gordon and H. Etlin regarding April fee letter and updates for April. | 0.40 |
| 05/10/06 | Gordon, E. | BK-Fee Application | Phone call with XRoads' Jamie Edmonson to go over procedures for monthly fee letters, interim fee applications, internal documentation requested from team members and accounting, hand off. | 0.50 |
| 05/10/06 | Gordon, E. | BK-Fee Application | Briefing with billing department (Liz Bloemen) regarding status of review of current week, handover of project to XRoads' Jamie Edmonson. | 0.10 |
| 05/10/06 | Edmonson, J. | BK-Fee Application | Telephone call with E. Gordon (XRoads) regarding monthly fee letter and fee application preparation. | 0.40 |
| 05/10/06 | Edmonson, J. | BK-Fee Application | Prepare April fee letter. | 1.70 |

XRoads Solutions Group
Professional - Time Detail

Page   872

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/10/06 | Edmonson, J. | BK-Fee Application | Begin review of time report for week of April 23, 2006 through April 29, 2006. | 0.60 |
| 05/11/06 | Edmonson, J. | BK-Fee Application | Complete review of time report for April 23, 2006 through April 29, 2006 and send email to L. Bloemen and C. Cooper regarding same. | 0.80 |
| 05/23/06 | Edmonson, J. | BK-Fee Application | Review and revise time entries for period 4/30/06 through 5/6/06. | 1.20 |
| 05/23/06 | Edmonson, J. | BK-Fee Application | Begin review of time reports through 5/13/06 for fee application purposes. | 0.60 |

Total: BK-Fee Application

49.50

Activity: BK-Ops Improvement

| 01/29/06 | Boucher, C. | BK-Ops Improvement | Revise presentation based on updated information from review and analysis of Cisco proposal. | 2.50 |
| 01/30/06 | Hunt, K. | BK-Ops Improvement | Draft Round 2 selection criteria. | 2.90 |
| 01/30/06 | Kwon, O. | BK-Ops Improvement | Discussed plant tour and supplier meeting details with Barry Miller (Quebecor) | 0.70 |
| 01/30/06 | Cassidy, K. | BK-Ops Improvement | Meeting with Bart Gutierrez (XRoads) and Pat Stallings (Winn-Dixie) to discuss DPC issues to consider in implementation | 1.30 |
| 01/30/06 | Coblentz, J. | BK-Ops Improvement | Analysis of pricing proposals submitted by vendors from the RFP. | 2.90 |
| 01/30/06 | Coblentz, J. | BK-Ops Improvement | Meeting with Crystal Williams (Winn-Dixie) to discuss gathering vendor spec books and stakeholder completion of vendor scoring. | 1.30 |
| 01/30/06 | Coblentz, J. | BK-Ops Improvement | Analysis of pricing proposals submitted by vendors from the RFP (continued) | 2.60 |

XRoads Solutions Group
Professional - Time Detail

Page   873

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 01/30/06 | Coblentz, J. | BK-Ops Improvement | Finalized draft of store equipment purchasing process improvements implementation plan. | 2.40 |
| 01/30/06 | Coblentz, J. | BK-Ops Improvement | Called vendors to answer questions regarding the progress of the RFP. | 0.70 |
| 01/30/06 | Cassidy, K. | BK-Ops Improvement | Reviewed project plan and weekly update documents for presentation to Charlie Weston and Rich Dubnik (Winn-Dixie) | 2.20 |
| 01/30/06 | Cassidy, K. | BK-Ops Improvement | Contributed to agenda and data requests for IT kickoff meeting with Pat Stallings (Winn-Dixie) | 1.70 |
| 01/30/06 | Gutierrez, B. | BK-Ops Improvement | Meeting with P. Stallings (Winn-Dixie) to discuss DPC issues to consider in implementation | 1.30 |
| 01/30/06 | Kwon, O. | BK-Ops Improvement | Attended discovery meeting with Stacey Strickland (Winn-Dixie) and Vertis | 0.90 |
| 01/30/06 | Kwon, O. | BK-Ops Improvement | Prepared weekly update documents for Commercial Print. | 0.80 |
| 01/30/06 | Cassidy, K. | BK-Ops Improvement | Reviewed change management framework/tool kit documents and began modifying for Winn-Dixie needs. | 1.60 |
| 01/30/06 | Cassidy, K. | BK-Ops Improvement | Drafted Charlie Weston/project status update document and filled in activities, targeted activities, and dependencies. | 2.20 |
| 01/30/06 | Kwon, O. | BK-Ops Improvement | Reviewed final RFP savings analysis with Lisa Wassanaar (Winn-Dixie) | 0.70 |
| 01/30/06 | Gutierrez, B. | BK-Ops Improvement | Changed agenda and detailed questions for the kickoff meeting based on meeting with P. Stallings (Winn-Dixie) | 2.90 |
| 01/30/06 | Hunt, K. | BK-Ops Improvement | Update Vendor bid summary document | 2.90 |
| 01/30/06 | Hunt, K. | BK-Ops Improvement | Meeting with Sandeep Dar (WD) to review bid summary. | 1.40 |

XRoads Solutions Group
Professional - Time Detail

Page   874

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 01/30/06 | Gutierrez, B. | BK-Ops Improvement | Collected change management intellectual capital | 1.10 |
| 01/30/06 | Gutierrez, B. | BK-Ops Improvement | Reviewed store level survey contingency plan | 2.10 |
| 01/30/06 | Gutierrez, B. | BK-Ops Improvement | Researched laminate shelf tag stock on internet | 0.80 |
| 01/30/06 | Gutierrez, B. | BK-Ops Improvement | Revised weekly status template to include information from the current week | 0.75 |
| 01/30/06 | Kwon, O. | BK-Ops Improvement | Finalized supplier negotiations meeting agenda, presentation, and other details | 1.40 |
| 01/30/06 | Kwon, O. | BK-Ops Improvement | Followed up with Vertis regarding freight pricing | 0.40 |
| 01/30/06 | Kwon, O. | BK-Ops Improvement | Edited and finalized Vertis negotiation script | 2.80 |
| 01/30/06 | Kwon, O. | BK-Ops Improvement | Edited and finalized Pro Line Printing negotiation script. | 2.20 |
| 01/30/06 | Boucher, C. | BK-Ops Improvement | Research CLC data base files to prepare reconciliation information for  J. Young (XRoads) | 0.40 |
| 01/30/06 | Hunt, K. | BK-Ops Improvement | Create savings estimate. | 2.70 |
| 01/31/06 | Cassidy, K. | BK-Ops Improvement | Meeting with Bart Gutierrez (XRoads) and Rich Dubnik (Winn-Dixie) to discuss DPC plan, meeting strategy and path forward. | 0.40 |
| 01/31/06 | Hunt, K. | BK-Ops Improvement | Consolidate stakeholder weightings. | 2.90 |
| 01/31/06 | Hunt, K. | BK-Ops Improvement | Meeting with Sandeep Dar (WD) to finalize consensus weightings. | 1.70 |
| 01/31/06 | Hunt, K. | BK-Ops Improvement | Meeting with Scott Smith and Sandeep Dar (WD) to discuss chemical specifications for services sourcing (# strips, scrubs) | 0.70 |
| 01/31/06 | Coblentz, J. | BK-Ops Improvement | Rationalized vendor responses on specific pricing issues with Crystal Williams (Winn-Dixie) | 1.20 |

XRoads Solutions Group
Professional - Time Detail

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 01/31/06 | Hunt, K. | BK-Ops Improvement | Create vendor reference checking document for stakeholders | 2.90 |
| 01/31/06 | Hunt, K. | BK-Ops Improvement | Update consensus scoring document | 1.60 |
| 01/31/06 | Gutierrez, B. | BK-Ops Improvement | Revised kickoff deck for project | 2.90 |
| 01/31/06 | Gutierrez, B. | BK-Ops Improvement | Continued to revise kickoff deck for project | 2.90 |
| 01/31/06 | Gutierrez, B. | BK-Ops Improvement | Met with R. Dubnick (Winn-Dixie) to discuss kickoff | 0.40 |
| 01/31/06 | Gutierrez, B. | BK-Ops Improvement | Talked on the phone to J. Burns (Winn-Dixie) about the kickoff meeting | 0.40 |
| 01/31/06 | Gutierrez, B. | BK-Ops Improvement | Revised work plan | 2.35 |
| 01/31/06 | Coblentz, J. | BK-Ops Improvement | Created project update presentation for Brad Boggess (XRoads) and his meetings with Winn-Dixie executives. | 2.80 |
| 01/31/06 | Coblentz, J. | BK-Ops Improvement | Updated pricing database with rationalized item level data. | 2.40 |
| 01/31/06 | Cassidy, K. | BK-Ops Improvement | Reviewed and edited kickoff deck for project kickoff on 2/1. | 2.80 |
| 01/31/06 | Cassidy, K. | BK-Ops Improvement | Created change management section for project kickoff facilitated workshop section. | 1.60 |
| 01/31/06 | Claflin, K. | BK-Ops Improvement | Meeting with Bennett Nussbaum (Winn-Dixie) to discuss inventory and out of stocks. | 1.00 |
| 01/31/06 | Cassidy, K. | BK-Ops Improvement | Obtained and reviewed polling schedule for stores to get idea of logistics challenges faced in DPC consolidation. | 1.30 |
| 01/31/06 | Coblentz, J. | BK-Ops Improvement | Compiling data into business case for final deliverable. | 2.90 |
| 01/31/06 | Cassidy, K. | BK-Ops Improvement | Created draft of project benefits and status for Bennett Nussbaum update. | 1.90 |
| 01/31/06 | Coblentz, J. | BK-Ops Improvement | Compiling data into business case for final deliverable (continued) | 0.60 |

XRoads Solutions Group
Professional - Time Detail

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 01/31/06 | Cassidy, K. | BK-Ops Improvement | Began market scan for shelf tag paper stock. | 0.70 |
| 01/31/06 | Kwon, O. | BK-Ops Improvement | Finalized plant tour details. | 0.90 |
| 01/31/06 | Kwon, O. | BK-Ops Improvement | Reviewed Janitorial Service sourcing status. | 1.30 |
| 01/31/06 | Kwon, O. | BK-Ops Improvement | Discussed negotiations strategy with Ron Levin (WD) | 0.90 |
| 01/31/06 | Kwon, O. | BK-Ops Improvement | Prepared WAVE II summary presentation documents. | 1.90 |
| 01/31/06 | Kwon, O. | BK-Ops Improvement | Reviewed vendor technology demo | 1.20 |
| 01/31/06 | Kwon, O. | BK-Ops Improvement | Discussed print pricing with Quebecor. | 0.70 |
| 01/31/06 | Kwon, O. | BK-Ops Improvement | Edited and finalized Quebecor negotiation script. | 2.90 |
| 01/31/06 | McCarty, L. | BK-Ops Improvement | Reviewed project plan and developed project team kick-off for Data Processing Center Centralization.  XRoads attendees: B Gutierrez, K Cassidy, and B Boggess. | 0.80 |
| 01/31/06 | McCarty, L. | BK-Ops Improvement | Discussed inventory management issues and potential solutions with Bennett Nussbaum (WD) and Ken Claflin (XRoads) | 1.20 |
| 01/31/06 | McCarty, L. | BK-Ops Improvement | Developed overview of next steps in inventory management assessment | 0.70 |
| 02/01/06 | Kwon, O. | BK-Ops Improvement | Edited negotiation scripts | 2.90 |
| 02/01/06 | Gutierrez, B. | BK-Ops Improvement | Wrote email reporting status of project to department heads | 0.80 |
| 02/01/06 | Gutierrez, B. | BK-Ops Improvement | Developed list of questions for meeting with retail operations representative | 1.95 |
| 02/01/06 | Kwon, O. | BK-Ops Improvement | Began drafting Commercial Print business case. | 1.30 |

XRoads Solutions Group
Professional - Time Detail

Page   877

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 02/01/06 | Cassidy, K. | BK-Ops Improvement | Meeting with Bart Gutierrez (XRoads), Charlie Weston and Rich Dubnik (Winn-Dixie) for weekly status update. | 0.70 |
| 02/01/06 | Cassidy, K. | BK-Ops Improvement | DPC Centralization Kickoff Meeting with Bart Gutierrez (XRoads), Pat Stallings, Joe Burns, Rich Dubnik, Krist Sevearance, Cheryl Forehand, and Joe Thomas (all Winn-Dixie) | 1.10 |
| 02/01/06 | Gutierrez, B. | BK-Ops Improvement | Reviewed Store Item Authorization program to determine accuracy of savings claims and overlap with project | 2.20 |
| 02/01/06 | Gutierrez, B. | BK-Ops Improvement | Wrote summary email of kickoff meeting discussion and actions pending | 1.20 |
| 02/01/06 | Gutierrez, B. | BK-Ops Improvement | Revised kickoff deck after collecting feedback on draft version | 1.00 |
| 02/01/06 | Hunt, K. | BK-Ops Improvement | Meeting with Sandeep Dar (Winn-Dixie) to create Round 2 visit schedule for 7 short listed vendors. | 1.40 |
| 02/01/06 | Hunt, K. | BK-Ops Improvement | Contact each of 7 short-listed vendors to schedule Round 2 visit | 2.70 |
| 02/01/06 | Hunt, K. | BK-Ops Improvement | Contact each PSS to review reference check instructions for 4 of 7 bidders (new vendors) | 1.20 |
| 02/01/06 | Hunt, K. | BK-Ops Improvement | Meeting with Elizabeth Roberts (Winn-Dixie) to investigate pricing of urinal screens and air fresheners | 0.30 |
| 02/01/06 | Hunt, K. | BK-Ops Improvement | Meeting with Sandeep Dar (Winn-Dixie) for Vendor call to discuss cotton vs. rayon; cut-end vs. Loop end mop head applications and relative pricing | 1.30 |
| 02/01/06 | Hunt, K. | BK-Ops Improvement | Prepare for key stakeholder update meeting with Shawn Sloan (Winn-Dixie) | 2.90 |
| 02/01/06 | Coblentz, J. | BK-Ops Improvement | Compiling data into business case for final deliverable (continued) | 2.90 |

XRoads Solutions Group
Professional - Time Detail

Page   878

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 02/01/06 | Coblentz, J. | BK-Ops Improvement | Compiling data into business case for final deliverable (continued) | 2.30 |
| 02/01/06 | Cassidy, K. | BK-Ops Improvement | Followed up with procurement/sourcing concerning non-standard shelf tag moldings issue raised in kickoff meeting. | 0.60 |
| 02/01/06 | Cassidy, K. | BK-Ops Improvement | Preparation for DPC centralization team kickoff meeting. | 2.40 |
| 02/01/06 | Cassidy, K. | BK-Ops Improvement | Documentation of results from DPC team kickoff meeting. | 1.20 |
| 02/01/06 | Cassidy, K. | BK-Ops Improvement | Final preparation for Winn-Dixie's Charlie Weston update meeting--finalizing status and next steps. | 0.90 |
| 02/01/06 | Cassidy, K. | BK-Ops Improvement | Strategy preparation for impact of Harahan closing on DPC project timetables. | 0.70 |
| 02/01/06 | Coblentz, J. | BK-Ops Improvement | Updated pricing database with rationalized item level data (continued) | 2.60 |
| 02/01/06 | Cassidy, K. | BK-Ops Improvement | Request to Krist Severance (Winn-Dixie) for information concerning store targets for shelf-tag visits to determine extent of non-standard molding issue on project. | 0.30 |
| 02/01/06 | Cassidy, K. | BK-Ops Improvement | Editing and additions to kickoff notes and action items for distribution to team. | 1.20 |
| 02/01/06 | Coblentz, J. | BK-Ops Improvement | Began writing executive summary document for RFP results, gap analysis and future state recommendations. | 2.10 |
| 02/01/06 | Kwon, O. | BK-Ops Improvement | Revised Advo production schedule. | 1.30 |
| 02/01/06 | Kwon, O. | BK-Ops Improvement | Prepared Commercial Print status documents. | 1.60 |
| 02/01/06 | Kwon, O. | BK-Ops Improvement | Reviewed negotiation scripts with Ron Levin (Winn-Dixie) | 1.30 |
| 02/01/06 | Kwon, O. | BK-Ops Improvement | Met with Ron Levin (Winn-Dixie) to discuss supplier negotiation meetings, updated pricing, and next steps. | 0.80 |

XRoads Solutions Group
Professional - Time Detail

Page   879

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 02/01/06 | Gutierrez, B. | BK-Ops Improvement | DPC Centralization Kickoff Meeting with P. Stallings, J. Burns, R. Dubnik, K. Sevearance, C. Forehand and J. Thomas (all Winn-Dixie) on 2/1 | 1.10 |
| 02/01/06 | Kwon, O. | BK-Ops Improvement | Reviewed Store Equipment sourcing process status | 0.70 |
| 02/01/06 | Gutierrez, B. | BK-Ops Improvement | Weekly status update with R. Dubnick and C.Weston (Winn-Dixie) | 0.70 |
| 02/02/06 | Gutierrez, B. | BK-Ops Improvement | Met D. Dogan, T. Williams, J. Sears, and J. Thomas (all Winn-Dixie) to brief HR on project scope, roles, and responsibilities | 0.50 |
| 02/02/06 | Cassidy, K. | BK-Ops Improvement | Meeting with Bart Gutierrez (XRoads), Dedra Dogan, T. Williams, Jason Sears, and Joe Thomas (all Winn-Dixie) to brief HR on project scope, roles and responsibilities. | 0.30 |
| 02/02/06 | Gutierrez, B. | BK-Ops Improvement | Met with P. Stallings, R. Dubnick, and K. Sevearance (all Winn-Dixie) to discuss project details concerning Retail Operations | 1.40 |
| 02/02/06 | Gutierrez, B. | BK-Ops Improvement | Developed briefing materials for meeting about activites under retail operations for the project | 1.70 |
| 02/02/06 | Gutierrez, B. | BK-Ops Improvement | Revised work plan based upon scheduling changes | 0.60 |
| 02/02/06 | Cassidy, K. | BK-Ops Improvement | Meeting with Bart Gutierrez (XRoads), Pat Stallings, Krist Severance, and Rich Dubnik (all Winn-Dixie) to discuss retail operations dependencies and assign project tasks. | 1.40 |
| 02/02/06 | Gutierrez, B. | BK-Ops Improvement | Created list of questions for HR meeting | 0.60 |
| 02/02/06 | Gutierrez, B. | BK-Ops Improvement | Captured tasks and new analysis to conduct out of retail operations meeting to place into the work plan | 0.80 |
| 02/02/06 | Kwon, O. | BK-Ops Improvement | Continued to prepare Commercial Print interim status update presentation for Dave Henry (Winn-Dixie) | 1.40 |

XRoads Solutions Group
Professional - Time Detail

Page  880

| Date | Professional | Activity | Description | Hours |
|------|------|------|------|------|
| 02/02/06 | Kwon, O. | BK-Ops Improvement | Drafted non-wave sourcing update summaries. | 1.60 |
| 02/02/06 | Kwon, O. | BK-Ops Improvement | Prepared Commercial Print interim status update presentation for Dave Henry (Winn-Dixie) | 2.90 |
| 02/02/06 | Kwon, O. | BK-Ops Improvement | Prepared Commercial Print supplier comparison summary for negotiations meeting. | 1.80 |
| 02/02/06 | Kwon, O. | BK-Ops Improvement | Commercial Print supplier meeting preparation meeting with Cheryl Hays, Lisa Wassanaar, Ron Levin (Winn-Dixie) | 2.10 |
| 02/02/06 | Hunt, K. | BK-Ops Improvement | Draft potential penalty clauses and recommended remuneration | 2.90 |
| 02/02/06 | Gutierrez, B. | BK-Ops Improvement | Developed strawman for steering committee presentation | 0.80 |
| 02/02/06 | Cassidy, K. | BK-Ops Improvement | Preparation for retail operations meeting with Winn-Dixie's K. Severance--developed questions, issues and tasks for retail operations project team. | 1.80 |
| 02/02/06 | Cassidy, K. | BK-Ops Improvement | Preparation for HR executive team briefing on project. | 0.40 |
| 02/02/06 | Coblentz, J. | BK-Ops Improvement | Compiling data into business case for final deliverable (continued) | 2.90 |
| 02/02/06 | Hunt, K. | BK-Ops Improvement | Meeting with Sandeep Dar (Winn-Dixie) to review potential penalty clauses | 1.10 |
| 02/02/06 | Coblentz, J. | BK-Ops Improvement | Compiling data into business case for final deliverable (continued) | 1.80 |
| 02/02/06 | Coblentz, J. | BK-Ops Improvement | Compiled spec data for pricing catalog resulting from RFP. | 2.40 |
| 02/02/06 | Coblentz, J. | BK-Ops Improvement | Writing executive summary document for RFP results, gap analysis and future state recommendations. | 2.80 |

XRoads Solutions Group
Professional - Time Detail

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 02/02/06 | Gutierrez, B. | BK-Ops Improvement | Developed analysis of implications of moving shelf tags deliveries to two per week | 2.55 |
| 02/02/06 | Hunt, K. | BK-Ops Improvement | Review short-listed bidders non-price related documentation | 2.90 |
| 02/02/06 | Hunt, K. | BK-Ops Improvement | Review short-listed bidders non-price related documentation (continued) | 2.90 |
| 02/02/06 | Cassidy, K. | BK-Ops Improvement | Preliminary review of suggested stores for store visits from listing provided by Retail Operations. | 1.40 |
| 02/02/06 | Cassidy, K. | BK-Ops Improvement | Began initial approach to sourcing/procurement concerning shelf tag stock. | 0.30 |
| 02/02/06 | Cassidy, K. | BK-Ops Improvement | Continued market scan for shelf tag labels market analysis. | 2.60 |
| 02/02/06 | Cassidy, K. | BK-Ops Improvement | Followed up on issues raised in retail operations and HR meetings and documented outcomes from the meetings. | 1.00 |
| 02/03/06 | Cassidy, K. | BK-Ops Improvement | Continued review of change management framework to adapt to DPC project. | 1.10 |
| 02/03/06 | Cassidy, K. | BK-Ops Improvement | Preparation for Monday meetings with HR, Logistics, and Merchandising. | 2.20 |
| 02/03/06 | Coblentz, J. | BK-Ops Improvement | Phone call with Crystal Williams (Winn-Dixie) to discuss final week of the project, including spec data and continuing supplier management. | 1.60 |
| 02/03/06 | Coblentz, J. | BK-Ops Improvement | Calls with vendors requesting status of missing spec data. | 0.80 |
| 02/03/06 | Kwon, O. | BK-Ops Improvement | Supplier negotiation meeting with Winn-Dixie's Ron Levin, Dave Henry, Cheryl Hays, Lisa Wassenaar, and Southeast Color | 2.40 |

XRoads Solutions Group
Professional - Time Detail

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 02/03/06 | Hunt, K. | BK-Ops Improvement | Sandeep Dar (W(inn-Dixie) conference call to review readiness for vendor round 2 meetings | 1.20 |
| 02/03/06 | Hunt, K. | BK-Ops Improvement | Sandeep Dar (Winn-Dixie) conference call to document requirements for vendor round 2 meetings | 1.60 |
| 02/03/06 | Hunt, K. | BK-Ops Improvement | Revise schedule for round 2 negotiations | 1.30 |
| 02/03/06 | Hunt, K. | BK-Ops Improvement | Contact 7 short-listed vendors to reschedule meetings | 2.90 |
| 02/03/06 | Hunt, K. | BK-Ops Improvement | Contact 7 short-listed vendors to reschedule meetings (continued) | 2.90 |
| 02/03/06 | Coblentz, J. | BK-Ops Improvement | Writing executive summary document for RFP results, gap analysis and future state recommendations (continued) | 2.90 |
| 02/03/06 | Gutierrez, B. | BK-Ops Improvement | Analyzed initial transportation issues | 2.90 |
| 02/03/06 | Gutierrez, B. | BK-Ops Improvement | Developed master issue log for project | 1.75 |
| 02/03/06 | Gutierrez, B. | BK-Ops Improvement | Wrote email to logistics representative detailing project | 0.40 |
| 02/03/06 | Coblentz, J. | BK-Ops Improvement | Writing executive summary document for RFP results, gap analysis and future state recommendations (continued) | 2.20 |
| 02/03/06 | Kwon, O. | BK-Ops Improvement | Continued to prepare non-wave sourcing update summaries. | 2.60 |
| 02/03/06 | Kwon, O. | BK-Ops Improvement | Supplier negotiation meeting with Winn-Dixie's Ron Levin, Dave Henry, Cheryl Hays, Lisa Wassenaar, and Quebecor | 2.40 |
| 02/03/06 | Kwon, O. | BK-Ops Improvement | Supplier negotiation meeting with Winn-Dixie's Ron Levin, Dave Henry, Cheryl Hays, Lisa Wassenaar, and Vertis | 2.40 |
| 02/03/06 | Gutierrez, B. | BK-Ops Improvement | Wrote email to training director, explaining project | 0.40 |

XRoads Solutions Group
Professional - Time Detail

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 02/03/06 | Gutierrez, B. | BK-Ops Improvement | Wrote email to retail operations representative, explaining actions for next week | 0.70 |
| 02/03/06 | Gutierrez, B. | BK-Ops Improvement | Developed list of issues to discuss with merchandising representative | 1.10 |
| 02/03/06 | Gutierrez, B. | BK-Ops Improvement | Revised work plan based upon initial feedback | 1.70 |
| 02/03/06 | Cassidy, K. | BK-Ops Improvement | Continued work on market analysis for shelf tag supply market. | 2.60 |
| 02/03/06 | Boucher, C. | BK-Ops Improvement | Prepare schedule reconciling the financing charges in the various financing agreements from Cisco Capital. | 0.80 |
| 02/03/06 | Cassidy, K. | BK-Ops Improvement | Supplied input for end of week status reporting. | 0.30 |
| 02/03/06 | Cassidy, K. | BK-Ops Improvement | Developed issue log for use in project change management functions and assignment of sub-team tasks. | 2.80 |
| 02/03/06 | Boucher, C. | BK-Ops Improvement | Participate on telephone conference call with R. Gray (Skadden), Jim Ranne (WD), Angus McNeely and D. Golias of Cisco regarding status of agreements and supporting documentation. | 1.50 |
| 02/06/06 | Gutierrez, B. | BK-Ops Improvement | Meeting with J. Burns, Winn-Dixie, to discuss project issues from a merchandising perspective | 1.00 |
| 02/06/06 | Gutierrez, B. | BK-Ops Improvement | Meeting with J. Burns, Winn-Dixie, to discuss project issues from a merchandising perspective | 1.00 |
| 02/06/06 | Gutierrez, B. | BK-Ops Improvement | Meeting with J. Sears and J. Thomas, both from Winn-Dixie, to discuss HR-related project topics | 0.50 |
| 02/06/06 | Coblentz, J. | BK-Ops Improvement | Compiled food preparation specs into sourcing product catalog | 2.80 |

XRoads Solutions Group
Professional - Time Detail

Page   884

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 02/06/06 | Gutierrez, B. | BK-Ops Improvement | Meeting with S. Merry, R. Dubnick, P. Stallings, A.E. Debrocq, and J. Thomas, all from Winn-Dixie, to discuss Harrahan closing | 1.00 |
| 02/06/06 | Kwon, O. | BK-Ops Improvement | Analyzed SEC's updated freight pricing | 2.60 |
| 02/06/06 | Kwon, O. | BK-Ops Improvement | Reviewed Janitorial Services RFP savings analysis | 2.30 |
| 02/06/06 | Gutierrez, B. | BK-Ops Improvement | Meeting with S. Moore, Winn-Dixie, to discuss training manual issues related to the project | 0.50 |
| 02/06/06 | Gutierrez, B. | BK-Ops Improvement | Created questions for meeting on logistics | 0.70 |
| 02/06/06 | Gutierrez, B. | BK-Ops Improvement | Developed task log to assign team member responsibilities | 1.20 |
| 02/06/06 | Gutierrez, B. | BK-Ops Improvement | Analyzed shelf tag run scenarios and limitations | 1.60 |
| 02/06/06 | Kwon, O. | BK-Ops Improvement | Gathered benchmark pricing on shelf labels | 2.30 |
| 02/06/06 | Coblentz, J. | BK-Ops Improvement | Consolidated final qualitative scores from merchandising department | 2.80 |
| 02/06/06 | Gutierrez, B. | BK-Ops Improvement | Revised work plan | 1.00 |
| 02/06/06 | Coblentz, J. | BK-Ops Improvement | Preparation of pricing sheets to be included in the store equipment sourcing catalog | 2.90 |
| 02/06/06 | Hunt, K. | BK-Ops Improvement | Meeting with Sandeep Dar to discuss Round 2 Instructions | 1.50 |
| 02/06/06 | Hunt, K. | BK-Ops Improvement | Create and send Round 2 bidder instruction letter to Southern Cleaning | 2.10 |
| 02/06/06 | Hunt, K. | BK-Ops Improvement | Create and send  Round 2 bidder instruction letter to Management Cleaning Controls | 2.10 |
| 02/06/06 | Hunt, K. | BK-Ops Improvement | Create and send  Round 2 bidder instruction letter to Sanitors | 2.10 |

XRoads Solutions Group
Professional - Time Detail

Page   885

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 02/06/06 | Coblentz, J. | BK-Ops Improvement | Preparation of pricing sheets to be included in the store equipment sourcing catalog (continued) | 1.10 |
| 02/06/06 | Coblentz, J. | BK-Ops Improvement | Meeting with Sheon Karol (XRoads) to wrap up the store equipment sourcing initiative and gap analysis | 0.30 |
| 02/06/06 | Cassidy, K. | BK-Ops Improvement | Meeting with Joe Burns (Winn-Dixie) and Bart Gutierrez (XRoads) to discuss project issues from a Merchandising perspective | 1.00 |
| 02/06/06 | Cassidy, K. | BK-Ops Improvement | Meeting with Joe Thomas and Jason Sears (both Winn-Dixie), and Bart Gutierrez (XRoads) to discuss HR related project topics | 0.50 |
| 02/06/06 | Hunt, K. | BK-Ops Improvement | Create and send  Round 2 bidder instruction letter to Diversified | 2.10 |
| 02/06/06 | Cassidy, K. | BK-Ops Improvement | Meeting with Sandy Merry, Rich Dubnik, Pat Stallings, A.E. Debrocq, Joe Thomas (all Winn-Dixie), and Bart Gutierrez (XRoads) to discuss closing of Harrahan facility and how to use as a pilot for DPC consolidation | 1.00 |
| 02/06/06 | Cassidy, K. | BK-Ops Improvement | Meeting with Scott Moore (Winn-Dixie), and Bart Gutierrez (XRoads) to discuss training manuals print volume reduction to reduce printing requirements for consolidated data centers | 0.50 |
| 02/06/06 | Boucher, C. | BK-Ops Improvement | Telephone call with R. Dubnik and J. Ranne(WD) regarding status of Cisco master service agreements and financial analysis. | 0.40 |
| 02/06/06 | Kwon, O. | BK-Ops Improvement | Worked on non-wave sourcing summary documents | 2.60 |
| 02/06/06 | Cassidy, K. | BK-Ops Improvement | Preparation for meetings with Merchandising, HR, Training, and Harrahan closing teams | 1.70 |

XRoads Solutions Group
Professional - Time Detail

Page   886

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 02/06/06 | Cassidy, K. | BK-Ops Improvement | Continued development of change management initiatives for DPC consolidation tasks | 2.60 |
| 02/06/06 | Cassidy, K. | BK-Ops Improvement | Review of notes and tasks from team meetings held during the day.  Assigned tasks and reviewed progress on tasks | 0.80 |
| 02/06/06 | Cassidy, K. | BK-Ops Improvement | Discussed shelf tags specifications with Winn Dixie print personnel | 0.70 |
| 02/07/06 | Coblentz, J. | BK-Ops Improvement | Finalizing sourcing store equipment business case (continued) | 2.30 |
| 02/07/06 | Coblentz, J. | BK-Ops Improvement | Finished executive summary of the sourcing initiative | 1.90 |
| 02/07/06 | Hunt, K. | BK-Ops Improvement | Meeting with Scott Smith and Sandeep Dar (WD) to discuss chemicals bids | 0.70 |
| 02/07/06 | Kwon, O. | BK-Ops Improvement | Reviewed supplier negotiation letters for Janitorial Services | 1.30 |
| 02/07/06 | Coblentz, J. | BK-Ops Improvement | Finished implementation plan for project initiatives | 2.60 |
| 02/07/06 | Gutierrez, B. | BK-Ops Improvement | Meeting with D. Bradley, R. Dubnick, and P. Stallings, all from Winn-Dixie, to discuss logistics planning | 1.50 |
| 02/07/06 | Gutierrez, B. | BK-Ops Improvement | Meeting with P. Stallings, Winn-Dixie, to evaluate DCP locations and select criteria | 1.00 |
| 02/07/06 | Kwon, O. | BK-Ops Improvement | Reviewed and edited Janitorial Services negotiation scripts | 2.30 |
| 02/07/06 | Kwon, O. | BK-Ops Improvement | Prepared weekly sourcing update document | 1.60 |
| 02/07/06 | Kwon, O. | BK-Ops Improvement | Researched Vertis profit margins | 0.70 |
| 02/07/06 | Kwon, O. | BK-Ops Improvement | Analyzed Vertis revised pricing | 2.80 |
| 02/07/06 | Kwon, O. | BK-Ops Improvement | Reviewed updated Janitorial Services savings analysis | 1.30 |

XRoads Solutions Group
Professional - Time Detail

Page   887

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 02/07/06 | Gutierrez, B. | BK-Ops Improvement | Created comprehensive task list and assigned responsibilities | 2.90 |
| 02/07/06 | Gutierrez, B. | BK-Ops Improvement | Developed slide capturing results of location analysis | 1.10 |
| 02/07/06 | Coblentz, J. | BK-Ops Improvement | Finalizing sourcing store equipment business case (continued) | 2.90 |
| 02/07/06 | Gutierrez, B. | BK-Ops Improvement | Analyzed pilot opportunity to determine requirements and timing | 2.30 |
| 02/07/06 | Boucher, C. | BK-Ops Improvement | Continue review and revision of Cisco presentation analysis based on updated information and revised proposals. | 1.50 |
| 02/07/06 | Hunt, K. | BK-Ops Improvement | Create and send  Round 2 bidder instruction letter to Capital Cleaning Contractors | 2.10 |
| 02/07/06 | Hunt, K. | BK-Ops Improvement | Create and send  Round 2 bidder instruction letter to Chemstar | 2.10 |
| 02/07/06 | Cassidy, K. | BK-Ops Improvement | Meeting with Dearl Bradley, Rich Dubnik, Pat Stallings (all Winn-Dixie), and Bart Gutierrez (XRoads) to discuss logistics planning requirements for DPC consolidation | 1.50 |
| 02/07/06 | Cassidy, K. | BK-Ops Improvement | Meeting with Pat Stallings (Winn-Dixie), and Bart Gutierrez (XRoads) to develop selection criteria and identify location for consolidated DPC | 1.00 |
| 02/07/06 | Hunt, K. | BK-Ops Improvement | Meeting with Sandeep Dar (WD) to review Round 2 negotiations plan | 2.10 |
| 02/07/06 | Hunt, K. | BK-Ops Improvement | Complete Summary of non-price bid questions | 2.90 |
| 02/07/06 | Cassidy, K. | BK-Ops Improvement | Reviewed shelf tag pricing results from XRoads past results in the space to determine potential suppliers and pricing | 2.90 |

XRoads Solutions Group
Professional - Time Detail

Page   888

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 02/07/06 | Cassidy, K. | BK-Ops Improvement | Obtained and reviewed Winn-Dixie sourcing assessment results for shelf labels | 1.20 |
| 02/07/06 | Cassidy, K. | BK-Ops Improvement | Began development of model for time and machines required for DPC printing requirements based on printer speed and hours available for shifts | 1.60 |
| 02/07/06 | Cassidy, K. | BK-Ops Improvement | Reviewed outputs from previous team meetings held on 2/6 and added additional observations and tasks for teams | 1.20 |
| 02/08/06 | Kwon, O. | BK-Ops Improvement | Continued working on non-wave sourcing summaries | 2.80 |
| 02/08/06 | Kwon, O. | BK-Ops Improvement | Continued working on non-wave sourcing summaries | 2.80 |
| 02/08/06 | Hunt, K. | BK-Ops Improvement | Meeting with Sandeep Dar and Joe Ragase (WD) to align negotiations strategy | 1.60 |
| 02/08/06 | Hunt, K. | BK-Ops Improvement | Revise bid summary | 2.60 |
| 02/08/06 | Kwon, O. | BK-Ops Improvement | Reviewed and edited more Janitorial Services negotiations scripts | 1.10 |
| 02/08/06 | Hunt, K. | BK-Ops Improvement | Prepare Negotiations Script for Day 1 | 2.70 |
| 02/08/06 | Hunt, K. | BK-Ops Improvement | Meeting with Sandeep Dar and Joe Ragase (WD) and Bergensons for vendor negotiations | 2.90 |
| 02/08/06 | Kwon, O. | BK-Ops Improvement | Discussed legal issues with SEC with Ron Levin (Winn-Dixie) | 1.20 |
| 02/08/06 | Kwon, O. | BK-Ops Improvement | Met with Elizabeth Roberts (Winn-Dixie) to discuss nonwave sourcing projects | 0.50 |
| 02/08/06 | Coblentz, J. | BK-Ops Improvement | Compiling vendor specifications for sourcing product catalog | 2.60 |
| 02/08/06 | Coblentz, J. | BK-Ops Improvement | Finalizing sourcing store equipment business case | 2.90 |

XRoads Solutions Group
Professional - Time Detail

Page   889

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 02/08/06 | Coblentz, J. | BK-Ops Improvement | Meeting with Crystal Williams (Winn-Dixie) to discuss ongoing supplier management | 0.90 |
| 02/08/06 | Coblentz, J. | BK-Ops Improvement | Finalizing sourcing store equipment business case (continued) | 1.80 |
| 02/08/06 | Coblentz, J. | BK-Ops Improvement | Began handing over, and educating, Crystal Williams (Winn-Dixie) on files, spreadsheets and documents produced during this initiative | 1.60 |
| 02/08/06 | Kwon, O. | BK-Ops Improvement | Met with Scott Smith (Winn-Dixie) to discuss nonwave sourcing projects - In store music and flat screen monitors | 0.40 |
| 02/08/06 | Kwon, O. | BK-Ops Improvement | Met with Robert Batten (Winn-Dixie) to discuss nonwave sourcing projects - Ice cream boxes | 0.40 |
| 02/08/06 | Kwon, O. | BK-Ops Improvement | Met with Tal Booth (Winn-Dixie) to discuss nonwave sourcing projects | 0.40 |
| 02/08/06 | Gutierrez, B. | BK-Ops Improvement | Develop proposed draft pilot for the first phase | 2.90 |
| 02/08/06 | Kwon, O. | BK-Ops Improvement | Met with Tal Booth (Winn-Dixie) to discuss nonwave sourcing projects | 0.40 |
| 02/08/06 | Gutierrez, B. | BK-Ops Improvement | Met with R. Clark to discuss opportunities to reduce printing volume in training manuals | 0.50 |
| 02/08/06 | Gutierrez, B. | BK-Ops Improvement | Analyzed training manuals and developed questions for meeting on training manuals | 1.50 |
| 02/08/06 | Cassidy, K. | BK-Ops Improvement | Developed shelf tag inspection document to capture shelf tag conditions in various Winn-Dixie stores to be inspected | 1.10 |
| 02/08/06 | Cassidy, K. | BK-Ops Improvement | Reviewed and updated task log with additional tasks as well as changing tasks to reflect additional information | 1.80 |
| 02/08/06 | Cassidy, K. | BK-Ops Improvement | Coordinated meeting with Deree Braswell and Rita Clark as well as reviewing preparatory material | 0.30 |

XRoads Solutions Group
Professional - Time Detail

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 02/08/06 | Gutierrez, B. | BK-Ops Improvement | Developed strawman draft for steering committee presentation | 2.90 |
| 02/08/06 | Cassidy, K. | BK-Ops Improvement | Reviewed and updated status documents for Winn-Dixie's Charlie Weston status review meeting | 1.40 |
| 02/08/06 | Cassidy, K. | BK-Ops Improvement | Continued development of capacity model for DPC centralized printers | 0.80 |
| 02/08/06 | Cassidy, K. | BK-Ops Improvement | Continued mapping route for Jacksonville store visits | 1.30 |
| 02/08/06 | Gutierrez, B. | BK-Ops Improvement | Continued to develop strawman draft for steering committee presentation | 1.10 |
| 02/08/06 | Boucher, C. | BK-Ops Improvement | Telephone conversation with J. Ranne (WD) regarding the status of the Cisco negotiation around the Master Service Agreement. | 0.40 |
| 02/08/06 | Boucher, C. | BK-Ops Improvement | Continue review and edit the financial presentation, add payment history analysis and reconciliation to contract balances and revised funding. | 1.90 |
| 02/08/06 | Cassidy, K. | BK-Ops Improvement | Planned routes and options for store visits in Jacksonville area to examine use of shelf tags | 2.40 |
| 02/09/06 | Cassidy, K. | BK-Ops Improvement | Continued development of change management initiatives | 0.70 |
| 02/09/06 | Hunt, K. | BK-Ops Improvement | Prepare Negotiations Script for Day 2 | 1.20 |
| 02/09/06 | Hunt, K. | BK-Ops Improvement | Meeting with Sandeep Dar and Joe Ragase (WD) and Southern Cleaning for vendor negotiations | 2.90 |
| 02/09/06 | Gutierrez, B. | BK-Ops Improvement | Weekly status update with R. Dubnick and C. Weston, Winn-Dixie | 0.90 |
| 02/09/06 | Gutierrez, B. | BK-Ops Improvement | Meeting with P. Stallings, Winn-Dixie, about IT tasks for the project | 0.70 |

XRoads Solutions Group
Professional - Time Detail

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 02/09/06 | Gutierrez, B. | BK-Ops Improvement | Weekly team update and task list review with K. Sevearance, D. Bradley, and P. Stallings, all from Winn-Dixie | 1.90 |
| 02/09/06 | Gutierrez, B. | BK-Ops Improvement | Weekly team update and task list review with K. Sevearance, D. Bradley, and P. Stallings, all from Winn-DIxie | 1.90 |
| 02/09/06 | Gutierrez, B. | BK-Ops Improvement | Revise work plan and master task list | 2.90 |
| 02/09/06 | Coblentz, J. | BK-Ops Improvement | Final preparation of gap analysis document and executive summary for presentation | 2.90 |
| 02/09/06 | Hunt, K. | BK-Ops Improvement | Meeting with Sandeep Dar and Joe Ragase (WD) and Management Cleaning Control for vendor negotiations | 2.90 |
| 02/09/06 | Hunt, K. | BK-Ops Improvement | Meeting with Sandeep Dar and Joe Ragase (WD) and Sanitors for vendor negotiations | 2.90 |
| 02/09/06 | Boucher, C. | BK-Ops Improvement | Telephone conversation with J. Ranne (WD) and J. Singly regarding historical payments to Cisco and unpaid pre and post petition balances. | 0.40 |
| 02/09/06 | Gutierrez, B. | BK-Ops Improvement | Continued to revise workplan and master task list | 0.50 |
| 02/09/06 | Kwon, O. | BK-Ops Improvement | Worked on drafting a Winn-Dixie sourcing case study | 2.90 |
| 02/09/06 | Kwon, O. | BK-Ops Improvement | Continued working on drafting a Winn-Dixie sourcing case study | 1.90 |
| 02/09/06 | Kwon, O. | BK-Ops Improvement | Worked on drafting Commercial Print business case | 2.90 |
| 02/09/06 | Kwon, O. | BK-Ops Improvement | Worked on drafting pricing targets for SEC | 1.30 |
| 02/09/06 | Kwon, O. | BK-Ops Improvement | Worked on drafting pricing targets for Vertis | 0.80 |
| 02/09/06 | Coblentz, J. | BK-Ops Improvement | Discussed souring department catalog with Crystal Williams (Winn-Dixie) and ongoing vendor management | 1.80 |

XRoads Solutions Group
Professional - Time Detail

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 02/09/06 | Cassidy, K. | BK-Ops Improvement | Weekly update with Charlie Weston and Rich Dubnik (both Winn-Dixie), and Bart Gutierrez (XRoads) to update Charlie on status of DPC project and determine executive team report out requirements | 0.90 |
| 02/09/06 | Cassidy, K. | BK-Ops Improvement | Weekly team update and cross functional team working session with Dearl Bradley, Pat Stallings, Krist Sevearance (all Winn-Dixie), and Bart Gutierrez (XRoads) to check on status of individual team deliverables and work through project issues requiring cooperation between departments | 1.90 |
| 02/09/06 | Coblentz, J. | BK-Ops Improvement | Final preparation of gap analysis document and executive summary for presentation (continued) | 2.60 |
| 02/09/06 | Cassidy, K. | BK-Ops Improvement | Prepared questions for Tom Barr interview and developed interview guide | 1.20 |
| 02/09/06 | Cassidy, K. | BK-Ops Improvement | Reviewed and edited documents for working team meeting | 2.30 |
| 02/09/06 | Cassidy, K. | BK-Ops Improvement | Reviewed outstanding tasks generated from working team meeting and modified deadlines and schedule appropriately | 0.70 |
| 02/09/06 | Cassidy, K. | BK-Ops Improvement | Follow ups from Winn-Dixie's Charlie Weston meeting reviewing tasks and documents for distribution to wider team | 0.60 |
| 02/09/06 | Boucher, C. | BK-Ops Improvement | Telephone call with J. Ranne (WD) regarding status of Cisco negotiations and master service agreements and status of presentation. | 0.40 |
| 02/09/06 | Cassidy, K. | BK-Ops Improvement | Meeting with Tom Barr (Winn-Dixie) to discuss shelf tag purchases and contacts at vendors for discussing sourcing options for shelf tags | 0.80 |
| 02/09/06 | Coblentz, J. | BK-Ops Improvement | Prepared presentation documents for future follow-up of sourcing initiative | 2.20 |

XRoads Solutions Group
Professional - Time Detail

Page   893

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 02/10/06 | Kwon, O. | BK-Ops Improvement | Worked on preparing weekly Commercial Print sourcing status document | 1.30 |
| 02/10/06 | Cassidy, K. | BK-Ops Improvement | Continued planning store visits | 1.10 |
| 02/10/06 | Cassidy, K. | BK-Ops Improvement | Reviewed administrative labor documents provided by Pat Stallings (WD) | 1.30 |
| 02/10/06 | Cassidy, K. | BK-Ops Improvement | Continued review of outstanding tasks and status of tasks | 0.60 |
| 02/10/06 | Cassidy, K. | BK-Ops Improvement | Refinement of staffing model requirements for centralized DPC | 1.20 |
| 02/10/06 | Cassidy, K. | BK-Ops Improvement | Reviewed Pompano DPC data center staffing scorecard | 1.20 |
| 02/10/06 | Cassidy, K. | BK-Ops Improvement | Began development of communication plan for DPC centralization in light of Harrahan closing requirements | 2.10 |
| 02/10/06 | Hunt, K. | BK-Ops Improvement | Prepare Negotiations Script for Day 3 | 1.20 |
| 02/10/06 | Coblentz, J. | BK-Ops Improvement | Held wrap-up meeting and discussion with JD Connor, Rick Meadows and Crystal Williams (all Winn-Dixie) concerning sourcing initiative | 2.80 |
| 02/10/06 | Hunt, K. | BK-Ops Improvement | Meeting with Sandeep Dar and Joe Ragase (WD) and Diversified for vendor negotiations | 2.90 |
| 02/10/06 | Hunt, K. | BK-Ops Improvement | Meeting with Sandeep Dar and Joe Ragase (WD) and Capital Cleaning Contractors for vendor negotiations | 2.90 |
| 02/10/06 | Hunt, K. | BK-Ops Improvement | Meeting with Sandeep Dar and Joe Ragase (WD) and Chemstar for vendor negotiations | 2.90 |
| 02/10/06 | Kwon, O. | BK-Ops Improvement | Worked on gathering data for Commercial Print business case | 2.10 |
| 02/10/06 | Kwon, O. | BK-Ops Improvement | Continued working on drafting pricing targets for Vertis | 0.40 |

XRoads Solutions Group
Professional - Time Detail

Page   894

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 02/10/06 | Kwon, O. | BK-Ops Improvement | Continued working on drafting pricing targets for Vertis | 0.40 |
| 02/10/06 | Kwon, O. | BK-Ops Improvement | Continued working on drafting pricing targets for Quebecor | 1.60 |
| 02/10/06 | Kwon, O. | BK-Ops Improvement | Finalized non-wave sourcing documents | 2.90 |
| 02/10/06 | Gutierrez, B. | BK-Ops Improvement | Revised draft pilot program | 2.90 |
| 02/10/06 | Gutierrez, B. | BK-Ops Improvement | Continued to revise draft pilot program | 2.90 |
| 02/10/06 | Gutierrez, B. | BK-Ops Improvement | Developed initial committee steering presentation slides | 2.90 |
| 02/10/06 | Gutierrez, B. | BK-Ops Improvement | Wrote email to team advising them on changes to the task log and work plan | 0.30 |
| 02/10/06 | Coblentz, J. | BK-Ops Improvement | Held final wrap up and hand off meeting with Crystal Williams (Winn-Dixie) | 2.40 |
| 02/10/06 | Kwon, O. | BK-Ops Improvement | Resolved Security Guards legal contract issues with Scott Smith (Winn-Dixie) | 1.20 |
| 02/13/06 | Cassidy, K. | BK-Ops Improvement | Prepared interview list for indirect procurement interview about current shelf-tag incumbents and legacy sourcing process | 1.10 |
| 02/13/06 | Cassidy, K. | BK-Ops Improvement | Reviewed Harrahan consolidation information in preparation for weekly team meeting on 2/14 | 0.60 |
| 02/13/06 | Cassidy, K. | BK-Ops Improvement | Began development of incumbent paper tag supplier questionnaire | 0.80 |
| 02/13/06 | Cassidy, K. | BK-Ops Improvement | Brainstorming and developing options for required changes to retail operations and merchandising required to make logistics work for tag and ad sign deliveries | 2.90 |
| 02/13/06 | Cassidy, K. | BK-Ops Improvement | Developed required issues and decisions required to be made in order to make pilot feasible based on different requirements of various Winn-Dixie departments | 1.70 |

XRoads Solutions Group
Professional - Time Detail

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 02/13/06 | Gutierrez, B. | BK-Ops Improvement | Created polling schedule results analysis by week by store | 2.90 |
| 02/13/06 | Gutierrez, B. | BK-Ops Improvement | Developed pilot plan to discuss at weekly Harrahan meeting | 2.90 |
| 02/13/06 | Gutierrez, B. | BK-Ops Improvement | Analyzed internal scheduled transportation routes to identify which stores will require changes to the logistics plan | 2.90 |
| 02/13/06 | Gutierrez, B. | BK-Ops Improvement | Wrote email to D. Bradley (WD) asking about transportation schedules | 0.30 |
| 02/13/06 | Kwon, O. | BK-Ops Improvement | Finalized non-wave sourcing summaries | 1.30 |
| 02/13/06 | Kwon, O. | BK-Ops Improvement | Resolved Security Guards legal concerns for contract signing | 0.70 |
| 02/13/06 | Cassidy, K. | BK-Ops Improvement | Discussed the feasibility of having IT help desk conduct store polling from call center | 0.40 |
| 02/13/06 | Kwon, O. | BK-Ops Improvement | Reviewed negotiations scripts to build contract terms and conditions | 2.90 |
| 02/13/06 | Kwon, O. | BK-Ops Improvement | Prepared for pricing negotiations with Quebecor | 1.60 |
| 02/13/06 | Cassidy, K. | BK-Ops Improvement | Preparation for Harrahan team meeting | 0.60 |
| 02/13/06 | Kwon, O. | BK-Ops Improvement | Prepared for pricing negotiations with Vertis | 1.60 |
| 02/13/06 | Kwon, O. | BK-Ops Improvement | Prepared for pricing negotiations with SEC | 1.70 |
| 02/13/06 | Hunt, K. | BK-Ops Improvement | Complete summary of negotiations for Bergenson's | 2.90 |
| 02/13/06 | Hunt, K. | BK-Ops Improvement | Complete summary of negotiations for Southern Cleaning | 2.90 |
| 02/13/06 | Hunt, K. | BK-Ops Improvement | Complete summary of negotiations for Management Cleaning Controls | 2.90 |
| 02/13/06 | Hunt, K. | BK-Ops Improvement | Complete summary of negotiations for Sanitors | 1.10 |

XRoads Solutions Group
Professional - Time Detail

Page   896

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 02/13/06 | Boucher, C. | BK-Ops Improvement | Continue review and analysis of Cisco Proposal and preparation of presentation to review with H. Etlin (XRoads) and Winn-Dixie Management. | 0.70 |
| 02/13/06 | Boucher, C. | BK-Ops Improvement | Telephone call with H. Etlin (XRoads) regarding Cisco proposal and proposed document to review with Winn-Dixie Management. | 0.80 |
| 02/14/06 | Cassidy, K. | BK-Ops Improvement | Conducted store visits with Bart Gutierrez (XRoads) to Wal-Mart, Winn-Dixie 153 and 199 to inspect tag usage and determine competitive practices | 1.80 |
| 02/14/06 | Cassidy, K. | BK-Ops Improvement | Met with Sandy Merry, A. Debrocq, Pat Stallings, and Joe Thomas (all Winn-Dixie) to continue planning for Harrahan print center relocation/pilot | 0.90 |
| 02/14/06 | Cassidy, K. | BK-Ops Improvement | Discussed shelf tag sourcing history and contracts with Ron Levin (Winn-Dixie) via phone to confirm history of decision to go to vinyl, contract statuses and other pricing history information | 0.40 |
| 02/14/06 | Gutierrez, B. | BK-Ops Improvement | Harrahan update meeting with S. Merry, A. Debrocq, P. Stallings, and J. Thomas (all WD) | 0.90 |
| 02/14/06 | Gutierrez, B. | BK-Ops Improvement | Inspect Jacksonville area Winn-Dixie store shelf tag practices | 1.80 |
| 02/14/06 | Gutierrez, B. | BK-Ops Improvement | Further analyzed transportation schedules to determine which stores required special routing | 2.90 |
| 02/14/06 | Cassidy, K. | BK-Ops Improvement | Documentation of results from meeting with indirect sourcing concerning shelf tag sourcing history | 0.70 |
| 02/14/06 | Cassidy, K. | BK-Ops Improvement | Completion of first draft of store survey for review by team | 1.30 |
| 02/14/06 | Gutierrez, B. | BK-Ops Improvement | Developed slides for weekly team update | 2.90 |

XRoads Solutions Group
Professional - Time Detail

Page    897

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 02/14/06 | Gutierrez, B. | BK-Ops Improvement | Revised work plan and issue task log | 0.40 |
| 02/14/06 | Kwon, O. | BK-Ops Improvement | Worked on drafting final business case materials for CP | 2.90 |
| 02/14/06 | Kwon, O. | BK-Ops Improvement | Continued working on drafting final business case materials for CP | 1.70 |
| 02/14/06 | Hunt, K. | BK-Ops Improvement | Complete summary of negotiations for Sanitors (continued) | 1.80 |
| 02/14/06 | Kwon, O. | BK-Ops Improvement | Scheduled pricing negotiation meetings for Commercial Print | 0.60 |
| 02/14/06 | Hunt, K. | BK-Ops Improvement | Complete summary of negotiations for Diversified | 2.40 |
| 02/14/06 | Hunt, K. | BK-Ops Improvement | Meeting with Elaine Lane (XRoads) to deliver & discuss single post-petition floor care contract | 0.50 |
| 02/14/06 | Kwon, O. | BK-Ops Improvement | Met with Ron Levin (WD) to discuss project next steps and prepare for pricing discussions | 0.90 |
| 02/14/06 | Hunt, K. | BK-Ops Improvement | Complete summary of negotiations for Capital Cleaning Contractors | 2.90 |
| 02/14/06 | Hunt, K. | BK-Ops Improvement | Complete summary of negotiations for Chemstar | 2.30 |
| 02/14/06 | Kwon, O. | BK-Ops Improvement | Drafted XRoads' Winn-Dixie sourcing presentation | 2.90 |
| 02/14/06 | Cassidy, K. | BK-Ops Improvement | Revision of store survey based on feedback from team members | 1.70 |
| 02/14/06 | Cassidy, K. | BK-Ops Improvement | Discussion with Rich Dubnik (Winn-Dixie) of issues with Harrahan closing notification and potential impact on the pilot | 0.50 |
| 02/14/06 | Cassidy, K. | BK-Ops Improvement | Documentation of results from store visits | 1.80 |
| 02/14/06 | Kwon, O. | BK-Ops Improvement | Prepared weekly update materials | 0.90 |

XRoads Solutions Group
Professional - Time Detail

Page   898

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 02/14/06 | Boucher, C. | BK-Ops Improvement | Begin preparations of revisions to Cisco document based on discussion with H. Etlin(XRoads) | 1.30 |
| 02/14/06 | Boucher, C. | BK-Ops Improvement | Create discussion topics around various scenarios by which the Cisco router situation could be resolved and the financial implications of each | 1.20 |
| 02/15/06 | Cassidy, K. | BK-Ops Improvement | Correspondence with Warner Copeland on obtaining tag stock samples and more refined price quotes | 0.20 |
| 02/15/06 | Cassidy, K. | BK-Ops Improvement | Met with incumbent paper shelf tag supplier representative--Warner Copeland (Nashua) and Pat Stallings (Winn-Dixie) to discuss options and pricing for various shelf tag price points in order to determine possible savings levels | 2.20 |
| 02/15/06 | Gutierrez, B. | BK-Ops Improvement | Meeting with P. Stallings (WD) to discuss Harrahan pilot logistics scheduling issues | 1.40 |
| 02/15/06 | Gutierrez, B. | BK-Ops Improvement | C. Scott (WD) to discuss logistics-related topics for the project | 0.60 |
| 02/15/06 | Gutierrez, B. | BK-Ops Improvement | Analyzed special billing information from Jacksonville | 0.60 |
| 02/15/06 | Gutierrez, B. | BK-Ops Improvement | Developed presentation for team meeting update | 1.30 |
| 02/15/06 | Gutierrez, B. | BK-Ops Improvement | Further develop strawman presentation for steering committee | 2.90 |
| 02/15/06 | Gutierrez, B. | BK-Ops Improvement | Analyze administrative labor for the pilot | 0.70 |
| 02/15/06 | Gutierrez, B. | BK-Ops Improvement | Develop hypotheses and questions for retail operations and merchandising | 1.50 |
| 02/15/06 | Hunt, K. | BK-Ops Improvement | Complete summary of negotiations for Chemstar (continued) | 0.60 |
| 02/15/06 | Hunt, K. | BK-Ops Improvement | Update pricing summary from post-negotiation meetings' bids for Bergenson's | 0.90 |

XRoads Solutions Group
Professional - Time Detail

Page  899

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 02/15/06 | Hunt, K. | BK-Ops Improvement | Update pricing summary from post-negotiation meetings' bids for Southern Cleaning | 1.20 |
| 02/15/06 | Hunt, K. | BK-Ops Improvement | Update pricing summary from post-negotiation meetings' bids for Mgt Cleaning Controls | 0.90 |
| 02/15/06 | Hunt, K. | BK-Ops Improvement | Update pricing summary from post-negotiation meetings' bids for Sanitors | 1.20 |
| 02/15/06 | Hunt, K. | BK-Ops Improvement | Update pricing summary from post-negotiation meetings' bids for Diversified | 0.90 |
| 02/15/06 | Hunt, K. | BK-Ops Improvement | Update pricing summary from post-negotiation meetings' bids for Capital Cleaning Contractors | 1.20 |
| 02/15/06 | Hunt, K. | BK-Ops Improvement | Update pricing summary from post-negotiation meetings' bids for Chemstar | 0.90 |
| 02/15/06 | Kwon, O. | BK-Ops Improvement | Met with Joe Ragase, Marcie Niedbalski (WD) to discuss background check sourcing | 0.70 |
| 02/15/06 | Cassidy, K. | BK-Ops Improvement | Development of interview guide for Nashua, the incumbent paper shelf tag supplier, meeting | 1.20 |
| 02/15/06 | Kwon, O. | BK-Ops Improvement | Met with Ron Levin (WD) and SEC to discuss pricing negotiations | 1.40 |
| 02/15/06 | Kwon, O. | BK-Ops Improvement | Met with Ron Levin (WD) and Quebecor to discuss pricing negotiations | 1.50 |
| 02/15/06 | Cassidy, K. | BK-Ops Improvement | Began development of pricing model for comparing savings of paper shelf tag stock, upgraded paper stock, and paper laminate based on price points estimates obtained at supplier meeting | 2.60 |
| 02/15/06 | Hunt, K. | BK-Ops Improvement | Meeting with Sandeep Dar & Joe Ragase (WD) to discuss Round 2 finalists | 2.10 |

XRoads Solutions Group
Professional - Time Detail

Page   900

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 02/15/06 | Kwon, O. | BK-Ops Improvement | Coordinated sample print quality test run from Quebecor and SEC | 0.80 |
| 02/15/06 | Kwon, O. | BK-Ops Improvement | Prepared pricing targets for SEC, Vertis, and Quebecor | 2.30 |
| 02/15/06 | Cassidy, K. | BK-Ops Improvement | Reviewed task log for status meeting and suggested updates where required | 0.40 |
| 02/15/06 | Cassidy, K. | BK-Ops Improvement | Meeting with P. Stallings (Winn-Dixie) and Bart Gutierrez (XRoads) to discuss Harrahan pilot logistics scheduling issues | 1.40 |
| 02/15/06 | Cassidy, K. | BK-Ops Improvement | Meeting with Chris Scott and Dearl Bradley (Winn-Dixie) and Bart Gutierrez (XRoads) to brief Chris Scott on logistics related issues and socialize modifications logistics will need to make to ensure a successful consolidation | 0.60 |
| 02/15/06 | Cassidy, K. | BK-Ops Improvement | Documented outcomes of Nashua meeting. | 0.40 |
| 02/15/06 | Kwon, O. | BK-Ops Improvement | Updated slides for status report presentation | 1.20 |
| 02/15/06 | Kwon, O. | BK-Ops Improvement | Reviewed Janitorial Services savings analysis | 1.90 |
| 02/16/06 | Hunt, K. | BK-Ops Improvement | Revise pricing summary to ""normalize"" bids to a standard 4 scrubs and 1 strip per year (continued) | 2.80 |
| 02/16/06 | Cassidy, K. | BK-Ops Improvement | Conducted weekly team meeting/workshop with Krist Sevearance, Rich Dubnik, Pat Stallings, Dearl Bradley,  Joe Burns (all Winn-Dixie), and Bart Gutierrez (XRoads) to discuss tag stock pricing, and gain agreement on changes to SLAs and timing of price change entries to support logistics requirements for pilot and consolidation | 1.10 |
| 02/16/06 | Cassidy, K. | BK-Ops Improvement | Briefed Rich Dubnik (Winn-Dixie) and Bart Gutierrez (XRoads) on outcomes of team meeting and commitments from merchandising and retail operations to | 0.30 |

XRoads Solutions Group
Professional - Time Detail

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| | | | change tag update schedules based on logistics requirements | |
| 02/16/06 | Kwon, O. | BK-Ops Improvement | Responded to supplier questions | 1.20 |
| 02/16/06 | Kwon, O. | BK-Ops Improvement | Distributed best and final pricing template to vendors | 1.30 |
| 02/16/06 | Kwon, O. | BK-Ops Improvement | Discussed Commercial Print project next steps with Lisa Wassanaar (WD) | 0.60 |
| 02/16/06 | Kwon, O. | BK-Ops Improvement | Met with Ron Levin (WD) to discuss outcome of pricing discussions and plan for project wrap-up | 1.60 |
| 02/16/06 | Kwon, O. | BK-Ops Improvement | Finalized presentation documents for transfer to Ron Levin (WD) | 1.10 |
| 02/16/06 | Gutierrez, B. | BK-Ops Improvement | Weekly Update with K. Sevearance, R. Dubnik, P. Stallings, D. Bradley, and J. Burns (all WD) to present tag stock findings and pilot | 1.10 |
| 02/16/06 | Gutierrez, B. | BK-Ops Improvement | Discuss results of weekly update with R. Dubnik (WD) | 0.30 |
| 02/16/06 | Gutierrez, B. | BK-Ops Improvement | Meet with P. Stallings (WD) to review major issues for the pilot and how to address reactions from various departments | 0.60 |
| 02/16/06 | Gutierrez, B. | BK-Ops Improvement | Create analysis of compressed time schedule for Harrahan due to the compressed time schedule | 2.90 |
| 02/16/06 | Hunt, K. | BK-Ops Improvement | Draft agenda for key stakeholder Post-Negotiation update meetings | 2.90 |
| 02/16/06 | Hunt, K. | BK-Ops Improvement | Revise pricing summary to ""normalize"" bids to a standard 4 scrubs and 1 strip per year | 2.90 |
| 02/16/06 | Cassidy, K. | BK-Ops Improvement | Completed preliminary pricing model to calculate savings at various shelf tag stock price points | 2.10 |

XRoads Solutions Group
Professional - Time Detail

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 02/16/06 | Gutierrez, B. | BK-Ops Improvement | Analyze Harrahan transportation schedule to determine planning necessities for the pilot | 0.90 |
| 02/16/06 | Gutierrez, B. | BK-Ops Improvement | Created slides for weekly update with C. Weston (WD) | 0.40 |
| 02/16/06 | Gutierrez, B. | BK-Ops Improvement | Developed initial analysis of main initiatives for the project, in preparation for the ET | 2.70 |
| 02/16/06 | Cassidy, K. | BK-Ops Improvement | Met with P. Stallings (Winn-Dixie) and Bart Gutierrez (XRoads) to discuss issues with the pilot, and potential roadblocks that need to be overcome | 0.60 |
| 02/16/06 | Cassidy, K. | BK-Ops Improvement | Developed scenario presentation documenting outcomes of price savings model | 0.80 |
| 02/16/06 | Cassidy, K. | BK-Ops Improvement | Prepared for weekly team meeting, identifying issues and outstanding items for resolution, including required changes for merchandising and retail operations in order to ensure a successful pilot and ongoing print consolidation | 2.80 |
| 02/16/06 | Cassidy, K. | BK-Ops Improvement | Reviewed and documented outcomes from team meeting including key decisions committed to by merchandising and retail operations | 1.40 |
| 02/16/06 | Kwon, O. | BK-Ops Improvement | Worked on drafting business case presentation | 1.90 |
| 02/16/06 | Kwon, O. | BK-Ops Improvement | Reviewed Janitorial Services sourcing status | 2.30 |
| 02/16/06 | Hunt, K. | BK-Ops Improvement | Meeting with Sandeep Dar (WD) to discuss agenda for key stakeholders | 1.20 |
| 02/17/06 | Cassidy, K. | BK-Ops Improvement | Began preparation for Cheryl Forehand (WD) meeting . | 0.70 |
| 02/17/06 | Gutierrez, B. | BK-Ops Improvement | Conference call with C. Weston and R. Dubnik (both WD) to give a weekly update | 0.70 |

XRoads Solutions Group
Professional - Time Detail

Page   903

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 02/17/06 | Cassidy, K. | BK-Ops Improvement | Documenting decisions for approval by the SVPs at steering committee meeting on 2/27 | 0.50 |
| 02/17/06 | Gutierrez, B. | BK-Ops Improvement | Developed slide depicting price tag changes affecting Harrahan and other regions | 1.30 |
| 02/17/06 | Gutierrez, B. | BK-Ops Improvement | Developed slides to present to retail operations for next week's meeting | 2.90 |
| 02/17/06 | Gutierrez, B. | BK-Ops Improvement | Refined work plan based upon changes from weekly team meeting | 1.10 |
| 02/17/06 | Gutierrez, B. | BK-Ops Improvement | Send email to SVPs  updating weekly status | 0.40 |
| 02/17/06 | Gutierrez, B. | BK-Ops Improvement | Further developed steering committee presentation, collecting findings and proposed plans for the project | 1.90 |
| 02/17/06 | Kwon, O. | BK-Ops Improvement | Reviewed initial pricing from Quebecor | 2.40 |
| 02/17/06 | Kwon, O. | BK-Ops Improvement | Worked on final business case document | 2.90 |
| 02/17/06 | Hunt, K. | BK-Ops Improvement | Update pros/cons/open items from Round 2 meetings for Bergenson's | 1.20 |
| 02/17/06 | Kwon, O. | BK-Ops Improvement | Discussed vendor questions with Quebecor | 0.80 |
| 02/17/06 | Kwon, O. | BK-Ops Improvement | Discussed background testing sourcing with Joe Ragase (WD) | 0.70 |
| 02/17/06 | Kwon, O. | BK-Ops Improvement | Updated Commercial Print savings analysis | 2.90 |
| 02/17/06 | McCarty, L. | BK-Ops Improvement | Conducted status update calls with Winn-Dixie's Charlie Weston and Bennett Nussbaum | 2.30 |
| 02/17/06 | Hunt, K. | BK-Ops Improvement | Update pros/cons/open items from Round 2 meetings for Southern Cleaning | 2.10 |
| 02/17/06 | Hunt, K. | BK-Ops Improvement | Update pros/cons/open items from Round 2 meetings for Mgt Cleaning Controls | 1.10 |

XRoads Solutions Group
Professional - Time Detail

Page  904

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 02/17/06 | Hunt, K. | BK-Ops Improvement | Update pros/cons/open items from Round 2 meetings for Diversified | 2.20 |
| 02/17/06 | Hunt, K. | BK-Ops Improvement | Update pros/cons/open items from Round 2 meetings for Capital Cleaning Contractors | 1.30 |
| 02/17/06 | Hunt, K. | BK-Ops Improvement | Update pros/cons/open items from Round 2 meeting for Chemstar | 1.90 |
| 02/17/06 | Boucher, C. | BK-Ops Improvement | Continue preparations of revisions to Cisco document based on discussion with H. Etlin (XRoads). | 0.40 |
| 02/17/06 | Gutierrez, B. | BK-Ops Improvement | Wrote summary of weekly update meeting to team | 0.60 |
| 02/17/06 | Cassidy, K. | BK-Ops Improvement | Weekly status update with Charlie Weston, Rich Dubnik (both Winn-Dixie), and Bart Gutierrez (XRoads) via conference call | 1.10 |
| 02/17/06 | Cassidy, K. | BK-Ops Improvement | Identified and documented potential issues with Harrahan pilot now that notification date may not occur until March 15th | 2.10 |
| 02/17/06 | Cassidy, K. | BK-Ops Improvement | Preparation for weekly team meeting update with Charlie Weston (Winn-Dixie) | 0.60 |
| 02/17/06 | Cassidy, K. | BK-Ops Improvement | Reviewed and updated savings model based on shelf tag stock options | 1.20 |
| 02/17/06 | Boucher, C. | BK-Ops Improvement | Create discussion topics around various scenarios by which the Cisco router situation could be resolved and the financial implications of each | 0.40 |
| 02/17/06 | McCarty, L. | BK-Ops Improvement | Conducted status update calls with XRoads' Sheon Karol and Brad Boggess | 2.30 |
| 02/17/06 | Cassidy, K. | BK-Ops Improvement | Continued development of change management issue identification to be addressed by Winn-Dixie HR | 2.30 |
| 02/17/06 | Cassidy, K. | BK-Ops Improvement | Documentation of outcomes from Charlie Weston (WD) meeting | 0.30 |

XRoads Solutions Group
Professional - Time Detail

Page    905

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 02/20/06 | Gutierrez, B. | BK-Ops Improvement | Coordinated a meeting with B. Sheffield and E. Cassidy (XRoads) to discuss IT programming requirements | 0.30 |
| 02/20/06 | Gutierrez, B. | BK-Ops Improvement | Developed slides for meeting with C. Forehand  (Winn-Dixie) | 2.90 |
| 02/20/06 | Gutierrez, B. | BK-Ops Improvement | Continued to develop slides for meeting with C. Forehand ( Winn-Dixie) | 2.90 |
| 02/20/06 | Gutierrez, B. | BK-Ops Improvement | Wrote summary email about previous weekly team update, capturing action items | 0.40 |
| 02/20/06 | Gutierrez, B. | BK-Ops Improvement | Develop spreadsheet covering HR-related tasks for the project | 1.55 |
| 02/20/06 | Kwon, O. | BK-Ops Improvement | Analyze best and final pricing from Vertis | 2.70 |
| 02/20/06 | Kwon, O. | BK-Ops Improvement | Analyze best and final pricing from Southeast Color | 2.60 |
| 02/20/06 | Kwon, O. | BK-Ops Improvement | Prepare weekly update materials | 0.80 |
| 02/20/06 | Kwon, O. | BK-Ops Improvement | Pricing discussions with Vertis, SEC, and Quebecor | 1.60 |
| 02/20/06 | Hunt, K. | BK-Ops Improvement | Meeting with Sandeep Dar (Winn-Dixie) to review key stakeholders update document | 2.90 |
| 02/20/06 | Cassidy, K. | BK-Ops Improvement | Preparation for attendance at Harahan closure weekly meeting with Sandy Merry, Rich Dubnik, Joe Thomas, Pat Stallings (all Winn-Dixie) and Bart Gutierrez (XRoads) | 1.60 |
| 02/20/06 | Hunt, K. | BK-Ops Improvement | Update stakeholder update document | 2.90 |
| 02/20/06 | Kwon, O. | BK-Ops Improvement | Analyze best and final pricing from Quebecor | 2.30 |
| 02/20/06 | Hunt, K. | BK-Ops Improvement | Update stakeholder update document (continued) | 2.90 |
| 02/20/06 | Hunt, K. | BK-Ops Improvement | Draft savings estimate analysis | 1.20 |

XRoads Solutions Group
Professional - Time Detail

Page   906

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 02/20/06 | Cassidy, K. | BK-Ops Improvement | Reviewed and evaluated estimates for printer transportation estimates.  Proposed money saving alternatives for moving printers | 2.30 |
| 02/20/06 | Cassidy, K. | BK-Ops Improvement | Investigated Save Rite tag conversion options to increase overall savings | 1.70 |
| 02/20/06 | Cassidy, K. | BK-Ops Improvement | Reviewed and updated draft of Winn-Dixie's Cheryl Forehand Retail Operations meeting materials | 1.60 |
| 02/20/06 | Cassidy, K. | BK-Ops Improvement | Documented outputs from Harahan meeting. | 1.10 |
| 02/20/06 | Cassidy, K. | BK-Ops Improvement | Began preparation for IT feasibility discussions and determining requirements for IT changes | 0.80 |
| 02/20/06 | Gutierrez, B. | BK-Ops Improvement | Met with S. Merry, P. Stallings, J. Thomas and R. Dubnick (all Winn-Dixie) concerning Harahan closure planning | 0.90 |
| 02/21/06 | Cassidy, K. | BK-Ops Improvement | Updated overall project status for presentation to account management | 0.40 |
| 02/21/06 | Cassidy, K. | BK-Ops Improvement | Scoping of potential options to deal with GMD delivery gaps for Montgomery DC | 1.30 |
| 02/21/06 | Cassidy, K. | BK-Ops Improvement | Updated store survey based on input from retail operations | 2.50 |
| 02/21/06 | Kwon, O. | BK-Ops Improvement | Made edits to sourcing summary report for Bennett Nussbaum (WD) | 1.20 |
| 02/21/06 | Kwon, O. | BK-Ops Improvement | Discussed paper pricing clarification with Vertis and Quebecor | 1.60 |
| 02/21/06 | Kwon, O. | BK-Ops Improvement | Additional pricing clarification calls with Vertis, SEC, and Quebecor | 2.90 |
| 02/21/06 | Kwon, O. | BK-Ops Improvement | Worked on final business case presentation document for Commercial Print | 2.90 |

XRoads Solutions Group
Professional - Time Detail

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 02/21/06 | Kwon, O. | BK-Ops Improvement | Continued work on final business case presentation document for Commercial Print | 1.20 |
| 02/21/06 | Hunt, K. | BK-Ops Improvement | Meeting with Sandeep Dar (Winn-Dixie) to make bidder reference check calls | 2.30 |
| 02/21/06 | Hunt, K. | BK-Ops Improvement | Meeting with Sandeep Dar (WD) to update Weighted Bidder Scoring with Negotiation meetings updates | 2.40 |
| 02/21/06 | Hunt, K. | BK-Ops Improvement | Update stakeholder update document (continued) | 2.50 |
| 02/21/06 | Hunt, K. | BK-Ops Improvement | Update Savings Estimate Analysis | 2.70 |
| 02/21/06 | Cassidy, K. | BK-Ops Improvement | Discuss retail operations requirements for the project with Cheryl Forehand, Krist Severance, and Rich Dubnik (all Winn-Dixie) and Bart Gutierrez (XRoads) | 1.40 |
| 02/21/06 | Cassidy, K. | BK-Ops Improvement | Discuss polling reporting requirements for the project with Krist Severance, Pat Stallings (Winn-Dixie) and Bart Gutierrez (XRoads) | 0.70 |
| 02/21/06 | Cassidy, K. | BK-Ops Improvement | Meeting to discuss IT programming changes required to support consolidation with Pat Stallings, E. Cassidy, B. Sheffield (all Winn-Dixie) and Bart Gutierrez (XRoads) | 0.70 |
| 02/21/06 | Cassidy, K. | BK-Ops Improvement | Meeting to discuss IT programming changes required to support consolidation with Pat Stallings (Winn-Dixie) and Bart Gutierrez (XRoads) | 0.40 |
| 02/21/06 | Cassidy, K. | BK-Ops Improvement | Meeting with Bart Gutierrez (XRoads) to discuss requirements for Retail Operations meeting | 0.60 |
| 02/21/06 | Gutierrez, B. | BK-Ops Improvement | Discuss retail operations issues for the project with C. Forehand, R. Dubnick, and K. Sevearance (all Winn-Dixie) | 1.40 |

XRoads Solutions Group
Professional - Time Detail

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 02/21/06 | Gutierrez, B. | BK-Ops Improvement | Discuss polling reporting procedures with K. Sevearance and P. Stallings (Winn-Dixie) | 0.70 |
| 02/21/06 | Gutierrez, B. | BK-Ops Improvement | Meeting with B. Sheffield, E. Cassidy, and P. Stallings (all Winn-Dixie) to discuss IT programming changes to support the project | 0.70 |
| 02/21/06 | Gutierrez, B. | BK-Ops Improvement | Discuss IT-related tasks with P. Stallings (WD) | 0.40 |
| 02/21/06 | Gutierrez, B. | BK-Ops Improvement | Revise presentation to retail operations | 0.60 |
| 02/21/06 | Gutierrez, B. | BK-Ops Improvement | Continued to evaluate transportation delivery schedules for regions to determine gaps on Tuesdays, Thursdays, and Saturdays | 2.90 |
| 02/21/06 | Cassidy, K. | BK-Ops Improvement | Continued preparation for IT feasibility discussions and determining requirements for IT changes | 1.20 |
| 02/21/06 | Gutierrez, B. | BK-Ops Improvement | Evaluated transportation delivery schedules for regions to determine gaps on Tuesdays, Thursdays, and Saturdays | 2.25 |
| 02/22/06 | Gutierrez, B. | BK-Ops Improvement | Requested update from R. Clarke (Winn-Dixie) concerning the New Hire Orientation guide | 0.40 |
| 02/22/06 | Gutierrez, B. | BK-Ops Improvement | Reviewed the variety of training manuals now printed in the DPCs | 0.70 |
| 02/22/06 | Gutierrez, B. | BK-Ops Improvement | Revised first draft of the steering committee deck | 2.90 |
| 02/22/06 | Gutierrez, B. | BK-Ops Improvement | Continued to revise first draft of the steering committee deck | 2.90 |
| 02/22/06 | Gutierrez, B. | BK-Ops Improvement | Weekly update to C. Weston and R. Dubnick (Winn-Dixie) on project status | 0.90 |
| 02/22/06 | Gutierrez, B. | BK-Ops Improvement | Updated the weekly progress report for C. Weston (Winn-Dixie) | 1.15 |
| 02/22/06 | Cassidy, K. | BK-Ops Improvement | Preparation for update meeting | 0.40 |

XRoads Solutions Group
Professional - Time Detail

Page   909

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 02/22/06 | Kwon, O. | BK-Ops Improvement | Print business case review meeting with Ron Levin and Joe Ragase (Winn-Dixie) and Brad Boggess (XRoads) | 0.90 |
| 02/22/06 | Kwon, O. | BK-Ops Improvement | Print business case review meeting with Ron Levin, Joe Ragase, Dave Henry, Lisa Wassanaar, Carol Grimsley, Stacey Strickland, and Cherly Hayes (all Winn-Dixie) | 2.10 |
| 02/22/06 | Cassidy, K. | BK-Ops Improvement | Preparation for store visits | 1.10 |
| 02/22/06 | Cassidy, K. | BK-Ops Improvement | Further refinement of tag stock savings estimates | 1.40 |
| 02/22/06 | Kwon, O. | BK-Ops Improvement | Print business case review meeting recap discussion with Ron Levin and Joe Ragase (Winn-Dixie) | 0.70 |
| 02/22/06 | Kwon, O. | BK-Ops Improvement | Discussion with Southeast Color  to clarify premedia proposal | 0.40 |
| 02/22/06 | Kwon, O. | BK-Ops Improvement | Prepared for business case review to SVP of Marketing | 1.20 |
| 02/22/06 | Cassidy, K. | BK-Ops Improvement | Weekly project update to Charlie Weston and Rich Dubnik (both Winn-Dixie) also attended by Bart Gutierrez (XRoads) | 0.90 |
| 02/22/06 | Cassidy, K. | BK-Ops Improvement | Preparation for cross functional team meeting | 1.60 |
| 02/22/06 | Hunt, K. | BK-Ops Improvement | Meeting with Sandeep Dar (WD) and Management Cleaning Controls to confirm attendance capability and review escalation process | 1.60 |
| 02/22/06 | Kwon, O. | BK-Ops Improvement | Made final edits to business case document | 1.70 |
| 02/22/06 | Kwon, O. | BK-Ops Improvement | Drafted status report on project wrap up for Marketing | 1.60 |
| 02/22/06 | Kwon, O. | BK-Ops Improvement | Reviewed Janitorial Services interim status report presentation | 1.40 |

XRoads Solutions Group
Professional - Time Detail

Page   910

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 02/22/06 | Hunt, K. | BK-Ops Improvement | Prepare for key stakeholder meeting | 2.20 |
| 02/22/06 | Hunt, K. | BK-Ops Improvement | Meeting with Joe Ragase and Sandeep Dar WD) to review preparation of key stakeholder meeting | 0.60 |
| 02/22/06 | Cassidy, K. | BK-Ops Improvement | Store visits to Winn-Dixie locations in the Northwest Jacksonville area to inspect price tag usage | 2.40 |
| 02/22/06 | Hunt, K. | BK-Ops Improvement | Update Savings Estimate Analysis (continued) | 2.80 |
| 02/22/06 | Hunt, K. | BK-Ops Improvement | Meeting with Sandeep Dar (Winn-Dixie) and Bergensons to confirm attendance capability and review escalation process | 1.40 |
| 02/22/06 | Hunt, K. | BK-Ops Improvement | Meeting with Sandeep Dar (Winn-Dixie) and Southern Cleaning to confirm attendance capability and review escalation process | 1.30 |
| 02/22/06 | Cassidy, K. | BK-Ops Improvement | Store visits to Winn-Dixie locations in the Western Jacksonville area to inspect price tag usage | 2.10 |
| 02/22/06 | Cassidy, K. | BK-Ops Improvement | Met with Rich Dubnik (Winn-Dixie) to discuss HR implications of Harahan closure and project bonuses | 0.60 |
| 02/23/06 | Gutierrez, B. | BK-Ops Improvement | Tour Astor facility with G. Clifton and R. Dubnick (Winn-Dixie) to determine if it met space requirements for a centralized DPC | 0.70 |
| 02/23/06 | Gutierrez, B. | BK-Ops Improvement | Weekly update to the project team of K. Sevearance, P. Stallings, S. Merry and R. Dubnick (Winn-Dixie) | 1.10 |
| 02/23/06 | Gutierrez, B. | BK-Ops Improvement | Meeting with B. Sheffield (Winn-Dixie) to follow-up on capability of IT programming to support the plan | 0.30 |
| 02/23/06 | Gutierrez, B. | BK-Ops Improvement | Meeting with D. Bradley and P. Stallings (Winn-Dixie) to discuss logistics arrangements for Montgomery | 0.70 |

XRoads Solutions Group
Professional - Time Detail

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 02/23/06 | Gutierrez, B. | BK-Ops Improvement | Revised steering committee presentation deck | 2.90 |
| 02/23/06 | Gutierrez, B. | BK-Ops Improvement | Continued to revise steering committee presentation deck | 2.90 |
| 02/23/06 | Cassidy, K. | BK-Ops Improvement | Met with Krist Severance (WD) to discuss tag stock samples and options | 0.80 |
| 02/23/06 | Gutierrez, B. | BK-Ops Improvement | Reviewed retention incentive for project | 0.35 |
| 02/23/06 | Cassidy, K. | BK-Ops Improvement | Tour former Astor facility to determine capacity for serving as a centralized data processing center.  Rich Dubnik, G. Clifton (both Winn-Dixie) and Bart Gutierrez (XRoads) attendees | 0.70 |
| 02/23/06 | Cassidy, K. | BK-Ops Improvement | Weekly cross-functional team working session.  Attendees included:  Rich Dubnik, Krist Severance, Pat Stallings, Sandy Merry (all Winn-Dixie) and Bart Gutierrez (XRoads) | 1.10 |
| 02/23/06 | Cassidy, K. | BK-Ops Improvement | Meeting with B. Sheffield (Winn-Dixie) and Bart Gutierrez (XRoads) to follow up on IT programming requirements for supporting consolidated data centers | 0.30 |
| 02/23/06 | Cassidy, K. | BK-Ops Improvement | Assessment of how to retain employees while limiting project bonus outlays | 0.70 |
| 02/23/06 | Cassidy, K. | BK-Ops Improvement | Expanded DPC site selection criteria based on Astor site visit and additional issues raised in meetings | 1.40 |
| 02/23/06 | Cassidy, K. | BK-Ops Improvement | Meeting with Dearl Bradley and Pat Stallings (both Winn-Dixie) and Bart Gutierrez (XRoads) to discuss logistics implications of Montgomery GMD delivery schedule. | 0.70 |
| 02/23/06 | Kwon, O. | BK-Ops Improvement | Worked on project wrap-up | 2.90 |

XRoads Solutions Group
Professional - Time Detail

Page  912

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 02/23/06 | Cassidy, K. | BK-Ops Improvement | Updated tag stock estimates to prepare for meeting with Krist Severance (WD) to discuss retail operations tag stock concerns. | 1.60 |
| 02/23/06 | Kwon, O. | BK-Ops Improvement | Built document folder with key Commercial Print final documents | 2.90 |
| 02/23/06 | Hunt, K. | BK-Ops Improvement | Submit request to legal for updated contract template for floor care - specifying additional language to be considered | 0.90 |
| 02/23/06 | Hunt, K. | BK-Ops Improvement | Update pricing summary worksheet to include historical payments from AP system | 2.90 |
| 02/23/06 | Hunt, K. | BK-Ops Improvement | Update pricing summary worksheet to confirm recommended store allocation / assignment scenario A - 3 vendors | 1.80 |
| 02/23/06 | Kwon, O. | BK-Ops Improvement | Reviewed Vertis premedia proposed account structure and job duties | 1.60 |
| 02/23/06 | Kwon, O. | BK-Ops Improvement | Presented final project wrap up report to Marketing | 1.20 |
| 02/23/06 | Kwon, O. | BK-Ops Improvement | Confirmed final pricing with all vendors | 1.20 |
| 02/23/06 | Hunt, K. | BK-Ops Improvement | Prepare for key stakeholder meeting (continued) | 2.90 |
| 02/23/06 | Hunt, K. | BK-Ops Improvement | Meeting with Sandeep Dar, Joe Ragase, Shawn Sloan and Mike Istre (All Winn-Dixie) - Key Stakeholder update meeting | 0.10 |
| 02/23/06 | Hunt, K. | BK-Ops Improvement | Consolidate finalist bidder feedback on penalty clauses | 0.90 |
| 02/23/06 | Hunt, K. | BK-Ops Improvement | Meeting with Sandeep Dar (Winn-Dixie) to discuss penalty clauses | 0.30 |
| 02/23/06 | Cassidy, K. | BK-Ops Improvement | Met with Pat Stallings Winn-Dixie), Warner Copeland (Nashua) to discuss shelf tag options and inspect samples of tag stock | 1.60 |
| 02/24/06 | Kwon, O. | BK-Ops Improvement | Packed up final files for Winn-Dixie | 1.20 |

XRoads Solutions Group
Professional - Time Detail

Page  913

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 02/24/06 | Gutierrez, B. | BK-Ops Improvement | Meeting with C. Weston (Winn-Dixie) to review steering committee deck | 0.40 |
| 02/24/06 | Gutierrez, B. | BK-Ops Improvement | Analyzed Harahan transportation alternatives | 2.90 |
| 02/24/06 | Gutierrez, B. | BK-Ops Improvement | Made changes to steering committee presentation deck | 2.90 |
| 02/24/06 | Cassidy, K. | BK-Ops Improvement | Preparation for steering committee document | 2.60 |
| 02/24/06 | Hunt, K. | BK-Ops Improvement | Update pricing summary worksheet to confirm recommended store allocation / assignment scenario B - 1 vendor | 2.90 |
| 02/24/06 | Hunt, K. | BK-Ops Improvement | Update pricing summary worksheet to confirm recommended store allocation / assignment scenario C - 1 different vendor | 2.90 |
| 02/24/06 | Cassidy, K. | BK-Ops Improvement | Revision of steering committee document and creation of additional pages based on meeting with Charlie Weston (WD) | 2.90 |
| 02/24/06 | Gutierrez, B. | BK-Ops Improvement | Continued to make changes to steering committee presentation deck | 2.75 |
| 02/24/06 | Cassidy, K. | BK-Ops Improvement | Follow up with retail operations and continuing work on shelf tag stock issue | 1.40 |
| 02/24/06 | Hunt, K. | BK-Ops Improvement | Update pricing summary worksheet to confirm recommended store allocation / assignment scenario D - 2 vendors | 2.90 |
| 02/24/06 | Kwon, O. | BK-Ops Improvement | Discussed final project next steps and wrap-up with Ron Levin (Winn-Dixie) | 1.80 |
| 02/24/06 | Kwon, O. | BK-Ops Improvement | Built reference script for premedia and print | 1.70 |
| 02/24/06 | Kwon, O. | BK-Ops Improvement | Built market basket for Print Direction analysis | 2.90 |
| 02/24/06 | Hunt, K. | BK-Ops Improvement | Summarize resultant savings from scenarios A, B, C, and D | 1.10 |

XRoads Solutions Group
Professional - Time Detail

Page   914

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 02/24/06 | Cassidy, K. | BK-Ops Improvement | Call with Charlie Weston, Rich Dubnik (Winn-Dixie), and Bart Gutierrez (XRoads) to discuss steering committee presentation | 0.40 |
| 02/24/06 | Kwon, O. | BK-Ops Improvement | Continued to build market basket for Print Direction analysis | 2.10 |
| 02/26/06 | Boucher, C. | BK-Ops Improvement | Finalize presentation document to be reviewed by Winn-Dixie Executive Team. | 2.50 |
| 02/27/06 | Cassidy, K. | BK-Ops Improvement | Steering Committee meeting with C. Weston, R. Dubnik, C. Scott, T. Robbins, C. Forehand (all Winn-Dixie) and Bart Gutierrez (XRoads) to present initial recommendations to senior level staff | 1.10 |
| 02/27/06 | Cassidy, K. | BK-Ops Improvement | Weekly meeting to discuss Harahan closure with S. Merry, R. Dubnik, R. Debrocq, D. Bradley, P. Stallings, and K. Sevearance, (all Winn-Dixie) and Bart Gutierrez (XRoads) | 1.10 |
| 02/27/06 | Gutierrez, B. | BK-Ops Improvement | Met with S. Merry, P. Stallings, J. Thomas, R. Dubnik, D. Bradley, and R. Debrocq (all from Winn-Dixie) concerning Harahan closure planning | 0.90 |
| 02/27/06 | Gutierrez, B. | BK-Ops Improvement | Steering Committee meeting with R. Dubnik, C. Weston, C. Forehand, T. Robbins, and C. Scott (all from Winn-Dixie) to present initial recommendations | 1.10 |
| 02/27/06 | Gutierrez, B. | BK-Ops Improvement | Wrote summary email about the steering committee results to all stakeholders | 0.60 |
| 02/27/06 | Gutierrez, B. | BK-Ops Improvement | Analyzed express mail options pricing scenarios for delivering mail to stores | 2.90 |
| 02/27/06 | Gutierrez, B. | BK-Ops Improvement | Continued to analyze express mail options pricing scenarios for delivering mail to stores | 2.90 |
| 02/27/06 | Gutierrez, B. | BK-Ops Improvement | Discussed change management plan with K. Cassidy (XRoads) | 0.50 |

XRoads Solutions Group
Professional - Time Detail

Page   915

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 02/27/06 | Cassidy, K. | BK-Ops Improvement | Preparation for steering committee meeting--final review of document and presentation planning | 2.40 |
| 02/27/06 | Hunt, K. | BK-Ops Improvement | Meeting with Sandeep Dar (Winn-Dixie) to debrief key stakeholder meeting | 0.70 |
| 02/27/06 | Hunt, K. | BK-Ops Improvement | Meeting with Joe Ragase (Winn-Dixie) to debrief key stakeholder meeting | 0.40 |
| 02/27/06 | Cassidy, K. | BK-Ops Improvement | Development of communications plan for implementation roll-out | 2.70 |
| 02/27/06 | Hunt, K. | BK-Ops Improvement | Prepare draft of business case deliverable | 2.90 |
| 02/27/06 | Hunt, K. | BK-Ops Improvement | Prepare draft of business case deliverable (continued) | 2.90 |
| 02/27/06 | Hunt, K. | BK-Ops Improvement | Update pricing analysis | 2.90 |
| 02/27/06 | Cassidy, K. | BK-Ops Improvement | Reviewed outcomes and action items from steering committee meeting | 1.30 |
| 02/27/06 | Cassidy, K. | BK-Ops Improvement | Planning for tag stock testing for retail operations approval | 0.40 |
| 02/27/06 | Boucher, C. | BK-Ops Improvement | Telephone conference call  with C. Weston (WD), R. Dubnik (WD IT) and J. Ranne (WD IT) regarding Cisco negotiation and management presentation. | 0.70 |
| 02/27/06 | Boucher, C. | BK-Ops Improvement | Telephone call with J. Young, E. Lane and H. Etlin (all XRoads) regarding Cisco presentation and negotiated agreement. | 0.80 |
| 02/28/06 | Hunt, K. | BK-Ops Improvement | Meeting with Vendor Call with Bergenson's | 0.80 |
| 02/28/06 | Hunt, K. | BK-Ops Improvement | Meeting with Sandeep Dar (Winn-Dixie) to review draft business case | 0.40 |
| 02/28/06 | Cassidy, K. | BK-Ops Improvement | Met with Sandy Merry (Winn-Dixie) to review implementation communications plan | 0.70 |

XRoads Solutions Group
Professional - Time Detail

Page   916

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 02/28/06 | Cassidy, K. | BK-Ops Improvement | Met with Cheryl Forehand (Winn-Dixie) to review Retail Operations deliverables and planning for reducing printed reports to stores | 0.60 |
| 02/28/06 | Hunt, K. | BK-Ops Improvement | Meeting with Sandeep Dar and Joe Ragase (both Winn-Dixie) to debrief feedback from key stakeholder | 0.40 |
| 02/28/06 | Hunt, K. | BK-Ops Improvement | Update business case deliverable | 2.90 |
| 02/28/06 | Cassidy, K. | BK-Ops Improvement | Additional development of event-based communications plan for DPC centralization | 2.90 |
| 02/28/06 | Cassidy, K. | BK-Ops Improvement | Phone discussion with Warner Copeland (Nashua) concerning requirements for tag stock samples | 0.20 |
| 02/28/06 | Cassidy, K. | BK-Ops Improvement | Further drafting of event-driven communications plan for DPC centralization | 1.80 |
| 02/28/06 | Cassidy, K. | BK-Ops Improvement | Began development of implementation road-map for Executive Team presentation | 0.90 |
| 02/28/06 | Cassidy, K. | BK-Ops Improvement | Discussed tag stock testing options with Pat Stallings (Winn-Dixie) and developed schedule | 0.30 |
| 02/28/06 | Cassidy, K. | BK-Ops Improvement | Reviewed outcomes of Retail Operations team meeting with Rich Dubnik (Winn-Dixie) | 0.40 |
| 02/28/06 | Cassidy, K. | BK-Ops Improvement | Documented outcomes from Steering Committee meeting and next steps | 1.10 |
| 02/28/06 | Gutierrez, B. | BK-Ops Improvement | Developed agenda and topics of discussion for meeting with C. Weston (Winn-Dixie) | 0.80 |
| 02/28/06 | Gutierrez, B. | BK-Ops Improvement | Developed slide showing dependency of certain project costs on pay card implementation speed | 2.90 |
| 02/28/06 | Boucher, C. | BK-Ops Improvement | Telephone conversations with J. Ranne (WD IT) regarding Cisco agreements and finalization of negotiations. | 0.40 |

XRoads Solutions Group
Professional - Time Detail

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 02/28/06 | Boucher, C. | BK-Ops Improvement | Telephone conversations with XRoads' J. Young and E. Lane regarding Cisco negotiations. | 0.70 |
| 02/28/06 | Hunt, K. | BK-Ops Improvement | Update business case deliverable (continued) | 2.90 |
| 02/28/06 | Hunt, K. | BK-Ops Improvement | Verify savings estimates for business case | 2.50 |
| 02/28/06 | Gutierrez, B. | BK-Ops Improvement | Developed strawman for executive presentation | 2.90 |
| 02/28/06 | Gutierrez, B. | BK-Ops Improvement | Developed analysis in preparation for logistics meeting | 2.35 |
| 03/01/06 | Cassidy, K. | BK-Ops Improvement | Continued development of flight plan document for Executive Team document | 0.40 |
| 03/01/06 | Cassidy, K. | BK-Ops Improvement | Weekly status update with C. Weston (Winn-Dixie) and Bart Gutierrez (XRoads) to discuss project status to date and review assumptions | 0.60 |
| 03/01/06 | Hunt, K. | BK-Ops Improvement | Meeting with Benita Kichler (Win-Dixie) to confirm additional T&Cs for Janitorial Services contract | 0.10 |
| 03/01/06 | Hunt, K. | BK-Ops Improvement | Update pricing analysis to reflect 540 stores versus 575: Bergenson | 1.20 |
| 03/01/06 | Hunt, K. | BK-Ops Improvement | Update pricing analysis to reflect 540 stores versus 575: Southern Cleaning | 2.60 |
| 03/01/06 | Hunt, K. | BK-Ops Improvement | Update pricing analysis to reflect 540 stores versus 575: Mgt Cleaning Controls | 1.20 |
| 03/01/06 | Hunt, K. | BK-Ops Improvement | Update pricing analysis to reflect 540 stores versus 575: Sanitors | 1.20 |
| 03/01/06 | Hunt, K. | BK-Ops Improvement | Update pricing analysis to reflect 540 stores versus 575: Capital Cleaning Contractors | 1.20 |
| 03/01/06 | Cassidy, K. | BK-Ops Improvement | Met with Bennett Nussbaum (Winn-Dixie) to discuss centralized DPC location planning | 0.40 |

XRoads Solutions Group
Professional - Time Detail

Page  918

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/01/06 | Hunt, K. | BK-Ops Improvement | Update pricing analysis to reflect 540 stores versus 575: Chemstar | 1.20 |
| 03/01/06 | Hunt, K. | BK-Ops Improvement | Update pricing analysis to reflect 540 stores versus 575: Diversified | 1.20 |
| 03/01/06 | Cassidy, K. | BK-Ops Improvement | Met with Rich Dubnik (Winn-Dixie) to discuss outcomes of meeting with CFO | 0.60 |
| 03/01/06 | Cassidy, K. | BK-Ops Improvement | Met with Charlie Weston (Winn-Dixie) to discuss outcomes of meeting with CFO | 0.30 |
| 03/01/06 | Cassidy, K. | BK-Ops Improvement | Modified implementation communications plan for DPC consolidation based on (WD) Sandy Merry's input | 1.30 |
| 03/01/06 | Gutierrez, B. | BK-Ops Improvement | Analyzed delivery schedules from distribution centers to stores, incorporating grocery routes | 2.90 |
| 03/01/06 | Gutierrez, B. | BK-Ops Improvement | Continued to analyze delivery schedules from distribution centers to stores | 2.90 |
| 03/01/06 | Cassidy, K. | BK-Ops Improvement | Continued development of commmunications plan to cover all phases of project roll-out | 2.60 |
| 03/01/06 | Cassidy, K. | BK-Ops Improvement | Prepare for weekly status with Charlie Weston (WD) --- review and modification of documents | 1.20 |
| 03/01/06 | Cassidy, K. | BK-Ops Improvement | Reviewed outcomes of Winn-Dixie's Bennett Nussbaum meeting and began researching open issues with planning raised by Bennett Nussbaum | 1.80 |
| 03/01/06 | Gutierrez, B. | BK-Ops Improvement | Weekly update with C. Weston (Winn-Dixie) | 0.60 |
| 03/01/06 | Gutierrez, B. | BK-Ops Improvement | Developed logistics plan timing consideration for core print jobs | 2.55 |
| 03/02/06 | Cassidy, K. | BK-Ops Improvement | Developed risk assessment pages, high level communications plan, and other deliverables for Executive Team document | 2.80 |

XRoads Solutions Group
Professional - Time Detail

Page   919

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/02/06 | Cassidy, K. | BK-Ops Improvement | Documented responses to Winn-Dixie's Bennett Nussbaum's issues with current DPC consolidation planning in e-mail to be forwarded to CFO | 1.70 |
| 03/02/06 | Gutierrez, B. | BK-Ops Improvement | Wrote summary email and assigned action items to team | 0.35 |
| 03/02/06 | Cassidy, K. | BK-Ops Improvement | Performed additional research for logistics questions for delivery from Baldwin DPC to GMD warehouse | 0.80 |
| 03/02/06 | Cassidy, K. | BK-Ops Improvement | Additional development of communications and change management sections of Executive Team Presentation | 1.40 |
| 03/02/06 | Cassidy, K. | BK-Ops Improvement | Logistics plan working session with P. Stallings and D. Bradley (both Winn-Dixie) and Bart Gutierrez (XRoads) | 1.20 |
| 03/02/06 | Cassidy, K. | BK-Ops Improvement | Weekly update with K. Sevearance, S. Merry, P. Stallings, J. Burns, and D. Bradley, (all Winn-Dixie) and Bart Gutierrez (XRoads) to discuss cross-functional issues, status, and outcomes of sub-team deliverables | 1.20 |
| 03/02/06 | Gutierrez, B. | BK-Ops Improvement | Call with K. Sevearance (Winn-Dixie) to discuss her project deliverables | 0.30 |
| 03/02/06 | Hunt, K. | BK-Ops Improvement | Update business case deliverable | 2.90 |
| 03/02/06 | Gutierrez, B. | BK-Ops Improvement | Outlined comprehensive logistics plan using express mail to cover gaps | 2.90 |
| 03/02/06 | Gutierrez, B. | BK-Ops Improvement | Continued to develop comprehensive logistics plan using express mail to cover gaps | 2.90 |
| 03/02/06 | Hunt, K. | BK-Ops Improvement | Draft Executive Summary of Business Case | 2.90 |
| 03/02/06 | Hunt, K. | BK-Ops Improvement | Update business case deliverable (continued) | 2.90 |
| 03/02/06 | Hunt, K. | BK-Ops Improvement | Draft implementation plan steps | 1.20 |

XRoads Solutions Group
Professional - Time Detail

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/02/06 | Gutierrez, B. | BK-Ops Improvement | Refined cost and savings estimates for project | 2.50 |
| 03/03/06 | Gutierrez, B. | BK-Ops Improvement | Team meeting to review executive presentation strawman and initial slides | 0.90 |
| 03/03/06 | Gutierrez, B. | BK-Ops Improvement | Continued to develop executive presentation- initial draft | 2.75 |
| 03/03/06 | McCarty, L. | BK-Ops Improvement | Analyzed transportation plan; developed recommendations for DPC consolidation and logistics implications | 1.90 |
| 03/03/06 | Cassidy, K. | BK-Ops Improvement | Revision of Executive Team deck documents and review of deliverables | 2.80 |
| 03/03/06 | Cassidy, K. | BK-Ops Improvement | Further review and development of executive team deck and identification of outstanding issues | 2.90 |
| 03/03/06 | Cassidy, K. | BK-Ops Improvement | Review of latest version of Harahan closing planning supplied by Sandy Merry | 0.60 |
| 03/03/06 | Cassidy, K. | BK-Ops Improvement | Follow-up on replies to outstanding issues from Bennett Nussbaum meeting | 0.90 |
| 03/03/06 | Cassidy, K. | BK-Ops Improvement | Planning and storyboarding of revised Executive Team presentation | 1.60 |
| 03/03/06 | Gutierrez, B. | BK-Ops Improvement | Developed Executive presentation- initial draft | 2.90 |
| 03/03/06 | Hunt, K. | BK-Ops Improvement | Meeting with Joe Ragase, Sandeep Dar, Mike Radatz (all Winn-Dixie) to understand current service level problems with Bergenson's | 0.80 |
| 03/03/06 | Hunt, K. | BK-Ops Improvement | Meeting with Sandeep Dar (Winn-Dixie) re Conference Call with Bergenson's to discuss current service level problems | 0.90 |
| 03/03/06 | Hunt, K. | BK-Ops Improvement | Update business case deliverable | 2.90 |
| 03/03/06 | Hunt, K. | BK-Ops Improvement | Create implementation plan draft | 2.90 |
| 03/03/06 | Hunt, K. | BK-Ops Improvement | Update next steps | 2.30 |

XRoads Solutions Group
Professional - Time Detail

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/03/06 | Gutierrez, B. | BK-Ops Improvement | Developed summary logistics gap spreadsheet for D. Bradley (Winn-Dixie) | 2.40 |
| 03/06/06 | Hunt, K. | BK-Ops Improvement | Meeting with Sandeep Dar, Joe Ragase (Both Winn-Dixie) and Brad Boggess (XRoads) to review final business case and implementation plan | 0.80 |
| 03/06/06 | Hunt, K. | BK-Ops Improvement | Update final business case and implementation plan | 2.90 |
| 03/06/06 | Hunt, K. | BK-Ops Improvement | Update final business case and implementation plan (continued) | 1.60 |
| 03/06/06 | Hunt, K. | BK-Ops Improvement | Prepare working files for transfer to client | 1.70 |
| 03/06/06 | Cassidy, K. | BK-Ops Improvement | Further revision and development of Executive Team presentation | 2.40 |
| 03/06/06 | Cassidy, K. | BK-Ops Improvement | Documentation of logistics concerns and planning to meet Winn-Dixie's Bennett Nussbaum concerns for centralization feasibility | 1.60 |
| 03/06/06 | Gutierrez, B. | BK-Ops Improvement | Weekly Harahan status meeting with R. Dubnick, P. Stalling, S. Merry, R. Debrocq, and D. Bradley, all from Winn-Dixie | 0.90 |
| 03/06/06 | Gutierrez, B. | BK-Ops Improvement | Met with D. Bradley (WD) to discuss logistics issues concerning Montgomery | 0.80 |
| 03/06/06 | Gutierrez, B. | BK-Ops Improvement | Met with S. Smith (WD) to discuss express mail contracts | 0.60 |
| 03/06/06 | Gutierrez, B. | BK-Ops Improvement | Discussed express mail pricing with P. Stalling (Winn-Dixie) | 0.40 |
| 03/06/06 | Cassidy, K. | BK-Ops Improvement | Weekly Harahan status meeting with R. Dubnik, P. Stalling, S. Merry, R. Debrocq, and D. Bradley, (all Winn-Dixie) and Bart Gutierrez (XRoads) | 0.90 |
| 03/06/06 | Gutierrez, B. | BK-Ops Improvement | Revised third draft of the executive team presentation | 2.90 |

XRoads Solutions Group
Professional - Time Detail

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/06/06 | Gutierrez, B. | BK-Ops Improvement | Continued to revise the third draft of the executive team presentation | 2.90 |
| 03/06/06 | Gutierrez, B. | BK-Ops Improvement | Calculated express mail costs for all stores | 0.45 |
| 03/06/06 | Cassidy, K. | BK-Ops Improvement | Preparation for Harahan status meeting | 1.30 |
| 03/06/06 | Cassidy, K. | BK-Ops Improvement | Review and updating of Executive Team deck based on feedback from Lisa McCarty (XRoads) | 2.80 |
| 03/07/06 | Hunt, K. | BK-Ops Improvement | Prepare working files for transfer to client (continued) | 1.20 |
| 03/07/06 | Hunt, K. | BK-Ops Improvement | Prepare working files for transfer to client | 2.90 |
| 03/07/06 | Cassidy, K. | BK-Ops Improvement | Obtained and delivered printed samples of new tag stock, cut into correct size, to retail operations for testing in the stores | 2.30 |
| 03/07/06 | Cassidy, K. | BK-Ops Improvement | Prepared hour-by-hour schedule for delivery of printed materials from Baldwin DPC, to GMD warehouse, to DC to store | 2.90 |
| 03/07/06 | Cassidy, K. | BK-Ops Improvement | Review and update executive team document for review with Winn-Dixie's Bennett Nussbaum, review of messages and delivery of presentation | 2.40 |
| 03/07/06 | Cassidy, K. | BK-Ops Improvement | Met with Cheryl Forehand and Krist Severance (both Winn-Dixie) to deliver shelf tags and discuss testing | 0.60 |
| 03/07/06 | Hunt, K. | BK-Ops Improvement | Prepare analyses for transfer to client | 2.90 |
| 03/07/06 | Hunt, K. | BK-Ops Improvement | Prepare documents for transfer to client | 2.90 |
| 03/07/06 | Gutierrez, B. | BK-Ops Improvement | Developed gap store scenarios for analysis | 1.45 |
| 03/07/06 | Cassidy, K. | BK-Ops Improvement | Meeting with C. Forehand and K. Sevearance, (both Winn-Dixie) and Bart Gutierrez (XRoads), to discuss the retail operations perspective on the project | 0.80 |

XRoads Solutions Group
Professional - Time Detail

Page   923

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/07/06 | Gutierrez, B. | BK-Ops Improvement | Meeting with C. Forehand and K. Sevearance (both from Winn-Dixie) to discuss the retail operations perspective on the project | 0.80 |
| 03/07/06 | Gutierrez, B. | BK-Ops Improvement | Reviewed Manugistics route scenarios with Mike Fiser (Winn-Dixie) | 0.90 |
| 03/07/06 | Gutierrez, B. | BK-Ops Improvement | Revised presentation for B. Nussbaum (WD) | 2.90 |
| 03/07/06 | Gutierrez, B. | BK-Ops Improvement | Continued to revise presentation for B. Nussbaum (WD) | 2.90 |
| 03/08/06 | Gutierrez, B. | BK-Ops Improvement | Meeting with B. Nussbaum and R. Dubnik (both from Winn-Dixie) to review ET briefing | 0.60 |
| 03/08/06 | Cassidy, K. | BK-Ops Improvement | Reviewed progress of logistics pilot for Harahan | 0.80 |
| 03/08/06 | Gutierrez, B. | BK-Ops Improvement | Brief C. Scott and D. Bradley (both from Winn-Dixie) about logistics-related issues prior to the ET | 0.70 |
| 03/08/06 | Hunt, K. | BK-Ops Improvement | Meeting with Sandeep Dar (Winn-Dixie) to transfer files, analysis and documents | 2.60 |
| 03/08/06 | Hunt, K. | BK-Ops Improvement | Conference call with Bidder (Management Cleaning Controls) to understand chemical management process | 0.80 |
| 03/08/06 | Hunt, K. | BK-Ops Improvement | Document information from Management Cleaning Controls on chemical management process | 2.90 |
| 03/08/06 | Cassidy, K. | BK-Ops Improvement | Modified Executive Team presentation based on Winn-Dixie's Bennett Nussbaum meeting | 2.20 |
| 03/08/06 | Cassidy, K. | BK-Ops Improvement | Modified Executive Team presentation based on Winn-Dixie's Chris Scott presentation | 0.80 |
| 03/08/06 | Cassidy, K. | BK-Ops Improvement | Preparation for Winn-Dixie's Chris Scott meeting to review Executive Team presentation | 1.30 |

XRoads Solutions Group
Professional - Time Detail

Page   924

| Date | Professional | Activity | Description | Hours |
|------|------------|----------|-------------|-------|
| 03/08/06 | Cassidy, K. | BK-Ops Improvement | Telephone discussions and email correspondence with Sandy Merry and Pat Stallings (both WD) to review open issue of meat tag schedu ling. | 2.10 |
| 03/08/06 | Cassidy, K. | BK-Ops Improvement | Review of feedback from Winn-Dixie's Bennett Nussbaum meeting | 0.40 |
| 03/08/06 | Cassidy, K. | BK-Ops Improvement | Meeting with B. Nussbaum and R. Dubnik, (both Winn-Dixie) and Bart Gutierrez (XRoads), to review ET briefing | 0.60 |
| 03/08/06 | Hunt, K. | BK-Ops Improvement | Conference call with Bidder (Southern Cleaning) to understand chemical management process | 0.70 |
| 03/08/06 | Hunt, K. | BK-Ops Improvement | Document information from Southern Cleaning on chemical management process | 2.90 |
| 03/08/06 | Cassidy, K. | BK-Ops Improvement | Brief C. Scott and D. Bradley, (both Winn-Dixie), about logistics-related issues prior to the ET, also attended by Bart Gutierrez (XRoads) | 0.70 |
| 03/08/06 | Gutierrez, B. | BK-Ops Improvement | Revised ET deck based on changes thus far, for meeting with T. Robbins (Winn-Dixie) | 1.85 |
| 03/08/06 | Gutierrez, B. | BK-Ops Improvement | Analyzed express mail and alternate route tradeoff for gap stores | 2.90 |
| 03/08/06 | Gutierrez, B. | BK-Ops Improvement | Revised presentation in preparation for meetings with SVPs | 2.90 |
| 03/09/06 | Cassidy, K. | BK-Ops Improvement | Reviewed delivery statuses from Harahan logistics pilot | 0.70 |
| 03/09/06 | Cassidy, K. | BK-Ops Improvement | Revision of Executive Team document based on Winn-Dixie'sTom Robbins' inputs | 1.30 |
| 03/09/06 | Cassidy, K. | BK-Ops Improvement | Preparation for Harahan go/no go meeting | 1.60 |
| 03/09/06 | Cassidy, K. | BK-Ops Improvement | Revision of Executive team data center consolidation document and preparation for Winn-Dixie's Charlie Weston Meeting | 2.60 |

XRoads Solutions Group
Professional - Time Detail

Page   925

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 03/09/06 | Cassidy, K. | BK-Ops Improvement | Met with Rich Dubnik (WD) to discuss document and outcomes from Bennett meeting | 0.50 |
| 03/09/06 | Cassidy, K. | BK-Ops Improvement | Final go/no go Harahan pilot meeting with S. Merry, R. Dubnik, R. Debrocq, P. Stallings, (all Winn-Dixie) and Bart Gutierrez (XRoads) | 0.60 |
| 03/09/06 | Cassidy, K. | BK-Ops Improvement | Review ET presentation with C. Weston and R. Dubnik, (both Winn-Dixie) and Bart Gutierrez (XRoads) to get final input from CIO perspective | 0.70 |
| 03/09/06 | Cassidy, K. | BK-Ops Improvement | Met with Tom Robbins (Winn-Dixie) to review ET presentation and get Merchandising approval | 1.10 |
| 03/09/06 | Gutierrez, B. | BK-Ops Improvement | Meeting with S. Merry, R. Dubnik, R. Debrocq and P. Stallings (all from Winn-Dixie) | 0.60 |
| 03/09/06 | Gutierrez, B. | BK-Ops Improvement | Review ET presentation with C. Weston and R. Dubnik (both from Winn-Dixie) | 0.70 |
| 03/09/06 | Gutierrez, B. | BK-Ops Improvement | Recalculated logistics costs incurred based upon bubble store exclusion | 0.70 |
| 03/09/06 | Gutierrez, B. | BK-Ops Improvement | Revised ET deck after meeting with C. Weston (Winn-Dixie) | 2.90 |
| 03/09/06 | Hunt, K. | BK-Ops Improvement | Conference call with Bidder (Bergenson's) to understand chemical management process | 0.90 |
| 03/09/06 | Gutierrez, B. | BK-Ops Improvement | Analyzed gap stores, applying the optimal delivery shipment method | 2.90 |
| 03/09/06 | Hunt, K. | BK-Ops Improvement | Document information from Bergenson's on chemical management process | 2.90 |
| 03/09/06 | Gutierrez, B. | BK-Ops Improvement | Continued to analyze gap stores, applying the optimal delivery shipment method | 1.15 |
| 03/09/06 | Hunt, K. | BK-Ops Improvement | Summarize chemical management process | 2.90 |

XRoads Solutions Group
Professional - Time Detail

Page   926

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/09/06 | Hunt, K. | BK-Ops Improvement | Create chemical management process summary document | 2.90 |
| 03/09/06 | Hunt, K. | BK-Ops Improvement | Meeting with Joe Ragase (Winn-Dixie) to discuss chemical management process | 0.20 |
| 03/10/06 | Cassidy, K. | BK-Ops Improvement | Call with Warner Copeland (Nashua) to discuss shelf tag progress | 0.20 |
| 03/10/06 | Cassidy, K. | BK-Ops Improvement | Final edits on change management deliverables | 2.70 |
| 03/10/06 | Cassidy, K. | BK-Ops Improvement | Executive Team presentation modifications for Winn-Dixie's Frank Eckstein meeting | 2.30 |
| 03/10/06 | Cassidy, K. | BK-Ops Improvement | Review of shelf tag stock deliverables with Krist Sevearance (WD) | 0.70 |
| 03/10/06 | Cassidy, K. | BK-Ops Improvement | Wrap up of deliverables for project | 2.30 |
| 03/10/06 | Cassidy, K. | BK-Ops Improvement | Transition of deliverables to remainder of team | 0.80 |
| 03/10/06 | Gutierrez, B. | BK-Ops Improvement | Revised ET presentation deck to incorporate changes from meetings with VPs | 2.90 |
| 03/10/06 | Gutierrez, B. | BK-Ops Improvement | Analyzed store item authorization savings implications on the engagement | 2.90 |
| 03/10/06 | Gutierrez, B. | BK-Ops Improvement | Reviewed shelf tag stock in preparation for meeting next Monday | 0.25 |
| 03/10/06 | Gutierrez, B. | BK-Ops Improvement | Continued to revise ET presentation deck to incorporate changes from meetings with VPs | 2.90 |
| 03/13/06 | Gutierrez, B. | BK-Ops Improvement | Met with Winn-Dixie's F. Eckstein, C. Forehand, and R. Dubnik to discuss the implementation plan | 0.80 |
| 03/13/06 | Gutierrez, B. | BK-Ops Improvement | Conference call with H. Etlin (XRoads) to prepare for ET brief | 0.40 |
| 03/13/06 | Gutierrez, B. | BK-Ops Improvement | Discussion with Warner Copeland (Nashua) about shelf tag stock | 0.40 |

XRoads Solutions Group
Professional - Time Detail

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 03/13/06 | Gutierrez, B. | BK-Ops Improvement | Revised ET brief | 2.90 |
| 03/13/06 | Gutierrez, B. | BK-Ops Improvement | Continued to revise ET brief | 2.90 |
| 03/13/06 | Gutierrez, B. | BK-Ops Improvement | Examined store item authorization charter and analyzed cost benefits | 1.55 |
| 03/14/06 | McCarty, L. | BK-Ops Improvement | Reviewed recommendations with Charlie Weston (WD) and Bart Gutierrez (XRoads) for presentation to Executive Team | 1.30 |
| 03/14/06 | McCarty, L. | BK-Ops Improvement | Modified recommendations to logistics plan for regional print center consolidation to reflect input from executive stakeholders | 0.70 |
| 03/14/06 | Gutierrez, B. | BK-Ops Improvement | Revised cost savings estimates for project | 0.60 |
| 03/14/06 | Gutierrez, B. | BK-Ops Improvement | Met with C. Weston (Winn-Dixie) to rehearse for ET and review messaging | 1.50 |
| 03/14/06 | Gutierrez, B. | BK-Ops Improvement | Revised ET deck after meeting with C. Weston (Winn-Dixie) | 1.20 |
| 03/14/06 | Gutierrez, B. | BK-Ops Improvement | Reviewed associated projects to determine overlap in savings estimates | 2.90 |
| 03/14/06 | Gutierrez, B. | BK-Ops Improvement | Analyzed costs estimates breaking down the costs by different components | 2.75 |
| 03/15/06 | Gutierrez, B. | BK-Ops Improvement | Debriefed Winn-Dixie's R. Dubnick on ET | 0.20 |
| 03/15/06 | Gutierrez, B. | BK-Ops Improvement | Wrote email to the team, covering results of the ET | 0.60 |
| 03/15/06 | Gutierrez, B. | BK-Ops Improvement | Wrote email to the team, covering testing for upgraded paper | 0.60 |
| 03/15/06 | Gutierrez, B. | BK-Ops Improvement | Reviewed outstanding issues from project and determined resolution | 1.70 |
| 03/15/06 | Gutierrez, B. | BK-Ops Improvement | Analyzed remaining tasks to be completed for the project | 0.70 |
| 03/15/06 | Gutierrez, B. | BK-Ops Improvement | Analyzed remaining tasks to be completeted for the project | 2.90 |

XRoads Solutions Group
Professional - Time Detail

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/15/06 | Gutierrez, B. | BK-Ops Improvement | Continued to analyze remaining tasks to be completeted for the project | 1.35 |
| 03/15/06 | Gutierrez, B. | BK-Ops Improvement | Presented final presentation to Executive Team, which included Winn-Dixie's C. Weston, B. Nussbaum, T. Robbins, F. Eckstein, D. Henry, D. Dogan and P. Lynch | 0.70 |
| 03/15/06 | McCarty, L. | BK-Ops Improvement | Reviewed regional print center consolidation recommendation with Winn-Dixie Executive team (P Lynch, B Nussbaum, D Henry, C Weston, C Scott, F Eckstein, D Scott, M Sellers) and received affirmation to proceed with implementation plan to achieve $1.6 million in savings | 0.60 |
| 03/15/06 | Gutierrez, B. | BK-Ops Improvement | Debriefed Winn-Dixie's S. Merry on ET | 0.20 |
| 04/10/06 | McCarty, L. | BK-Ops Improvement | Reviewed cost reduction opportunities with Winn-Dixie's Bennett Nussbaum | 0.50 |
| 04/17/06 | Young, J. | BK-Ops Improvement | Review of property tax outsourcing proposals provided by R Tansi (WD) | 2.20 |
| 04/17/06 | Young, J. | BK-Ops Improvement | Discussion with R Tansi (WD) relating to outsourcing of property tax function | 0.40 |
| 05/01/06 | Young, J. | BK-Ops Improvement | Meeting with M Bryon, R Tansi and A Baragona (all WD); partial attendance by K Daw (SG&R) to discuss outsourcing of property tax function | 0.90 |

Total: BK-Ops Improvement

1170.80

Activity: BK-Plan

| | | | | |
|------|-------------|----------|-------------|-------|
| 02/02/06 | Etlin, H. | BK-Plan | reveiw and revise POR workplan, discuss with mgmt | 1.40 |
| 02/07/06 | Etlin, H. | BK-Plan | Discuss POR issues with B Nussbaum (WD) | 0.80 |
| 02/09/06 | Etlin, H. | BK-Plan | Prepare for and attend Board of DIrectors meeting | 3.20 |

XRoads Solutions Group
Professional - Time Detail

Page   929

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 02/10/06 | Etlin, H. | BK-Plan | Conference call with Management on Plan process | 0.70 |
| 02/20/06 | Etlin, H. | BK-Plan | Meeting with Management and professionals to discuss Friday meeting with UCC regarding structure of POR | 0.80 |
| 03/08/06 | Etlin, H. | BK-Plan | Meeting with B Nussbaum (WD) on POR issues | 1.10 |
| 03/09/06 | Etlin, H. | BK-Plan | Meeting with counsel to discuss potential Plan litigation | 1.60 |
| 03/13/06 | Etlin, H. | BK-Plan | Review sub con requests and discuss with Management | 0.80 |
| 03/15/06 | Etlin, H. | BK-Plan | Meeting with L Appel and B Nussbaum (WD) on sub con/plan process | 0.70 |
| 03/15/06 | Etlin, H. | BK-Plan | Call with Management and Professionals on sub con | 0.80 |
| 03/15/06 | Etlin, H. | BK-Plan | Meeting with P Lynch (WD) on POR issues | 0.60 |
| 03/16/06 | Etlin, H. | BK-Plan | Prepare for and meet with Professional for Wilimington Trust on sub con | 2.30 |
| 03/20/06 | Dussinger, M. | BK-Plan | Review plan information. | 0.30 |
| 03/20/06 | Dussinger, M. | BK-Plan | Phone conversation with J. O'Connell (Blackstone) regarding the plan. | 0.30 |
| 03/27/06 | Etlin, H. | BK-Plan | Call with Management and Professionals on sub con issues | 1.10 |
| 03/30/06 | Etlin, H. | BK-Plan | Telephone conversation with Blackstone on sub con issues | 0.60 |
| 04/06/06 | Etlin, H. | BK-Plan | Prepare and attend call with Management and Professionals on Plan issues | 1.20 |
| 04/27/06 | Etlin, H. | BK-Plan | Call with J Baker (Skadden) and F Huffard (Blackstone) on plan issues | 0.80 |

XRoads Solutions Group
Professional - Time Detail

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 05/03/06 | Etlin, H. | BK-Plan | Meeting  with J Baker (Skadden), S B and F Huffard (Blackstone) on plan issues and prepare for BOD Meeting | 1.20 |
| 05/09/06 | Etlin, H. | BK-Plan | Call with S Henry (Skadden) on sub con coordination | 0.70 |
| 05/11/06 | Etlin, H. | BK-Plan | Call with XRoads'  M Dussinger and S Karol on Liquidity Analysis, sub con issues | 0.90 |
| 05/11/06 | Etlin, H. | BK-Plan | Call with B Nussbaum (WD) on Plan issues, sub con | 1.20 |
| 05/12/06 | Etlin, H. | BK-Plan | Meeting with Skadden and Blackstone on Plan issues | 1.60 |
| 05/22/06 | Etlin, H. | BK-Plan | Call with Management and counsel on claims allocation issues | 0.80 |
| 05/22/06 | Etlin, H. | BK-Plan | Discuss Plan issues with Jan Baker (Skadden) | 0.40 |
| 05/22/06 | Lane, E. | BK-Plan | Draft email to R. Gray (Skadden) regarding edits to proposed language for indemnity coverage in Plan | 0.20 |
| 05/22/06 | Lane, E. | BK-Plan | Review proposed language for indemnity coverage in Plan | 0.30 |
| 05/22/06 | Etlin, H. | BK-Plan | Discuss Plan issues with Blackstone | 0.60 |

Total: BK-Plan

27.00

Activity: BK-Tax

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 01/30/06 | Boucher, C. | BK-Tax | Telephone call with J. Young ( XRoads) regarding CLC data base files and reconciliation of owned equipment for property tax purposes. | 0.70 |
| 01/31/06 | Young, J. | BK-Tax | Meeting with K Jaxon, R Tansi and J Worsdell (partial) (all WD Tax) to develop plan for reporting former CLC equipment in property tax schedules; partial attendance | 1.30 |

XRoads Solutions Group
Professional - Time Detail

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| | | | by J Ranne (WD IT) to discuss database issues. | |
| 02/01/06 | Fagerstrom, K. | BK-Tax | Discuss with J Young (XRoads) and J James (WD Legal) regarding Tax Calculations and Assumption of contract procedures. | 0.50 |
| 02/01/06 | Young, J. | BK-Tax | Development of tax savings analysis as needed for telephonic meeting with M. Gavejian (A&M) | 0.80 |
| 02/01/06 | Young, J. | BK-Tax | Discuss with K Fagerstrom (XRoads) and J James (WD Legal) regarding Tax Calculations and Assumption of contract procedures | 0.50 |
| 02/01/06 | Young, J. | BK-Tax | Development of responses to M Gavejian (A&M) requests related to discuss Assessment Technologies property tax engagement letter | 0.60 |
| 02/01/06 | Young, J. | BK-Tax | Telephonic call with M Gavejian (A&M) to discuss Assessment Technologies property tax engagement letter | 0.70 |
| 02/03/06 | Gaston, B. | BK-Tax | Meeting with R. Tansi (WD) and K. Daw (SG&R) to read and review the contract with Assessment Technology to perform consulting services related to Section 505 tax valuation work. | 0.40 |
| 02/03/06 | Gaston, B. | BK-Tax | Call with J. Lammert (Assessment Technology) to discuss data needed for support of tax valuations in 89 free standing stores for the Section 505 tax project. | 0.40 |
| 02/07/06 | Lane, E. | BK-Tax | Obtain settlement documents on docket for CLC for John Young (XRoads) to complete tax analysis | 0.20 |
| 02/07/06 | Gaston, B. | BK-Tax | Call with J. Lammert (A. Tech) to discuss market capitalization rates on 89 free standing stores for section 505 tax project | 0.40 |

XRoads Solutions Group
Professional - Time Detail

Page   932

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 02/09/06 | Karol, S. | BK-Tax | Conference call with Emilio Amendola (DJM) and Michael Chlebovec (Winn-Dixie) regarding Marathon shopping center and tax work by Assessment Technologies [joined for portion by J. Lammert (Assessment Technology)] | 0.60 |
| 02/09/06 | Karol, S. | BK-Tax | Meeting with Michael Chlebovec (Winn-Dixie) regarding Marathon shopping center and tax work by Assessment Technologies | 0.50 |
| 02/10/06 | Gaston, B. | BK-Tax | Meeting with J. Dewitte (WD) to discuss treatment of request for 2005 tax reimbursement from LL at former store 661 (Rawson) in light of rent abatement | 0.40 |
| 02/10/06 | Gordon, E. | BK-Tax | Drafted memo to John Young regarding request for information regarding status of 505 tax reassessments. | 0.20 |
| 02/10/06 | Young, J. | BK-Tax | Attendance of telephonic tax status updated hosted by J Lammert (Assessment Technologies) | 0.40 |
| 02/14/06 | Young, J. | BK-Tax | Review of information requests submitted by Alvarez and Marsall for preparation of responses related to Assesment Technologies retention agreement | 1.10 |
| 02/20/06 | Dussinger, M. | BK-Tax | Phone conversation with J. Lammert (Assesment Technologies) regarding tax savings. | 0.20 |
| 02/20/06 | Young, J. | BK-Tax | Analysis of weekly tax payment projections prepared by R Tansi (WD) | 0.40 |
| 02/23/06 | Gaston, B. | BK-Tax | Call with M. Dussinger (XRoads) to discuss pre petition tax cure analysis | 0.20 |
| 02/23/06 | Dussinger, M. | BK-Tax | Meeting with J. Young (XRoads) regarding taxes and potential tax savings | 0.30 |
| 03/01/06 | Etlin, H. | BK-Tax | Call with Management and KPMG on tax issues | 0.90 |

XRoads Solutions Group
Professional - Time Detail

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/01/06 | Dussinger, M. | BK-Tax | Meeting with A. Baragona (WD) regarding tax basis for various real estate assets. | 0.20 |
| 03/08/06 | Young, J. | BK-Tax | Telephonic meeting with J Lammert (Assessment Tech) to discuss progress of property tax initiative | 0.30 |
| 03/23/06 | Young, J. | BK-Tax | Meeting with R Tansi (WD) to discuss tax savings initiatives and status. | 0.60 |
| 03/27/06 | Young, J. | BK-Tax | Telephonic meeting with R Tansi to discuss Fresh Start accounting and property tax savings | 1.10 |
| 03/27/06 | Gaston, B. | BK-Tax | Read and respond to inquiry from A. Ravin (Skadden) regarding tax escrow for store 1645 | 0.10 |
| 03/28/06 | Young, J. | BK-Tax | Meeting with J Castle (WD-Legal) regarding Assessment Technologies status and timeline. | 0.40 |
| 03/28/06 | Karol, S. | BK-Tax | Analysis of proposed tax reduction arrangement | 1.10 |
| 03/31/06 | Etlin, H. | BK-Tax | Call on tax issues with Steve Erhen, potential Tax Director for Winn-Dixie | 0.80 |
| 04/04/06 | Gaston, B. | BK-Tax | Analysis of pre-petition personal property tax 44 exited FL stores | 0.80 |
| 04/05/06 | Gaston, B. | BK-Tax | Meeting with K. Neil (WD) to discuss 2005 real property tax and insurance requirements under lease for store 643 | 0.30 |
| 04/05/06 | Gaston, B. | BK-Tax | Meeting with K. Jaxon (WD)0, K. Neil (WD) and J. Dewitte (WD) to discuss payment of personal property tax on rejected lease for store 2109 | 0.40 |
| 04/06/06 | Gaston, B. | BK-Tax | Call with D. Lahti, Delray Farms, to discuss status of 2005 real estate tax reimbursement | 0.10 |

XRoads Solutions Group
Professional - Time Detail

Page   934

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 04/07/06 | Gaston, B. | BK-Tax | Call with P. Franklin, Whitfield County Tax Commissioner, to discuss payment status of real and personal property taxes at store 8157 | 0.40 |
| 04/10/06 | Gaston, B. | BK-Tax | Follow up meeting with R. Tansi (WD) regarding resolution of real estate tax reimbursement to LL at former store 2624 related to 2 owned outparcels (parking lot and loading dock) | 0.30 |
| 04/10/06 | Gaston, B. | BK-Tax | Review supporting documentation regarding resolution of real estate tax reimbursement to LL at former store 2624 related to 2 owned outparcels (parking lot and loading dock) and call LL to negotiate resolution | 0.50 |
| 04/12/06 | Gaston, B. | BK-Tax | Contact L. Barton, K. Grab, C. Vitek and V. Vincent (WD) to determine status of 2005 tax reimbursement  to Winn-Dixie from Delray Farms on store 1857 | 0.10 |
| 04/12/06 | Gaston, B. | BK-Tax | Call with T. Graybar (Delray Farms) subtenant at store 1857, to determine status of 2005 tax reimbursement  to WD | 0.30 |
| 04/13/06 | Gaston, B. | BK-Tax | Meet with V. Vincent (WD) to discuss receipt and processing of 2005 real property tax reimbursement from Delray Farms (SBT) to Winn-Dixie on store 1857 | 0.20 |
| 04/13/06 | Young, J. | BK-Tax | Meeting with R Tansi (WD) to discuss progress on property tax outsourcing initiatives and status. | 0.60 |
| 04/18/06 | Dussinger, M. | BK-Tax | Conference call with H. Etlin (XRoads), M. Byrum (WD), J. Simon (KPMG), J. O'Connell (Blackstone) regarding tax issues and treatment of NOLs. | 0.50 |
| 04/18/06 | Etlin, H. | BK-Tax | Call with KPMG on tax issues | 0.50 |

XRoads Solutions Group
Professional - Time Detail

Page   935

| Date | Professional | Activity | Description | Hours |
|------|-------------|----------|-------------|-------|
| 04/25/06 | Gaston, B. | BK-Tax | Read and research e-mail from J. Castle (WD) regarding personal property tax levy/inquiry on store 2706 in preparation for conference call Friday, April 28, 2006 | 0.30 |
| 04/27/06 | Gaston, B. | BK-Tax | Read e-mail from J. Shaw (Hilco) regarding tax lien on FF&E at store 1579 | 0.10 |
| 04/28/06 | Gaston, B. | BK-Tax | Compile data for K. Daw (SG&R) and C. Jackson (SH&B) for tax filing on FL stores: 1) at 2-21-05, exited as part of project Jaguar and 2) to be exited from project Panther | 0.70 |
| 05/01/06 | Young, J. | BK-Tax | Review of draft response to Florida Tax Collectors Motion for adequate protection | 0.40 |
| 05/01/06 | Etlin, H. | BK-Tax | Call with M Byrum (WD) and Deloitte on tax issues | 0.60 |
| 05/02/06 | Etlin, H. | BK-Tax | Meeting with J Young (XRoads) on property tax, contract issues | 0.90 |
| 05/04/06 | Etlin, H. | BK-Tax | Call with counsel on property tax issues | 0.80 |
| 05/11/06 | Young, J. | BK-Tax | Telephonic meeting with J Lammert and J Hausman (Assesment Technologies) to discuss status of property tax initiative | 0.40 |
| 05/16/06 | Karol, S. | BK-Tax | Meeting with K. Daw (SG&R) and Cynthia Jackson (SH) regarding property tax reductions | 0.40 |
| 05/17/06 | Young, J. | BK-Tax | Telephonic meeting with J Lammert (Assessment Technologies) to discuss update of tax project as requested by B Nussbaum (WD) | 0.80 |
| 05/18/06 | Young, J. | BK-Tax | Review of property tax pleadings | 1.70 |
| 05/22/06 | Young, J. | BK-Tax | Telephonic meeting with J Lammert (Assessment Technology) for update on tax project as requested by B Nussbaum (WD) | 0.70 |

XRoads Solutions Group
Professional - Time Detail

Page   936

| Date | Professional | Activity | Description | Hours |
|------|--------------|----------|-------------|-------|
| 05/24/06 | Young, J. | BK-Tax | Review of updated outsourcing draft engagement letter provided by R Tansi (Winn-Dixie) | 0.40 |
| 05/26/06 | Gaston, B. | BK-Tax | Call with R. Croteau, Esq, Attorney for LL at store 1438 and 1411, to discuss status of tax bill and payment at store 1438 | 0.20 |

Total: BK-Tax

29.70

Grand TotalGrand Total

8597.70

**XRoads Solution Group, LLC**
**Winn Dixie Summary of Fees**
**Period January 29, 2005 through May 27, 2006**

**Claims and Administration Hours**

| User | Rate | Billable Hours | Non Billable Travel Hours | Amount |
|------|------|----------------|---------------------------|--------|
| Bloemen, L. | 85.00 | 457.50 | 0.00 | 38,887.50 |
| Brandt, S. | 100.00 | 5.00 | 0.00 | 500.00 |
| Cooper, C. | 100.00 | 63.80 | 0.00 | 6,380.00 |
| Kelleher, M. | No Charge | 2.30 | 0.00 | 0.00 |
| Lavadera, A. | No Charge | 42.80 | 0.00 | 0.00 |
| Liu, A. | 160.00 | 726.40 | 105.10 | 116,224.00 |
| Naegely, P. | 160.00 | 2.30 | 0.00 | 368.00 |
| Young, B. | 160.00 | 145.60 | 0.00 | 23,296.00 |
| | | 1,445.70 | 105.10 | 185,655.50 |

| | |
|---|---|
| Total Admin Hours | 1,655.90 |
| Billable Hours | 1,445.70 |

XRoads Solutions Group
Administration and Claims - Time Detail

Page    1

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| User: Bloemen, L. | | | | | | |
| 01/30/06 | Bloemen, L. | BK-Case Administration | Review and revisions of descriptions to Winn-Dixie time to ensure compliance with district guidelines   w/e 1/21 | 3.90 | 85.00 | 331.50 |
| 01/30/06 | Bloemen, L. | BK-Case Administration | Review and revisions of descriptions to Winn-Dixie time to ensure compliance with district guidelines   w/e 1/21 | 3.70 | 85.00 | 314.50 |
| 01/31/06 | Bloemen, L. | BK-Case Administration | Review of receipts and revise expenses to ensure proper charges to the estate w/e 1/21 | 1.70 | 85.00 | 144.50 |
| 01/31/06 | Bloemen, L. | BK-Case Administration | Review of receipts and revise expenses to ensure proper charges to the estate w/e 1/21 | 3.20 | 85.00 | 272.00 |
| 01/31/06 | Bloemen, L. | BK-Case Administration | Review and revisions of descriptions to Winn-Dixie time to ensure compliance with district guidelines   w/e1/21 | 2.50 | 85.00 | 212.50 |
| 02/01/06 | Bloemen, L. | BK-Case Administration | Review of receipts and revise expenses to ensure proper charges to the estate w/e 1/21 | 1.30 | 85.00 | 110.50 |
| 02/01/06 | Bloemen, L. | BK-Case Administration | Review and revisions to descriptions to Winn-Dixie time to ensure compliance with district guidelines   w/e 1/28 | 1.90 | 85.00 | 161.50 |
| 02/01/06 | Bloemen, L. | BK-Case Administration | Review and revisions to descriptions to Winn-Dixie time to ensure compliance with district guidelines   w/e 1/28 | 3.60 | 85.00 | 306.00 |
| 02/02/06 | Bloemen, L. | BK-Case Administration | Review and revisions to descriptions to Winn-Dixie time to ensure compliance with district guidelines   w/e 1/28 | 3.70 | 85.00 | 314.50 |
| 02/02/06 | Bloemen, L. | BK-Case Administration | Review of expenses and revise receipts to ensure proper charges to the estate w/e 1/28 | 3.90 | 85.00 | 331.50 |
| 02/03/06 | Bloemen, L. | BK-Case Administration | Review of expenses and revise receipts to ensure proper charges to the estate w/e 1/28 | 4.10 | 85.00 | 348.50 |

XRoads Solutions Group
Administration and Claims - Time Detail

Page    2

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 02/03/06 | Bloemen, L. | BK-Case Administration | Review and revisions to description to Winn-Dixie time as indicated by Legalgard   w/e 1/14 | 1.00 | 85.00 | 85.00 |
| 02/03/06 | Bloemen, L. | BK-Case Administration | Review of expenses and revise receipts to ensure proper charges to the estate w/e 1/28 | 1.20 | 85.00 | 102.00 |
| 02/06/06 | Bloemen, L. | BK-Case Administration | Review and revisions of descriptions to Winn-Dixie time as indicated by Legalgard   w/e 1/14 | 3.00 | 85.00 | 255.00 |
| 02/06/06 | Bloemen, L. | BK-Case Administration | Additional review of January expenses and revisions of miscellaneous receipts for preparation of monthly statement. | 4.00 | 85.00 | 340.00 |
| 02/07/06 | Bloemen, L. | BK-Case Administration | Additional review of January expenses and revisions of miscellaneous receipts for preparation of monthly statement. | 1.10 | 85.00 | 93.50 |
| 02/07/06 | Bloemen, L. | BK-Case Administration | Create and update analysis reports targeting lodging and car rentals of professionals for the month of January | 3.20 | 85.00 | 272.00 |
| 02/07/06 | Bloemen, L. | BK-Case Administration | Create and update analysis reports targeting lodging and car rentals of professionals for the month of January (continued) | 3.30 | 85.00 | 280.50 |
| 02/08/06 | Bloemen, L. | BK-Case Administration | Create and update analysis reports targeting lodging and car rentals of professionals for the month of January (continued) | 4.40 | 85.00 | 374.00 |
| 02/09/06 | Bloemen, L. | BK-Case Administration | Begin review and corrections of descriptions to Winn-Dixie time as indicated by Legalgard  w/e 1/28 | 1.80 | 85.00 | 153.00 |
| 02/09/06 | Bloemen, L. | BK-Case Administration | Begin review and corrections of descriptions to Winn-Dixie time as indicated by Legalgard  w/e 1/28 (continued) | 4.30 | 85.00 | 365.50 |
| 02/10/06 | Bloemen, L. | BK-Case Administration | Review and corrections of descriptions to Winn-Dixie time as indicated by Legalgard  w/e 1/28 (continued) | 3.20 | 85.00 | 272.00 |

XRoads Solutions Group
Administration and Claims - Time Detail

Page    3

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 02/10/06 | Bloemen, L. | BK-Case Administration | Begin review and revisions to descriptions to Winn-Dixie time ensure compliance with district guidelines  w/e 2/4 | 0.50 | 85.00 | 42.50 |
| 02/10/06 | Bloemen, L. | BK-Case Administration | Revisions to descriptions to January Winn-Dixie time to ensure compliance with district guidelines in preparation for monthly statement. | 3.40 | 85.00 | 289.00 |
| 02/13/06 | Bloemen, L. | BK-Case Administration | Revisions to descriptions to January Winn-Dixie time to ensure compliance with district guidelines in preparation for monthly statement. | 4.30 | 85.00 | 365.50 |
| 02/13/06 | Bloemen, L. | BK-Case Administration | Revisions to descriptions to January Winn-Dixie time to ensure compliance with district guidelines in preparation for monthly statement. | 4.60 | 85.00 | 391.00 |
| 02/14/06 | Bloemen, L. | BK-Case Administration | Revisions to descriptions to January Winn-Dixie time to ensure compliance with district guidelines in preparation for monthly statement (continued) | 3.60 | 85.00 | 306.00 |
| 02/14/06 | Bloemen, L. | BK-Case Administration | Revisions to descriptions to January Winn-Dixie time to ensure compliance with district guidelines in preparation for monthly statement (continued) | 3.80 | 85.00 | 323.00 |
| 02/15/06 | Bloemen, L. | BK-Case Administration | Revisions to descriptions to January Winn-Dixie time to ensure compliance with district guidelines in preparation for monthly statement (continued) | 3.20 | 85.00 | 272.00 |
| 02/16/06 | Bloemen, L. | BK-Case Administration | Review and revisions to descriptions to January Winn-Dixie time to ensure compliance with district guidelines w/e 2/4  (continued) | 3.80 | 85.00 | 323.00 |
| 02/16/06 | Bloemen, L. | BK-Case Administration | Review and revisions to descriptions to January Winn-Dixie time to ensure compliance with district guidelines w/e 2/4  (continued) | 3.60 | 85.00 | 306.00 |

XRoads Solutions Group
Administration and Claims - Time Detail                                    Page      4

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 02/17/06 | Bloemen, L. | BK-Case Administration | Complete review and revisions of descriptions to Winn-Dixie time to ensure compliance to district guidelines. Email time descriptions for week ending 2/4 to Ellen Gordon for review. | 1.80 | 85.00 | 153.00 |
| 02/17/06 | Bloemen, L. | BK-Case Administration | Review and revisions of descriptions to Winn-Dixie time to ensure compliance to district guidelines w/e 2/11 (continued) | 1.10 | 85.00 | 93.50 |
| 02/17/06 | Bloemen, L. | BK-Case Administration | Review and revisions of descriptions to Winn-Dixie time to ensure compliance to district guidelines w/e 2/11 | 3.70 | 85.00 | 314.50 |
| 02/20/06 | Bloemen, L. | BK-Case Administration | Review of expenses and revise receipts to ensure proper charges to the estate w/e 2/4 and 2/11 | 2.20 | 85.00 | 187.00 |
| 02/20/06 | Bloemen, L. | BK-Case Administration | Review of expenses and revise receipts to ensure proper charges to the estate w/e 2/4 and 2/11 (continued) | 3.90 | 85.00 | 331.50 |
| 02/20/06 | Bloemen, L. | BK-Case Administration | Complete review and revisions of descriptions to Winn-Dixie time to ensure compliance to district guidelines w/e 2/11. E mail to Ellen Gordon for her review. | 0.70 | 85.00 | 59.50 |
| 02/21/06 | Bloemen, L. | BK-Case Administration | Review of expenses and revise receipts to ensure proper charges to the estate w/e 2/11 | 0.40 | 85.00 | 34.00 |
| 02/21/06 | Bloemen, L. | BK-Case Administration | Copying and preparation for January statement to be sent Fed Ex. | 2.50 | 85.00 | 212.50 |
| 02/21/06 | Bloemen, L. | BK-Case Administration | Review and corrections of descriptions to Winn-Dixie time as indicated by Legalgard  w/e 2/4 | 0.80 | 85.00 | 68.00 |
| 02/21/06 | Bloemen, L. | BK-Case Administration | Review of expenses and revise receipts to ensure proper charges to the estate w/e 2/4 (continued) | 4.30 | 85.00 | 365.50 |
| 02/22/06 | Bloemen, L. | BK-Case Administration | Review and corrections of descriptions to Winn-Dixie time as indicated by Legalgard  w/e 2/4 | 2.60 | 85.00 | 221.00 |

XRoads Solutions Group
Administration and Claims - Time Detail                          Page    5

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|--------------|----------|-------------|-------|------|--------|
| 02/23/06 | Bloemen, L. | BK-Case Administration | Review and corrections of descriptions to Winn-Dixie time as indicated by Legalgard w/e 2/4 | 0.60 | 85.00 | 51.00 |
| 02/23/06 | Bloemen, L. | BK-Case Administration | Review and corrections of descriptions to Winn-Dixie time as indicated by Legalgard  w/e 2/4 (continued) | 3.40 | 85.00 | 289.00 |
| 02/23/06 | Bloemen, L. | BK-Case Administration | Review and revisions of descriptions to Winn-Dixie time to ensure compliance to district guidelines  w/e 2/18 | 1.40 | 85.00 | 119.00 |
| 02/24/06 | Bloemen, L. | BK-Case Administration | Review and revisions of descriptions to Winn-Dixie time to ensure compliance to district guidelines  w/e 2/18 (continued) | 4.60 | 85.00 | 391.00 |
| 02/24/06 | Bloemen, L. | BK-Case Administration | Complete review and revisions of descriptions to Winn-Dixie time to ensure compliance to district guidelines  w/e 2/18.  Email to Ellen Gordon for review. | 2.30 | 85.00 | 195.50 |
| 02/27/06 | Bloemen, L. | BK-Case Administration | Review and corrections of descriptions to Winn-Dixie time as indicated by Legalgard (continued) | 3.50 | 85.00 | 297.50 |
| 02/27/06 | Bloemen, L. | BK-Case Administration | Review and corrections of descriptions to Winn-Dixie time as indicated by Legalgard. | 4.10 | 85.00 | 348.50 |
| 02/28/06 | Bloemen, L. | BK-Case Administration | Review and corrections of descriptions to February Winn-Dixie time to ensure compliance to district guidelines in preparation for monthly statement  w/e 2/11 | 2.50 | 85.00 | 212.50 |
| 02/28/06 | Bloemen, L. | BK-Case Administration | Review and corrections of descriptions to February Winn-Dixie time to ensure compliance to district guidelines in preparation for monthly statement  w/e 2/4 | 2.30 | 85.00 | 195.50 |
| 02/28/06 | Bloemen, L. | BK-Case Administration | Review of expenses and revise receipts to ensure proper charges to the estate w/e 2/11 | 2.80 | 85.00 | 238.00 |

XRoads Solutions Group
Administration and Claims - Time Detail

Page    6

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 03/01/06 | Bloemen, L. | BK-Case Administration | Review of expenses and revise receipts to ensure proper charges to the estate w/e 2/18 | 1.80 | 85.00 | 153.00 |
| 03/01/06 | Bloemen, L. | BK-Case Administration | Review and corrections of descriptions to February Winn-Dixie time to ensure compliance to district guidelines in preparation for monthly statement  w/e 2/4 (continued) | 3.80 | 85.00 | 323.00 |
| 03/01/06 | Bloemen, L. | BK-Case Administration | Review of expenses and revise receipts to ensure proper charges to the estate w/e 2/11 (continued) | 2.00 | 85.00 | 170.00 |
| 03/02/06 | Bloemen, L. | BK-Case Administration | Review of expenses and additional revisions to receipts to ensure proper charges to the estate in preparation for February monthly statement w/e 2/18, 2/11 and 2/4 | 3.30 | 85.00 | 280.50 |
| 03/02/06 | Bloemen, L. | BK-Case Administration | Review of expenses and revise receipts to ensure proper charges to the estate w/e 2/18 (continued) | 1.80 | 85.00 | 153.00 |
| 03/02/06 | Bloemen, L. | BK-Case Administration | Review of expenses and revise receipts to ensure proper charges to the estate w/e 2/18 (continued) | 2.10 | 85.00 | 178.50 |
| 03/03/06 | Bloemen, L. | BK-Case Administration | Review of expenses and revise receipts to ensure proper charges to the estate w/e 2/18 (continued) | 1.40 | 85.00 | 119.00 |
| 03/03/06 | Bloemen, L. | BK-Case Administration | Review and corrections of descriptions to Winn-Dixie time to ensure compliance to district guidelines  w/e 2/25 | 1.30 | 85.00 | 110.50 |
| 03/03/06 | Bloemen, L. | BK-Case Administration | Review and corrections of descriptions to Winn-Dixie time to ensure compliance to district guidelines  w/e 2/25  (continued) | 1.80 | 85.00 | 153.00 |
| 03/06/06 | Bloemen, L. | BK-Case Administration | Review and corrections of descriptions to Winn-Dixie time to ensure compliance to district guidelines  w/e 2/25  (continued) | 3.20 | 85.00 | 272.00 |

XRoads Solutions Group
Administration and Claims - Time Detail

Page    7

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 03/06/06 | Bloemen, L. | BK-Case Administration | Review of expenses and revise receipts to ensure proper charges to the estate w/e 2/25 | 0.80 | 85.00 | 68.00 |
| 03/06/06 | Bloemen, L. | BK-Case Administration | Review of expenses and revise receipts to ensure proper charges to the estate w/e 2/25 (continued) | 2.30 | 85.00 | 195.50 |
| 03/06/06 | Bloemen, L. | BK-Case Administration | Review of expenses and revise receipts to ensure proper charges to the estate w/e 2/25 (continued) | 1.40 | 85.00 | 119.00 |
| 03/07/06 | Bloemen, L. | BK-Case Administration | Review of expenses and revise receipts to ensure proper charges to the estate w/e 2/25 | 3.70 | 85.00 | 314.50 |
| 03/07/06 | Bloemen, L. | BK-Case Administration | Review of expenses and revise receipts to ensure proper charges to the estate w/e 2/25 | 3.60 | 85.00 | 306.00 |
| 03/08/06 | Bloemen, L. | BK-Case Administration | Enter AP vendor invoices into Timeslips to ensure proper charges to the estate | 0.70 | 85.00 | 59.50 |
| 03/08/06 | Bloemen, L. | BK-Case Administration | Review expenses and additional revision receipts to ensure proper charges to the estate in preparation of monthly statement (continued) | 3.00 | 85.00 | 255.00 |
| 03/08/06 | Bloemen, L. | BK-Case Administration | Review expenses and additional revision receipts to ensure proper charges to the estate in preparation of monthly statement (continued) | 2.90 | 85.00 | 246.50 |
| 03/09/06 | Bloemen, L. | BK-Case Administration | Review expenses and additional revision receipts to ensure proper charges to the estate in preparation of monthly statement (continued) | 2.80 | 85.00 | 238.00 |
| 03/09/06 | Bloemen, L. | BK-Case Administration | Review expenses and additional revision receipts to ensure proper charges to the estate in preparation of monthly statement (continued) | 3.40 | 85.00 | 289.00 |
| 03/09/06 | Bloemen, L. | BK-Case Administration | Review and corrections of descriptions to Winn-Dixie time as indicated by Legalgard (continued) | 0.90 | 85.00 | 76.50 |

XRoads Solutions Group
Administration and Claims - Time Detail

Page    8

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 03/10/06 | Bloemen, L. | BK-Case Administration | Prepare Rental Car Analysis in preparation for monthly statement | 4.60 | 85.00 | 391.00 |
| 03/10/06 | Bloemen, L. | BK-Case Administration | Prepare Rental Car Analysis in preparation for monthly statement (continued) | 2.80 | 85.00 | 238.00 |
| 03/13/06 | Bloemen, L. | BK-Case Administration | Prepare Rental Car Analysis in preparation for monthly statement (continued) | 0.50 | 85.00 | 42.50 |
| 03/13/06 | Bloemen, L. | BK-Case Administration | Prepare Lodging Analysis in preparation for monthly statement (continued) | 1.20 | 85.00 | 102.00 |
| 03/13/06 | Bloemen, L. | BK-Case Administration | Further revised descriptions to Winn-Dixie time to ensure compliance to district guidelines for preparation of monthly statement | 1.60 | 85.00 | 136.00 |
| 03/13/06 | Bloemen, L. | BK-Case Administration | Prepare Lodging Analysis in preparation for monthly statement | 3.90 | 85.00 | 331.50 |
| 03/13/06 | Bloemen, L. | BK-Case Administration | Prepare Lodging Analysis in preparation for monthly statement (continued) | 0.80 | 85.00 | 68.00 |
| 03/14/06 | Bloemen, L. | BK-Case Administration | Review and revision of Interim Fee Application to ensure proper charges to the estate. | 2.40 | 85.00 | 204.00 |
| 03/14/06 | Bloemen, L. | BK-Case Administration | Copy and prepare for Fed Ex | 2.70 | 85.00 | 229.50 |
| 03/14/06 | Bloemen, L. | BK-Case Administration | Further revised descriptions to Winn-Dixie time to ensure compliance to district guidelines for preparation of monthly statement (continued) | 2.90 | 85.00 | 246.50 |
| 03/15/06 | Bloemen, L. | BK-Case Administration | Further revised description to Winn-Dixie time to ensure compliance to district guidelines for preparation of monthly statement (continued) | 0.70 | 85.00 | 59.50 |
| 03/16/06 | Bloemen, L. | BK-Case Administration | Preparation of February Fee Application with review of expenses to be included for revisions needed. | 3.20 | 85.00 | 272.00 |

XRoads Solutions Group
Administration and Claims - Time Detail

Page    9

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/16/06 | Bloemen, L. | BK-Case Administration | Preparation of February Fee Application with entering time and expense information into the Fee Calculation spreadsheet (continued) | 2.90 | 85.00 | 246.50 |
| 03/16/06 | Bloemen, L. | BK-Case Administration | Preparation of February Fee Application with entering time information into the Fee Calculation Schedule. | 1.50 | 85.00 | 127.50 |
| 03/16/06 | Bloemen, L. | BK-Case Administration | Preparation of February Fee Application with entering time and expense information into the Fee Calculation Schedule | 1.60 | 85.00 | 136.00 |
| 03/17/06 | Bloemen, L. | BK-Case Administration | Enter AP vendor invoices for Winn-Dixie into Timeslips for March billing. | 1.50 | 85.00 | 127.50 |
| 03/17/06 | Bloemen, L. | BK-Case Administration | Preparation of February Fee Application with expenses entered in Fee Calculation Schedule (continued) | 0.70 | 85.00 | 59.50 |
| 03/17/06 | Bloemen, L. | BK-Case Administration | Preparation of February Fee Application with finalizing time and expenses entered in Fee Application Schedule and entering final dollar amounts in Fee Application statement | 1.80 | 85.00 | 153.00 |
| 03/17/06 | Bloemen, L. | BK-Case Administration | Preparation of February Fee Application with further revisions to expenses (continued) | 2.90 | 85.00 | 246.50 |
| 03/20/06 | Bloemen, L. | BK-Case Administration | Revise and revisions to descriptions to Winn-Dixie time to ensure compliance to district guidelines w/e 3/4 | 1.80 | 85.00 | 153.00 |
| 03/21/06 | Bloemen, L. | BK-Case Administration | Review and revisions to descriptions to Winn-Dixie time to ensure compliance to district guidelines w/e 3/4 | 3.50 | 85.00 | 297.50 |
| 03/21/06 | Bloemen, L. | BK-Case Administration | Review and revisions to descriptions to Winn-Dixie time to ensure compliance to district guidelines w/e 3/4  (continued) | 3.00 | 85.00 | 255.00 |
| 03/22/06 | Bloemen, L. | BK-Case Administration | Review and revisions to descriptions to Winn-Dixie time to ensure compliance to district guidelines w/e 3/11 | 3.50 | 85.00 | 297.50 |

XRoads Solutions Group
Administration and Claims - Time Detail

Page    10

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/22/06 | Bloemen, L. | BK-Case Administration | Review and revisions to descriptions to Winn-Dixie time to ensure compliance to district guidelines w/e 3/11 (continued) | 2.40 | 85.00 | 204.00 |
| 03/23/06 | Bloemen, L. | BK-Case Administration | Review and corrections of descriptions to Winn-Dixie time as indicated by Legalgard  w/e  3/4 | 2.90 | 85.00 | 246.50 |
| 03/23/06 | Bloemen, L. | BK-Case Administration | Review and corrections of descriptions to Winn-Dixie time as indicated by Legalgard  w/e  3/11 | 2.50 | 85.00 | 212.50 |
| 03/23/06 | Bloemen, L. | BK-Case Administration | Review and corrections of descriptions to Winn-Dixie time as indicated by Legalgard  w/e  3/4  (continued) | 2.10 | 85.00 | 178.50 |
| 03/24/06 | Bloemen, L. | BK-Case Administration | Review expenses and revision to receipts to ensure proper charges to the estate w/e 3/4 | 2.10 | 85.00 | 178.50 |
| 03/27/06 | Bloemen, L. | BK-Case Administration | Review expenses and revision to receipts to ensure proper charges to the estate w/e 3/4 and 3/11 | 1.80 | 85.00 | 153.00 |
| 03/27/06 | Bloemen, L. | BK-Case Administration | Review expenses and revision to receipts to ensure proper charges to the estate w/e 3/4 and 3/11 (continued) | 2.90 | 85.00 | 246.50 |
| 03/27/06 | Bloemen, L. | BK-Case Administration | Review expenses and revision to receipts to ensure proper charges to the estate w/e 3/4 and 3/11 (continued) | 2.70 | 85.00 | 229.50 |
| 03/28/06 | Bloemen, L. | BK-Case Administration | Review expenses and revision to receipts to ensure proper charges to the estate w/e 3/4 and 3/11 (continued) | 2.60 | 85.00 | 221.00 |
| 03/28/06 | Bloemen, L. | BK-Case Administration | Review expenses and revision to receipts to ensure proper charges to the estate w/e 3/4 and 3/11 (continued) | 1.20 | 85.00 | 102.00 |
| 03/28/06 | Bloemen, L. | BK-Case Administration | Review expenses and revision to receipts to ensure proper charges to the estate w/e 3/4 and 3/11 (continued( | 1.40 | 85.00 | 119.00 |
| 03/30/06 | Bloemen, L. | BK-Case Administration | Review and revisions to descriptions to Winn-Dixie time to ensure compliance to district guidelines and includes | 1.90 | 85.00 | 161.50 |

XRoads Solutions Group
Administration and Claims - Time Detail

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| | | | corrections of descriptions to Winn-Dixie time as indicated by Legalgard  w/e 3/18 | | | |
| 03/30/06 | Bloemen, L. | BK-Case Administration | Review and revisions to descriptions to Winn-Dixie time to ensure compliance to district guidelines and includes corrections of descriptions to Winn-Dixie time as indicated by Legalgard  w/e 3/18 (continued) | 2.30 | 85.00 | 195.50 |
| 03/30/06 | Bloemen, L. | BK-Case Administration | Review and revisions to descriptions to Winn-Dixie time to ensure compliance to district guidelines and includes corrections of descriptions to Winn-Dixie time as indicated by Legalgard  w/e 3/18 (continued) | 1.90 | 85.00 | 161.50 |
| 03/30/06 | Bloemen, L. | BK-Case Administration | Review and revisions to descriptions to Winn-Dixie time to ensure compliance to district guidelines and includes corrections of descriptions to Winn-Dixie time as indicated by Legalgard  w/e 3/18 (continued) | 1.50 | 85.00 | 127.50 |
| 03/31/06 | Bloemen, L. | BK-Case Administration | Review expenses and revision to receipts to ensure proper charges to the estate w/e 3/18 (continued) | 4.80 | 85.00 | 408.00 |
| 03/31/06 | Bloemen, L. | BK-Case Administration | Review and revisions to descriptions to Winn-Dixie time to ensure compliance to district guidelines and includes corrections of descriptions to Winn-Dixie time as indicated by Legalgard  w/e 3/18 (continued) | 1.90 | 85.00 | 161.50 |
| 03/31/06 | Bloemen, L. | BK-Case Administration | Review expenses and revision to receipts to ensure proper charges to the estate w/e 3/18 | 0.90 | 85.00 | 76.50 |
| 04/03/06 | Bloemen, L. | BK-Case Administration | Review expenses and revision to receipts to ensure proper charges to the estate w/e 3/25 | 2.00 | 85.00 | 170.00 |
| 04/03/06 | Bloemen, L. | BK-Case Administration | Enter AP invoices to Winn-Dixie in preparation for March statement | 2.50 | 85.00 | 212.50 |

XRoads Solutions Group
Administration and Claims - Time Detail

Page    12

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 04/03/06 | Bloemen, L. | BK-Case Administration | Review expenses and revision to receipts to ensure proper charges to the estate w/e 3/25 | 2.60 | 85.00 | 221.00 |
| 04/04/06 | Bloemen, L. | BK-Case Administration | Further revisions to  descriptions to Winn-Dixie time to ensure compliance to district guidelines for preparation of monthly statement | 2.00 | 85.00 | 170.00 |
| 04/04/06 | Bloemen, L. | BK-Case Administration | Continue review of expenses and revision to receipts to ensure proper charges to the estate in preparation for monthly statement  w/e 3/18 | 1.70 | 85.00 | 144.50 |
| 04/04/06 | Bloemen, L. | BK-Case Administration | Review and revisions to descriptions to Winn-Dixie time to ensure compliance to district guidelines and includes corrections of descriptions to Winn-Dixie time as indicated by Legalgard  w/e 3/25 | 1.70 | 85.00 | 144.50 |
| 04/04/06 | Bloemen, L. | BK-Case Administration | Continued review and revisions to descriptions to Winn-Dixie time to ensure compliance to district guidelines and includes corrections of descriptions to Winn-Dixie time as indicated by Legalgard  w/e 3/25 | 1.60 | 85.00 | 136.00 |
| 04/04/06 | Bloemen, L. | BK-Case Administration | Enter AP invoices to Winn-Dixie in preparation for March statement | 0.50 | 85.00 | 42.50 |
| 04/05/06 | Bloemen, L. | BK-Case Administration | Continued review and revisions to descriptions to Winn-Dixie time to ensure compliance to district guidelines and includes corrections of descriptions to Winn-Dixie time as indicated by Legalgard  w/e 3/25 | 1.40 | 85.00 | 119.00 |
| 04/05/06 | Bloemen, L. | BK-Case Administration | Enter AP invoices to Winn-Dixie in preparation for March statement | 3.30 | 85.00 | 280.50 |
| 04/05/06 | Bloemen, L. | BK-Case Administration | Continued review and revisions to descriptions to Winn-Dixie time to ensure compliance to district guidelines  w/e 3/25 | 1.50 | 85.00 | 127.50 |

XRoads Solutions Group
Administration and Claims - Time Detail

Page    13

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 04/05/06 | Bloemen, L. | BK-Case Administration | Continued review and revisions to descriptions to Winn-Dixie time to ensure compliance to district guidelines and includes corrections of descriptions to Winn-Dixie time as indicated by Legalgard  w/e 3/25 | 0.60 | 85.00 | 51.00 |
| 04/06/06 | Bloemen, L. | BK-Case Administration | Continued review and revisions to descriptions to Winn-Dixie time to ensure compliance to district guidelines  w/e 3/25 | 2.90 | 85.00 | 246.50 |
| 04/06/06 | Bloemen, L. | BK-Case Administration | Review expenses and revision to receipts on preparation for March statement  w/e 3/18 and 3/25 | 1.60 | 85.00 | 136.00 |
| 04/06/06 | Bloemen, L. | BK-Case Administration | Continue review expenses and revision to receipts in preparation for March statement | 1.60 | 85.00 | 136.00 |
| 04/07/06 | Bloemen, L. | BK-Case Administration | Continue review of expenses and revision of receipts in preparation of March statement | 3.10 | 85.00 | 263.50 |
| 04/07/06 | Bloemen, L. | BK-Case Administration | Continue review of expense and entering information in Car Analysis spreadsheet | 1.90 | 85.00 | 161.50 |
| 04/07/06 | Bloemen, L. | BK-Case Administration | Continue work on Car Analysis spreadsheet | 2.70 | 85.00 | 229.50 |
| 04/10/06 | Bloemen, L. | BK-Case Administration | Complete review of expenses and entering information in Car Analysis spreadsheet | 2.40 | 85.00 | 204.00 |
| 04/10/06 | Bloemen, L. | BK-Case Administration | Continue with review of expenses and begin entering information in Lodging spreadsheet | 0.80 | 85.00 | 68.00 |
| 04/10/06 | Bloemen, L. | BK-Case Administration | Continue review of expenses and entering information in Car Analysis spreadsheet | 2.90 | 85.00 | 246.50 |
| 04/11/06 | Bloemen, L. | BK-Case Administration | Complete review expenses and entering information in Lodging spreadsheet for March statement | 1.70 | 85.00 | 144.50 |

XRoads Solutions Group
Administration and Claims - Time Detail

Page    14

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/11/06 | Bloemen, L. | BK-Case Administration | Review and revisions to descriptions to Winn-Dixie time to ensure compliance to district guidelines and includes corrections of descriptions to Winn-Dixie time as indicated by Legalgard  w/e 4/1 | 3.20 | 85.00 | 272.00 |
| 04/12/06 | Bloemen, L. | BK-Case Administration | Continue review and revisions to descriptions to Winn-Dixie time to ensure compliance to district guidelines and includes corrections of descriptions to Winn-Dixie time as indicated by Legalgard  w/e 4/1 | 2.80 | 85.00 | 238.00 |
| 04/12/06 | Bloemen, L. | BK-Case Administration | Continue review and revisions to descriptions to Winn-Dixie time to ensure compliance to district guidelines and includes corrections of descriptions to Winn-Dixie time as indicated by Legalgard  w/e 4/1 | 2.20 | 85.00 | 187.00 |
| 04/12/06 | Bloemen, L. | BK-Case Administration | Continue review and revisions to descriptions to Winn-Dixie time to ensure compliance to district guidelines and includes corrections of descriptions to Winn-Dixie time as indicated by Legalgard  w/e 4/1 | 2.10 | 85.00 | 178.50 |
| 04/12/06 | Bloemen, L. | BK-Case Administration | Further revisions to descriptions to Winn-Dixie time to ensure compliance to district guidelines for preparation of monthly statement  w/e 3/18  3/25 | 0.40 | 85.00 | 34.00 |
| 04/13/06 | Bloemen, L. | BK-Case Administration | Completed further revisions to descriptions to Winn-Dixie time to ensure compliance to district guidelines for preparation of monthly statement  w/e 3/18 | 0.40 | 85.00 | 34.00 |
| 04/14/06 | Bloemen, L. | BK-Case Administration | Preparation of Fee Application for March | 3.70 | 85.00 | 314.50 |
| 04/14/06 | Bloemen, L. | BK-Case Administration | Continued preparation of Fee Application for March | 3.20 | 85.00 | 272.00 |
| 04/14/06 | Bloemen, L. | BK-Case Administration | Continued preparation of Fee Application for March | 0.90 | 85.00 | 76.50 |

XRoads Solutions Group
Administration and Claims - Time Detail

Page    15

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|--------------|----------|-------------|-------|------|--------|
| 04/17/06 | Bloemen, L. | BK-Case Administration | Enter AP invoices for Winn-Dixie in TS | 0.50 | 85.00 | 42.50 |
| 04/17/06 | Bloemen, L. | BK-Case Administration | Updated Winn-Dixie Reconciliation document with most recent wire transfer. Email notification of update to Billing Manager | 0.50 | 85.00 | 42.50 |
| 04/18/06 | Bloemen, L. | BK-Case Administration | Review expenses and revision to receipts to ensure proper charges to estate  w/e 4/1 | 2.90 | 85.00 | 246.50 |
| 04/18/06 | Bloemen, L. | BK-Case Administration | Review expenses and revision to receipts to ensure proper charges to estate  w/e 4/1 | 2.80 | 85.00 | 238.00 |
| 04/19/06 | Bloemen, L. | BK-Case Administration | Further review and revisions to descriptions to Winn-Dixie time to ensure compliance to district guidelines  w/e 4/1 | 0.90 | 85.00 | 76.50 |
| 04/19/06 | Bloemen, L. | BK-Case Administration | Review expenses and revision to receipts to ensure proper charges to estate  w/e 4/1 | 1.50 | 85.00 | 127.50 |
| 04/19/06 | Bloemen, L. | BK-Case Administration | Review expenses and revision to receipts to ensure proper charges to estate  w/e 4/1 | 0.60 | 85.00 | 51.00 |
| 04/19/06 | Bloemen, L. | BK-Case Administration | Final review of time details to verify totals match with March Fee Calculation in preparation of March statement | 0.60 | 85.00 | 51.00 |
| 04/20/06 | Bloemen, L. | BK-Case Administration | Continued preparation of March statement for overnight delivery (print time details, make six copies of statement, create shipping labels and box for shipment) | 1.60 | 85.00 | 136.00 |
| 04/20/06 | Bloemen, L. | BK-Accounting | Enter AP invoices to add charges to Winn-Dixie for next statement | 1.10 | 85.00 | 93.50 |
| 04/20/06 | Bloemen, L. | BK-Case Administration | Prepare March statment for overnight delivery | 1.90 | 85.00 | 161.50 |
| 04/21/06 | Bloemen, L. | BK-Case Administration | Continued review and revisions to descriptions to Winn-Dixie time to ensure compliance to district guidelines and | 2.80 | 85.00 | 238.00 |

XRoads Solutions Group
Administration and Claims - Time Detail

Page    16

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| | | | includes corrections to descriptions as indicated by Legalgard   w/e/ 4/8 | | | |
| 04/21/06 | Bloemen, L. | BK-Case Administration | Review and revisions to descriptions to Winn-Dixie time to ensure compliance to district guidelines and includes corrections to descriptions as indicated by Legalgard   w/e/ 4/8 | 2.40 | 85.00 | 204.00 |
| 04/24/06 | Bloemen, L. | BK-Case Administration | Review of expenses and revision to receipts to ensure proper charges to the estate   w/e 4/8 | 0.50 | 85.00 | 42.50 |
| 04/24/06 | Bloemen, L. | BK-Case Administration | Continued review and revisions to descriptions to Winn-Dixie time to ensure compliance to district guidelines and includes corrections to descriptions as indicated by Legalgard   w/e/ 4/8 | 3.30 | 85.00 | 280.50 |
| 04/24/06 | Bloemen, L. | BK-Case Administration | Continued review and revisions to descriptions to Winn-Dixie time to ensure compliance to district guidelines and includes corrections to descriptions as indicated by Legalgard   w/e/ 4/8 | 2.30 | 85.00 | 195.50 |
| 04/26/06 | Bloemen, L. | BK-Case Administration | Review and revisions to descriptions to Winn-Dixie time to ensure compliance to district guidelines and includes revisons from Legalgard w/e 4/15 | 2.90 | 85.00 | 246.50 |
| 04/26/06 | Bloemen, L. | BK-Case Administration | Review and revisions to descriptions to Winn-Dixie time to ensure compliance to district guidelines and includes revisons from Legalgard w/e 4/15 | 3.90 | 85.00 | 331.50 |
| 04/27/06 | Bloemen, L. | BK-Case Administration | Review and revisions to descriptions to Winn-Dixie time to ensure compliance to district guidelines and includes revisons from Legalgard w/e 4/15 | 2.80 | 85.00 | 238.00 |
| 04/27/06 | Bloemen, L. | BK-Case Administration | Review of expenses and revisions to receipts to ensure proper charges to the estate   w/e 4/15 | 3.10 | 85.00 | 263.50 |

XRoads Solutions Group
Administration and Claims - Time Detail

Page    17

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|------------|----------|-------------|-------|------|--------|
| 04/28/06 | Bloemen, L. | BK-Case Administration | Review of expenses and revisions to receipts to ensure proper charges to the estate   w/e 4/15 | 2.20 | 85.00 | 187.00 |
| 04/28/06 | Bloemen, L. | A-Administration | Research Rental Car Rentals for analysis from Billing Manager to Principal in Charge | 2.60 | 85.00 | 221.00 |
| 04/28/06 | Bloemen, L. | BK-Case Administration | Review of expenses and revisions to receipts to ensure proper charges to the estate   w/e 4/15 | 2.10 | 85.00 | 178.50 |
| 05/01/06 | Bloemen, L. | BK-Case Administration | Review of expenses and revisions to receipts to ensure proper charges to the estate   w/e 4/15 | 3.60 | 85.00 | 306.00 |
| 05/01/06 | Bloemen, L. | BK-Case Administration | Review of expenses and revisions to receipts to ensure proper charges to the estate   w/e 4/15 | 1.10 | 85.00 | 93.50 |
| 05/01/06 | Bloemen, L. | BK-Case Administration | Review of expenses and revisions to receipts to ensure proper charges to the estate   w/e 4/22 | 1.90 | 85.00 | 161.50 |
| 05/02/06 | Bloemen, L. | BK-Case Administration | Review of descriptions to Winn-Dixie time to ensure compliance to district guidelines and includes revisions from Legalgard   w/e 4/22 | 1.60 | 85.00 | 136.00 |
| 05/02/06 | Bloemen, L. | BK-Case Administration | Review of descriptions to Winn-Dixie time to ensure compliance to district guidelines and includes revisions from Legalgard   w/e 4/22 | 1.40 | 85.00 | 119.00 |
| 05/02/06 | Bloemen, L. | BK-Case Administration | Review of descriptions to Winn-Dixie time to ensure compliance to district guidelines and includes revisions from Legalgard   w/e 4/22 | 2.90 | 85.00 | 246.50 |
| 05/03/06 | Bloemen, L. | BK-Case Administration | Review and revisions to Winn-Dixie time to ensure compliance of district guidelines and includes corrections of descriptions to Winn-Dixie time as indicated by Legalgard   w/e 4/22 | 3.40 | 85.00 | 289.00 |

XRoads Solutions Group
Administration and Claims - Time Detail

Page    18

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 05/04/06 | Bloemen, L. | BK-Case Administration | Review and revisions of descriptions to Winn-Dixie time to ensure compliance to district guidelines including revisions to descriptions to Winn-Dixie time as indicated by Legalgard  w/e  4/29 | 1.00 | 85.00 | 85.00 |
| 05/04/06 | Bloemen, L. | BK-Case Administration | Further review of descriptions to Winn-Dixie time to ensure compliance to district guidelines  w/e  4/8, 4/15 | 3.90 | 85.00 | 331.50 |
| 05/05/06 | Bloemen, L. | BK-Case Administration | Review and revisions of descriptions to Winn-Dixie Time to ensure compliance to district guidelines  w/e 4/29 | 2.50 | 85.00 | 212.50 |
| 05/05/06 | Bloemen, L. | BK-Case Administration | Further revisions to descriptions to Winn-Dixie time to ensure compliance to district guideline  w/e 4/15 | 0.90 | 85.00 | 76.50 |
| 05/08/06 | Bloemen, L. | BK-Case Administration | Review expenses and revisions to receipts to ensure proper charges to the estate  w/e  4/29 | 2.70 | 85.00 | 229.50 |
| 05/09/06 | Bloemen, L. | BK-Case Administration | Review and revisions to descriptions to Winn-Dixie Time to ensure compliance with district guidelines with revisions indicated by Legalgard   w/e 4/29 | 0.90 | 85.00 | 76.50 |
| 05/09/06 | Bloemen, L. | BK-Case Administration | Review and revisions to descriptions to Winn-Dixie Time to ensure compliance with district guidelines with revisions indicated by Legalgard   w/e 4/29 | 2.80 | 85.00 | 238.00 |
| 05/10/06 | Bloemen, L. | BK-Case Administration | Review and revisions to descriptions to Winn-Dixie Time to ensure compliance with district guidelines with revisions indicated by Legalgard   w/e 4/29 | 3.10 | 85.00 | 263.50 |
| 05/15/06 | Bloemen, L. | BK-Case Administration | Prepare Fee Calculation with support documentation for expenses and Fee Statement. | 3.70 | 85.00 | 314.50 |
| 05/18/06 | Bloemen, L. | BK-Case Administration | Review and revisions to ground expense receipts to ensure proper charges to the estate | 2.50 | 85.00 | 212.50 |

XRoads Solutions Group
Administration and Claims - Time Detail

Page    19

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 05/19/06 | Bloemen, L. | BK-Case Administration | Review and revisions to descriptions to Winn-Dixie time to ensure compliance to district guidelines  w/e 5/6 | 0.80 | 85.00 | 68.00 |
| 05/19/06 | Bloemen, L. | BK-Case Administration | Review and revisions to descriptions to Winn-Dixie time to ensure compliance to district guidelines  w/e 5/6 | 2.80 | 85.00 | 238.00 |
| 05/19/06 | Bloemen, L. | BK-Case Administration | Review and revisions to descriptions to Winn-Dixie time to ensure compliance to district guidelines  w/e 5/6 | 1.20 | 85.00 | 102.00 |
| 05/19/06 | Bloemen, L. | BK-Case Administration | Review and revisions to descriptions to Winn-Dixie time to ensure compliance to district guidelines  w/e 5/6 | 1.50 | 85.00 | 127.50 |
| 05/22/06 | Bloemen, L. | BK-Case Administration | Review and revisions to descriptions to Winn-Dixie time to ensure compliance to district guidelines includes Legalgard changes  w/e 5/6 | 1.40 | 85.00 | 119.00 |
| 05/22/06 | Bloemen, L. | BK-Case Administration | Review and revisions to descriptions to Winn-Dixie time to ensure compliance to district guidelines includes Legalgard changes  w/e 5/6 | 2.80 | 85.00 | 238.00 |
| 05/23/06 | Bloemen, L. | BK-Case Administration | Further review and revisions to descriptions to Winn-Dixie time to ensure compliance to district guidelines   w/e 5/6 | 1.30 | 85.00 | 110.50 |
| 05/23/06 | Bloemen, L. | BK-Case Administration | Review and revisions to descriptions to Winn-Dixie time to ensure compliance to district guidelines   w/e 5/13 | 1.10 | 85.00 | 93.50 |
| 05/24/06 | Bloemen, L. | BK-Case Administration | Review and revisions to descriptions to Winn-Dixie time to ensure compliance to district guidelines   w/e 5/13 | 2.90 | 85.00 | 246.50 |
| 05/24/06 | Bloemen, L. | BK-Case Administration | Review and revisions to descriptions to Winn-Dixie time to ensure compliance to district guidelines   w/e 5/13 | 3.10 | 85.00 | 263.50 |
| 05/24/06 | Bloemen, L. | BK-Case Administration | Review and revisions to descriptions to Winn-Dixie time to ensure compliance to district guidelines   w/e 5/13 | 1.70 | 85.00 | 144.50 |

XRoads Solutions Group
Administration and Claims - Time Detail

Page    20

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 05/25/06 | Bloemen, L. | BK-Case Administration | Review and revisions to descriptions to Winn-Dixie Time to ensure compliance to district guidelines  w/e 5/13 | 0.70 | 85.00 | 59.50 |
| 05/25/06 | Bloemen, L. | BK-Case Administration | Prepare April statement for Fed Ex delivery | 2.10 | 85.00 | 178.50 |
| 05/25/06 | Bloemen, L. | BK-Case Administration | Prepare Time Detail report and email to J Edmonson for her review | 0.40 | 85.00 | 34.00 |
| Total: Bloemen, L. | | | | 457.50 | | 38,887.50 |
| **User: Brandt, S.** | | | | | | |
| 03/20/06 | Brandt, S. | BK-Case Administration | Weekly Winn-Dixie Calculations | 0.50 | 100.00 | 50.00 |
| 03/27/06 | Brandt, S. | BK-Case Administration | Weekly Winn-Dixie Calculations | 0.50 | 100.00 | 50.00 |
| 04/03/06 | Brandt, S. | BK-Case Administration | Weekly Winn-Dixie Calculations | 0.50 | 100.00 | 50.00 |
| 04/10/06 | Brandt, S. | BK-Case Administration | Weekly Winn-Dixie Calculations | 0.50 | 100.00 | 50.00 |
| 04/17/06 | Brandt, S. | BK-Case Administration | Weekly Winn-Dixie Calculations | 0.50 | 100.00 | 50.00 |
| 04/24/06 | Brandt, S. | BK-Case Administration | Weekly Winn-Dixie Calculations | 0.50 | 100.00 | 50.00 |
| 05/01/06 | Brandt, S. | BK-Case Administration | Weekly Winn-Dixie Calculations | 0.50 | 100.00 | 50.00 |
| 05/08/06 | Brandt, S. | BK-Case Administration | Weekly Winn-Dixie Calculations | 0.50 | 100.00 | 50.00 |
| 05/15/06 | Brandt, S. | BK-Case Administration | Weekly Winn-Dixie Calculations | 0.50 | 100.00 | 50.00 |
| 05/22/06 | Brandt, S. | BK-Case Administration | Weekly Winn-Dixie Calculations | 0.50 | 100.00 | 50.00 |
| Total: Brandt, S. | | | | 5.00 | | 500.00 |
| **User: Cooper, C.** | | | | | | |
| 01/30/06 | Cooper, C. | BK-Case Administration | Prepare weekly calculation of fees for cash forecast meeting for D. Simon and H. Etlin (XRoads) | 1.20 | 100.00 | 120.00 |

XRoads Solutions Group
Administration and Claims - Time Detail

Page    21

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 01/31/06 | Cooper, C. | BK-Fee Application | Detail review and revisions to fee descriptions to ensure compliance with the bankruptcy rules and guidelines w/e 1/28 | 2.60 | 100.00 | 260.00 |
| 02/03/06 | Cooper, C. | BK-Case Administration | Review time entries for w/e 1/28 for compliance with the BK guidelines | 1.00 | 100.00 | 100.00 |
| 02/06/06 | Cooper, C. | BK-Case Administration | Audit of expense charges to make sure erroneous charges are not billed to the Estate for the month of January | 3.40 | 100.00 | 340.00 |
| 02/06/06 | Cooper, C. | BK-Case Administration | Prepare weekly calculations of fees for cash flow forecast meeting for D. Simon and H. Etlin (XRoads) | 0.90 | 100.00 | 90.00 |
| 02/07/06 | Cooper, C. | BK-Case Administration | Detail review and revisions to fee descriptions to ensure compliance with guidelines foe w/e 2/4 | 1.40 | 100.00 | 140.00 |
| 02/10/06 | Cooper, C. | BK-Case Administration | Email correspondence to Holly and Ellen regarding WD interim fee app timing and scheduling | 0.40 | 100.00 | 40.00 |
| 02/11/06 | Cooper, C. | BK-Fee Application | Preparation of 1st draft of 3rd interim fee application | 2.10 | 100.00 | 210.00 |
| 02/11/06 | Cooper, C. | BK-Case Administration | Review January expenses for compliance with guidelines | 0.90 | 100.00 | 90.00 |
| 02/11/06 | Cooper, C. | BK-Fee Application | Prepare January Statement for distribution | 1.10 | 100.00 | 110.00 |
| 02/13/06 | Cooper, C. | BK-Fee Application | Complete January fee statement calculations | 2.70 | 100.00 | 270.00 |
| 02/13/06 | Cooper, C. | BK-Case Administration | Prepare weekly calculation of fees for cash forecast meeting for D. Simon and H. Etlin (XRoads) | 0.80 | 100.00 | 80.00 |
| 02/13/06 | Cooper, C. | BK-Case Administration | Final review on January expenses | 0.40 | 100.00 | 40.00 |
| 02/13/06 | Cooper, C. | BK-Fee Application | Prepare fee schedule calculations for January Statement | 2.60 | 100.00 | 260.00 |
| 02/13/06 | Cooper, C. | BK-Case Administration | Review expenses for accuracy and compliance with BK Guidelines | 0.90 | 100.00 | 90.00 |

XRoads Solutions Group
Administration and Claims - Time Detail

Page    22

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 02/13/06 | Cooper, C. | BK-Case Administration | Rental Car and Lodging analysis to ensure compliance with BK guidelines | 0.50 | 100.00 | 50.00 |
| 02/14/06 | Cooper, C. | BK-Fee Application | Continue draft of 3rd interim fee application | 2.20 | 100.00 | 220.00 |
| 02/16/06 | Cooper, C. | BK-Fee Application | Prepare schedule of Total hours for the 3rd interim fee application | 3.10 | 100.00 | 310.00 |
| 02/16/06 | Cooper, C. | BK-Fee Application | Continued drafting the 3rd interim fee application for filing with the court | 2.00 | 100.00 | 200.00 |
| 02/20/06 | Cooper, C. | BK-Case Administration | Prepare weekly calculation of fees for cash forecast meeting for D. Simon and H. Etlin (XRoads) | 0.90 | 100.00 | 90.00 |
| 02/21/06 | Cooper, C. | BK-Fee Application | Discussion with E. Gordon regarding timing of weekly detail reports, corrections and fee apps | 0.50 | 100.00 | 50.00 |
| 02/21/06 | Cooper, C. | BK-Fee Application | Made final edits to January fee statement | 0.60 | 100.00 | 60.00 |
| 02/22/06 | Cooper, C. | BK-Case Administration | Phone call with H. Etlin regarding status of Fee auditor's reports | 0.30 | 100.00 | 30.00 |
| 02/22/06 | Cooper, C. | BK-Fee Application | Correspondence with H. Etlin regarding interim fee app timing and filing | 0.20 | 100.00 | 20.00 |
| 02/22/06 | Cooper, C. | BK-Fee Application | Final review of January statement for finalizing and mailing to service parties | 0.20 | 100.00 | 20.00 |
| 02/22/06 | Cooper, C. | BK-Fee Application | Prepared detail time and expenses to send to Fee Auditor | 0.40 | 100.00 | 40.00 |
| 03/02/06 | Cooper, C. | BK-Fee Application | Continued preparation of 3rd interim fee application draft for filing with the court | 4.20 | 100.00 | 420.00 |
| 03/07/06 | Cooper, C. | BK-Case Administration | Review draft of Interim fee application received from E. Gordon | 0.50 | 100.00 | 50.00 |
| 03/13/06 | Cooper, C. | BK-Case Administration | Prepare Final version of fee app copies and documents | 3.00 | 100.00 | 300.00 |
| 03/13/06 | Cooper, C. | BK-Case Administration | Review and analysis of lodging for the month of February to ensure accuracy and quality control to the Debtor | 0.60 | 100.00 | 60.00 |

XRoads Solutions Group
Administration and Claims - Time Detail

Page    23

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 03/14/06 | Cooper, C. | BK-Fee Application | Made additional changes from H. Etlin to interim fe application | 0.40 | 100.00 | 40.00 |
| 03/14/06 | Cooper, C. | BK-Fee Application | Phone call with H. Etlin to discuss edits to the Interim  fee application | 2.00 | 100.00 | 200.00 |
| 03/14/06 | Cooper, C. | BK-Fee Application | 2nd phone call with H. Etlin for additional edits to the Interim fee application | 1.80 | 100.00 | 180.00 |
| 03/15/06 | Cooper, C. | BK-Case Administration | Review lodging analysis for February Statement for accuracy and cost control to the Debtor | 0.20 | 100.00 | 20.00 |
| 03/17/06 | Cooper, C. | BK-Case Administration | Second review of expenses for February for accuracy and cost control to the Debtors | 0.30 | 100.00 | 30.00 |
| 03/24/06 | Cooper, C. | BK-Case Administration | Prepare excel file for Fee auditor and email | 0.40 | 100.00 | 40.00 |
| 04/13/06 | Cooper, C. | BK-Case Administration | Review expenses for March for accuracy and cost control to the Debtor | 1.10 | 100.00 | 110.00 |
| 04/14/06 | Cooper, C. | BK-Case Administration | Calculation of summary schedules for the March Statement | 3.10 | 100.00 | 310.00 |
| 04/14/06 | Cooper, C. | BK-Case Administration | Finalize Winn-Dixie statement for H. Etlin's approval | 2.50 | 100.00 | 250.00 |
| 04/16/06 | Cooper, C. | BK-Case Administration | Continue draft of March Statement | 2.10 | 100.00 | 210.00 |
| 04/17/06 | Cooper, C. | BK-Case Administration | Further review of March expenses for accuracy and cost contol to the Debter | 1.10 | 100.00 | 110.00 |
| 04/17/06 | Cooper, C. | BK-Case Administration | Meeting with L. Bloeman to make final adjustments to March Statement | 0.30 | 100.00 | 30.00 |
| 04/28/06 | Cooper, C. | BK-Case Administration | Follow up with Rental cars for Holly | 0.50 | 100.00 | 50.00 |
| 05/02/06 | Cooper, C. | BK-Case Administration | Prepare excel spreadsheet s for March detail time and expenses for fee auditor | 1.00 | 100.00 | 100.00 |
| 05/12/06 | Cooper, C. | BK-Case Administration | Final review Expenses for accuracy to ensure cost benefits to the Debtor | 2.30 | 100.00 | 230.00 |

XRoads Solutions Group
Administration and Claims - Time Detail

Page    24

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 05/12/06 | Cooper, C. | BK-Case Administration | Finalize WD April Statement, prepared fee summary schedules and detail reports | 3.10 | 100.00 | 310.00 |
| Total: Cooper, C. | | | | 63.80 | | 6,380.00 |

User: Liu, A.

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 01/29/06 | Liu, A. | BK-Claims | Analyzed the reclamation master list database, signed documents, notes and emails to determine the open issues and resolution of reclamation claims of vendors inquired by S Eichel (Skadden) | 1.10 | 160.00 | 176.00 |
| 01/29/06 | Liu, A. | BK-Claims | Drafted email response to the vendors inquired by S Eichel (Skadden) for any open issues and status of the vendors who were served late Statement of Reclamation | 0.70 | 160.00 | 112.00 |
| 01/29/06 | Liu, A. | BK-Claims | Analyzed the email response of the status of the 2 Pepsi Bottlers who were part of the vendors served late Statement of Reclamation | 0.10 | 160.00 | 16.00 |
| 01/29/06 | Liu, A. | BK-Claims | Drafted email to K Logan (Logan & Co) and S Brown (Skadden) regarding an updated list of claims transferred | 0.10 | 160.00 | 16.00 |
| 01/30/06 | Liu, A. | BK-Claims | Started to create the payee list for January opt-ins and adjustments to the previous month's opt-ins for payee and addresses | 1.10 | 160.00 | 176.00 |
| 01/30/06 | Liu, A. | BK-Claims | Discussed with T Wuertz (XRoads) regarding the status of the Del Monte reconciliation and the latest reconciliation of their GUC and amount owed to Winn-Dixie | 0.20 | 160.00 | 32.00 |
| 01/30/06 | Liu, A. | BK-Claims | Analyzed the claims database to determine the filed and scheduled claim amount of Topco Beverage and other possible names | 0.30 | 160.00 | 48.00 |

XRoads Solutions Group
Administration and Claims - Time Detail

Page    25

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/30/06 | Liu, A. | BK-Claims | Analyzed the Topco website to determine the different names related to Topco Beverages | 0.30 | 160.00 | 48.00 |
| 01/30/06 | Liu, A. | BK-Claims | Drafted email to B Kichler (Winn-Dixie) regarding the status of no claims filed or scheduled for Topco Beverages | 0.10 | 160.00 | 16.00 |
| 01/30/06 | Liu, A. | BK-Claims | Discussed with J Millette (XRoads) regarding the status of the documents to be completed and sent for the GUC | 0.10 | 160.00 | 16.00 |
| 01/30/06 | Liu, A. | BK-Claims | Analyzed the signed documents submitted to Skadden from Brown Bottling Company | 0.10 | 160.00 | 16.00 |
| 01/30/06 | Liu, A. | BK-Claims | Drafted email to S Eichel (Skadden) regarding the confirmation of receipt of the signed documents from Brown Bottling | 0.10 | 160.00 | 16.00 |
| 01/30/06 | Liu, A. | BK-Claims | Analyzed the spreadsheet and email of latest version of the AP/AR offset reconciliation of Del Monte and possible amount owed to Winn-Dixie | 0.20 | 160.00 | 32.00 |
| 01/30/06 | Liu, A. | BK-Claims | Analyzed the agreement by J Kippe (Gerber) to reduce their upcoming reclamation claim amount and reduced amount going forward | 0.10 | 160.00 | 16.00 |
| 01/30/06 | Liu, A. | BK-Claims | Started to analyze the emails, opt-in documents, and demand letters for the payee information for the January opt-ins and changes to previous month's opt-ins | 0.40 | 160.00 | 64.00 |
| 01/31/06 | Liu, A. | BK-Claims | Continued to extract the AP liabilities, AP offsets, and AR offsets from the updated database for a set of claims that needed to be updated with new AP and AR data | 1.20 | 160.00 | 192.00 |
| 01/31/06 | Liu, A. | BK-Claims | Continued to create the revised reconciliation template with the updated liability and offsets for a set of claimants | 1.10 | 160.00 | 176.00 |

XRoads Solutions Group
Administration and Claims - Time Detail

Page    26

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 01/31/06 | Liu, A. | BK-Claims | Conference call with M Salem (XRoads), P Tiberio (Winn-Dixie), and G Estill (Winn-Dixie) regarding the update to the CIA vendors and reclamation vendors who have not opted in for the short-term vendor liquidity report | 0.70 | 160.00 | 112.00 |
| 01/31/06 | Liu, A. | BK-Claims | Post-call adjustment and additions to the notes of the short-term liquidity report for the CIA vendors and vendors who did not opt-in | 0.40 | 160.00 | 64.00 |
| 01/31/06 | Liu, A. | BK-Claims | Discussed with M Salem (XRoads) regarding the proposed claim of Sanderson Farms, updates to the short-term vendor liquidity report, and updates to the contract liability report | 0.30 | 160.00 | 48.00 |
| 01/31/06 | Liu, A. | BK-Claims | Merged the update information from G Estill (Winn-Dixie) to the vendor liquidity report for CIA vendors | 0.20 | 160.00 | 32.00 |
| 01/31/06 | Liu, A. | BK-Claims | Drafted email to F Thurlow (Winn-Dixie) regarding the updates needed for the meat vendors to the short-term vendor liquidity report | 0.10 | 160.00 | 16.00 |
| 01/31/06 | Liu, A. | BK-Claims | Discussed with M Salem (XRoads) and F Thurlow (Winn-Dixie) regarding the data received from Sanderson Farms | 0.10 | 160.00 | 16.00 |
| 01/31/06 | Liu, A. | BK-Claims | Analyzed the proof of claim, extracts from the latest database of the AP and the offsets, and agreed reclamation claim to determine the validity of the proposal by Sanderson Farms | 0.40 | 160.00 | 64.00 |
| 01/31/06 | Liu, A. | BK-Claims | Discussed with M Salem (XRoads) regarding the agreement to the proposal by Sanderson Farms of their GUC and the missing accruals on the books | 0.20 | 160.00 | 32.00 |
| 01/31/06 | Liu, A. | BK-Claims | Continued to submit the revised GUC on the rec sheet online with revised allowed amount for a set of claims | 1.20 | 160.00 | 192.00 |

XRoads Solutions Group
Administration and Claims - Time Detail

Page    27

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 01/31/06 | Liu, A. | BK-Claims | Extracted data from the latest database of the AP liability and the AP/AR offsets of Sanderson Farms to verify the proposal of the GUC | 0.20 | 160.00 | 32.00 |
| 01/31/06 | Liu, A. | BK-Claims | Drafted email to R DeShong (Winn-Dixie) and D Flick (Winn-Dixie) regarding the explanation of the pre-petition accrual and verify the pre-petition amount used to offset the GUC of Sanderson Farms | 0.20 | 160.00 | 32.00 |
| 01/31/06 | Liu, A. | BK-Claims | Analyzed the Logan's database, AP database, signed agreements, and masterlist to determine the filed and schedule claims of additional merchandising vendors for different areas of Winn-Dixie | 1.80 | 160.00 | 288.00 |
| 01/31/06 | Liu, A. | BK-Claims | Updated the contract analysis of the merchandising vendors with the schedule and filed claims and some vendors with allowed amount and type of claims | 0.90 | 160.00 | 144.00 |
| 01/31/06 | Liu, A. | BK-Claims | Discussed with M Salem (XRoads) regarding the updates to the claims for the contract analysis of the merchandising vendors | 0.20 | 160.00 | 32.00 |
| 01/31/06 | Liu, A. | BK-Claims | Estimated the general unsecured claim of Hico Helium & Balloons per the request of the vendor to shore up their pre-petition claims | 0.30 | 160.00 | 48.00 |
| 01/31/06 | Liu, A. | BK-Claims | Drafted email to N Thiem (Hico Helium & Balloons) regarding the estimates allowed amount for GUC, payments made to Amroc for the reclamation claim, and no court approval needed for the reclamation claim | 0.30 | 160.00 | 48.00 |
| 01/31/06 | Liu, A. | BK-Claims | Drafted email to J Parrotta (Winn-Dixie) and K Longino (Winn-Dixie) regarding the updated payee list with January opt-ins and revisions to previous months and notes on the updated list | 0.20 | 160.00 | 32.00 |

XRoads Solutions Group
Administration and Claims - Time Detail

Page    28

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 01/31/06 | Liu, A. | BK-Claims | Discussed with E Gordon (XRoads) regarding the changes made to the Georgia-Pacific and Atkins Nutritionals for the payee list of the reclamation payments | 0.10 | 160.00 | 16.00 |
| 01/31/06 | Liu, A. | BK-Claims | Completed the revised GUC reconciliation template for Team 1 with changes to improve and simplify the process | 0.40 | 160.00 | 64.00 |
| 01/31/06 | Liu, A. | BK-Claims | Drafted email to D Young (Winn-Dixie) regarding the different versions of templates for the GUC reconciliation for Team 1 | 0.10 | 160.00 | 16.00 |
| 01/31/06 | Liu, A. | BK-Claims | Updated the CIA vendor analysis of the short-term liquidity report with the reclamation claim amount | 0.30 | 160.00 | 48.00 |
| 01/31/06 | Liu, A. | BK-Claims | Drafted email to L Ricke (counsel of United Sugars) regarding the interest in the Trade Lien Program of his client United Sugars | 0.10 | 160.00 | 16.00 |
| 01/31/06 | Liu, A. | BK-Claims | Discussed with D Caballero (Land O'Lakes) regarding the status of the AR reconciliation with Winn-Dixie accounting and possible opt-in next week after receipt of agreement to the AR reconciliation | 0.20 | 160.00 | 32.00 |
| 01/31/06 | Liu, A. | BK-Claims | Discussed with E Lane (XRoads) regarding the IBM contracts and background information in preparation for the GUC reconciliation | 0.20 | 160.00 | 32.00 |
| 01/31/06 | Liu, A. | BK-Claims | Discussed with E Lane (XRoads) regarding the updates to the filed and scheduled claim amounts for IT vendors for the contracts database | 0.10 | 160.00 | 16.00 |
| 01/31/06 | Liu, A. | BK-Claims | Completed the analysis of the emails, opt-in documents, and demand letters for the payee information for the January opt-ins and changes to previous month's opt-ins | 0.30 | 160.00 | 48.00 |

XRoads Solutions Group
Administration and Claims - Time Detail

Page    29

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 01/31/06 | Liu, A. | BK-Claims | Completed the payee list for January opt-ins and adjustments to the previous month's opt-ins for payee and addresses | 0.70 | 160.00 | 112.00 |
| 02/01/06 | Liu, A. | BK-Claims | Completed the extraction of the AP liabilities, AP offsets, and AR offsets from the updated database for a set of claims that needed to be updated with new AP and AR data | 0.90 | 160.00 | 144.00 |
| 02/01/06 | Liu, A. | BK-Claims | Completed the creation of the revised reconciliation template with the updated liability and offsets for a set of claimants | 1.10 | 160.00 | 176.00 |
| 02/01/06 | Liu, A. | BK-Claims | Completed the submission of the revised GUC on the rec sheet online with revised allowed amount for a set of claims | 0.90 | 160.00 | 144.00 |
| 02/01/06 | Liu, A. | BK-Claims | Drafted email to D Young (Winn-Dixie) regarding the removal of First Coast Pallet from the proposed objections exhibit due to changes in the allowed amount from revised database | 0.20 | 160.00 | 32.00 |
| 02/01/06 | Liu, A. | BK-Claims | Started the revision of the re-opened GUC from Logan to revised allowed amounts, alter the comments, and check off certain boxes | 1.80 | 160.00 | 288.00 |
| 02/01/06 | Liu, A. | BK-Claims | Discussed with T Wuertz (XRoads) regarding the status of the security deposit from PepsiAmericas | 0.20 | 160.00 | 32.00 |
| 02/01/06 | Liu, A. | BK-Claims | Conference call with T Wuertz (XRoads) and S Zanin (PepsiAmericas) regarding the status of the security deposit and proposed wire for Thursday | 0.20 | 160.00 | 32.00 |
| 02/01/06 | Liu, A. | BK-Claims | Discussed with J Parrotta (Winn-Dixie) regarding the reclass deposit and verification of the current balances of the security deposit | 0.30 | 160.00 | 48.00 |
| 02/01/06 | Liu, A. | BK-Claims | Discussed with M Salem (XRoads) regarding the status of the security deposit for the vendor liquidity report | 0.20 | 160.00 | 32.00 |

XRoads Solutions Group
Administration and Claims - Time Detail

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 02/01/06 | Liu, A. | BK-Claims | Discussed with M Salem (XRoads) regarding the removal of particular vendors from the CIA list due to inactivity or refusal to provide terms | 0.30 | 160.00 | 48.00 |
| 02/01/06 | Liu, A. | BK-Claims | Discussed with D Young (Winn-Dixie) regarding the revised documentation the reconciled GUC of Team 1, the explanation of the documentation, and GUC needed to be re-opened for revisions | 0.90 | 160.00 | 144.00 |
| 02/01/06 | Liu, A. | BK-Claims | Worked with D Young (Winn-Dixie) regarding the revisions, functions, and features needed for the reconciliation template for Team 1 | 2.10 | 160.00 | 336.00 |
| 02/01/06 | Liu, A. | BK-Claims | Analyzed the status of the CIA vendors from F Thurlow (Winn-Dixie) for the vendor liquidity report | 0.10 | 160.00 | 16.00 |
| 02/01/06 | Liu, A. | BK-Claims | Analyzed the email response from E Pollack (Logan) regarding the re-opened claims and particular issue with First Coast Pallet's claim | 0.10 | 160.00 | 16.00 |
| 02/01/06 | Liu, A. | BK-Claims | Analyzed email response from S Zanin (PepsiAmericas) the status of return of the security deposits for PepsiAmericas | 0.10 | 160.00 | 16.00 |
| 02/01/06 | Liu, A. | BK-Claims | Started the GUC files for scheduled claims superseded by filed claims and duplicate claims into rec sheet online for submission into Logan's database and documentation of surviving claim for a new batch | 1.60 | 160.00 | 256.00 |
| 02/02/06 | Liu, A. | BK-Claims | Discussed with T Nelson (Winn-Dixie) regarding the revised address for PACA payment of JMB Brothers | 0.10 | 160.00 | 16.00 |
| 02/02/06 | Liu, A. | BK-Claims | Discussed with M Amendola (counsel of CH Robinson and Del Monte) regarding the status of the PACA claim reconciliation and potential time line of payment to his clients | 0.20 | 160.00 | 32.00 |

XRoads Solutions Group
Administration and Claims - Time Detail

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 02/02/06 | Liu, A. | BK-Claims | Researched the formula needed to sum the AP credits and allocate to the correct debtors for the template of Team 1 | 0.30 | 160.00 | 48.00 |
| 02/02/06 | Liu, A. | BK-Claims | Revised the template for Team 1 to allocate the AP and AR credits to the correct debtor case numbers | 0.40 | 160.00 | 64.00 |
| 02/02/06 | Liu, A. | BK-Claims | Completed the revision of the re-opened GUC from Logan to revised allowed amounts, alter the comments, and check off certain boxes | 0.90 | 160.00 | 144.00 |
| 02/02/06 | Liu, A. | BK-Claims | Extracted the revised cover page for the contract database for Tomax and copy of the service agreement | 0.20 | 160.00 | 32.00 |
| 02/02/06 | Liu, A. | BK-Claims | Discussed with K Tran (XRoads) regarding the revised database from Winn-Dixie with new features, time line to complete the reconciliation of GUC, and revised template with complete table to explain allowed amounts and check request | 0.40 | 160.00 | 64.00 |
| 02/02/06 | Liu, A. | BK-Claims | Discussed with E Gordon (XRoads) regarding the staffing needs of the GUC, GUC work for B Young (XRoads), and difficulty in reconciling invalid deductions | 0.30 | 160.00 | 48.00 |
| 02/02/06 | Liu, A. | BK-Claims | Completed the GUC files for scheduled claims superseded by filed claims and duplicate claims into rec sheet online for submission into Logan's database and documentation of surviving claim for a new batch | 1.80 | 160.00 | 288.00 |
| 02/02/06 | Liu, A. | BK-Claims | Started to extract the AP liabilities, AP offsets, and AR offsets from the updated database for the PACA claimants that needed to be updated with new AP and AR data | 1.20 | 160.00 | 192.00 |
| 02/02/06 | Liu, A. | BK-Claims | Started to input the revised reconciliation template with the updated liability and offsets for the PACA claimants with most | 1.10 | 160.00 | 176.00 |

XRoads Solutions Group
Administration and Claims - Time Detail

Page    32

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| | | | without any allowed amount due to full settlement of PACA claim | | | |
| 02/02/06 | Liu, A. | BK-Claims | Meeting with D Young (Winn-Dixie) regarding the revisions to the Team 1 template, submission of re-opened GUC by Logan, and questions of the submitted claims on the large discrepancies | 1.40 | 160.00 | 224.00 |
| 02/02/06 | Liu, A. | BK-Claims | Meeting with D Young (Winn-Dixie) and Team 1 regarding the introduction to the template and instructions on the features and functionality | 0.60 | 160.00 | 96.00 |
| 02/02/06 | Liu, A. | BK-Claims | Drafted email to Credit Manager of PepsiAmericas regarding the confirmation of the wire for the return of the security deposits. | 0.10 | 160.00 | 16.00 |
| 02/02/06 | Liu, A. | BK-Claims | Analyzed the email from G Estill (Winn-Dixie) regarding the renewed interest in the Trade Lien Program for Bayer and the agreed upon trade terms | 0.10 | 160.00 | 16.00 |
| 02/02/06 | Liu, A. | BK-Claims | Drafted email to K May (Bayer) regarding the documents to opt-in for the Trade Lien Program, consumption rate per the terms of the Stipulation, and the revised agreed reclamation claim amount | 0.30 | 160.00 | 48.00 |
| 02/02/06 | Liu, A. | BK-Claims | Revised the Term Memo of Bayer to include revised agreed reclamation claim amount and trade terms | 0.20 | 160.00 | 32.00 |
| 02/02/06 | Liu, A. | BK-Claims | Revised the Statement of Reclamation of Bayer to include the 4% consumption rate and the notes on the flat consumption rate per the terms of the Stipulation | 0.20 | 160.00 | 32.00 |
| 02/02/06 | Liu, A. | BK-Claims | Started to submit the revised GUC on the rec sheet online with revised allowed amount for the PACA claimants | 1.20 | 160.00 | 192.00 |

XRoads Solutions Group
Administration and Claims - Time Detail

Page    33

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 02/03/06 | Liu, A. | BK-Claims | Discussed with T Wuertz (XRoads) regarding the contact information for Schreiber Foods, status of reclamation claims near opting-in, and status of GUC | 0.20 | 160.00 | 32.00 |
| 02/03/06 | Liu, A. | BK-Claims | Discussed with S Eichel (Skadden) regarding the GUC of Sanderson Farms and the pre-petition accruals | 0.10 | 160.00 | 16.00 |
| 02/03/06 | Liu, A. | BK-Claims | Drafted email to M Frelich (Schreiber Foods) regarding the agreed reclamation claims, renewed interest after negotiation between Winn-Dixie and Schreiber Foods, and need to forward to CFO and controller | 0.30 | 160.00 | 48.00 |
| 02/03/06 | Liu, A. | BK-Claims | Drafted email to K May (Bayer) regarding the revised Term Memo with the revised amount after discussion with C Cramer (Bayer) | 0.10 | 160.00 | 16.00 |
| 02/03/06 | Liu, A. | BK-Claims | Discussed with R Damore (XRoads) regarding the latest status of the reconciliation of Schreiber's reclamation and GUC and need to propose an amount | 0.20 | 160.00 | 32.00 |
| 02/03/06 | Liu, A. | BK-Claims | Analyzed the emails and notes from T Wuertz (XRoads) regarding the recent discussions with Schreiber Foods and the reconciliation of the claims | 0.30 | 160.00 | 48.00 |
| 02/03/06 | Liu, A. | BK-Claims | Analyzed the 2 GUC filed by Schreiber to ensure correct amounts to counter proposed the claims | 0.10 | 160.00 | 16.00 |
| 02/03/06 | Liu, A. | BK-Claims | Drafted the email to R Damore (XRoads) regarding the proposed GUC and reclamation claim amount, difference between the scheduled and file amount, and notes from recent discussions with Schreiber | 0.60 | 160.00 | 96.00 |
| 02/03/06 | Liu, A. | BK-Claims | Discussed with R Damore (XRoads) regarding the proposed amount of GUC and reclamation claim and need to | 0.20 | 160.00 | 32.00 |

XRoads Solutions Group
Administration and Claims - Time Detail

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| | | | provide revised Term Memo with GUC added | | | |
| 02/03/06 | Liu, A. | BK-Claims | Discussed with S Eichel (Skadden) regarding the potential preference claim of CCBCC, their assertion that the application of the deposit to reclamation claim is acceptable, and GUC of CCBCC after the $400k applied by the deposit | 0.40 | 160.00 | 64.00 |
| 02/03/06 | Liu, A. | BK-Claims | Discussed with B Young (XRoads) regarding the submission of the claims which are duplicates and superseded by filed claims and documentation needed | 0.40 | 160.00 | 64.00 |
| 02/03/06 | Liu, A. | BK-Claims | Extracted the data from Logan's web site with the status of the GUC of Team 2 | 0.20 | 160.00 | 32.00 |
| 02/03/06 | Liu, A. | BK-Claims | Completed the status report of Team 2's GUC with notes in preparation for the submission of claims which are duplicates and superseded by filed claims | 0.40 | 160.00 | 64.00 |
| 02/03/06 | Liu, A. | BK-Claims | Drafted email to B Young (XRoads) regarding the proposal to work on submission of duplicates and superseded by filed claims, notes of the status report, and discussion needed to complete the proper documentation | 0.30 | 160.00 | 48.00 |
| 02/03/06 | Liu, A. | BK-Claims | Drafted email to E Gordon (XRoads) regarding the status of the GUC with submitted or claims saved for submission to Logan with notes on possible completion of PICA claimants, duplicates, and superseded claims | 0.20 | 160.00 | 32.00 |
| 02/03/06 | Liu, A. | BK-Claims | Drafted email to R Damore (XRoads) regarding the proposal and assertion by the counsel of CCBCC with tables of the potential preference claims | 0.30 | 160.00 | 48.00 |
| 02/03/06 | Liu, A. | BK-Claims | Discussed with S Eichel (Skadden) and R Damore (XRoads) regarding the status of the CCBCC discussions and the | 0.30 | 160.00 | 48.00 |

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | assertions made by their counsel of the potential preference claim | | | |
| 02/03/06 | Liu, A. | BK-Claims | Continued to extract the AP liabilities, AP offsets, and AR offsets from the updated database for the PACA claimants that needed to be updated with new AP and AR data | 0.20 | 160.00 | 32.00 |
| 02/03/06 | Liu, A. | BK-Claims | Continued to input the revised reconciliation template with the updated liability and offsets for the PACA claimants with most without any allowed amount due to full settlement of PACA claim | 0.30 | 160.00 | 48.00 |
| 02/03/06 | Liu, A. | BK-Claims | Continued to submit the revised GUC on the rec sheet online with revised allowed amount for the PACA claimants | 0.30 | 160.00 | 48.00 |
| 02/03/06 | Liu, A. | BK-Claims | Discussed with C Cramer (Bayer) regarding the proposed amount for Bayer's reclamation claim and revised Term Memo needed | 0.20 | 160.00 | 32.00 |
| 02/03/06 | Liu, A. | BK-Claims | Revised the Term Memo for Bayer with proposed reclamation claim amount | 0.10 | 160.00 | 16.00 |
| 02/03/06 | Liu, A. | BK-Claims | Revised the Statement of Reclamation for Bayer with the proposed amount for review by their controller | 0.10 | 160.00 | 16.00 |
| 02/03/06 | Liu, A. | BK-Claims | Revised the Term Memo for Bayer with proposed reclamation claim amount, agreed trade terms, allowed amount of GUC, and potential preference claims | 0.20 | 160.00 | 32.00 |
| 02/06/06 | Liu, A. | BK-Claims | Meeting with K Tran (XRoads) and B Young (XRoads) to discuss revised template to be used, review of sample completed template, discuss current status and process from each person, and itineraries for the next week to be completed or started. | 0.70 | 160.00 | 112.00 |

XRoads Solutions Group
Administration and Claims - Time Detail

Page    36

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 02/06/06 | Liu, A. | BK-Claims | Drafted email to K Tran (XRoads) and B Young (XRoads) regarding the sample template for the GUC, example of a completed claim, and the items in the template | 0.20 | 160.00 | 32.00 |
| 02/06/06 | Liu, A. | BK-Claims | Analyzed the signed Term Memo from Bayer to verify the agreed amount and changes made by Bayer to the document | 0.20 | 160.00 | 32.00 |
| 02/06/06 | Liu, A. | BK-Claims | Analyzed the email from K May (Bayer) regarding the changes made to the Term Memo to clarify the documents | 0.10 | 160.00 | 16.00 |
| 02/06/06 | Liu, A. | BK-Claims | Drafted email to K May (Bayer) regarding the confirmation of the changes to the Term Memo for Bayer | 0.10 | 160.00 | 16.00 |
| 02/06/06 | Liu, A. | BK-Claims | Updated master list of reclamation claim with adjustments to reclamation claims and AP/AR credits, agreements/disagreements of statement of reclamation, and opt-in to Trade Lien Program | 0.20 | 160.00 | 32.00 |
| 02/06/06 | Liu, A. | BK-Claims | Revised the chart of Motion for Determination of Unresolved Reclamation Claims with changes to status of the claims of the vendors, update to the footnotes, and notes to current status of vendors who were moved or removed from the original exhibits | 0.20 | 160.00 | 32.00 |
| 02/06/06 | Liu, A. | BK-Claims | Drafted email response to E Lane (XRoads) regarding the agreed reclamation claim amount for Vertis and number of installments made by Winn-Dixie | 0.10 | 160.00 | 16.00 |
| 02/06/06 | Liu, A. | BK-Claims | Analyzed the signed Agreement Letter for WOW Dinnerware to verify the agreed amount | 0.20 | 160.00 | 32.00 |

XRoads Solutions Group
Administration and Claims - Time Detail

Page    37

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|--------------|----------|-------------|-------|------|--------|
| 02/06/06 | Liu, A. | BK-Claims | Analyzed the terms provided by BIC USA from CIA status despite not opting-in for update to vendor liquidity report | 0.10 | 160.00 | 16.00 |
| 02/06/06 | Liu, A. | BK-Claims | Drafted email to J Parrotta (Winn-Dixie) to confirm that BIC USA did not opt-in to-date but did provide terms in the interim from CIA | 0.10 | 160.00 | 16.00 |
| 02/06/06 | Liu, A. | BK-Claims | Analyzed the documentation sent from Winn-Dixie for the pre-petition credits for Georgia-Pacific to determine the validity of the amounts | 0.30 | 160.00 | 48.00 |
| 02/06/06 | Liu, A. | BK-Claims | Analyzed the details of GUCs for Team 2 to determine the surviving claim for McCormicks & Company | 0.10 | 160.00 | 16.00 |
| 02/06/06 | Liu, A. | BK-Claims | Drafted email to B Young (XRoads) regarding the surviving claim number for McCormicks & Company | 0.10 | 160.00 | 16.00 |
| 02/06/06 | Liu, A. | BK-Claims | Drafted email to M Salem (XRoads) regarding the group of vendors with changes in credit terms from CIA | 0.20 | 160.00 | 32.00 |
| 02/06/06 | Liu, A. | BK-Claims | Drafted email to T Nelson (Winn-Dixie) regarding the addition of attorney and interest fees to the PACA claims for claimants of Amendola & Associates | 0.10 | 160.00 | 16.00 |
| 02/06/06 | Liu, A. | BK-Claims | Analyzed the terms provided by Rubbermaid from CIA status despite not opting-in for update to vendor liquidity report | 0.10 | 160.00 | 16.00 |
| 02/06/06 | Liu, A. | BK-Claims | Drafted email response to T Wuertz (XRoads) regarding the discussion with C Brooks (Winn-Dixie) on MGM's debit memo | 0.10 | 160.00 | 16.00 |
| 02/06/06 | Liu, A. | BK-Claims | Drafted email response to T Wuertz (XRoads) regarding the status of the WOW Dinnerware and agreement letter sent instead of opting-in and attached a copy of the signed letter | 0.20 | 160.00 | 32.00 |

XRoads Solutions Group
Administration and Claims - Time Detail

Page    38

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 02/06/06 | Liu, A. | BK-Claims | Analyzed the return to CIA status of Tyson Foods despite the vendor's refusal to opt-in for the vendor liquidity report | 0.10 | 160.00 | 16.00 |
| 02/07/06 | Liu, A. | BK-Claims | Extracted the data of Cisco Systems from the current trial balance database to present the details to the schedule claim | 0.10 | 160.00 | 16.00 |
| 02/07/06 | Liu, A. | BK-Claims | Drafted email to K Fagerstrom (XRoads) regarding the AP details to Cisco Systems currently open on the trial balance | 0.10 | 160.00 | 16.00 |
| 02/07/06 | Liu, A. | BK-Claims | Extracted the data of Oracle USA from the current trial balance database to present the details to the schedule claim | 0.10 | 160.00 | 16.00 |
| 02/07/06 | Liu, A. | BK-Claims | Drafted email to K Fagerstrom (XRoads) regarding the AP details to Oracle USA currently open on the trial balance | 0.10 | 160.00 | 16.00 |
| 02/07/06 | Liu, A. | BK-Claims | Discussed with E Lane (XRoads) regarding the problem with the merged documents on the expiration date and completion of cover pages without the expiration date field | 0.20 | 160.00 | 32.00 |
| 02/07/06 | Liu, A. | BK-Claims | Discussed with T Nelson (Winn-Dixie) regarding the attorney and interest fees of PACA claimants of M Amendola (Martyn & Associates) which needed to be added to their claim | 0.20 | 160.00 | 32.00 |
| 02/07/06 | Liu, A. | BK-Claims | Analyzed the signed Term Memo and Exhibit E of StockPot and notes from the emails send by T Wuertz (XRoads) | 0.20 | 160.00 | 32.00 |
| 02/07/06 | Liu, A. | BK-Claims | Discussed with E Gordon (XRoads) regarding the status of the GUC, results from her meeting with P Naegely (XRoads) and K Tran (XRoads), and open issues in the GUC | 0.30 | 160.00 | 48.00 |

XRoads Solutions Group
Administration and Claims - Time Detail

Page    39

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 02/07/06 | Liu, A. | BK-Claims | Discussed with E Lane (XRoads) regarding the Access database of the current trial balance and queries used to extract the AP details | 0.20 | 160.00 | 32.00 |
| 02/07/06 | Liu, A. | BK-Claims | Started the revision of the reconciliation of the GUC to match the filed claim amount matches the proof of claim amount on the GUC template | 2.70 | 160.00 | 432.00 |
| 02/07/06 | Liu, A. | BK-Claims | Started the submission of the revised GUC on the rec sheet online with revised GUC to match the filed claim amount to the proof of claim | 1.80 | 160.00 | 288.00 |
| 02/07/06 | Liu, A. | BK-Claims | Discussed with D Young (Winn-Dixie) regarding the inputs into the rec sheet online for PACA claimants and listing of the checks paid for PACA claims | 0.20 | 160.00 | 32.00 |
| 02/07/06 | Liu, A. | BK-Claims | Continued to extract the AP liabilities, AP offsets, and AR offsets from the updated database for the PACA claimants that needed to be updated with new AP and AR data | 1.20 | 160.00 | 192.00 |
| 02/07/06 | Liu, A. | BK-Claims | Continued to input the revised reconciliation template with the updated liability and offsets for the PACA claimants with most without any allowed amount due to full settlement of PACA claim | 1.10 | 160.00 | 176.00 |
| 02/07/06 | Liu, A. | BK-Claims | Continued to submit the revised GUC on the rec sheet online with revised allowed amount for the PACA claimants | 1.10 | 160.00 | 176.00 |
| 02/07/06 | Liu, A. | BK-Claims | Drafted email to K Fagerstrom (XRoads) regarding the AP details to TCI Solutions currently open on the trial balance | 0.10 | 160.00 | 16.00 |
| 02/07/06 | Liu, A. | BK-Claims | Drafted email to E Pollack (Logan) regarding the court approved Stipulation for the Trade Lien Program, | 0.10 | 160.00 | 16.00 |

XRoads Solutions Group
Administration and Claims - Time Detail

Page    40

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|--------------|----------|-------------|-------|------|--------|
| 02/07/06 | Liu, A. | BK-Claims | Drafted email to E Gordon (XRoads) regarding the request for a signature from the UCC for StockPot | 0.10 | 160.00 | 16.00 |
| 02/07/06 | Liu, A. | BK-Claims | Completed multiple merges of the updated contract database and revised cover sheet to create cover pages for each contract | 1.70 | 160.00 | 272.00 |
| 02/07/06 | Liu, A. | BK-Claims | Analyzed the updated contract database for the field names and number of contracts remaining | 0.40 | 160.00 | 64.00 |
| 02/07/06 | Liu, A. | BK-Claims | Revised the cover page template to the contracts to include new field links and new data fields to prepare for the mail merge | 0.40 | 160.00 | 64.00 |
| 02/07/06 | Liu, A. | BK-Claims | Drafted email response to R Damore (XRoads) regarding GUC and reclamation agreement to the Schreiber Foods | 0.10 | 160.00 | 16.00 |
| 02/07/06 | Liu, A. | BK-Claims | Extracted the data of TCI Solutions from the current trial balance database to present the details to the schedule claim | 0.10 | 160.00 | 16.00 |
| 02/07/06 | Liu, A. | BK-Claims | Conference calls with E Pollack (Logan) and D Young (Winn-Dixie) regarding the need to match the proof of claim to the filed claim amount, treatment of consumption of vendors who opted-in, and correction of rounding errors | 0.40 | 160.00 | 64.00 |
| 02/08/06 | Liu, A. | BK-Claims | Drafted email to T Nelson (Winn-Dixie) regarding the proposed and agreed interest and attorney fees for the PACA claimants of Marbran, Del Monte, and CH Robinson | 0.10 | 160.00 | 16.00 |
| 02/08/06 | Liu, A. | BK-Claims | Analyzed the ordinary course defense of the payment of CCBCC to determine validity of defense and to offset the reclamation claim from being reduced on the preserved preference claim | 0.40 | 160.00 | 64.00 |

XRoads Solutions Group
Administration and Claims - Time Detail

Page    41

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 02/08/06 | Liu, A. | BK-Claims | Extracted the data of Manugistics from the old AP database to present the details to the schedule claim | 0.10 | 160.00 | 16.00 |
| 02/08/06 | Liu, A. | BK-Claims | Extracted the data of Manugistics from the current trial balance database to present the details to the schedule claim | 0.10 | 160.00 | 16.00 |
| 02/08/06 | Liu, A. | BK-Claims | Drafted email to K Fagerstrom (XRoads) regarding the AP details to Manugistics and notes on change of the balance to zero on the current trial balance | 0.10 | 160.00 | 16.00 |
| 02/08/06 | Liu, A. | BK-Claims | Discussed with D Young (Winn-Dixie) regarding the revised claims reconciliation to match the filed claim amount and files ready for submission | 0.30 | 160.00 | 48.00 |
| 02/08/06 | Liu, A. | BK-Claims | Discussed with J Millette (XRoads) regarding the documentation and filed needed for the duplicate and superseded claims | 0.20 | 160.00 | 32.00 |
| 02/08/06 | Liu, A. | BK-Claims | Drafted email response to E Gordon (XRoads) regarding the status of Ross Labs and continual refusal to provide terms for vendors in Chapter 11 | 0.10 | 160.00 | 16.00 |
| 02/08/06 | Liu, A. | BK-Claims | Discussed with D Caballero (Land O'Lakes) regarding the status of the agreement to the post-petition AR and interest in the Trade Lien Program | 0.20 | 160.00 | 32.00 |
| 02/08/06 | Liu, A. | BK-Claims | Drafted email to R DeShong (Winn-Dixie) regarding the status of the agreement to the post-petition AR and need to reconcile before opting-in | 0.10 | 160.00 | 16.00 |
| 02/08/06 | Liu, A. | BK-Claims | Pre-call discussion with S Eichel (Skadden) regarding the status of the preserved preference claim of CCBCC and treatment of the reclamation claim | 0.20 | 160.00 | 32.00 |
| 02/08/06 | Liu, A. | BK-Claims | Conference call with A William (counsel of CCBCC) and S Eichel (Skadden) regarding the review of the Term Memo, explanation of the preserved preference | 0.40 | 160.00 | 64.00 |

XRoads Solutions Group
Administration and Claims - Time Detail

Page    42

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|--------------|----------|-------------|-------|------|--------|
| | | | claims, and need for further analysis of the preserved preference claims | | | |
| 02/08/06 | Liu, A. | BK-Claims | Prepared the analysis of contemporaneous exchange and new value defense for the preference claim of CCBCC to determine if these defenses can be used instead of the reclamation claim | 0.30 | 160.00 | 48.00 |
| 02/08/06 | Liu, A. | BK-Claims | Drafted email to S Eichel (Skadden) regarding the new value and contemporaneous exchange analysis for the potential reduction in the preserved preference claim of CCBCC | 0.10 | 160.00 | 16.00 |
| 02/08/06 | Liu, A. | BK-Claims | Discussed with E Gordon (XRoads) regarding the status of CCBCC, background to their issues, and need for assistance to opt-in to the Trade Lien Program | 0.20 | 160.00 | 32.00 |
| 02/08/06 | Liu, A. | BK-Claims | Discussed with E Gordon (XRoads) regarding the status of CCE, background to their issues, and assistance to start a Stipulation for the agreed GUC | 0.20 | 160.00 | 32.00 |
| 02/08/06 | Liu, A. | BK-Claims | Completed the revision of the reconciliation of the GUC to match the filed claim amount matches the proof of claim amount on the GUC template | 0.90 | 160.00 | 144.00 |
| 02/08/06 | Liu, A. | BK-Claims | Completed the submission of the revised GUC on the rec sheet online with revised GUC to match the filed claim amount to the proof of claim | 0.60 | 160.00 | 96.00 |
| 02/08/06 | Liu, A. | BK-Claims | Discussed with D Young (Winn-Dixie) regarding the notes and answers needed to the questions from E Pollack (Logan) on submitted GUCs | 0.20 | 160.00 | 32.00 |
| 02/08/06 | Liu, A. | BK-Claims | Revised the submitted GUC from the request of Logan to correct rounding errors, notations and wording on the rec sheet online, clarify deductions, and | 0.60 | 160.00 | 96.00 |

XRoads Solutions Group
Administration and Claims - Time Detail

Page   43

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| | | | address input discrepancies on rec sheet online | | | |
| 02/08/06 | Liu, A. | BK-Claims | Completed the check requests of Sylvania Lighting for each vendor IDs with the updated AP data | 0.40 | 160.00 | 64.00 |
| 02/08/06 | Liu, A. | BK-Claims | Reviewed the GUC template and rec sheet online to determine the discrepancies presented by Logan and resolved the open issues of the submitted GUC | 0.60 | 160.00 | 96.00 |
| 02/08/06 | Liu, A. | BK-Claims | Revised the Term Memo of Land O'Lakes to revise the effective date to the Trade Lien Program | 0.10 | 160.00 | 16.00 |
| 02/08/06 | Liu, A. | BK-Claims | Drafted email to S Eichel (Skadden) regarding the detail to the agreed reclamation amount of Sanderson Farms and status of opting-in to the Trade Lien Program | 0.20 | 160.00 | 32.00 |
| 02/08/06 | Liu, A. | BK-Claims | Extracted updated AP details of Sylvania Lighting to create the check request to update the different vendor ID numbers | 0.20 | 160.00 | 32.00 |
| 02/08/06 | Liu, A. | BK-Claims | Drafted email to D Caballero (Land O'Lakes) regarding the documents for the Trade Lien Program for Land O'Lakes | 0.10 | 160.00 | 16.00 |
| 02/08/06 | Liu, A. | BK-Claims | Drafted email to D Young (Winn-Dixie) regarding the court order which allowed the approval of the payment of the PACA claims | 0.10 | 160.00 | 16.00 |
| 02/08/06 | Liu, A. | BK-Claims | Drafted email to P Gamache (StockPot) regarding the signed Term Memo of StockPot from the UCC and confirmation of the start of the Trade Lien Program | 0.20 | 160.00 | 32.00 |
| 02/08/06 | Liu, A. | BK-Claims | Drafted email to J Pirog (Georgia-Pacific) regarding the revised GUC reconciliation and filed amounts needed to match the proof of claim | 0.30 | 160.00 | 48.00 |

XRoads Solutions Group
Administration and Claims - Time Detail

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 02/08/06 | Liu, A. | BK-Claims | Drafted email to E Pollack (Logan) and D Young (Winn-Dixie) with notes, revised tables, and changes to the submitted GUCs to correct the open discrepancies found | 0.80 | 160.00 | 128.00 |
| 02/08/06 | Liu, A. | BK-Claims | Discussed with E Steadman (CCBCU) regarding the renewed interest in the Trade Lien Program, agreement to return the deposit in its entirety, and analysis needed to allocate the claims amount to the correct debtor ID numbers | 0.20 | 160.00 | 32.00 |
| 02/08/06 | Liu, A. | BK-Claims | Drafted email to M Amendola (counsel of PACA claimants) regarding the confirmation to the payee information for the PACA payments | 0.10 | 160.00 | 16.00 |
| 02/08/06 | Liu, A. | BK-Claims | Continued to extract the AP liabilities, AP offsets, and AR offsets from the updated database for the PACA claimants that needed to be updated with new AP and AR data | 0.30 | 160.00 | 48.00 |
| 02/08/06 | Liu, A. | BK-Claims | Continued to input the revised reconciliation template with the updated liability and offsets for the PACA claimants with most without any allowed amount due to full settlement of PACA claim | 0.40 | 160.00 | 64.00 |
| 02/08/06 | Liu, A. | BK-Claims | Continued to submit the revised GUC on the rec sheet online with revised allowed amount for the PACA claimants | 0.40 | 160.00 | 64.00 |
| 02/08/06 | Liu, A. | BK-Claims | Analyzed the proposed GUC amount prepared by E Gordon (XRoads) to verify amount before conference call with CCE | 0.20 | 160.00 | 32.00 |
| 02/08/06 | Liu, A. | BK-Claims | Conference call with S Eiselstein (counsel of CCE), S Rucker (counsel of CCE), and E Gordon (XRoads) regarding the Stipulation to resolve the GUC, agreement to the GUC amount net of reclamation claim, and debtor case numbers associated with the claim | 0.40 | 160.00 | 64.00 |

XRoads Solutions Group
Administration and Claims - Time Detail

Page    45

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|--------------|----------|-------------|-------|------|--------|
| 02/08/06 | Liu, A. | BK-Claims | Started the analysis of the scheduled vendors of Coca-Cola entities to associate the vendor IDs to the correct Coca-Cola entities | 0.60 | 160.00 | 96.00 |
| 02/09/06 | Liu, A. | BK-Claims | Continued to extract the AP liabilities, AP offsets, and AR offsets from the updated database for the PACA claimants that needed to be updated with new AP and AR data | 0.60 | 160.00 | 96.00 |
| 02/09/06 | Liu, A. | BK-Claims | Discussed with E Gordon (XRoads) regarding the methodology and analysis of the consumption rate of floral vendors like Falcon Farms to prepare for the conference call with their counsel | 0.20 | 160.00 | 32.00 |
| 02/09/06 | Liu, A. | BK-Claims | Continued to input the revised reconciliation template with the updated liability and offsets for the PACA claimants with most without any allowed amount due to full settlement of PACA claim | 0.70 | 160.00 | 112.00 |
| 02/09/06 | Liu, A. | BK-Claims | Extracted the data of CCBCC and CCBCU bottlers from the current trial balance database to present the details to the schedule claim | 0.40 | 160.00 | 64.00 |
| 02/09/06 | Liu, A. | BK-Claims | Reconciled the current trial balances of the bottlers of CCBCC and CCBCU for valid pre-petition amounts to determine possible resolution to their claims | 0.30 | 160.00 | 48.00 |
| 02/09/06 | Liu, A. | BK-Claims | Revised additional GUCs for re-submission to Logan with update to match proof of claim or correct PACA payment amounts | 0.40 | 160.00 | 64.00 |
| 02/09/06 | Liu, A. | BK-Claims | Discussed with D Young (Winn-Dixie) regarding the completed GUCs of duplicate claims, PACA claimants, and revised claims ready for submission | 0.20 | 160.00 | 32.00 |
| 02/09/06 | Liu, A. | BK-Claims | Drafted email response to M Amendola (Martyn & Associates) regarding the status of the PACA payments and | 0.20 | 160.00 | 32.00 |

XRoads Solutions Group
Administration and Claims - Time Detail

Page    46

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| | | | confirmation of addresses and payee information | | | |
| 02/09/06 | Liu, A. | BK-Claims | Drafted email to T Nelson (Winn-Dixie) regarding the confirmation of addresses and payee information for the PACA payments | 0.10 | 160.00 | 16.00 |
| 02/09/06 | Liu, A. | BK-Claims | Analyzed the completed GUC for duplicate claims by B Young (Winn-Dixie) for correct comments and items checked in the rec sheet online and documentation for filing | 1.10 | 160.00 | 176.00 |
| 02/09/06 | Liu, A. | BK-Claims | Signed off on the completed GUC of duplicate claims ready for submission to Logan | 0.40 | 160.00 | 64.00 |
| 02/09/06 | Liu, A. | BK-Claims | Discussed with S Eichel (Skadden) in preparation of the conference call with the counsel of Falcon Farms with 3 open issues - consumption rate, reclamation window calculation, and payments applied to the reclamation claim | 0.20 | 160.00 | 32.00 |
| 02/09/06 | Liu, A. | BK-Claims | Discussed with A Spizz (counsel of Falcon Farms) and S Eichel (Skadden) regarding the open issues of the reclamation claim of Falcon Farms, analysis of the payment details, and proposed split of the items outside of the reclamation window | 0.40 | 160.00 | 64.00 |
| 02/09/06 | Liu, A. | BK-Claims | Drafted email to A Spizz (counsel of Falcon Farms) regarding the analysis of the payment details to the reclamation claim and notes on the invoices considered post-petition and paid in ordinary course | 0.20 | 160.00 | 32.00 |
| 02/09/06 | Liu, A. | BK-Claims | Completed the analysis of the scheduled vendors of Coca-Cola entities to associate the vendor IDs to the correct Coca-Cola entities | 0.50 | 160.00 | 80.00 |

XRoads Solutions Group
Administration and Claims - Time Detail

Page    47

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 02/09/06 | Liu, A. | BK-Claims | Extracted the data of Sirius Computer Solutions from the current trial balance database to present the details to the schedule claim | 0.10 | 160.00 | 16.00 |
| 02/09/06 | Liu, A. | BK-Claims | Drafted email to K Fagerstrom (XRoads) regarding the AP details to Sirius Computer Solutions | 0.10 | 160.00 | 16.00 |
| 02/09/06 | Liu, A. | BK-Claims | Analyzed the agreement and notes from P Tiberio (Winn-Dixie) regarding the negotiations with Schreiber Foods and agreement on the reclamation and GUC amount | 0.20 | 160.00 | 32.00 |
| 02/09/06 | Liu, A. | BK-Claims | Extracted the data of Tomax from the current trial balance database to present the details to the schedule claim | 0.10 | 160.00 | 16.00 |
| 02/09/06 | Liu, A. | BK-Claims | Drafted email to K Fagerstrom (XRoads) regarding the AP details to Tomax | 0.10 | 160.00 | 16.00 |
| 02/09/06 | Liu, A. | BK-Claims | Discussed with T Wuertz (XRoads) regarding any previous discussions with Falcon Farms and potential motion to be filed by the vendor | 0.10 | 160.00 | 16.00 |
| 02/09/06 | Liu, A. | BK-Claims | Drafted email to J Parrotta (Winn-Dixie) regarding the assistance needed to validate the vendor ID numbers to the bottlers of CCBCC and CCBCU and possible stake in the completing the analysis | 0.20 | 160.00 | 32.00 |
| 02/09/06 | Liu, A. | BK-Claims | Discussed with T Wuertz (XRoads) regarding the miscalculation of the Schering Plough reconciliation due to incorrect input by K Tran (Winn-Dixie) | 0.10 | 160.00 | 16.00 |
| 02/09/06 | Liu, A. | BK-Claims | Analyzed the research from Winn-Dixie to determine the validity of the payments applied to the reclamation claim of Falcon Farms | 0.20 | 160.00 | 32.00 |
| 02/09/06 | Liu, A. | BK-Claims | Discussed with B Young (XRoads) regarding the revisions needed to the duplicate claims going forward and | 0.20 | 160.00 | 32.00 |

XRoads Solutions Group
Administration and Claims - Time Detail

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| | | | re-iterate the methodology for superseded claims | | | |
| 02/09/06 | Liu, A. | BK-Claims | Discussed with A Bayer (XRoads temp) regarding the revisions needed to the completed GUCs of duplicate claims and documentation needed | 0.20 | 160.00 | 32.00 |
| 02/09/06 | Liu, A. | BK-Claims | Discussed with R Damore (XRoads) and E Gordon (XRoads) regarding the preference analysis for CCBCC, strategy to present the reduction of the preserved preference for the UCC, and update to CCBCU and need to resolve their claim | 0.30 | 160.00 | 48.00 |
| 02/09/06 | Liu, A. | BK-Claims | Drafted email to S Eichel (Skadden) regarding the open issues of Falcon Farms and latest version of the reconciliation of Falcon Farms | 0.20 | 160.00 | 32.00 |
| 02/09/06 | Liu, A. | BK-Claims | Discussed with K Tran (XRoads) regarding the status of General Mills GUC reconciliation, possible link to Lloyd's BBQ, and need to obtain additional information from General Mills | 0.30 | 160.00 | 48.00 |
| 02/09/06 | Liu, A. | BK-Claims | Discussed with S Eichel (Skadden) and D Grogan (counsel of Lance) regarding the proposal to reduce the reclamation claim for reduced trade terms and need for calculation of possible credit ceiling based upon 20 day terms | 0.20 | 160.00 | 32.00 |
| 02/09/06 | Liu, A. | BK-Claims | Calculated the credit ceiling of Lance based upon the annual sales and possible credit term | 0.20 | 160.00 | 32.00 |
| 02/09/06 | Liu, A. | BK-Claims | Drafted email to D Grogan (counsel of Lance) regarding the calculated credit ceiling based upon 20 days and methodology to the calculation | 0.20 | 160.00 | 32.00 |
| 02/09/06 | Liu, A. | BK-Claims | Continued to submit the revised GUC on the rec sheet online with revised allowed amount for the PACA claimants | 0.70 | 160.00 | 112.00 |

XRoads Solutions Group
Administration and Claims - Time Detail

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 02/09/06 | Liu, A. | BK-Claims | Analyzed the potential pre-petition amount of CCBCC and CCBCU based upon analysis of the vendor ID numbers associated with these vendors, proofs of claim filed by the vendors, and current trial balances extracted from the AP database | 0.70 | 160.00 | 112.00 |
| 02/09/06 | Liu, A. | BK-Claims | Analyzed the calculation of the consumption rates to prepare for explanation of methodology and source data to the counsel of Falcon Farms on conference call | 0.20 | 160.00 | 32.00 |
| 02/09/06 | Liu, A. | BK-Claims | Analyzed the bottlers associated with CCBCU with the table supplied by the vendor and possible match to the Winn-Dixie vendor ID numbers | 0.10 | 160.00 | 16.00 |
| 02/09/06 | Liu, A. | BK-Claims | Discussed with E Gordon (XRoads) regarding any previous discussions with Falcon Farms and potential motion to be filed by the vendor | 0.10 | 160.00 | 16.00 |
| 02/09/06 | Liu, A. | BK-Claims | Discussed with S Eichel (Skadden) and A Williams (counsel of CCBCC) regarding the agreement to the proposed preserved preference claim and next step in the process to obtain approval from the UCC | 0.20 | 160.00 | 32.00 |
| 02/09/06 | Liu, A. | BK-Claims | Revised the Term Memo of CCBCC to agree to the reduced preserved preference claim amount and change in language to explain reduction of preserved preference claim | 0.10 | 160.00 | 16.00 |
| 02/09/06 | Liu, A. | BK-Claims | Drafted email to A Williams (counsel of CCBCC) regarding the revised Term Memo and Exhibit E with notes of the changes to the document and explain next step in the process to obtain approval from the UCC | 0.20 | 160.00 | 32.00 |

XRoads Solutions Group
Administration and Claims - Time Detail

Page    50

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|--------------|----------|-------------|-------|------|--------|
| 02/09/06 | Liu, A. | BK-Claims | Discussed with S Eichel (Skadden) regarding the previous conversations with Falcon Farms and possible motion filed by their counsel due to non-response | 0.20 | 160.00 | 32.00 |
| 02/09/06 | Liu, A. | BK-Claims | Drafted email to D Lamore (Winn-Dixie) regarding the research needed on the payments applied to the reclamation claim of Falcon Farms | 0.10 | 160.00 | 16.00 |
| 02/10/06 | Liu, A. | BK-Claims | Drafted email to K Longino (Winn-Dixie) regarding the missing reclamation payment of Peter Pan Seafoods, possible returned check to Winn-Dixie, and confirmation of revised address for Peter Pan Seafoods | 0.20 | 160.00 | 32.00 |
| 02/10/06 | Liu, A. | BK-Claims | Analyzed the vendor liquidity report for gross liquidity of opt-ins and reclamation claim for payments scheduled to determine net liquidity after reclamation payments | 0.20 | 160.00 | 32.00 |
| 02/10/06 | Liu, A. | BK-Claims | Drafted email to S Eichel (Skadden) regarding the net liquidity gained from the Trade Lien Program | 0.10 | 160.00 | 16.00 |
| 02/10/06 | Liu, A. | BK-Claims | Drafted email to D Caballero (Land O'Lakes) regarding the status of the post-petition AR agreement and review by Winn-Dixie legal department | 0.10 | 160.00 | 16.00 |
| 02/10/06 | Liu, A. | BK-Claims | Discussed with O Fuller (Maybelline) regarding the revised reclamation amount and remaining AP/AR offsets moved to general unsecured | 0.20 | 160.00 | 32.00 |
| 02/10/06 | Liu, A. | BK-Claims | Drafted email to D Young (Winn-Dixie) regarding the transfer of McNeil Nutritionals to Team 1 from Team 2 and remaining claim that needed to be reconciled | 0.20 | 160.00 | 32.00 |

XRoads Solutions Group
Administration and Claims - Time Detail

Page    51

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|--------------|----------|-------------|-------|------|--------|
| 02/10/06 | Liu, A. | BK-Claims | Drafted email to O Fuller (Maybelline) regarding the revised numerical reclamation and notes of the amount similar to the Term Memo | 0.10 | 160.00 | 16.00 |
| 02/10/06 | Liu, A. | BK-Claims | Discussed with B Young (XRoads) regarding the status of the completed GUC files for duplicate and superseded scheduled claims | 0.10 | 160.00 | 16.00 |
| 02/10/06 | Liu, A. | BK-Claims | Analyzed the completed set#2 of the GUC for duplicate claims and superseded claims by B Young (Winn-Dixie) for correct comments and items checked in the rec sheet online and documentation for filing | 2.60 | 160.00 | 416.00 |
| 02/10/06 | Liu, A. | BK-Claims | Discussed with M Adams (Peter Pan Seafoods) regarding the missing installment payment of the reclamation claim and confirmation of address | 0.10 | 160.00 | 16.00 |
| 02/10/06 | Liu, A. | BK-Claims | Discussed with B Young (XRoads) regarding the revisions needed for the surviving claim number for the duplicate claims | 0.20 | 160.00 | 32.00 |
| 02/10/06 | Liu, A. | BK-Claims | Signed off on the completed set#2 of GUC of duplicate claims ready for submission to Logan | 1.10 | 160.00 | 176.00 |
| 02/10/06 | Liu, A. | BK-Claims | Discussed with D Young (Winn-Dixie) regarding the treatment of the PACA claim of the deductions to AP offsets, explanation of specific PACA claims in the GUC reconciliation, and explanation of attorney and interest fees | 0.40 | 160.00 | 64.00 |
| 02/10/06 | Liu, A. | BK-Claims | Discussed with T Bennett (counsel of JP Morgan) regarding the agreement between Winn-Dixie and Schreiber Foods and no signed documents by Schreiber Foods | 0.20 | 160.00 | 32.00 |
| 02/10/06 | Liu, A. | BK-Claims | Drafted email to T Bennett (counsel of JP Morgan) regarding the agreed GUC and reclamation claim amount and notes on | 0.20 | 160.00 | 32.00 |

XRoads Solutions Group
Administration and Claims - Time Detail

Page    52

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|--------------|----------|-------------|-------|------|--------|
| | | | the status of the documents for Schreiber Foods | | | |
| 02/11/06 | Liu, A. | BK-Claims | Drafted email response to S Eichel (Skadden) regarding the status of specific reclamation vendors | 0.30 | 160.00 | 48.00 |
| 02/11/06 | Liu, A. | BK-Claims | Analyzed the GUCs requested by Logan for revisions to rec sheet online and reconciliation templates | 0.30 | 160.00 | 48.00 |
| 02/11/06 | Liu, A. | BK-Claims | Drafted email to D Young (Winn-Dixie) regarding the updates to the GUCs requested by Logan with the correct amounts and additional descriptions to explain the revisions | 0.40 | 160.00 | 64.00 |
| 02/13/06 | Liu, A. | BK-Claims | Drafted email to K Fagerstrom (XRoads) regarding the discrepancy and allowed amount of DBK Concepts with notes on the discrepancy of the filed amount and backup data of the claim | 0.20 | 160.00 | 32.00 |
| 02/13/06 | Liu, A. | BK-Claims | Analyzed the agreement sent to Schreiber Foods of the agreed pre-petition claims for the creation of the reconciliation chart | 0.20 | 160.00 | 32.00 |
| 02/13/06 | Liu, A. | BK-Claims | Discussed with E Gordon (XRoads) regarding the timeline of the claims reconciliation, resources needed, and the number of claims remaining in the reconciliation | 0.20 | 160.00 | 32.00 |
| 02/13/06 | Liu, A. | BK-Claims | Analyzed the claim number 34687 regarding the discrepancy in the comment and the allowed amount field | 0.10 | 160.00 | 16.00 |
| 02/13/06 | Liu, A. | BK-Claims | Drafted email to D Young (Winn-Dixie) regarding allowed amount of Chubs Peanuts and explanation of nuts in qualifying terms of PACA statutes | 0.20 | 160.00 | 32.00 |
| 02/13/06 | Liu, A. | BK-Claims | Extracted the data of National In-Store Marketing from the current trial balance database to present the details of the schedule claim | 0.10 | 160.00 | 16.00 |

XRoads Solutions Group
Administration and Claims - Time Detail

Page    53

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|--------------|----------|-------------|-------|------|--------|
| 02/13/06 | Liu, A. | BK-Claims | Drafted email request to D Lamore (Winn-Dixie) regarding the 90 day payment details of Serena Software | 0.10 | 160.00 | 16.00 |
| 02/13/06 | Liu, A. | BK-Claims | Continued to extract the AP liabilities, AP offsets, and AR offsets from the updated database for the PACA claimants that needed to be updated with new AP and AR data | 1.60 | 160.00 | 256.00 |
| 02/13/06 | Liu, A. | BK-Claims | Continued to input the revised reconciliation template with the updated liability and offsets for the PACA claimants with most without any allowed amount due to full settlement of PACA claim | 1.70 | 160.00 | 272.00 |
| 02/13/06 | Liu, A. | BK-Claims | Drafted email to E Lane (XRoads) regarding the increase in the trial balance and the amount scheduled by Winn-Dixie | 0.10 | 160.00 | 16.00 |
| 02/13/06 | Liu, A. | BK-Claims | Continued to submit the revised GUC on the rec sheet on line with revised allowed amount for the PACA claimants | 1.70 | 160.00 | 272.00 |
| 02/13/06 | Liu, A. | BK-Claims | Extracted the data of EMC from the current trial balance database to present the details of the schedule claim | 0.10 | 160.00 | 16.00 |
| 02/13/06 | Liu, A. | BK-Claims | Drafted email to K Fagerstrom (XRoads) regarding the AP details of EMC | 0.10 | 160.00 | 16.00 |
| 02/13/06 | Liu, A. | BK-Claims | Drafted email to J Leamy (Skadden) and S Eichel (Skadden) regarding the reconciliation and agreement of the GUC with CCE for the conference call | 0.10 | 160.00 | 16.00 |
| 02/13/06 | Liu, A. | BK-Claims | Discussed with S Eichel (Skadden) and A Ravin (Skadden) regarding the explanation of the gross liquidity and net/anticipated liquidity after the reclamation payments | 0.20 | 160.00 | 32.00 |
| 02/13/06 | Liu, A. | BK-Claims | Conference call with E Gordon (XRoads), J Leamy (Skadden), and S Eichel (Skadden) regarding the treatment of the AR setoffs, use of the objections motion | 0.90 | 160.00 | 144.00 |

XRoads Solutions Group
Administration and Claims - Time Detail

Page    54

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|--------------|----------|-------------|-------|------|--------|
| | | | process to handle the setoffs and agreed reclamation amounts, and need to explain to the vendors the suggested process by Skadden | | | |
| 02/13/06 | Liu, A. | BK-Claims | Drafted email to D Young (Winn-Dixie) regarding the status of the reconciliation with General Mills | 0.10 | 160.00 | 16.00 |
| 02/13/06 | Liu, A. | BK-Claims | Drafted email to S Eichel (Skadden) regarding the opt-in documents for Russell Stovers | 0.10 | 160.00 | 16.00 |
| 02/13/06 | Liu, A. | BK-Claims | Drafted email to D Young (Winn-Dixie) regarding the movement of claims from Team 2 to Team 1 with explanation for transfer | 0.20 | 160.00 | 32.00 |
| 02/13/06 | Liu, A. | BK-Claims | Analyzed the 4 claims to determine if claims should be moved from Team 2 to Team 1 and determine explanation of transfer | 0.20 | 160.00 | 32.00 |
| 02/13/06 | Liu, A. | BK-Claims | Drafted email D Bryant (Winn-Dixie) regarding the confirmation to clear off the balances of Del Monte Fresh Vegetable and Fruit | 0.10 | 160.00 | 16.00 |
| 02/13/06 | Liu, A. | BK-Claims | Extracted the data of Serena Software from the current trial balance database to present the details of the schedule claim | 0.10 | 160.00 | 16.00 |
| 02/13/06 | Liu, A. | BK-Claims | Drafted email to K Fagerstrom (XRoads) regarding the AP details of Serena Software | 0.10 | 160.00 | 16.00 |
| 02/13/06 | Liu, A. | BK-Claims | Drafted email to E Gordon (XRoads) and B Young (XRoads) regarding the manual methodology needed to fill in the field for filed claim due to different naming convention among Winn-Dixie, XRoads, and Logan | 0.20 | 160.00 | 32.00 |
| 02/13/06 | Liu, A. | BK-Claims | Analyzed the proof of claim for DBK Concepts to determine the allowed amount of the GUC | 0.30 | 160.00 | 48.00 |

XRoads Solutions Group
Administration and Claims - Time Detail

Page    55

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 02/13/06 | Liu, A. | BK-Claims | Completed the reconciliation of Schreiber Foods with the allowed amount of reclamation and general unsecured claim as per the agreement with the vendor | 0.20 | 160.00 | 32.00 |
| 02/13/06 | Liu, A. | BK-Claims | Analyzed the AP data and proofs of claim of DBK Concepts to determine the discrepancy of the claim and the allowed amount | 0.30 | 160.00 | 48.00 |
| 02/14/06 | Liu, A. | BK-Claims | Analyzed the AP data and proofs of claim of CF Sauer to determine the discrepancy of the claim and the allowed amount | 0.60 | 160.00 | 96.00 |
| 02/14/06 | Liu, A. | BK-Claims | Completed the reconciliation of CF Sauer with the allowed amount of reclamation and general unsecured claim | 0.30 | 160.00 | 48.00 |
| 02/14/06 | Liu, A. | BK-Claims | Drafted email to S Toussi (Skadden) regarding the PACA claim payment to-date and remaining open issues of the PACA claim | 0.20 | 160.00 | 32.00 |
| 02/14/06 | Liu, A. | BK-Claims | Drafted email to R Damore (XRoads) regarding the reconciliation of the pre-petition claim of CF Sauer and notes on methodology and explanation of allowed amount | 0.20 | 160.00 | 32.00 |
| 02/14/06 | Liu, A. | BK-Claims | Drafted email to D Young (Winn-Dixie) regarding the move of Saven Group and Stuart Financial to Team 2 as the claimants are PACA claimants | 0.10 | 160.00 | 16.00 |
| 02/14/06 | Liu, A. | BK-Claims | Analyzed the timeline of the claims process to address the feasibility of the PACA settlements | 0.20 | 160.00 | 32.00 |
| 02/14/06 | Liu, A. | BK-Claims | Drafted email to E Gordon (XRoads) regarding the acceptance of the timeline of the PACA claim settlement and notes on the remaining issues | 0.10 | 160.00 | 16.00 |

XRoads Solutions Group
Administration and Claims - Time Detail

Page    56

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 02/14/06 | Liu, A. | BK-Claims | Discussed with K Tran (XRoads) regarding the PACA payment of Michael Foods and need to reconcile their GUC with the PACA and reclamation claim | 0.10 | 160.00 | 16.00 |
| 02/14/06 | Liu, A. | BK-Claims | Analyzed the invalid deductions of General Mills to determine the allowance to the GUC | 0.30 | 160.00 | 48.00 |
| 02/14/06 | Liu, A. | BK-Claims | Discussed with K Tran (XRoads) regarding the acceptance of the invalid deductions for General Mills and need to obtain additional information from General Mills | 0.10 | 160.00 | 16.00 |
| 02/14/06 | Liu, A. | BK-Claims | Analyzed the first set of the GUC for superseded claims by B Young (Winn-Dixie) for correct comments and items checked in the rec sheet on line and documentation for filing | 1.40 | 160.00 | 224.00 |
| 02/14/06 | Liu, A. | BK-Claims | Signed off on the first set of a GUC of superseded claims ready for submission to Logan | 0.60 | 160.00 | 96.00 |
| 02/14/06 | Liu, A. | BK-Claims | Conference call with J Leamy (Skadden) and S Eichel (Skadden) regarding the use of the objections motion to address the setoffs of vendors and agreement to reclamation claims | 0.20 | 160.00 | 32.00 |
| 02/14/06 | Liu, A. | BK-Claims | Discussed with S Eichel (Skadden) regarding the status of CF Sauer, allowed amount for reclamation and GUC, and status of supply contract | 0.20 | 160.00 | 32.00 |
| 02/14/06 | Liu, A. | BK-Claims | Discussed with M Salem (XRoads) regarding the reconciliation needed for the merchandising vendors with or without the reclamation claims | 0.10 | 160.00 | 16.00 |
| 02/14/06 | Liu, A. | BK-Claims | Continued to extract the AP liabilities, AP offsets, and AR offsets from the updated database for the PACA claimants that needed to be updated with new AP and AR data | 1.30 | 160.00 | 208.00 |

XRoads Solutions Group
Administration and Claims - Time Detail

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 02/14/06 | Liu, A. | BK-Claims | Drafted email response to D Young (Winn-Dixie) regarding the explanation of the over wired payments applied to the reclamation for Certified Foods | 0.10 | 160.00 | 16.00 |
| 02/14/06 | Liu, A. | BK-Claims | Analyzed the claim 7825 for the explanation of the payments related to the claim | 0.10 | 160.00 | 16.00 |
| 02/14/06 | Liu, A. | BK-Claims | Extracted the data of CheckFree from the current trial balance database to present the details of the schedule claim | 0.10 | 160.00 | 16.00 |
| 02/14/06 | Liu, A. | BK-Claims | Drafted email to K Fagerstrom (XRoads) regarding the AP details to CheckFree | 0.10 | 160.00 | 16.00 |
| 02/14/06 | Liu, A. | BK-Claims | Analyzed the payment details of Sirius Computer Solutions to determine if any invoices of the claim may have been paid down | 0.30 | 160.00 | 48.00 |
| 02/14/06 | Liu, A. | BK-Claims | Continued to input the revised reconciliation template with the updated liability and offsets for the PACA claimants with most without any allowed amount due to full settlement of PACA claim | 1.40 | 160.00 | 224.00 |
| 02/14/06 | Liu, A. | BK-Claims | Drafted email to K Fagerstrom (XRoads) regarding the findings for the GUC reconciliation of Sirius Computer Solutions and need for additional documentation to resolve large discrepancy | 0.20 | 160.00 | 32.00 |
| 02/14/06 | Liu, A. | BK-Claims | Drafted email request to D Lamore (Winn-Dixie) regarding the payment details of Serena Software | 0.10 | 160.00 | 16.00 |
| 02/14/06 | Liu, A. | BK-Claims | Discussed with E Lane (XRoads) regarding the status of the pre-petition claims of Sylvania Lighting and agreed amount to the claim | 0.20 | 160.00 | 32.00 |

XRoads Solutions Group
Administration and Claims - Time Detail

Page    58

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|--------------|----------|-------------|-------|------|--------|
| 02/14/06 | Liu, A. | BK-Claims | Discussed with E Lane (XRoads) regarding the contract negotiation with CF Sauer and assumption or rejection of their supply contract | 0.20 | 160.00 | 32.00 |
| 02/14/06 | Liu, A. | BK-Claims | Continued to submit the revised GUC on the rec sheet online with revised allowed amount for the PACA claimants | 1.40 | 160.00 | 224.00 |
| 02/14/06 | Liu, A. | BK-Claims | Extracted the data of Peak Technologies from the current trial balance database to present the details of the schedule claim | 0.10 | 160.00 | 16.00 |
| 02/14/06 | Liu, A. | BK-Claims | Drafted email to K Fagerstrom (XRoads) regarding the AP details of Peak Technologies | 0.10 | 160.00 | 16.00 |
| 02/14/06 | Liu, A. | BK-Claims | Analyzed the proof of claim of GUC of Serena Software to determine the allowed amount of their claim | 0.30 | 160.00 | 48.00 |
| 02/14/06 | Liu, A. | BK-Claims | Drafted email to E Lane (XRoads) regarding the agreed amount for Sylvania Lighting as negotiated by E Gordon (XRoads) | 0.10 | 160.00 | 16.00 |
| 02/14/06 | Liu, A. | BK-Claims | Drafted email to K Fagerstrom (XRoads) regarding the allowed amount of the GUC of Serena Software and the explanation of the reconciliation | 0.10 | 160.00 | 16.00 |
| 02/14/06 | Liu, A. | BK-Claims | Drafted email to S Eichel (Skadden) regarding the status of CF Sauer, the proofs of claim, and the question on the claim of the profit shortfall | 0.20 | 160.00 | 32.00 |
| 02/14/06 | Liu, A. | BK-Claims | Analyzed the proofs of claim of GUC of CF Sauer to determine the allowed amount of their claim | 0.70 | 160.00 | 112.00 |
| 02/14/06 | Liu, A. | BK-Claims | Extracted the data of CF Sauer from the current trial balance database to reconcile the filed claim | 0.20 | 160.00 | 32.00 |

XRoads Solutions Group
Administration and Claims - Time Detail

Page    59

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 02/15/06 | Liu, A. | BK-Claims | Drafted email to K Tran (Winn-Dixie) regarding the disallowance of the re-bills for Newell Rubbermaid and the revised reconciliation of the pre-petition terms | 0.20 | 160.00 | 32.00 |
| 02/15/06 | Liu, A. | BK-Claims | Drafted email to E Lane (XRoads) regarding the reconciled amount of the pre-petition claims of Vertis and notes on the methodology | 0.10 | 160.00 | 16.00 |
| 02/15/06 | Liu, A. | BK-Claims | Analyzed the web site of SRC to determine the alternative naming convention to find open pre-petition balances | 0.10 | 160.00 | 16.00 |
| 02/15/06 | Liu, A. | BK-Claims | Drafted email to K Fagerstrom (XRoads) regarding the zero pre-petition balance of SRC and search for alternative naming convention | 0.10 | 160.00 | 16.00 |
| 02/15/06 | Liu, A. | BK-Claims | Drafted email to D Young (Winn-Dixie) regarding the agreement to offsets outside of the Courts intervention for the PACA and reclamation vendors | 0.20 | 160.00 | 32.00 |
| 02/15/06 | Liu, A. | BK-Claims | Discussed with E Pollack (Logan) regarding the agreement and settlement of the pre-petition balances on PACA claims | 0.20 | 160.00 | 32.00 |
| 02/15/06 | Liu, A. | BK-Claims | Analyzed the list of reclamation vendors who had not opted-in to determine changes to the short-term vendor liquidity report | 0.30 | 160.00 | 48.00 |
| 02/15/06 | Liu, A. | BK-Claims | Drafted email to M Salem (XRoads) regarding the only change to the list of reclamation vendors from Bayer opting-in | 0.10 | 160.00 | 16.00 |
| 02/15/06 | Liu, A. | BK-Claims | Analyzed the emails and documents from Commonwealth Brands regarding the treatment of the pre-petition offsets | 0.30 | 160.00 | 48.00 |

XRoads Solutions Group
Administration and Claims - Time Detail

Page    60

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 02/15/06 | Liu, A. | BK-Claims | Discussed with E Lane (XRoads) regarding the agreement to the reclamation claim and reconciliation of the GUC for Crown Cork & Seal | 0.20 | 160.00 | 32.00 |
| 02/15/06 | Liu, A. | BK-Claims | Discussed with E Gordon (XRoads) regarding the files needed to determine remaining amount of payments for reclamation vendors as of April 2005 | 0.10 | 160.00 | 16.00 |
| 02/15/06 | Liu, A. | BK-Claims | Drafted email to E Gordon (XRoads) regarding the files needed to complete the analysis of open payables for reclamation payments as of April 2005 | 0.10 | 160.00 | 16.00 |
| 02/15/06 | Liu, A. | BK-Claims | Discussed with E Lane (XRoads) regarding the proposed amount of the reclamation claim and GUC for CF Sauer and awaiting the signed document | 0.20 | 160.00 | 32.00 |
| 02/15/06 | Liu, A. | BK-Claims | Analyzed the rejection motion drafted by Skadden to verify the pre-petition amounts listed for CF Sauer | 0.20 | 160.00 | 32.00 |
| 02/15/06 | Liu, A. | BK-Claims | Discussed with S Eichel (Skadden) regarding the confirmation of the amounts in the rejection motion for CF Sauer | 0.10 | 160.00 | 16.00 |
| 02/15/06 | Liu, A. | BK-Claims | Completed the reconciliation of the 9 contracts vendor requested by Skadden with the proposed reclamation and GUC for each vendor | 1.10 | 160.00 | 176.00 |
| 02/15/06 | Liu, A. | BK-Claims | Analyzed the proof of claim and AP data for the 9 contracts vendor for the reconciliation of the pre-petition portion of the claim | 1.60 | 160.00 | 256.00 |
| 02/15/06 | Liu, A. | BK-Claims | Analyzed the proof of claim of Meridian Coca-Cola for the correct address to mail the reclamation payments | 0.10 | 160.00 | 16.00 |
| 02/15/06 | Liu, A. | BK-Claims | Drafted email to S Eichel (Skadden) regarding the reconciliation of the 9 contracts vendors, notes on the | 0.20 | 160.00 | 32.00 |

XRoads Solutions Group
Administration and Claims - Time Detail

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| | | | methodology, and explanation of the claim of Anderson News | | | |
| 02/15/06 | Liu, A. | BK-Claims | Drafted email to K Longino (Winn-Dixie) regarding the confirmation of the address of Meridian Coca-Cola for the reclamation payments | 0.10 | 160.00 | 16.00 |
| 02/15/06 | Liu, A. | BK-Claims | Analyzed the contract vendors to determine the claims reconciled on the list and work needed to reconciled the claims | 0.30 | 160.00 | 48.00 |
| 02/15/06 | Liu, A. | BK-Claims | Analyzed the second set of the GUC for superseded claims by B Young (Winn-Dixie) for correct comments and items checked in the rec sheet on line and documentation for filing | 1.80 | 160.00 | 288.00 |
| 02/15/06 | Liu, A. | BK-Claims | Signed off on the second set of a GUC of superseded claims ready for submission to Logan & Co | 0.90 | 160.00 | 144.00 |
| 02/15/06 | Liu, A. | BK-Claims | Completed the extract of the final set of the AP liabilities, AP offsets, and AR offsets from the updated database for the PACA claimants that needed to be updated with new AP and AR data | 0.80 | 160.00 | 128.00 |
| 02/15/06 | Liu, A. | BK-Claims | Completed the input to final set of the revised reconciliation template with the updated liability and offsets for the PACA claimants with most without any allowed amount due to full settlement of PACA claim | 0.90 | 160.00 | 144.00 |
| 02/15/06 | Liu, A. | BK-Claims | Completed the submission of the final set of the revised GUC on the rec sheet online with revised allowed amount for the PACA claimants | 0.90 | 160.00 | 144.00 |
| 02/15/06 | Liu, A. | BK-Claims | Extracted the data of SRC from the current trial balance database to present the details of the schedule claim | 0.10 | 160.00 | 16.00 |

XRoads Solutions Group
Administration and Claims - Time Detail

Page    62

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 02/15/06 | Liu, A. | BK-Claims | Continued the extract of the first set of the AP liabilities, AP offsets, and AR offsets from the updated database for the reclamation claimants that needed to be updated with new AP and AR data | 0.50 | 160.00 | 80.00 |
| 02/15/06 | Liu, A. | BK-Claims | Continued to input to first set of the revised reconciliation template with the updated liability and offsets for the reclamation claimants with most without any allowed amount due to full settlement of PACA claim | 0.60 | 160.00 | 96.00 |
| 02/15/06 | Liu, A. | BK-Claims | Continued the submission of the first set of the revised GUC on the rec sheet online with revised allowed amount for the reclamation claimants | 0.60 | 160.00 | 96.00 |
| 02/16/06 | Liu, A. | BK-Claims | Discussed with S Eichel (Skadden) regarding the explanation of the reconciliation analysis of the pre-petition claims and need to breakdown by debtor case number | 0.20 | 160.00 | 32.00 |
| 02/16/06 | Liu, A. | BK-Claims | Discussed with M Salem (XRoads) regarding any updates to the vendors on the CIA list and the vendor deposits for the short-term liquidity report | 0.30 | 160.00 | 48.00 |
| 02/16/06 | Liu, A. | BK-Claims | Completed the reconciliation of the 9 contracts vendor's broken down by the debtor's case numbers | 0.90 | 160.00 | 144.00 |
| 02/16/06 | Liu, A. | BK-Claims | Analyzed Schedule F for the 9 contracts vendor for the breakdown of the pre-petition portion of the claim by debtor case number | 0.60 | 160.00 | 96.00 |
| 02/16/06 | Liu, A. | BK-Claims | Discussed with S Eichel (Skadden) regarding the revision reconciliation with the breakdown by debtor's case numbers, treatment of negative balances on the Schedule F which differs from the excel database and the court document, additional analysis needed for other | 0.40 | 160.00 | 64.00 |

XRoads Solutions Group
Administration and Claims - Time Detail

Page    63

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| | | | claimants, and need to have conference call with Logan | | | |
| 02/16/06 | Liu, A. | BK-Claims | Analyzed the Schedule F filed in court and the balances on Winn-Dixie's books to determine the different methodology and treatment of the negative balances | 0.30 | 160.00 | 48.00 |
| 02/16/06 | Liu, A. | BK-Claims | Discussed with R Damore (XRoads) regarding the reconciliation of the contracts vendors and the need to separate the claims for fully reconciled and proposed amount for B Kichler (Winn-Dixie) | 0.20 | 160.00 | 32.00 |
| 02/16/06 | Liu, A. | BK-Claims | Drafted email to B Kichler (Winn-Dixie) regarding the current version of the reconciliation of the 9 contracts vendors separated by fully reconciled and proposed amount along with the explanation of the 2 categories | 0.20 | 160.00 | 32.00 |
| 02/16/06 | Liu, A. | BK-Claims | Separated the reconciliation into 2 files for fully reconciled and proposed amount and difference of the files | 0.20 | 160.00 | 32.00 |
| 02/16/06 | Liu, A. | BK-Claims | Analyzed the last set of the GUC for superseded claims by B Young (Winn-Dixie) for correct comments and items checked in the rec sheet on line and documentation for filing | 0.90 | 160.00 | 144.00 |
| 02/16/06 | Liu, A. | BK-Claims | Signed off on the last set of a GUC of superseded claims ready for submission to Logan & Co | 0.40 | 160.00 | 64.00 |
| 02/16/06 | Liu, A. | BK-Claims | Drafted email to S Eichel (Skadden) regarding the list of the reclamation vendors with unresolved or unsigned claims and notes on the source data | 0.20 | 160.00 | 32.00 |
| 02/16/06 | Liu, A. | BK-Claims | Extracted the data from Logan's website to determine remaining claims to be reconciled and folders which still need to be created | 0.20 | 160.00 | 32.00 |

XRoads Solutions Group
Administration and Claims - Time Detail

Page    64

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 02/16/06 | Liu, A. | BK-Claims | Discussed with J Millette (XRoads) regarding the claims analysis of remaining unresolved claims and folders needed to be created | 0.10 | 160.00 | 16.00 |
| 02/16/06 | Liu, A. | BK-Claims | Drafted email to D Young (Winn-Dixie) regarding the claims to be transferred to Team 1 from Team 2 and to Team 2 from Team 1 | 0.20 | 160.00 | 32.00 |
| 02/16/06 | Liu, A. | BK-Claims | Drafted email to D Young (Winn-Dixie) regarding the reconciliation and settlement of A1A Salsa and its PACA claim and the pre-petition balance | 0.10 | 160.00 | 16.00 |
| 02/16/06 | Liu, A. | BK-Claims | Drafted email to S Eichel (Skadden) regarding the spreadsheet used for Schedule F with additional breakdown of entities and the debtor listed on the Schedule F for RD Candle as an example | 0.20 | 160.00 | 32.00 |
| 02/16/06 | Liu, A. | BK-Claims | Discussed with J VanderHooven (XRoads) regarding the methodology and process in the creation of Schedule F regarding the vendors listed under several entities | 0.20 | 160.00 | 32.00 |
| 02/16/06 | Liu, A. | BK-Claims | Drafted email to D Lamore (Winn-Dixie) regarding the reconciliation needed for an invoice of Pharmacare Health Services with notes on amounts and PO number with the explanation of the discrepancy between Winn-Dixie warehouse information and bill of lading | 0.20 | 160.00 | 32.00 |
| 02/16/06 | Liu, A. | BK-Claims | Continued the extract of the second and third set of the AP liabilities, AP offsets, and AR offsets from the updated database for the reclamation claimants that needed to be updated with new AP and AR data | 1.80 | 160.00 | 288.00 |
| 02/16/06 | Liu, A. | BK-Claims | Continued to input to second and third set of the revised reconciliation template with the updated liability and offsets for the reclamation claimants | 1.90 | 160.00 | 304.00 |

XRoads Solutions Group
Administration and Claims - Time Detail

Page    65

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 02/16/06 | Liu, A. | BK-Claims | Continued the submission of the second and third set of the revised GUC on the rec sheet online with revised allowed amount for the reclamation claimants | 1.90 | 160.00 | 304.00 |
| 02/16/06 | Liu, A. | BK-Claims | Conference call with K Tran (XRoads) and B Young (XRoads) to understand the data used on completed claim and need to extract updated AP/AR data for the new template | 0.20 | 160.00 | 32.00 |
| 02/16/06 | Liu, A. | BK-Claims | Discussed with B Young (Winn-Dixie) regarding the process and methodology to the transfer of completed claims to the new template and revised AP/AR data needed | 0.20 | 160.00 | 32.00 |
| 02/17/06 | Liu, A. | BK-Claims | Drafted email to D Young (Winn-Dixie) to request a claim to be re-opened to set the allowed claim amount to zero due to superseded claim | 0.10 | 160.00 | 16.00 |
| 02/17/06 | Liu, A. | BK-Claims | Discussed with S Eichel (Skadden) regarding the review and reconciliation of the rejections motions needed upon completion by Skadden | 0.20 | 160.00 | 32.00 |
| 02/17/06 | Liu, A. | BK-Claims | Drafted email to K Greely (Campbell's) regarding the status of the reconciliation of Campbell's and Pepperidge Farms | 0.20 | 160.00 | 32.00 |
| 02/17/06 | Liu, A. | BK-Claims | Continued the extract of the fourth and fifth set of the AP liabilities, AP offsets, and AR offsets from the updated database for the reclamation claimants that needed to be updated with new AP and AR data | 1.60 | 160.00 | 256.00 |
| 02/17/06 | Liu, A. | BK-Claims | Continued to input to fourth and fifth set of the revised reconciliation template with the updated liability and offsets for the reclamation claimants | 1.70 | 160.00 | 272.00 |

XRoads Solutions Group
Administration and Claims - Time Detail

Page    66

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 02/17/06 | Liu, A. | BK-Claims | Continued the submission of the fourth and fifth set of the revised GUC on the rec sheet online with revised allowed amount for the reclamation claimants | 1.70 | 160.00 | 272.00 |
| 02/17/06 | Liu, A. | BK-Claims | Discussed with D Lamore (Winn-Dixie) regarding the open item in the Pharmacare Health Services claim and additional research from copies of the invoice and documentation | 0.20 | 160.00 | 32.00 |
| 02/17/06 | Liu, A. | BK-Claims | Continued the extract of the sixth and seventh set of the AP liabilities, AP offsets, and AR offsets from the updated database for the reclamation claimants that needed to be updated with new AP and AR data | 1.80 | 160.00 | 288.00 |
| 02/17/06 | Liu, A. | BK-Claims | Continued to input to sixth and seventh set of the revised reconciliation template with the updated liability and offsets for the reclamation claimants | 1.90 | 160.00 | 304.00 |
| 02/17/06 | Liu, A. | BK-Claims | Continued the submission of the sixth and seventh set of the revised GUC on the rec sheet online with revised allowed amount for the reclamation claimants | 1.90 | 160.00 | 304.00 |
| 02/18/06 | Liu, A. | BK-Claims | Completed the reconciliation of Mettler-Toledo requested by Skadden with the proposed GUC | 0.90 | 160.00 | 144.00 |
| 02/18/06 | Liu, A. | BK-Claims | Drafted email to S Eichel (Skadden) regarding the proposed reconciliation of Mettler-Toledo with notes of methodology and break down of claims by multiple debtor entities | 0.20 | 160.00 | 32.00 |
| 02/18/06 | Liu, A. | BK-Claims | Updated the reconciliation template to encompass additional scenarios of the GUC/reclamation claims reconciliation | 0.40 | 160.00 | 64.00 |
| 02/18/06 | Liu, A. | BK-Claims | Continued the extract of the additional sets of the AP liabilities, AP offsets, and AR offsets from the updated database for | 1.10 | 160.00 | 176.00 |

XRoads Solutions Group
Administration and Claims - Time Detail

Page    67

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| | | | the reclamation claimants that needed to be updated with new AP and AR data | | | |
| 02/18/06 | Liu, A. | BK-Claims | Continued to input to additional sets of the revised reconciliation template with the updated liability and offsets for the reclamation claimants | 1.20 | 160.00 | 192.00 |
| 02/18/06 | Liu, A. | BK-Claims | Continued the submission of the additional sets of the revised GUC on the rec sheet online with revised allowed amount for the reclamation claimants | 1.10 | 160.00 | 176.00 |
| 02/18/06 | Liu, A. | BK-Claims | Analyzed the proofs of claim and AP data for Mettler-Toledo for the reconciliation of the pre-petition portion of the claim | 0.80 | 160.00 | 128.00 |
| 02/18/06 | Liu, A. | BK-Claims | Extracted the multiple data sets of Mettler-Toledo from the current trial balance database to reconcile the filed claim | 0.30 | 160.00 | 48.00 |
| 02/19/06 | Liu, A. | BK-Claims | Discussed with E Gordon (XRoads) regarding the status of the GUC process, explanation of the revised claims template, and explained the process for a completed file as an example | 1.40 | 160.00 | 224.00 |
| 02/19/06 | Liu, A. | BK-Claims | Discussed with K Tran (XRoads) regarding some of the new features of the revised reconciliation template and correction to vendors who do not file their reclamation items on their general unsecured claim | 0.20 | 160.00 | 32.00 |
| 02/19/06 | Liu, A. | BK-Claims | Drafted email response to R Damore (XRoads) regarding the completed GUC reconciliation of Mettlers-Toledo for the contracts analysis | 0.10 | 160.00 | 16.00 |
| 02/19/06 | Liu, A. | BK-Claims | Drafted email response to R Damore (XRoads) regarding the completed GUC reconciliation of Icicle Seafoods for the contracts analysis | 0.10 | 160.00 | 16.00 |

XRoads Solutions Group
Administration and Claims - Time Detail

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|--------------|----------|-------------|-------|------|--------|
| 02/19/06 | Liu, A. | BK-Claims | Reviewed the language and numbers of the GUC reconciliation on the rejection motion for Rug Doctor | 0.20 | 160.00 | 32.00 |
| 02/19/06 | Liu, A. | BK-Claims | Drafted email to S Eichel (Skadden) regarding the confirmation and agreement to the language and numbers related to the reconciled GUC of Rug Doctors for the rejections motion | 0.10 | 160.00 | 16.00 |
| 02/19/06 | Liu, A. | BK-Claims | Reviewed the language and numbers of the GUC reconciliation on the rejection motion for RD Candles | 0.20 | 160.00 | 32.00 |
| 02/19/06 | Liu, A. | BK-Claims | Drafted email to S Eichel (Skadden) regarding the confirmation and agreement to the language and numbers related to the reconciled GUC of RD Candles for the rejections motion | 0.10 | 160.00 | 16.00 |
| 02/19/06 | Liu, A. | BK-Claims | Continued the extract of the additional sets of the AP liabilities, AP offsets, and AR offsets from the updated database for the reclamation claimants that needed to be updated with new AP and AR data | 0.70 | 160.00 | 112.00 |
| 02/19/06 | Liu, A. | BK-Claims | Continued to input additional sets of the revised reconciliation template with the updated liability and offsets for the reclamation claimants | 0.70 | 160.00 | 112.00 |
| 02/19/06 | Liu, A. | BK-Claims | Continued the submission of the additional sets of the revised GUC on the rec sheet online with revised allowed amount for the reclamation claimants | 0.80 | 160.00 | 128.00 |
| 02/19/06 | Liu, A. | BK-Claims | Revised the reconciliation of the GUC with additional changes to incorporate additional scenarios and enhanced the links and formulas for better calculation | 0.40 | 160.00 | 64.00 |
| 02/20/06 | Liu, A. | BK-Claims | Drafted email to K Tran (XRoads) regarding the vendors associated with ConAgra and the vendor ID numbers | 0.10 | 160.00 | 16.00 |

XRoads Solutions Group
Administration and Claims - Time Detail

Page    69

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|--------------|----------|-------------|-------|------|--------|
| 02/20/06 | Liu, A. | BK-Claims | Drafted email to B Young (XRoads) regarding the shift in vendor for Bristol Meyers who was acquire by Novartis and the vendor ID number | 0.10 | 160.00 | 16.00 |
| 02/20/06 | Liu, A. | BK-Claims | Analyzed the original and revised AP database to address the vendor ID requests by K Tran (XRoads) and B Young (XRoads) | 0.20 | 160.00 | 32.00 |
| 02/20/06 | Liu, A. | BK-Claims | Discussed with S Eichel (Skadden) regarding changes to the rejection motion of Rug Doctor and request for copy of its contract | 0.20 | 160.00 | 32.00 |
| 02/20/06 | Liu, A. | BK-Claims | Drafted email to S Eichel (Skadden) regarding the contract for Rug Doctor as submitted and scanned to XRoads | 0.10 | 160.00 | 16.00 |
| 02/20/06 | Liu, A. | BK-Claims | Drafted email to B Kichler (Winn-Dixie) regarding the scheduled and filed claims of Duro Bags and Carl Buddig | 0.20 | 160.00 | 32.00 |
| 02/20/06 | Liu, A. | BK-Claims | Analyzed the Schedule F and the list of filed claims to determine the claim amounts for Duro Bags and Carl Buddig | 0.30 | 160.00 | 48.00 |
| 02/20/06 | Liu, A. | BK-Claims | Drafted email to S Eichel (Skadden) regarding the only contract submitted to XRoads on Rug Doctor without the signature of the vendor | 0.10 | 160.00 | 16.00 |
| 02/20/06 | Liu, A. | BK-Claims | Continued the extract of the additional sets of the AP liabilities, AP offsets, and AR offsets from the updated database for the reclamation claimants that needed to be updated with new AP and AR data | 0.40 | 160.00 | 64.00 |
| 02/20/06 | Liu, A. | BK-Claims | Continued to input additional sets of the revised reconciliation template with the updated liability and offsets for the reclamation claimants | 0.40 | 160.00 | 64.00 |
| 02/20/06 | Liu, A. | BK-Claims | Continued to analyze the proof of claims for notes and assertions for the reconciliation and analysis of the | 0.40 | 160.00 | 64.00 |

XRoads Solutions Group
Administration and Claims - Time Detail

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| | | | additional set of claims of the GUC process | | | |
| 02/21/06 | Liu, A. | BK-Claims | Analyzed the email from E Gordon (XRoads) regarding the conversation with K Logan (Logan) regarding the treatment of vendors with negative balances in on of the various entities and the methodology agreed upon in the submission of Schedule F | 0.30 | 160.00 | 48.00 |
| 02/21/06 | Liu, A. | BK-Claims | Drafted email to S Eichel (Skadden) regarding the contract for CF Sauer as submitted and scanned to XRoads | 0.10 | 160.00 | 16.00 |
| 02/21/06 | Liu, A. | BK-Claims | Discussed with B Young (XRoads) regarding the completed status of the GUC reconciliation for PACA claimants and no additional work needed | 0.10 | 160.00 | 16.00 |
| 02/21/06 | Liu, A. | BK-Claims | Analyzed the reclamation claim of Falcon Farms to review the assertions of their counsel for a revised reconciliation of their reclamation claim | 0.60 | 160.00 | 96.00 |
| 02/21/06 | Liu, A. | BK-Claims | Reconciled the reclamation claim of Falcon Farms with additional payment information and POD information to determine possible changes to the allowed reclamation claim amount | 0.70 | 160.00 | 112.00 |
| 02/21/06 | Liu, A. | BK-Claims | Discussed with D Young (Winn-Dixie) regarding the status of the claims completed by Team 2, revisions and clarification on previously submitted claims, and work plan for the completion of the claims by the deadline | 0.30 | 160.00 | 48.00 |
| 02/21/06 | Liu, A. | BK-Claims | Continued the extract of the additional sets of the AP liabilities, AP offsets, and AR offsets from the updated database for the reclamation claimants that needed to be updated with new AP and AR data | 2.60 | 160.00 | 416.00 |

XRoads Solutions Group
Administration and Claims - Time Detail

Page    71

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|--------------|----------|-------------|-------|------|--------|
| 02/21/06 | Liu, A. | BK-Claims | Continued to input additional sets of the revised reconciliation template with the updated liability and offsets for the reclamation claimants | 2.50 | 160.00 | 400.00 |
| 02/21/06 | Liu, A. | BK-Claims | Continued to analyze the proof of claims for notes and assertions for the reconciliation and analysis of the additional set of claims of the GUC process | 3.30 | 160.00 | 528.00 |
| 02/21/06 | Liu, A. | BK-Claims | Discussed with K Greeley (Campbell's) regarding the additional revisions needed to reconcile the claim and the agreed allowed amount of the GUC of Campbell's | 0.20 | 160.00 | 32.00 |
| 02/21/06 | Liu, A. | BK-Claims | Revised the GUC along with the notes and amounts on the rec sheet online based upon additional documentation for Campbell's | 0.20 | 160.00 | 32.00 |
| 02/21/06 | Liu, A. | BK-Claims | Analyzed the proof of claim of Colorado Beef to determine that the claims should be disallowed based upon outdated claims from 2003 | 0.20 | 160.00 | 32.00 |
| 02/21/06 | Liu, A. | BK-Claims | Drafted email to K Tran (XRoads) regarding the allowed amount of Colorado Beef and the explanation of the reconciliation | 0.10 | 160.00 | 16.00 |
| 02/21/06 | Liu, A. | BK-Claims | Drafted email response to J Vander Hooven (XRoads) regarding the treatment of the Schedule F for vendors with negative balances with different entities and vendors without negative entities over different entities | 0.20 | 160.00 | 32.00 |
| 02/21/06 | Liu, A. | BK-Claims | Discussed with S Eichel (Skadden) regarding the status of the rejection motions of the merchandising vendors and the documentation and additional information needed | 0.20 | 160.00 | 32.00 |

XRoads Solutions Group
Administration and Claims - Time Detail

Page    72

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 02/21/06 | Liu, A. | BK-Claims | Drafted email to S Eichel (Skadden) regarding copies of the contracts for the merchandising vendors and notes on the contract numbers assigned to each vendor | 0.40 | 160.00 | 64.00 |
| 02/22/06 | Liu, A. | BK-Claims | Discussed with M Salem (XRoads) regarding the status of the contract with Sanderson Farms and need to inquire from B Kichler (Winn-Dixie) | 0.10 | 160.00 | 16.00 |
| 02/22/06 | Liu, A. | BK-Claims | Discussed with B Kichler (Winn-Dixie) regarding the status of the contract with Sanderson Farms and provisions listed in the claim to address the agreement of the allowed amount | 0.10 | 160.00 | 16.00 |
| 02/22/06 | Liu, A. | BK-Claims | Analyzed the terms listed in the revised contract for Sanderson Farms in the area of the allowed claim amount and the possible waiver of the remaining amount of the GUC | 0.20 | 160.00 | 32.00 |
| 02/22/06 | Liu, A. | BK-Claims | Discussed with E Gordon (XRoads) regarding the correct boxes to check for rec sheet online and suggestions on the process to allow for easier transition | 0.20 | 160.00 | 32.00 |
| 02/22/06 | Liu, A. | BK-Claims | Conference call with B Young (XRoads) and K Tran (XRoads) regarding the work plan and next steps to complete the claims by the deadline of February 28th | 0.30 | 160.00 | 48.00 |
| 02/22/06 | Liu, A. | BK-Claims | Analyzed the Stipulation for Dannon and HP Hood to determine the agreed reclamation and general unsecured amount to complete their claims | 0.40 | 160.00 | 64.00 |
| 02/22/06 | Liu, A. | BK-Claims | Discussed with E Lane (XRoads) regarding the legal interpretation of the filed and scheduled claims and debtors' obligation to a claim filed erroneously which will produce scheduled amounts larger than filed claims | 0.20 | 160.00 | 32.00 |

XRoads Solutions Group
Administration and Claims - Time Detail

Page    73

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 02/22/06 | Liu, A. | BK-Claims | Discussed with A Bayer (temp for XRoads) regarding the instructions on the files needed for the GUC with the spreadsheet and rec sheet online | 0.20 | 160.00 | 32.00 |
| 02/22/06 | Liu, A. | BK-Claims | Continued the extract of the additional sets of the AP liabilities, AP offsets, and AR offsets from the updated database for the reclamation claimants that needed to be updated with new AP and AR data | 2.40 | 160.00 | 384.00 |
| 02/22/06 | Liu, A. | BK-Claims | Continued to input additional sets of the revised reconciliation template with the updated liability and offsets for the reclamation claimants | 2.40 | 160.00 | 384.00 |
| 02/22/06 | Liu, A. | BK-Claims | Continued to analyze the proof of claims for notes and assertions for the reconciliation and analysis of the additional set of claims of the GUC process | 3.40 | 160.00 | 544.00 |
| 02/22/06 | Liu, A. | BK-Claims | Completed additional superseded claims for objection after completion of the filed claim and failed match by Logan | 0.60 | 160.00 | 96.00 |
| 02/23/06 | Liu, A. | BK-Claims | Drafted email to J Choi (Pepsi NA) and T Wuertz (XRoads) regarding the completed analysis of all Pepsi bottlers and notes on the treatment of consumption rate | 0.20 | 160.00 | 32.00 |
| 02/23/06 | Liu, A. | BK-Claims | Completed the reconciliation summary of all Pepsi Bottlers to determine the GUC and reclamation claims with the agreed offsets | 0.80 | 160.00 | 128.00 |
| 02/23/06 | Liu, A. | BK-Claims | Analyzed the proof of claims of Pepsi bottlers to determine items asserted in their claim | 0.40 | 160.00 | 64.00 |
| 02/23/06 | Liu, A. | BK-Claims | Analyzed the pre-petition AP liabilities of the Pepsi bottlers to determine variance in claims to the filed claim and decide upon the allowance of claims and particular items | 0.80 | 160.00 | 128.00 |

XRoads Solutions Group
Administration and Claims - Time Detail

Page    74

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 02/23/06 | Liu, A. | BK-Claims | Discussed with G Popp (Rubbermaid) regarding the status of the reconciliation of the GUC and the proposed agreement to the claim with revisions needed | 0.20 | 160.00 | 32.00 |
| 02/23/06 | Liu, A. | BK-Claims | Revised the reconciliation of the GUC of Rubbermaid to match the proposed amount and re-instatement of pallet charges | 0.70 | 160.00 | 112.00 |
| 02/23/06 | Liu, A. | BK-Claims | Drafted email to G Popp (Rubbermaid) regarding the allowed amount of Rubbermaid with the revised reconciliation analysis | 0.20 | 160.00 | 32.00 |
| 02/23/06 | Liu, A. | BK-Claims | Discussed with C Gowen-Houtsager (Reser's Fine Foods) regarding the data needed for the reconciliation of the GUC | 0.10 | 160.00 | 16.00 |
| 02/23/06 | Liu, A. | BK-Claims | Analyzed the current draft of terms of the Sanderson Farms contract to determine the proposed pre-petition claim amount of zero | 0.20 | 160.00 | 32.00 |
| 02/23/06 | Liu, A. | BK-Claims | Drafted email to E Gordon (XRoads) regarding the analysis of claims for Coca-Cola entities and the assistance needed from Winn-Dixie to agree to the reconciliation | 0.30 | 160.00 | 48.00 |
| 02/23/06 | Liu, A. | BK-Claims | Continued the extract of the additional sets of the AP liabilities, AP offsets, and AR offsets from the updated database for the reclamation claimants that needed to be updated with new AP and AR data | 2.10 | 160.00 | 336.00 |
| 02/23/06 | Liu, A. | BK-Claims | Continued to input additional sets of the revised reconciliation template with the updated liability and offsets for the reclamation claimants | 2.10 | 160.00 | 336.00 |
| 02/23/06 | Liu, A. | BK-Claims | Continued to analyze the proof of claims for notes and assertions for the reconciliation and analysis of the additional set of claims of the GUC process | 2.40 | 160.00 | 384.00 |

XRoads Solutions Group
Administration and Claims - Time Detail

Page    75

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 02/24/06 | Liu, A. | BK-Claims | Drafted email to S Eichel (Skadden) regarding the agreement to the revised motion for Rexall Sundown | 0.10 | 160.00 | 16.00 |
| 02/24/06 | Liu, A. | BK-Claims | Pre-conference call discussion with S Eichel (Skadden) regarding the current analysis of Falcon Farms and arguments prepared against the vendor | 0.20 | 160.00 | 32.00 |
| 02/24/06 | Liu, A. | BK-Claims | Conference call with S Eichel (Skadden), A Spizz (counsel of Falcon Farms), and C Carbonari (Falcon Farms) regarding the payments applied to Falcon Farms and dispute over items filed and items opened in Falcon Farms' AP | 0.60 | 160.00 | 96.00 |
| 02/24/06 | Liu, A. | BK-Claims | Post-call discussion with S Eichel (Skadden) regarding the next step with Falcon Farms and await their amended data | 0.10 | 160.00 | 16.00 |
| 02/24/06 | Liu, A. | BK-Claims | Discussed with E Lane (XRoads) regarding the status of contract vendors and transfer to her population of claims | 0.40 | 160.00 | 64.00 |
| 02/24/06 | Liu, A. | BK-Claims | Discussed with K Tran (XRoads) regarding the missing vendor ID numbers of some vendors and status of the contract discussions which relate to the claims | 0.20 | 160.00 | 32.00 |
| 02/24/06 | Liu, A. | BK-Claims | Discussed with G Popp (Rubbermaid) regarding the agreement to the allowed amount and use of the objections motion to reduce the claim amounts to the agreed amounts | 0.20 | 160.00 | 32.00 |
| 02/24/06 | Liu, A. | BK-Claims | Discussed with K Huber (JJSLC) regarding the revised claims analysis for JJSLC and McNeil Nutritionals as a single analysis | 0.20 | 160.00 | 32.00 |
| 02/24/06 | Liu, A. | BK-Claims | Combined the GUC analysis of JJSLC and McNeil Nutritional to present a singular analysis for JJSLC | 0.90 | 160.00 | 144.00 |

XRoads Solutions Group
Administration and Claims - Time Detail

Page    76

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 02/24/06 | Liu, A. | BK-Claims | Analyzed the current trial balance and original detail of the AP to determine the difference in AP liabilities of Anderson News | 0.20 | 160.00 | 32.00 |
| 02/24/06 | Liu, A. | BK-Claims | Discussed with R DeShong (Winn-Dixie) regarding the findings and proposal of the AP balance for Anderson News | 0.30 | 160.00 | 48.00 |
| 02/24/06 | Liu, A. | BK-Claims | Drafted email to B Patten (counsel of L&R Farms) regarding the status of the claims reconciliation of L&R Farms | 0.10 | 160.00 | 16.00 |
| 02/24/06 | Liu, A. | BK-Claims | Discussed with D Young (Winn-Dixie) regarding the revisions to claims which needed additional information and document on the Pepsi and Coca-Cola credits | 0.20 | 160.00 | 32.00 |
| 02/24/06 | Liu, A. | BK-Claims | Analyzed the unbooked AP/AR credits of Pepsi and Coca-Cola Bottlers which may need to be added to their pre-petition claims | 0.30 | 160.00 | 48.00 |
| 02/24/06 | Liu, A. | BK-Claims | Analyzed the contract database to determine any pre-petition contract with Russell Stovers Candies | 0.10 | 160.00 | 16.00 |
| 02/24/06 | Liu, A. | BK-Claims | Drafted email response to S Eichel (Skadden) regarding no contract found for Russell Stover Candies in the pre-petition | 0.10 | 160.00 | 16.00 |
| 02/24/06 | Liu, A. | BK-Claims | Analyzed the claims transferred and need to determine the status of the claims for S Eichel (Skadden) | 0.30 | 160.00 | 48.00 |
| 02/24/06 | Liu, A. | BK-Claims | Drafted email to K Huber (JJSLC) regarding the completed reconciliation of JJSLC and McNeil Nutritional and notes of the need to split the claims to the valid claim numbers | 0.20 | 160.00 | 32.00 |
| 02/24/06 | Liu, A. | BK-Claims | Drafted email to D Young (Winn-Dixie) regarding the claims transferred to the contract claims team (14-16) and transfer of claims to Team 2 from Team 1 | 0.10 | 160.00 | 16.00 |

XRoads Solutions Group
Administration and Claims - Time Detail

Page    77

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 02/24/06 | Liu, A. | BK-Claims | Analyzed the revised motion of Rexall Sundown to verify the allowed amounts and responsible entity | 0.20 | 160.00 | 32.00 |
| 02/25/06 | Liu, A. | BK-Claims | Revised the GUC of McNeil Nutritional and J&J SLC to separate the claims based upon the claims filed separately by the vendor | 0.30 | 160.00 | 48.00 |
| 02/25/06 | Liu, A. | BK-Claims | Updated the information on the rec sheet online from claims which needed additional information per the request of D Young (Winn-Dixie) | 0.70 | 160.00 | 112.00 |
| 02/25/06 | Liu, A. | BK-Claims | Drafted email response by D Young (Winn-Dixie) with notes and status on the updates to the claims which needed additional information | 0.30 | 160.00 | 48.00 |
| 02/25/06 | Liu, A. | BK-Claims | Drafted email to D Young (Winn-Dixie) regarding the status of Carl Buddig and any relation to reclamation claim | 0.10 | 160.00 | 16.00 |
| 02/25/06 | Liu, A. | BK-Claims | Extracted the current information on Team 2 to determine the open items remaining from Logan's website | 0.20 | 160.00 | 32.00 |
| 02/25/06 | Liu, A. | BK-Claims | Started the extract of the additional sets of the AP liabilities, AP offsets, and AR offsets from the updated database for the reclamation claimants that did not file a claim but only have scheduled amounts or have not been linked to a filed claim | 1.20 | 160.00 | 192.00 |
| 02/25/06 | Liu, A. | BK-Claims | Started to input additional sets of the revised reconciliation template with the updated liability and offsets for the reclamation claimants who did not file a claim or have not been linked to filed claims | 1.20 | 160.00 | 192.00 |
| 02/26/06 | Liu, A. | BK-Claims | Continued the extraction of the additional sets of the AP liabilities, AP offsets, and AR offsets from the updated database for the reclamation claimants that did not file | 2.30 | 160.00 | 368.00 |

XRoads Solutions Group
Administration and Claims - Time Detail

Page    78

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| | | | a claim but only have scheduled amounts or have not been linked to a filed claim | | | |
| 02/26/06 | Liu, A. | BK-Claims | Continued to input additional sets of the revised reconciliation template with the updated liability and offsets for the reclamation claimants who did not file a claim or have not been linked to filed claims | 2.30 | 160.00 | 368.00 |
| 02/26/06 | Liu, A. | BK-Claims | Drafted email response to S Eichel (Skadden) regarding the reconciliation status of the pre-petition claims of Personal Optics | 0.20 | 160.00 | 32.00 |
| 02/26/06 | Liu, A. | BK-Claims | Completed the extraction of the additional sets of the AP liabilities, AP offsets, and AR offsets from the updated database for the reclamation claimants that did not file a claim or have scheduled amounts or have not been linked to a filed claim | 1.60 | 160.00 | 256.00 |
| 02/26/06 | Liu, A. | BK-Claims | Completed the input of additional sets of the revised reconciliation template with the updated liability and offsets for the reclamation claimants who did not file a claim or have not been linked to filed claims | 1.40 | 160.00 | 224.00 |
| 02/26/06 | Liu, A. | BK-Claims | Discussed with E Gordon (XRoads) regarding the status of the reconciliation of the GUC of Team 2 and additional time needed to complete the claims | 0.20 | 160.00 | 32.00 |
| 02/27/06 | Liu, A. | BK-Claims | Analyzed the revised changes to the signed Term Memo of CCBCC and notes of the changes and explanation by A Williams (counsel of CCBCC) | 0.40 | 160.00 | 64.00 |
| 02/27/06 | Liu, A. | BK-Claims | Discussed with S Eichel (Skadden) regarding the changes made to the Term Memo of CCBCC and proceed with the approval from the UCC' | 0.20 | 160.00 | 32.00 |

XRoads Solutions Group
Administration and Claims - Time Detail

Page    79

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 02/27/06 | Liu, A. | BK-Claims | Drafted email to E Gordon (XRoads) regarding the signoff from the UCC for the signed Term Memo of CCBCC | 0.10 | 160.00 | 16.00 |
| 02/27/06 | Liu, A. | BK-Claims | Continued to input additional sets of the revised reconciliation template with the updated liability and offsets for the reclamation claimants | 1.80 | 160.00 | 288.00 |
| 02/27/06 | Liu, A. | BK-Claims | Continued to analyze the proof of claims for notes and assertions for the reconciliation and analysis of the additional set of claims of the GUC process | 2.20 | 160.00 | 352.00 |
| 02/27/06 | Liu, A. | BK-Claims | Discussed with S Eichel (Skadden) regarding the completed reconciliation of Icicle Seafoods and explanation of calculation of the different types of claims | 0.20 | 160.00 | 32.00 |
| 02/27/06 | Liu, A. | BK-Claims | Drafted email to S Eichel (Skadden) regarding the indemnity documents with Icicle Seafoods and the recognition to Winn-Dixie Stores, Inc. | 0.20 | 160.00 | 32.00 |
| 02/27/06 | Liu, A. | BK-Claims | Drafted email to S Eichel (Skadden) regarding the pre-petition claim filed by Russell Stovers Candies and the return of goods which may offset all of their reclamation claims | 0.20 | 160.00 | 32.00 |
| 02/27/06 | Liu, A. | BK-Claims | Revised the payee list to include the only opt-in for February and updated the address for past opt-ins | 0.30 | 160.00 | 48.00 |
| 02/27/06 | Liu, A. | BK-Claims | Drafted email to K Huber (JJSLC) regarding the correct vendor IDs associated with their claim and also the agreement through the objections process | 0.20 | 160.00 | 32.00 |
| 02/27/06 | Liu, A. | BK-Claims | Analyzed the requested change by D Caballero (Land O'Lakes) on the credit terms and effective date | 0.10 | 160.00 | 16.00 |

XRoads Solutions Group
Administration and Claims - Time Detail

Page    80

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 02/27/06 | Liu, A. | BK-Claims | Revised the Term Memo of Land O'Lakes with the updated credit terms for different payment methodology and effective date | 0.10 | 160.00 | 16.00 |
| 02/27/06 | Liu, A. | BK-Claims | Drafted email to D Caballero (Land O'Lakes) regarding the revised Term Memo and changes made to the documents | 0.10 | 160.00 | 16.00 |
| 02/27/06 | Liu, A. | BK-Claims | Drafted email to A Williams (counsel of CCBCC) regarding the status of the signed document from CCBCC and ready to present document to the UCC | 0.20 | 160.00 | 32.00 |
| 02/27/06 | Liu, A. | BK-Claims | Drafted email to D Grogan (counsel of Lance) regarding the status of the proposed credit ceiling for Lance and any interest to opt-in to the Trade Lien Program | 0.20 | 160.00 | 32.00 |
| 02/27/06 | Liu, A. | BK-Claims | Revised the Term Memo of Novartis and Bristol Meyers with the agreed reclamation claim amount and credit ceiling | 0.30 | 160.00 | 48.00 |
| 02/27/06 | Liu, A. | BK-Claims | Drafted email to J Kippe (Novartis) regarding the revised Term Memos for Bristol Meyers and Novartis | 0.20 | 160.00 | 32.00 |
| 02/27/06 | Liu, A. | BK-Claims | Drafted email to R Damore (XRoads) regarding the hold payment status of Russell Stovers | 0.10 | 160.00 | 16.00 |
| 02/27/06 | Liu, A. | BK-Claims | Drafted email to E Gordon (XRoads) regarding the status of the reconciliation of the claims of Team 2 | 0.10 | 160.00 | 16.00 |
| 02/27/06 | Liu, A. | BK-Claims | Continued the extract of the additional sets of the AP liabilities, AP offsets, and AR offsets from the updated database for the reclamation claimants that needed to be updated with new AP and AR data | 1.80 | 160.00 | 288.00 |
| 02/28/06 | Liu, A. | BK-Claims | Analyzed the motion drafted by S Eichel (Skadden) of Icicle Seafoods to match the debtor's and the agreed GUC amount | 0.20 | 160.00 | 32.00 |

XRoads Solutions Group
Administration and Claims - Time Detail

Page    81

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|--------------|----------|-------------|-------|------|--------|
| 02/28/06 | Liu, A. | BK-Claims | Drafted email to S Eichel (Skadden) regarding the agreement to the motion drafted for Icicle Seafood | 0.20 | 160.00 | 32.00 |
| 02/28/06 | Liu, A. | BK-Claims | Drafted email to B Kichler (Winn-Dixie) regarding the masterlist used to determined if the vendor had a reclamation claim | 0.20 | 160.00 | 32.00 |
| 02/28/06 | Liu, A. | BK-Claims | Discussed with J Millette (XRoads) regarding the listing of the invalid deductions for the reconciliation of the GUC | 0.10 | 160.00 | 16.00 |
| 02/28/06 | Liu, A. | BK-Claims | Discussed with E Gordon (XRoads) and J Leamy (Skadden) regarding the status of the deposits still unresolved and no vendors with $2 million deposit which still need to be resolved | 0.30 | 160.00 | 48.00 |
| 02/28/06 | Liu, A. | BK-Claims | Drafted email to E Gordon (XRoads) regarding the need for approval from Winn-Dixie on the reconciliation of the Coca-Cola entities and the methodologies of the assignment of the vendor IDs to CCBCC and CCBCU | 0.30 | 160.00 | 48.00 |
| 02/28/06 | Liu, A. | BK-Claims | Discussed with K Tran (XRoads) regarding the open issues of particular vendors and vendor IDs associated with the claims | 0.20 | 160.00 | 32.00 |
| 02/28/06 | Liu, A. | BK-Claims | Continued the extract of the additional sets of the AP liabilities, AP offsets, and AR offsets from the updated database for the reclamation claimants that needed to be updated with new AP and AR data | 2.20 | 160.00 | 352.00 |
| 02/28/06 | Liu, A. | BK-Claims | Continued to input additional sets of the revised reconciliation template with the updated liability and offsets for the reclamation claimants | 2.60 | 160.00 | 416.00 |
| 02/28/06 | Liu, A. | BK-Claims | Continued to analyze the proof of claims for notes and assertions for the reconciliation and analysis of the | 3.20 | 160.00 | 512.00 |

XRoads Solutions Group
Administration and Claims - Time Detail

Page    82

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| | | | additional set of claims of the GUC process | | | |
| 03/01/06 | Liu, A. | BK-Claims | Discussed with S Eichel (Skadden) regarding the status and updates for the Term Memo of Novartis and Bristol Meyers | 0.20 | 160.00 | 32.00 |
| 03/01/06 | Liu, A. | BK-Claims | Drafted email to A Williams (counsel of CCBCC) regarding the signed Term Memo by the UCC, confirmation of the Trade Lien Program, and need to obtain additional information from Winn-Dixie on wire instructions on the return of the deposits | 0.30 | 160.00 | 48.00 |
| 03/01/06 | Liu, A. | BK-Claims | Drafted email to K Tran (XRoads) regarding the previous agreement to the AP/AR credits during the reclamation negotiations | 0.10 | 160.00 | 16.00 |
| 03/01/06 | Liu, A. | BK-Claims | Analyzed the signed Term Memo from Land O'Lakes to determine the agreed amounts | 0.10 | 160.00 | 16.00 |
| 03/01/06 | Liu, A. | BK-Claims | Drafted email to D Caballero (Land O'Lakes) regarding the confirmation of the Trade Lien Program and the receipt of the signed document | 0.20 | 160.00 | 32.00 |
| 03/01/06 | Liu, A. | BK-Claims | Continued the extract of the additional sets of the AP liabilities, AP offsets, and AR offsets from the updated database for the reclamation claimants that needed to be updated with new AP and AR data | 0.40 | 160.00 | 64.00 |
| 03/01/06 | Liu, A. | BK-Claims | Continued to input additional sets of the revised reconciliation template with the updated liability and offsets for the reclamation claimants | 0.30 | 160.00 | 48.00 |
| 03/01/06 | Liu, A. | BK-Claims | Continued to analyze the proof of claims for notes and assertions for the reconciliation and analysis of the additional set of claims of the GUC process | 0.40 | 160.00 | 64.00 |

XRoads Solutions Group
Administration and Claims - Time Detail

Page    83

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|--------------|----------|-------------|-------|------|--------|
| 03/02/06 | Liu, A. | BK-Claims | Extracted data from the latest database of the AP liability and the AP/AR offsets of iTrade Networks to verify the proposal of the GUC | 0.10 | 160.00 | 16.00 |
| 03/02/06 | Liu, A. | BK-Claims | Drafted email response to B Kichler (Winn-Dixie) regarding the pre-petition balance of Flowers Bakeries | 0.10 | 160.00 | 16.00 |
| 03/02/06 | Liu, A. | BK-Claims | Drafted email to A Williams (counsel of CCBCC) regarding the wiring instructions for return of deposit to Winn-Dixie | 0.10 | 160.00 | 16.00 |
| 03/02/06 | Liu, A. | BK-Claims | Revised the tiered consumption rate for Falcon Farms to reflect the different time periods and the net amount after the consumption rate | 0.40 | 160.00 | 64.00 |
| 03/02/06 | Liu, A. | BK-Claims | Conference call with A Spizz (counsel of Falcon Farms) and S Eichel (Skadden) regarding the agreement to the revised reclamation claim and need for additional analysis of the consumption rate | 0.30 | 160.00 | 48.00 |
| 03/02/06 | Liu, A. | BK-Claims | Discussed with S Eichel (Skadden) regarding the revised reclamation analysis with the methodology of the proposed consumption rate for Falcon Farms and conference call with their counsel tomorrow | 0.20 | 160.00 | 32.00 |
| 03/02/06 | Liu, A. | BK-Claims | Drafted email to A Spizz (counsel of Falcon Farms) regarding the consumption rate analysis of Falcon Farms to attain the 22% and notes on the calculation | 0.20 | 160.00 | 32.00 |
| 03/02/06 | Liu, A. | BK-Claims | Discussed with the executive secretary of Southern Wine & Spirits regarding the CFO being out of pocket for 2 weeks, the need to discuss the increase in credit ceiling, and proposed credit ceiling needed for current activities | 0.20 | 160.00 | 32.00 |
| 03/02/06 | Liu, A. | BK-Claims | Drafted email to R Damore (XRoads) and D Rabon (Winn-Dixie) regarding the status of the discussions with Southern | 0.20 | 160.00 | 32.00 |

XRoads Solutions Group
Administration and Claims - Time Detail

Page    84

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Wine & Spirits and possible delay in response to request for a credit increase | | | |
| 03/02/06 | Liu, A. | BK-Claims | Drafted email to D Bryant (Winn-Dixie) regarding the return of the deposit for Coca-Cola Bottling Company Consolidated | 0.10 | 160.00 | 16.00 |
| 03/02/06 | Liu, A. | BK-Claims | Discussed with R Damore (XRoads) and D Rabon (Winn-Dixie) regarding the strategy and past discussions with Southern Wine and Spirits for increased in the credit ceiling | 0.20 | 160.00 | 32.00 |
| 03/02/06 | Liu, A. | BK-Claims | Analyzed the revised reclamation claim from Falcon Farms to determine the gross allowed amount and compare to previous analysis | 0.40 | 160.00 | 64.00 |
| 03/02/06 | Liu, A. | BK-Claims | Discussion with S Eichel (Skadden) regarding the findings of the revised data from Falcon Farms and the proposed reclamation amount | 0.20 | 160.00 | 32.00 |
| 03/02/06 | Liu, A. | BK-Claims | Drafted email response to D Young (Winn-Dixie) regarding the payment methods for PACA claimants | 0.10 | 160.00 | 16.00 |
| 03/02/06 | Liu, A. | BK-Claims | Drafted email to credit manager of Worlds Kitchen regarding the address to send the signed Term Memo and Exhibit E | 0.10 | 160.00 | 16.00 |
| 03/02/06 | Liu, A. | BK-Claims | Drafted email to S Eichel (Skadden) regarding the GUC analysis for Gwaltney of Smithfield and Smithfield Packing | 0.10 | 160.00 | 16.00 |
| 03/02/06 | Liu, A. | BK-Claims | Continued the extract of the additional sets of the AP liabilities, AP offsets, and AR offsets from the updated database for the reclamation claimants that needed to be updated with new AP and AR data | 2.90 | 160.00 | 464.00 |

XRoads Solutions Group
Administration and Claims - Time Detail

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 03/02/06 | Liu, A. | BK-Claims | Continued to input additional sets of the revised reconciliation template with the updated liability and offsets for the reclamation claimants | 2.80 | 160.00 | 448.00 |
| 03/02/06 | Liu, A. | BK-Claims | Continued to analyze the proof of claims for notes and assertions for the reconciliation and analysis of the additional set of claims of the GUC process | 2.90 | 160.00 | 464.00 |
| 03/03/06 | Liu, A. | BK-Claims | Drafted email to M Dussinger (XRoads) regarding the update to the cash improvement analysis, the signed agreements to the Trade Lien Program, and notes on the updates to the analysis | 0.30 | 160.00 | 48.00 |
| 03/03/06 | Liu, A. | BK-Claims | Updated the cash improvement analysis of the DSD vendors with the agreed credit terms of the DSD vendors who opted-in to the Trade Lien Program | 0.70 | 160.00 | 112.00 |
| 03/03/06 | Liu, A. | BK-Claims | Drafted email to S Toussi (Skadden) regarding the update to the PACA claim payments to clients of Amendola Law Firm | 0.10 | 160.00 | 16.00 |
| 03/03/06 | Liu, A. | BK-Claims | Analyzed the demand letter of Gold Coast Eagle to confirm the address to send the reclamation installments | 0.10 | 160.00 | 16.00 |
| 03/03/06 | Liu, A. | BK-Claims | Drafted email to K Longino (Winn-Dixie) regarding the correct address to send the payments for Gold Coast Eagle | 0.10 | 160.00 | 16.00 |
| 03/03/06 | Liu, A. | BK-Claims | Continued the extract of the additional sets of the AP liabilities, AP offsets, and AR offsets from the updated database for the reclamation claimants that needed to be updated with new AP and AR data | 2.60 | 160.00 | 416.00 |
| 03/03/06 | Liu, A. | BK-Claims | Continued to input additional sets of the revised reconciliation template with the updated liability and offsets for the reclamation claimants | 2.40 | 160.00 | 384.00 |

XRoads Solutions Group
Administration and Claims - Time Detail

Page    86

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 03/03/06 | Liu, A. | BK-Claims | Continued to analyze the proof of claims for notes and assertions for the reconciliation and analysis of the additional set of claims of the GUC process | 2.90 | 160.00 | 464.00 |
| 03/03/06 | Liu, A. | BK-Claims | Drafted email to J Kippe (Novartis) regarding the need for higher credit ceiling for Bristol Meyers and agreement to other changes to the Term Memo | 0.20 | 160.00 | 32.00 |
| 03/04/06 | Liu, A. | BK-Claims | Analyzed the completed documents for the reconciliation and rec sheet online to ensure correct transfer of information to rec sheet online | 1.10 | 160.00 | 176.00 |
| 03/04/06 | Liu, A. | BK-Claims | Signed off on the completed documents for submission by D Young (Winn-Dixie) for Logan | 0.90 | 160.00 | 144.00 |
| 03/04/06 | Liu, A. | BK-Claims | Drafted email to K Greely (Campbell's) regarding the use of the objections process to reach the agreed amount and no document to sign off on an agreed amount | 0.20 | 160.00 | 32.00 |
| 03/04/06 | Liu, A. | BK-Claims | Drafted email to R DeShong (Winn-Dixie) regarding the research needed to resolve the misapplied credit to Conair instead of Scunci | 0.20 | 160.00 | 32.00 |
| 03/04/06 | Liu, A. | BK-Claims | Continued the extract of the additional sets of the AP liabilities, AP offsets, and AR offsets from the updated database for the reclamation claimants that needed to be updated with new AP and AR data | 1.30 | 160.00 | 208.00 |
| 03/04/06 | Liu, A. | BK-Claims | Continued to input additional sets of the revised reconciliation template with the updated liability and offsets for the reclamation claimants | 1.20 | 160.00 | 192.00 |
| 03/04/06 | Liu, A. | BK-Claims | Continued to analyze the proof of claims for notes and assertions for the reconciliation and analysis of the | 1.60 | 160.00 | 256.00 |

XRoads Solutions Group
Administration and Claims - Time Detail

Page    87

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| | | | additional set of claims of the GUC process | | | |
| 03/06/06 | Liu, A. | BK-Claims | Drafted email to T Wuertz (XRoads) regarding the reconciliation of Unilever and its 4 divisions | 0.20 | 160.00 | 32.00 |
| 03/06/06 | Liu, A. | BK-Claims | Drafted email to D Young (Winn-Dixie) regarding the allowance of invoices for all items outside of the reclamation claim | 0.10 | 160.00 | 16.00 |
| 03/06/06 | Liu, A. | BK-Claims | Drafted email to E Lane (XRoads) regarding the completed reconciliation for McCormick's along with the explanation that the vendor owed Winn-Dixie after the offsets | 0.20 | 160.00 | 32.00 |
| 03/06/06 | Liu, A. | BK-Claims | Drafted email to E Gordon (XRoads) regarding the reconciliation of Frito Lay and reconciliation methodology of secured setoffs | 0.20 | 160.00 | 32.00 |
| 03/06/06 | Liu, A. | BK-Claims | Drafted email to J Kippe (Novartis) regarding the agreement to the proposed credit ceiling for Novartis and Bristol Meyers | 0.10 | 160.00 | 16.00 |
| 03/06/06 | Liu, A. | BK-Claims | Drafted email to E Gordon (XRoads) regarding the breakdown of the status of the reconciliation of Team 2 | 0.20 | 160.00 | 32.00 |
| 03/06/06 | Liu, A. | BK-Claims | Extracted data from Logan for the recent status of the claims of Team 2 for a summary for E Gordon (XRoads) | 0.20 | 160.00 | 32.00 |
| 03/06/06 | Liu, A. | BK-Claims | Continued the extract of the additional sets of the AP liabilities, AP offsets, and AR offsets from the updated database for the reclamation claimants that needed to be updated with new AP and AR data | 2.90 | 160.00 | 464.00 |
| 03/06/06 | Liu, A. | BK-Claims | Drafted email response to D Vallas (counsel of Scunci) with the contact person and information at Winn-Dixie to resolve the unauthorized deduction taken against Conair instead of Scunci | 0.20 | 160.00 | 32.00 |

XRoads Solutions Group
Administration and Claims - Time Detail

Page    88

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 03/06/06 | Liu, A. | BK-Claims | Drafted email to K Longino (Winn-Dixie) regarding the reclamation payment for L'Oreal | 0.10 | 160.00 | 16.00 |
| 03/06/06 | Liu, A. | BK-Claims | Drafted email to K Longino (Winn-Dixie) regarding the reclamation payment for Campbell's | 0.10 | 160.00 | 16.00 |
| 03/06/06 | Liu, A. | BK-Claims | Discussed with S Eichel (Skadden) regarding the reconciliation of Falcon Farms and the proposed reclamation claim and the delivery location of the products to warehouse | 0.20 | 160.00 | 32.00 |
| 03/06/06 | Liu, A. | BK-Claims | Conference call with A Spizz (counsel of Falcon Farms) and S Eichel (Skadden) regarding the proposed reclamation claim amount for Falcon Farms and explanation of methodology | 0.30 | 160.00 | 48.00 |
| 03/06/06 | Liu, A. | BK-Claims | Drafted email explanation to D Young (Winn-Dixie) regarding the allowance of the invalid deductions and particular invoices for Campbell's | 0.20 | 160.00 | 32.00 |
| 03/06/06 | Liu, A. | BK-Claims | Continued to input additional sets of the revised reconciliation template with the updated liability and offsets for the reclamation claimants | 2.90 | 160.00 | 464.00 |
| 03/06/06 | Liu, A. | BK-Claims | Continued to analyze the proof of claims for notes and assertions for the reconciliation and analysis of the additional set of claims of the GUC process | 3.20 | 160.00 | 512.00 |
| 03/06/06 | Liu, A. | BK-Claims | Analyzed the response from J Kippe (Novartis) regarding the treatment of the credit ceiling of Novartis and Bristol Meyers | 0.20 | 160.00 | 32.00 |
| 03/06/06 | Liu, A. | BK-Claims | Drafted email to P Tiberio (Winn-Dixie) to confirm the notes from Novartis on the credit ceiling for Novartis and Bristol Meyers | 0.10 | 160.00 | 16.00 |

XRoads Solutions Group
Administration and Claims - Time Detail

Page    89

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 03/06/06 | Liu, A. | BK-Claims | Drafted email to R DeShong (Winn-Dixie) regarding the need for the tax payer ID for the wire transfer for CCBCC | 0.10 | 160.00 | 16.00 |
| 03/06/06 | Liu, A. | BK-Claims | Drafted email response to D Young (Winn-Dixie) for the explanation to the reconciliation to the claim#9785 and #8018 and the surviving claim as #8018 | 0.20 | 160.00 | 32.00 |
| 03/06/06 | Liu, A. | BK-Claims | Drafted email to A Williams (counsel of CCBCC) with the tax payer ID information of Winn-Dixie to complete the wire transfer | 0.10 | 160.00 | 16.00 |
| 03/07/06 | Liu, A. | BK-Claims | Drafted email to S Toussi (Skadden) regarding the status of the checks from Winn-Dixie on the PACA claims | 0.10 | 160.00 | 16.00 |
| 03/07/06 | Liu, A. | BK-Claims | Continued to input additional sets of the revised reconciliation template with the updated liability and offsets for the reclamation claimants | 2.30 | 160.00 | 368.00 |
| 03/07/06 | Liu, A. | BK-Claims | Continued the extract of the additional sets of the AP liabilities, AP offsets, and AR offsets from the updated database for the reclamation claimants that needed to be updated with new AP and AR data | 2.40 | 160.00 | 384.00 |
| 03/07/06 | Liu, A. | BK-Claims | Continued to analyze the proof of claims for notes and assertions for the reconciliation and analysis of the additional set of claims of the GUC process | 2.70 | 160.00 | 432.00 |
| 03/07/06 | Liu, A. | BK-Claims | Analyzed the rejection motion drafted by S Eichel (Skadden) for Handi-Foil for claim amount and treatment of claims | 0.20 | 160.00 | 32.00 |
| 03/07/06 | Liu, A. | BK-Claims | Drafted email to S Eichel (Skadden) regarding the agreement to the rejection motion for Handi-Foil for treatment of pre-petition claims | 0.10 | 160.00 | 16.00 |
| 03/07/06 | Liu, A. | BK-Claims | Drafted email to B Kitchler (Winn-Dixie) regarding the latest draft of the contract proposal for Personal Optics | 0.10 | 160.00 | 16.00 |

XRoads Solutions Group
Administration and Claims - Time Detail

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 03/07/06 | Liu, A. | BK-Claims | Analyzed the proposal for Personal Optics on the treatment of the pre-petition debt and possible waiver of the general unsecured claim | 0.30 | 160.00 | 48.00 |
| 03/07/06 | Liu, A. | BK-Claims | Drafted email to E Steadman (CCBCU) regarding the proposed allocation of CCBCU by bottler and by debtors and need for review by CCBCU | 0.20 | 160.00 | 32.00 |
| 03/07/06 | Liu, A. | BK-Claims | Extracted the current trial balance of the Coca-Cola Bottlers associated with CCBCU | 0.40 | 160.00 | 64.00 |
| 03/07/06 | Liu, A. | BK-Claims | Completed the reconciliation of the claim by bottlers and debtors for CCBCU of the pre-petition debt | 0.60 | 160.00 | 96.00 |
| 03/07/06 | Liu, A. | BK-Claims | Discussed with D Young (Winn-Dixie) regarding the transfer of Flowers Food Group to Team 1 from Team 2 and group the claim with Flowers Bakery | 0.20 | 160.00 | 32.00 |
| 03/07/06 | Liu, A. | BK-Claims | Discussed with D Young (Winn-Dixie) regarding duplicate invoices used Luigino's in the revised claim and allowed amounts set to zero | 0.20 | 160.00 | 32.00 |
| 03/07/06 | Liu, A. | BK-Claims | Revised the pre-petition reconciliation of Luigino's to note the duplicate claims and only item listed correctly as post-petition and paid | 0.20 | 160.00 | 32.00 |
| 03/08/06 | Liu, A. | BK-Claims | Signed off on the completed documents for a set of GUC reconciliation for submission to Logan | 1.00 | 160.00 | 160.00 |
| 03/08/06 | Liu, A. | BK-Claims | Started the review of a set of the completed GUC reconciliation of the proof of claim of reclamation claimants with the summary from the filed claim amount to the allowed amount | 1.70 | 160.00 | 272.00 |
| 03/08/06 | Liu, A. | BK-Claims | Continued the review of a set of the completed GUC reconciliation of the proof of claim of reclamation claimants | 1.20 | 160.00 | 192.00 |

XRoads Solutions Group
Administration and Claims - Time Detail

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| | | | with the summary from the filed claim amount to the allowed amount | | | |
| 03/08/06 | Liu, A. | BK-Claims | Continued the submission of a set of the revised GUC on the rec sheet online with revised allowed amount for the reclamation claimants | 2.30 | 160.00 | 368.00 |
| 03/08/06 | Liu, A. | BK-Claims | Started the submission of a set of the revised GUC on the rec sheet online with revised allowed amount for the reclamation claimants | 3.00 | 160.00 | 480.00 |
| 03/08/06 | Liu, A. | BK-Claims | Discussed with S Eichel (Skadden) regarding the counterproposal from Falcon Farms and the agreement to the revised amount without any option to opt-in | 0.20 | 160.00 | 32.00 |
| 03/08/06 | Liu, A. | BK-Claims | Discussed with R Damore (XRoads) regarding the status of the reconciliation of the merchandising vendors with allowed amounts | 0.20 | 160.00 | 32.00 |
| 03/08/06 | Liu, A. | BK-Claims | Drafted the agreement letter to the reclamation claim for Falcon Farms with the agreed amount and revised language to resolve the reclamation claim | 0.20 | 160.00 | 32.00 |
| 03/08/06 | Liu, A. | BK-Claims | Drafted email to M Amendola (counsel for PACA claimants) regarding the reconciliation of CH Robinson | 0.10 | 160.00 | 16.00 |
| 03/08/06 | Liu, A. | BK-Claims | Drafted email to S Eichel (Skadden) regarding the reclamation status of Gwaltney and changes to pre-petition setoffs since the original Schedule F | 0.20 | 160.00 | 32.00 |
| 03/08/06 | Liu, A. | BK-Claims | Drafted email to J Millette (XRoads) regarding the list of the status of the remaining GUC for reference of printing | 0.10 | 160.00 | 16.00 |
| 03/08/06 | Liu, A. | BK-Claims | Discussed with J Millette (XRoads) regarding the documents needed for the completed GUC submission to Logan | 0.30 | 160.00 | 48.00 |

XRoads Solutions Group
Administration and Claims - Time Detail

Page    92

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | and walk through of a sample completed set | | | |
| 03/08/06 | Liu, A. | BK-Claims | Drafted email to E Gordon (XRoads) regarding the revised reconciliation of CCE after correction of calculation error | 0.10 | 160.00 | 16.00 |
| 03/08/06 | Liu, A. | BK-Claims | Discussed with D Young (Winn-Dixie) regarding the reconciliation error of CCE with the misinterpretation of the AR offsets | 0.10 | 160.00 | 16.00 |
| 03/08/06 | Liu, A. | BK-Claims | Drafted email to K Holland (Unilever HPC) regarding the notes and methodology to the reconciliation of the GUC of the 4 divisions and need to consider the offsets from Winn-Dixie | 0.40 | 160.00 | 64.00 |
| 03/08/06 | Liu, A. | BK-Claims | Drafted email to T Wuertz (XRoads) regarding the review with Unilever next week and the explanation of the increase in the pre-petition offsets | 0.20 | 160.00 | 32.00 |
| 03/08/06 | Liu, A. | BK-Claims | Discussed with E Gordon (XRoads) regarding the calculation error to the reconciliation of CCE | 0.10 | 160.00 | 16.00 |
| 03/08/06 | Liu, A. | BK-Claims | Analyzed the completed documents for the GUC reconciliation for reclamation claimants for final review before signing off | 0.60 | 160.00 | 96.00 |
| 03/09/06 | Liu, A. | BK-Claims | Analyzed the completed documents for the GUC reconciliation for reclamation claimants for final review before signing off | 0.80 | 160.00 | 128.00 |
| 03/09/06 | Liu, A. | BK-Claims | Signed off on the completed documents for a set of GUC reconciliation for submission to Logan | 1.10 | 160.00 | 176.00 |
| 03/09/06 | Liu, A. | BK-Claims | Discussed with S Eichel (Skadden) regarding the language revisions needed for the agreement letter for Falcon Farms | 0.20 | 160.00 | 32.00 |

XRoads Solutions Group
Administration and Claims - Time Detail

Page    93

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 03/09/06 | Liu, A. | BK-Claims | Revised the agreement letter for Falcon Farms with the changes to the language on resolution of reclamation claim | 0.20 | 160.00 | 32.00 |
| 03/09/06 | Liu, A. | BK-Claims | Revised the objection motions with resolutions to reclamation claims through agreement letters, opt-in, and email confirmations | 1.60 | 160.00 | 256.00 |
| 03/09/06 | Liu, A. | BK-Claims | Drafted email to S Eichel (Skadden) with the revised objections motions of remaining unresolved claims and notes on the status of each of 4 exhibits of possible unresolved claims | 0.30 | 160.00 | 48.00 |
| 03/09/06 | Liu, A. | BK-Claims | Drafted email to E Gordon (XRoads) regarding the final reconciliation of the GUC for General Mills | 0.10 | 160.00 | 16.00 |
| 03/09/06 | Liu, A. | BK-Claims | Drafted email to R DeShong (Winn-Dixie) and J Parrotta (Winn-Dixie) regarding the explanation of the return of multiple deposits from CCBCC | 0.20 | 160.00 | 32.00 |
| 03/09/06 | Liu, A. | BK-Claims | Drafted email to A Williams (counsel of CCBCC) and S Eichel (Skadden) regarding the confirmation of the return of the deposits to Winn-Dixie from CCBCC | 0.10 | 160.00 | 16.00 |
| 03/09/06 | Liu, A. | BK-Claims | Revised the GUC reconciliation of Luigino's with the superseded filing under claim#4585 with matches to the Winn-Dixie AP | 0.20 | 160.00 | 32.00 |
| 03/09/06 | Liu, A. | BK-Claims | Drafted email to D Young (Winn-Dixie) regarding the revised reconciliation of Luigino's along with agreement to the claims being superseded by later filings | 0.20 | 160.00 | 32.00 |
| 03/09/06 | Liu, A. | BK-Claims | Continued the review of a set of the completed GUC reconciliation of the proof of claim of reclamation claimants with the summary from the filed claim amount to the allowed amount | 1.80 | 160.00 | 288.00 |

XRoads Solutions Group
Administration and Claims - Time Detail

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|--------------|----------|-------------|-------|------|--------|
| 03/09/06 | Liu, A. | BK-Claims | Continued the submission of a set of the revised GUC on the rec sheet online with revised allowed amount for the reclamation claimants | 3.20 | 160.00 | 512.00 |
| 03/10/06 | Liu, A. | BK-Claims | Discussed with E Gordon (XRoads) regarding the signature from the UCC for Bristol Meyers and Novartis and the proposed response to Georgia-Pacific | 0.20 | 160.00 | 32.00 |
| 03/10/06 | Liu, A. | BK-Claims | Drafted response to S Eichel (Skadden) regarding the status of Novartis and Bristol Meyers and need for signoff from UCC | 0.10 | 160.00 | 16.00 |
| 03/10/06 | Liu, A. | BK-Claims | Reviewed the signed Term Memos of Bristol Meyers and Novartis to determine any changes and acceptance to the terms of the agreement | 0.20 | 160.00 | 32.00 |
| 03/10/06 | Liu, A. | BK-Claims | Drafted email to J Kippe (Novartis) to confirm the receipt of the signed Term Memos, signed Term Memos to be sent to the UCC, and missing Exhibit E needed to complete participation in the Trade Lien Program | 0.20 | 160.00 | 32.00 |
| 03/10/06 | Liu, A. | BK-Claims | Discussed with S Eichel (Skadden) regarding the need to contact unresolved reclamation claimants and no court stipulation needed for Falcon Farms | 0.30 | 160.00 | 48.00 |
| 03/10/06 | Liu, A. | BK-Claims | Drafted email to T Nelson (Winn-Dixie) regarding a new PACA claim for Dixie Produce along with notes on the amounts to be paid, vendor ID number associated, and copy of proof of claim and PACA reconciliation | 0.30 | 160.00 | 48.00 |
| 03/10/06 | Liu, A. | BK-Claims | Drafted email to E Gordon (XRoads) regarding the electronic copy of the Term Memos of Novartis and Bristol Meyers and need for signoff from the UCC | 0.10 | 160.00 | 16.00 |

XRoads Solutions Group
Administration and Claims - Time Detail

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 03/10/06 | Liu, A. | BK-Claims | Discussed with E Gordon (XRoads) regarding the PACA claim of Dixie Produce filed through the proof of claim and need to pay off claim | 0.10 | 160.00 | 16.00 |
| 03/10/06 | Liu, A. | BK-Claims | Discussed with J McLemore (counsel of Media General) regarding the status of the proposed credit ceiling for Media General | 0.10 | 160.00 | 16.00 |
| 03/10/06 | Liu, A. | BK-Claims | Discussed with E Lane (XRoads) regarding the status of the reconciliation for Hobart, start of the contract assumption process for Winn-Dixie, and person to contact at Winn-Dixie to discuss Media General | 0.30 | 160.00 | 48.00 |
| 03/10/06 | Liu, A. | BK-Claims | Drafted email to J Ragase (Winn-Dixie) regarding the proposed credit term and ceiling for Media General along with copy of the proposed Term Memo and interest in the Trade Lien Program | 0.20 | 160.00 | 32.00 |
| 03/10/06 | Liu, A. | BK-Claims | Continued the review of the completed GUC reconciliation of the proof of claim of reclamation claimants with the summary from the filed claim amount to the allowed amount | 0.80 | 160.00 | 128.00 |
| 03/10/06 | Liu, A. | BK-Claims | Continued the submission of a set of the revised GUC on the rec sheet online with revised allowed amount for the reclamation claimants | 1.60 | 160.00 | 256.00 |
| 03/10/06 | Liu, A. | BK-Claims | Conference call with E Gordon (XRoads), M Pender (General Mills), and S Olson (General Mills) regarding the status of the GUC reconciliation and the explanation to the reconciliation spreadsheet | 0.40 | 160.00 | 64.00 |
| 03/10/06 | Liu, A. | BK-Claims | Analyzed with E Gordon (XRoads) regarding the proper calculation and the proposed amount from CCE of their general unsecured claim | 0.40 | 160.00 | 64.00 |

XRoads Solutions Group
Administration and Claims - Time Detail

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|--------------|----------|-------------|-------|------|--------|
| 03/10/06 | Liu, A. | BK-Claims | Analyzed the proof of claim of Dixie Produce to determine the validity as a PACA claim | 0.20 | 160.00 | 32.00 |
| 03/11/06 | Liu, A. | BK-Claims | Continued the review of the completed GUC reconciliation of the proof of claim of reclamation claimants with the summary from the filed claim amount to the allowed amount | 1.40 | 160.00 | 224.00 |
| 03/11/06 | Liu, A. | BK-Claims | Continued the submission of another set of the revised GUC on the rec sheet online with revised allowed amount for the reclamation claimants | 2.60 | 160.00 | 416.00 |
| 03/13/06 | Liu, A. | BK-Claims | Analyzed the multiple drafts of the rejection motion for Gwaltney/Smithfield and need to confirm the language on the treatment of the claims | 0.30 | 160.00 | 48.00 |
| 03/13/06 | Liu, A. | BK-Claims | Analyzed the last update to the vendor liquidity report to understand the methodology and formulas to obtain the credit amount gained | 0.60 | 160.00 | 96.00 |
| 03/13/06 | Liu, A. | BK-Claims | Completed the analysis of the liquidity and claim gained with the vendors who opted-in to date for Skadden | 0.80 | 160.00 | 128.00 |
| 03/13/06 | Liu, A. | BK-Claims | Drafted the email response to S Eichel (Skadden) regarding the number of reclamation claim resolved, assumptions and methodology to the calculation, and impact of the credit and liquidity from the Trade Lien Program | 0.40 | 160.00 | 64.00 |
| 03/13/06 | Liu, A. | BK-Claims | Drafted email to J Kippe (Novartis) regarding the signed Term Memos from the UCC and the confirmation of the start of the Trade Lien Program | 0.20 | 160.00 | 32.00 |
| 03/13/06 | Liu, A. | BK-Claims | Continued the review of the completed GUC reconciliation of the proof of claim of reclamation claimants with the summary from the filed claim amount to the allowed amount | 1.90 | 160.00 | 304.00 |

XRoads Solutions Group
Administration and Claims - Time Detail

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 03/13/06 | Liu, A. | BK-Claims | Continued the submission of another set of the revised GUC on the rec sheet online with revised allowed amount for the reclamation claimants | 2.90 | 160.00 | 464.00 |
| 03/13/06 | Liu, A. | BK-Claims | Analyzed the completed documents for the GUC reconciliation for reclamation claimants for final review before signing off | 1.80 | 160.00 | 288.00 |
| 03/13/06 | Liu, A. | BK-Claims | Signed off on the completed documents for a set of GUC reconciliation for submission to Logan | 2.20 | 160.00 | 352.00 |
| 03/13/06 | Liu, A. | BK-Claims | Drafted email to S Eichel (Skadden) regarding no reclamation claim filed or allowed for Libman | 0.10 | 160.00 | 16.00 |
| 03/13/06 | Liu, A. | BK-Claims | Drafted email to J McLemore (Swedish Match) regarding the agreement to the credit ceiling for Media General and the opt-in documents needed | 0.20 | 160.00 | 32.00 |
| 03/13/06 | Liu, A. | BK-Claims | Revised the Agreement Letter of Media General with the agreed credit ceiling and effective date to the opt-in to the Trade Lien Program | 0.10 | 160.00 | 16.00 |
| 03/13/06 | Liu, A. | BK-Claims | Analyzed the agreement to the revised credit ceiling for Media General from the email of C Grimsley (Winn-Dixie) | 0.10 | 160.00 | 16.00 |
| 03/13/06 | Liu, A. | BK-Claims | Discussed with E Gordon (XRoads) regarding the status of the reconciliation and input of the GUC for Winn-Dixie, the report on the cash impact from the Trade Lien Program, and insistence on a proof of agreed amount from Georgia-Pacific | 0.30 | 160.00 | 48.00 |
| 03/13/06 | Liu, A. | BK-Claims | Drafted email to S Eichel (Skadden) regarding the late demand for the reclamation claim for Nebraska Beef and invalid status to the reclamation claim | 0.10 | 160.00 | 16.00 |
| 03/14/06 | Liu, A. | BK-Claims | Completed the review of the completed GUC reconciliation of the proof of claim of reclamation claimants with the summary | 0.90 | 160.00 | 144.00 |

XRoads Solutions Group
Administration and Claims - Time Detail

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|------|------|------|------|------|------|
| | | | from the filed claim amount to the allowed amount | | | |
| 03/14/06 | Liu, A. | BK-Claims | Completed the submission of another set of the revised GUC on the rec sheet online with revised allowed amount for the reclamation claimants | 1.70 | 160.00 | 272.00 |
| 03/14/06 | Liu, A. | BK-Claims | Analyzed the completed documents for the GUC reconciliation for reclamation claimants for final review before signing off | 2.10 | 160.00 | 336.00 |
| 03/14/06 | Liu, A. | BK-Claims | Signed off on the completed documents for a set of GUC reconciliation for submission to Logan | 2.60 | 160.00 | 416.00 |
| 03/14/06 | Liu, A. | BK-Claims | Analyzed the revised treatment to the pre-petition claims of Gwaltney/Smithfield on the rejections motion | 0.20 | 160.00 | 32.00 |
| 03/14/06 | Liu, A. | BK-Claims | Drafted email to J Pirog (Georgia Pacific) regarding no actions needed to finalized agreed amount as objections process will use the "reduce and allow" method to reach the agreed amount | 0.20 | 160.00 | 32.00 |
| 03/14/06 | Liu, A. | BK-Claims | Discussed with L Chaplin (Southern Wine & Spirits) regarding the request for the credit ceiling increase and open bankruptcy and operational issues needed resolve to add credit ceiling | 0.30 | 160.00 | 48.00 |
| 03/14/06 | Liu, A. | BK-Claims | Discussed with E Gordon (XRoads) regarding the open issues of Southern Wine & Spirits and resolution needed before any further ceiling discussion can be made | 0.40 | 160.00 | 64.00 |
| 03/14/06 | Liu, A. | BK-Claims | Discussed with M Del Lago (Southern Wine & Spirits) regarding a written confirmation needed for the reduced credit term proposed by Winn-Dixie and need to discuss with Skadden for further explanation | 0.20 | 160.00 | 32.00 |

XRoads Solutions Group
Administration and Claims - Time Detail

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 03/14/06 | Liu, A. | BK-Claims | Drafted email to T Nelson (Winn-Dixie) regarding the confirmation of address for the PACA claimant Dixie Produce and need for the payment details once check is sent to vendor | 0.20 | 160.00 | 32.00 |
| 03/14/06 | Liu, A. | BK-Claims | Revised a set of the Agreement Letters to resolve the reclamation claim with the current allowed amount | 0.30 | 160.00 | 48.00 |
| 03/14/06 | Liu, A. | BK-Claims | Drafted the email for a set of reclamation claims which still need to be resolved with the explanation, Agreement Letter and spreadsheet of latest reconciliation | 0.20 | 160.00 | 32.00 |
| 03/14/06 | Liu, A. | BK-Claims | Revised the reconciliation of a set of unresolved reclamation claim with the current allowed amount and notes on the reconciliation | 0.30 | 160.00 | 48.00 |
| 03/14/06 | Liu, A. | BK-Claims | Updated masterlist of reclamation claim with adjustments to reclamation claims and AP/AR credits, agreements/disagreements of statement of reclamation, and opt-in to Trade Lien Program | 0.10 | 160.00 | 16.00 |
| 03/14/06 | Liu, A. | BK-Claims | Revised the Objection Motions with changes to the status of the reclamation claims with agreement letters sent by the vendors | 0.10 | 160.00 | 16.00 |
| 03/14/06 | Liu, A. | BK-Claims | Discussed with K Tran (XRoads) regarding the response needed for Kraft Foods and the reconciliation status of the claim | 0.10 | 160.00 | 16.00 |
| 03/14/06 | Liu, A. | BK-Claims | Discussed with E Gordon (XRoads) regarding the remaining claims needed to reconcile and input into the Logan website reduce to 22 claims which are in current negotiations | 0.10 | 160.00 | 16.00 |

XRoads Solutions Group
Administration and Claims - Time Detail

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 03/15/06 | Liu, A. | BK-Claims | Drafted email to A Asch (Paramount Farms) regarding the revised Agreement Letter and updated reconciliation of Paramount Farms | 0.10 | 160.00 | 16.00 |
| 03/15/06 | Liu, A. | BK-Claims | Revised the reconciliation of the reclamation claim and Agreement Letter with the agreed allowed amount for Paramount Farms | 0.20 | 160.00 | 32.00 |
| 03/15/06 | Liu, A. | BK-Claims | Discussed with D Prince (Admiralty Island Fisheries) regarding the open issues to resolve the reclamation claim of Admiralty Fisheries and the timeline to resolve the reclamation claim | 0.20 | 160.00 | 32.00 |
| 03/15/06 | Liu, A. | BK-Claims | Drafted email to D Young (Winn-Dixie) regarding the changes needed for the claim of Paramount Farms and re-open the claims from Logan's database | 0.10 | 160.00 | 16.00 |
| 03/15/06 | Liu, A. | BK-Claims | Completed the list of the status of the opt-in and the remaining balances of the general unsecured claim for vendors of the ad-hoc committee for Skadden | 0.60 | 160.00 | 96.00 |
| 03/15/06 | Liu, A. | BK-Claims | Revised the Objection Motions with changes to the status of the reclamation claims with Agreement Letters sent by the vendors | 0.80 | 160.00 | 128.00 |
| 03/15/06 | Liu, A. | BK-Claims | Discussed with S Eichel (Skadden) and P Tiberio (Winn-Dixie) regarding the credit term and ceiling issue with Southern Wine & Spirits and next actions to be taken by Winn-Dixie and XRoads | 0.20 | 160.00 | 32.00 |
| 03/15/06 | Liu, A. | BK-Claims | Drafted email to S Henry (Skadden) and S Eichel (Skadden) regarding the status of the opt-in and the general unsecured claims of the vendors in the ad-hoc committee and the notes on the assumptions on the analysis | 0.20 | 160.00 | 32.00 |
| 03/15/06 | Liu, A. | BK-Claims | Discussed with A Asch (Paramount Farms) regarding the open issues to resolve the reclamation claim of | 0.20 | 160.00 | 32.00 |

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| | | | Paramount Farms and the timeline to resolve the reclamation claim | | | |
| 03/15/06 | Liu, A. | BK-Claims | Drafted email to S Henry (Skadden) and S Eichel (Skadden) regarding the status of the opt-in and the general unsecured claims of the vendors in the ad-hoc committee and the notes on the assumptions on the analysis | 0.10 | 160.00 | 16.00 |
| 03/15/06 | Liu, A. | BK-Claims | Completed the analysis of the Madison Liquidity vendors who opted-in and remaining installments due from Winn-Dixie | 0.40 | 160.00 | 64.00 |
| 03/15/06 | Liu, A. | BK-Claims | Drafted email to K Stark (Madison Liquidity) regarding the balances remaining on reclamation claims for vendors bought by Madison Liquidity and notes on the calculation | 0.20 | 160.00 | 32.00 |
| 03/15/06 | Liu, A. | BK-Claims | Revised a set of the Agreement Letters to resolve the reclamation claim with the current allowed amount | 1.60 | 160.00 | 256.00 |
| 03/15/06 | Liu, A. | BK-Claims | Drafted the email for a set of reclamation claims which still need to be resolved with the explanation, Agreement Letter and spreadsheet of latest reconciliation | 0.90 | 160.00 | 144.00 |
| 03/15/06 | Liu, A. | BK-Claims | Revised the reconciliation of a set of unresolved reclamation claim with the current allowed amount and notes on the reconciliation | 1.40 | 160.00 | 224.00 |
| 03/15/06 | Liu, A. | BK-Claims | Updated masterlist of reclamation claim with adjustments to reclamation claims and AP/AR credits, agreements/disagreements of statement of reclamation, and opt-in to Trade Lien Program | 0.80 | 160.00 | 128.00 |
| 03/16/06 | Liu, A. | BK-Claims | Drafted email to D Bryant (Winn-Dixie) regarding the accounting methodology of the payment of the pre-petition AR credits by CCE paid in the post-petition | 0.20 | 160.00 | 32.00 |

XRoads Solutions Group
Administration and Claims - Time Detail

Page  102

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 03/16/06 | Liu, A. | BK-Claims | Drafted email to J Voss (Anderson News) regarding the reconciliation status of Anderson News and further reviews needed with E Gordon (XRoads) | 0.20 | 160.00 | 32.00 |
| 03/16/06 | Liu, A. | BK-Claims | Revised a set of the Agreement Letters to resolve the reclamation claim with the current allowed amount | 1.40 | 160.00 | 224.00 |
| 03/16/06 | Liu, A. | BK-Claims | Drafted the email for a set of reclamation claims which still need to be resolved with the explanation, Agreement Letter and spreadsheet of latest reconciliation | 0.80 | 160.00 | 128.00 |
| 03/16/06 | Liu, A. | BK-Claims | Drafted email to R DeShong (Winn-Dixie) regarding the documentation request for Unilever HPC for the AP/AR credits | 0.10 | 160.00 | 16.00 |
| 03/16/06 | Liu, A. | BK-Claims | Analyzed the email from K Holland (Unilever HPC) regarding the disagreement to the reconciliation of the GUC of Unilever HPC | 0.30 | 160.00 | 48.00 |
| 03/16/06 | Liu, A. | BK-Claims | Drafted email response to K Holland (Unilever HPC) regarding the explanation to the changes in the AP/AR credits, changes to the Scan Downs per the calculation methodology of the Stipulation, and no re-use of the AP/AR credits from the reclamation on the general unsecured claim | 0.40 | 160.00 | 64.00 |
| 03/16/06 | Liu, A. | BK-Claims | Drafted email to R DeShong (Winn-Dixie) regarding the discussion with M Lyons (Del Laboratories) regarding the treatment of the AR credit as post-petition and request for documentation on the offsets | 0.20 | 160.00 | 32.00 |
| 03/16/06 | Liu, A. | BK-Claims | Drafted email to D Young (Winn-Dixie) regarding the re-open request of SC Johnson due to reconciliation discussions between E Gordon (XRoads) and Credit Manager of SC Johnson | 0.10 | 160.00 | 16.00 |

XRoads Solutions Group
Administration and Claims - Time Detail

Page   103

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 03/16/06 | Liu, A. | BK-Claims | Drafted email response to M Salem (XRoads) regarding the reclamation status of specific vendors with remaining balances due to vendors who opted-in | 0.30 | 160.00 | 48.00 |
| 03/16/06 | Liu, A. | BK-Claims | Discussed with J Millette (XRoads) regarding the assistance in obtaining the email addresses of the remaining unresolved reclamation claimants | 0.20 | 160.00 | 32.00 |
| 03/16/06 | Liu, A. | BK-Claims | Completed the AP details along with the AP/AR credits of the vendors who opted-in for January and February 2006 and notes on the details | 0.80 | 160.00 | 128.00 |
| 03/16/06 | Liu, A. | BK-Claims | Drafted email to R Powell (Winn-Dixie) regarding the details to the vendors who opted-in for December, January, and February | 0.20 | 160.00 | 32.00 |
| 03/16/06 | Liu, A. | BK-Claims | Discussed with M Lyons (Del Laboratories) regarding the AR credits in the reclamation claim and different claims for Del Laboratories and Del Pharmaceuticals | 0.20 | 160.00 | 32.00 |
| 03/16/06 | Liu, A. | BK-Claims | Discussed with W Finer (Country Garden Silks) regarding the open issues of the reclamation claim, disagreement of the consumption rate, and payment of claim after plan is confirmed | 0.20 | 160.00 | 32.00 |
| 03/16/06 | Liu, A. | BK-Claims | Conference call with R DeShong (Winn-Dixie), E Gordon (XRoads), and E Lane (XRoads) regarding the possible open issues in the GUC reconciliation of CCE and marketing deductions noted in the proof of claim | 0.20 | 160.00 | 32.00 |
| 03/16/06 | Liu, A. | BK-Claims | Drafted email to R Adkins (Southern Gourmet) regarding the actions needed to agree to the GUC and use of the "reduce and allow" process in the objections motion of the claims | 0.20 | 160.00 | 32.00 |

XRoads Solutions Group
Administration and Claims - Time Detail

Page  104

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 03/16/06 | Liu, A. | BK-Claims | Revised the reconciliation of a set of unresolved reclamation claim with the current allowed amount and notes on the reconciliation | 1.30 | 160.00 | 208.00 |
| 03/16/06 | Liu, A. | BK-Claims | Updated masterlist of reclamation claim with adjustments to reclamation claims and AP/AR credits, agreements/disagreements of statement of reclamation, and opt-in to Trade Lien Program | 0.80 | 160.00 | 128.00 |
| 03/16/06 | Liu, A. | BK-Claims | Revised the Objection Motions with changes to the status of the reclamation claims with Agreement Letters sent by the vendors | 0.80 | 160.00 | 128.00 |
| 03/16/06 | Liu, A. | BK-Claims | Drafted email to D Young (Winn-Dixie) regarding the status of the reconciliation of the claim of Cardinal Industries | 0.10 | 160.00 | 16.00 |
| 03/16/06 | Liu, A. | BK-Claims | Analyzed the types of claim associated with Cardinal Industries to determine if any reclamation claim was filed | 0.10 | 160.00 | 16.00 |
| 03/16/06 | Liu, A. | BK-Claims | Discussion with S Eichel (Skadden) regarding the open issues in the reclamation claim of Country Garden Silks and current status of their claim | 0.20 | 160.00 | 32.00 |
| 03/16/06 | Liu, A. | BK-Claims | Conference call with S Eichel (Skadden) and W Finer (Country Garden Silks) regarding the status of the reclamation claim, the payment option of the reclamation claim, and agreed reclamation amount to the claim of Country Garden Silks | 0.30 | 160.00 | 48.00 |
| 03/16/06 | Liu, A. | BK-Claims | Discussion with S Eichel (Skadden) regarding the post-call actions needed for Country Garden Silks | 0.10 | 160.00 | 16.00 |
| 03/17/06 | Liu, A. | BK-Claims | Revised the Objection Motions with changes to the status of the reclamation claims with Agreement Letters sent by the vendors | 0.60 | 160.00 | 96.00 |

XRoads Solutions Group
Administration and Claims - Time Detail

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 03/17/06 | Liu, A. | BK-Claims | Discussed with E Gordon (XRoads) regarding the last email contact with Castleberry in order to resolve their reclamation claim | 0.10 | 160.00 | 16.00 |
| 03/17/06 | Liu, A. | BK-Claims | Analyzed the email trails to determine the reconciliation and requests for additional information for Castleberry's | 0.40 | 160.00 | 64.00 |
| 03/17/06 | Liu, A. | BK-Claims | Drafted email to D Lamore (Winn-Dixie) regarding the information request of payment information for Castleberry, Bumblebee Foods, and Sweet Sue to resolve the reclamation claim of Castleberry | 0.20 | 160.00 | 32.00 |
| 03/17/06 | Liu, A. | BK-Claims | Drafted email response to W Keane (GFA Foods) regarding the explanation on how to read the AP/AR credit and the link to the reclamation claim | 0.20 | 160.00 | 32.00 |
| 03/17/06 | Liu, A. | BK-Claims | Drafted email to W Keane (GFA Brands) to answer various questions about the reclamation claim and bankruptcy information for GFA Brands | 0.30 | 160.00 | 48.00 |
| 03/17/06 | Liu, A. | BK-Claims | Drafted email to D Neu (Tai Foong) regarding the confirmation to the agreed reclamation claim amount of Tai Foong | 0.10 | 160.00 | 16.00 |
| 03/17/06 | Liu, A. | BK-Claims | Analyzed the reconciliation of the reclamation claim and the demand letter with its invoices and backups of Purcell to determine the response to the disagreement to the claim | 0.30 | 160.00 | 48.00 |
| 03/17/06 | Liu, A. | BK-Claims | Drafted email response to B Purcell (Purcell) regarding reclamation window for Purcell, the correct reconciliation to the reclamation claim, and any open issues to the claim which XRoads is unaware | 0.20 | 160.00 | 32.00 |
| 03/17/06 | Liu, A. | BK-Claims | Discussed with J Leamy (Skadden) regarding the differences in the terminology in the rec sheet input on the | 0.20 | 160.00 | 32.00 |

XRoads Solutions Group
Administration and Claims - Time Detail

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| | | | GUC and no objection to use of credit for the AP/AR used to reduce the claim | | | |
| 03/17/06 | Liu, A. | BK-Claims | Drafted email response to M Marx (Hartz) regarding the need to resolve the reclamation claim sooner as timeline nears to resolve reclamation claims | 0.10 | 160.00 | 16.00 |
| 03/17/06 | Liu, A. | BK-Claims | Discussed with D Prince (Admiralty Island Fisheries) regarding the resolution to reclamation claim with move of AP/AR credits to general unsecured instead of reclamation claim | 0.20 | 160.00 | 32.00 |
| 03/17/06 | Liu, A. | BK-Claims | Drafted email to R DeShong (Winn-Dixie) regarding the documentation request for Jel Sert for the AP/AR credits | 0.10 | 160.00 | 16.00 |
| 03/17/06 | Liu, A. | BK-Claims | Drafted email response to R DeShong (Winn-Dixie) regarding the need to discuss the pre-petition AR credits of Del Laboratories and possible move to post-petition for more return on the credits | 0.20 | 160.00 | 32.00 |
| 03/17/06 | Liu, A. | BK-Case Administration | Meeting with E Gordon (XRoads) and E Lane (XRoads) regarding the work plan and timeline for the contract assumption and cure amount of pre-petition claims and damages | 1.00 | 160.00 | 160.00 |
| 03/17/06 | Liu, A. | BK-Claims | Drafted email to D Prince (Admiralty Island Fisheries) regarding the revised Agreement letter and updated reconciliation of Admiralty Fisheries | 0.10 | 160.00 | 16.00 |
| 03/17/06 | Liu, A. | BK-Claims | Revised the reconciliation of the reclamation claim and Agreement Letter with the agreed allowed amount for Admiralty Island Fisheries | 0.20 | 160.00 | 32.00 |
| 03/17/06 | Liu, A. | BK-Claims | Discussed with B Hylton (Schwarzkopf & Henkel) regarding the reduction in AP/AR credits to resolve the reclamation claim of Schwarzkopf & Henkel and timeline to sign the Agreement Letter | 0.20 | 160.00 | 32.00 |

XRoads Solutions Group
Administration and Claims - Time Detail

Page   107

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 03/17/06 | Liu, A. | BK-Claims | Drafted email to B Hylton (Schwarzkopf & Henkel) regarding the revised Agreement Letter and updated reconciliation of Schwarzkopf & Henkel | 0.10 | 160.00 | 16.00 |
| 03/17/06 | Liu, A. | BK-Claims | Revised the reconciliation of the reclamation claim and Agreement Letter with the agreed allowed amount for Schwarzkopf & Henkel | 0.20 | 160.00 | 32.00 |
| 03/17/06 | Liu, A. | BK-Claims | Discussed with Credit Manager of American Foods Group regarding the explanation of the reconciliation of the reclamation claim, reclamation window used, and deadline to sign the Agreement Letter | 0.20 | 160.00 | 32.00 |
| 03/17/06 | Liu, A. | BK-Claims | Discussed with S Eichel (Skadden) regarding the methodology of the reconciliation of the reclamation claim of Wayne and the timeline to resolve the reclamation claim | 0.20 | 160.00 | 32.00 |
| 03/17/06 | Liu, A. | BK-Claims | Drafted email to D Young (Winn-Dixie) regarding claims which need to be re-opened or claims with revised paperwork due to changes in the agreed reclamation claim amount | 0.30 | 160.00 | 48.00 |
| 03/17/06 | Liu, A. | BK-Claims | Discussed with A Asch (counsel of Pom Wonderful) regarding the status of the reclamation claim for Pom Wonderful and need to resolve the reclamation claim | 0.20 | 160.00 | 32.00 |
| 03/17/06 | Liu, A. | BK-Claims | Analyzed the reclamation claim to determine the current allowed amount of Pom Wonderful to determine open issues needed to resolve claim | 0.10 | 160.00 | 16.00 |
| 03/17/06 | Liu, A. | BK-Claims | Revised a set of the Agreement Letters to resolve the reclamation claim with the current allowed amount | 1.20 | 160.00 | 192.00 |

XRoads Solutions Group
Administration and Claims - Time Detail

Page  108

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 03/17/06 | Liu, A. | BK-Claims | Drafted the email for a set of reclamation claims which still need to be resolved with the explanation, Agreement Letter and spreadsheet of latest reconciliation | 0.60 | 160.00 | 96.00 |
| 03/17/06 | Liu, A. | BK-Claims | Revised the reconciliation of a set of unresolved reclamation claim with the current allowed amount and notes on the reconciliation | 1.10 | 160.00 | 176.00 |
| 03/17/06 | Liu, A. | BK-Claims | Updated masterlist of reclamation claim with adjustments to reclamation claims and AP/AR credits, agreements/disagreements of statement of reclamation, and opt-in to Trade Lien Program | 0.60 | 160.00 | 96.00 |
| 03/20/06 | Liu, A. | BK-Claims | Discussed with M Salem (XRoads) regarding the updates to the list of reclamation claimants who had not opted-in | 0.20 | 160.00 | 32.00 |
| 03/20/06 | Liu, A. | BK-Claims | Analyzed the list of the reclamation claimants who had not opted-in to determine any changes to the opt-in status | 0.20 | 160.00 | 32.00 |
| 03/20/06 | Liu, A. | BK-Claims | Analyzed the email from the counsel of Empress International to the agreement to the reclamation claim amount and opt-out of the Trade Lien Program | 0.10 | 160.00 | 16.00 |
| 03/20/06 | Liu, A. | BK-Claims | Analyzed the list of claims up for objection to determine any claims which need to be held for objection | 0.40 | 160.00 | 64.00 |
| 03/20/06 | Liu, A. | BK-Claims | Transferred the completed reconciliations of the proof of claim into a shared drive for all users trying to reconcile a claim with a vendor | 0.30 | 160.00 | 48.00 |
| 03/20/06 | Liu, A. | BK-Claims | Revised the reconciliation of the proof of claim for Kelloggs to correct the AP/AR deductions | 0.20 | 160.00 | 32.00 |

XRoads Solutions Group
Administration and Claims - Time Detail

Page   109

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 03/20/06 | Liu, A. | BK-Claims | Analyzed the emails on the status of the General Mills reconciliation of the AP/AR credits and delay in obtaining the documentation | 0.20 | 160.00 | 32.00 |
| 03/20/06 | Liu, A. | BK-Claims | Discussed with E Gordon (XRoads) regarding the next step to contact the reclamation vendors to resolve their filed claim before filing for objection | 0.20 | 160.00 | 32.00 |
| 03/20/06 | Liu, A. | BK-Claims | Analyzed the emails on the status of the SC Johnsons' reconciliation of the proof of claim and the documentation of AP/AR credits | 0.20 | 160.00 | 32.00 |
| 03/20/06 | Liu, A. | BK-Claims | Revised a set of the agreement letters to resolve the reclamation claim with the current allowed amount | 0.40 | 160.00 | 64.00 |
| 03/20/06 | Liu, A. | BK-Claims | Drafted the email for a set of reclamation claims which still need to be resolved with the explanation, Agreement Letter and spreadsheet of latest reconciliation | 0.60 | 160.00 | 96.00 |
| 03/20/06 | Liu, A. | BK-Claims | Drafted email to D Lamore (Winn-Dixie) to confirm that Sweet Sue was not a vendor of Winn-Dixie | 0.10 | 160.00 | 16.00 |
| 03/20/06 | Liu, A. | BK-Claims | Discussed with T Wuertz (XRoads) regarding the status of the GUC process and assistance needed on a few vendors on an agreement | 1.10 | 160.00 | 176.00 |
| 03/20/06 | Liu, A. | BK-Claims | Completed the reconciliation of the proof of claim of Dell Marketing with the allowed amount and allocation of the different debtors | 0.80 | 160.00 | 128.00 |
| 03/20/06 | Liu, A. | BK-Claims | Drafted email to E Lane (XRoads) regarding the completed reconciliation of the proof of claim of Dell Marketing and note on the large discrepancy from the filed claim | 0.20 | 160.00 | 32.00 |

XRoads Solutions Group
Administration and Claims - Time Detail

Page   110

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 03/20/06 | Liu, A. | BK-Claims | Drafted email to E Gordon (XRoads) regarding the lack of information from Winn-Dixie on the pre-petition AP of Southern Wine & Spirits | 0.10 | 160.00 | 16.00 |
| 03/20/06 | Liu, A. | BK-Claims | Revised the Objections Motion and the masterlist of the reclamation claim with vendors who opted-in or agreed to the reclamation claim with last minute resolution | 0.70 | 160.00 | 112.00 |
| 03/20/06 | Liu, A. | BK-Claims | Drafted email to M DuFresn (Tree of Life) regarding the revised Term Memo with the agreed amounts and the acceptance that the vendor opted-out of the Trade Lien Program | 0.30 | 160.00 | 48.00 |
| 03/20/06 | Liu, A. | BK-Claims | Discussed with M DuFresn (Tree of Life) regarding the reconciliation to the reclamation claim with no consumption but AP credits | 0.30 | 160.00 | 48.00 |
| 03/20/06 | Liu, A. | BK-Claims | Revised the Agreement Letter of Tree of Life to reflect the agreed amount with the vendor on the reclamation claim | 0.10 | 160.00 | 16.00 |
| 03/20/06 | Liu, A. | BK-Claims | Completed the list of claims transferred to Amroc and the status of the reclamation claim for Skadden | 0.80 | 160.00 | 128.00 |
| 03/20/06 | Liu, A. | BK-Claims | Drafted email to S Eichel (Skadden) regarding the status of the reclamation claims transferred to Amroc and note on vendors which the claims buyer can assist in resolution of reclamation claim | 0.20 | 160.00 | 32.00 |
| 03/20/06 | Liu, A. | BK-Claims | Drafted email to T Wuertz (XRoads) with the status of the reclamation claim and proof of claim along with the notes on the claims | 0.20 | 160.00 | 32.00 |
| 03/20/06 | Liu, A. | BK-Claims | Drafted email to G Williams (IFCO Systems) regarding the confirmation of the agreement to the reclamation claim and opt-out of the Trade Lien Program for IFCO Systems | 0.20 | 160.00 | 32.00 |

XRoads Solutions Group
Administration and Claims - Time Detail

Page   111

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 03/20/06 | Liu, A. | BK-Claims | Drafted email to C Barry (RC2 Brands) regarding the confirmation of the agreement to the reclamation claim and opt-out of the Trade Lien Program for RC2 Brands | 0.20 | 160.00 | 32.00 |
| 03/20/06 | Liu, A. | BK-Claims | Discussed with E Gordon (XRoads) regarding the current list of claims up for objections and possible holds on some of the claims | 0.20 | 160.00 | 32.00 |
| 03/21/06 | Liu, A. | BK-Claims | Analyzed the email from Tree of Life regarding the demand for payments and signed agreement through the Statement of Reclamation | 0.20 | 160.00 | 32.00 |
| 03/21/06 | Liu, A. | BK-Claims | Drafted email response to counsel of Tree of Life to explain the difference between Statement of Reclamation and the documents needed to opt-in along with the documents for execution and copy of the Stipulation | 0.30 | 160.00 | 48.00 |
| 03/21/06 | Liu, A. | BK-Claims | Discussed with M Salem (XRoads) regarding the status of the deposit for Promotions Unlimited and the contact at Winn-Dixie to verify the true balance of the deposits | 0.20 | 160.00 | 32.00 |
| 03/21/06 | Liu, A. | BK-Claims | Analyzed the email from M Salem (XRoads) regarding the conflicting notes on the status of the deposit for Promotions Unlimited and the balance in Winn-Dixie's accounting system | 0.10 | 160.00 | 16.00 |
| 03/21/06 | Liu, A. | BK-Claims | Analyzed the previous versions of the reconciliation of the proof of claim of Russell Stovers by K Tran (XRoads) to determine the large discrepancy in the reconciliation | 0.80 | 160.00 | 128.00 |
| 03/21/06 | Liu, A. | BK-Claims | Analyzed the proof of claim of Russell Stovers to determine the large discrepancy from Winn-Dixie's books | 0.40 | 160.00 | 64.00 |

XRoads Solutions Group
Administration and Claims - Time Detail

Page  112

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 03/21/06 | Liu, A. | BK-Claims | Reconciled the latest version of the reconciliation of Russell Stovers to determine large variances and attempt to match up more claim items to Winn-Dixie's books | 1.30 | 160.00 | 208.00 |
| 03/21/06 | Liu, A. | BK-Claims | Revised the Objections Motion and the masterlist of the reclamation claim with vendors who opted-in or agreed to the reclamation claim with last minute resolution | 0.80 | 160.00 | 128.00 |
| 03/21/06 | Liu, A. | BK-Claims | Discussed with S Eichel (Skadden) regarding the reconciliation of the claim of Country Garden Silks and the need to reach out to their counsel for an agreement | 0.20 | 160.00 | 32.00 |
| 03/21/06 | Liu, A. | BK-Claims | Revised the reconciliation of the reclamation claim of Country Garden Silks to allow with the shift of the reclamation claim window | 0.10 | 160.00 | 16.00 |
| 03/21/06 | Liu, A. | BK-Claims | Drafted email to W Finer (Country Garden Silks) regarding the proposed reclamation claim amount in full and insistence that claim would be paid in full after confirmation of the plan of reorganization | 0.20 | 160.00 | 32.00 |
| 03/21/06 | Liu, A. | BK-Claims | Discussed with S Eichel (Skadden) and R Damore (XRoads) regarding the current reconciliation of the proof of claim for Russell Stovers and need to obtain data from Winn-Dixie | 0.30 | 160.00 | 48.00 |
| 03/21/06 | Liu, A. | BK-Claims | Drafted email to M Del Lago (counsel of Southern Wine & Spirits) regarding the status of the request for more credit, no signed agreement from Winn-Dixie on payment of shorter credit terms, and no interference by XRoads as Winn-Dixie wants to sort out its business-related issues | 0.20 | 160.00 | 32.00 |

XRoads Solutions Group
Administration and Claims - Time Detail

Page   113

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 03/21/06 | Liu, A. | BK-Claims | Drafted email request to R DeShong (Winn-Dixie) regarding the complete AP/AR credits for Russell Stovers | 0.10 | 160.00 | 16.00 |
| 03/21/06 | Liu, A. | BK-Claims | Revised the reconciliation of the reclamation claim of Alcoa with the removal of the consumption rate | 0.10 | 160.00 | 16.00 |
| 03/21/06 | Liu, A. | BK-Claims | Revised the Term Memo of Alcoa with the updated allocation of the general unsecured and admin claims | 0.10 | 160.00 | 16.00 |
| 03/21/06 | Liu, A. | BK-Claims | Drafted email to C Tilley (Alcoa) regarding the agreement to the removal of the consumption rate and the attachment of the revised reclamation | 0.20 | 160.00 | 32.00 |
| 03/21/06 | Liu, A. | BK-Claims | Drafted email to M Lyons (Del Labs) regarding the electronic copies of the AP/AR credits of Del Laboratories and need to discuss with Winn-Dixie on the AR credits | 0.20 | 160.00 | 32.00 |
| 03/21/06 | Liu, A. | BK-Claims | Discussed with S Eichel (Skadden) regarding the status of the reclamation claim of Tree of Life and the steps taken to explain the difference between the opt-in documents and Statement of Reclamation agreement | 0.20 | 160.00 | 32.00 |
| 03/21/06 | Liu, A. | BK-Claims | Drafted email to S Eichel (Skadden) regarding the remaining unresolved reclamation claims and the vendors who had not received an email | 0.10 | 160.00 | 16.00 |
| 03/21/06 | Liu, A. | BK-Claims | Discussed with J Millette (XRoads) regarding the conversion of GUC reconciliation spreadsheets with the removal of certain fields and tabs in order to be sent out to the claimants for review | 0.30 | 160.00 | 48.00 |
| 03/21/06 | Liu, A. | BK-Claims | Analyzed the 90 days of payments prior to bankruptcy for Bumblebee Foods and Castleberry's to determine the potential preference exposure for opt-in and opt-out | 0.90 | 160.00 | 144.00 |

XRoads Solutions Group
Administration and Claims - Time Detail

Page    114

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 03/21/06 | Liu, A. | BK-Claims | Analyzed the reconciled proof of claim of Bumblebee Foods and Castleberry's to determine the proposed allowed amount of the general unsecured claim and explanation for  differences to the filed claim | 0.40 | 160.00 | 64.00 |
| 03/21/06 | Liu, A. | BK-Claims | Drafted email to E Walton (counsel for Bumblebee Foods and Castleberry's) with the findings on the potential preference claims for opt-in and opt-out, listing of the payments, and current proposed allowed amount of the proof of claim and the explanation of variances | 0.40 | 160.00 | 64.00 |
| 03/21/06 | Liu, A. | BK-Claims | Drafted email to D Young (Winn-Dixie) with notes on changes to the allocation of the claims class for the 2 scheduled Alcoa claims and hold on objections | 0.20 | 160.00 | 32.00 |
| 03/21/06 | Liu, A. | BK-Claims | Drafted email to S Eichel (Skadden) regarding the need to call the counsel of EAS to explain that no court approval is needed for agreements to the reclamation claim | 0.20 | 160.00 | 32.00 |
| 03/22/06 | Liu, A. | BK-Claims | Started to analyzed the Schedule F, list of the claims filed and scheduled, reconciled claim in Logan's system, electronic copy of the contracts scanned, list of potential vendors with contracts from Logan, and internet for other naming conventions of the claimant to determine the allowed amount | 2.80 | 160.00 | 448.00 |
| 03/22/06 | Liu, A. | BK-Claims | Started to input the allowed claim amount and notes to explain the cure amount in the contracts database | 1.70 | 160.00 | 272.00 |
| 03/22/06 | Liu, A. | BK-Claims | Revised the Objections Motion and the masterlist of the reclamation claim with vendors who opted-in or agreed to the reclamation claim with last minute resolution | 0.70 | 160.00 | 112.00 |

XRoads Solutions Group
Administration and Claims - Time Detail

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|--------------|----------|-------------|-------|------|--------|
| 03/22/06 | Liu, A. | BK-Claims | Drafted email to S Eichel (Skadden) regarding the reconciled claim of Earthgrains the breakdown by the debtors class code and the inclusion of the claim to Sara Lee Bakery | 0.40 | 160.00 | 64.00 |
| 03/22/06 | Liu, A. | BK-Claims | Drafted email response to M Stickel (counsel of Jones Dairy) regarding the copy of the objections motion filed by Winn-Dixie and the possible agreement to the treatment of the setoffs | 0.20 | 160.00 | 32.00 |
| 03/22/06 | Liu, A. | BK-Claims | Drafted email to counsel of Baker & Taylor with the list of AP/AR offsets for review | 0.10 | 160.00 | 16.00 |
| 03/22/06 | Liu, A. | BK-Claims | Drafted email to R Gray (Skadden) to explain the difference to the filed reclamation claim, treatment as general unsecured for the amount excluded from the reclamation claim, and the reclamation claim to be paid after plan of reorganization is confirmed | 0.30 | 160.00 | 48.00 |
| 03/22/06 | Liu, A. | BK-Claims | Conference call with R Damore (XRoads), S Eichel (Skadden), and R DeShong (Winn-Dixie) regarding the status of the reconciliation of the Russell Stovers' proof of claim, explanation of the discrepancies and additional reconciliation needed, and next step to resolve the issues with Russell Stovers | 0.40 | 160.00 | 64.00 |
| 03/22/06 | Liu, A. | BK-Claims | Analyzed the post-petition credit of Russell Stovers from the return of goods and possible amount owed to Winn-Dixie for the AP/AR credits | 0.20 | 160.00 | 32.00 |
| 03/22/06 | Liu, A. | BK-Claims | Analyzed the letter from the counsel of Russell Stovers regarding the assertion of the breach of Trade Lien Program and the reasons for the breach of the stipulation | 0.20 | 160.00 | 32.00 |
| 03/22/06 | Liu, A. | BK-Claims | Drafted email to T Booth (Winn-Dixie) and D Young (Winn-Dixie) to understand why the allowed claim of Alabama Power is | 0.20 | 160.00 | 32.00 |

XRoads Solutions Group
Administration and Claims - Time Detail

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| | | | positive despite notes on the payment of the claim | | | |
| 03/22/06 | Liu, A. | BK-Claims | Drafted email to L Ricke (counsel of United Sugars) regarding the possible interest of United Sugars to the Trade Lien Program and the revised opt-in documents for opt-in | 0.20 | 160.00 | 32.00 |
| 03/22/06 | Liu, A. | BK-Claims | Revised the Term Memo of United Sugars with the correct effective date | 0.10 | 160.00 | 16.00 |
| 03/22/06 | Liu, A. | BK-Claims | Discussed with R Damore (XRoads) regarding the need to reach out to United Sugars for the opt-in and last contact with United Sugars | 0.20 | 160.00 | 32.00 |
| 03/22/06 | Liu, A. | BK-Claims | Discussed with counsel of Tree of Life regarding the documents signed by Tree of Life and opt-in documents needed for the Trade Lien Program | 0.20 | 160.00 | 32.00 |
| 03/22/06 | Liu, A. | BK-Claims | Discussed with A Asch (counsel of Paramount Farms) regarding the difference between Statement of Reclamation and Agreement Letter to the reclamation claim despite lack of consumption and AP/AR credits applied in both scenarios | 0.20 | 160.00 | 32.00 |
| 03/22/06 | Liu, A. | BK-Claims | Drafted email to E Gordon (XRoads) regarding the explanation needed on the court approval of the application of pre-petition AP/AR credits | 0.10 | 160.00 | 16.00 |
| 03/22/06 | Liu, A. | BK-Claims | Discussed with E Gordon (XRoads) regarding the 2 different lists provided by Logan for the review of claimants to be put on hold for objections and if holds are needed for claims which are considered duplicates | 0.20 | 160.00 | 32.00 |
| 03/22/06 | Liu, A. | BK-Claims | Analyzed the list of other claims from Team 1 and 2 to determine if a hold objection is needed | 1.60 | 160.00 | 256.00 |

XRoads Solutions Group
Administration and Claims - Time Detail

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 03/22/06 | Liu, A. | BK-Claims | Drafted email to E Gordon (XRoads) regarding the list of additional claims which also need to be put on hold from objections process | 0.20 | 160.00 | 32.00 |
| 03/22/06 | Liu, A. | BK-Claims | Discussed with E Lane (XRoads) regarding the project on the cure amount to understand the contracts database and methodology to determine the allowed amount of the claim | 0.30 | 160.00 | 48.00 |
| 03/23/06 | Liu, A. | BK-Claims | Revised the Objections Motion and the masterlist of the reclamation claim with vendors who opted-in or agreed to the reclamation claim with last minute resolution | 0.60 | 160.00 | 96.00 |
| 03/23/06 | Liu, A. | BK-Claims | Discussed with M Salem (XRoads) regarding the list of vendor with changes from CIA due to Trade Lien Program and possible data to be provided to Winn-Dixie audit team | 0.20 | 160.00 | 32.00 |
| 03/23/06 | Liu, A. | BK-Claims | Discussed with E Gordon (XRoads) regarding the missing fields for claims with multiple classes in Logan's system and difficulty in trying to analyze the claims for sub-con work | 0.20 | 160.00 | 32.00 |
| 03/23/06 | Liu, A. | BK-Claims | Drafted email to E Pollack (Logan) regarding the explanation needed for the timing of the split on the multiple classes of the claims filed/scheduled with the example of claim#1502 for Associated Brand without a split to GUC and reclamation claim | 0.20 | 160.00 | 32.00 |
| 03/23/06 | Liu, A. | BK-Claims | Completed the current list of opt-ins to the Trade Lien Program for the data needed by the Winn-Dixie audit team | 0.20 | 160.00 | 32.00 |
| 03/23/06 | Liu, A. | BK-Claims | Drafted email to M Salem (XRoads) regarding the list of vendors who opted-in through today for review by the Winn-Dixie audit team | 0.10 | 160.00 | 16.00 |

XRoads Solutions Group
Administration and Claims - Time Detail

Page   118

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 03/23/06 | Liu, A. | BK-Claims | Drafted email to M Stickel (counsel of Jones Dairy) regarding the missing exhibits related to the Omnibus objection | 0.10 | 160.00 | 16.00 |
| 03/23/06 | Liu, A. | BK-Claims | Completed the request from R Damore (XRoads) with the current reconciliation of the proof of claim of select claimants with merchandising contracts and notes to explain the next step to fully resolve the claim | 0.90 | 160.00 | 144.00 |
| 03/23/06 | Liu, A. | BK-Claims | Discussed with J Uricks (Hartz Mountain) regarding the copies of the AP/AR credits needed and the current reconciliation of the GUC of Hartz Mountain | 0.20 | 160.00 | 32.00 |
| 03/23/06 | Liu, A. | BK-Claims | Drafted email to J Uricks (Hartz) regarding the current reconciliation of the proof of claim of Hartz Mountain along with the copies of the list of AP/AR credits | 0.20 | 160.00 | 32.00 |
| 03/23/06 | Liu, A. | BK-Claims | Discussed with E Lane (XRoads) regarding the prescription benefits contract and the lack of liability to the contracts, the missing subleases and its pre-petition claims, and the changes to the current database for the contract database which needed to be merged with the version with cure amount notes | 0.30 | 160.00 | 48.00 |
| 03/23/06 | Liu, A. | BK-Claims | Merged the different versions of the contract databases with the changes to the cure amount and the changes to the notes and treatment of the contracts | 0.70 | 160.00 | 112.00 |
| 03/23/06 | Liu, A. | BK-Claims | Drafted email to counsel of Baker & Taylor regarding the need to explain the AP/AR offsets, documents needed for the AP/AR credits, and the time scheduled to discuss the reclamation claim | 0.20 | 160.00 | 32.00 |
| 03/23/06 | Liu, A. | BK-Claims | Discussed with E Lane (XRoads) regarding the allowed amount in Logan's rec sheet online and confusion over the full claim amount in the allowed amount field despite the claim being paid in full | 0.20 | 160.00 | 32.00 |

XRoads Solutions Group
Administration and Claims - Time Detail

Page   119

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 03/23/06 | Liu, A. | BK-Claims | Drafted email to E Pollack (Logan) regarding the confusion over the claim amount listed in the allowed amount despite notes of claims being paid due to approve court order | 0.20 | 160.00 | 32.00 |
| 03/23/06 | Liu, A. | BK-Claims | Drafted email to E Pollack (Logan) regarding the re-open of the submitted claim of Hartz Mountain with possible changes to the amount and class | 0.10 | 160.00 | 16.00 |
| 03/23/06 | Liu, A. | BK-Claims | Analyzed the post-petition credits for Scunci which would need to reduce the general unsecured claim | 0.20 | 160.00 | 32.00 |
| 03/23/06 | Liu, A. | BK-Claims | Discussed with E Lane (XRoads) regarding the general unsecured claim for NCR and the treatment of the consumption and the items outside the reclamation window | 0.20 | 160.00 | 32.00 |
| 03/23/06 | Liu, A. | BK-Claims | Analyzed the additional credits for Frito Lay for validity to the proof of claim and further reduction to claim amount | 0.20 | 160.00 | 32.00 |
| 03/23/06 | Liu, A. | BK-Claims | Continued to analyzed the Schedule F, list of the claims filed and scheduled, reconciled claim in Logan's system, electronic copy of the contracts scanned, list of potential vendors with contracts from Logan, and internet for other naming conventions of the claimant to determine the allowed amount | 2.60 | 160.00 | 416.00 |
| 03/23/06 | Liu, A. | BK-Claims | Continued to input the allowed claim amount and notes to explain the cure amount in the contracts database | 1.70 | 160.00 | 272.00 |
| 03/24/06 | Liu, A. | BK-Claims | Discussed with R Damore (XRoads) regarding the AP credits associated with the Smithfield Packing and additional explanation of credits needed from Winn-Dixie | 0.20 | 160.00 | 32.00 |
| 03/24/06 | Liu, A. | BK-Claims | Discussed with S Eichel (Skadden) regarding the previous contacts with Tree of Life, the recent opt-in to the Trade Lien | 0.20 | 160.00 | 32.00 |

XRoads Solutions Group
Administration and Claims - Time Detail

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|--------------|----------|-------------|-------|------|--------|
| | | | Program, and the proposed zero preference claim upon opt-in to the Trade Lien Program | | | |
| 03/24/06 | Liu, A. | BK-Claims | Analyzed the letter sent from the counsel of Tree of Life to determine their disagreements and assertions to the potential preference claim and the agreed reclamation claim amount | 0.20 | 160.00 | 32.00 |
| 03/24/06 | Liu, A. | BK-Claims | Drafted the email response to counsel of Tree of Life regarding the receipt of the signed documents for the opt-in to the Trade Lien Program and confirm the start of the Trade Lien Program | 0.10 | 160.00 | 16.00 |
| 03/24/06 | Liu, A. | BK-Claims | Analyzed the signed Term Memo from Tree of Life to verify the agreed amount to the terms of stipulation | 0.10 | 160.00 | 16.00 |
| 03/24/06 | Liu, A. | BK-Claims | Analyzed the type of claim for Environmental Waste on Logan's website and the possible reconciled amount | 0.10 | 160.00 | 16.00 |
| 03/24/06 | Liu, A. | BK-Claims | Drafted email to S Eichel (Skadden) regarding the scheduled claim amount of Environmental Waste and the allowed amount since no filed claim by the claimant | 0.20 | 160.00 | 32.00 |
| 03/24/06 | Liu, A. | BK-Claims | Discussed with E Pollack (Logan) regarding the missing field for the split of claims into different classes, reason for delay due to court approval, and possible additional delay due to reclass to higher claim class of claim | 0.20 | 160.00 | 32.00 |
| 03/24/06 | Liu, A. | BK-Claims | Drafted email to E Gordon (XRoads) regarding the findings from Logan on the treatment of multiple classes of claims and delay in the process for the split | 0.20 | 160.00 | 32.00 |
| 03/24/06 | Liu, A. | BK-Claims | Drafted email to S Dempsey (Winn-Dixie) regarding the whereabouts of the missing documents for the new AP/AR credits for Unilever HPC | 0.10 | 160.00 | 16.00 |

XRoads Solutions Group
Administration and Claims - Time Detail

Page  121

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 03/24/06 | Liu, A. | BK-Claims | Drafted email response to P Darling (Dart Container) regarding the lack of interest in the Trade Lien Program and the agreement to the reclamation claim of Dart Container | 0.20 | 160.00 | 32.00 |
| 03/24/06 | Liu, A. | BK-Claims | Revised the Objections Motion and the masterlist of the reclamation claim with vendors who opted-in or agreed to the reclamation claim with last minute resolution | 0.40 | 160.00 | 64.00 |
| 03/24/06 | Liu, A. | BK-Claims | Drafted email to R DeShong (Winn-Dixie) regarding the review of the AP credits of Smithfield Packing and explanation of credits similar to pre-petition deposits of other vendors | 0.20 | 160.00 | 32.00 |
| 03/24/06 | Liu, A. | BK-Claims | Drafted email to R Motsinger (Jel Sert) regarding the electronic copies of the AP/AR credits and need to review the documents for validity | 0.20 | 160.00 | 32.00 |
| 03/24/06 | Liu, A. | BK-Claims | Drafted email to K Holland (Unilever HPC) to explain the increase in the AP/AR credits and still awaiting documentation from Winn-Dixie | 0.20 | 160.00 | 32.00 |
| 03/24/06 | Liu, A. | BK-Claims | Analyzed the data of the proof of claim of Russell Stovers to determine the data fields provided and the fields needed for the reconciliation | 0.40 | 160.00 | 64.00 |
| 03/24/06 | Liu, A. | BK-Claims | Extracted the AP and AR data of Russell Stovers from Winn-Dixie's database for the reconciliation of the proof of claim | 0.30 | 160.00 | 48.00 |
| 03/24/06 | Liu, A. | BK-Claims | Started the reconciliation of the proof of claim of Russell Stovers with the data provided by the claimant and the data from Winn-Dixie's system | 2.60 | 160.00 | 416.00 |
| 03/24/06 | Liu, A. | BK-Claims | Discussed with M Ruble (Russell Stovers) regarding the reconciliation of the GUC and the data needed for the reconciliation | 0.20 | 160.00 | 32.00 |

XRoads Solutions Group
Administration and Claims - Time Detail

Page   122

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 03/24/06 | Liu, A. | BK-Claims | Continued to analyzed the Schedule F, list of the claims filed and scheduled, reconciled claim in Logan's system, electronic copy of the contracts scanned, list of potential vendors with contracts from Logan, and internet for other naming conventions of the claimant to determine the allowed amount | 2.30 | 160.00 | 368.00 |
| 03/24/06 | Liu, A. | BK-Claims | Continued to input the allowed claim amount and notes to explain the cure amount in the contracts database | 1.20 | 160.00 | 192.00 |
| 03/24/06 | Liu, A. | BK-Claims | Discussed with R Damore (XRoads) regarding the return of the deposit for Sara Lee and CCBCU and the reason for the delay in the process | 0.20 | 160.00 | 32.00 |
| 03/27/06 | Liu, A. | BK-Claims | Drafted email to S Eichel (Skadden) regarding the status of the post-petition offsets for Scunci and continuing discussion with R DeShong (Winn-Dixie) | 0.20 | 160.00 | 32.00 |
| 03/27/06 | Liu, A. | BK-Claims | Drafted email to S Eichel (Skadden) regarding the status of the claims reconciliation with Southern Gourmet | 0.10 | 160.00 | 16.00 |
| 03/27/06 | Liu, A. | BK-Claims | Analyzed the current objections exhibits to ensure all updates had been made with recent agreements | 0.30 | 160.00 | 48.00 |
| 03/27/06 | Liu, A. | BK-Claims | Drafted email to S Eichel (Skadden) regarding the updated exhibits of unresolved reclamation claimants | 0.10 | 160.00 | 16.00 |
| 03/27/06 | Liu, A. | BK-Claims | Discussed with K Huber (JJSLC) regarding the contact at Winn-Dixie accounting, proof of debtor assigned to the 2 claims, explanation of Winn-Dixie Stores as a payment for all claimants, and need to hold objections as JJSLC does not agree with the debtor | 0.40 | 160.00 | 64.00 |
| 03/27/06 | Liu, A. | BK-Claims | Analyzed the claims amount for Environmental Waste to verify the treatment of the claim for Skadden | 0.20 | 160.00 | 32.00 |

XRoads Solutions Group
Administration and Claims - Time Detail

Page    123

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 03/27/06 | Liu, A. | BK-Claims | Drafted email to S Eichel (Skadden) regarding the agreement to the claim amounts to the rejections motion for Environmental Waste | 0.10 | 160.00 | 16.00 |
| 03/27/06 | Liu, A. | BK-Claims | Analyzed the notes from K Holland (Unilever HPC) regarding the analysis completed on the AP/AR credits by Unilever HPC | 0.20 | 160.00 | 32.00 |
| 03/27/06 | Liu, A. | BK-Claims | Drafted email to K Holland (Unilever HPC) regarding the correct list of AP/AR credits to analyze and the difference from the original list | 0.20 | 160.00 | 32.00 |
| 03/27/06 | Liu, A. | BK-Claims | Submitted the notes and allowed amount on the rec sheet online for Pfizer/Warner Lambert per request of D Young (Winn-Dixie) | 0.20 | 160.00 | 32.00 |
| 03/27/06 | Liu, A. | BK-Claims | Drafted email to J Paffen (Red Gold) regarding the completed reconciliation of Red Gold and explanation to the multiple reconciliation spreadsheets | 0.30 | 160.00 | 48.00 |
| 03/27/06 | Liu, A. | BK-Claims | Analyzed the notes, backups, and email from J Paffen (Red Gold) regarding the request for reconciliation of the claim | 0.20 | 160.00 | 32.00 |
| 03/27/06 | Liu, A. | BK-Claims | Revised the Objections Motion and the masterlist of the reclamation claim with vendors who opted-in or agreed to the reclamation claim with last minute resolution | 0.30 | 160.00 | 48.00 |
| 03/27/06 | Liu, A. | BK-Claims | Drafted email to E Lane (XRoads) regarding the merged contracts database with updates to certain fields | 0.20 | 160.00 | 32.00 |
| 03/28/06 | Liu, A. | BK-Claims | Discussed J Uricks (Hartz Mountain) regarding the questions related to the Trade Lien Program and treatment of the reclamation claim for opt-outs | 0.20 | 160.00 | 32.00 |

XRoads Solutions Group
Administration and Claims - Time Detail

Page   124

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/28/06 | Liu, A. | BK-Claims | Analyzed the list of 8th Omnibus objections to determine any reclamation claimants and possible priority to top 200 vendors | 0.70 | 160.00 | 112.00 |
| 03/28/06 | Liu, A. | BK-Claims | Drafted email to E Gordon (XRoads) regarding the reclamation claimants on the 8th Omnibus objection but no priority vendors on the list | 0.20 | 160.00 | 32.00 |
| 03/28/06 | Liu, A. | BK-Claims | Drafted email to R Damore (XRoads) regarding the opt-in agreement to CCBCC to apply pre-petition wires to reclamation claim and difference to CCBCU from CCBCC | 0.30 | 160.00 | 48.00 |
| 03/28/06 | Liu, A. | BK-Claims | Revised the list of opt-ins though March 2006 with the correct allowed amount for Tree of Life | 0.10 | 160.00 | 16.00 |
| 03/28/06 | Liu, A. | BK-Claims | Drafted email to J Parrotta (Winn-Dixie) regarding the update to the allowed amount of Tree of Life on the list of opt-ins | 0.10 | 160.00 | 16.00 |
| 03/28/06 | Liu, A. | BK-Claims | Completed the AP details to the current list of opt-ins for March 2006 requested by D Bryant (Winn-Dixie) | 1.20 | 160.00 | 192.00 |
| 03/28/06 | Liu, A. | BK-Claims | Drafted email to J Uricks (Hartz Mountain) regarding the electronic copies to the AP/AR credits for Hartz Mountain | 0.20 | 160.00 | 32.00 |
| 03/28/06 | Liu, A. | BK-Claims | Drafted email to R Damore (XRoads) regarding the latest discussion with Anderson News along with their analysis | 0.20 | 160.00 | 32.00 |
| 03/28/06 | Liu, A. | BK-Claims | Discussed with M Jones (Winn-Dixie) regarding the explanation of DSD data provided for Russell Stovers | 0.20 | 160.00 | 32.00 |
| 03/28/06 | Liu, A. | BK-Claims | Completed the reconciliation of the proof of claim of Russell Stovers with the data provided by the M Jones (Winn-Dixie) | 2.40 | 160.00 | 384.00 |

XRoads Solutions Group
Administration and Claims - Time Detail

Page 125

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|--------------|----------|-------------|-------|------|--------|
| 03/28/06 | Liu, A. | BK-Claims | Discussed with D Young (Winn-Dixie) regarding status of the claims submitted and open issues which need additional explanation for claims reconciliation | 1.20 | 160.00 | 192.00 |
| 03/28/06 | Liu, A. | BK-Claims | Discussed with E Lane (XRoads) regarding the status of the cure amounts for the contracts database and work plan to complete the analysis | 0.50 | 160.00 | 80.00 |
| 03/28/06 | Liu, A. | BK-Claims | Drafted email to M Jones (Winn-Dixie) regarding the DSD details for Russell Stovers for additional analysis | 0.20 | 160.00 | 32.00 |
| 03/28/06 | Liu, A. | BK-Claims | Analyzed the reconciliation spreadsheets and notes from Sara Lee on the treatment of the $250k deposit and additional information needed to completed the reconciliation | 0.30 | 160.00 | 48.00 |
| 03/28/06 | Liu, A. | BK-Claims | Drafted email to C Marshall (Sara Lee) regarding the contact information at Sara Lee and need to reconcile the remaining portion of the unapplied deposit | 0.20 | 160.00 | 32.00 |
| 03/28/06 | Liu, A. | BK-Claims | Drafted email to E Gordon (XRoads) regarding the possible resolution to all PACA claims and payment information for all PACA Claims | 0.20 | 160.00 | 32.00 |
| 03/28/06 | Liu, A. | BK-Claims | Analyzed the pre-petition wires for the meat vendors from E Britton (Winn-Dixie) and the need for possible application of the wires | 0.30 | 160.00 | 48.00 |
| 03/28/06 | Liu, A. | BK-Claims | Conference call with S Eichel (Skadden) and T Wuertz (XRoads) regarding the status of the reclamation claim and possible deadline to resolve all claims | 0.60 | 160.00 | 96.00 |
| 03/28/06 | Liu, A. | BK-Claims | Discussed with T Wuertz (XRoads) regarding the allocation of the unresolved reclamation claimants to complete the reconciliation | 0.30 | 160.00 | 48.00 |

XRoads Solutions Group
Administration and Claims - Time Detail

Page  126

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 03/28/06 | Liu, A. | BK-Claims | Drafted email to K Logan (Logan) regarding the updated list of claims transferred for possible change in payee information for the opt-ins | 0.10 | 160.00 | 16.00 |
| 03/28/06 | Liu, A. | BK-Claims | Completed the list of opt-ins through March 2006 with additional opt-ins and update to the address requested by the vendors | 0.90 | 160.00 | 144.00 |
| 03/28/06 | Liu, A. | BK-Claims | Drafted email to J Parrotta (Winn-Dixie) regarding the list of opt-ins through March 2006 and notes on changes made to the list | 0.20 | 160.00 | 32.00 |
| 03/28/06 | Liu, A. | BK-Claims | Drafted email to E Gordon (XRoads) regarding the delay in submission by D Young (Winn-Dixie) on Team 2's claims | 0.10 | 160.00 | 16.00 |
| 03/28/06 | Liu, A. | BK-Claims | Drafted email to B Refino (Hasbro) regarding the current reconciliation of the proof of claim and explanation of the reconciliation spreadsheets | 0.20 | 160.00 | 32.00 |
| 03/28/06 | Liu, A. | BK-Claims | Analyzed the 2 claims filed by Double Eagle to determine the open issue that D Young (Winn-Dixie) had with the reconciliation | 0.20 | 160.00 | 32.00 |
| 03/28/06 | Liu, A. | BK-Claims | Drafted email to D Young (Winn-Dixie) regarding the 2 different claims filed by Double Eagle and lack of AP liabilities for the alcohol products in Winn-Dixie's books | 0.30 | 160.00 | 48.00 |
| 03/28/06 | Liu, A. | BK-Claims | Discussed with R DeShong (Winn-Dixie) regarding the treatment of the pre-petition wires as AP credits | 0.30 | 160.00 | 48.00 |
| 03/28/06 | Liu, A. | BK-Claims | Discussed with J Parrotta (Winn-Dixie) regarding the latest discussion with Sara Lee on the deposits and contact information for Sara Lee | 0.20 | 160.00 | 32.00 |

XRoads Solutions Group
Administration and Claims - Time Detail

Page   127

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 03/28/06 | Liu, A. | BK-Claims | Discussed with T Nelson (Winn-Dixie) regarding the last payment for PACA claims and resolution to all PACA claims | 0.20 | 160.00 | 32.00 |
| 03/28/06 | Liu, A. | BK-Claims | Discussed with R Kowal (Worldwide Merchandising) regarding the status of the reclamation claim and need to contact the claims buyer for resolution | 0.20 | 160.00 | 32.00 |
| 03/29/06 | Liu, A. | BK-Claims | Drafted email to R Damore (XRoads) regarding the number of opt-ins in the population of reclamation claims | 0.10 | 160.00 | 16.00 |
| 03/29/06 | Liu, A. | BK-Claims | Analyzed the objections motion for Vertis as drafted by S Eichel (Skadden) to verify the claim amounts listed in the motion | 0.20 | 160.00 | 32.00 |
| 03/29/06 | Liu, A. | BK-Claims | Discussed with S Eichel (Skadden) regarding the consumption rate needed for Falcon Farms as vendor is now interested in opting-in to Trade Lien Program | 0.20 | 160.00 | 32.00 |
| 03/29/06 | Liu, A. | BK-Claims | Continued to analyzed the Schedule F, list of the claims filed and scheduled, reconciled claim in Logan's system, electronic copy of the contracts scanned, list of potential vendors with contracts from Logan, and internet for other naming conventions of the claimant to determine the allowed amount | 2.20 | 160.00 | 352.00 |
| 03/29/06 | Liu, A. | BK-Claims | Continued to input the allowed claim amount and notes to explain the cure amount in the contracts database | 1.60 | 160.00 | 256.00 |
| 03/29/06 | Liu, A. | BK-Claims | Discussed with E Lane (XRoads) regarding the treatment of allowed amounts on the Manugistic claim and possible conflict due to payment of their claim by court order | 0.30 | 160.00 | 48.00 |
| 03/29/06 | Liu, A. | BK-Claims | Drafted email to M Dussinger (XRoads) regarding the potential reclamation claim payout and explanation of estimates | 0.20 | 160.00 | 32.00 |

XRoads Solutions Group
Administration and Claims - Time Detail

Page   128

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 03/29/06 | Liu, A. | BK-Claims | Drafted email to M Salem (XRoads) regarding the status of the reclamation claim of specific vendors and amount owed after particular payouts | 0.20 | 160.00 | 32.00 |
| 03/29/06 | Liu, A. | BK-Claims | Drafted email to R DeShong (Winn-Dixie) regarding the electronic copies of AP/AR credits for Hasbro | 0.10 | 160.00 | 16.00 |
| 03/29/06 | Liu, A. | BK-Claims | Discussed with E Britton (Winn-Dixie) regarding the pre-petition wires of the meat vendors, initial analysis provided by the vendors of applied invoices/PO numbers, and need to approach the vendors for more details | 1.30 | 160.00 | 208.00 |
| 03/29/06 | Liu, A. | BK-Claims | Discussed with D Young (Winn-Dixie) regarding the updates to the reconciliation of claims with open issues | 0.20 | 160.00 | 32.00 |
| 03/29/06 | Liu, A. | BK-Claims | Completed the reconciliation of claims to clarify open issues noted by D Young (Winn-Dixie) and updated the documentation with revised notes | 1.40 | 160.00 | 224.00 |
| 03/29/06 | Liu, A. | BK-Claims | Discussed with J Sponik (Sara Lee) regarding additional information needed to complete the application of the $250k deposit and her previous discussions with D Bryant (Winn-Dixie) on a global settlement | 0.30 | 160.00 | 48.00 |
| 03/29/06 | Liu, A. | BK-Claims | Drafted email to D Bryant (Winn-Dixie) and P Tiberio (Winn-Dixie) regarding the update to the remaining unapplied deposits for Sara Lee and possible conflict in discussions with Winn-Dixie on a global settlement | 0.30 | 160.00 | 48.00 |
| 03/29/06 | Liu, A. | BK-Claims | Conference call with R Damore (XRoads), R DeShong (Winn-Dixie), D Bryant (Winn-Dixie), and P Tiberio (Winn-Dixie) regarding the status of the deposit discussion with Sara Lee and need to focus on the reconciliation by J Parrotta (Winn-Dixie) | 0.30 | 160.00 | 48.00 |

XRoads Solutions Group
Administration and Claims - Time Detail

Page   129

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|--------------|----------|-------------|-------|------|--------|
| 03/29/06 | Liu, A. | BK-Claims | Drafted email to B Refino (Hasbro) regarding the electronic copies of the AP/AR credits for Hasbro | 0.10 | 160.00 | 16.00 |
| 03/29/06 | Liu, A. | BK-Claims | Drafted email to S Eichel (Skadden) regarding the reconciliation of Vertis and notes on the opt-in | 0.10 | 160.00 | 16.00 |
| 03/29/06 | Liu, A. | BK-Claims | Discussed with R Damore (XRoads) regarding the open issues of Anderson News, Sara Lee, CCBCU, and the meat vendors which need to be resolved | 0.40 | 160.00 | 64.00 |
| 03/29/06 | Liu, A. | BK-Claims | Completed the analysis of the pre-petition claims of sample meat vendors with large pre-petition wires which affected their general unsecured claims | 0.40 | 160.00 | 64.00 |
| 03/29/06 | Liu, A. | BK-Claims | Drafted email to R Damore (XRoads) regarding the sample meat vendors with notes on the additional analysis needed from the vendors on the application of the pre-petition wires | 0.20 | 160.00 | 32.00 |
| 03/29/06 | Liu, A. | BK-Claims | Drafted email to P Cerone (Beiersdorf) regarding the reconciliation of the proof of claim for Beiersdorf and notes on the reconciliation spreadsheet | 0.20 | 160.00 | 32.00 |
| 03/29/06 | Liu, A. | BK-Claims | Drafted email to P Tiberio (Winn-Dixie) regarding the current analysis of the pre-petition wires of CCBCU and need for approval of analysis before moving on to vendor | 0.30 | 160.00 | 48.00 |
| 03/29/06 | Liu, A. | BK-Claims | Discussed with A Garside (Otis Spunkmeyer) regarding the current analysis of the reclamation claim for Otis Spunkmeyer and need to review the reconciliation spreadsheet | 0.20 | 160.00 | 32.00 |
| 03/29/06 | Liu, A. | BK-Claims | Drafted email to A Garside (Otis Spunkmeyer) regarding the reconciliation spreadsheet of Otis Spunkmeyer's | 0.20 | 160.00 | 32.00 |

XRoads Solutions Group
Administration and Claims - Time Detail

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| | | | reclamation claim and copy of the Stipulation for review | | | |
| 03/29/06 | Liu, A. | BK-Claims | Discussed with J Vega (Burkhardt Sales) regarding the current reconciliation of the reclamation claim for Burkhardt Sales and agreement to the allowed amount | 0.20 | 160.00 | 32.00 |
| 03/29/06 | Liu, A. | BK-Claims | Discussed with S Eichel (Skadden) regarding the reconciliation of Vertis and explanation of the numbers on the summary sheet | 0.30 | 160.00 | 48.00 |
| 03/30/06 | Liu, A. | BK-Claims | Discussed with J Parrotta (Winn-Dixie) regarding the confusion over the vendors Northpoint Trading and North Coast Processing and updates to the payee address for the valid vendors | 0.30 | 160.00 | 48.00 |
| 03/30/06 | Liu, A. | BK-Claims | Drafted email to S Eichel (Skadden) regarding the confirmation of the allowed amount for Vertis | 0.10 | 160.00 | 16.00 |
| 03/30/06 | Liu, A. | BK-Claims | Analyzed the agreement letter from Burkhardt Sales to verify the allowed amount | 0.10 | 160.00 | 16.00 |
| 03/30/06 | Liu, A. | BK-Claims | Drafted email to J Vega (Burkhardt Sales) regarding the receipt of the agreement letter to Burkhardt Sales | 0.10 | 160.00 | 16.00 |
| 03/30/06 | Liu, A. | BK-Claims | Drafted email to J Moody (Gwaltney) regarding the analysis needed for the deposits and how the deposits are possibly applied to invoices/PO numbers | 0.30 | 160.00 | 48.00 |
| 03/30/06 | Liu, A. | BK-Claims | Drafted email to R DeShong (Winn-Dixie) regarding the request for the electronic copies of the AP/AR credits for Red Gold | 0.10 | 160.00 | 16.00 |
| 03/30/06 | Liu, A. | BK-Claims | Analyzed the reporting tools on Logan's rec sheet online for the allowed amounts which had been entered but the claims had not been submitted by D Young (Winn-Dixie) | 0.70 | 160.00 | 112.00 |

XRoads Solutions Group
Administration and Claims - Time Detail

Page  131

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|------------|----------|-------------|-------|------|--------|
| 03/30/06 | Liu, A. | BK-Claims | Reconciled the D/R Amount field in Logan's report to determine if the allowed amount matches the amounts entered for claims which are not submitted | 1.20 | 160.00 | 192.00 |
| 03/30/06 | Liu, A. | BK-Claims | Discussed with M Dussinger (XRoads) regarding the methodology used in the reconciliation of the claim amounts for the sub-con analysis and analysis needed for the possible payout of reclamation claim at confirmation | 0.30 | 160.00 | 48.00 |
| 03/30/06 | Liu, A. | BK-Claims | Revised the Objections Motion and the masterlist of the reclamation claim with vendors who opted-in or agreed to the reclamation claim with last minute resolution | 0.60 | 160.00 | 96.00 |
| 03/30/06 | Liu, A. | BK-Claims | Analyzed the list of opt-ins and masterlist of reclamation claims to determine amount paid out in reclamation claim through Trade Lien Program | 0.90 | 160.00 | 144.00 |
| 03/30/06 | Liu, A. | BK-Claims | Completed the analysis of the reclamation claim owed by Winn-Dixie at confirmation of plan for opt-ins and opt-outs | 0.70 | 160.00 | 112.00 |
| 03/30/06 | Liu, A. | BK-Claims | Drafted email to M Dussinger (XRoads) regarding the analysis of the reclamation claim owed at confirmation and notes of the methodology of the reconciliation | 0.30 | 160.00 | 48.00 |
| 03/30/06 | Liu, A. | BK-Claims | Drafted email to E Britton (Winn-Dixie) regarding the reconciliation needed by Winn-Dixie of the invoices/PO numbers applied by Gwaltney of the pre-petition wires | 0.20 | 160.00 | 32.00 |
| 03/30/06 | Liu, A. | BK-Claims | Discussed with E Gordon (XRoads) regarding the possible fields available in Logan's rec sheet online for the sub-con analysis | 0.20 | 160.00 | 32.00 |
| 03/30/06 | Liu, A. | BK-Claims | Discussed with R Damore (XRoads) and E Gordon (XRoads) regarding the analysis and documentation needed | 0.20 | 160.00 | 32.00 |

XRoads Solutions Group
Administration and Claims - Time Detail

Page   132

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|--------------|----------|-------------|-------|------|--------|
| | | | from Anderson News to confirm the general unsecured balance owed by Winn-Dixie | | | |
| 03/30/06 | Liu, A. | BK-Claims | Discussed with D Young (Winn-Dixie) regarding additional issues on completed claims with more clarification needed | 0.20 | 160.00 | 32.00 |
| 03/30/06 | Liu, A. | BK-Claims | Discussed with B Young (XRoads) regarding the latest AP database to use to extract data for Baker & Taylor and Dynamic Scans | 0.20 | 160.00 | 32.00 |
| 03/30/06 | Liu, A. | BK-Claims | Discussed with E Lane (XRoads) regarding the update to the contracts database and the fields updated by my process which should not affect the other revisions | 0.20 | 160.00 | 32.00 |
| 03/30/06 | Liu, A. | BK-Claims | Continued to analyzed the Schedule F, list of the claims filed and scheduled, reconciled claim in Logan's system, electronic copy of the contracts scanned, list of potential vendors with contracts from Logan, and internet for other naming conventions of the claimant to determine the allowed amount | 2.30 | 160.00 | 368.00 |
| 03/30/06 | Liu, A. | BK-Claims | Continued to input the allowed claim amount and notes to explain the cure amount in the contracts database | 1.80 | 160.00 | 288.00 |
| 03/31/06 | Liu, A. | BK-Claims | Discussed with E Gordon (XRoads) regarding the consumption analysis needed for Falcon Farms due to vendor distributed through the CDC | 0.30 | 160.00 | 48.00 |
| 03/31/06 | Liu, A. | BK-Claims | Drafted email to K Holland (Unilever HPC) regarding the electronic copies of the AR credits related to Unilever HPC | 0.20 | 160.00 | 32.00 |
| 03/31/06 | Liu, A. | BK-Claims | Drafted email to E Gordon (XRoads) regarding the example of a claim which include admin and general unsecured claim | 0.10 | 160.00 | 16.00 |

XRoads Solutions Group
Administration and Claims - Time Detail

Page   133

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|--------------|----------|-------------|-------|------|--------|
| 03/31/06 | Liu, A. | BK-Claims | Drafted email to E Steadman (CCBCU) regarding the approval from Winn-Dixie on the pre-petition balance for CCBCU and an agreement from the vendor | 0.20 | 160.00 | 32.00 |
| 03/31/06 | Liu, A. | BK-Claims | Drafted email to J Leamy (Skadden) regarding the opt-ins to-date for reclamation claimants and explanation of difference between opt-ins and opt-outs | 0.20 | 160.00 | 32.00 |
| 03/31/06 | Liu, A. | BK-Claims | Analyzed the notes from P Tiberio (Winn-Dixie) regarding the bottlers associated with CCBCU and match to current analysis of the pre-petition balances | 0.30 | 160.00 | 48.00 |
| 03/31/06 | Liu, A. | BK-Claims | Discussed with E Gordon (XRoads) regarding the claimants who opted-out but their claims need to be divided by admin and general unsecured claim | 0.20 | 160.00 | 32.00 |
| 04/04/06 | Liu, A. | BK-Claims | Discussed with T Wuertz (XRoads) regarding the previous calculation of the credit ceiling for NCR and need to obtain approval from Winn-Dixie | 0.20 | 160.00 | 32.00 |
| 04/04/06 | Liu, A. | BK-Claims | Analyzed the claim amounts for Personal Optics listed on the revised rejection motion | 0.20 | 160.00 | 32.00 |
| 04/04/06 | Liu, A. | BK-Claims | Drafted email to R Damore (Winn-Dixie) regarding the previous discussion with the CFO of Southern Wine & Spirits and issues related to the credit ceiling | 0.20 | 160.00 | 32.00 |
| 04/04/06 | Liu, A. | BK-Claims | Analyzed the revised rejection motion for Ocedar to confirm the claims amount after the vendor asserted that the general unsecured claim not be waived | 0.20 | 160.00 | 32.00 |
| 04/04/06 | Liu, A. | BK-Claims | Analyzed the omnibus objection#8 for any priority vendors and any claims from Team#2 with unresolved issues | 0.60 | 160.00 | 96.00 |

XRoads Solutions Group
Administration and Claims - Time Detail

Page   134

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 04/04/06 | Liu, A. | BK-Claims | Analyzed the revised claims analysis of the pre-petition balances of the bottlers from CCBCU to compare to Schedule F and current trial balance | 0.40 | 160.00 | 64.00 |
| 04/04/06 | Liu, A. | BK-Claims | Analyzed the current email discussions with Winn-Dixie and General Mills on the reconciliation of the AP/AR credits for General Mills | 0.30 | 160.00 | 48.00 |
| 04/04/06 | Liu, A. | BK-Claims | Analyzed the weekly claims update and analysis from E Gordon (XRoads) to determine status of Team 2 and any open issues | 0.20 | 160.00 | 32.00 |
| 04/04/06 | Liu, A. | BK-Claims | Started to prepare the revised list of major vendors with the assignment of responsible parties, removal of duplicate vendors, and markup of claims already sent to the vendors | 0.70 | 160.00 | 112.00 |
| 04/04/06 | Liu, A. | BK-Claims | Discussed with S Eichel (Skadden) regarding the status of the resolution to the credit ceiling for Southern Wine & Spirits and operational resolution through P Tiberio (Winn-Dixie) | 0.20 | 160.00 | 32.00 |
| 04/04/06 | Liu, A. | BK-Claims | Drafted email to J Millette (XRoads) regarding the update to the payee information for Sanderson Farms | 0.10 | 160.00 | 16.00 |
| 04/04/06 | Liu, A. | BK-Claims | Discussed with E Gordon (XRoads) regarding the status of the conference call with Skadden and Winn-Dixie on the next part of the claims reconciliation and the status of the emails to be sent to the vendors | 0.20 | 160.00 | 32.00 |
| 04/04/06 | Liu, A. | BK-Claims | Discussed with E Lane (XRoads) regarding the approval of the credit ceiling from Winn-Dixie and contact at Winn-Dixie to seek approval | 0.20 | 160.00 | 32.00 |

XRoads Solutions Group
Administration and Claims - Time Detail

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 04/04/06 | Liu, A. | BK-Claims | Discussed with T Wuertz (XRoads) regarding the previous contacts with the vendors on the reclamation claim and possible contact with the claims buyer | 0.20 | 160.00 | 32.00 |
| 04/04/06 | Liu, A. | BK-Claims | Drafted email to B Kichler (Winn-Dixie) and D Young (Winn-Dixie) regarding the analysis completed for the merchandising vendors | 0.20 | 160.00 | 32.00 |
| 04/04/06 | Liu, A. | BK-Claims | Discussed with S Eichel (Skadden) regarding the agreement to the claim amounts in the rejections motion of the contract status | 0.20 | 160.00 | 32.00 |
| 04/04/06 | Liu, A. | BK-Claims | Drafted email to R DeShong (Winn-Dixie) regarding the disagreement of the AR credits related to Beiersdorf and its reconciliation of the proof of claim | 0.20 | 160.00 | 32.00 |
| 04/04/06 | Liu, A. | BK-Claims | Drafted email to B Kichler (Winn-Dixie) regarding the changes to the claim amount for Personal Optics | 0.20 | 160.00 | 32.00 |
| 04/04/06 | Liu, A. | BK-Claims | Drafted the Term Memo of HP Hood with the pre-petition credit term and ceiling | 0.20 | 160.00 | 32.00 |
| 04/04/06 | Liu, A. | BK-Claims | Discussed with S Eichel (Skadden) regarding the stipulation in court for HP Hood and difference from the Trade Lien Program | 0.20 | 160.00 | 32.00 |
| 04/04/06 | Liu, A. | BK-Claims | Analyzed the court docket for HP Hood to determine the stipulation approved by the court on the treatment of the reclamation window | 0.20 | 160.00 | 32.00 |
| 04/04/06 | Liu, A. | BK-Claims | Revised the Objections Motion and the masterlist of the reclamation claim with vendors who opted-in or agreed to the reclamation claim with last minute resolution | 0.50 | 160.00 | 80.00 |
| 04/04/06 | Liu, A. | BK-Claims | Discussed with E Gordon (XRoads) regarding the consumption rate to use with Falcon Farms and the possible | 0.30 | 160.00 | 48.00 |

XRoads Solutions Group
Administration and Claims - Time Detail

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| | | | issue due to items sent from distribution center | | | |
| 04/04/06 | Liu, A. | BK-Claims | Analyzed the throughput analysis from E Gordon (XRoads) on the consumption rate to propose to Falcon Farms | 0.40 | 160.00 | 64.00 |
| 04/04/06 | Liu, A. | BK-Claims | Pre-call discussions with S Eichel (Skadden) regarding the consumption rate to propose to Falcon Farms and the throughput analysis from the warehouse for Falcon Farms | 0.40 | 160.00 | 64.00 |
| 04/04/06 | Liu, A. | BK-Claims | Conference call with A Spizz (counsel of Falcon Farms) and S Eichel (Skadden) regarding the proposed consumption rate and the allowed amount of the reclamation claim for opting-in to the Trade Lien Program | 0.20 | 160.00 | 32.00 |
| 04/04/06 | Liu, A. | BK-Claims | Drafted email to A Spizz (counsel of Falcon Farms) regarding the throughput analysis and comparison to the 22% consumption rate | 0.20 | 160.00 | 32.00 |
| 04/04/06 | Liu, A. | BK-Claims | Drafted email to B Kichler (Winn-Dixie) regarding the claims scheduled and filed for American Express Travel Services | 0.20 | 160.00 | 32.00 |
| 04/04/06 | Liu, A. | BK-Claims | Drafted email to P Cerone (Beiersdorf) regarding the claim up for objection for Beiersdorf and timeline to submit objection to the proposed amount | 0.20 | 160.00 | 32.00 |
| 04/04/06 | Liu, A. | BK-Claims | Analyzed the FLM credits listed in the emails from E Gordon (XRoads) for CCE | 0.20 | 160.00 | 32.00 |
| 04/04/06 | Liu, A. | BK-Claims | Drafted email to E Gordon (XRoads) regarding the lack of knowledge of the FLM marketing credits of CCE | 0.10 | 160.00 | 16.00 |
| 04/05/06 | Liu, A. | BK-Claims | Analyzed the opt-out letter for Revlon drafted by T Wuertz (XRoads) and possible revisions needed to the claim reconciliation of rec sheet online | 0.20 | 160.00 | 32.00 |

XRoads Solutions Group
Administration and Claims - Time Detail

Page   137

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|--------------|----------|-------------|-------|------|--------|
| 04/05/06 | Liu, A. | BK-Claims | Revised the Objections Motion and the masterlist of the reclamation claim with vendors who opted-in or agreed to the reclamation claim with last minute resolution | 0.60 | 160.00 | 96.00 |
| 04/05/06 | Liu, A. | BK-Claims | Drafted email to D Young (Winn-Dixie) regarding the explanation of the discrepancies in claim#1407 and no contact made with the vendor | 0.20 | 160.00 | 32.00 |
| 04/05/06 | Liu, A. | BK-Claims | Analyzed the extension letter from Russell Stovers regarding the additional days provided to resolve all the claims issues | 0.20 | 160.00 | 32.00 |
| 04/05/06 | Liu, A. | BK-Claims | Discussed with D Young (Winn-Dixie) regarding the status of the claims submission and the need to resolve questions on the completed claims | 0.20 | 160.00 | 32.00 |
| 04/05/06 | Liu, A. | BK-Claims | Drafted email to T Wuertz (XRoads) regarding the need to review the list of major vendors to determine if any other claims had been sent to the vendors | 0.20 | 160.00 | 32.00 |
| 04/05/06 | Liu, A. | BK-Claims | Completed the revised list of major vendors with the assignment of responsible parties, removal of duplicate vendors, and markup of claims already sent to the vendors | 1.30 | 160.00 | 208.00 |
| 04/05/06 | Liu, A. | BK-Claims | Drafted email to M Lyons (Del Labs) regarding the conference calls needed to discuss the pre-petition AR credits and need to resolve the reclamation claim | 0.20 | 160.00 | 32.00 |
| 04/05/06 | Liu, A. | BK-Claims | Discussed with E Pollack (Logan) and D Young (Winn-Dixie) regarding the treatment of reclamation claims on the scheduled claims with and without opting-in to the Trade Lien Program | 0.20 | 160.00 | 32.00 |
| 04/05/06 | Liu, A. | BK-Claims | Drafted email to D Young (Winn-Dixie) regarding the opt-in documents of Filippo Berio and demand letter of Alcoa to | 0.30 | 160.00 | 48.00 |

XRoads Solutions Group
Administration and Claims - Time Detail

Page 138

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| | | | explain the treatment of the reclamation claim on scheduled claims | | | |
| 04/05/06 | Liu, A. | BK-Claims | Discussed with E Gordon (XRoads) regarding the claimants already contacted and to be assigned to E Gordon (XRoads) | 0.20 | 160.00 | 32.00 |
| 04/05/06 | Liu, A. | BK-Claims | Analyzed the 2 different emails drafted by E Gordon (XRoads) to be used to contact the major vendors for opt-ins and opt-outs | 0.40 | 160.00 | 64.00 |
| 04/05/06 | Liu, A. | BK-Claims | Drafted email to R DeShong (Winn-Dixie) regarding the contact person at Winn-Dixie to discuss the AR credits with Del Laboratories | 0.20 | 160.00 | 32.00 |
| 04/05/06 | Liu, A. | BK-Claims | Drafted email to R DeShong (Winn-Dixie) regarding the request for the documents of AP/AR credits for Russell Stovers | 0.20 | 160.00 | 32.00 |
| 04/05/06 | Liu, A. | BK-Claims | Completed the reconciliation of the proof of claim for Russell Stovers for review by the vendor | 0.60 | 160.00 | 96.00 |
| 04/05/06 | Liu, A. | BK-Claims | Drafted email to M Ruble (Russell Stovers) regarding the reconciliation of Russell Stovers and next steps needed to resolve the claim | 0.20 | 160.00 | 32.00 |
| 04/05/06 | Liu, A. | BK-Claims | Discussed with J Parrotta (Winn-Dixie) regarding the copies of the CD of wire and deposits emails from H Hopkins (Winn-Dixie) and possible copy at Winn-Dixie | 0.20 | 160.00 | 32.00 |
| 04/05/06 | Liu, A. | BK-Claims | Discussed with S Eichel (Skadden) regarding the request for the opt-in documents for HP Hood and possible issues that may be unaware of | 0.20 | 160.00 | 32.00 |
| 04/05/06 | Liu, A. | BK-Claims | Revised the Term Memo of HP Hood with the pre-petition credit term and ceiling and the court-approved reclamation claim amount | 0.20 | 160.00 | 32.00 |

XRoads Solutions Group
Administration and Claims - Time Detail

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 04/05/06 | Liu, A. | BK-Claims | Drafted email to S Miller (counsel of HP Hood) with the opt-in documents needed for HP Hood to participate in the Trade Lien Program | 0.20 | 160.00 | 32.00 |
| 04/05/06 | Liu, A. | BK-Claims | Discussed with T Wuertz (XRoads) regarding the current status of the objection exhibits and the updates made to Cargill Meat Solutions | 0.20 | 160.00 | 32.00 |
| 04/05/06 | Liu, A. | BK-Claims | Drafted email to set of priority vendors with the reconciliation of the proof of claim, deductions taken from the claim, and need to resolve amount before filing of the claim | 1.10 | 160.00 | 176.00 |
| 04/05/06 | Liu, A. | BK-Claims | Updated the list of major vendors with the emails sent with the reconciliation of the proof of claim for review by the vendors | 0.30 | 160.00 | 48.00 |
| 04/05/06 | Liu, A. | BK-Claims | Discussed with E Gordon (XRoads) regarding the emails needed to contact the major vendors and timeline of the project | 0.20 | 160.00 | 32.00 |
| 04/06/06 | Liu, A. | BK-Claims | Drafted email to set of priority vendors with the reconciliation of the proof of claim, deductions taken from the claim, and need to resolve amount before filing of the claim | 1.90 | 160.00 | 304.00 |
| 04/06/06 | Liu, A. | BK-Claims | Merged the cure amount data to the revised contract database for E Lane (XRoads) | 0.60 | 160.00 | 96.00 |
| 04/06/06 | Liu, A. | BK-Claims | Discussed with M Ruble (Russell Stovers) regarding the explanation of the reconciliation spreadsheets, items which need research, and address to send the documents | 0.40 | 160.00 | 64.00 |
| 04/06/06 | Liu, A. | BK-Claims | Drafted email to K Longino (Winn-Dixie) regarding any possible return of the reclamation installment check for Land O' Lakes | 0.10 | 160.00 | 16.00 |

XRoads Solutions Group
Administration and Claims - Time Detail

Page   140

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 04/06/06 | Liu, A. | BK-Claims | Discussed with D Caballero (Land O' Lakes) regarding the status of the reclamation installment checks and need to contact Winn-Dixie for additional information | 0.20 | 160.00 | 32.00 |
| 04/06/06 | Liu, A. | BK-Claims | Drafted email to D Young (Winn-Dixie) regarding the claim filed by CH Robinson and the non-PACA items related to the claim | 0.20 | 160.00 | 32.00 |
| 04/06/06 | Liu, A. | BK-Claims | Drafted email to D Young (Winn-Dixie) regarding the opt-out of Revlon and need to open the claim of Revlon | 0.10 | 160.00 | 16.00 |
| 04/06/06 | Liu, A. | BK-Claims | Drafted email to D Young (Winn-Dixie) regarding the claims reconciliation for George Weston and revised the analysis to match the filed claim amount | 0.20 | 160.00 | 32.00 |
| 04/06/06 | Liu, A. | BK-Claims | Updated the list of major vendors with the emails sent with the reconciliation of the proof of claim for review by the vendors | 0.60 | 160.00 | 96.00 |
| 04/06/06 | Liu, A. | BK-Claims | Drafted email to S Eichel (Skadden) regarding the reconciliation of the proof of claim for Sara Lee/Earthgrains and explanation of the filed and scheduled claims of Sara Lee Bakery | 0.20 | 160.00 | 32.00 |
| 04/06/06 | Liu, A. | BK-Claims | Drafted email to A Spizz (counsel of Falcon Farms) regarding the treatment of preference claims for participant of the Trade Lien Program and explanation of the payments related to the preference claims | 0.20 | 160.00 | 32.00 |
| 04/06/06 | Liu, A. | BK-Claims | Analyzed the Stipulation to determine the language associated with the payments related to the potential preference claim for vendors who opt-in to the Trade Lien Program | 0.10 | 160.00 | 16.00 |
| 04/06/06 | Liu, A. | BK-Claims | Analyzed the changes to the Term Memo and Exhibit E from HP Hood to determine any discrepancies to the Stipulation | 0.60 | 160.00 | 96.00 |

XRoads Solutions Group
Administration and Claims - Time Detail

Page   141

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 04/06/06 | Liu, A. | BK-Claims | Drafted email to P Tiberio (Winn-Dixie) and G Regina (Winn-Dixie) regarding the proposed credit terms and ceiling from HP Hood and need to validate credit term and ceiling | 0.20 | 160.00 | 32.00 |
| 04/06/06 | Liu, A. | BK-Claims | Drafted email to S Miller (counsel of HP Hood) regarding the need to review with Skadden and Winn-Dixie on the revised opt-in documents | 0.20 | 160.00 | 32.00 |
| 04/06/06 | Liu, A. | BK-Claims | Discussed with R Damore (Winn-Dixie) regarding the preference claim analysis needed for Southern Wine & Spirits and previous request made from E Gordon (XRoads) | 0.20 | 160.00 | 32.00 |
| 04/06/06 | Liu, A. | BK-Claims | Drafted email to E Britton (Winn-Dixie) regarding the wire information to Fintech in an attempt to analyze any payments related to Southern Wine & Spirits that may be potential preference claims | 0.20 | 160.00 | 32.00 |
| 04/06/06 | Liu, A. | BK-Claims | Analyzed the notes from A Reed (Winn-Dixie) regarding the wires made to Fintech days around the petition date and potential wires related to the preference claims against Southern Wine & Spirits | 0.20 | 160.00 | 32.00 |
| 04/06/06 | Liu, A. | BK-Claims | Drafted email to A Spizz (counsel of Falcon Farms) regarding the opt-in documents for Falcon Farms, methodology to the calculation of the credit ceiling, and explanation of the 2 different opt-in documents | 0.40 | 160.00 | 64.00 |
| 04/06/06 | Liu, A. | BK-Claims | Drafted the Term Memo of Falcon Farms with the pre-petition credit term and ceiling | 0.20 | 160.00 | 32.00 |
| 04/06/06 | Liu, A. | BK-Claims | Calculated the credit ceiling for Falcon Farms with the pre-petition annual sales from Winn-Dixie | 0.20 | 160.00 | 32.00 |

XRoads Solutions Group
Administration and Claims - Time Detail

Page  142

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 04/06/06 | Liu, A. | BK-Claims | Drafted email request to J Parrotta (Winn-Dixie) regarding the annual sales information for Falcon Farms | 0.10 | 160.00 | 16.00 |
| 04/06/06 | Liu, A. | BK-Claims | Drafted email to K Stark (Madison Liquidity) regarding the possible emails to Madison Liquidity to resolve the proof of claim instead of directly to the vendors | 0.20 | 160.00 | 32.00 |
| 04/06/06 | Liu, A. | BK-Claims | Discussed with S Eichel (Skadden) regarding the status of the opt-in documents for Falcon Farms and still awaiting the sales information to calculate the credit ceiling | 0.20 | 160.00 | 32.00 |
| 04/06/06 | Liu, A. | BK-Claims | Analyzed the revised proof of claim filed by CCBCC and need to re-do the claims reconciliation for CCBCC | 0.30 | 160.00 | 48.00 |
| 04/06/06 | Liu, A. | BK-Claims | Drafted email to D Young (Winn-Dixie) regarding the revised proof of claim filed by CCBCC and need to revised the reconciliation | 0.20 | 160.00 | 32.00 |
| 04/06/06 | Liu, A. | BK-Claims | Drafted email to J Ranne (Winn-Dixie) regarding the pre-petition terms for the calculation of the credit term and ceiling for vendors who wanted to participate in the Trade Lien Program and the calculation methodology of NCR's credit ceiling | 0.30 | 160.00 | 48.00 |
| 04/07/06 | Liu, A. | BK-Claims | Conference call with E Gordon (XRoads), J Edmondson (XRoads), and E Lane (XRoads) regarding the transition of assignments for the claims process | 0.70 | 160.00 | 112.00 |
| 04/07/06 | Liu, A. | BK-Claims | Analyzed the data from rec sheet online to determine the clams associated with allowed and paid pursuant to court order and determine the treatment to the claims report as a deduction | 0.40 | 160.00 | 64.00 |

XRoads Solutions Group
Administration and Claims - Time Detail

Page   143

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 04/07/06 | Liu, A. | BK-Claims | Drafted email to E Steadman (CCBCU) regarding the revised pre-petition analysis and agreement to the filed amount to resolve any differences | 0.30 | 160.00 | 48.00 |
| 04/07/06 | Liu, A. | BK-Claims | Completed the pre-petition analysis of CCBCU with comparison to the analysis from CCBCU to agree to the filed amount and resolve the proof of claim reconciliation | 0.70 | 160.00 | 112.00 |
| 04/07/06 | Liu, A. | BK-Claims | Updated the list of major vendors with the emails sent with the reconciliation of the proof of claim for review by the vendors | 0.40 | 160.00 | 64.00 |
| 04/07/06 | Liu, A. | BK-Claims | Discussed with S Eichel (Skadden) regarding the counterproposal of the credit term of Flacon Farms and need to confirm with Winn-Dixie | 0.20 | 160.00 | 32.00 |
| 04/07/06 | Liu, A. | BK-Claims | Discussed with E Lane (XRoads) regarding the recent version of the contracts database and revisions needed for the assumptions field | 0.20 | 160.00 | 32.00 |
| 04/07/06 | Liu, A. | BK-Claims | Drafted email to E Gordon (XRoads) and J Edmondson (XRoads) regarding the current status of the major vendors which needed resolution and contact to the general unsecured claims | 0.20 | 160.00 | 32.00 |
| 04/07/06 | Liu, A. | BK-Claims | Discussed with S Miller (counsel of HP Hood) regarding the counterproposal by Winn-Dixie for the increase in the credit ceiling of HP Hood for $100k | 0.20 | 160.00 | 32.00 |
| 04/07/06 | Liu, A. | BK-Claims | Discussed with D Caballero (Land O' Lakes) regarding the reconciliation of the proof of claim, explanation of the spreadsheets, and additional information needed from Winn-Dixie | 0.30 | 160.00 | 48.00 |
| 04/07/06 | Liu, A. | BK-Claims | Drafted email to set of priority vendors with the reconciliation of the proof of claim, deductions taken from the claim, | 2.10 | 160.00 | 336.00 |

XRoads Solutions Group
Administration and Claims - Time Detail

Page   144

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|--------------|----------|-------------|-------|------|--------|
| | | | and need to resolve amount before filing of the claim | | | |
| 04/07/06 | Liu, A. | BK-Claims | Analyzed the email request from P Tiberio (Winn-Dixie) regarding the counterproposal of the credit ceiling for HP Hood | 0.10 | 160.00 | 16.00 |
| 04/07/06 | Liu, A. | BK-Claims | Discussed with G Stepien (Church & Dwight) regarding the current allowed amount of the claim and request for the documents of AP/AR credits from Winn-Dixie | 0.20 | 160.00 | 32.00 |
| 04/07/06 | Liu, A. | BK-Claims | Drafted email to R DeShong (Winn-Dixie) regarding the request for the documentation of the AP/AR credits for Church & Dwight | 0.10 | 160.00 | 16.00 |
| 04/07/06 | Liu, A. | BK-Claims | Analyzed the rec sheet online and schedule F to determine the allowed amount for the Freundenberg Household Products | 0.30 | 160.00 | 48.00 |
| 04/07/06 | Liu, A. | BK-Claims | Drafted email to B Kichler (Winn-Dixie) and S Eichel (Skadden) regarding the scheduled claim and filed claim status of Freundenberg Household Products | 0.20 | 160.00 | 32.00 |
| 04/07/06 | Liu, A. | BK-Claims | Drafted email to G Regina (Winn-Dixie) regarding the counterproposal of the credit term by Falcon Farms and need to confirm acceptance to the credit term | 0.20 | 160.00 | 32.00 |
| 04/07/06 | Liu, A. | BK-Claims | Discussed with S Bryant (counsel for Riviana Foods) regarding the explanation of the disallowed charge backs and invalid deductions and need to review additional documents from Riviana Foods on the charge backs | 0.20 | 160.00 | 32.00 |
| 04/07/06 | Liu, A. | BK-Claims | Drafted email to R DeShong (Winn-Dixie) regarding the request for the documentation of the AP/AR credits for Unilever | 0.10 | 160.00 | 16.00 |

XRoads Solutions Group
Administration and Claims - Time Detail

Page  145

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|--------------|----------|-------------|-------|------|--------|
| 04/07/06 | Liu, A. | BK-Claims | Drafted email to G Regina (Winn-Dixie) regarding lack of contact with Heritage Foods and the knowledge of the return  to credit terms from CIA | 0.10 | 160.00 | 16.00 |
| 04/07/06 | Liu, A. | BK-Claims | Discussed with C Gowen-Houtsager (Reser's Fine Foods) regarding the allowed claim amount, explanation of the spreadsheets, and lack of knowledge of final distribution percentage | 0.20 | 160.00 | 32.00 |
| 04/07/06 | Liu, A. | BK-Claims | Drafted email to T Wuertz (XRoads) regarding the demand letter of the post-petition AR of Revlon and possible draft of the letter from Skadden | 0.10 | 160.00 | 16.00 |
| 04/07/06 | Liu, A. | BK-Claims | Discussed with B Kichler (Winn-Dixie) regarding the current discussions with Southern Wine & Spirits and analysis needed to obtain increase in credit ceilings | 0.20 | 160.00 | 32.00 |
| 04/07/06 | Liu, A. | BK-Claims | Discussed with E Gordon (XRoads) regarding the treatment of the allowed and paid pursuant to court order in the Logan's rec sheet online and type of claims associated in this category | 0.30 | 160.00 | 48.00 |
| 04/10/06 | Liu, A. | BK-Claims | Analyzed the agreement to the allowed claims amount for Pepperidge Farms for claims #8327 and #8331 | 0.20 | 160.00 | 32.00 |
| 04/10/06 | Liu, A. | BK-Claims | Drafted email to K Greeley (Pepperidge Farms) regarding the confirmation of the agreed amount to the 2 claims of Pepperidge Farms | 0.10 | 160.00 | 16.00 |
| 04/10/06 | Liu, A. | BK-Claims | Analyzed the email from M Ruble (Russell Stovers) regarding the documentation for Russell Stovers to be sent to resolve the open items in the of the pre-petition claim | 0.10 | 160.00 | 16.00 |

XRoads Solutions Group
Administration and Claims - Time Detail

Page   146

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 04/10/06 | Liu, A. | BK-Claims | Drafted email response to M Ruble (Russell Stovers) regarding the proofs of deliveries for the discrepancies in the pre-petition claims analysis | 0.10 | 160.00 | 16.00 |
| 04/10/06 | Liu, A. | BK-Claims | Drafted email to D Caballero (Land O' Lakes) regarding the request for the documentation of the AR credits for Land O' Lakes | 0.10 | 160.00 | 16.00 |
| 04/10/06 | Liu, A. | BK-Claims | Drafted email request to R DeShong (Winn-Dixie) regarding the documentation of the AR credits for Land O' Lakes | 0.10 | 160.00 | 16.00 |
| 04/10/06 | Liu, A. | BK-Claims | Drafted email to M Kovalenko (Winn-Dixie) regarding the status of the specific vendors on the payments remaining on the reclamation claim through the Trade Lien Program | 0.30 | 160.00 | 48.00 |
| 04/10/06 | Liu, A. | BK-Claims | Analyzed the details of the opt-in vendors for the payments made to the reclamation claim through the Trade Lien Program of specific vendors | 0.30 | 160.00 | 48.00 |
| 04/10/06 | Liu, A. | BK-Claims | Drafted email to S Eichel (Skadden) regarding the pre-petition claim of Freudenberg along with claim number, allowed amount, and responsible debtor | 0.20 | 160.00 | 32.00 |
| 04/10/06 | Liu, A. | BK-Claims | Analyzed the rejections motion for Freudenberg Products to verify the allowed amount and responsible debtor | 0.20 | 160.00 | 32.00 |
| 04/10/06 | Liu, A. | BK-Claims | Analyzed the pre-petition credit terms of Falcon Farms to determine the correct credit term and verify the assertion from the vendor | 0.20 | 160.00 | 32.00 |
| 04/10/06 | Liu, A. | BK-Claims | Drafted email to S Eichel (Skadden) regarding the agreement to the credit term proposed by Falcon Farms | 0.10 | 160.00 | 16.00 |

XRoads Solutions Group
Administration and Claims - Time Detail

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 04/11/06 | Liu, A. | BK-Claims | Analyzed the current status from E Gordon (XRoads) on SC Johnson and review of the AR credits asserted against the vendor on the pre-petition terms | 0.10 | 160.00 | 16.00 |
| 04/11/06 | Liu, A. | BK-Claims | Analyzed the status of Harvard Drug from R Damore (XRoads) and the need to verify the cure amount for the vendor before contract assumption | 0.10 | 160.00 | 16.00 |
| 04/11/06 | Liu, A. | BK-Claims | Discussed with S Eichel (Skadden) regarding the contract details to the correct debtor and the agreement to the pre-petition amount to Freudenberg Products | 0.20 | 160.00 | 32.00 |
| 04/11/06 | Liu, A. | BK-Claims | Discussed with S Eichel (Skadden) regarding the analysis provided by Winn-Dixie on the pre-petition terms of Falcon Farms | 0.10 | 160.00 | 16.00 |
| 04/11/06 | Liu, A. | BK-Claims | Discussed with E Lane (XRoads) regarding the status of the contracts for Freudenberg Products | 0.20 | 160.00 | 32.00 |
| 04/11/06 | Liu, A. | BK-Claims | Analyzed the revised rejection motion to verify the allowed amount and responsible debtor for Freudenberg Products | 0.20 | 160.00 | 32.00 |
| 04/11/06 | Liu, A. | BK-Claims | Analyzed the current status from E Gordon (XRoads) on Anderson News and request for additional information | 0.10 | 160.00 | 16.00 |
| 04/12/06 | Liu, A. | BK-Claims | Analyzed the list of opt-outs to determine any changes to the status of the reclamation vendors | 0.20 | 160.00 | 32.00 |
| 04/12/06 | Liu, A. | BK-Claims | Drafted email to M Kovalenko (Winn-Dixie) regarding the status of the reclamation vendors and no change to the status of the opt-outs | 0.10 | 160.00 | 16.00 |

XRoads Solutions Group
Administration and Claims - Time Detail

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|--------------|----------|-------------|-------|------|--------|
| 04/13/06 | Liu, A. | BK-Claims | Drafted email to J Paffen (Red Gold) regarding the explanation of the discrepancy in the reconciliation and the electronic copy of the AR credits | 0.30 | 160.00 | 48.00 |
| 04/13/06 | Liu, A. | BK-Claims | Drafted email request to R DeShong (Winn-Dixie) regarding the documentation of the AP/AR credits for Mentholatum Company | 0.10 | 160.00 | 16.00 |
| 04/13/06 | Liu, A. | BK-Claims | Drafted email to D Young (Winn-Dixie) and E Pollack (Logan) regarding the agreement to the allowed amounts of Pepperidge Farms and the removal of the hold objections status for the next omnibus objection | 0.30 | 160.00 | 48.00 |
| 04/13/06 | Liu, A. | BK-Claims | Drafted email to J Edmonson (XRoads) and E Gordon (XRoads) regarding the list of payments for all PACA claims | 0.10 | 160.00 | 16.00 |
| 04/13/06 | Liu, A. | BK-Claims | Analyzed the current weekly claims report from E Gordon (XRoads) to determine the recent analysis and prepare for next week's transition | 0.30 | 160.00 | 48.00 |
| 04/13/06 | Liu, A. | BK-Claims | Drafted email to E Gordon (XRoads) regarding the confirmation to move on with the omnibus claims objections 8 and 9 | 0.20 | 160.00 | 32.00 |
| 04/13/06 | Liu, A. | BK-Claims | Analyzed the various messages from the previous 3 days out of pocket on the questions on the claims with the need to callback to resolve the proof of claims | 0.40 | 160.00 | 64.00 |
| 04/13/06 | Liu, A. | BK-Claims | Analyzed the recap of the status of the Schreiber Foods' claim amounts from R Damore (XRoads) to verify the numbers in the reclamation and general unsecured claims | 0.20 | 160.00 | 32.00 |
| 04/13/06 | Liu, A. | BK-Claims | Discussed with M Salem (XRoads) regarding the estimated number of vendors on CIA after the filing by Winn-Dixie | 0.20 | 160.00 | 32.00 |

XRoads Solutions Group
Administration and Claims - Time Detail

Page   149

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 04/13/06 | Liu, A. | BK-Claims | Drafted email to D Caballero (Land O' Lakes) regarding the electronic copies of the AR credits for Land O' Lakes | 0.10 | 160.00 | 16.00 |
| 04/13/06 | Liu, A. | BK-Claims | Drafted email to E Lane (XRoads) regarding the response to the objections motion for Mentholatum Company and timeline to complete the response | 0.20 | 160.00 | 32.00 |
| 04/13/06 | Liu, A. | BK-Claims | Drafted email to S Alama (Mentholatum) regarding the response to the objection and the request for the calculation of the reconciliation, attached the reconciliation spreadsheet, and explanation of the reconciliation | 0.30 | 160.00 | 48.00 |
| 04/13/06 | Liu, A. | BK-Claims | Conference call with E Gordon (XRoads) and J Edmonson (XRoads) regarding the discrepancies in the claims analysis and the assignment of analysis needed | 0.50 | 160.00 | 80.00 |
| 04/13/06 | Liu, A. | BK-Claims | Conference call with H Etlin (XRoads), E Gordon (XRoads), J Edmonson (XRoads), and M Dussinger (XRoads) regarding the review of the weekly claims report and the explanation of the categories | 0.80 | 160.00 | 128.00 |
| 04/13/06 | Liu, A. | BK-Claims | Drafted email to S Kantor (GSK) regarding the status of the reconciliation to the proof of claim and need to schedule a conference call to have further discussions | 0.20 | 160.00 | 32.00 |
| 04/13/06 | Liu, A. | BK-Claims | Drafted email to C Cramer (Bayer) to confirm the schedule time to review the reconciliation of the proof of claim | 0.10 | 160.00 | 16.00 |
| 04/13/06 | Liu, A. | BK-Claims | Revised the Term Memo of Falcon Farms to list the agreed credit term and effective date | 0.10 | 160.00 | 16.00 |
| 04/13/06 | Liu, A. | BK-Claims | Drafted email to A Spizz (counsel for Falcon Farms) regarding the agreement to the credit terms and the revised opt-in | 0.20 | 160.00 | 32.00 |

XRoads Solutions Group
Administration and Claims - Time Detail

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| | | | documents to reflect changes to the credit terms for Falcon Farms | | | |
| 04/13/06 | Liu, A. | BK-Claims | Drafted email to K Greeley (Pepperidge Farms) regarding the "reduce and allow" method filed through the omnibus objection and question regarding the 1% consumption returned to the Trade Lien Program | 0.20 | 160.00 | 32.00 |
| 04/13/06 | Liu, A. | BK-Claims | Drafted email to K Grnesda (Heinz) regarding the status of the reconciliation to the proof of claim and need to schedule a conference call to have further discussions | 0.20 | 160.00 | 32.00 |
| 04/13/06 | Liu, A. | BK-Claims | Drafted email response to E Steadman (CCBCU) regarding the authorization from Winn-Dixie to reconcile to the allowed amount of the claim to resolve the discrepancies | 0.20 | 160.00 | 32.00 |
| 04/13/06 | Liu, A. | BK-Claims | Discussed with S Sears (L&R Farms) regarding the question from D Latham (L&R Farms) and need to call back the next day to answer the open issues on the proof of claim | 0.10 | 160.00 | 16.00 |
| 04/13/06 | Liu, A. | BK-Claims | Drafted email to D Brandt (Gillette) regarding the status of the reconciliation to the proof of claim and need to schedule a conference call to have further discussions | 0.20 | 160.00 | 32.00 |
| 04/13/06 | Liu, A. | BK-Claims | Analyzed the objections response filed by the vendor to the previous omnibus objections and determine vendor responsible to Team 2 | 0.40 | 160.00 | 64.00 |
| 04/13/06 | Liu, A. | BK-Claims | Analyzed the omnibus objections 8 and 9 to be filed to determine claims to remove due to current discussions or major vendor status | 0.80 | 160.00 | 128.00 |
| 04/14/06 | Liu, A. | BK-Claims | Discussed with D Latham (L&R Farms) regarding the proof of claim of L&R Farms, the information on whether to sell | 0.30 | 160.00 | 48.00 |

XRoads Solutions Group
Administration and Claims - Time Detail

Page   151

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| | | | the claim to claims buyer, and the need to discuss with the creditors' committee for more information | | | |
| 04/14/06 | Liu, A. | BK-Claims | Analyzed the email agreement to the counterproposal of the credit terms for the opt-in to the Trade Lien Program | 0.10 | 160.00 | 16.00 |
| 04/14/06 | Liu, A. | BK-Claims | Analyzed the submission of the pre-petition claim agreement on rec sheet online of CCE from the inputs of E Gordon (XRoads) | 0.20 | 160.00 | 32.00 |
| 04/14/06 | Liu, A. | BK-Claims | Drafted email to S Sears (L&R Farms) regarding the contact information for the creditors' committee and confirm lack of advice on treatment of claims | 0.20 | 160.00 | 32.00 |
| 04/14/06 | Liu, A. | BK-Claims | Discussed with D Brandt (Gillette) regarding the status of the reconciliation of the proof of claim of Gillette, proposed new allowed amount of the claim, and the need to discuss changes with Winn-Dixie | 0.30 | 160.00 | 48.00 |
| 04/14/06 | Liu, A. | BK-Claims | Prepared the data from Logan's web site for Team 1 and Team 2 to determine the discrepancies on the PACA claim payments and the payment amounts listed on rec sheet online | 0.30 | 160.00 | 48.00 |
| 04/14/06 | Liu, A. | BK-Claims | Completed the analysis for the explanation of the discrepancy of the PACA claim payment from the amounts listed on rec sheet online | 2.10 | 160.00 | 336.00 |
| 04/14/06 | Liu, A. | BK-Claims | Discussed with E Gordon (XRoads) regarding the analysis and the conclusion of the discrepancy of the PACA claim payments | 0.20 | 160.00 | 32.00 |
| 04/14/06 | Liu, A. | BK-Claims | Drafted email to E Gordon (XRoads) and J Edmonson (XRoads) regarding the analysis of the discrepancy between the PACA claim payments and amounts listed on the rec sheet online and | 0.20 | 160.00 | 32.00 |

XRoads Solutions Group
Administration and Claims - Time Detail

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| | | | conclusion of the commingling of amounts which will not tie out | | | |
| 04/14/06 | Liu, A. | BK-Claims | Drafted email to set of priority vendors with the reconciliation of the proof of claim, deductions taken from the claim, and need to resolve amount before filing of the claim | 2.60 | 160.00 | 416.00 |
| 04/14/06 | Liu, A. | BK-Claims | Updated the list of major vendors with the emails sent with the reconciliation of the proof of claim for review by the vendors | 1.10 | 160.00 | 176.00 |
| 04/14/06 | Liu, A. | BK-Claims | Analyzed the reconciliation of the proof of claim of the major vendors to determine the readiness of the files to be sent to the vendors | 0.80 | 160.00 | 128.00 |
| 04/14/06 | Liu, A. | BK-Claims | Drafted email to E Britton (Winn-Dixie) regarding the verification of the wire payments of Gwaltney applied to invoices/PO numbers | 0.10 | 160.00 | 16.00 |
| 04/14/06 | Liu, A. | BK-Claims | Drafted email to A Elder (VWG) regarding the status of the reconciliation to the proof of claim and need to schedule a conference call to have further discussions | 0.20 | 160.00 | 32.00 |
| 04/14/06 | Liu, A. | BK-Claims | Analyzed the request from G Regina (Winn-Dixie) and P Tiberio (Winn-Dixie) regarding the counterproposal of the credit term and ceiling for HP Hood | 0.40 | 160.00 | 64.00 |
| 04/14/06 | Liu, A. | BK-Claims | Drafted email to D Young (Winn-Dixie) regarding the move of the scheduled claim of Collier Produce from Team 1 to Team 2 | 0.10 | 160.00 | 16.00 |
| 04/14/06 | Liu, A. | BK-Claims | Drafted email response to E Pollack (Logan) regarding the need to amend the allowed amount of the scheduled claim of Collier Produce due to payment of the PACA claims | 0.10 | 160.00 | 16.00 |

XRoads Solutions Group
Administration and Claims - Time Detail

Page   153

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 04/14/06 | Liu, A. | BK-Claims | Analyzed the email response from S Randle (counsel of Cagle's) regarding the change in the contact information and the additional time needed to review the reconciliation of the claim' | 0.20 | 160.00 | 32.00 |
| 04/14/06 | Liu, A. | BK-Claims | Discussed with E Gordon (XRoads) regarding the status of the emails send for the reconciliation of the proofs of claims of major vendors | 0.20 | 160.00 | 32.00 |
| 04/17/06 | Liu, A. | BK-Claims | Drafted email to M Dussinger (XRoads) regarding any updates to the professional fees, changes to MSP estimated, and AP estimates | 0.20 | 160.00 | 32.00 |
| 04/17/06 | Liu, A. | BK-Claims | Drafted email to E Lane (XRoads) regarding any updates to the contract claims and any changes to current numbers listed | 0.20 | 160.00 | 32.00 |
| 04/17/06 | Liu, A. | BK-Claims | Drafted email to set of priority vendors with the reconciliation of the proof of claim, deductions taken from the claim, and need to resolve amount before filing of the claim | 1.80 | 160.00 | 288.00 |
| 04/17/06 | Liu, A. | BK-Claims | Updated the list of major vendors with the emails sent with the reconciliation of the proof of claim for review by the vendors | 0.80 | 160.00 | 128.00 |
| 04/17/06 | Liu, A. | BK-Claims | Drafted email to D Brandt (Gillette) regarding the revised reconciliation of Gillette and next step after email agreement with the objections process | 0.30 | 160.00 | 48.00 |
| 04/17/06 | Liu, A. | BK-Claims | Drafted email to T Banker (Kimberly Clark) regarding the confirmation of the receipt of information and additional item needed to review the claim | 0.10 | 160.00 | 16.00 |
| 04/17/06 | Liu, A. | BK-Claims | Meeting with E Gordon (XRoads) to discuss the assignment of the weekly claims report and explanation of the different categories in the spreadsheets | 1.10 | 160.00 | 176.00 |

XRoads Solutions Group
Administration and Claims - Time Detail

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 04/17/06 | Liu, A. | BK-Claims | Prepared for the conference call with GSK through the review of the proof of claim and the reconciliation spreadsheet | 0.20 | 160.00 | 32.00 |
| 04/17/06 | Liu, A. | BK-Claims | Conference call with S Kantor (GSK) and G Collechio (GSK) regarding the explanation of the reconciliation spreadsheet, AR backups needed by GSK, and timeline to resolve the reconciliation of the reconciliation | 0.30 | 160.00 | 48.00 |
| 04/17/06 | Liu, A. | BK-Claims | Started the initial weekly claims report with the data provided by Logan with revisions to the formulas and adjustments to the reports | 2.20 | 160.00 | 352.00 |
| 04/17/06 | Liu, A. | BK-Claims | Analyzed the data sets provided by Logan in preparation of the weekly claims report | 0.40 | 160.00 | 64.00 |
| 04/17/06 | Liu, A. | BK-Claims | Drafted email to E Lane (XRoads) regarding the additional files needed to be merged with the reclamation claims file | 0.10 | 160.00 | 16.00 |
| 04/17/06 | Liu, A. | BK-Claims | Drafted email response to S Alaimo (Mentholatum) regarding the confirmation of the agreement to the proposed allowed amount | 0.10 | 160.00 | 16.00 |
| 04/17/06 | Liu, A. | BK-Claims | Drafted email to J Edmonson (XRoads) and J Leamy (Skadden) regarding the agreement response to the objection filed by Mentholatum | 0.20 | 160.00 | 32.00 |
| 04/17/06 | Liu, A. | BK-Claims | Drafted email to D Bryant (Winn-Dixie) regarding the response from Heinz on the AR credits and review needed to confirm the credits already resolved through the post-petition reconciliation | 0.30 | 160.00 | 48.00 |
| 04/17/06 | Liu, A. | BK-Claims | Drafted email to R DeShong (Winn-Dixie) regarding the request for documents for DL Lee & Sons | 0.10 | 160.00 | 16.00 |
| 04/17/06 | Liu, A. | BK-Claims | Drafted email response to S Bishop (counsel of Mt. Olive) regarding the treatment of the consumption rate in the | 0.40 | 160.00 | 64.00 |

XRoads Solutions Group
Administration and Claims - Time Detail

Page  155

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|--------------|----------|-------------|-------|------|--------|
| | | | general unsecured, proposed payout of the general unsecured claim, explanation of the full amount listed for the reclamation claim payment, and a copy of the stipulation for review | | | |
| 04/17/06 | Liu, A. | BK-Claims | Drafted email to R DeShong (Winn-Dixie) regarding the request for documents for Colgate and the asserted claim that all coupon billings are invalid | 0.20 | 160.00 | 32.00 |
| 04/17/06 | Liu, A. | BK-Claims | Drafted email to R DeShong (Winn-Dixie) regarding the request for documents for GSK | 0.10 | 160.00 | 16.00 |
| 04/17/06 | Liu, A. | BK-Claims | Drafted email response to F Symonds (Jennie-Os and Hormel) regarding the treatment of the consumption rate in the general unsecured, explanation of the reconciliation spreadsheet and allowed amount, and timeline of the reconciliation of the data | 0.40 | 160.00 | 64.00 |
| 04/17/06 | Liu, A. | BK-Claims | Discussed with S Weitzel (Dreyers) regarding the explanation behind the chargebacks and invalid deductions and documents needed to complete the reconciliation | 0.20 | 160.00 | 32.00 |
| 04/17/06 | Liu, A. | BK-Claims | Drafted email response to S Weitzel (Dreyers) regarding the timeline to resolve the claim and the explanation of the chargebacks denied in the claim | 0.20 | 160.00 | 32.00 |
| 04/17/06 | Liu, A. | BK-Claims | Drafted email to R Damore (XRoads) regarding the review needed for the documentation provided by Russell Stovers | 0.10 | 160.00 | 16.00 |
| 04/17/06 | Liu, A. | BK-Claims | Discussed with M Salem (XRoads) regarding the status of the CCBCU reconciliation and return of the deposit | 0.10 | 160.00 | 16.00 |

XRoads Solutions Group
Administration and Claims - Time Detail

Page  156

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 04/17/06 | Liu, A. | BK-Claims | Drafted email to E Steadman (CCBCU) regarding the status of the agreement to the CCBCU and most importantly the deposit | 0.10 | 160.00 | 16.00 |
| 04/17/06 | Liu, A. | BK-Claims | Discussed with S Miller (counsel of HP Hood) regarding the counterproposal by Winn-Dixie on the trade terms and need to discuss with their business people on the increased terms | 0.20 | 160.00 | 32.00 |
| 04/17/06 | Liu, A. | BK-Claims | Drafted email to B Gaston (XRoads) regarding any updates to the real estate claims and any changes to current numbers listed | 0.20 | 160.00 | 32.00 |
| 04/17/06 | Liu, A. | BK-Claims | Revised the reconciliation of Gillette with the proposed agreement on the treatment of the AP/AR credits | 0.30 | 160.00 | 48.00 |
| 04/17/06 | Liu, A. | BK-Claims | Prepared for the conference call with Heinz through the review of the proof of claim and the reconciliation spreadsheet | 0.20 | 160.00 | 32.00 |
| 04/17/06 | Liu, A. | BK-Claims | Conference call with K Grnesda (Heinz) and S Neil (Heinz) regarding the explanation of the reconciliation spreadsheet, AP/AR backups needed by Heinz, and timeline to resolve the reconciliation of the reconciliation | 0.30 | 160.00 | 48.00 |
| 04/18/06 | Liu, A. | BK-Claims | Conference call with S Eichel (Skadden) and T Wuertz (XRoads) regarding the status of the unresolved claimants and timeline to complete the resolution | 0.70 | 160.00 | 112.00 |
| 04/18/06 | Liu, A. | BK-Claims | Revised the weekly claims report per the notes and additional spreadsheets from J Edmonson (XRoads) to clear up the report | 1.80 | 160.00 | 288.00 |
| 04/18/06 | Liu, A. | BK-Claims | Revised the Objections Motion and the masterlist of the reclamation claim with vendors who opted-in or agreed to the reclamation claim with last minute resolution | 0.40 | 160.00 | 64.00 |

XRoads Solutions Group
Administration and Claims - Time Detail

Page   157

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 04/18/06 | Liu, A. | BK-Claims | Drafted email to S Eichel (Skadden) regarding the revised chart of the unresolved reclamation claimants | 0.10 | 160.00 | 16.00 |
| 04/18/06 | Liu, A. | BK-Claims | Discussed with N DeForest (Nestle) regarding the timeline to resolve the proof of claims, the explanation of the spreadsheets, and the need for documentation for the AP/AR credits | 0.30 | 160.00 | 48.00 |
| 04/18/06 | Liu, A. | BK-Claims | Discussed with R Jones (counsel for Hillandale Farms and Miss Beckys Seafood) regarding the explanation of the reconciliation spreadsheet, the missing filed claim from Miss Beckys Seafoods, and agreement to Hillandale Farms | 0.20 | 160.00 | 32.00 |
| 04/18/06 | Liu, A. | BK-Claims | Drafted email to E Pollack (Logan) regarding the possible claims filed by Miss Beckys Seafoods and its dba of Safe Harbor in Logan's system | 0.20 | 160.00 | 32.00 |
| 04/18/06 | Liu, A. | BK-Claims | Drafted email response to J Ragase (Winn-Dixie) regarding previous discussions with ADM Fructose and confirmation of no admin claims filed by the vendor | 0.10 | 160.00 | 16.00 |
| 04/18/06 | Liu, A. | BK-Claims | Drafted email to J McLemore (counsel of Media General) regarding the explanation of the no preference claim exposure for her client | 0.30 | 160.00 | 48.00 |
| 04/18/06 | Liu, A. | BK-Claims | Discussed with J McLemore (counsel of Media General) regarding the opt-in status of Media General and need for confirmation of the potential preference exposure for the vendor | 0.20 | 160.00 | 32.00 |
| 04/18/06 | Liu, A. | BK-Claims | Drafted email to C Cramer (Bayer) regarding the confirmation to the agreed amount and the explanation of the objection process of the "reduce and allow" method | 0.20 | 160.00 | 32.00 |

XRoads Solutions Group
Administration and Claims - Time Detail

Page  158

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 04/18/06 | Liu, A. | BK-Claims | Drafted email to S Kantor (GSK) regarding the revised reconciliation of the proof of claim and the electronic copy of the AR offsets | 0.20 | 160.00 | 32.00 |
| 04/18/06 | Liu, A. | BK-Claims | Drafted email to J Sloan (Seneca) regarding the privacy policy of the list of opt-ins to the Trade Lien Program | 0.20 | 160.00 | 32.00 |
| 04/18/06 | Liu, A. | BK-Claims | Drafted email to F Symonds (Hormel and Jennie'Os) regarding the privacy policy of the list of opt-ins to the Trade Lien Program | 0.20 | 160.00 | 32.00 |
| 04/18/06 | Liu, A. | BK-Claims | Discussed with credit manager of Ralston Foods regarding the explanation of the reconciliation spreadsheet, agreement to the proposed allowed amount, and next steps in the process | 0.20 | 160.00 | 32.00 |
| 04/18/06 | Liu, A. | BK-Claims | Drafted email to D Young (Winn-Dixie) regarding the agreement to the reconciliation of Ralston Foods and need to release hold objection on the claim listed on the next Omnibus objection | 0.20 | 160.00 | 32.00 |
| 04/18/06 | Liu, A. | BK-Claims | Drafted email to D Young (Winn-Dixie) regarding the agreement to the reconciliation of Jennie'Os and Hormel and need to release hold objection the claims listed on the next Omnibus objection | 0.20 | 160.00 | 32.00 |
| 04/18/06 | Liu, A. | BK-Claims | Revised the reconciliation spreadsheet of Bayer to reflect the proposed split of the differences to match the agreed, allowed amount | 0.20 | 160.00 | 32.00 |
| 04/18/06 | Liu, A. | BK-Claims | Drafted email to H Runner (Perdue Farms) regarding the explanation of the reconciliation spreadsheet and the proposed allowed amount of Perdue Farms | 0.20 | 160.00 | 32.00 |
| 04/18/06 | Liu, A. | BK-Claims | Drafted email to D Young (Winn-Dixie) regarding the agreement to the reconciliation of Bayer and need to | 0.10 | 160.00 | 16.00 |

XRoads Solutions Group
Administration and Claims - Time Detail

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|--------------|----------|-------------|-------|------|--------|
| | | | release hold objection the claim listed on the next Omnibus objection | | | |
| 04/18/06 | Liu, A. | BK-Claims | Analyzed the documents from Colgate regarding the proof of delivery against the shortage deductions taken by Winn-Dixie | 0.40 | 160.00 | 64.00 |
| 04/18/06 | Liu, A. | BK-Claims | Drafted email to R DeShong (Winn-Dixie) regarding the request for documents for Colgate-Palmolive | 0.10 | 160.00 | 16.00 |
| 04/18/06 | Liu, A. | BK-Claims | Started to analyzed the backup documents from Russell Stovers on the discrepancies from the initial reconciliation of the proof of claim | 0.80 | 160.00 | 128.00 |
| 04/19/06 | Liu, A. | BK-Claims | Drafted email to B Hylton (Schwarzkopf & Henkel) regarding the resolution of the reclamation claim and the documents to resolve the claim | 0.20 | 160.00 | 32.00 |
| 04/19/06 | Liu, A. | BK-Claims | Drafted email response to S Bishop (counsel for Mt. Olive) regarding the correction to the previous note on the payment of the reclamation claim to Mt. Olive | 0.10 | 160.00 | 16.00 |
| 04/19/06 | Liu, A. | BK-Claims | Drafted email to T Kieran (Frieda's) regarding the resolution of the reclamation claim and the documents to resolve the claim | 0.20 | 160.00 | 32.00 |
| 04/19/06 | Liu, A. | BK-Claims | Analyzed the memo drafted by the counsel of Hillandale to confirm the agreement to the reconciled allowed amount of the general unsecured claim | 0.10 | 160.00 | 16.00 |
| 04/19/06 | Liu, A. | BK-Claims | Drafted email to E Pollack (Logan) regarding the release of the hold objections on claim of Hillandale Farms | 0.10 | 160.00 | 16.00 |
| 04/19/06 | Liu, A. | BK-Claims | Revised the reconciliation of Bayer and the comments on rec sheet online to reflect the agreed amount to the proof of claim | 0.20 | 160.00 | 32.00 |

XRoads Solutions Group
Administration and Claims - Time Detail

Page   160

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/19/06 | Liu, A. | BK-Claims | Drafted email to E Pollack (Logan) regarding the release of the hold objections and update to the paperwork for Bayer | 0.10 | 160.00 | 16.00 |
| 04/19/06 | Liu, A. | BK-Claims | Drafted email to R DeShong (Winn-Dixie) regarding the request for documents for Tyson Foods | 0.10 | 160.00 | 16.00 |
| 04/19/06 | Liu, A. | BK-Claims | Analyzed the email with the agreed amount to the revised reconciliation of the proof of claim and confirm amounts to spreadsheet | 0.10 | 160.00 | 16.00 |
| 04/19/06 | Liu, A. | BK-Claims | Drafted email to C Carlsen (Tyson Foods) regarding the need to request the documents from Winn-Dixie | 0.10 | 160.00 | 16.00 |
| 04/19/06 | Liu, A. | BK-Claims | Analyzed the email from A Eder (VWG) regarding the documents to be sent for review of the UADs of VWG and the delay in response | 0.20 | 160.00 | 32.00 |
| 04/19/06 | Liu, A. | BK-Claims | Analyzed the signed agreement to resolve the reclamation claim of Schwarzkopf & Henkel to confirm amounts to spreadsheet | 0.10 | 160.00 | 16.00 |
| 04/19/06 | Liu, A. | BK-Claims | Analyzed the signed agreement to resolve the reclamation claim of Alcoa to confirm amounts to spreadsheet | 0.10 | 160.00 | 16.00 |
| 04/19/06 | Liu, A. | BK-Claims | Conference call with H Etlin (XRoads), M Dussinger (XRoads), and J Edmonson (XRoads) regarding the litigation claims status from J Castle (Winn-Dixie) | 0.40 | 160.00 | 64.00 |
| 04/19/06 | Liu, A. | BK-Claims | Analyzed the proposed agreement and resolution to the AP/AR credits for JM Smuckers and need for additional information to confirm amounts | 0.40 | 160.00 | 64.00 |
| 04/19/06 | Liu, A. | BK-Claims | Drafted email to T Griffith (Rich-Seapak) regarding the explanation to the differences of claim# 4722 along with the | 0.30 | 160.00 | 48.00 |

XRoads Solutions Group
Administration and Claims - Time Detail

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| | | | reconciliation of the other 5 surviving claims filed by the Rich Seapak | | | |
| 04/19/06 | Liu, A. | BK-Claims | Drafted email to E Gordon (XRoads) and J Edmonson (XRoads) regarding the prior agreement to Cardinal Health and return of payment per the agreement | 0.10 | 160.00 | 16.00 |
| 04/19/06 | Liu, A. | BK-Claims | Drafted email to E Pollack (Logan) regarding the request to open claim#7035 to revised the agreed amount with GSK | 0.10 | 160.00 | 16.00 |
| 04/19/06 | Liu, A. | BK-Claims | Drafted email to R DeShong (Winn-Dixie) regarding the request for documents for Nestle Purina | 0.10 | 160.00 | 16.00 |
| 04/19/06 | Liu, A. | BK-Claims | Drafted email response to N DeForest (Nestle) regarding the need to ask Winn-Dixie for the documents and proposal to the treatment of the UADs and UCDs for Nestle Purina | 0.20 | 160.00 | 32.00 |
| 04/19/06 | Liu, A. | BK-Claims | Drafted email to E Pollack (Logan) regarding the release of the hold objections on claim of Nebraska Beef | 0.10 | 160.00 | 16.00 |
| 04/19/06 | Liu, A. | BK-Claims | Drafted email to C Tillet (Alcoa) regarding the resolution of the reclamation claim and the documents to resolve the claim | 0.20 | 160.00 | 32.00 |
| 04/19/06 | Liu, A. | BK-Claims | Discussed with D Prince (counsel of Aqua Star) regarding the missing document to resolve the reclamation claim and need to re-send signed documents | 0.20 | 160.00 | 32.00 |
| 04/19/06 | Liu, A. | BK-Claims | Drafted email to A Garside (Otis Spunkmeyer) regarding the resolution of the reclamation claim and the documents to resolve the claim | 0.20 | 160.00 | 32.00 |
| 04/19/06 | Liu, A. | BK-Claims | Drafted email to D Grogan (counsel of Lance) regarding the resolution of the reclamation claim and the documents to resolve the claim | 0.20 | 160.00 | 32.00 |

XRoads Solutions Group
Administration and Claims - Time Detail

Page   162

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|--------------|----------|-------------|-------|------|--------|
| 04/19/06 | Liu, A. | BK-Claims | Drafted email to A Tynan (Winn-Dixie) regarding the claims filed by Rug Doctor and confirmed that the vendor did not have an admin claim | 0.10 | 160.00 | 16.00 |
| 04/19/06 | Liu, A. | BK-Claims | Drafted email to S Carlin (Saf-T-Gard) regarding the resolution of the reclamation claim and the documents to resolve the claim | 0.20 | 160.00 | 32.00 |
| 04/19/06 | Liu, A. | BK-Claims | Analyzed the proof of claim and reference in the comments for the 3 claims (1559, 5288, and 11832) per the request of Winn-Dixie | 0.40 | 160.00 | 64.00 |
| 04/19/06 | Liu, A. | BK-Claims | Discussed with S Eichel (Skadden) regarding the response needed for Country Garden Silks, review of previous emails and discussions with their attorney, and proposed response needed to the email | 0.30 | 160.00 | 48.00 |
| 04/19/06 | Liu, A. | BK-Claims | Drafted the email response to W Finer (counsel of Country Garden Silks) regarding the agreement to the reclamation claim and treatment of the claims through opt-in and opt-out | 0.30 | 160.00 | 48.00 |
| 04/19/06 | Liu, A. | BK-Claims | Drafted email to W Finer (counsel of Country Garden Silks) regarding the agreement to the reclamation claim as filed in the demand letter and payment after the plan as vendor opted out of the program | 0.20 | 160.00 | 32.00 |
| 04/19/06 | Liu, A. | BK-Claims | Discussed with S Kantor (GSK) regarding the methodology of the calculation to assure proper treatment of reclamation and general unsecured | 0.20 | 160.00 | 32.00 |
| 04/19/06 | Liu, A. | BK-Claims | Drafted email to T Wuertz (XRoads) regarding the update on the unresolved reclamation claimants and current spreadsheet on the open items | 0.20 | 160.00 | 32.00 |

XRoads Solutions Group
Administration and Claims - Time Detail

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 04/19/06 | Liu, A. | BK-Claims | Revised the Objections Motion and the masterlist of the reclamation claim with vendors who opted-in or agreed to the reclamation claim with last minute resolution | 1.40 | 160.00 | 224.00 |
| 04/19/06 | Liu, A. | BK-Claims | Drafted email to M Crosby (counsel of Vanguard Plastics) regarding the resolution of the reclamation claim and possible resolution through the trade lien program | 0.20 | 160.00 | 32.00 |
| 04/19/06 | Liu, A. | BK-Claims | Analyzed the email trails of Vanguard Plastics to determine last communication and status of the opt-in to the trade lien program | 0.20 | 160.00 | 32.00 |
| 04/19/06 | Liu, A. | BK-Claims | Drafted email to R Foltner (Reily Foods) regarding the resolution of the reclamation claim and the documents to resolve the claim | 0.20 | 160.00 | 32.00 |
| 04/19/06 | Liu, A. | BK-Claims | Analyzed the email trails of Reily Foods to determine last communication and status of the resolution to the reclamation claim | 0.20 | 160.00 | 32.00 |
| 04/19/06 | Liu, A. | BK-Claims | Drafted email to R Motsinger (Jel Sert) regarding the resolution of the reclamation claim and the documents to resolve the claim | 0.20 | 160.00 | 32.00 |
| 04/19/06 | Liu, A. | BK-Claims | Drafted email to J Uricks (Hartz Mountain) regarding the resolution of the reclamation claim and the documents to resolve the claim | 0.20 | 160.00 | 32.00 |
| 04/19/06 | Liu, A. | BK-Claims | Drafted email to E Pollack (Logan) regarding the weekly distribution of the data for the claims report | 0.10 | 160.00 | 16.00 |
| 04/19/06 | Liu, A. | BK-Claims | Discussed with D Young (Winn-Dixie) regarding the open items with the discrepancies needed to be resolved and the remaining claims still in the negotiation with the major vendors | 0.30 | 160.00 | 48.00 |

XRoads Solutions Group
Administration and Claims - Time Detail

Page   164

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 04/19/06 | Liu, A. | BK-Claims | Conference call with E Gordon (XRoads), J Edmonson (XRoads), and T Wuertz (XRoads) regarding the work plan over the claims processed and open issues which needed immediate attention | 0.50 | 160.00 | 80.00 |
| 04/19/06 | Liu, A. | BK-Claims | Drafted email response to D Young (Winn-Dixie) to explain the incorrect reference of the claim for claim#9894 for Sunshine Mills | 0.10 | 160.00 | 16.00 |
| 04/19/06 | Liu, A. | BK-Claims | Drafted email response to D Young (Winn-Dixie) to address the issues with the 3 claims filed which needed further clarification on the notes and treatment of the claims | 0.20 | 160.00 | 32.00 |
| 04/19/06 | Liu, A. | BK-Claims | Analyzed the proof of claim and reference in the comments for the claim of Sunshine Mills per the request of Logan | 0.20 | 160.00 | 32.00 |
| 04/19/06 | Liu, A. | BK-Claims | Analyzed the proof of claim and reference in the comments for the 3 claims (4016, 9205 and 11094) per the request of Winn-Dixie | 0.40 | 160.00 | 64.00 |
| 04/19/06 | Liu, A. | BK-Claims | Revised the claim# 4040 for the proper debtor apportionment per the request of Logan | 0.20 | 160.00 | 32.00 |
| 04/19/06 | Liu, A. | BK-Claims | Drafted email to D Young (Winn-Dixie) to confirm the revisions made to claim #4040 for proper debtor apportionment | 0.10 | 160.00 | 16.00 |
| 04/19/06 | Liu, A. | BK-Claims | Drafted email response to D Young (Winn-Dixie) to address the issues with the 3 claims (1559, 5288, and 11832) which needed further clarification on the notes and treatment of the claims | 0.20 | 160.00 | 32.00 |
| 04/22/06 | Liu, A. | BK-Claims | Drafted email response to W Finer (counsel of Country Garden Silk) regarding the scenarios for opt-in and opt-out for Country Garden Silks | 0.30 | 160.00 | 48.00 |

XRoads Solutions Group
Administration and Claims - Time Detail

Page  165

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|--------------|----------|-------------|-------|------|--------|
| 04/22/06 | Liu, A. | BK-Claims | Analyzed the emails related to claims that were missed Thursday and Friday due to travel | 2.10 | 160.00 | 336.00 |
| 04/22/06 | Liu, A. | BK-Claims | Analyzed the claims filed and scheduled for Chemstar to determine the amounts and debtor | 0.20 | 160.00 | 32.00 |
| 04/22/06 | Liu, A. | BK-Claims | Drafted email to B Kichler (Winn-Dixie) regarding the allowed amounts for scheduled and filed along with the debtors assigned for Chemstar | 0.20 | 160.00 | 32.00 |
| 04/22/06 | Liu, A. | BK-Claims | Analyzed the claims filed and scheduled for Bergensons to determine the amounts and debtor | 0.20 | 160.00 | 32.00 |
| 04/22/06 | Liu, A. | BK-Claims | Drafted email to B Kichler (Winn-Dixie) regarding the allowed amounts for scheduled and filed along with the debtors assigned for Bergensons | 0.20 | 160.00 | 32.00 |
| 04/22/06 | Liu, A. | BK-Claims | Drafted email to H Runner (Perdue Farms) regarding the agreement to confirm the allowed amount of the proof of claim | 0.10 | 160.00 | 16.00 |
| 04/22/06 | Liu, A. | BK-Claims | Drafted email to R DeShong (Winn-Dixie) regarding the confirmation on the assertion made by Rich-Seapak on the AR credits | 0.10 | 160.00 | 16.00 |
| 04/22/06 | Liu, A. | BK-Claims | Drafted email response to T Griffin (Rich-Seapak) regarding the clarification needed on the assertion of the AR credits | 0.10 | 160.00 | 16.00 |
| 04/22/06 | Liu, A. | BK-Claims | Analyzed the current list of objections filed by vendors related to Team 2 to determine response needed | 0.50 | 160.00 | 80.00 |
| 04/25/06 | Liu, A. | BK-Claims | Discussed with E Gordon (XRoads) regarding any open issues with the claims and weekly analysis report | 0.40 | 160.00 | 64.00 |

XRoads Solutions Group
Administration and Claims - Time Detail

Page   166

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 04/25/06 | Liu, A. | BK-Claims | Discussed with K Tran (XRoads) regarding the initial communications with the claim of AEP Industries and Gruma | 0.20 | 160.00 | 32.00 |
| 04/26/06 | Liu, A. | BK-Claims | Analyzed the reclamation claim of Friedas to explain the variances challenged by the vendor | 0.30 | 160.00 | 48.00 |
| 04/26/06 | Liu, A. | BK-Claims | Analyzed the list of objection responses filed by the vendors from the Omnibus objections to determine actions needed by Team 2 | 0.30 | 160.00 | 48.00 |
| 04/26/06 | Liu, A. | BK-Claims | Analyzed the agreed amount to pay back from Del Monte to Winn-Dixie for the excessive pre-petition credits and conditions set by the vendor as part of the agreement | 0.20 | 160.00 | 32.00 |
| 04/26/06 | Liu, A. | BK-Claims | Discussed with E Lane (XRoads) regarding the status of the contracts claim and open issues needed to be resolved | 0.20 | 160.00 | 32.00 |
| 04/26/06 | Liu, A. | BK-Claims | Analyzed the agreement signed by Coty for the reclamation claim to verify the amount to the master list | 0.10 | 160.00 | 16.00 |
| 04/26/06 | Liu, A. | BK-Claims | Analyzed the email from S Schirmang (Kraft) regarding the disagreement to the disallowance to the chargeback on the reconciliation of Kraft | 0.10 | 160.00 | 16.00 |
| 04/26/06 | Liu, A. | BK-Claims | Drafted email response to T Griffin (Rich Seapak) regarding the confirmation of the agreement to the AP credit and need to confirm an agreement to the overall allowed amount of the claim | 0.20 | 160.00 | 32.00 |
| 04/26/06 | Liu, A. | BK-Claims | Discussed with G Grimes (Ralston Foods) regarding the claim for Parco Foods as claimant purchased by Ralston Foods and allowed amount per reconciliation by Team 1 | 0.30 | 160.00 | 48.00 |

XRoads Solutions Group
Administration and Claims - Time Detail

Page   167

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 04/26/06 | Liu, A. | BK-Claims | Drafted email to D Young (Winn-Dixie) regarding the verification of the reconciliation of Parco Foods as allowed as filed | 0.20 | 160.00 | 32.00 |
| 04/26/06 | Liu, A. | BK-Claims | Discussed with Credit Manager of Pactiv regarding the AR credits as invalid and the documentation needed for the chargebacks | 0.20 | 160.00 | 32.00 |
| 04/26/06 | Liu, A. | BK-Claims | Discussed with D Wolfe (ASM Capital) regarding the missing filed claim by Miss Becky Seafood dba Safe Harbor and the need to inquire from Skadden for possible acceptance of claim | 0.20 | 160.00 | 32.00 |
| 04/26/06 | Liu, A. | BK-Claims | Discussed with B Harmon (Schering-Plough) regarding the reconciliation spreadsheet, allowed amount of the filed claim, and need to resolve the claim | 0.20 | 160.00 | 32.00 |
| 04/26/06 | Liu, A. | BK-Claims | Drafted email to G Grimes (Ralston) regarding the claim filed by Parco Foods and reiterated the allowed amount of their claim | 0.20 | 160.00 | 32.00 |
| 04/26/06 | Liu, A. | BK-Claims | Drafted email to K Longino (Winn-Dixie) regarding the contact information for Nestle to discuss the missing reclamation installment | 0.10 | 160.00 | 16.00 |
| 04/26/06 | Liu, A. | BK-Claims | Drafted email to J Leamy (Skadden) regarding the possible allowance of a late claim filed by a vendor | 0.20 | 160.00 | 32.00 |
| 04/26/06 | Liu, A. | BK-Claims | Created initial analysis of reclamation vendors listed by entities for creditors committee | 0.40 | 160.00 | 64.00 |
| 04/26/06 | Liu, A. | BK-Claims | Drafted email to M Dussinger (XRoads) regarding the initial analysis of reclamation vendors by entities | 0.10 | 160.00 | 16.00 |

XRoads Solutions Group
Administration and Claims - Time Detail

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|--------------|----------|-------------|-------|------|--------|
| 04/26/06 | Liu, A. | BK-Claims | Revised list of reclamation claims by entities and allowed amount for additional details requested by M Dussinger (XRoads) | 1.40 | 160.00 | 224.00 |
| 04/26/06 | Liu, A. | BK-Claims | Drafted email to M Dussinger (XRoads) regarding the revised analysis of reclamation vendors by entities with allowed amounts | 0.20 | 160.00 | 32.00 |
| 04/26/06 | Liu, A. | BK-Claims | Drafted email request to R DeShong (Winn-Dixie) regarding the documents of the AP/AR credits for Pactiv | 0.10 | 160.00 | 16.00 |
| 04/26/06 | Liu, A. | BK-Claims | Drafted email response to C Guerrero (Friedas) regarding the treatment of the deductions on the reclamation claim due to PACA payments and outside the window | 0.20 | 160.00 | 32.00 |
| 04/26/06 | Liu, A. | BK-Claims | Drafted email to B Harmon (Schering Plough) regarding the agreement to the claim amount of the Schering Plough and next step of the objections process | 0.20 | 160.00 | 32.00 |
| 04/26/06 | Liu, A. | BK-Claims | Drafted email to E Pollack (Logan) regarding the release of the hold objections for the claims filed by Schering Plough due to agreement | 0.20 | 160.00 | 32.00 |
| 04/26/06 | Liu, A. | BK-Claims | Drafted email request to R DeShong (Winn-Dixie) regarding the documents of the AP/AR credits for Sunbeam | 0.10 | 160.00 | 16.00 |
| 04/26/06 | Liu, A. | BK-Claims | Drafted email request to R DeShong (Winn-Dixie) regarding the documents of the AP/AR credits for New World Pasta | 0.10 | 160.00 | 16.00 |
| 04/26/06 | Liu, A. | BK-Claims | Drafted email to D Brown (Sunbeam) regarding the request for the reconciliation of the proof of claim for Sunbeam and resolution needed to the allowed amount | 0.20 | 160.00 | 32.00 |
| 04/26/06 | Liu, A. | BK-Claims | Drafted email to D Klasmer (New World Pasta) regarding the request for the reconciliation of the proof of claim for | 0.20 | 160.00 | 32.00 |

XRoads Solutions Group
Administration and Claims - Time Detail

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| | | | New World Pasta and resolution needed to the allowed amount | | | |
| 04/26/06 | Liu, A. | BK-Claims | Drafted email to T Griffins (Rich Seapak) regarding the explanation to the deduction for the invoice paid through the trade lien program | 0.20 | 160.00 | 32.00 |
| 04/26/06 | Liu, A. | BK-Claims | Discussed with S Sharghi (Kimberly Clark) regarding the timeline to complete the resolution of the differences, review still needed by KCC, and conference call next week to discuss the claims | 0.20 | 160.00 | 32.00 |
| 04/26/06 | Liu, A. | BK-Claims | Drafted email to D Young (Winn-Dixie) regarding the claims associated with Flowers Bakery | 0.10 | 160.00 | 16.00 |
| 04/26/06 | Liu, A. | BK-Claims | Drafted email to C Guerrero (Friedas) regarding the possible payment for the reclamation claim for vendors who do not opt-in to the Trade Lien Program | 0.10 | 160.00 | 16.00 |
| 04/26/06 | Liu, A. | BK-Claims | Analyzed the online submission of the rec sheet for the claims associated with Flowers Bakery per the rejections motion to be drafted by Skadden | 0.30 | 160.00 | 48.00 |
| 04/26/06 | Liu, A. | BK-Claims | Drafted email to S Eichel (Skadden) regarding initial allowed amount and entity for the claims associated with Flowers Bakery | 0.20 | 160.00 | 32.00 |
| 04/26/06 | Liu, A. | BK-Claims | Drafted email to E Pollack (Logan) regarding the release of the hold objections for the claims filed by JM Smuckers due to agreement | 0.20 | 160.00 | 32.00 |
| 04/26/06 | Liu, A. | BK-Claims | Analyzed the signed opt-in documents from Falcon Farms to verify the reclamation amount to the masterlist of reclamation claims | 0.20 | 160.00 | 32.00 |

XRoads Solutions Group
Administration and Claims - Time Detail

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 04/26/06 | Liu, A. | BK-Claims | Drafted email to S Bryant (counsel of Riviana Foods) regarding the deadline to resolve the reconciliation of the proof of claim | 0.20 | 160.00 | 32.00 |
| 04/26/06 | Liu, A. | BK-Claims | Drafted email request to R DeShong (Winn-Dixie) regarding the documents of the AP/AR credits for Sargento Foods | 0.10 | 160.00 | 16.00 |
| 04/26/06 | Liu, A. | BK-Claims | Drafted email response to S Sturzl (Sargento Foods) regarding the need to ask Winn-Dixie for the documentation of the AP/AR credits | 0.20 | 160.00 | 32.00 |
| 04/26/06 | Liu, A. | BK-Claims | Drafted email to M Ruble (Russell Stovers) regarding the status of the reconciliation of the Russell Stovers claim | 0.20 | 160.00 | 32.00 |
| 04/26/06 | Liu, A. | BK-Claims | Drafted email to B Jones (Smuckers) regarding the agreement to the claim amount of the JM Smuckers | 0.20 | 160.00 | 32.00 |
| 04/26/06 | Liu, A. | BK-Claims | Revised the Objections Motion and the master list of the reclamation claim with vendors who opted-in or agreed to the reclamation claim with resolutions to claims | 0.60 | 160.00 | 96.00 |
| 04/26/06 | Liu, A. | BK-Claims | Drafted email to R DeShong (Winn-Dixie) regarding the assertion by Pinnacle Foods that the AP/AR credits were part of the post-petition settlement | 0.20 | 160.00 | 32.00 |
| 04/26/06 | Liu, A. | BK-Claims | Revised the reconciliation of Seneca Foods to reflect the agreed reclamation claim amount | 0.20 | 160.00 | 32.00 |
| 04/26/06 | Liu, A. | BK-Claims | Drafted email to J Sloan (Seneca) regarding the revision to the reclamation claim amount, no opt-in program for general unsecured claim, and resolution to the claim amount | 0.20 | 160.00 | 32.00 |

XRoads Solutions Group
Administration and Claims - Time Detail

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 04/27/06 | Liu, A. | BK-Claims | Prepared the list of major vendors to include additional fields for population of claim amounts, breakdown of amounts, and notes for the claim | 1.20 | 160.00 | 192.00 |
| 04/27/06 | Liu, A. | BK-Claims | Populated the list of major vendors to include the proposed/agreed claim amounts, breakdown by claim class, update to the agreements, and notes to the claims which needed explanation or update | 2.80 | 160.00 | 448.00 |
| 04/27/06 | Liu, A. | BK-Claims | Drafted email to J Edmonson (XRoads) regarding the first draft of the updates to the list of major vendors on the reconciliation of the proof of claims | 0.20 | 160.00 | 32.00 |
| 04/27/06 | Liu, A. | BK-Claims | Discussion with J Edmonson (XRoads) regarding the timeline of the communication with Kraft Foods to elicit the misunderstanding | 0.20 | 160.00 | 32.00 |
| 04/27/06 | Liu, A. | BK-Claims | Conference call with H Etlin (XRoads) and J Edmonson (XRoads) regarding the status and actions needed to resolve the AP/AR credits and chargebacks for Kraft | 0.30 | 160.00 | 48.00 |
| 04/27/06 | Liu, A. | BK-Claims | Discussed with R DeShong (Winn-Dixie) and D Bryant (Winn-Dixie) regarding the chargebacks for Kraft and need to confirm the validity | 0.30 | 160.00 | 48.00 |
| 04/27/06 | Liu, A. | BK-Claims | Drafted email to D Bryant (Winn-Dixie) and D Bryant (Winn-Dixie) regarding the documentation for the chargebacks asserted by Kraft in PDF and excel format for review | 0.20 | 160.00 | 32.00 |
| 04/27/06 | Liu, A. | BK-Claims | Analyzed the list of claims up for the 10th Omnibus objection of claim to determine claims which need to be held for additional review | 0.70 | 160.00 | 112.00 |

XRoads Solutions Group
Administration and Claims - Time Detail

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 04/27/06 | Liu, A. | BK-Claims | Drafted email to J Edmonson (XRoads) regarding the claims which need to be removed from the 10th Omnibus objection due to major vendor status | 0.20 | 160.00 | 32.00 |
| 04/27/06 | Liu, A. | BK-Claims | Drafted email to R DeShong (Winn-Dixie) regarding the review of the assertions and documentation provided by Hasbro for the invalid AP credits listed on the initial reconciliation | 0.20 | 160.00 | 32.00 |
| 04/27/06 | Liu, A. | BK-Claims | Drafted emails to set of priority vendors with 1) the reconciliation of the proof of claim, 2) deductions taken from the claim, and 3) need to resolve amount before filing of the claim | 2.10 | 160.00 | 336.00 |
| 04/27/06 | Liu, A. | BK-Claims | Updated the list of major vendors with the emails sent with the reconciliation of the proof of claim for review by the vendors | 0.70 | 160.00 | 112.00 |
| 04/27/06 | Liu, A. | BK-Claims | Analyzed the revised proof of claims submitted by CCBCC for reconciliation of the claim | 0.60 | 160.00 | 96.00 |
| 04/27/06 | Liu, A. | BK-Claims | Drafted email to S Eichel (Skadden) regarding the reconciliation status of the claim#9726 and #11061 for Flowers Bakery along with the electronic copies of the proof of claim | 0.20 | 160.00 | 32.00 |
| 04/27/06 | Liu, A. | BK-Claims | Completed the reconciliation of the revised proof of claim filed by CCBCC with the claims broken down by different entities | 0.80 | 160.00 | 128.00 |
| 04/27/06 | Liu, A. | BK-Claims | Drafted email to A Williams (counsel of CCBCC) regarding the revised reconciliation of CCBCC, proposed allowed amounts by entities, and need to resolve the differences in the entities of the claims | 0.30 | 160.00 | 48.00 |
| 04/27/06 | Liu, A. | BK-Claims | Analyzed the additional pre-petition deductions listed by Dreyer's for application to the proof of claim | 0.30 | 160.00 | 48.00 |

XRoads Solutions Group
Administration and Claims - Time Detail

Page   173

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 04/27/06 | Liu, A. | BK-Claims | Drafted email to R DeShong (Winn-Dixie) regarding the review of deductions provided by Dreyers to the proof of claim and possible post-petition items | 0.20 | 160.00 | 32.00 |
| 04/27/06 | Liu, A. | BK-Claims | Completed the list of opt-ins through April 2006 with additional opt-ins and update to the address requested by the vendors | 0.60 | 160.00 | 96.00 |
| 04/27/06 | Liu, A. | BK-Claims | Drafted email to G Stepien (Church & Dwight) regarding the electronic copies of the AP/AR credits and need to resolve the credits for the reconciliation of the proof of claim for Church & Dwight | 0.20 | 160.00 | 32.00 |
| 04/27/06 | Liu, A. | BK-Claims | Drafted email to S Eichel (Skadden) regarding the confirmation needed on the additional information of the superseded claims information for Flowers Bakery | 0.20 | 160.00 | 32.00 |
| 04/27/06 | Liu, A. | BK-Claims | Drafted email to C Carlsen (Tyson) regarding the electronic copies of the AP/AR credits and need to resolve the credits for the reconciliation of the proof of claim for Tyson | 0.20 | 160.00 | 32.00 |
| 04/27/06 | Liu, A. | BK-Claims | Drafted email response to M Dussinger (XRoads) regarding the updates of the reclamation claims through period 8 and 9 | 0.10 | 160.00 | 16.00 |
| 04/27/06 | Liu, A. | BK-Claims | Drafted email to A Spizz (counsel of Falcon Farms) regarding the initial analysis of the reconciliation of the proof of claim for Falcon Farms and need to resolve the allowed amount | 0.20 | 160.00 | 32.00 |
| 04/27/06 | Liu, A. | BK-Claims | Drafted email to D Young (Winn-Dixie) regarding the revised AP credits for Frito Lay and confirmation needed | 0.10 | 160.00 | 16.00 |
| 04/27/06 | Liu, A. | BK-Claims | Drafted email to R Motsinger (Jel Sert) regarding the $1200 credit disagreed by Jel Sert and the AP/AR credits associated with the deduction | 0.10 | 160.00 | 16.00 |

XRoads Solutions Group
Administration and Claims - Time Detail

Page   174

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|--------------|----------|-------------|-------|------|--------|
| 04/27/06 | Liu, A. | BK-Claims | Drafted email to E Pollack (Logan) regarding the agreement to the allowed amount of the reconciliation of the proof of claim for Perdue Farms | 0.10 | 160.00 | 16.00 |
| 04/27/06 | Liu, A. | BK-Claims | Analyzed the online submission on rec sheet online and proof of claim for Flowers Bakery for claim#9726 and claim#11081 for the reconciled amount and debtor's entity | 0.20 | 160.00 | 32.00 |
| 04/28/06 | Liu, A. | BK-Claims | Drafted email to J Parrotta (Winn-Dixie) regarding the hold payment fro Revlon after confirmation of opt-out | 0.10 | 160.00 | 16.00 |
| 04/28/06 | Liu, A. | BK-Claims | Analyzed the example on the completed claim on rec sheet online to determine the question on the net consumption waiver | 0.20 | 160.00 | 32.00 |
| 04/28/06 | Liu, A. | BK-Claims | Drafted email response to J Leamy (Skadden) regarding the explanation of the 3% lost on consumption for vendors who opted-in to the Trade Lien Program and numerical examples to explain scenarios for non-ingredient vendors and ingredient vendors | 0.40 | 160.00 | 64.00 |
| 04/28/06 | Liu, A. | BK-Claims | Analyzed the claims submitted on rec sheet online to determine the variance from the online submission and masterlist of reclamation claims | 0.20 | 160.00 | 32.00 |
| 04/28/06 | Liu, A. | BK-Claims | Drafted email to E Steadman (CCBCU) regarding the status of the agreement to the claim for CCBCU | 0.10 | 160.00 | 16.00 |
| 04/28/06 | Liu, A. | BK-Claims | Drafted email to R DeShong (Winn-Dixie) regarding the need to discuss the Kraft deductions next week | 0.10 | 160.00 | 16.00 |
| 04/28/06 | Liu, A. | BK-Claims | Revised the Objections Motion and the masterlist of the reclamation claim with vendors who opted-in or agreed to the reclamation claim with resolutions to claims | 0.80 | 160.00 | 128.00 |

XRoads Solutions Group
Administration and Claims - Time Detail

Page  175

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 04/28/06 | Liu, A. | BK-Claims | Drafted email request to D Young (Winn-Dixie) regarding the unlock of filed claim for Falcon Farms | 0.10 | 160.00 | 16.00 |
| 04/28/06 | Liu, A. | BK-Claims | Revised the reconciliation spreadsheet for claim #9549 of Falcon Farms for the agreed upon reclamation claim amount through the Trade Lien Program | 0.30 | 160.00 | 48.00 |
| 04/28/06 | Liu, A. | BK-Claims | Drafted email to A Spizz (counsel of Falcon Farms) with the revised reconciliation of the proof of claim for Falcon Farms for review and agreement to amount | 0.20 | 160.00 | 32.00 |
| 04/28/06 | Liu, A. | BK-Claims | Discussed with K Stark (Madison Liquidity) regarding the claim status of Wenner Bread and no claims filed by the vendor | 0.20 | 160.00 | 32.00 |
| 04/28/06 | Liu, A. | BK-Claims | Drafted email to K Stark (Madison Liquidity) regarding the amendment of the scheduled claim for Wenner Bread with the allocation of admin and general unsecured claim | 0.20 | 160.00 | 32.00 |
| 04/28/06 | Liu, A. | BK-Claims | Drafted email to M Dussinger (XRoads) regarding the explanation of the variation of the small claims with differences from online submission and the master list of the reclamation claims | 0.30 | 160.00 | 48.00 |
| 04/28/06 | Liu, A. | BK-Claims | Discussed with J Edmonson (XRoads) regarding the initial update report on the reconciliation of the major vendors and the fields included | 0.30 | 160.00 | 48.00 |
| 04/28/06 | Liu, A. | BK-Claims | Revised the claim of Coty with the agreed amount to the reclamation and general unsecured portion | 0.10 | 160.00 | 16.00 |
| 04/28/06 | Liu, A. | BK-Claims | Drafted email to T Wuertz (XRoads) regarding the revised amount to Coty on the agreed amounts for admin and general unsecured claims | 0.20 | 160.00 | 32.00 |

XRoads Solutions Group
Administration and Claims - Time Detail

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 04/28/06 | Liu, A. | BK-Claims | Analyzed the assertions made by Kimberly Clark on the treatment of the AP/AR offsets from S Sharghi (KCC) for the Monday conference call | 0.40 | 160.00 | 64.00 |
| 04/28/06 | Liu, A. | BK-Claims | Analyzed the documents for the AP/AR credits for Colgate to determine completeness before sending to vendor for review | 0.20 | 160.00 | 32.00 |
| 04/28/06 | Liu, A. | BK-Claims | Revised the list of major vendors with agreements to the proof of claim,  current agreement of allowed amounts, and additional notes to the claims | 0.40 | 160.00 | 64.00 |
| 04/28/06 | Liu, A. | BK-Claims | Conference call with J Leamy (Skadden), J Edmonson (XRoads), and D Young (Winn-Dixie) regarding the status of the responses to the objections filed by the claimants | 0.60 | 160.00 | 96.00 |
| 04/28/06 | Liu, A. | BK-Claims | Analyzed the revised list of objections from J Leamy (Skadden) and the objections spreadsheet in preparation of the conference call | 0.60 | 160.00 | 96.00 |
| 04/28/06 | Liu, A. | BK-Claims | Drafted email to P Tiberio (Winn-Dixie) regarding the opt-out status of Revlon and possible hold of monthly payment if opted-out | 0.20 | 160.00 | 32.00 |
| 04/28/06 | Liu, A. | BK-Claims | Drafted email to C Smith (Colgate) regarding the documents for the AP/AR credits, receipt confirmation of fax and current review of documents, and address to send the documents for review | 0.30 | 160.00 | 48.00 |
| 04/28/06 | Liu, A. | BK-Claims | Discussed with E Lane (XRoads) regarding the Hobart claim and the payments made in November 2005 | 0.20 | 160.00 | 32.00 |
| 04/28/06 | Liu, A. | BK-Claims | Discussed with D Young (Winn-Dixie) regarding the Hobart claim and recollection of the analysis completed by E Lane (XRoads) | 0.20 | 160.00 | 32.00 |

XRoads Solutions Group
Administration and Claims - Time Detail

Page   177

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 04/28/06 | Liu, A. | BK-Claims | Discussed with J McLemore (counsel of Media General) regarding the status of the revision for the opt-in documents and subject the opt-in to a division of Media General | 0.20 | 160.00 | 32.00 |
| 04/28/06 | Liu, A. | BK-Claims | Drafted email to C Grimsley (Winn-Dixie) regarding the limitation of the opt-in of Media General to print/publishing and not include broadcasting | 0.20 | 160.00 | 32.00 |
| 04/28/06 | Liu, A. | BK-Claims | Drafted email to J McLemore (counsel of Media General) regarding the confirmation from Winn-Dixie regarding the okay to limit exposure to just print division of Media General | 0.20 | 160.00 | 32.00 |
| 04/28/06 | Liu, A. | BK-Claims | Discussed with K Tran (XRoads) regarding the status of Gruma and AEP Industries for the conference call with J Leamy (Skadden) | 0.20 | 160.00 | 32.00 |
| 04/28/06 | Liu, A. | BK-Claims | Drafted email to D Wolfe (ASM Capital) regarding the response by Skadden on the lateness of the claim to be filed by Safe Harbor and need to contact J Leamy (Skadden) for further explanation and reconciliation | 0.20 | 160.00 | 32.00 |
| 04/28/06 | Liu, A. | BK-Claims | Drafted email to M Hughes (ACH Foods) regarding the reconciliation spreadsheet for ACH Foods, explanation of the deductions, and request for the AP/AR credit documents | 0.20 | 160.00 | 32.00 |
| 04/28/06 | Liu, A. | BK-Claims | Drafted email response to M Kovalenko (Winn-Dixie) regarding the status of CCBCU as vendor is seeking a sale of the claim and the possible delay for highest bud | 0.20 | 160.00 | 32.00 |
| 04/28/06 | Liu, A. | BK-Claims | Drafted email to T Griffin (Rich Seapak) regarding the status of the objection filed by Rich Seapak and need for agreement before the objection goes to court | 0.20 | 160.00 | 32.00 |

XRoads Solutions Group
Administration and Claims - Time Detail

Page  178

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 04/29/06 | Liu, A. | BK-Claims | Analyzed the weekly claims report for changes to the reclassification of claims and additional categories added for teams | 0.70 | 160.00 | 112.00 |
| 04/29/06 | Liu, A. | BK-Claims | Drafted email to set of priority vendors with the reconciliation of the proof of claim, deductions taken from the claim, and need to resolve amount before filing of the claim | 1.80 | 160.00 | 288.00 |
| 04/29/06 | Liu, A. | BK-Claims | Updated the list of major vendors with the emails sent with the reconciliation of the proof of claim for review by the vendors | 0.80 | 160.00 | 128.00 |
| 04/29/06 | Liu, A. | BK-Claims | Reviewed the submission by Dial for the explanation of the chargebacks to determine the validity to the proof of claim | 1.20 | 160.00 | 192.00 |
| 05/01/06 | Liu, A. | BK-Claims | Drafted email to E Pollack (Logan) regarding the resolution of the PACA claimants and the possible release objection of their scheduled claims | 0.30 | 160.00 | 48.00 |
| 05/01/06 | Liu, A. | BK-Claims | Drafted email to J Haan (Schwan's) regarding the allocation of the scheduled claim for Schwan's Bakery and Schwan's Consumer Goods and the need to determine if there were filed proofs of claims | 0.20 | 160.00 | 32.00 |
| 05/01/06 | Liu, A. | BK-Claims | Discussed with S Eichel (Skadden) regarding the proofs of claims of Flowers Bakery and proposed move of claims to one claim to avoid sub-con issues | 0.30 | 160.00 | 48.00 |
| 05/01/06 | Liu, A. | BK-Claims | Drafted email to D Young (Winn-Dixie) regarding the proposal of 3 claims to be consolidated into one claim to avoid the sub-con issue of Flowers Bakery | 0.20 | 160.00 | 32.00 |
| 05/01/06 | Liu, A. | BK-Claims | Drafted email to T Griffin (Rich-Seapak) to explain in detail of the item related to the reclamation claim | 0.20 | 160.00 | 32.00 |

XRoads Solutions Group
Administration and Claims - Time Detail

Page   179

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 05/01/06 | Liu, A. | BK-Claims | Drafted email to A Madrezo (Deans Foods) regarding the initial reconciliation of the 7 proofs of claim and the need to resolve the claims before filing in court | 0.30 | 160.00 | 48.00 |
| 05/01/06 | Liu, A. | BK-Claims | Drafted email to M Dufresne (Tree of Life) regarding the initial reconciliation of the proof of claim and the need to resolve the claims before filing in court | 0.20 | 160.00 | 32.00 |
| 05/01/06 | Liu, A. | BK-Claims | Drafted email to F Glass (Madison Liquidity) regarding the initial reconciliation of the proof of claim filed by Blue Diamond Growers and the need to resolve the claims before filing in court | 0.20 | 160.00 | 32.00 |
| 05/01/06 | Liu, A. | BK-Claims | Discussed with F Glass (Madison Liquidity) regarding the explanation of the reconciliation spreadsheet and timeline to resolve the proposed allowed amount | 0.20 | 160.00 | 32.00 |
| 05/01/06 | Liu, A. | BK-Claims | Drafted email to J McLemore (counsel of Media General) regarding the address to send to original version of the signed opt-in for Media General | 0.10 | 160.00 | 16.00 |
| 05/01/06 | Liu, A. | BK-Claims | Drafted email response to credit manager of Pinnacle Foods regarding the delay in response from Winn-Dixie AP on the assertion of the pre-petition wires settled in the post-petition AR reconciliation | 0.10 | 160.00 | 16.00 |
| 05/01/06 | Liu, A. | BK-Claims | Drafted email to R DeShong (Winn-Dixie) regarding the proposed treatment of the coupon billings for Kimberly Clark and need to determine if the vendor's assertion is correct | 0.20 | 160.00 | 32.00 |
| 05/01/06 | Liu, A. | BK-Claims | Drafted email to J Leamy (Skadden) regarding the agreement to the allowed amount of the proof of claim for Rich Seapak | 0.20 | 160.00 | 32.00 |

XRoads Solutions Group
Administration and Claims - Time Detail

Page   180

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|--------------|----------|-------------|-------|------|--------|
| 05/01/06 | Liu, A. | BK-Claims | Drafted email to K Logan (Logan) regarding the update to the exclusion of workers comp claims from the litigation claims | 0.20 | 160.00 | 32.00 |
| 05/01/06 | Liu, A. | BK-Claims | Conference call with S Shargi (Kimberly Clark), T Banker (Kimberly Clark), and T Dunn (Kimberly Clark) regarding the disagreement to the coupon billings of Kimberly Clark asserted by Winn-Dixie, agreement to the remainder of the AP/AR credits for the general unsecured claim, and proposed allowed amount after the add back of the coupon billings to the claim | 0.30 | 160.00 | 48.00 |
| 05/01/06 | Liu, A. | BK-Claims | Discussed with J Young (XRoads) regarding the allowed amount of all the claims and no details to the claims by class and debtor on the analysis | 0.20 | 160.00 | 32.00 |
| 05/01/06 | Liu, A. | BK-Claims | Completed the initial weekly claims report with the data provided by Logan with revisions to the formulas and adjustments to the reports | 1.40 | 160.00 | 224.00 |
| 05/01/06 | Liu, A. | BK-Claims | Drafted email to J Edmonson (XRoads) regarding the initial analysis for this week's claim report and notes of the changes | 0.20 | 160.00 | 32.00 |
| 05/01/06 | Liu, A. | BK-Claims | Analyzed the updates to the resolution and payments on the litigation claims for update to the weekly claims report | 0.20 | 160.00 | 32.00 |
| 05/01/06 | Liu, A. | BK-Claims | Revised the details of the reclamation claim paid for the opt-ins of April 2006 with notes of the changes | 0.40 | 160.00 | 64.00 |
| 05/01/06 | Liu, A. | BK-Claims | Drafted email to C Seger (Winn-Dixie) regarding the details of the opt-ins through April 2006 | 0.10 | 160.00 | 16.00 |

XRoads Solutions Group
Administration and Claims - Time Detail

Page   181

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|--------------|----------|-------------|-------|------|--------|
| 05/01/06 | Liu, A. | BK-Claims | Drafted email to E Britton (Winn-Dixie) regarding the information provided by Smithfield and Gwaltney and if additional information is needed | 0.20 | 160.00 | 32.00 |
| 05/01/06 | Liu, A. | BK-Claims | Drafted email to D Martinez (A Martinez Produce) regarding the resolution to the PACA claim and the proposed allowed amount of zero for the proof of claim filed | 0.20 | 160.00 | 32.00 |
| 05/01/06 | Liu, A. | BK-Claims | Drafted email to L Diess (counsel of PACA claimants) regarding the resolution to the PACA claims and the proposed allowed amount of zero for the scheduled claim of Dole Fresh Fruit, Dole Fresh Vegetable, and L&M Companies | 0.20 | 160.00 | 32.00 |
| 05/01/06 | Liu, A. | BK-Claims | Discussed with L Diess (counsel of PACA claimants) regarding the purpose of the agreement and explanation of the omnibus objection for resolution of claims | 0.20 | 160.00 | 32.00 |
| 05/02/06 | Liu, A. | BK-Claims | Drafted email to R DeShong (Winn-Dixie) for the electronic copies of the AP/AR credits for Welch's | 0.10 | 160.00 | 16.00 |
| 05/02/06 | Liu, A. | BK-Claims | Completed the analysis of the negative claims with the agreed reclamation claim, proposed general unsecured claim, opt-in status, and notes of the difference and reconciliation discussions | 1.30 | 160.00 | 208.00 |
| 05/02/06 | Liu, A. | BK-Claims | Conference call with D Young (Winn-Dixie), D Bryant (Winn-Dixie), D Tauch (Winn-Dixie), and E Lane (XRoads) regarding the previous discussions on the pre-petition claims of Hobart and next steps needed to resolve their proofs of claim filed | 0.50 | 160.00 | 80.00 |
| 05/02/06 | Liu, A. | BK-Claims | Conference call with J Roy (Winn-Dixie), E Lane (XRoads), D Young (Winn-Dixie), and J Edmonson (XRoads) regarding the amounts on the weekly claims report and the possibility of a report for the AP claims amount | 1.10 | 160.00 | 176.00 |

XRoads Solutions Group
Administration and Claims - Time Detail

Page   182

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|--------------|----------|-------------|-------|------|--------|
| 05/02/06 | Liu, A. | BK-Claims | Drafted email to J Edmonson (XRoads) regarding the explanation to the response by R Gray (Skadden) on the negative claims and connection to the reclamation claim payment and the explanation on the analysis completed | 0.40 | 160.00 | 64.00 |
| 05/02/06 | Liu, A. | BK-Claims | Discussed with T Wuertz (XRoads) regarding the contact information for Cargill, Arizona Beverages, and Conagra | 0.20 | 160.00 | 32.00 |
| 05/02/06 | Liu, A. | BK-Claims | Discussed with S Randle (counsel of Cagles) regarding the disagreement of the pre-petition wire transfers and the need to review with Winn-Dixie | 0.20 | 160.00 | 32.00 |
| 05/02/06 | Liu, A. | BK-Claims | Revised the reconciliation of the proof of claim of Kimberly Clark to remove the AR credits of coupon billings and arrive at the proposed allowed amount | 0.20 | 160.00 | 32.00 |
| 05/02/06 | Liu, A. | BK-Claims | Analyzed the reconciliation spreadsheet of the pre-petition AP balances for the match to the weekly claims report and for the conference call | 0.40 | 160.00 | 64.00 |
| 05/02/06 | Liu, A. | BK-Claims | Discussed with C Hawkins (counsel of CCBCU) regarding the status of the reconciled proof of claim for CCBCU, interest in the Trade Lien Program, and the return of the deposit | 0.20 | 160.00 | 32.00 |
| 05/02/06 | Liu, A. | BK-Claims | Analyzed the agreement to the proposed allocation of the scheduled claim for Schwan's Bakery and Schwan's Consumer Goods | 0.20 | 160.00 | 32.00 |
| 05/02/06 | Liu, A. | BK-Claims | Created the current list of the opt-ins to trade lien program for the reclamation claimants | 0.30 | 160.00 | 48.00 |
| 05/02/06 | Liu, A. | BK-Claims | Revised the weekly claims report with additional information and questions by J Edmonson (XRoads) | 0.80 | 160.00 | 128.00 |

XRoads Solutions Group
Administration and Claims - Time Detail

Page   183

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 05/02/06 | Liu, A. | BK-Claims | Drafted email to J Edmonson (XRoads) regarding the revised weekly claims report ready for submission and reiterated the changes | 0.20 | 160.00 | 32.00 |
| 05/02/06 | Liu, A. | BK-Claims | Drafted email to B Ellis (Conagra) regarding the initial reconciliation of the proof of claim and the need to resolve the claim before filing in court | 0.20 | 160.00 | 32.00 |
| 05/02/06 | Liu, A. | BK-Claims | Drafted email to M Cunningham (Arizona Beverages) regarding the allocation of the scheduled claim and the need to determine if there were filed proof of claims | 0.20 | 160.00 | 32.00 |
| 05/02/06 | Liu, A. | BK-Claims | Drafted email to E Britton (Winn-Dixie) to confirm the assertion of the wires not received by Cagle's | 0.20 | 160.00 | 32.00 |
| 05/02/06 | Liu, A. | BK-Claims | Drafted email to J Leamy (Skadden) regarding the continuance needed for Sunbeam and ACH Foods as additional review is needed on the deductions | 0.20 | 160.00 | 32.00 |
| 05/02/06 | Liu, A. | BK-Claims | Drafted email to S Mertz (counsel of Cargill) regarding the reconciliation to the 3 claims filed by Cargill and notes on the discrepancies to each of the claims | 0.30 | 160.00 | 48.00 |
| 05/02/06 | Liu, A. | BK-Claims | Drafted email to C Hawkins (counsel of CCBCU) regarding the follow up to the phone call with the attachment of the Trade Lien Program, contact information of debtor's counsel, and reiterated items discussed in the call | 0.30 | 160.00 | 48.00 |
| 05/02/06 | Liu, A. | BK-Claims | Drafted email to J Leamy (Skadden) regarding the continuance needed for New World Pasta as additional review is needed on the deductions | 0.10 | 160.00 | 16.00 |
| 05/02/06 | Liu, A. | BK-Claims | Revised the AP/AR credits for Procter & Gamble with items previously used in the reclamation claim | 0.40 | 160.00 | 64.00 |

XRoads Solutions Group
Administration and Claims - Time Detail

Page   184

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 05/02/06 | Liu, A. | BK-Claims | Drafted email to J Jones (P&G) regarding the revision to the AP/AR credits and noted that the majority of the AP/AR credits were previously unused in the reclamation claim | 0.20 | 160.00 | 32.00 |
| 05/02/06 | Liu, A. | BK-Claims | Drafted emails to S Sharghi (Kimberly Clark) regarding the agreement to the proposed amount after the removal of the coupon billings from the claim and the explanation of the treatment of the reclamation claim as zero for the proof of claim reconciliation | 0.40 | 160.00 | 64.00 |
| 05/02/06 | Liu, A. | BK-Claims | Analyzed the proof of claim of Welch's to determine the details provided by the vendor | 0.20 | 160.00 | 32.00 |
| 05/02/06 | Liu, A. | BK-Claims | Drafted email to T Shin (Welchs) regarding the lack of details from Welch's and the methodology used with comparison to the books and records of Winn-Dixie for the reconciliation | 0.20 | 160.00 | 32.00 |
| 05/03/06 | Liu, A. | BK-Claims | Drafted email to S Schultz (counsel of Gruma) regarding the agreement to the proposed allowed amount to the reconciled proof of claim for Gruma Corporation | 0.20 | 160.00 | 32.00 |
| 05/03/06 | Liu, A. | BK-Claims | Drafted emails to M Dufresne (Tree of Life) regarding the explanation of the discrepancy for Tree of Life and next steps needed to resolve the general unsecured claims | 0.30 | 160.00 | 48.00 |
| 05/03/06 | Liu, A. | BK-Claims | Drafted email to R DeShong (Winn-Dixie) regarding the analysis and confirmation to the chargebacks asserted by Pactiv | 0.20 | 160.00 | 32.00 |
| 05/03/06 | Liu, A. | BK-Claims | Drafted email to R DeShong (Winn-Dixie) and E Britton (Winn-Dixie) regarding the disagreement to the pre-petition wire asserted by Winn-Dixie with the explanation of the wire applied to shipments for Tyson Foods | 0.20 | 160.00 | 32.00 |

XRoads Solutions Group
Administration and Claims - Time Detail

Page  185

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 05/03/06 | Liu, A. | BK-Claims | Analyzed the email trails of Gruma Corporation to confirm the proposed methodology to resolved the proof of claim | 0.20 | 160.00 | 32.00 |
| 05/03/06 | Liu, A. | BK-Claims | Drafted email to R DeShong (Winn-Dixie) regarding the assertion made by Pinnacle Foods for the settlement of the pre-petition wires and additional information needed to confirm the assertion | 0.20 | 160.00 | 32.00 |
| 05/03/06 | Liu, A. | BK-Claims | Drafted email to E Pollack (Logan) regarding the agreement to the reconciled proof of claim for Kimberly Clark | 0.20 | 160.00 | 32.00 |
| 05/03/06 | Liu, A. | BK-Claims | Revised the allowed amount and comments on rec sheet online for Kimberly Clark to match the agreed amount | 0.20 | 160.00 | 32.00 |
| 05/03/06 | Liu, A. | BK-Claims | Discussed with D Young (Winn-Dixie) regarding the change to the pre-petition balances of Frito-Lay and the proposed move for Flowers Bakery's proofs of claim | 0.40 | 160.00 | 64.00 |
| 05/03/06 | Liu, A. | BK-Claims | Drafted email to S Sturzl (Sargento) regarding the debit memos requested by Sargento Foods for review and confirm the validity | 0.20 | 160.00 | 32.00 |
| 05/03/06 | Liu, A. | BK-Claims | Analyzed the email from Tyson Foods regarding the disagreement to the pre-petition wire and the wire applied to shipment of goods to Winn-Dixie | 0.40 | 160.00 | 64.00 |
| 05/03/06 | Liu, A. | BK-Claims | Discussed with S Eichel (Skadden) regarding the agreement to the treatment of the claims of Flowers Bakery and the letter for the agreement to the payback from Del Monte | 0.20 | 160.00 | 32.00 |

XRoads Solutions Group
Administration and Claims - Time Detail

Page   186

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|--------------|----------|-------------|-------|------|--------|
| 05/03/06 | Liu, A. | BK-Claims | Drafted email to N Deforest (Nestle) regarding the electronic copies for the AP/AR credits in 4 different sets for Nestle and need to review the deductions | 0.40 | 160.00 | 64.00 |
| 05/03/06 | Liu, A. | BK-Claims | Drafted email to J Parrotta (Winn-Dixie) regarding the change of address and possibility of changes to the Winn-Dixie AP system on the contact information | 0.20 | 160.00 | 32.00 |
| 05/03/06 | Liu, A. | BK-Claims | Drafted email to R Motsinger (Jel Sert) for an update to the items related to the disagreement to the AR deductions | 0.10 | 160.00 | 16.00 |
| 05/03/06 | Liu, A. | BK-Claims | Drafted email to J Parrotta (Winn-Dixie) regarding the overpayment to reclamation claim of Colgate and the possible switch of the amount with Bottling Group | 0.20 | 160.00 | 32.00 |
| 05/03/06 | Liu, A. | BK-Claims | Conference call with S Eichel (Skadden) and S Witsotzky (counsel of Ross Products) regarding the court approval for the agreement to the reclamation claims and options if no court approval is needed | 0.20 | 160.00 | 32.00 |
| 05/03/06 | Liu, A. | BK-Claims | Updated the list of unresolved reclamation claim for the conference call with S Eichel (Skadden) to discuss the open issues and timeline to complete the reconciliation | 1.20 | 160.00 | 192.00 |
| 05/03/06 | Liu, A. | BK-Claims | Discussed with S Eichel (Skadden) regarding the inquiry from Southern Gourmet on the missing claim on the 10th omnibus objection and email explanation to explain the omnibus objection claim process in place | 0.20 | 160.00 | 32.00 |
| 05/03/06 | Liu, A. | BK-Claims | Discussed with T Wuertz (XRoads) regarding the status of the assigned unresolved reclamation claims and the conference call needed with S Eichel (Skadden) | 0.20 | 160.00 | 32.00 |

XRoads Solutions Group
Administration and Claims - Time Detail

Page   187

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 05/03/06 | Liu, A. | BK-Claims | Discussed with R Moore (Krispy Kreme affiliate) regarding the documents needed to opt-in and the contact information to complete the process | 0.20 | 160.00 | 32.00 |
| 05/03/06 | Liu, A. | BK-Claims | Discussed with R DeShong (Winn-Dixie) regarding the initial reconciliation of the chargebacks for Kraft and any documents needed for Kraft | 0.20 | 160.00 | 32.00 |
| 05/03/06 | Liu, A. | BK-Claims | Discussed with J Jasensky (Kraft) regarding the status of the Winn-Dixie reconciliation and the status of the reconciliation from Kraft | 0.20 | 160.00 | 32.00 |
| 05/03/06 | Liu, A. | BK-Claims | Discussed with E Lane (XRoads) regarding the status of the contract vendors and the cure and allowed general unsecured claim amounts of the contract vendors | 0.30 | 160.00 | 48.00 |
| 05/03/06 | Liu, A. | BK-Claims | Analyzed the opt-in agreements from R Moore (Krispy Kreme affiliate) to verify the claim amount to allowed reclamation claim | 0.10 | 160.00 | 16.00 |
| 05/03/06 | Liu, A. | BK-Claims | Revised the masterlist of the reclamation claim with vendors who opted-in or agreed to the reclamation claim with resolutions to claims | 0.30 | 160.00 | 48.00 |
| 05/03/06 | Liu, A. | BK-Claims | Drafted email to R DeShong (Winn-Dixie) regarding the reconciliation needed to confirmed the chargebacks from Dial Corporation | 0.20 | 160.00 | 32.00 |
| 05/03/06 | Liu, A. | BK-Claims | Drafted email to R Gray (Skadden) regarding the explanation to the negative reclamation claim and the need to have further discussions to resolve the claim before sending out the collection letters | 0.30 | 160.00 | 48.00 |
| 05/03/06 | Liu, A. | BK-Claims | Drafted email response to A Spizz (counsel of Falcon Farms) regarding the reconciliation of the proof of claim, the 1% consumption treatment for opt-ins, and | 0.30 | 160.00 | 48.00 |

XRoads Solutions Group
Administration and Claims - Time Detail

Page  188

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| | | | negotiation of the amounts to the proof of claim | | | |
| 05/03/06 | Liu, A. | BK-Claims | Drafted email to R Adkins (counsel of Southern Gourmet) regarding the process of the omnibus objection and the uncertainty of the claims placed on the objection | 0.20 | 160.00 | 32.00 |
| 05/03/06 | Liu, A. | BK-Claims | Revised the list of the major vendors with additional notes for the first draft of the conference call with H Etlin (XRoads) | 1.10 | 160.00 | 176.00 |
| 05/03/06 | Liu, A. | BK-Claims | Drafted emails to J Edmonson (XRoads) regarding additional notes and explanations to the claims reconciliation process and status | 0.30 | 160.00 | 48.00 |
| 05/03/06 | Liu, A. | BK-Claims | Discussed with K Tran (XRoads) regarding the status of agreement with Gruma Corporation and the proposed allowed amount to the proof of claim | 0.20 | 160.00 | 32.00 |
| 05/04/06 | Liu, A. | BK-Claims | Discussed with M Dussinger (XRoads) regarding the need to resolve the incorrect claim amount filed for Sysco Central Alabama | 0.10 | 160.00 | 16.00 |
| 05/04/06 | Liu, A. | BK-Claims | Discussed with J Leamy (Skadden) regarding the amendment to allocation of the 2 different classes of claim for Sysco Central Alabama and previous contacts with their counsel | 0.20 | 160.00 | 32.00 |
| 05/04/06 | Liu, A. | BK-Claims | Pre-call discussion with J Edmonson (XRoads) regarding the list of major vendors, notes on the reconciliation status, proposed claim amount for each claim, and explanation of the process | 0.60 | 160.00 | 96.00 |
| 05/04/06 | Liu, A. | BK-Claims | Conference call with S Eichel (Skadden), J Edmonson (XRoads), and T Wuertz (XRoads) regarding the status of the reclamation claim and the timeline to resolve the open items | 0.50 | 160.00 | 80.00 |

XRoads Solutions Group
Administration and Claims - Time Detail

Page   189

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 05/04/06 | Liu, A. | BK-Claims | Conference call with H Etlin (XRoads) and J Edmonson (XRoads) regarding the status of the reconciliation of the proof of claim and timeline needed to complete the process | 0.90 | 160.00 | 144.00 |
| 05/04/06 | Liu, A. | BK-Claims | Post-conference call discussion with J Edmonson (XRoads) regarding the next steps to the reconciliation of the proof of claim, updates to the spreadsheet, and transfer of workload to complete the process | 0.30 | 160.00 | 48.00 |
| 05/04/06 | Liu, A. | BK-Claims | Updated the list of major vendors to include the claims filed, agreements to the claims and allowed amounts, original date reconciliation was sent, and selection of claims to be called by J Edmonson (XRoads) | 2.40 | 160.00 | 384.00 |
| 05/04/06 | Liu, A. | BK-Claims | Discussed with E Gordon (XRoads) regarding the status of Anderson News, SC Johnson, and General Mills and the timeline of the research completed so far by Winn-Dixie accounting | 1.20 | 160.00 | 192.00 |
| 05/04/06 | Liu, A. | BK-Claims | Drafted email to H Hopkins (Winn-Dixie) along with attachment to explain the Krispy Kreme affiliate and vendor ID number to represent the recent opt-in by an affiliate of Krispy Kreme | 0.20 | 160.00 | 32.00 |
| 05/04/06 | Liu, A. | BK-Claims | Drafted emails with J Parrotta (Winn-Dixie) regarding the return option for incorrect reclamation claim installment for Colgate | 0.30 | 160.00 | 48.00 |
| 05/04/06 | Liu, A. | BK-Claims | Drafted email to C Smith (Colgate) regarding the return options of the overpayment of the reclamation claim installment | 0.20 | 160.00 | 32.00 |
| 05/04/06 | Liu, A. | BK-Claims | Drafted email to S Witsotsky (counsel of Ross Products) regarding the contact information for S Eichel (Skadden) | 0.10 | 160.00 | 16.00 |

XRoads Solutions Group
Administration and Claims - Time Detail

Page  190

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 05/04/06 | Liu, A. | BK-Claims | Drafted email to W Brewer (counsel of Dawn Products) regarding the explanation of the 1% consumption rate added back and the treatment options for opt-in and opt-outs of the Trade Lien Program | 0.30 | 160.00 | 48.00 |
| 05/04/06 | Liu, A. | BK-Claims | Drafted email to D Klasmer (New World Pasta) regarding the electronic copies for the AP/AR credits for New World Pasta and need to review the deductions | 0.20 | 160.00 | 32.00 |
| 05/04/06 | Liu, A. | BK-Claims | Drafted email to D Brown (Sunbeam) regarding the electronic copies for the AP/AR credits for Sunbeam and need to review the deductions | 0.20 | 160.00 | 32.00 |
| 05/04/06 | Liu, A. | BK-Claims | Analyzed the backup documents from DL Lee & Sons regarding the dispute of the overpayments from Winn-Dixie | 0.40 | 160.00 | 64.00 |
| 05/04/06 | Liu, A. | BK-Claims | Drafted email to D Lamore (Winn-Dixie) regarding the confirmation of the assertion made by DL Lee & Sons for the overpayments by Winn-Dixie | 0.20 | 160.00 | 32.00 |
| 05/04/06 | Liu, A. | BK-Claims | Drafted email to D Bryant (Winn-Dixie) and R DeShong (Winn-Dixie) regarding the status on the timeline needed for the reconciliation of the chargebacks for Kraft | 0.20 | 160.00 | 32.00 |
| 05/04/06 | Liu, A. | BK-Claims | Conference call with C Tilley (Alcoa) regarding the explanation of the allocation of the reclamation claim and general unsecured for the scheduled claim and confirmed no proof of claim filed by Alcoa | 0.30 | 160.00 | 48.00 |
| 05/04/06 | Liu, A. | BK-Claims | Drafted email to H Etlin (XRoads) to confirm the claims transferred by Unilever per the court dockets | 0.10 | 160.00 | 16.00 |
| 05/04/06 | Liu, A. | BK-Claims | Analyzed the court dockets to determine the claims transferred by Unilever and the documents related the agreement of claims transfer | 0.20 | 160.00 | 32.00 |

XRoads Solutions Group
Administration and Claims - Time Detail

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 05/04/06 | Liu, A. | BK-Claims | Analyzed the email chains on the status of Anderson News, SC Johnson, and General Mills to determine the next steps and timeline to reach an agreement | 0.60 | 160.00 | 96.00 |
| 05/04/06 | Liu, A. | BK-Claims | Analyzed the emails and the update on the contract claims from E Lane (XRoads) to determine the status of the contract claims to determine material changes to the weekly claims report | 0.60 | 160.00 | 96.00 |
| 05/04/06 | Liu, A. | BK-Claims | Drafted email to S Eichel (Skadden) regarding the contact information for D Grogan (counsel of Lance) do follow up call to resolve the reclamation claim | 0.10 | 160.00 | 16.00 |
| 05/05/06 | Liu, A. | BK-Claims | Discussed with D Bryant (Winn-Dixie) regarding the timeline and work plan to complete the reconciliation of the chargebacks for Kraft | 0.20 | 160.00 | 32.00 |
| 05/05/06 | Liu, A. | BK-Claims | Analyzed the email and reconciliation spreadsheet from D Bryant (Winn-Dixie) on the update to the reconciliation of the chargebacks for Kraft | 0.20 | 160.00 | 32.00 |
| 05/05/06 | Liu, A. | BK-Claims | Drafted email to H Etlin (XRoads) and J Edmonson (XRoads) regarding the update to the reconciliation of Kraft and the proposed timeline to complete the reconciliation | 0.20 | 160.00 | 32.00 |
| 05/05/06 | Liu, A. | BK-Claims | Drafted email to R DeShong (Winn-Dixie) regarding the findings from Winn-Dixie AP on the invalid deductions on the payments for DL Lee & Sons and need to confirm the analysis | 0.20 | 160.00 | 32.00 |
| 05/05/06 | Liu, A. | BK-Claims | Analyzed the payments to DL Lee & Sons from Winn-Dixie accounting to determine if checks sent in error to DL Lee & Sons cleared and replacement checks for the correct items | 0.30 | 160.00 | 48.00 |

XRoads Solutions Group
Administration and Claims - Time Detail

Page   192

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 05/05/06 | Liu, A. | BK-Claims | Analyzed the agreement from A Spizz (counsel of Falcon Farms) regarding the reconciled proof of claim of Falcon Farms | 0.10 | 160.00 | 16.00 |
| 05/05/06 | Liu, A. | BK-Claims | Analyzed the current status of General Mills from D Flick (Winn-Dixie) on the reconciliation of the chargebacks on the proof of claim | 0.40 | 160.00 | 64.00 |
| 05/05/06 | Liu, A. | BK-Claims | Analyzed the proposed reconciliation of the proof of claim for Minute Maid Company and the invalid coupon billings | 0.40 | 160.00 | 64.00 |
| 05/08/06 | Liu, A. | BK-Claims | Drafted email to R DeShong (Winn-Dixie) regarding the DSD deductions with RV suffices and explanation of the deductions | 0.20 | 160.00 | 32.00 |
| 05/08/06 | Liu, A. | BK-Claims | Drafted email to B Bunch (Deans Food) regarding the deduction with RV suffices and no documentation available on the deductions | 0.20 | 160.00 | 32.00 |
| 05/08/06 | Liu, A. | BK-Claims | Drafted email to J Edmonson (XRoads) regarding the initial emails and reconciliation for the assigned vendors along with the updates made to the list of major vendors | 0.40 | 160.00 | 64.00 |
| 05/08/06 | Liu, A. | BK-Claims | Drafted email to S Eichel (Skadden) on the initial email to be sent to vendors with zero reclamation claim but had not responded to resolve the claim | 0.20 | 160.00 | 32.00 |
| 05/08/06 | Liu, A. | BK-Claims | Drafted email to H Etlin (XRoads) regarding the update to the discussions with Kraft and updated timeline to the reconcile their claims | 0.20 | 160.00 | 32.00 |
| 05/08/06 | Liu, A. | BK-Claims | Drafted email to N DeForest (Nestle) regarding any open issues or missing documents for the AP/AR credits for Nestle's 3 entities | 0.20 | 160.00 | 32.00 |
| 05/08/06 | Liu, A. | BK-Claims | Updated the list of major vendors to include the updated allowed amounts, dates of contacts, dates of follow-ups, dates of estimated completion, update to | 0.90 | 160.00 | 144.00 |

XRoads Solutions Group
Administration and Claims - Time Detail

Page   193

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|--------------|----------|-------------|-------|------|--------|
| | | | notes, and any agreements to the reconciliation of the proof of claim for Monday | | | |
| 05/08/06 | Liu, A. | BK-Claims | Conference call with D Bryant (Winn-Dixie), J Roy (Winn-Dixie), and R DeShong (Winn-Dixie) regarding the analysis needed from Kraft on the chargebacks and documents provided to-date | 0.20 | 160.00 | 32.00 |
| 05/08/06 | Liu, A. | BK-Claims | Discussed with J Jasensky (Kraft) regarding a quick call with Winn-Dixie accounting to address general questions | 0.20 | 160.00 | 32.00 |
| 05/08/06 | Liu, A. | BK-Claims | Conference call with D Bryant (Winn-Dixie), J Edmonson (XRoads), J Jasensky (Kraft), J Johnson (Kraft), and R DeShong (Winn-Dixie) regarding the explanation of the chargebacks, methodology to address the chargebacks, and timeline for follow-up meeting for status report | 0.70 | 160.00 | 112.00 |
| 05/08/06 | Liu, A. | BK-Claims | Discussed with J Edmonson (XRoads) regarding the contact information for 21 claimants which had not responded to date and revisions to the list of major vendors | 0.30 | 160.00 | 48.00 |
| 05/08/06 | Liu, A. | BK-Claims | Discussed with B Bunch (Dean Foods) regarding the reconciliation of each claim of the entities of Deans Foods and the agreement as each one gets resolved | 0.20 | 160.00 | 32.00 |
| 05/08/06 | Liu, A. | BK-Claims | Discussed with J Treaster (Mott's) regarding the initial explanation of the reconciliation and scheduled to have a conference call to sort out any open issues | 0.20 | 160.00 | 32.00 |
| 05/08/06 | Liu, A. | BK-Claims | Discussed with D Young (Winn-Dixie) regarding the increased AR credits for some claimants and possible effects on some of the vendors | 0.20 | 160.00 | 32.00 |

XRoads Solutions Group
Administration and Claims - Time Detail

Page   194

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 05/08/06 | Liu, A. | BK-Claims | Discussed with D Stover (ASM) to confirm the documentation still needed for the AP/AR credits and timeline to resolve the credits | 0.20 | 160.00 | 32.00 |
| 05/08/06 | Liu, A. | BK-Claims | Completed the initial weekly claims report with the data provided by Logan with revisions to the formulas and adjustments to the reports | 1.70 | 160.00 | 272.00 |
| 05/08/06 | Liu, A. | BK-Claims | Drafted email to J Edmonson (XRoads) regarding the initial analysis for this week's claim report and notes of the changes | 0.20 | 160.00 | 32.00 |
| 05/08/06 | Liu, A. | BK-Claims | Drafted email to M Kovalenko (Winn-Dixie) regarding the opt-in status of Leggett Platt and Phillip Morris | 0.20 | 160.00 | 32.00 |
| 05/08/06 | Liu, A. | BK-Claims | Discussed with J Edmonson (XRoads) regarding the pre-petition deduction analysis and conference call to be made with Kraft | 0.20 | 160.00 | 32.00 |
| 05/08/06 | Liu, A. | BK-Claims | Analyzed the list of additional vendors for the opt-in status to the Trade Lien Program | 0.20 | 160.00 | 32.00 |
| 05/08/06 | Liu, A. | BK-Claims | Drafted email to M Kovalenko (Winn-Dixie) regarding the opt-out status of additional vendors | 0.20 | 160.00 | 32.00 |
| 05/08/06 | Liu, A. | BK-Claims | Drafted email to B Bunch (Deans Food) regarding the missing reconciliation spreadsheet for Dean Specialty Foods and Southern Foods | 0.20 | 160.00 | 32.00 |
| 05/08/06 | Liu, A. | BK-Claims | Updated list of vendors who were undecided on the Trade Lien Program to determine opt-in or opt-out status on the Trade Lien Program | 0.30 | 160.00 | 48.00 |
| 05/08/06 | Liu, A. | BK-Claims | Drafted email to M Kovalenko (Winn-Dixie) regarding the opt-in and opt-out status of vendors who were | 0.20 | 160.00 | 32.00 |

XRoads Solutions Group
Administration and Claims - Time Detail

Page   195

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|--------------|----------|-------------|-------|------|--------|
| | | | previously undecided on the Trade Lien Program | | | |
| 05/08/06 | Liu, A. | BK-Claims | Drafted email to T Shin (Welch's) regarding the electronic copies of the AP/AR credits | 0.10 | 160.00 | 16.00 |
| 05/08/06 | Liu, A. | BK-Claims | Email discussions with M Dufresne (Tree of Life) to explain the reconciliation of claim net of reclamation claim and objections process after an agreement to the reconciliation of the proof of claim | 0.30 | 160.00 | 48.00 |
| 05/08/06 | Liu, A. | BK-Claims | Drafted email to E Pollack (Logan) regarding the release hold objections for the different filed claim of SC Johnson | 0.20 | 160.00 | 32.00 |
| 05/08/06 | Liu, A. | BK-Claims | Drafted email to A Spizz (counsel of Falcon Farms) regarding the confirmation of the treatment of the reclamation claim and general unsecured claim for Falcon Farms | 0.20 | 160.00 | 32.00 |
| 05/08/06 | Liu, A. | BK-Claims | Drafted email to D Lamore (Winn-Dixie) regarding the additional reconciliation needed for the Nestle Waters disallowed claim | 0.20 | 160.00 | 32.00 |
| 05/08/06 | Liu, A. | BK-Claims | Drafted email to R DeShong (Winn-Dixie) regarding the confirmation needed on the assertion from Minute Maid on the coupon billings | 0.20 | 160.00 | 32.00 |
| 05/09/06 | Liu, A. | BK-Claims | Drafted email to A Williams (counsel of CCBCC) to determine any open issues related to the initial reconciliation of the proof of claim for CCBCC | 0.20 | 160.00 | 32.00 |
| 05/09/06 | Liu, A. | BK-Claims | Drafted email to D Bryant (Winn-Dixie) regarding the reconciliation of the assertion that the AP/AR credits had been settled as part of the post-petition settlements | 0.20 | 160.00 | 32.00 |

XRoads Solutions Group
Administration and Claims - Time Detail

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 05/09/06 | Liu, A. | BK-Claims | Drafted email to D Brugger (Pactiv) regarding copies of the AP/AR credits for Pactiv and current review of the chargebacks by Winn-Dixie | 0.20 | 160.00 | 32.00 |
| 05/09/06 | Liu, A. | BK-Claims | Analyzed the notes and documents from D Bryant (Winn-Dixie) on the post-petition settlement and no relation of pre-petition AP/AR credits to the settlement | 0.40 | 160.00 | 64.00 |
| 05/09/06 | Liu, A. | BK-Claims | Drafted email to C Smith (Colgate) to determine the status of the review of the AP/AR credits and adjustments made to the credits from previous assertions of Colgate | 0.20 | 160.00 | 32.00 |
| 05/09/06 | Liu, A. | BK-Claims | Drafted email to W Brewer (counsel of Dawn Products) to determine any additional open issues related to the initial reconciliation of the proof of claim for Dawn Products | 0.10 | 160.00 | 16.00 |
| 05/09/06 | Liu, A. | BK-Claims | Drafted email to S Sturzl (Sargento Foods) to determine an update to the reconciliation of the AP/AR credits for Sargento Foods | 0.10 | 160.00 | 16.00 |
| 05/09/06 | Liu, A. | BK-Claims | Drafted email to D Wolfe (ASM Capital) to determine an update to the discussions with J Leamy (Skadden) on the lateness of the filed claim for Safe Harbor | 0.10 | 160.00 | 16.00 |
| 05/09/06 | Liu, A. | BK-Claims | Discussed with E Lane (XRoads) regarding the lack of claim filed and contract details for the rejection damages of Fifth Third Banks | 0.50 | 160.00 | 80.00 |
| 05/09/06 | Liu, A. | BK-Claims | Discussed with E Lane (XRoads) regarding the previous agreements with Schreiber Foods especially the reconciliation of the claims | 0.30 | 160.00 | 48.00 |
| 05/09/06 | Liu, A. | BK-Claims | Discussed with S Weitzel (Dreyers) regarding the pre-petition credits for Dreyer's and possible resolution to the reconciliation of the proof of claim | 0.20 | 160.00 | 32.00 |

XRoads Solutions Group
Administration and Claims - Time Detail

Page   197

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|--------------|----------|-------------|-------|------|--------|
| 05/09/06 | Liu, A. | BK-Claims | Discussed with M Fried (Inteplast) to explain the reconciliation spreadsheet and agreement to the allowed claim amount for Inteplast | 0.20 | 160.00 | 32.00 |
| 05/09/06 | Liu, A. | BK-Claims | Discussed with C Stargardt (Good Humor) regarding the explanation of the reconciliation spreadsheet and any open issues to the initial reconciliation | 0.20 | 160.00 | 32.00 |
| 05/09/06 | Liu, A. | BK-Claims | Discussed with B Kitchler (Winn-Dixie) regarding the contract status of Schreiber Foods to determine the treatment of the pre-petition claims | 0.20 | 160.00 | 32.00 |
| 05/09/06 | Liu, A. | BK-Claims | Discussed with T Wuertz (XRoads) regarding the treatment of the credits for Allergan and right to setoff from the vendor | 0.20 | 160.00 | 32.00 |
| 05/09/06 | Liu, A. | BK-Claims | Discussed with R Bellis (Unilever) regarding the explanation of the reconciliation spreadsheet and document requests for AP/AR credits | 0.30 | 160.00 | 48.00 |
| 05/09/06 | Liu, A. | BK-Claims | Revised documents for vendors who filed responses to the Omnibus Objections based on updates and status reports from various claimants | 0.60 | 160.00 | 96.00 |
| 05/09/06 | Liu, A. | BK-Claims | Drafted email to C Stargardt (Good Humor) regarding the reconciliation spreadsheet for Good Humor and need to review the AP/AR credits | 0.20 | 160.00 | 32.00 |
| 05/09/06 | Liu, A. | BK-Claims | Drafted email to R Bellis (Unilever Best Foods) regarding the reconciliation spreadsheets for Unilever Best Foods and Slim Fast and need to review the AP/AR credits | 0.20 | 160.00 | 32.00 |
| 05/09/06 | Liu, A. | BK-Claims | Revised the proposed email for the vendors with zero reclamation claim but had not responded to resolve their reclamation claim | 0.60 | 160.00 | 96.00 |

XRoads Solutions Group
Administration and Claims - Time Detail

Page   198

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 05/09/06 | Liu, A. | BK-Claims | Discussed with S Eichel (Skadden) regarding the proposed email to be sent to vendors with no valid reclamation claims and updates to the language of the email | 0.40 | 160.00 | 64.00 |
| 05/09/06 | Liu, A. | BK-Claims | Drafted email to D Flick (Winn-Dixie) regarding the update to the review of the chargebacks by Dial Corporation | 0.10 | 160.00 | 16.00 |
| 05/09/06 | Liu, A. | BK-Claims | Drafted email to E Pollack (Logan) regarding the release of the hold objections for Falcon Farms and some of the Deans Food entities | 0.20 | 160.00 | 32.00 |
| 05/09/06 | Liu, A. | BK-Claims | Revised the weekly claims report with additional information and questions by J Edmonson (XRoads) | 0.60 | 160.00 | 96.00 |
| 05/09/06 | Liu, A. | BK-Claims | Drafted email to J Edmonson (XRoads) regarding the revised weekly claims report ready for submission and noted the changes | 0.20 | 160.00 | 32.00 |
| 05/09/06 | Liu, A. | BK-Claims | Analyzed the notes and research from Winn-Dixie on the credits asserted on the claim of Cagle's | 0.30 | 160.00 | 48.00 |
| 05/09/06 | Liu, A. | BK-Claims | Revised the reconciliation spreadsheet of Cagle's to remove the invalid credits and increase the allowed amount of their claim | 0.20 | 160.00 | 32.00 |
| 05/09/06 | Liu, A. | BK-Claims | Drafted email to S Randle (paralegal to Cagle's) regarding the revised reconciliation of Cagle's, agreement to their assertion on the credits, and the revised allowed amount for Cagle's | 0.20 | 160.00 | 32.00 |
| 05/09/06 | Liu, A. | BK-Claims | Analyzed the notes and research from Winn-Dixie on the credits asserted on the claim of DL Lee & Sons | 0.30 | 160.00 | 48.00 |

XRoads Solutions Group
Administration and Claims - Time Detail

Page   199

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 05/09/06 | Liu, A. | BK-Claims | Revised the reconciliation spreadsheet of DL Lee & Sons to remove the invalid credits and increase the allowed amount of their claim | 0.20 | 160.00 | 32.00 |
| 05/09/06 | Liu, A. | BK-Claims | Drafted email to D Lee (DL Lee & Sons) regarding the revised reconciliation of DL Lee & Sons, agreement to their assertion on the credits, and the revised allowed amount | 0.20 | 160.00 | 32.00 |
| 05/09/06 | Liu, A. | BK-Claims | Drafted email to J Edmonson (XRoads) regarding the update to the status of the responses to the Omnibus Objections filed for Gruma, ACH Foods, Sunbeam, and New World Pasta | 0.20 | 160.00 | 32.00 |
| 05/09/06 | Liu, A. | BK-Claims | Analyzed the responses to determine any updates to the claims from the Omnibus Objections filed in court | 0.40 | 160.00 | 64.00 |
| 05/09/06 | Liu, A. | BK-Claims | Drafted email to J Jones (P&G) to determine any open issues related to the initial reconciliation of the proof of claim for P&G | 0.10 | 160.00 | 16.00 |
| 05/09/06 | Liu, A. | BK-Claims | Drafted email to C Gowen-Houtsager (Reser's) to determine any open issues related to the initial reconciliation of the proof of claim for Reser's | 0.10 | 160.00 | 16.00 |
| 05/09/06 | Liu, A. | BK-Claims | Drafted email to E Pollack (Logan) regarding the release of the hold objections for Reser's | 0.10 | 160.00 | 16.00 |
| 05/09/06 | Liu, A. | BK-Claims | Drafted email to R Bellis (Unilever Best Foods) regarding the similar reconciliation spreadsheet to the initial email and need to resolve the AP/AR credits | 0.20 | 160.00 | 32.00 |
| 05/09/06 | Liu, A. | BK-Claims | Drafted email to R DeShong (Winn-Dixie) regarding the copy of the backup for the AR credit for White Wave requested by the claimant | 0.10 | 160.00 | 16.00 |

XRoads Solutions Group
Administration and Claims - Time Detail

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|--------------|----------|-------------|-------|------|--------|
| 05/09/06 | Liu, A. | BK-Claims | Drafted email to J Newland (Winn-Dixie) regarding the copy of the backups for the AR credit for Nestle Prepared Foods | 0.10 | 160.00 | 16.00 |
| 05/09/06 | Liu, A. | BK-Claims | Drafted email to R DeShong (Winn-Dixie) regarding the discussion with Dreyer's and explanation of the credits to be added to their claim | 0.20 | 160.00 | 32.00 |
| 05/09/06 | Liu, A. | BK-Claims | Discussed with N DeForest (Nestle) regarding the missing documents for AP/AR credits for Nestle Purina and Nestle Prepared Foods | 0.20 | 160.00 | 32.00 |
| 05/09/06 | Liu, A. | BK-Claims | Drafted email to R DeShong (Winn-Dixie) regarding the copy of the backup for the AP/AR credit for McCormick's | 0.10 | 160.00 | 16.00 |
| 05/09/06 | Liu, A. | BK-Claims | Drafted email to B Kitchler ( Winn-Dixie) regarding the status of the contract with Sanderson Farms and the current draft of the treatment of the pre-petition claims | 0.20 | 160.00 | 32.00 |
| 05/09/06 | Liu, A. | BK-Claims | Drafted email to E Pollack (Logan) regarding the release of the hold objections for Inteplast | 0.10 | 160.00 | 16.00 |
| 05/09/06 | Liu, A. | BK-Claims | Drafted email to S Miller (counsel of HP Hood) to determine any open issues related to the initial reconciliation of the proof of claim for HP Hood and Benson's | 0.10 | 160.00 | 16.00 |
| 05/09/06 | Liu, A. | BK-Claims | Drafted email to J Mostek (Kelloggs) to determine any open issues related to the initial reconciliation of the proof of claim for Kelloggs | 0.20 | 160.00 | 32.00 |
| 05/10/06 | Liu, A. | BK-Claims | Updated the list of major vendors to include the updated allowed amounts, dates of contacts, dates of follow-ups, dates of estimated completion, update to notes, and any agreements to the reconciliation of the proof of claim. | 2.10 | 160.00 | 336.00 |
| 05/10/06 | Liu, A. | BK-Claims | Drafted email update to M Ruble (Russell Stover) regarding the reconciliation of the backups sent to address the | 0.20 | 160.00 | 32.00 |

XRoads Solutions Group
Administration and Claims - Time Detail

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|--------------|----------|-------------|-------|------|--------|
| | | | discrepancies and copies of the AP/AR credits to be sent to Russell Stovers | | | |
| 05/10/06 | Liu, A. | BK-Claims | Drafted email to J Treaster (Cadbury) regarding the need to pull the documents for Mott's AP/AR credits and the reconciliation spreadsheet for Cadbury Adams along with explanation of the deductions | 0.20 | 160.00 | 32.00 |
| 05/10/06 | Liu, A. | BK-Claims | Drafted email to B Hill (Delizza) regarding the resolution needed to the reclamation claim of Delizza | 0.20 | 160.00 | 32.00 |
| 05/10/06 | Liu, A. | BK-Claims | Discussed with F Glass (Fair Harbor) regarding the agreement to the reconciliation of the proof of claim of Blue Diamond Growers | 0.20 | 160.00 | 32.00 |
| 05/10/06 | Liu, A. | BK-Claims | Discussed with D Young (Winn-Dixie) regarding the updated AR credits for the certain vendors and possible waiver due to negotiations in progress | 0.30 | 160.00 | 48.00 |
| 05/10/06 | Liu, A. | BK-Claims | Discussed with D Young (Winn-Dixie) regarding correct check requests for Kao Brands and Klement Sausages | 0.20 | 160.00 | 32.00 |
| 05/10/06 | Liu, A. | BK-Claims | Discussed with D Young (Winn-Dixie) regarding the agreement to the revised reconciliation of Gruma and documents still needed for submission | 0.20 | 160.00 | 32.00 |
| 05/10/06 | Liu, A. | BK-Claims | Discussed with J Treaster (Mott's) regarding the documentation needed for the AP/AR credits for Mott's and explanation of the reconciliation spreadsheet | 0.20 | 160.00 | 32.00 |
| 05/10/06 | Liu, A. | BK-Claims | Drafted email response to T Shin (Welch's) regarding the other deductions related to lack of documentation and compared filed claim to the AP trial balance | 0.20 | 160.00 | 32.00 |

XRoads Solutions Group
Administration and Claims - Time Detail

Page  202

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|------|------|------|------|------|------|
| 05/10/06 | Liu, A. | BK-Claims | Drafted email to S Bryant (Riviana Foods) regarding the address to send the documents to explain the invalid deductions for Riviana Foods | 0.10 | 160.00 | 16.00 |
| 05/10/06 | Liu, A. | BK-Claims | Drafted email to W Lowe (Cumberland Swan) regarding the resolution needed to the reclamation claim of Cumberland Swan | 0.20 | 160.00 | 32.00 |
| 05/10/06 | Liu, A. | BK-Claims | Drafted email request to R DeShong (Winn-Dixie) for the documents for the AP/AR credits of Mott's | 0.10 | 160.00 | 16.00 |
| 05/10/06 | Liu, A. | BK-Claims | Drafted email to B Ellis (ConAgra) regarding some of the documents of AP/AR credits for ConAgra and still need to request additional documents of the AR credits from Winn-Dixie | 0.20 | 160.00 | 32.00 |
| 05/10/06 | Liu, A. | BK-Claims | Drafted email request to R DeShong (Winn-Dixie) for the documents for the some of the AR credits of ConAgra | 0.10 | 160.00 | 16.00 |
| 05/10/06 | Liu, A. | BK-Claims | Drafted email response to B Hill (Delizza) regarding the disallowance of the reclamation claim due to goods received outside of the reclamation window for Delizza but allowance on the general unsecured claim | 0.20 | 160.00 | 32.00 |
| 05/10/06 | Liu, A. | BK-Claims | Analyzed the demand letter and backups from Delizza to confirm the disallowance of their reclamation claim | 0.20 | 160.00 | 32.00 |
| 05/10/06 | Liu, A. | BK-Claims | Drafted email to D Moon (ExxonMobil Chemical) regarding the resolution needed to the reclamation claim of ExxonMobil Chemical | 0.20 | 160.00 | 32.00 |
| 05/10/06 | Liu, A. | BK-Claims | Drafted email to W Purcell (Purcell)) regarding the resolution needed to the reclamation claim of Purcell International | 0.20 | 160.00 | 32.00 |

XRoads Solutions Group
Administration and Claims - Time Detail

Page   203

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 05/10/06 | Liu, A. | BK-Claims | Drafted email to R Kowal (Worldwide Merchandise) regarding the resolution needed to the reclamation claim of Worldwide Merchandise | 0.20 | 160.00 | 32.00 |
| 05/10/06 | Liu, A. | BK-Claims | Drafted email to Credit Manager of DSC Sales regarding the resolution needed to the reclamation claim of DSC Sales | 0.20 | 160.00 | 32.00 |
| 05/10/06 | Liu, A. | BK-Claims | Analyzed the proof of claim for TK Keith and notes on rec sheet online for the allowed amount and responsible entity for the rejection motion | 0.30 | 160.00 | 48.00 |
| 05/10/06 | Liu, A. | BK-Claims | Drafted email to S Eichel (Skadden) regarding the claims filed with amounts/asserted debtors and allowed amount/responsible debtor for TK Keith | 0.20 | 160.00 | 32.00 |
| 05/10/06 | Liu, A. | BK-Claims | Drafted email request to E Pollack (Logan) regarding the release of the hold objections for White Wave and Blue Diamond Growers | 0.20 | 160.00 | 32.00 |
| 05/10/06 | Liu, A. | BK-Claims | Drafted email confirmation to W Purcell (Purcell) that the reclamation claim will be disallowed but the invoices will be allowed in the general unsecured claims | 0.10 | 160.00 | 16.00 |
| 05/10/06 | Liu, A. | BK-Claims | Drafted email to E Walton (counsel of Castleberry's) regarding the resolution needed to the reclamation claim of Castleberry's | 0.20 | 160.00 | 32.00 |
| 05/10/06 | Liu, A. | BK-Claims | Drafted email to B Bunch (White Wave) with the electronic copy of the debit memo of White Wave and additional analysis to backup the debit memo | 0.20 | 160.00 | 32.00 |
| 05/10/06 | Liu, A. | BK-Claims | Drafted email to B Refino (Hasbro) regarding the disagreement from Winn-Dixie on the assertion by Hasbro that the reclaims are invalid and the deductions will be included in the claims | 0.20 | 160.00 | 32.00 |

XRoads Solutions Group
Administration and Claims - Time Detail

Page   204

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 05/10/06 | Liu, A. | BK-Claims | Analyzed the assertion from D Klasmer (New World Pasta) regarding the treatment of the AP credits on the proof of claim of New World Pasta | 0.30 | 160.00 | 48.00 |
| 05/10/06 | Liu, A. | BK-Claims | Revised the reconciliation of New World Pasta to update the AP credits on the claim with a revised allowed amount | 0.20 | 160.00 | 32.00 |
| 05/10/06 | Liu, A. | BK-Claims | Drafted email to D Klasmer (New World Pasta) with the revised reconciliation and the agreement to their assertions on the AP credits | 0.20 | 160.00 | 32.00 |
| 05/10/06 | Liu, A. | BK-Claims | Analyzed to confirm the claim amount and responsible entity on the motion for Bergenson's drafted by S Eichel (Skadden) | 0.20 | 160.00 | 32.00 |
| 05/10/06 | Liu, A. | BK-Claims | Drafted email to M Bowlus ( counsel of Pioneer Paper & Plastics) regarding the resolution needed to the reclamation claim of Pioneer Paper & Plastics | 0.20 | 160.00 | 32.00 |
| 05/10/06 | Liu, A. | BK-Claims | Drafted email response to J Leamy (Skadden) regarding the open PACA claim for H Smith Packing and need to hold as the PACA claim needed to be paid | 0.20 | 160.00 | 32.00 |
| 05/10/06 | Liu, A. | BK-Claims | Completed the reconciliation of the PACA claim for H Smith Packing in preparation for payment | 0.20 | 160.00 | 32.00 |
| 05/10/06 | Liu, A. | BK-Claims | Drafted email to T Nelson (Winn-Dixie) regarding the PACA reconciliation and copy of proof of claim and the need to pay the PACA claim for H Smith Packing | 0.20 | 160.00 | 32.00 |
| 05/10/06 | Liu, A. | BK-Claims | Drafted email confirmation to S Eichel (Skadden) the treatment of the claims for Bergenson's on the motion | 0.20 | 160.00 | 32.00 |
| 05/10/06 | Liu, A. | BK-Claims | Drafted email to D Caballero (Land O' Lakes) regarding the update to the review of the AR credits of Land O' Lakes and | 0.20 | 160.00 | 32.00 |

XRoads Solutions Group
Administration and Claims - Time Detail

Page  205

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|--------------|----------|-------------|-------|------|--------|
| | | | any open issues which needed to be discussed | | | |
| 05/10/06 | Liu, A. | BK-Claims | Analyzed the proof of claim for Chemstar and notes on rec sheet online for the allowed amount and responsible entity for the rejection motion | 0.30 | 160.00 | 48.00 |
| 05/10/06 | Liu, A. | BK-Claims | Drafted email to S Eichel (Skadden) regarding the claims filed with amounts/asserted debtors and allowed amount/responsible debtor for Chemstar | 0.20 | 160.00 | 32.00 |
| 05/10/06 | Liu, A. | BK-Claims | Analyzed the proof of claim for Southern Cleaning and notes on rec sheet online for the allowed amount and responsible entity for the rejection motion | 0.30 | 160.00 | 48.00 |
| 05/10/06 | Liu, A. | BK-Claims | Drafted email to S Eichel (Skadden) regarding the claims filed with amounts/asserted debtors and allowed amount/responsible debtor for Southern Cleaning | 0.20 | 160.00 | 32.00 |
| 05/10/06 | Liu, A. | BK-Claims | Drafted email to J Leamy (Skadden) to confirm the resolution of the claim with New World Pasta and the revised allowed amount | 0.20 | 160.00 | 32.00 |
| 05/10/06 | Liu, A. | BK-Claims | Drafted email to A Cherry (Mead Johnson) regarding the update to the review of the reconciliation spreadsheet of Mead Johnson and any open issues which needed to be discussed | 0.20 | 160.00 | 32.00 |
| 05/10/06 | Liu, A. | BK-Claims | Drafted email to J Edmonson (XRoads) with the revised list of major vendors with updates notes and dates to the resolution of their proof of claims and notes on the updates made to the analysis | 0.20 | 160.00 | 32.00 |
| 05/11/06 | Liu, A. | BK-Claims | Drafted email to A Weiss (counsel of Minute Maid) regarding the status of the proposed claim and still awaiting confirmation from Winn-Dixie | 0.20 | 160.00 | 32.00 |

XRoads Solutions Group
Administration and Claims - Time Detail

Page   206

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 05/11/06 | Liu, A. | BK-Claims | Drafted email to R Adkins (counsel of Southern Gourmet) regarding the claim to be added to the next Omnibus Objections for Southern Gourmet | 0.20 | 160.00 | 32.00 |
| 05/11/06 | Liu, A. | BK-Claims | Analyzed the 11th Omnibus Objections to determine the claims which should be withheld from the list | 0.40 | 160.00 | 64.00 |
| 05/11/06 | Liu, A. | BK-Claims | Drafted email to J Edmonson (XRoads) regarding the agreement to the list of claims up for the next Omnibus Objections | 0.20 | 160.00 | 32.00 |
| 05/11/06 | Liu, A. | BK-Claims | Drafted email to D Stover (ASM) regarding the updates to the review of the documents of the credits and any open issues which needed to be addressed | 0.20 | 160.00 | 32.00 |
| 05/11/06 | Liu, A. | BK-Claims | Drafted email to M Cunningham (Arizona Beverages) regarding the any updates to a possible file claim from Arizona Beverages and any agreements to the revised scheduled claims | 0.20 | 160.00 | 32.00 |
| 05/11/06 | Liu, A. | BK-Claims | Drafted email to E Britton (Winn-Dixie) regarding the possible reconciliation of the wire to Pinnacle Foods | 0.10 | 160.00 | 16.00 |
| 05/11/06 | Liu, A. | BK-Claims | Discussed with T Saenz (Brachs) regarding the deductions taken by Winn-Dixie and possible pre-petition claims used in the post-petition | 0.20 | 160.00 | 32.00 |
| 05/11/06 | Liu, A. | BK-Claims | Drafted email to C Brooks (Winn-Dixie) regarding the credit taken by Winn-Dixie on Brach's March 2006 payment and documents needed to prove the deduction | 0.20 | 160.00 | 32.00 |
| 05/11/06 | Liu, A. | BK-Claims | Drafted email to D Brugger (Pactiv) regarding the documents for the AP/AR credits and proposal to the invalid deductions for Pactiv | 0.20 | 160.00 | 32.00 |

XRoads Solutions Group
Administration and Claims - Time Detail

Page   207

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|------------|----------|-------------|-------|------|--------|
| 05/11/06 | Liu, A. | BK-Claims | Drafted email to J Fazekas (Unilever) regarding the updates from D Stover (ASM) and need to proceed with the discussion of the claim of Unilever HPC | 0.20 | 160.00 | 32.00 |
| 05/11/06 | Liu, A. | BK-Claims | Discussed with J Fazekas (Unilever) regarding the role of ASM in review of the credits and need to work with ASM to resolve the AP/AR credits of Unilever HPC | 0.20 | 160.00 | 32.00 |
| 05/11/06 | Liu, A. | BK-Claims | Drafted email to J Sloan (Seneca Foods) to explain the discrepancies from the books and records and explanation needed for the additional amounts added to the claim from the initial invoices sent | 0.20 | 160.00 | 32.00 |
| 05/11/06 | Liu, A. | BK-Claims | Revised documents for Thursday based on updates and status reports from various claimants. | 1.10 | 160.00 | 176.00 |
| 05/11/06 | Liu, A. | BK-Claims | Updated the list of major vendors to include the updated allowed amounts, dates of contacts, dates of follow ups, dates of estimated completion, update to notes, and any agreements to the reconciliation of the proof of claim for Thursday | 1.40 | 160.00 | 224.00 |
| 05/11/06 | Liu, A. | BK-Claims | Drafted email to E Pollack (Logan) to re-open the claim#6121 due to opt out from the Trade Lien Program | 0.10 | 160.00 | 16.00 |
| 05/11/06 | Liu, A. | BK-Claims | Drafted email to S Dempsey (Winn-Dixie) regarding the relationship of the post-audit reconciliation of Unilever HPC to the pre-petition AP/AR credits | 0.20 | 160.00 | 32.00 |
| 05/11/06 | Liu, A. | BK-Claims | Drafted email to J Edmonson (XRoads) regarding no agreements with Clorox and possible discussions by K Tran (XRoads) or T Wuertz (XRoads) | 0.20 | 160.00 | 32.00 |
| 05/11/06 | Liu, A. | BK-Claims | Drafted email to D Stover (ASM) regarding the AP/AR credits, electronic copies of some of the credits, and possible | 0.20 | 160.00 | 32.00 |

XRoads Solutions Group
Administration and Claims - Time Detail

Page   208

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| | | | relationship to the post-audit analysis initiated by Unilever HPC | | | |
| 05/11/06 | Liu, A. | BK-Claims | Revised the weekly claims report to update and link the correct footnotes to the numbers on the reconciliation tab | 0.40 | 160.00 | 64.00 |
| 05/11/06 | Liu, A. | BK-Claims | Discussed with E Gordon (XRoads) regarding the footnotes in the reconciliation tab of the weekly claims report and explanation of the footnotes as it relates to the numbers | 0.20 | 160.00 | 32.00 |
| 05/11/06 | Liu, A. | BK-Claims | Weekly conference call with H Etlin (XRoads) and J Edmonson (XRoads) regarding the status of the claims and open issues in the claims | 0.60 | 160.00 | 96.00 |
| 05/11/06 | Liu, A. | BK-Claims | Discussed with S Dempsey (Winn-Dixie) regarding the post-audit items for Unilever HPC and relation to the AP/AR credits on the reconciliation | 0.30 | 160.00 | 48.00 |
| 05/11/06 | Liu, A. | BK-Claims | Discussed with D Stover (ASM) regarding the items under review by ASM, need to reach out to different individuals at Unilever, and different analysis needed for the AP/AR credits of Unilever HPC | 0.50 | 160.00 | 80.00 |
| 05/11/06 | Liu, A. | BK-Claims | Drafted email to E Pollack (Logan) regarding the removal of claim#3634 from the next Omnibus Objection | 0.10 | 160.00 | 16.00 |
| 05/11/06 | Liu, A. | BK-Claims | Drafted email to R DeShong (Winn-Dixie) regarding the update to the proposed treatment of the credits for Minute Maid | 0.20 | 160.00 | 32.00 |
| 05/11/06 | Liu, A. | BK-Claims | Analyzed the treatment of the claims for TK Keith on the rejection motion drafted by S Eichel (Skadden) | 0.20 | 160.00 | 32.00 |
| 05/11/06 | Liu, A. | BK-Claims | Drafted email confirmation to S Eichel (Skadden) on the claim amount and entity for TK Keith in the rejection motion | 0.10 | 160.00 | 16.00 |

XRoads Solutions Group
Administration and Claims - Time Detail

Page  209

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 05/11/06 | Liu, A. | BK-Claims | Drafted email to J Newland (Winn-Dixie) regarding the missing documentation for the debit memo of Nestle Purina | 0.10 | 160.00 | 16.00 |
| 05/11/06 | Liu, A. | BK-Claims | Analyzed the backups to the proof of claim for Seneca Foods to understand the differences from the filed claim amount and invoice amount | 0.40 | 160.00 | 64.00 |
| 05/12/06 | Liu, A. | BK-Claims | Drafted email to M Kovalenko (Winn-Dixie) regarding the vendors who opted in from the list of previous opt-outs | 0.20 | 160.00 | 32.00 |
| 05/12/06 | Liu, A. | BK-Claims | Drafted email to K Grnesda (Heinz) regarding the relationship of the credits to the post-petition settlements, documents for the AP/AR credits, and the proposed methodology of the invalid deductions | 0.30 | 160.00 | 48.00 |
| 05/12/06 | Liu, A. | BK-Claims | Email discussions with J Sloan (Seneca) regarding the revisions to the claims of Seneca Foods and agreement to the revised reconciliation | 0.30 | 160.00 | 48.00 |
| 05/12/06 | Liu, A. | BK-Claims | Revised the reconciliation of Seneca Foods with the agreed treatment of the deductions | 0.20 | 160.00 | 32.00 |
| 05/12/06 | Liu, A. | BK-Claims | Discussion with J Jasensky (Kraft) regarding the 2 claims filed by Kraft, reconciliation prepared by XRoads, and proposed treatment to be brought on the conference call | 0.20 | 160.00 | 32.00 |
| 05/12/06 | Liu, A. | BK-Claims | Conference call with J Jasensky (Kraft), J Johnson (Kraft), D Bryant (Winn-Dixie), and R DeShong (Winn-Dixie) to discuss the follow-up on the preliminary analysis and Kraft proposed a settlement to the 2 claims filed | 0.20 | 160.00 | 32.00 |
| 05/12/06 | Liu, A. | BK-Claims | Post-conference call discussion with D Bryant (Winn-Dixie) regarding the analysis of the proposal from Kraft to determine feasibility | 0.10 | 160.00 | 16.00 |

XRoads Solutions Group
Administration and Claims - Time Detail

Page  210

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 05/12/06 | Liu, A. | BK-Claims | Drafted email to B Kitchler (Winn-Dixie) regarding the reconciliation of Schreiber Foods and the attachment of previous email discussions on the claims | 0.20 | 160.00 | 32.00 |
| 05/12/06 | Liu, A. | BK-Claims | Analyzed the email discussions from Skadden and Winn-Dixie regarding the proposed claim amounts on the general unsecured and reclamation claims for Schreiber Foods | 0.30 | 160.00 | 48.00 |
| 05/12/06 | Liu, A. | BK-Claims | Drafted email to S Eichel (Skadden) regarding the allowed claim amount and entity of Aramark and purchase/service agreement with Aramark | 0.20 | 160.00 | 32.00 |
| 05/12/06 | Liu, A. | BK-Claims | Analyzed the purchase/service agreement of Aramark for the entity and rec sheet online for the allowed amount for their claims | 0.30 | 160.00 | 48.00 |
| 05/12/06 | Liu, A. | BK-Claims | Drafted email to D Young (Winn-Dixie) regarding the previous discussions on the treatment of the claim for Schreiber Foods along with the letter written by P Tiberio (Winn-Dixie) on February 8th | 0.20 | 160.00 | 32.00 |
| 05/12/06 | Liu, A. | BK-Claims | Revised dates and notes on the updates and discussions with claimants on the reconciliation of the proofs of claim for Friday | 0.70 | 160.00 | 112.00 |
| 05/12/06 | Liu, A. | BK-Claims | Discussed with S Randle (Cagles) regarding the need to review revised reconciliation of claims with Cagles and possible resolution next week | 0.20 | 160.00 | 32.00 |
| 05/12/06 | Liu, A. | BK-Claims | Updated the list of major vendors to include the updated allowed amounts, dates of contacts, dates of follow-ups, dates of estimated completion, update to notes, and any agreements to the reconciliation of the proof of claim for Friday | 0.80 | 160.00 | 128.00 |

XRoads Solutions Group
Administration and Claims - Time Detail

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|--------------|----------|-------------|-------|------|--------|
| 05/12/06 | Liu, A. | BK-Claims | Completed the analysis of the proposed treatment of the 2 claims for Kraft for Winn-Dixie to verify and confirm the feasibility | 0.40 | 160.00 | 64.00 |
| 05/12/06 | Liu, A. | BK-Claims | Discussed with E Gordon (XRoads) regarding the preference claim analysis for Kraft to determine treatment of the 2/18 wire transfer | 0.30 | 160.00 | 48.00 |
| 05/12/06 | Liu, A. | BK-Claims | Analyzed the preference claims analysis of Kraft, proposed reconciliation of the 2 claims filed by Kraft, and AP balances of the 3 Kraft entities on the books and records | 0.70 | 160.00 | 112.00 |
| 05/12/06 | Liu, A. | BK-Claims | Discussed with J Leamy (Skadden) regarding the treatment of the 3 claims by CCBCU and possible inclusion on next Omnibus Objections | 0.20 | 160.00 | 32.00 |
| 05/12/06 | Liu, A. | BK-Claims | Conference call with J Leamy (Skadden) and C Hawkins (counsel of CCBCU) regarding the possible inclusion on the omnibus objection, the omnibus objection process, and the current reconciliation of the claim | 0.30 | 160.00 | 48.00 |
| 05/12/06 | Liu, A. | BK-Claims | Drafted email to J Leamy (Skadden) and C Hawkins (counsel of CCBCU) regarding the reconciliation details of their claims and the proposed stipulation of the Trade Lien Program | 0.40 | 160.00 | 64.00 |
| 05/12/06 | Liu, A. | BK-Claims | Revised the Term Memo of CCBCU with the correct effective date and the updated return date of the deposit | 0.10 | 160.00 | 16.00 |
| 05/12/06 | Liu, A. | BK-Claims | Drafted email proposals to J Hernando (Morningstar) regarding the analysis to be completed for the invalid deductions and the documentation needed for the AP/AR credits | 0.30 | 160.00 | 48.00 |

XRoads Solutions Group
Administration and Claims - Time Detail

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 05/12/06 | Liu, A. | BK-Claims | Discussed with H Etlin (XRoads) regarding the proposed treatment of the claims for Kraft and additional time needed for review before acceptance | 0.20 | 160.00 | 32.00 |
| 05/12/06 | Liu, A. | BK-Claims | Drafted email request to R DeShong (Winn-Dixie) for the documents for the AP/AR credits of Heinz | 0.10 | 160.00 | 16.00 |
| 05/12/06 | Liu, A. | BK-Claims | Drafted email to J Leamy (Skadden) regarding the acceptance of the claim for ACH Foods and no objections to be made | 0.20 | 160.00 | 32.00 |
| 05/12/06 | Liu, A. | BK-Claims | Drafted email response to J Jasensky (Kraft) regarding the confirmation of receipt of proposal and the need for approval from Management | 0.20 | 160.00 | 32.00 |
| 05/12/06 | Liu, A. | BK-Claims | Drafted email update to H Etlin (XRoads) regarding the proposal of the treatment of the claims from Kraft along with the analysis of the proposal | 0.20 | 160.00 | 32.00 |
| 05/15/06 | Liu, A. | BK-Claims | Drafted email to S Sturzl (Sargento) regarding the status of the reconciliation for Sargento Foods | 0.10 | 160.00 | 16.00 |
| 05/15/06 | Liu, A. | BK-Claims | Drafted email request for the application of the pre-petition wire of Tyson Foods for C Carlsen (Tyson) | 0.10 | 160.00 | 16.00 |
| 05/15/06 | Liu, A. | BK-Claims | Drafted email to M Kovalenko (Winn-Dixie) regarding the post-petition trade terms of Land O' Lakes and Novartis | 0.20 | 160.00 | 32.00 |
| 05/15/06 | Liu, A. | BK-Claims | Drafted email to S Bryant (counsel of Riviana Foods) regarding the proposed treatment of the chargebacks for Riviana Foods and the methodology of the allowance of the chargebacks | 0.40 | 160.00 | 64.00 |
| 05/15/06 | Liu, A. | BK-Claims | Revised the allowed amount of the reconciliation of Riviana Foods with adjustment to the chargebacks with the proposed methodology of allowance | 0.20 | 160.00 | 32.00 |

XRoads Solutions Group
Administration and Claims - Time Detail

Page   213

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|--------------|----------|-------------|-------|------|--------|
| 05/15/06 | Liu, A. | BK-Claims | Analyzed the documents of the chargebacks of Riviana Foods to determine for validity and the methodology of reconciliation to settle | 0.80 | 160.00 | 128.00 |
| 05/15/06 | Liu, A. | BK-Claims | Drafted email to S Weitzel (Dreyers) to confirm the proper setoffs onto the proofs of claim for Dreyers | 0.20 | 160.00 | 32.00 |
| 05/15/06 | Liu, A. | BK-Claims | Drafted follow up email to W Brewer (counsel of Dawn) to confirm an agreement to the reconciliation of Dawn Products | 0.10 | 160.00 | 16.00 |
| 05/15/06 | Liu, A. | BK-Claims | Drafted follow up email to C Smith (Colgate) to confirm any resolution or questions to the review of AP/AR credits of Colgate | 0.20 | 160.00 | 32.00 |
| 05/15/06 | Liu, A. | BK-Claims | Drafted follow up email to G Stepien (Church & Dwight) to confirm any resolution or questions to the review of AP/AR credits of Church & Dwight | 0.20 | 160.00 | 32.00 |
| 05/15/06 | Liu, A. | BK-Claims | Drafted email to M Dussinger (XRoads) regarding the completed reconciliation of the summary and detail to the remaining payments to the reclamation claim | 0.20 | 160.00 | 32.00 |
| 05/15/06 | Liu, A. | BK-Claims | Updated the list of major vendors to include the updated allowed amounts, dates of contacts, dates of follow-ups, dates of estimated completion, update to notes, and any agreements to the reconciliation of the proof of claim for Monday | 0.30 | 160.00 | 48.00 |
| 05/15/06 | Liu, A. | BK-Claims | Completed the initial weekly claims report with the data provided by Logan with revisions to the formulas and adjustments to the reports | 1.30 | 160.00 | 208.00 |
| 05/15/06 | Liu, A. | BK-Claims | Drafted email to J Edmonson (XRoads) regarding the initial analysis for this week's claim report and notes of the changes | 0.20 | 160.00 | 32.00 |

XRoads Solutions Group
Administration and Claims - Time Detail

Page   214

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 05/15/06 | Liu, A. | BK-Claims | Drafted email to D Bryant (Winn-Dixie) regarding the last discussion with Schreiber Foods and proposed reconciliation of their proof of claim | 0.20 | 160.00 | 32.00 |
| 05/15/06 | Liu, A. | BK-Claims | Drafted email to R DeShong (Winn-Dixie) regarding the reconciliation of the Morningstar claim and the request for documentations for AP/AR credits and chargebacks | 0.20 | 160.00 | 32.00 |
| 05/15/06 | Liu, A. | BK-Claims | Drafted email to B Bunch (Barber Milk) regarding the similar credits asserted to Barber Milk and the overpayments on DSD AP amounts | 0.20 | 160.00 | 32.00 |
| 05/15/06 | Liu, A. | BK-Claims | Discussed with R DeShong (Winn-Dixie) regarding the document request for chargebacks and the availability online | 0.20 | 160.00 | 32.00 |
| 05/15/06 | Liu, A. | BK-Claims | Drafted email to J Hernando (Morningstar) regarding the available documents for the chargebacks of Morningstar Foods | 0.20 | 160.00 | 32.00 |
| 05/15/06 | Liu, A. | BK-Claims | Completed the reconciliation of the summary and detail to the remaining payments to the reclamation claim for M Dussinger (XRoads) | 2.10 | 160.00 | 336.00 |
| 05/15/06 | Liu, A. | BK-Claims | Discussed with E Britton (Winn-Dixie) regarding the reconciliation needed from Tyson and the timeline of the other meat vendors | 0.30 | 160.00 | 48.00 |
| 05/15/06 | Liu, A. | BK-Claims | Discussed with D Mattox (Mead) regarding the conference call needed to discuss the claim of Mead Johnson | 0.10 | 160.00 | 16.00 |
| 05/16/06 | Liu, A. | BK-Claims | Discussed with B Gaston (XRoads) regarding the estimated claim amounts for the real estate claims | 0.20 | 160.00 | 32.00 |

XRoads Solutions Group
Administration and Claims - Time Detail

Page   215

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 05/16/06 | Liu, A. | BK-Claims | Discussed with E Britton (Winn-Dixie) regarding the need to complete the reconciliation of the wires and information still needed from the vendors | 0.30 | 160.00 | 48.00 |
| 05/16/06 | Liu, A. | BK-Claims | Discussed with D Young (Winn-Dixie) regarding the status of the claims of Team 2 and timeline to complete the open items for May 31st | 0.60 | 160.00 | 96.00 |
| 05/16/06 | Liu, A. | BK-Claims | Started the reconciliation of the pre-petition AP of Kraft to match the original reconciliation and notes on differences from the original balance | 2.20 | 160.00 | 352.00 |
| 05/16/06 | Liu, A. | BK-Claims | Analyzed the details to the proof of claim of Kraft to determine if invoices were included from the pre-petition wires and prepared for reconciliation to the trial balance | 0.30 | 160.00 | 48.00 |
| 05/16/06 | Liu, A. | BK-Claims | Drafted email to E Pollack (Logan) to re-open the claims for Dreyers for revision with new allowed amount | 0.10 | 160.00 | 16.00 |
| 05/16/06 | Liu, A. | BK-Claims | Discussed with E Walton (counsel of Castleberry's) regarding the reconciliation of Castleberry's reclamation claim and proof of claim, opt-in benefits for Castleberry's, and documents needed for opt-in to Trade Lien Program | 0.30 | 160.00 | 48.00 |
| 05/16/06 | Liu, A. | BK-Claims | Drafted email to E Walton (counsel of Castleberry's) to recap highlighted and main points of the call, documents for opt-in, and reconciliation to the reclamation claim and proof of claim | 0.50 | 160.00 | 80.00 |
| 05/16/06 | Liu, A. | BK-Claims | Revised the Term Memo for Castleberry's and Bumblebee Foods to reflect the correct potential preference claims, trade terms, and updated effective date | 0.20 | 160.00 | 32.00 |
| 05/16/06 | Liu, A. | BK-Claims | Updated the list of major vendors to include the updated allowed amounts, dates of contacts, dates of follow-ups, | 0.40 | 160.00 | 64.00 |

XRoads Solutions Group
Administration and Claims - Time Detail

Page   216

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| | | | dates of estimated completion, update to notes, and any agreements to the reconciliation of the proof of claim for Tuesday | | | |
| 05/16/06 | Liu, A. | BK-Claims | Revised the weekly claims report with additional information and questions by J Edmonson (XRoads) and B Gaston (XRoads) | 1.10 | 160.00 | 176.00 |
| 05/16/06 | Liu, A. | BK-Claims | Drafted email to J Edmonson (XRoads) regarding the revised weekly claims report ready for submission and noted the changes | 0.20 | 160.00 | 32.00 |
| 05/16/06 | Liu, A. | BK-Claims | Discussed with D Bryant (Winn-Dixie) and J Roy (Winn-Dixie) regarding the current reconciliation of Kraft and need to tie back differences to the current trial balance | 0.40 | 160.00 | 64.00 |
| 05/16/06 | Liu, A. | BK-Claims | Discussed with J Smyth (counsel of Schreiber) regarding the need to resolve the reconciliation of the proof of claim and contact between Schreiber and Winn-Dixie representatives | 0.20 | 160.00 | 32.00 |
| 05/16/06 | Liu, A. | BK-Claims | Revised the allowed amount of the reconciliation of Dreyers with additional credits for the right of setoff | 0.20 | 160.00 | 32.00 |
| 05/16/06 | Liu, A. | BK-Claims | Discussed with R DeShong (Winn-Dixie) regarding the additional credits from Dreyer's and the confirmation to agree to their right of setoff | 0.20 | 160.00 | 32.00 |
| 05/16/06 | Liu, A. | BK-Claims | Drafted email to R DeShong (Winn-Dixie) regarding the additional credits and the revised reconciliation of Dreyer's proof of claim | 0.20 | 160.00 | 32.00 |
| 05/16/06 | Liu, A. | BK-Claims | Drafted email to S Weitzel (Dreyers) regarding the revised allowed amount of Dreyers and agreement to the additional offsets to the claim | 0.20 | 160.00 | 32.00 |

XRoads Solutions Group
Administration and Claims - Time Detail

Page   217

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 05/16/06 | Liu, A. | BK-Claims | Revised the claim#2997 of Dreyers on Logan's rec sheet online to revised to the new allowed amount | 0.20 | 160.00 | 32.00 |
| 05/17/06 | Liu, A. | BK-Claims | Drafted follow up email to D Brugger (Pactiv)  to confirm any resolution or questions to the review of AP/AR credits of Pactiv | 0.20 | 160.00 | 32.00 |
| 05/17/06 | Liu, A. | BK-Claims | Drafted follow up email to J Mostek (Kellogg's) to confirm any agreement to the reconciliation of Kellogg's | 0.10 | 160.00 | 16.00 |
| 05/17/06 | Liu, A. | BK-Claims | Drafted follow up email to S Miller (counsel of HP Hood) to confirm any agreement to the reconciliation of HP Hood | 0.10 | 160.00 | 16.00 |
| 05/17/06 | Liu, A. | BK-Claims | Drafted follow up email to S Randle (Cagle's) to confirm any agreement to the reconciliation of Cagle's | 0.10 | 160.00 | 16.00 |
| 05/17/06 | Liu, A. | BK-Claims | Drafted email to J Morgan (Baker & Taylor) regarding the AP/AR credits related to Baker & Taylor and explanation of the credits | 0.20 | 160.00 | 32.00 |
| 05/17/06 | Liu, A. | BK-Claims | Discussed with M Cimmino (Unilever HPC) regarding the previous discussions with different divisions of Unilever and need for point person to discuss the claim of Unilever HPC | 0.30 | 160.00 | 48.00 |
| 05/17/06 | Liu, A. | BK-Claims | Drafted email to M Cimmino (Unilever HPC) regarding the reconciliation of the proof of claim of Unilever HPC and need to arrive at an agreed amount | 0.20 | 160.00 | 32.00 |
| 05/17/06 | Liu, A. | BK-Claims | Drafted follow up email to D Wolfe (ASM Capital) regarding the discussions with J Leamy (Skadden) to submit a late claim for Safe Harbor | 0.10 | 160.00 | 16.00 |
| 05/17/06 | Liu, A. | BK-Claims | Drafted follow up email to S Sturzal (Sargento) to confirm any resolution to the AR credits of Sargento Foods | 0.10 | 160.00 | 16.00 |

XRoads Solutions Group
Administration and Claims - Time Detail

Page  218

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 05/17/06 | Liu, A. | BK-Claims | Discussed with M Dufresne (Tree of Life) regarding the resolution to the reconciliation of the proof of life for Tree of Life and explanation of the Omnibus Objection to resolve the claims' | 0.20 | 160.00 | 32.00 |
| 05/17/06 | Liu, A. | BK-Claims | Drafted email to M Dufresne (Tree of Life) regarding the confirmation of the resolution to the reconciliation of the proof of life for Tree of Life and explanation of the Omnibus Objection to resolve the claims' | 0.20 | 160.00 | 32.00 |
| 05/17/06 | Liu, A. | BK-Claims | Drafted email to K Skupas (Schreiber) regarding the previous email with the notes on the reconciliation and the confirmation of the conference call | 0.20 | 160.00 | 32.00 |
| 05/17/06 | Liu, A. | BK-Claims | Completed the list of chargebacks for Heinz for the methodology to sample the data for review | 0.60 | 160.00 | 96.00 |
| 05/17/06 | Liu, A. | BK-Claims | Drafted email to K Grnesda (Heinz) regarding the proposed sampling of the chargebacks with notes on the amount and the dates allowed | 0.20 | 160.00 | 32.00 |
| 05/17/06 | Liu, A. | BK-Claims | Drafted email to S Miller (counsel of HP Hood) to discuss the questions on the differences from the proof of claim for HP Hood | 0.30 | 160.00 | 48.00 |
| 05/17/06 | Liu, A. | BK-Claims | Continued the reconciliation of the pre-petition AP of Kraft to match the original reconciliation and notes on differences from the original balance | 1.80 | 160.00 | 288.00 |
| 05/17/06 | Liu, A. | BK-Claims | Discussed with J Jones (P&G) regarding the reconciliation of the AR credits already used for P&G and revisions needed to the list | 0.20 | 160.00 | 32.00 |
| 05/17/06 | Liu, A. | BK-Claims | Revised the allowed amount of the reconciliation of P&G with adjustment to the AR credits which had already been listed on the claim | 0.40 | 160.00 | 64.00 |

XRoads Solutions Group
Administration and Claims - Time Detail

Page   219

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 05/17/06 | Liu, A. | BK-Claims | Discussed with J Edmonson (XRoads) regarding the current status of Kraft and the reconciliation tentatively completed of the current trial balance to the original reconciliation | 0.20 | 160.00 | 32.00 |
| 05/17/06 | Liu, A. | BK-Claims | Discussed with S Miller (counsel of HP Hood and Benson's) regarding the reconciliation of Benson's, explanation of the differences for HP Hood, and revisions needed to the reconciliation of HP Hood | 0.40 | 160.00 | 64.00 |
| 05/17/06 | Liu, A. | BK-Claims | Revised the allowed amount of the reconciliation of HP Hood with adjustment to the allowed invoices which had been incorrectly disallowed | 0.20 | 160.00 | 32.00 |
| 05/17/06 | Liu, A. | BK-Claims | Drafted email to S Miller (counsel of HP Hood) to discuss the revised reconciliation of HP Hood with notes on the changes to the reconciliation | 0.40 | 160.00 | 64.00 |
| 05/17/06 | Liu, A. | BK-Claims | Analyzed the application of the invoices/PO numbers to the pre-petition wire for Kraft to determine allocation of pre-petition and post-petition wires | 0.40 | 160.00 | 64.00 |
| 05/17/06 | Liu, A. | BK-Claims | Drafted email to D Bryant (Winn-Dixie) regarding the invoices which may had been incorrectly listed as pre-petition for the reconciliation of the pre-petition wire of Kraft | 0.20 | 160.00 | 32.00 |
| 05/17/06 | Liu, A. | BK-Claims | Conference call with K Skupas (Schreiber) and D Young (Winn-Dixie) regarding the reconciliation of the proof of claim of Schreiber and documents still needed for the AP/AR credits | 0.60 | 160.00 | 96.00 |
| 05/17/06 | Liu, A. | BK-Claims | Post-call discussion with D Young (Winn-Dixie) regarding the next steps needed to resolve the reconciliation of the proof of claim for Schreiber Foods | 0.20 | 160.00 | 32.00 |

XRoads Solutions Group
Administration and Claims - Time Detail

Page   220

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|--------------|----------|-------------|-------|------|--------|
| 05/17/06 | Liu, A. | BK-Claims | Analyzed the claims portion of the rejection motion for Chemstar to confirm the claims amount | 0.10 | 160.00 | 16.00 |
| 05/17/06 | Liu, A. | BK-Claims | Drafted email to R DeShong (Winn-Dixie) regarding the documents needed for the AP/AR credits of Schreiber | 0.10 | 160.00 | 16.00 |
| 05/17/06 | Liu, A. | BK-Claims | Drafted email to S Eichel (Skadden) regarding the agreement to the claims amount of Chemstar on the rejection motion | 0.10 | 160.00 | 16.00 |
| 05/17/06 | Liu, A. | BK-Claims | Drafted email to E Gordon (XRoads) regarding the pre-petition wires for Sara Lee and the application of invoices to the wires from the preference claims analysis | 0.20 | 160.00 | 32.00 |
| 05/17/06 | Liu, A. | BK-Claims | Drafted email to C Hawkins (counsel of CCBCU) regarding the status of the opt-in and the need to complete the process to return the security deposit to Winn-Dixie | 0.20 | 160.00 | 32.00 |
| 05/17/06 | Liu, A. | BK-Claims | Drafted email to C Sandoval (Cargill Meat) regarding the reconciliation of the pre-petition wires and information needed on how the wires were applied to the invoices/PO numbers for Cargill Meat Solutions | 0.20 | 160.00 | 32.00 |
| 05/17/06 | Liu, A. | BK-Claims | Discussed with S Eichel (Skadden) regarding the claims amount and responsible debtor entity for Southern Cleaning | 0.20 | 160.00 | 32.00 |
| 05/17/06 | Liu, A. | BK-Claims | Analyzed the proofs of claim for Southern Cleaning to determine the different claims filed by the claimant | 0.20 | 160.00 | 32.00 |
| 05/17/06 | Liu, A. | BK-Claims | Analyzed the rec sheet online for the claims and responsible debtor of Southern Cleaning for the rejections motion | 0.30 | 160.00 | 48.00 |

XRoads Solutions Group
Administration and Claims - Time Detail

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 05/17/06 | Liu, A. | BK-Claims | Drafted email to S Eichel (Skadden) regarding the copies of the proofs of claims filed by Southern Cleaning and the allowed amounts/responsible debtor for each proof of claim | 0.20 | 160.00 | 32.00 |
| 05/17/06 | Liu, A. | BK-Claims | Updated the list of major vendors to include the updated allowed amounts, dates of contacts, dates of follow-ups, dates of estimated completion, update to notes, and any agreements to the reconciliation of the proof of claim for Wednesday | 0.60 | 160.00 | 96.00 |
| 05/17/06 | Liu, A. | BK-Claims | Drafted email to R Gray (Skadden) regarding the status of the discussion with Schreiber Foods and their proof of claim | 0.20 | 160.00 | 32.00 |
| 05/17/06 | Liu, A. | BK-Claims | Drafted email to J Jones (P&G) regarding the revised reconciliation of P&G with the updated AR credits | 0.20 | 160.00 | 32.00 |
| 05/17/06 | Liu, A. | BK-Claims | Discussed with K Skupas (Schreiber) regarding a conference call needed to explain the proof of claim and the previous proposed reconciliation of Schreiber Foods | 0.20 | 160.00 | 32.00 |
| 05/17/06 | Liu, A. | BK-Claims | Drafted follow up email to W Brewer (counsel of Dawn) to confirm any agreement to the reconciliation of Dawn Products | 0.10 | 160.00 | 16.00 |
| 05/18/06 | Liu, A. | BK-Claims | Revised the allowed amount of the reconciliation of P&G with adjustment to the AP credits of the pre-petition wire | 0.20 | 160.00 | 32.00 |
| 05/18/06 | Liu, A. | BK-Claims | Drafted email to J Jones (P&G) regarding the revised reconciliation of P&G with the updated AP credits | 0.20 | 160.00 | 32.00 |
| 05/18/06 | Liu, A. | BK-Claims | Revised the allowed amount of the reconciliation of Pactiv with adjustment to the proposed allocation of the chargebacks | 0.20 | 160.00 | 32.00 |

XRoads Solutions Group
Administration and Claims - Time Detail

Page  222

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 05/18/06 | Liu, A. | BK-Claims | Drafted email to D Brugger (Pactiv) regarding the revised allow amount of Pactiv with the proposed allocation of the chargebacks | 0.20 | 160.00 | 32.00 |
| 05/18/06 | Liu, A. | BK-Claims | Discussed with T Nelson (Winn-Dixie) regarding the payment of the PACA claim for H Smith Packing and need for check number and date | 0.20 | 160.00 | 32.00 |
| 05/18/06 | Liu, A. | BK-Claims | Drafted email to E Britton (Winn-Dixie) regarding the question on the 3 items still listed as pre-petition despite no connection to the AP details of Kraft | 0.20 | 160.00 | 32.00 |
| 05/18/06 | Liu, A. | BK-Claims | Analyzed the revised application of the invoices/PO numbers to the pre-petition wire for Kraft to determine allocation of pre-petition and post-petition wires | 0.30 | 160.00 | 48.00 |
| 05/18/06 | Liu, A. | BK-Claims | Drafted email response to C Sandoval (Cargill Meat) regarding the reconciliation needed for the pre-petition wire and the timeline to complete the reconciliation | 0.20 | 160.00 | 32.00 |
| 05/18/06 | Liu, A. | BK-Claims | Discussed with W Brewer (counsel of Dawn Foods) to confirm additional question on the reconciliation of Dawn Products and agreement to the allowed amount | 0.20 | 160.00 | 32.00 |
| 05/18/06 | Liu, A. | BK-Claims | Analyzed the opt-in documents of NCR to determine compliance to the Trade Lien Program | 0.20 | 160.00 | 32.00 |
| 05/18/06 | Liu, A. | BK-Claims | Discussed with R DeShong (Winn-Dixie) regarding the AP/AR credits asserted against Del Laboratories and the need to resolve certain claimants before the end of the month | 0.20 | 160.00 | 32.00 |
| 05/18/06 | Liu, A. | BK-Claims | Analyzed the chargebacks of Mead Johnson and the possible resolution to their claim | 0.40 | 160.00 | 64.00 |

XRoads Solutions Group
Administration and Claims - Time Detail

Page   223

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 05/18/06 | Liu, A. | BK-Claims | Discussed with D Young (Winn-Dixie) regarding the open claims which would need to be submitted by the end of the month and the revisions to the final list of open claims | 0.40 | 160.00 | 64.00 |
| 05/18/06 | Liu, A. | BK-Claims | Analyzed the list of open claims and the reasons behind the delay in the submission into rec sheet online | 0.60 | 160.00 | 96.00 |
| 05/18/06 | Liu, A. | BK-Claims | Inputted the revised notes and allowed amount of a set of the claims in the rec sheet online to complete the submission | 1.10 | 160.00 | 176.00 |
| 05/18/06 | Liu, A. | BK-Claims | Updated the list of major vendors to include the updated allowed amounts, dates of contacts, dates of follow-ups, dates of estimated completion, update to notes, and any agreements to the reconciliation of the proof of claim for Thursday | 0.80 | 160.00 | 128.00 |
| 05/18/06 | Liu, A. | BK-Claims | Meeting with J Roy (Winn-Dixie), D Bryant (Winn-Dixie), and J Edmonson (XRoads) regarding the reconciliation of Kraft, treatment of the pre-petition wire, and decision still needed for the proposal from Kraft | 0.40 | 160.00 | 64.00 |
| 05/18/06 | Liu, A. | BK-Claims | Discussed with E Britton (XRoads) regarding the reconciliation of the pre-petition wire of Kraft and application to pre-petition and post-petition invoices | 0.40 | 160.00 | 64.00 |
| 05/18/06 | Liu, A. | BK-Claims | Discussed with E Britton (XRoads) regarding the reconciliation of the pre-petition wires of meat vendors and application to pre-petition and post-petition invoices | 0.40 | 160.00 | 64.00 |
| 05/18/06 | Liu, A. | BK-Claims | Completed the reconciliation of the pre-petition AP of Kraft to match the original reconciliation and notes on differences from the original balance | 1.20 | 160.00 | 192.00 |

XRoads Solutions Group
Administration and Claims - Time Detail

Page   224

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|--------------|----------|-------------|-------|------|--------|
| 05/18/06 | Liu, A. | BK-Claims | Drafted email to J Roy (Winn-Dixie) regarding the reconciliation of the original proposal and the difference to the details of the current AP trial balance of Kraft with notes of some large differences | 0.40 | 160.00 | 64.00 |
| 05/18/06 | Liu, A. | BK-Claims | Conference call with D Mattox (Mead) regarding the explanation of the reconciliation of Mead Johnson and need for additional documents | 0.30 | 160.00 | 48.00 |
| 05/18/06 | Liu, A. | BK-Claims | Discussed with C Stargardt (Unilever Best Foods) regarding the confirmation of the agreement to the proposed reconciliation of Unilever Best Foods and Slimfast | 0.20 | 160.00 | 32.00 |
| 05/18/06 | Liu, A. | BK-Claims | Drafted email to K Skupas (Schreiber) regarding the electronic copies of the AP/AR credits of Schreiber and need to review for validity | 0.20 | 160.00 | 32.00 |
| 05/18/06 | Liu, A. | BK-Claims | Analyzed the application of the pre-petition wire for P&G to invoices/PO numbers with previous agreements with XRoads on the preference claims | 0.40 | 160.00 | 64.00 |
| 05/19/06 | Liu, A. | BK-Claims | Discussed with D Bryant (Winn-Dixie) regarding the status of the Kraft proposal and the return of the deposit for Sara Lee | 0.30 | 160.00 | 48.00 |
| 05/19/06 | Liu, A. | BK-Claims | Discussed with M Salem (XRoads) regarding the status of the deposit of CCBCU and the need to opt the vendor into the program | 0.20 | 160.00 | 32.00 |
| 05/19/06 | Liu, A. | BK-Claims | Analyzed the asserted application of the pre-petition wires of Smithfield and Gwaltney to determine the invoices/PO numbers involved | 0.60 | 160.00 | 96.00 |
| 05/19/06 | Liu, A. | BK-Claims | Discussed with counsel of NCR regarding the signature requirement of the UCC for opt-in and confirmation that the documents are sent over for sign-off | 0.30 | 160.00 | 48.00 |

XRoads Solutions Group
Administration and Claims - Time Detail

Page  225

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|------------|----------|-------------|-------|------|--------|
| 05/19/06 | Liu, A. | BK-Claims | Drafted email to J Parrotta (Winn-Dixie) regarding the resolution to the deposit of Sara Lee and need to pay down the payments of the reclamation claim | 0.20 | 160.00 | 32.00 |
| 05/19/06 | Liu, A. | BK-Claims | Drafted email to J Jasensky (Kraft) regarding the scheduled conference call to discuss the proposal and the proposed call and time for next week | 0.20 | 160.00 | 32.00 |
| 05/19/06 | Liu, A. | BK-Claims | Discussed with J Newland (Winn-Dixie) regarding the status of the documents of AP/AR credits for Nestle Hand Held and timeline to complete the set of documents | 0.20 | 160.00 | 32.00 |
| 05/19/06 | Liu, A. | BK-Claims | Revised the allowed amount of the reconciliation of Minute Maid with adjustment to the AR credits | 0.30 | 160.00 | 48.00 |
| 05/19/06 | Liu, A. | BK-Claims | Drafted email to A Weiss (counsel of Minute Maid) with the revised reconciliation of Minute Maid and agreement to the counterproposal after research from Winn-Dixie | 0.20 | 160.00 | 32.00 |
| 05/19/06 | Liu, A. | BK-Claims | Analyzed the notes on the proposed treatment of the AR credits for Sargento Foods from S Sturzl (Sargento) | 0.20 | 160.00 | 32.00 |
| 05/19/06 | Liu, A. | BK-Claims | Revised the allowed amount of the reconciliation of Sargento Foods with adjustment to the AP/AR credits | 0.20 | 160.00 | 32.00 |
| 05/19/06 | Liu, A. | BK-Claims | Drafted email to S Sturzl (Sargento) with the revised reconciliation of Sargento and agreement to the counterproposal of the allowed amount | 0.20 | 160.00 | 32.00 |
| 05/19/06 | Liu, A. | BK-Claims | Revised the allowed amount of the reconciliation of Clorox with adjustment to the AP/AR credits | 0.20 | 160.00 | 32.00 |
| 05/19/06 | Liu, A. | BK-Claims | Drafted email to J Edmonson (XRoads) regarding the revised reconciliation of Clorox and re-iterated adjustments made to the claim | 0.20 | 160.00 | 32.00 |

XRoads Solutions Group
Administration and Claims - Time Detail

Page   226

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|------------|----------|-------------|-------|------|--------|
| 05/19/06 | Liu, A. | BK-Claims | Analyzed the proposed treatment of the claim for Anderson News after research from Winn-Dixie and Anderson News | 0.20 | 160.00 | 32.00 |
| 05/19/06 | Liu, A. | BK-Claims | Discussed with E Lane (XRoads) regarding the remaining claims of Team 2 and work needed to complete the claims by end of month | 0.20 | 160.00 | 32.00 |
| 05/19/06 | Liu, A. | BK-Claims | Updated the list of major vendors to include the updated allowed amounts, dates of contacts, dates of follow-ups, dates of estimated completion, update to notes, and any agreements to the reconciliation of the proof of claim for Friday | 0.60 | 160.00 | 96.00 |
| 05/22/06 | Liu, A. | BK-Claims | Analyzed the proof of claim of Aramark and the reconciliation of the POC on Logan's rec sheet online for the allowed amount and responsible debtor | 0.30 | 160.00 | 48.00 |
| 05/22/06 | Liu, A. | BK-Claims | Drafted email to S Eichel (Skadden) regarding the allowed amount and responsible debtor for Aramark to complete the motion | 0.20 | 160.00 | 32.00 |
| 05/22/06 | Liu, A. | BK-Claims | Updated the list of major vendors to include the updated allowed amounts, dates of contacts, dates of follow-ups, dates of estimated completion, update to notes, and any agreements to the reconciliation of the proof of claim for Monday | 0.30 | 160.00 | 48.00 |
| 05/22/06 | Liu, A. | BK-Claims | Updated the masterlist of reclamation claimants and list of unresolved reclamation claimants for the vendors which had received agreements and updates to the claim amounts | 0.30 | 160.00 | 48.00 |
| 05/22/06 | Liu, A. | BK-Claims | Drafted email to C Smith (Colgate) regarding the status of their research and need to move ahead to reconcile the claim | 0.10 | 160.00 | 16.00 |

XRoads Solutions Group
Administration and Claims - Time Detail

Page   227

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 05/22/06 | Liu, A. | BK-Claims | Drafted email to G Stepien (Church & Dwight) regarding the status of their research and need to move ahead to reconcile the claim | 0.10 | 160.00 | 16.00 |
| 05/22/06 | Liu, A. | BK-Claims | Drafted email confirmation to J Jones (P&G) regarding the allowed amount to the reconciled POC of P&G | 0.10 | 160.00 | 16.00 |
| 05/22/06 | Liu, A. | BK-Claims | Drafted email request to E Pollack (Logan) regarding the need to re-open the claims for P&G and Anderson News along with its claim numbers | 0.20 | 160.00 | 32.00 |
| 05/22/06 | Liu, A. | BK-Claims | Revised the reconciliation spreadsheet of the filed claim of H Smith Packing to reflect the current payment for their PACA claim | 0.20 | 160.00 | 32.00 |
| 05/22/06 | Liu, A. | BK-Claims | Revised the reconciliation spreadsheet of the scheduled claim of Anderson News to reflect the agreement to the reclamation and scheduled claims | 0.20 | 160.00 | 32.00 |
| 05/22/06 | Liu, A. | BK-Claims | Revised the comments, boxes, and amounts on the Logan's rec sheet online for P&G, Anderson News, and H Smith Packing | 0.60 | 160.00 | 96.00 |
| 05/22/06 | Liu, A. | BK-Claims | Discussed with J Leamy (Skadden) regarding possible contact by representatives of Safe Harbor on the lateness of the claims to be filed and objection to be filed for any late claims | 0.20 | 160.00 | 32.00 |
| 05/22/06 | Liu, A. | BK-Claims | Drafted email to E Britton (Winn-Dixie) regarding the possible reconciliation of the pre-petition wire of Pinnacle Foods and any post-petition settlements | 0.20 | 160.00 | 32.00 |
| 05/22/06 | Liu, A. | BK-Claims | Drafted email to T Shin (Welch's) regarding the research on the AP/AR credits and any backups for the claims filed | 0.10 | 160.00 | 16.00 |

XRoads Solutions Group
Administration and Claims - Time Detail

Page   228

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 05/22/06 | Liu, A. | BK-Claims | Drafted email to D Flick (Winn-Dixie) regarding the research needed on validity of the chargebacks for Land O' Lakes along with list and reasons | 0.20 | 160.00 | 32.00 |
| 05/22/06 | Liu, A. | BK-Claims | Discussed with J Parrotta (Winn-Dixie) regarding the additional reclamation claim payments needed for Sara Lee | 0.10 | 160.00 | 16.00 |
| 05/22/06 | Liu, A. | BK-Claims | Discussed with D Young (Winn-Dixie) regarding the claimants who owed money to Winn-Dixie due to large AP/AR credits and the reconciliation spreadsheet needed for Skadden | 0.30 | 160.00 | 48.00 |
| 05/22/06 | Liu, A. | BK-Claims | Discussed with D Young (Winn-Dixie) and C Vincent (Winn-Dixie) regarding the POC filed by claimant and need to use their POC, which superseded their scheduled claim | 0.20 | 160.00 | 32.00 |
| 05/22/06 | Liu, A. | BK-Claims | Discussed with S Eichel (Skadden) regarding the list of unresolved vendors and the clarification of the reconciliation needed for the reconciliation of their general unsecured portion | 0.20 | 160.00 | 32.00 |
| 05/22/06 | Liu, A. | BK-Claims | Discussed with G Grimes (Ralston) regarding the timeline for the omnibus objection to be filed for the agreed amount of their reconciled POC and need to check with Skadden for listing of next Omnibus objection | 0.20 | 160.00 | 32.00 |
| 05/22/06 | Liu, A. | BK-Claims | Completed the reconciliation of the POC of the current list of unresolved reclamation claims and additional notes on the filed claim, scheduled claim, asserted and responsible debtors, and details of allocation for multiple debtors | 2.30 | 160.00 | 368.00 |
| 05/22/06 | Liu, A. | BK-Claims | Completed the initial drafts of the weekly claims report with the data provided by Logan with revisions to the formulas and adjustments to the reports | 1.20 | 160.00 | 192.00 |

XRoads Solutions Group
Administration and Claims - Time Detail

Page  229

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|--------------|----------|-------------|-------|------|--------|
| 05/22/06 | Liu, A. | BK-Claims | Discussed with J Edmonson (XRoads) regarding the details of the credits and the methodology used to calculate the claim for Zatarains | 0.20 | 160.00 | 32.00 |
| 05/22/06 | Liu, A. | BK-Claims | Analyzed the motion for Southern Cleaning to confirm the claims amounts listed and the allowed amounts | 0.20 | 160.00 | 32.00 |
| 05/22/06 | Liu, A. | BK-Claims | Drafted email response to S Eichel (Skadden) regarding the confirmation of the allowed claim and amount on the motion drafted for Southern Cleaning | 0.10 | 160.00 | 16.00 |
| 05/22/06 | Liu, A. | BK-Claims | Discussed with S Eichel (Skadden) regarding the scheduled claim and its possible relationship to the filed claims of Southern Cleaning | 0.20 | 160.00 | 32.00 |
| 05/22/06 | Liu, A. | BK-Claims | Drafted follow up email to J Leamy (Skadden) regarding the payment of the PACA claim for H Smith Packing, updates to paperwork, and Logan's rec sheet online | 0.20 | 160.00 | 32.00 |
| 05/22/06 | Liu, A. | BK-Claims | Drafted email to N DeForest (Nestle) regarding the remaining electronic copies of the AP/AR credits and the need for quick turnaround to resolve the reconciled POC | 0.20 | 160.00 | 32.00 |
| 05/22/06 | Liu, A. | BK-Claims | Drafted email to D Young (Winn-Dixie) regarding the methodology to determine if a scheduled claim is related to the filed claim of Southern Cleaning along with the notes from the AP details and addresses | 0.20 | 160.00 | 32.00 |
| 05/22/06 | Liu, A. | BK-Claims | Analyzed the current list of objections response to determine the open items related to Team#2 and next steps of actions needed | 0.20 | 160.00 | 32.00 |
| 05/22/06 | Liu, A. | BK-Claims | Drafted email to J Edmonson (XRoads) regarding the contact attempts made with Sunbeam and the lack of responses | 0.20 | 160.00 | 32.00 |

XRoads Solutions Group
Administration and Claims - Time Detail

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 05/22/06 | Liu, A. | BK-Claims | Discussed with M Salem (XRoads) regarding the updates to the contact attempts to obtain the return of the deposits for CCBCU | 0.20 | 160.00 | 32.00 |
| 05/22/06 | Liu, A. | BK-Claims | Drafted email to J Leamy (Skadden) regarding the next omnibus objection and the possible date to filed the omnibus objection | 0.20 | 160.00 | 32.00 |
| 05/22/06 | Liu, A. | BK-Claims | Analyzed the proof of claim of Constar and the reconciliation of the POC on Logan's rec sheet online for the allowed amount and responsible debtor | 0.20 | 160.00 | 32.00 |
| 05/22/06 | Liu, A. | BK-Claims | Drafted email to S Eichel (Skadden) regarding the allowed amount and responsible debtor for Cornstar to complete the motion | 0.20 | 160.00 | 32.00 |
| 05/22/06 | Liu, A. | BK-Claims | Drafted email to H Etlin (XRoads) regarding the current status of Kraft and the decision on the proposal and the next step to complete the proposal | 0.20 | 160.00 | 32.00 |
| 05/22/06 | Liu, A. | BK-Claims | Discussed with J Roy (Winn-Dixie) regarding the updates to the decision on Kraft's proposal and the status of the return of the deposit for CCBCU | 0.20 | 160.00 | 32.00 |
| 05/22/06 | Liu, A. | BK-Claims | Discussed with P Tiberio (Winn-Dixie) regarding the status of the deposit for CCBCU, need to opt-in the vendor, and the possible contact at CCBCU | 0.20 | 160.00 | 32.00 |
| 05/22/06 | Liu, A. | BK-Claims | Discussed with J Parrotta (Winn-Dixie) regarding the payments made to Pepsi Bottling Group and possible short pay | 0.10 | 160.00 | 16.00 |
| 05/23/06 | Liu, A. | BK-Claims | Discussed with J Edmonson (XRoads) regarding any follow up/advice from XRoads on the proposal by Kraft and any counteroffer to be made with Kraft | 0.20 | 160.00 | 32.00 |

XRoads Solutions Group
Administration and Claims - Time Detail

Page   231

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 05/23/06 | Liu, A. | BK-Claims | Discussed with J Jasensky (Kraft) regarding the potential counteroffer from Winn-Dixie on the resolution to the POC of Kraft | 0.10 | 160.00 | 16.00 |
| 05/23/06 | Liu, A. | BK-Claims | Conference call with J Jasensky (Kraft), J Johnson (Kraft), J Edmonson (XRoads), J Roy (Winn-Dixie), and R DeShong (Winn-Dixie) regarding the follow up on the proposal, the counteroffer from Winn-Dixie, and additional research from Winn-Dixie and Kraft on the chargebacks | 0.50 | 160.00 | 80.00 |
| 05/23/06 | Liu, A. | BK-Claims | Post-conference call with J Roy (Winn-Dixie) and R DeShong (Winn-Dixie) regarding the counteroffer and the next step to prepare for the discussion on the chargebacks | 0.20 | 160.00 | 32.00 |
| 05/23/06 | Liu, A. | BK-Claims | Drafted email to H Etlin (XRoads) regarding the follow up to the conference call with Kraft and the next steps in the process | 0.20 | 160.00 | 32.00 |
| 05/23/06 | Liu, A. | BK-Claims | Revised the weekly claims report with additional information and questions by J Edmonson (XRoads), E Lane (XRoads), R Tansi (Winn-Dixie), and B Gaston (XRoads) | 0.70 | 160.00 | 112.00 |
| 05/23/06 | Liu, A. | BK-Claims | Discussed with R Tansi (Winn-Dixie) regarding the updates to the personal property taxes for the weekly claims report | 0.20 | 160.00 | 32.00 |
| 05/23/06 | Liu, A. | BK-Claims | Drafted email to B Gaston (XRoads) regarding the correct 502(b)6 estimates to use for the weekly claims report and if a change is needed | 0.20 | 160.00 | 32.00 |
| 05/23/06 | Liu, A. | BK-Claims | Conference call with J Edmonson (XRoads) and E Gordon (XRoads) regarding the work plan for coverage, open and priority items which needed to be addressed, and the calls to be made | 0.40 | 160.00 | 64.00 |

XRoads Solutions Group
Administration and Claims - Time Detail

Page  232

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 05/23/06 | Liu, A. | BK-Claims | Discussed with E Gordon (XRoads) regarding the masterlist for the claims and the files to be used with the vendors | 0.20 | 160.00 | 32.00 |
| 05/23/06 | Liu, A. | BK-Claims | Discussed with S Eichel (Skadden) regarding the scheduled claim with no association with Southern Cleaning Services and the research completed by Winn-Dixie to verify the lack of relationship | 0.20 | 160.00 | 32.00 |
| 05/23/06 | Liu, A. | BK-Claims | Conference call with K Skupas (Schreiber) and D Young (Winn-Dixie) regarding the status of reconciliation of the AP/AR credits for Schreiber Foods and timeline to complete the reconciliation | 0.20 | 160.00 | 32.00 |
| 05/23/06 | Liu, A. | BK-Claims | Discussed with J Cruciani (counsel of Beechnut and AIPC) regarding the claims process, agreement to the Beechnut claim, and additional information needed for the credits of AIPC | 0.20 | 160.00 | 32.00 |
| 05/23/06 | Liu, A. | BK-Claims | Discussed with B Refino (Hasbro) regarding the resolution to the reconciled POC, proposed split of differences, and the revised allowed amount for their claim | 0.30 | 160.00 | 48.00 |
| 05/23/06 | Liu, A. | BK-Claims | Discussed with C Hawkins (counsel of CCBCU) regarding the opt-in status and the need to return the deposit | 0.10 | 160.00 | 16.00 |
| 05/23/06 | Liu, A. | BK-Claims | Drafted email to E Steadman (CCBCU) regarding the status of the opt-in to the Trade Lien Program, agreement to the trade terms, and the return of the deposit | 0.20 | 160.00 | 32.00 |
| 05/23/06 | Liu, A. | BK-Claims | Drafted email request to S Dempsey (Winn-Dixie) regarding the electronic copies of the AR credits for AIPC | 0.10 | 160.00 | 16.00 |
| 05/23/06 | Liu, A. | BK-Claims | Drafted email request to J Newland (Winn-Dixie) regarding the missing document for one of the Nestle Hand Held AR credits | 0.10 | 160.00 | 16.00 |

XRoads Solutions Group
Administration and Claims - Time Detail

Page   233

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 05/23/06 | Liu, A. | BK-Claims | Drafted email to R Adkins (counsel of Southern Gourmet) regarding the confirmation of the allowed amount of the 2 POCs and one claim still outstanding | 0.20 | 160.00 | 32.00 |
| 05/23/06 | Liu, A. | BK-Claims | Drafted email to E Pollack (Logan) regarding the claims to be re-opened after Sun & Fun and Dynamic Scans opted-in to the Trade Lien Program | 0.10 | 160.00 | 16.00 |
| 05/23/06 | Liu, A. | BK-Claims | Revised the reconciliation spreadsheet to amend the scheduled claim of Sun & Fun Sales and Dynamic Scans after the opt-in to the Trade Lien Program | 0.20 | 160.00 | 32.00 |
| 05/23/06 | Liu, A. | BK-Claims | Revised the notes and allocation of the claim for the scheduled claim of Sun & Fun Sales and Dynamic Scans with the opt-in status | 0.20 | 160.00 | 32.00 |
| 05/23/06 | Liu, A. | BK-Claims | Drafted email to S Witsotsky (counsel of Ross Products) regarding the reconciliation of the POC and awaiting the decision from Skadden on the approval of the reclamation claim either through court approval or revision to agreement letter | 0.20 | 160.00 | 32.00 |
| 05/23/06 | Liu, A. | BK-Claims | Drafted email to D Lamore (Winn-Dixie) regarding the application of the pre-petition wire for Sara Lee and any additional information on the claim | 0.20 | 160.00 | 32.00 |
| 05/23/06 | Liu, A. | BK-Claims | Updated the list of major vendors to include the updated allowed amounts, dates of contacts, dates of follow-ups, dates of estimated completion, update to notes, and any agreements to the reconciliation of the proof of claim for Tuesday | 0.60 | 160.00 | 96.00 |
| 05/23/06 | Liu, A. | BK-Claims | Drafted email to M Ruble (Russell Stovers) regarding the reconciliation of the proof of delivery and invoices for Russell Stovers and the need to get final signoff from Winn-Dixie | 0.20 | 160.00 | 32.00 |

XRoads Solutions Group
Administration and Claims - Time Detail

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 05/23/06 | Liu, A. | BK-Claims | Discussed with E Gordon (XRoads) regarding the right to offset methodology and the verification of the reconciliation of POC with secured claims | 0.30 | 160.00 | 48.00 |
| 05/23/06 | Liu, A. | BK-Claims | Discussed with E Lane (XRoads) regarding the contract claims with the rejection and cure amounts and status of the reclamation claimants | 0.30 | 160.00 | 48.00 |
| 05/23/06 | Liu, A. | BK-Claims | Discussed with J Roy (Winn-Dixie) regarding the potential counter-offer for Kraft to resolve the pre-petition AP balance | 0.30 | 160.00 | 48.00 |
| 05/23/06 | Liu, A. | BK-Claims | Analyzed the proposed claim amount and responsible debtor for the motion drafted for Constar | 0.10 | 160.00 | 16.00 |
| 05/23/06 | Liu, A. | BK-Claims | Drafted email to S Eichel (Skadden) to confirm the claim amount and responsible debtor for Constar | 0.10 | 160.00 | 16.00 |
| 05/23/06 | Liu, A. | BK-Claims | Discussed with S Eichel (Skadden) regarding the different claim amounts listed for the rec sheet online and motion for Mettler Toledo and decision on the reconciled claim amount use | 0.20 | 160.00 | 32.00 |
| 05/23/06 | Liu, A. | BK-Claims | Revised the reconciled claim for Hasbro with the proposed methodology to resolve the POC | 0.20 | 160.00 | 32.00 |
| 05/24/06 | Liu, A. | BK-Claims | Drafted email to E Steadman (CCBCU) regarding the update at the end of the week and the contact with M Salem (XRoads) if out of office | 0.20 | 160.00 | 32.00 |
| 05/24/06 | Liu, A. | BK-Claims | Drafted email to S Shargi (Kimberly Clark) regarding the notification of the their claim of Kimberly Clark set for the next Omnibus Objection | 0.20 | 160.00 | 32.00 |

XRoads Solutions Group
Administration and Claims - Time Detail

Page   235

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 05/24/06 | Liu, A. | BK-Claims | Drafted email to G Grimes (Ralston Foods) regarding the notification of the their claim of Ralston Foods set for the next Omnibus Objection | 0.20 | 160.00 | 32.00 |
| 05/24/06 | Liu, A. | BK-Claims | Drafted email to C Gowen-Houtsager (Reser's) regarding the notification of the their claim of Reser's set for the next Omnibus Objection | 0.20 | 160.00 | 32.00 |
| 05/24/06 | Liu, A. | BK-Claims | Drafted email to B Bunche (Deans Food) regarding the notification of the their claim of TG Lee, Mayfield, and Purity Dairies set for the next Omnibus Objection | 0.20 | 160.00 | 32.00 |
| 05/24/06 | Liu, A. | BK-Claims | Drafted email to M Ruble (Russell Stovers) regarding the AP/AR credits for the pre-petition and post-petition, application of post-petition credits to the post-petition shipments, and agreement to the open items of the pre-petition claim | 0.30 | 160.00 | 48.00 |
| 05/24/06 | Liu, A. | BK-Claims | Drafted email to C Brooks (Winn-Dixie) regarding the review of the invoices for Russell Stovers to confirm the pre-petition amounts | 0.20 | 160.00 | 32.00 |
| 05/24/06 | Liu, A. | BK-Claims | Drafted email to F Glass (Fair Harbor) regarding the notification of the their claim of Blue Diamond Growers set for the next Omnibus Objection | 0.20 | 160.00 | 32.00 |
| 05/24/06 | Liu, A. | BK-Claims | Drafted email to W Brewer (counsel of Dawn Foods) regarding the notification of the their claim of Dawn Food Products set for the next Omnibus Objection | 0.20 | 160.00 | 32.00 |
| 05/24/06 | Liu, A. | BK-Claims | Discussed with M Salem (XRoads) regarding the status of Russell Stovers claim and the status of the opt-in and deposit of CCBCU | 0.20 | 160.00 | 32.00 |

XRoads Solutions Group
Administration and Claims - Time Detail

Page   236

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 05/24/06 | Liu, A. | BK-Claims | Discussed with D Young (Winn-Dixie) regarding the possible association of additional scheduled claims to the George Weston Bakeries | 0.20 | 160.00 | 32.00 |
| 05/24/06 | Liu, A. | BK-Claims | Analyzed the next Omnibus Objection to determine claims which needed to be held back due to negotiations or changes needed | 0.60 | 160.00 | 96.00 |
| 05/24/06 | Liu, A. | BK-Claims | Drafted email to J Leamy (Winn-Dixie) regarding the list of claims with reasons that needed to be removed from the next Omnibus Objection | 0.40 | 160.00 | 64.00 |
| 05/24/06 | Liu, A. | BK-Claims | Drafted email to B Kichler (Winn-Dixie) regarding the status of the Sanderson Farms' contract with the treatment of the pre-petition claim | 0.10 | 160.00 | 16.00 |
| 05/24/06 | Liu, A. | BK-Claims | Drafted email to K Greely (Campbell's and Pepperidge Farms) regarding the notification of the their 2 claims for Pepperidge Farms and Campbell's set for the next Omnibus Objection | 0.20 | 160.00 | 32.00 |
| 05/24/06 | Liu, A. | BK-Claims | Drafted email to J Pirog (Georgia-Pacific) regarding the notification of the their claim of Georgia-Pacific set for the next Omnibus Objection | 0.20 | 160.00 | 32.00 |
| 05/24/06 | Liu, A. | BK-Claims | Drafted email to B Harmon (Schering-Plough) regarding the notification of the their claim of Schering-Plough set for the next Omnibus Objection | 0.20 | 160.00 | 32.00 |
| 05/24/06 | Liu, A. | BK-Claims | Drafted email to C Cramer (Bayer) regarding the notification of the their claim of Bayer set for the next Omnibus Objection | 0.20 | 160.00 | 32.00 |
| 05/24/06 | Liu, A. | BK-Claims | Drafted email to D Young (Winn-Dixie) regarding additional scheduled claims and the possible link to the filed claims | 0.30 | 160.00 | 48.00 |

XRoads Solutions Group
Administration and Claims - Time Detail

Page   237

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 05/24/06 | Liu, A. | BK-Claims | Drafted email to J Cruciani (counsel of Beechnut) regarding the notification of the their claim of Beechnut set for the next Omnibus Objection | 0.20 | 160.00 | 32.00 |
| 05/24/06 | Liu, A. | BK-Claims | Completed the inputs into rec sheet online for the remaining claims which had not been submitted in preparation for the month-end inputs | 1.40 | 160.00 | 224.00 |
| 05/24/06 | Liu, A. | BK-Claims | Drafted email to A Spizz (counsel of Falcon Farms) regarding the notification of the their claim of Falcon Farms set for the next Omnibus Objection | 0.20 | 160.00 | 32.00 |
| 05/24/06 | Liu, A. | BK-Claims | Drafted email to M Fried (Inteplast) regarding the notification of the their claim of Inteplast set for the next Omnibus Objection | 0.20 | 160.00 | 32.00 |
| 05/24/06 | Liu, A. | BK-Claims | Drafted email to B Jones (Smuckers) regarding the notification of the their claim of JM Smuckers set for the next Omnibus Objection | 0.20 | 160.00 | 32.00 |
| 05/24/06 | Liu, A. | BK-Claims | Prepared the revised documents for the remaining claims to be submitted into rec sheet online and the reconciliation spreadsheet | 1.00 | 160.00 | 160.00 |
| 05/24/06 | Liu, A. | BK-Claims | Discussed with G Stepien (Church & Dwight) regarding the negotiable amount to settle the reconciled POC for Church & Dwight | 0.20 | 160.00 | 32.00 |
| 05/24/06 | Liu, A. | BK-Claims | Drafted email to S Eichel (Skadden) regarding the filed and scheduled claims for Advo with the original amount, reconciled amount, and asserted and responsible debtor | 0.20 | 160.00 | 32.00 |
| 05/24/06 | Liu, A. | BK-Claims | Drafted email to M Del Lago (counsel of Southern Wine & Spirits) for clarification of the POC of Southern Wine and detailed spreadsheet for the pre-petition claims filed | 0.20 | 160.00 | 32.00 |

XRoads Solutions Group
Administration and Claims - Time Detail

Page  238

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| | | | | | | |
| Total: Liu, A. | | | | 726.40 | | 116,224.00 |
| | | | | | | |
| User: Naegely, P. | | | | | | |
| 02/06/06 | Naegely, P. | BK-Claims | Review email from Debra Brugger (Pactiv) regarding claim documentation | 0.10 | 160.00 | 16.00 |
| 02/06/06 | Naegely, P. | BK-Claims | Review and respond to email from Ellen Gordon (XRoads) regarding scheduling of meeting to discuss claims requiring client review | 0.10 | 160.00 | 16.00 |
| 02/06/06 | Naegely, P. | BK-Claims | Organize general unsecured claims files for further follow up by client and/or XRoads staff or with creditor | 2.00 | 160.00 | 320.00 |
| 02/06/06 | Naegely, P. | BK-Claims | Conference with Kathryn Tran (XRoads) regarding general unsecured claims files for further follow up by client and/or XRoads staff  or with creditor | 0.10 | 160.00 | 16.00 |
| | | | | | | |
| Total: Naegely, P. | | | | 2.30 | | 368.00 |
| | | | | | | |
| User: Young, B. | | | | | | |
| 01/31/06 | Young, B. | BK-Claims | Uploaded electronic data provided by Winn-Dixie vendors into reconciliation template to identify descrepancies and areas for additional research. | 1.30 | 160.00 | 208.00 |
| 02/01/06 | Young, B. | BK-Claims | Uploaded electronic data provided by Winn-Dixie vendors into reconciliation template to identify descrepancies and areas for additional research. | 0.60 | 160.00 | 96.00 |
| 02/02/06 | Young, B. | BK-Claims | Uploaded electronic data provided by Winn-Dixie vendors into reconciliation template to identify descrepancies and areas for additional research. | 0.90 | 160.00 | 144.00 |

XRoads Solutions Group
Administration and Claims - Time Detail

Page   239

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 02/03/06 | Young, B. | BK-Claims | Assisted T. Wuertz (XRoads) with Del Monte reconciliation and analysis of setoffs. | 0.40 | 160.00 | 64.00 |
| 02/03/06 | Young, B. | BK-Claims | Phone call with A. Liu (XRoads) regarding claims identify by Logan for objection and withdraw claims. | 0.40 | 160.00 | 64.00 |
| 02/03/06 | Young, B. | BK-Claims | Uploaded electronic data provided by Winn-Dixie vendors into reconciliation template to identify descrepancies and areas for additional research. | 0.40 | 160.00 | 64.00 |
| 02/06/06 | Young, B. | BK-Claims | Further worked on preparing GUC claims identified by Logan for objection; confirm mach and prepare rec sheet | 1.70 | 160.00 | 272.00 |
| 02/06/06 | Young, B. | BK-Claims | Conference call with A. Liu and K. Tran (XRoads) to discuss revised template to be used, review of sample completed template, discuss current status and process from each person, and itineraries for the next week to be completed or started. | 0.70 | 160.00 | 112.00 |
| 02/06/06 | Young, B. | BK-Claims | Further worked on preparing GUC claims identified by Logan for objection; confirm match and prepare rec sheet | 2.20 | 160.00 | 352.00 |
| 02/06/06 | Young, B. | BK-Claims | Continued to work on preparing GUCs identified by Logan for objection; confirm match and prepare rec sheet. | 2.60 | 160.00 | 416.00 |
| 02/06/06 | Young, B. | BK-Claims | Worked on preparing GUCs identified by Logan for objection to confirm match and complete on-line reconciliation form to enter into the database. | 2.40 | 160.00 | 384.00 |
| 02/07/06 | Young, B. | BK-Claims | Worked on preparing GUC claims identified by Logan for objection; confirm match and prepare rec sheet | 2.60 | 160.00 | 416.00 |
| 02/07/06 | Young, B. | BK-Claims | Continued to work on preparing GUC claims identified by Logan for objection; confirm match and prepare rec sheet | 2.40 | 160.00 | 384.00 |

XRoads Solutions Group
Administration and Claims - Time Detail

Page  240

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 02/07/06 | Young, B. | BK-Claims | Meeting with K. Tran (XRoads) regarding new template, new procedures for reconciliation and database. | 0.60 | 160.00 | 96.00 |
| 02/08/06 | Young, B. | BK-Claims | Worked on confirming matched superseded GUCs and preparing rec sheet to enter into database | 2.80 | 160.00 | 448.00 |
| 02/08/06 | Young, B. | BK-Claims | Continued to work on matching superseded GUCs and preparing rec sheets to upload into date base | 2.70 | 160.00 | 432.00 |
| 02/08/06 | Young, B. | BK-Claims | Further worked on matching superseded GUC claims into database. | 2.30 | 160.00 | 368.00 |
| 02/09/06 | Young, B. | BK-Claims | Confirm match of GUCs identified by Logan for objection and preparing rec sheet to upload into database | 2.40 | 160.00 | 384.00 |
| 02/09/06 | Young, B. | BK-Claims | Confirm match of GUCs identified by Logan for objection and preparing rec sheet to upload into database | 2.30 | 160.00 | 368.00 |
| 02/09/06 | Young, B. | BK-Claims | Confirm match of GUCs identified by Logan for objection and preparing rec sheet to upload into database | 1.40 | 160.00 | 224.00 |
| 02/09/06 | Young, B. | BK-Claims | Confirm match of GUCs identified by Logan for objection and preparing rec sheet to upload into database | 2.20 | 160.00 | 352.00 |
| 02/10/06 | Young, B. | BK-Claims | Confirm match of GUCs identified by Logan for objection and preparing rec sheet to upload into database | 2.90 | 160.00 | 464.00 |
| 02/10/06 | Young, B. | BK-Claims | Reconciled GUCs and prepared corresponding template | 0.90 | 160.00 | 144.00 |
| 02/13/06 | Young, B. | BK-Claims | Worked on analysis for E. Gordon (XRoads) to compare filed claim amount on setoff analysis | 2.80 | 160.00 | 448.00 |
| 02/13/06 | Young, B. | BK-Claims | Continued to work on filed amount claims analysis for E. Gordon (XRoads) | 2.90 | 160.00 | 464.00 |

XRoads Solutions Group
Administration and Claims - Time Detail

Page  241

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|--------------|----------|-------------|-------|------|--------|
| 02/13/06 | Young, B. | BK-Claims | Further worked on claims analysis for E. Gordon (XRoads) for setoff analysis | 2.70 | 160.00 | 432.00 |
| 02/13/06 | Young, B. | BK-Claims | Revised surviving claim numbers into database. | 0.40 | 160.00 | 64.00 |
| 02/14/06 | Young, B. | BK-Claims | Worked on filed amount claims analysis for E. Gordon (XRoads) | 2.80 | 160.00 | 448.00 |
| 02/14/06 | Young, B. | BK-Claims | Continued to work on filed amount claims analysis for E. Gordon (XRoads) | 2.90 | 160.00 | 464.00 |
| 02/14/06 | Young, B. | BK-Claims | Further worked on filed amount claims analysis for E. Gordon (XRoads) | 2.90 | 160.00 | 464.00 |
| 02/15/06 | Young, B. | BK-Claims | Meeting with K. Tran (XRoads) to discuss new template, database and reconciliation processes. | 0.50 | 160.00 | 80.00 |
| 02/15/06 | Young, B. | BK-Claims | Revised reconciliation output for general unsecured claims to include additional classification of objection categories. | 2.90 | 160.00 | 464.00 |
| 02/15/06 | Young, B. | BK-Claims | Began preparation of ConAir reconciliation for A. Liu (XRoads) | 0.40 | 160.00 | 64.00 |
| 02/15/06 | Young, B. | BK-Claims | Revised surviving claim numbers into database. | 0.30 | 160.00 | 48.00 |
| 02/16/06 | Young, B. | BK-Claims | Revised reconciliation output for general unsecured claims to include additional classification of objection categories. | 2.70 | 160.00 | 432.00 |
| 02/16/06 | Young, B. | BK-Claims | Revised reconciliation output for general unsecured claims to include additional classification of objection categories. | 2.60 | 160.00 | 416.00 |
| 02/16/06 | Young, B. | BK-Claims | Revised reconciliation output for general unsecured claims to include additional classification of objection categories. | 2.80 | 160.00 | 448.00 |
| 02/17/06 | Young, B. | BK-Claims | Revised reconciliation output for general unsecured claims to include additional classification of objection categories. | 2.70 | 160.00 | 432.00 |

XRoads Solutions Group
Administration and Claims - Time Detail

Page   242

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 02/17/06 | Young, B. | BK-Claims | Revised reconciliation output for general unsecured claims to include additional classification of objection categories. | 2.60 | 160.00 | 416.00 |
| 02/17/06 | Young, B. | BK-Claims | Revised reconciliation output for general unsecured claims to include additional classification of objection categories. | 2.40 | 160.00 | 384.00 |
| 02/20/06 | Young, B. | BK-Claims | Telephone call with K. Tran (XRoads) regarding additional template changes to facilitate variances in reclamation filed in POC and reclamation allowed. | 0.20 | 160.00 | 32.00 |
| 02/20/06 | Young, B. | BK-Claims | Revised reconciliation worksheets to upload additional information into Logan database | 2.20 | 160.00 | 352.00 |
| 02/20/06 | Young, B. | BK-Claims | Continued to revise GUCs reconciliation output. | 2.30 | 160.00 | 368.00 |
| 02/20/06 | Young, B. | BK-Claims | Further revised reconciliation worksheets to upload additional information into Logan database | 1.70 | 160.00 | 272.00 |
| 02/21/06 | Young, B. | BK-Claims | Discussion with K. Tran (XRoads) regarding Bristol and Tip Top Canning output. | 0.20 | 160.00 | 32.00 |
| 02/21/06 | Young, B. | BK-Claims | Revised reconciliation worksheets to upload additional information into the Logan database | 2.40 | 160.00 | 384.00 |
| 02/21/06 | Young, B. | BK-Claims | Continued to revise GUCs reconciliation output. | 2.70 | 160.00 | 432.00 |
| 02/21/06 | Young, B. | BK-Claims | Further revised reconciliation worksheets to upload additional information into the Loagan database | 2.60 | 160.00 | 416.00 |
| 02/22/06 | Young, B. | BK-Claims | Revised reconciliation worksheets to add additional objection catagories into Logan database | 0.70 | 160.00 | 112.00 |
| 02/22/06 | Young, B. | BK-Claims | Reconciled GUCs for ADS Seafood, Inc. | 0.90 | 160.00 | 144.00 |

XRoads Solutions Group
Administration and Claims - Time Detail

Page  243

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 02/22/06 | Young, B. | BK-Claims | Discussion with A. Liu and K. Tran (XRoads) regarding Allen Flavors. | 0.20 | 160.00 | 32.00 |
| 02/22/06 | Young, B. | BK-Accounting | Conference call with A. Liu and K. Tran XRoads) regarding GUCs status updates and next steps. | 0.30 | 160.00 | 48.00 |
| 02/22/06 | Young, B. | BK-Claims | Worked on GUCs reconciliation output | 2.70 | 160.00 | 432.00 |
| 02/22/06 | Young, B. | BK-Claims | Continued to work on GUCs reconciliation output. | 2.40 | 160.00 | 384.00 |
| 02/23/06 | Young, B. | BK-Claims | Further worked on GUCs reconciliation output. | 2.20 | 160.00 | 352.00 |
| 02/23/06 | Young, B. | BK-Claims | Worked on GUCs reconciliation output. | 2.60 | 160.00 | 416.00 |
| 02/23/06 | Young, B. | BK-Claims | Continued to work on GUCs reconciliation output. | 2.40 | 160.00 | 384.00 |
| 02/24/06 | Young, B. | BK-Claims | Continued to work on GUCs reconciliation output. | 2.20 | 160.00 | 352.00 |
| 02/24/06 | Young, B. | BK-Claims | Further worked on reconciliation worksheets to add additional objection catagories into Loagan database | 1.70 | 160.00 | 272.00 |
| 02/24/06 | Young, B. | BK-Claims | Discussion with K. Tran (XRoads) regarding Dean Milk vendor ID. | 0.10 | 160.00 | 16.00 |
| 02/24/06 | Young, B. | BK-Claims | Worked on GUCs reconciliation output. | 2.40 | 160.00 | 384.00 |
| 02/27/06 | Young, B. | BK-Claims | Worked on reconciliation output to prepare worksheets to upload into Logan database | 2.80 | 160.00 | 448.00 |
| 02/27/06 | Young, B. | BK-Claims | Continued to work on Team #2 claims to upload into Logan database | 2.60 | 160.00 | 416.00 |
| 02/27/06 | Young, B. | BK-Claims | Worked on reconciliation of Team 3 claims to identify unpaid invoices | 2.40 | 160.00 | 384.00 |
| 02/28/06 | Young, B. | BK-Claims | Worked on reconciliation of Team 3 claims to identify unpaid invoices | 2.60 | 160.00 | 416.00 |

XRoads Solutions Group
Administration and Claims - Time Detail

Page   244

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 02/28/06 | Young, B. | BK-Claims | Worked on reconciliation of Team 3 claims to identify unpaid invoices | 2.40 | 160.00 | 384.00 |
| 03/01/06 | Young, B. | BK-Claims | Generated Logan Database claims report per request of E. Gordon (XRoads) | 0.40 | 160.00 | 64.00 |
| 03/01/06 | Young, B. | BK-Claims | Worked on claims stratification report per (XRoads) E. Gordon's request. | 1.90 | 160.00 | 304.00 |
| 03/01/06 | Young, B. | BK-Claims | Phone calls with E. Gordon (XRoads) regarding: generating claims reports from Logan Database. | 0.20 | 160.00 | 32.00 |
| 03/02/06 | Young, B. | BK-Claims | Worked on claims stratification report per (XRoads) E. Gordon's request to analyze options for convenience class | 0.30 | 160.00 | 48.00 |
| 03/03/06 | Young, B. | BK-Claims | Further worked on claims stratification report. | 2.40 | 160.00 | 384.00 |
| 03/03/06 | Young, B. | BK-Claims | Continued to work on claims stratification report. | 2.80 | 160.00 | 448.00 |
| 03/03/06 | Young, B. | BK-Claims | Continued work on claims stratification report remove duplicates | 2.60 | 160.00 | 416.00 |
| 03/04/06 | Young, B. | BK-Claims | Worked on claims stratification report. | 2.20 | 160.00 | 352.00 |
| 03/15/06 | Young, B. | BK-Claims | Analyzed Shell Fleming, Remillard Law Firm, Jones Walker, McGlinchey Stafford, Baker & Hostetler, Allen Norton, Baker Donelson, Carlock Coopeland, Coffman Coleman, Cantey & Hanger, Adorno & Yoss, Crawford Lewis and Wilkins, Stephens & Tipton claims per E. Lane (XRoads). | 2.90 | 160.00 | 464.00 |
| 03/16/06 | Young, B. | BK-Claims | Reconciled Shell Fleming, Remillard Law Firm, Jones Walker, McGlinchey Stafford, Baker & Hostetler, Allen Norton, Baker Donelson, Carlock Coopeland, Coffman Coleman, Cantey & Hanger, Adorno & Yoss, Crawford Lewis and Wilkins, Stephens & Tipton claims per E. Lane (XRoads). | 2.60 | 160.00 | 416.00 |

XRoads Solutions Group
Administration and Claims - Time Detail

Page   245

| Date | Professional | Activity | Description | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|
| 03/16/06 | Young, B. | BK-Claims | Continued to reconcile Shell Fleming, Remillard Law Firm, Jones Walker, McGlinchey Stafford, Baker & Hostetler, Allen Norton, Baker Donelson, Carlock Coopeland, Coffman Coleman, Cantey & Hanger, Adorno & Yoss, Crawford Lewis and Wilkins, Stephens & Tipton claims per E. Lane (XRoads). | 2.40 | 160.00 | 384.00 |
| 03/30/06 | Young, B. | BK-Claims | Researched and provided Dynamic Scan, Sun and Fun Sales and Baker & Taylors reports for T. Wuertz (XRoads). | 0.60 | 160.00 | 96.00 |
| Total: Young, B. | | | | 145.60 | | 23,296.00 |
| Grand TotalGrand Total | | | | 1400.60 | | 185,655.50 |

**EXHIBIT "6"**

Detail Expense Entries
January 29, 2006 through May 27, 2006

XRoads Solutions Group
Expense Detail

Page        1

| Date | Professional | Activity | Description | Quantity | Amount |
|------|--------------|----------|-------------|----------|--------|
| **Activity: Air Transport.** | | | | | |
| 1/29/2006 | Kwon, O. | Air | Round trip coach airfare to client  2/1/2006 and  2/9/2006 | 1 | 407.10 |
| 1/29/2006 | Karol, S. | Air | Round trip coach airfare from client 1/26/2006 and 1/29/2006 | 1 | 145.00 |
| 1/29/2006 | Kwon, O. | Air | Round trip coach airfare from client 2/3/2006 and 2/6/2006 | 1 | 454.19 |
| 1/29/2006 | Hunt, K. | Air | Round trip coach airfare to client  2/23/2006 and  2/27/2006 | 1 | 487.40 |
| 1/30/2006 | Damore, R. | Air | Round trip coach/economy airfare to client 1/30/2006 and 2/03/2006 | 1 | 786.20 |
| 1/30/2006 | Dussinger, M. | Air | Round trip coach airfare to client  1/31/2006 and 2/03/2006 | 1 | 881.60 |
| 1/30/2006 | McCarty, L. | Air | One way economy airfare to client 1/30/2006 | 1 | 545.10 |
| 1/30/2006 | Gutierrez, B. | Air | Round trip coach/economy airfare to client 2/06/2006 and 2/09/2006 | 1 | 407.10 |
| 1/31/2006 | Lane, E. | Air | Round trip airfare to client site  2/5/2006 and 2/10/2006 | 1 | 320.19 |
| 1/31/2006 | Liu, A. | Air | Round trip economy airfare to client - 2/6/2006 and 2/10/2006 | 1 | 876.70 |
| 1/31/2006 | McCarty, L. | Air | One way economy airfare from client 1/31/2006 | 1 | 514.30 |
| 1/31/2006 | Lane, E. | Air | Round trip economy airfare to client site 1/16/2006 and 1/20/2006 | 1 | 625.40 |
| 1/31/2006 | Lane, E. | Air | Round trip economy airfare to client site 2/12/2006 and 2/24/2006 | 1 | 500.20 |
| 1/31/2006 | Lane, E. | Air | Round trip airfare to client site  1/22/2006 and 2/02/2006 | 1 | 510.20 |
| 2/1/2006 | Boggess, B. | Air | Round trip coach airfare to client  2/6/2006 and 2/7/2006 | 1 | 428.61 |

XRoads Solutions Group
Expense Detail

Page    2

| Date | Professional | Activity | Description | Quantity | Amount |
|------|-------------|----------|-------------|----------|--------|
| 2/1/2006 | Boggess, B. | Air | Round trip coach airfare from ATL to San Francisco  2/27/2006 and 3/1/2006  (EEI Conference with Winn-Dixie'sTal Booth) | 1 | 320.60 |
| 2/1/2006 | Salem, M. | Air | Round trip economy airfare from client 2/17/2006 to 2/19/2006 | 1 | 1,230.20 |
| 2/2/2006 | Fagerstrom, K. | Air | Round trip coach airfare to client  2/13/2006 and 2/17/2006 | 1 | 518.60 |
| 2/2/2006 | Cassidy, K. | Air | Round trip coach/economy airfare to client 2/27/2006 and 3/02/2006 | 1 | 257.10 |
| 2/4/2006 | Gaston, B. | Air | Round trip airfare from client site 2/04/2006 and 2/06/2006 | 1 | 1,014.10 |
| 2/4/2006 | Cassidy, K. | Air | Round trip coach/economy airfare to client 2/20/2006 and 2/23/2006 | 1 | 522.10 |
| 2/5/2006 | Karol, S. | Air | Round trip economy airfare from client 2/2/2006 and 2/5/2006 | 1 | 407.10 |
| 2/6/2006 | Damore, R. | Air | Round trip airfare to client  2/06/2006 and 2/09/2006 | 1 | 566.20 |
| 2/6/2006 | Gutierrez, B. | Air | Round trip airfare to client  2/27/2006 and 3/02/2006 | 1 | 257.10 |
| 2/6/2006 | Kwon, O. | Air | Round trip airfare to client  2/13/2006 and 2/16/2006 | 1 | 649.70 |
| 2/8/2006 | Salem, M. | Air | Roundtrip coach/economy airfare from client  2/23/2006 and 2/26/2006 | 1 | 1,167.10 |
| 2/9/2006 | Etlin, H. | Air | Round trip coach airfare to client  2/07/2006 and 2/09/2006 | 1 | 1,157.10 |
| 2/9/2006 | Fagerstrom, K. | Air | Round trip coach airfare to client  2/20/2006 and 2/22/2006 | 1 | 518.60 |
| 2/10/2006 | Dussinger, M. | Air | Round trip airfare from client  2/10/2006 and 2/13/2006 | 1 | 828.60 |
| 2/10/2006 | Boggess, B. | Air | One way coach airfare to client  2/13/2006 | 1 | 219.30 |

XRoads Solutions Group
Expense Detail

Page        3

| Date | Professional | Activity | Description | Quantity | Amount |
|------|-------------|----------|-------------|----------|--------|
| 2/11/2006 | Young, J. | Air | Round trip airfare to client  2/19/2006 and 2/23/2006 | 1 | 1,014.10 |
| 2/11/2006 | Cassidy, K. | Air | Round trip coach airfare to client  2/13/2006 and 2/16/2006 | 1 | 1,117.11 |
| 2/11/2006 | Young, J. | Air | Round trip airfare to client  2/26/2006 and 3/02/2006 | 1 | 1,014.10 |
| 2/11/2006 | Young, J. | Air | Round trip airfare to client  3/05/2006 and 3/09/2006 | 1 | 1,014.10 |
| 2/13/2006 | Damore, R. | Air | Round trip airfare to client  2/13/2006 and 2/16/2006 | 1 | 572.20 |
| 2/13/2006 | Karol, S. | Air | Round trip coach airfare from client 2/09/2006 and 2/13/2006 | 1 | 564.10 |
| 2/14/2006 | Gutierrez, B. | Air | One way  air fare to client  2/14/2006 | 1 | 338.10 |
| 2/14/2006 | Liu, A. | Air | Round trip economy airfare to client 2/20/2006 and 2/24/2006 | 1 | 1,061.70 |
| 2/15/2006 | Fagerstrom, K. | Air | Round trip coach airfare to client  2/27/2006 and 3/3/2006 | 1 | 518.60 |
| 2/15/2006 | Kwon, O. | Air | Round trip economy/coach airfare to client 2/20/2006 and 2/23/2006 | 1 | 507.10 |
| 2/16/2006 | Gutierrez, B. | Air | One way air fare from client  2/16/2006 | 1 | 323.30 |
| 2/16/2006 | Boggess, B. | Air | One way coach airfare from client 2/20/2006 | 1 | 194.42 |
| 2/17/2006 | Goetz, L. | Air | Round trip economy airfare to client 2/20/2006 and 2/23/2006 | 1 | 519.10 |
| 2/18/2006 | Lane, E. | Air | Round trip economy airfare to client from trip to client  2/27/2006 and 3/9/2006 | 1 | 170.19 |
| 2/19/2006 | Karol, S. | Air | Round trip coach airfare from client 2/15/2006 and 2/19/2006 | 1 | 439.30 |
| 2/20/2006 | Dussinger, M. | Air | Round trip airfare to client  2/20/2006 and 2/24/2006 | 1 | 848.60 |

XRoads Solutions Group
Expense Detail

Page    4

| Date | Professional | Activity | Description | Quantity | Amount |
|------|-------------|----------|-------------|----------|--------|
| 2/20/2006 | Damore, R. | Air | One way airfare to client  2/20/2006 | 1 | 290.60 |
| 2/20/2006 | Gutierrez, B. | Air | Round trip airfare to client  2/20/2006 and 2/23/2006 | 1 | 332.10 |
| 2/21/2006 | Fagerstrom, K. | Air | Round trip coach airfare to client  3/06/2006 and 3/10/2006 | 1 | 518.60 |
| 2/22/2006 | Etlin, H. | Air | Round trip airfare to client  2/20/2006 and 2/22/2006    (2/22/06 Continental return trip cancelled requiring stay over) | 1 | 1,067.10 |
| 2/23/2006 | Gutierrez, B. | Air | Round trip airfare to client site  3/06/2006 and 3/09/2006 | 1 | 407.10 |
| 2/23/2006 | Etlin, H. | Air | One way coach airfare from client 2/23/2006   Return trip to NYC via Delta due to canceled Continental flight | 1 | 619.30 |
| 2/24/2006 | Liu, A. | Air | Round trip economy airfare to client 3/1/2006 and 3/5/2006 | 1 | 1,125.70 |
| 2/24/2006 | Cassidy, K. | Air | Round trip airfare to client  3/06/2006 and 3/09/2006 | 1 | 407.10 |
| 2/25/2006 | Salem, M. | Air | Round trip airfare from client  3/03/2006 and 3/05/2006 | 1 | 1,167.10 |
| 2/26/2006 | Karol, S. | Air | Round trip coach airfare from client 2/23/2006 and 2/26/2006 | 1 | 564.10 |
| 2/26/2006 | Dussinger, M. | Air | Round trip coach/economy airfare to client 2/26/2006 and  3/03/2006 | 1 | 623.60 |
| 2/27/2006 | Gordon, E. | Air | Round trip coach airfare to client  2/28/2006 and 3/02/2006 | 1 | 745.68 |
| 2/27/2006 | Goetz, L. | Air | Round trip coach/economy airfare to client 2/27/2006 and 3/02/2006 | 1 | 519.10 |
| 2/27/2006 | Fagerstrom, K. | Air | Round trip coach airfare to client  3/13/2006 and 3/17/2006 | 1 | 518.60 |
| 2/27/2006 | Damore, R. | Air | Round trip coach/economy airfare to client 2/27/2006 and 3/02/2006 | 1 | 572.20 |

XRoads Solutions Group
Expense Detail

Page    5

| Date | Professional | Activity | Description | Quantity | Amount |
|------|-------------|----------|-------------|----------|--------|
| 3/1/2006 | Etlin, H. | Air | Round trip coach airfare to client  2/27/2006 and 3/01/2006 | 1 | 1,077.10 |
| 3/2/2006 | Boggess, B. | Air | Round trip coach airfare to client  3/7/2006 and 3/9/2006 | 1 | 748.60 |
| 3/3/2006 | Salem, M. | Air | Round trip economy airfare from client 3/10/2006 and 3/12/2006 | 1 | 1,004.60 |
| 3/5/2006 | Salem, M. | Air | Round trip economy airfare from client 3/17/2006 and 3/19/2006 | 1 | 1,004.60 |
| 3/6/2006 | Dussinger, M. | Air | Round trip coach/economy airfare to client 3/6/06 and 3/10/06 | 1 | 518.60 |
| 3/6/2006 | Goetz, L. | Air | One way coach/economy airfare to client 3/06/2006 | 1 | 512.80 |
| 3/6/2006 | Fagerstrom, K. | Air | Round trip coach airfare to client  3/20/2006 and 3/24/2006 | 1 | 518.60 |
| 3/7/2006 | Damore, R. | Air | Round trip coach/economy airfare to client 3/07/2006 and 3/09/2006 | 1 | 572.20 |
| 3/8/2006 | Lane, E. | Air | Round trip coach/economy airfare to client 3/13/2006 and 3/24/2006 | 1 | 500.20 |
| 3/9/2006 | Etlin, H. | Air | Round trip coach/economy airfare to client 3/7/2006 and 3/9/2006 | 1 | 392.60 |
| 3/9/2006 | Gutierrez, B. | Air | Round trip coach/economy airfare to client 3/13/06 and 3/15/06 | 1 | 776.30 |
| 3/9/2006 | Boggess, B. | Air | Round trip coach airfare to client  3/13/2006 and 3/15/2006 | 1 | 751.63 |
| 3/9/2006 | Karol, S. | Air | Round trip economy airfare from client 3/09/2006 and 3/15/2006    (Fare includes unused $637.10 fare purchased in Jan 2006) | 1 | 72.10 |
| 3/10/2006 | Goetz, L. | Air | Round trip coach/economy airfare from client  3/10/2006 and 3/13/2006 | 1 | 216.60 |

XRoads Solutions Group
Expense Detail

Page      6

| Date | Professional | Activity | Description | Quantity | Amount |
|------|-------------|----------|-------------|----------|--------|
| 3/10/2006 | Gaston, B. | Air | Round trip coach/economy airfare from client  3/10/2006 and 3/12/2006 | 1 | 1,014.10 |
| 3/11/2006 | Young, J. | Air | One way coach/economy airfare to client 3/14/2006 | 1 | 610.60 |
| 3/11/2006 | Lane, E. | Air | One way airfare to client  3/20/2006   (used 3/24 ticket to return home) | 1 | 445.10 |
| 3/11/2006 | Lane, E. | Air | One way airfare from Jacksonville 3/17/2006 (Irvine, CA - Planning meeting with claims and contract team) and 3/18/2006 (KC) | 1 | 1,007.70 |
| 3/13/2006 | Fagerstrom, K. | Air | Round trip coach airfare to client  3/27/2006 and 3/31/2006 | 1 | 528.60 |
| 3/13/2006 | McCarty, L. | Air | One way economy airfare to client  3/13/06 (for WD ET meeting) | 1 | 564.30 |
| 3/14/2006 | Damore, R. | Air | One way coach/economy airfare to client 3/14/2006 | 1 | 280.10 |
| 3/15/2006 | McCarty, L. | Air | One way economy airfare  3/15/06 | 1 | 490.10 |
| 3/15/2006 | Karol, S. | Air | Round trip coach airfare from client 3/2/2006 and 3/5/2006 | 1 | 263.00 |
| 3/15/2006 | Goetz, L. | Air | One way coach/economy airfare from client 3/15/2006 | 1 | 514.30 |
| 3/16/2006 | Boggess, B. | Air | Round trip coach airfare to client  3/20/2006 and 3/22/2006 | 1 | 536.60 |
| 3/16/2006 | Etlin, H. | Air | Round trip coach airfare to client  3/14/2006 and 3/16/2006 | 1 | 342.60 |
| 3/16/2006 | Damore, R. | Air | One way coach/aconomy airfare from client 3/16/2006 | 1 | 262.35 |
| 3/16/2006 | Young, J. | Air | One way airfare from client  3/16/06 | 1 | 512.30 |
| 3/17/2006 | Dussinger, M. | Air | Roundtrip airfare from PHL to JAX 3/17/2006 and 3/19/2006 | 1 | 626.60 |

XRoads Solutions Group
Expense Detail

Page    7

| Date | Professional | Activity | Description | Quantity | Amount |
|------|-------------|----------|-------------|----------|--------|
| 3/18/2006 | Salem, M. | Air | Round trip coach/economy airfare from Jacksonville  3/23/2006 and 3/27/2006 | 1 | 1,117.10 |
| 3/20/2006 | Damore, R. | Air | One way coach/economy airfare to client 3/20/2006 | 1 | 292.10 |
| 3/20/2006 | Young, J. | Air | Round trip airfare to client  3/27/2006 and 3/30/2006 | 1 | 1,020.10 |
| 3/21/2006 | Liu, A. | Air | Roundtrip coach airfare to client  3/27/06 and 3/31/06 | 1 | 890.70 |
| 3/21/2006 | Boggess, B. | Air | Round trip coach airfare to client  3/27/2006 and 3/28/2006 | 1 | 448.60 |
| 3/21/2006 | Boggess, B. | Air | Round trip coach airfare to client  3/29/2006 and 3/31/2006 | 1 | 408.60 |
| 3/22/2006 | Lane, E. | Air | Round trip economy airfare to client 3/27/2006 and 3/31/2006 | 1 | 435.19 |
| 3/22/2006 | Lane, E. | Air | Round trip economy airfare to client 4/02/06 and 4/05/06 | 1 | 330.20 |
| 3/23/2006 | Damore, R. | Air | One way coach/economy airfare from client 3/23/2006 | 1 | 250.10 |
| 3/23/2006 | Karol, S. | Air | Round trip economy airfare from client 3/23/2006 and  3/26/2006 | 1 | 452.10 |
| 3/24/2006 | Fagerstrom, K. | Air | Round trip coach airfare to client  4/03/2006 and 4/06/2006 | 1 | 568.59 |
| 3/24/2006 | Dussinger, M. | Air | Roundtrip coach/economy airfare to client 3/13/2006 and 3/24/2006 | 1 | 623.60 |
| 3/25/2006 | Salem, M. | Air | Round trip coach/economy airfare from client  3/31/2006 and 4/02/2006 | 1 | 1,117.10 |
| 3/25/2006 | Young, J. | Air | Round trip airfare from client  3/20/2006 and 3/23/2006 | 1 | 1,020.10 |
| 3/27/2006 | Damore, R. | Air | Round trip coach/economy airfare to client 3/27/2006 and 3/30/2006 | 1 | 572.20 |

XRoads Solutions Group
Expense Detail

Page    8

| Date | Professional | Activity | Description | Quantity | Amount |
|------|-------------|----------|-------------|----------|--------|
| 3/27/2006 | Goetz, L. | Air | One way coach/economy airfare to client 3/27/2006 | 1 | 512.80 |
| 3/29/2006 | Salem, M. | Air | Round trip economy/coach airfare from client  4/06/2006 and 4/10/2006 | 1 | 1,118.60 |
| 3/29/2006 | Young, J. | Air | Round trip economy/coach airfare from client   3/29/2006 | 1 | 1,020.10 |
| 3/30/2006 | Etlin, H. | Air | Round trip coach airfare to client  3/27/2006 and 3/30/3006 | 1 | 518.10 |
| 3/30/2006 | Boggess, B. | Air | Round trip coach airfare to client  4/5/2006 and 4/6/2006 | 1 | 574.42 |
| 3/30/2006 | Goetz, L. | Air | One way coach/economy airfare from client 3/30/2006 | 1 | 514.30 |
| 3/31/2006 | Gaston, B. | Air | Round trip coach/economy airfare from client  3/31/2006 and 4/02/2006 | 1 | 1,020.10 |
| 3/31/2006 | Dussinger, M. | Air | Round trip economy/coach airfare to client 3/28/06 and 3/31/06 | 1 | 534.10 |
| 4/1/2006 | Fagerstrom, K. | Air | Round trip coach airfare to client  4/10/2006 and 4/13/2006 | 1 | 538.60 |
| 4/1/2006 | Lane, E. | Air | Round trip coach airfare to client  4/17/2006 and 4/21/2006 | 1 | 564.70 |
| 4/1/2006 | Lane, E. | Air | Round trip coach airfare to client  4/9/2006 and 4/14/2006 | 1 | 490.19 |
| 4/2/2006 | Young, J. | Air | Round trip coach/economy airfare to client 4/3/2006 and 4/6/2006 | 1 | 1,070.12 |
| 4/3/2006 | Damore, R. | Air | Round trip coach/economy airfare to client 4/03/2006 and 4/06/2006 | 1 | 578.20 |
| 4/3/2006 | Karol, S. | Air | Round trip economy airfare from client 3/30/2006 and 4/3/2006 | 1 | 574.10 |
| 4/6/2006 | Dussinger, M. | Air | Round trip coach/economy airfare to client 4/3/2006 and 4/6/2006 | 1 | 514.80 |

XRoads Solutions Group
Expense Detail

Page    9

| Date | Professional | Activity | Description | Quantity | Amount |
|------|-------------|----------|-------------|----------|--------|
| 4/7/2006 | Boggess, B. | Air | Round trip coach airfare to client  4/10/2006 and 4/14/2006 | 1 | 448.60 |
| 4/8/2006 | Salem, M. | Air | Roundtrip coach/economy airfare to client 4/14/2006 and 4/16/2006 | 1 | 1,168.60 |
| 4/8/2006 | Young, J. | Air | Round trip coach/economy airfare to client 4/10/2006 and 4/13/2006 | 1 | 1,020.10 |
| 4/8/2006 | Edmonson, J. | Air | Round trip coach/economy airfare to client 4/11/2006 and 4/14/2006 | 1 | 516.60 |
| 4/8/2006 | Fagerstrom, K. | Air | Round trip coach airfare to client  4/17/2006 and 4/20/2006 | 1 | 538.60 |
| 4/10/2006 | Damore, R. | Air | Round trip coach/economy airfare to client 4/10/2006 and 4/13/2006 | 1 | 578.20 |
| 4/10/2006 | Fagerstrom, K. | Air | Round trip coach airfare to client  4/24/06 and 4/27/06 | 1 | 538.60 |
| 4/10/2006 | McCarty, L. | Air | Round trip economy to client  4/10/2006 and 4/11/2006 | 1 | 774.20 |
| 4/10/2006 | Dussinger, M. | Air | Round trip airfare to client  4/10/2006 and 4/14/2006 | 1 | 424.60 |
| 4/13/2006 | Etlin, H. | Air | Round trip coach airfare to client  4/11/2006 and 4/13/2006 | 1 | 568.10 |
| 4/14/2006 | Boggess, B. | Air | Round trip coach airfare from client 4/17/2006 and 4/19/2006 | 1 | 1,318.60 |
| 4/14/2006 | Gaston, B. | Air | Round trip coach/economy airfare from client  4/14/2006 and 4/16/2006 | 1 | 1,020.10 |
| 4/14/2006 | Boggess, B. | Air | One way coach airfare from client 4/20/2006 | 1 | 234.30 |
| 4/15/2006 | Young, J. | Air | Round trip coach/economy airfare to client 4/17/2006 and 4/19/2006 | 1 | 1,020.10 |
| 4/15/2006 | Salem, M. | Air | Round trip economy airfare from client 4/21/2006 and 4/23/2006 | 1 | 1,218.60 |

XRoads Solutions Group
Expense Detail

Page    10

| Date | Professional | Activity | Description | Quantity | Amount |
|------|-------------|----------|-------------|----------|--------|
| 4/17/2006 | Dussinger, M. | Air | Round trip coach/economy airfare to client 4/17/2006 and 4/21/2006 | 1 | 1,033.60 |
| 4/17/2006 | Damore, R. | Air | One way economy/coach airfare to client 4/17/2006 | 1 | 250.10 |
| 4/19/2006 | Boggess, B. | Air | Round trip coach airfare to client  4/24/2006 and 4/26/2006 | 1 | 1,318.60 |
| 4/19/2006 | Lane, E. | Air | Round trip coach airfare for trip to client 5/9/06 and 5/12/2006 | 1 | 483.19 |
| 4/19/2006 | Lane, E. | Air | Round trip economy airfare to client 4/24/2006 and 4/29/2006 | 1 | 380.19 |
| 4/20/2006 | Etlin, H. | Air | Round trip economy airfare to client 4/17/2006 and 4/20/2006 | 1 | 418.10 |
| 4/20/2006 | Fagerstrom, K. | Air | Round trip coach airfare to client  5/9/2006 and 5/12/2006 | 1 | 538.60 |
| 4/20/2006 | Lane, E. | Air | Round trip economy airfare to client 5/1/2006 and 5/5/2006 | 1 | 300.20 |
| 4/20/2006 | Fagerstrom, K. | Air | Round trip coach airfare to client  5/1/2006 and 5/3/2006 | 1 | 538.60 |
| 4/20/2006 | Damore, R. | Air | One way economy/coach airfare from client 4/20/2006 | 1 | 250.10 |
| 4/21/2006 | Gaston, B. | Air | Round trip coach/economy airfare from client  4/20/2006 and 4/23/2006 | 1 | 1,020.10 |
| 4/22/2006 | Young, J. | Air | Round trip coach/economy airfare to client 4/30/2006 and 5/4/2006 | 1 | 1,020.10 |
| 4/22/2006 | Edmonson, J. | Air | Round trip coach/economy airfare to client 4/24/06 and 4/26/06 | 1 | 429.60 |
| 4/22/2006 | Salem, M. | Air | Round trip economy airfare from client 4/28/2006 and 5/2/2006 | 1 | 1,104.60 |
| 4/24/2006 | Dussinger, M. | Air | Round trip economy airfare to client 4/24/2006 and 4/28/2006 | 1 | 681.60 |

XRoads Solutions Group
Expense Detail

Page    11

| Date | Professional | Activity | Description | Quantity | Amount |
|------|-------------|----------|-------------|----------|--------|
| 4/24/2006 | Karol, S. | Air | Round trip coach airfare from client 4/7/2006 and 4/24/2006 | 1 | 472.10 |
| 4/28/2006 | Salem, M. | Air | Round trip coach/economy airfare from client  5/04/2006 and 5/07/2006 | 1 | 726.20 |
| 5/2/2006 | Karol, S. | Air | Round trip economy airfare from client 4/27/2006 and 5/01/2006 | 1 | 993.60 |
| 5/3/2006 | Etlin, H. | Air | Round trip coach airfare to client  5/01/2006 and 5/03/2006 | 1 | 404.10 |
| 5/4/2006 | Dussinger, M. | Air | Round trip coach airfare from client 5/04/2006 and 5/08/2006 | 1 | 859.70 |
| 5/4/2006 | Lane, E. | Air | Round trip economy airfare to client 5/16/2006 and 5/19/2006 | 1 | 535.19 |
| 5/4/2006 | Young, J. | Air | Round trip economy/coach airfare to client 5/09/2006 and 5/11/2006 | 1 | 1,024.10 |
| 5/5/2006 | Salem, M. | Air | Round trip economy/coach airfare from client  5/12/2006 and 5/14/2006 | 1 | 1,040.20 |
| 5/6/2006 | Gaston, B. | Air | Round trip economy/coach airfare from client  5/04/2006 and 5/07/2006 | 1 | 1,020.10 |
| 5/6/2006 | Fagerstrom, K. | Air | Round trip coach airfare to client  5/15/2006 and 5/18/2006 | 1 | 885.60 |
| 5/8/2006 | Gaston, B. | Air | Round trip economy/coach airfare from client  5/12/2006 and 5/14/2006 | 1 | 1,024.10 |
| 5/8/2006 | Karol, S. | Air | Round trip economy/coach airfare from client  5/04/2006 and 5/08/2006 | 1 | 933.60 |
| 5/11/2006 | Liu, A. | Air | Round trip economy airfare to client 5/16/2006 and 5/19/2006 | 1 | 740.20 |
| 5/11/2006 | Young, J. | Air | Round trip economy/coach airfare to client 5/15/2006 and 5/25/2006 | 1 | 1,234.90 |
| 5/11/2006 | Boggess, B. | Air | Round trip coach airfare to client  5/16/06 and 5/18/2006 | 1 | 503.60 |

XRoads Solutions Group
Expense Detail

Page    12

| Date | Professional | Activity | Description | Quantity | Amount |
|------|--------------|----------|-------------|----------|--------|
| 5/12/2006 | Fagerstrom, K. | Air | Round trip coach airfare to the client 5/22/2006 and 5/25/2006 | 1 | 538.60 |
| 5/13/2006 | Salem, M. | Air | Round trip economy/coach airfare from client  5/18/2006 and 5/22/2006 | 1 | 1,172.60 |
| 5/13/2006 | Lane, E. | Air | Round trip economy airfare to client 5/23/2006 and 5/26/2006 | 1 | 830.19 |
| 5/15/2006 | Salem, M. | Air | Round trip economy/coach airfare from client  5/25/2006 and 5/29/2006 | 1 | 1,036.60 |
| 5/15/2006 | Dussinger, M. | Air | Round trip coach airfare to client  5/15/2006 and 5/18/2006 | 1 | 491.60 |
| 5/17/2006 | Karol, S. | Air | Round trip economy/coach airfare from client  5/11/2006 and 5/15/2006 | 1 | 897.60 |
| 5/18/2006 | Fagerstrom, K. | Air | Round trip coach airfare to client  5/30/2006 and 6/02/2006 | 1 | 538.60 |
| 5/19/2006 | Young, J. | Air | Round trip economy/coach airfare from client  5/25/2006 and 5/29/2006 | 1 | 1,024.10 |
| 5/19/2006 | Young, J. | Air | One way economy/coach airfare to client 5/22/2006 | 1 | 511.80 |
| 5/19/2006 | Edmonson, J. | Air | Round trip economy/coach airfare to client 5/17/2006 and 5/19/2006 | 1 | 491.60 |
| 5/22/2006 | Karol, S. | Air | Round trip coach airfare from client 5/19/2006 and 5/22/2006 | 1 | 933.60 |
| 5/24/2006 | Etlin, H. | Air | Round trip coach airfare to client  5/22/2006 and 5/24/2006 | 1 | 924.10 |
| 5/25/2006 | Lane, E. | Air | Round trip economy/coach airfare to client 5/30/2006 and 6/03/2006 | 1 | 433.20 |
| 5/25/2006 | Salem, M. | Air | Round trip economy airfare from client 6/01/2006 and 6/04/2006 | 1 | 800.18 |
| 5/25/2006 | Lane, E. | Air | Round trip economy airfare to client 6/11/2006 and 6/15/2006 | 1 | 660.18 |

XRoads Solutions Group
Expense Detail

Page    13

| Date | Professional | Activity | Description | Quantity | Amount |
|------|-------------|----------|-------------|----------|--------|
| 5/26/2006 | Boggess, B. | Air | Round trip coach airfare to client  5/30/2006 and 6/01/2006 | 1 | 468.60 |
| 5/26/2006 | Dussinger, M. | Air | Round trip coach airfare to client  5/22/2006 and 5/26/2006 | 1 | 776.60 |
| 5/27/2006 | Young, J. | Air | One way economy/coach airfare  5/31/2006 (Jacksonville to NYC for UCC meeting) | 1 | 659.30 |
| 5/27/2006 | Gaston, B. | Air | Round trip economy/coach airfare from client  5/27/2006 and 5/29/2006 | 1 | 1,024.10 |

Total: Air Transport.

121,337.00

Activity: Copies-In hous

| | | | | | |
|------|-------------|----------|-------------|----------|--------|
| 3/1/2006 | MSC | Photocopies | In-house copies - 12/22/05 - 126 @ $0.15 each | 126 | 18.90 |
| 3/1/2006 | MSC | Photocopies | In-house copies - 12/23/05 - 206 @ $0.15 each | 206 | 30.90 |
| 3/1/2006 | MSC | Photocopies | In-house copies - 1/3/06 - 471 @ $0.15 each | 471 | 70.65 |
| 3/1/2006 | MSC | Photocopies | In-house copies - 1/5/06 - 74 @ $0.15 each | 74 | 11.10 |
| 3/1/2006 | MSC | Photocopies | In-house copies - 1/17/06 - 39 @ $0.15 each | 39 | 5.85 |
| 3/1/2006 | MSC | Photocopies | In-house copies - 1/18/06 - 27 @ $0.15 each | 27 | 4.05 |

Total: Copies-In hous

141.45

Activity: Ground Transp.

| | | | | | |
|------|-------------|----------|-------------|----------|--------|
| 1/29/2006 | Hunt, K. | Ground | Transportation from residence to airport | 1 | 25.00 |

XRoads Solutions Group
Expense Detail

Page    14

| Date | Professional | Activity | Description | Quantity | Amount |
|------|-------------|----------|-------------|----------|--------|
| 1/29/2006 | Dussinger, M. | Ground | Transportation from Philadelphia to NYC for meeting with attorneys from Skadden to work on Winn-Dixie matter. | 1 | 35.00 |
| 1/29/2006 | Dussinger, M. | Ground | Transportation from NYC to Philadelphia after meeting with attorneys from Skadden to work on Winn-Dixie matter. | 1 | 35.00 |
| 1/29/2006 | Kwon, O. | Ground | Rental car at Jacksonville airport  1/23/06 to 1/26/06 | 1 | 202.93 |
| 1/29/2006 | Kwon, O. | Ground | Transportation from airport to residence 1/26/06 | 1 | 35.00 |
| 1/29/2006 | Young, J. | Ground | Transportation from residence to airport | 1 | 35.00 |
| 1/29/2006 | Karol, S. | Ground | Transportation from residence to airport | 1 | 35.00 |
| 1/30/2006 | Dussinger, M. | Ground | Transportation airport to residence (flight cancelled). | 1 | 32.00 |
| 1/30/2006 | Coblentz, J. | Ground | Rental car in Jacksonville  1/16/06 to 1/26/06 | 1 | 345.81 |
| 1/30/2006 | Boggess, B. | Ground | Transportation from residence to airport | 1 | 35.00 |
| 1/30/2006 | Coblentz, J. | Ground | Transportation from residence to airport 1/30/06 | 1 | 35.00 |
| 1/30/2006 | Damore, R. | Ground | Parking at hotel in Jacksonville  1/30/2006 | 1 | 12.00 |
| 1/30/2006 | Coblentz, J. | Ground | Transportation from airport to residence 1/26/06 | 1 | 35.00 |
| 1/30/2006 | McCarty, L. | Ground | Transportation from airport to hotel | 1 | 35.00 |
| 1/30/2006 | Cassidy, K. | Ground | Transportation from residence to airport | 1 | 31.00 |
| 1/30/2006 | Cassidy, K. | Ground | Transportation from airport to client site | 1 | 38.00 |
| 1/30/2006 | Gutierrez, B. | Ground | Transportation from residence to airport | 1 | 35.00 |
| 1/30/2006 | Dussinger, M. | Ground | Transportation from residence to airport | 1 | 32.00 |

XRoads Solutions Group
Expense Detail

Page    15

| Date | Professional | Activity | Description | Quantity | Amount |
|------|--------------|----------|-------------|----------|--------|
| 1/31/2006 | Claflin, K. | Ground | Transportation from airport to Winn-Dixie corporate office | 1 | 39.00 |
| 1/31/2006 | Dussinger, M. | Ground | Transportation from residence to airport. | 1 | 32.00 |
| 2/1/2006 | Boggess, B. | Ground | Rental car in Jacksonville  1/30/06 to 2/2/06 | 1 | 241.32 |
| 2/1/2006 | Gutierrez, B. | Ground | Parking at hotel in Jacksonville 1/30/06 to 2/02/06 | 1 | 36.00 |
| 2/1/2006 | Lane, E. | Ground | Parking during trip to client site | 1 | 4.28 |
| 2/1/2006 | Kwon, O. | Ground | Transportation from residence to airport | 1 | 35.00 |
| 2/2/2006 | Boggess, B. | Ground | Parking at hotel in Jacksonville  1/30/06 to 2/2/06 | 1 | 36.00 |
| 2/2/2006 | Cassidy, K. | Ground | Transportation from airport to residence | 1 | 31.00 |
| 2/2/2006 | Gutierrez, B. | Ground | Rental car in Jacksonville   1/30/2006 to 2/02/2006 | 1 | 184.04 |
| 2/2/2006 | Boggess, B. | Ground | Transportation from airport to residence | 1 | 35.00 |
| 2/2/2006 | Gutierrez, B. | Ground | Transportation from airport to residence | 1 | 35.00 |
| 2/2/2006 | Hunt, K. | Ground | Rental car in Jacksonville   1/29/06 to 2/02/06 | 1 | 184.31 |
| 2/2/2006 | Cassidy, K. | Ground | Gas for shared rental car | 1 | 15.13 |
| 2/2/2006 | Hunt, K. | Ground | Transportation from airport to residence | 1 | 25.00 |
| 2/3/2006 | Damore, R. | Ground | Rental car in Jacksonville  1/30/06 to 2/03/06 | 1 | 229.53 |
| 2/3/2006 | Dussinger, M. | Ground | Transportation from airport to residence. | 1 | 32.00 |
| 2/3/2006 | Dussinger, M. | Ground | Gas for rental car | 1 | 8.00 |
| 2/3/2006 | Young, J. | Ground | Transportation from airport to residence | 1 | 35.00 |
| 2/3/2006 | Liu, A. | Ground | Parking at Jacksonville hotel  1/30/06 to 2/03/06 | 1 | 68.00 |

XRoads Solutions Group
Expense Detail

Page    16

| Date | Professional | Activity | Description | Quantity | Amount |
|------|--------------|----------|-------------|----------|--------|
| 2/3/2006 | Dussinger, M. | Ground | Rental car in Jacksonville  1/31/06 to 2/3/06 | 1 | 154.23 |
| 2/3/2006 | Damore, R. | Ground | Parking at KC airport  1/30/06 to 2/3/06 | 1 | 50.00 |
| 2/4/2006 | Gaston, B. | Ground | Rental car in Houston  2/4/06 to 2/06/06 | 1 | 75.09 |
| 2/5/2006 | Karol, S. | Ground | Transportation from residence to Newark airport | 1 | 35.00 |
| 2/5/2006 | Young, J. | Ground | Transportation from residence to airport | 1 | 35.00 |
| 2/5/2006 | Hunt, K. | Ground | Transportation from residence to airport | 1 | 25.00 |
| 2/6/2006 | Cassidy, K. | Ground | Transportation from residence to airport | 1 | 35.00 |
| 2/6/2006 | Kwon, O. | Ground | Transportation from airport to residence 2/3/06 | 1 | 35.00 |
| 2/6/2006 | Damore, R. | Ground | Hotel parking in Jacksonville  2/06/2006 | 1 | 12.00 |
| 2/6/2006 | Gutierrez, B. | Ground | Transportation from residence to airport | 1 | 35.00 |
| 2/6/2006 | Liu, A. | Ground | Parking at Jacksonville airport  2/03/06 to 2/06/06 | 1 | 37.50 |
| 2/6/2006 | Dussinger, M. | Ground | Transportation from residence to airport. | 1 | 32.00 |
| 2/6/2006 | Coblentz, J. | Ground | Rental car in Jacksonville  1/30/06 to 2/02/06 | 1 | 257.19 |
| 2/6/2006 | Boggess, B. | Ground | Transportation from residence to airport | 1 | 35.00 |
| 2/6/2006 | Coblentz, J. | Ground | Transportation from airport to residence 2/03/06 | 1 | 35.00 |
| 2/6/2006 | Coblentz, J. | Ground | Transportation from residence to airport | 1 | 35.00 |
| 2/7/2006 | Boggess, B. | Ground | Parking at hotel in Jacksonville  2/07/06 | 1 | 12.00 |
| 2/7/2006 | Boggess, B. | Ground | Transportation from airport to residence | 1 | 35.00 |
| 2/7/2006 | Boggess, B. | Ground | Rental car in Jacksonville  2/06/06 to 2/07/06 | 1 | 139.77 |
| 2/9/2006 | Gutierrez, B. | Ground | Transportation from airport to residence | 1 | 35.00 |

XRoads Solutions Group
Expense Detail

Page    17

| Date | Professional | Activity | Description | Quantity | Amount |
|------|-------------|----------|-------------|----------|--------|
| 2/9/2006 | Etlin, H. | Ground | Parking at hotel  2/07/06 to 2/09/06 | 1 | 30.00 |
| 2/9/2006 | Cassidy, K. | Ground | Transportation from airport to residence | 1 | 35.00 |
| 2/9/2006 | Young, J. | Ground | Transportation from airport to residence | 1 | 35.00 |
| 2/9/2006 | Damore, R. | Ground | Parking at hotel  2/09/2006 | 1 | 12.00 |
| 2/9/2006 | Kwon, O. | Ground | Gas for rental car | 1 | 34.64 |
| 2/9/2006 | Damore, R. | Ground | Gas for rental car | 1 | 12.86 |
| 2/9/2006 | Etlin, H. | Ground | Rental car in Jacksonville  2/08/06 to 2/09/06 | 1 | 133.00 |
| 2/10/2006 | Dussinger, M. | Ground | Rental car in Jacksonville  2/06/06 to 2/10/06 | 1 | 290.75 |
| 2/10/2006 | Coblentz, J. | Ground | Transportation from airport to residence | 1 | 35.00 |
| 2/10/2006 | Gordon, E. | Ground | Transportation from Jacksonville airport to client  2/7/2006 | 1 | 40.00 |
| 2/10/2006 | Kwon, O. | Ground | Parking at hotel in Jacksonville  2/9/2006 | 1 | 15.00 |
| 2/10/2006 | Dussinger, M. | Ground | Transportation from airport to residence. | 1 | 32.00 |
| 2/10/2006 | Lane, E. | Ground | Parking at Kansas City airport  2/5/06 to 2/11/06 | 1 | 104.00 |
| 2/10/2006 | Liu, A. | Ground | Rental car in Jacksonville  1/30/06 to 2/10/06 | 1 | 367.66 |
| 2/10/2006 | Damore, R. | Ground | Rental car in Jacksonville       2/06/06 to 2/10/06 | 1 | 275.51 |
| 2/11/2006 | Gaston, B. | Ground | Gas for rental car | 1 | 36.50 |
| 2/11/2006 | Hunt, K. | Ground | Rental car in Jacksonville  2/05/06 to 2/11/06 | 1 | 251.38 |
| 2/11/2006 | Hunt, K. | Ground | Transportation from airport to residence | 1 | 25.00 |
| 2/12/2006 | Hunt, K. | Ground | Transportation from residence to airport | 1 | 25.00 |

XRoads Solutions Group
Expense Detail

Page    18

| Date | Professional | Activity | Description | Quantity | Amount |
|------|-------------|----------|-------------|----------|--------|
| 2/13/2006 | Damore, R. | Ground | Parking at Hotel in Jacksonville  2/13/06 | 1 | 12.00 |
| 2/13/2006 | Dussinger, M. | Ground | Transporation from residence to airport. | 1 | 32.00 |
| 2/13/2006 | Cassidy, K. | Ground | Transportation from residence to airport | 1 | 17.50 |
| 2/14/2006 | Kwon, O. | Ground | Transportation from residence to airport | 1 | 35.00 |
| 2/14/2006 | Gutierrez, B. | Ground | Parking at hotel in Jacksonville  2/14/2006 | 1 | 12.00 |
| 2/14/2006 | Cassidy, K. | Ground | Parking rental car at hotel in Jacksonville 2/13/06 to 2/16/06 | 1 | 30.00 |
| 2/14/2006 | Gutierrez, B. | Ground | Transportation from residence to airport | 1 | 35.00 |
| 2/15/2006 | Damore, R. | Ground | Parking at hotel in Jacksonville  2/15/06 | 1 | 12.00 |
| 2/16/2006 | Gutierrez, B. | Ground | Transportation from airport to residence | 1 | 35.00 |
| 2/16/2006 | Fagerstrom, K. | Ground | Parking at Atlanta Airport  1/01/06 thru 1/31/06 | 1 | 137.00 |
| 2/16/2006 | Cassidy, K. | Ground | Rental car in Jacksonville  2/13/06 to 2/16/06 | 1 | 138.73 |
| 2/16/2006 | Cassidy, K. | Ground | Transportation from airport to residence | 1 | 32.00 |
| 2/16/2006 | Damore, R. | Ground | Gas | 1 | 8.16 |
| 2/16/2006 | Cassidy, K. | Ground | Gas for rental car | 1 | 11.12 |
| 2/16/2006 | Hunt, K. | Ground | Rental car in Jacksonville 2/12/06 to 2/16/06 | 1 | 221.75 |
| 2/16/2006 | Boggess, B. | Ground | Parking in Atlanta  2/13/06 to 2/16/06 | 1 | 56.00 |
| 2/16/2006 | Damore, R. | Ground | Rental car rental in Jacksonville  2/13/06 to 2/16/06 | 1 | 211.12 |
| 2/17/2006 | Salem, M. | Ground | Transportation from airport to residence | 1 | 28.00 |
| 2/17/2006 | Dussinger, M. | Ground | Transportation from airport to residence. | 1 | 32.00 |
| 2/17/2006 | Lane, E. | Ground | Parking at KC Airport  2/12/06 to 2/17/06 | 1 | 108.00 |

XRoads Solutions Group
Expense Detail

Page    19

| Date | Professional | Activity | Description | Quantity | Amount |
|------|-------------|----------|-------------|----------|--------|
| 2/18/2006 | Gaston, B. | Ground | Rental car in Jacksonville  2/06/06 to 2/13/06 | 1 | 352.99 |
| 2/19/2006 | Kwon, O. | Ground | Transportation from airport to residence 2/16/06 | 1 | 35.00 |
| 2/19/2006 | Kwon, O. | Ground | Transportation from residence to airport 2/20/06 | 1 | 35.00 |
| 2/19/2006 | Gaston, B. | Ground | Gas for rental car | 1 | 34.50 |
| 2/19/2006 | Kwon, O. | Ground | Rental car in Jacksonville  2/14/06 to 2/16/06 | 1 | 176.45 |
| 2/20/2006 | Cassidy, K. | Ground | Transportation from residence to airport | 1 | 35.00 |
| 2/20/2006 | MSC | Ground | Transportation for Ellen Gordon on 1/24/06 from residence to LAX | 1 | 35.00 |
| 2/20/2006 | Young, J. | Ground | Transportation from residence to airport | 1 | 35.00 |
| 2/20/2006 | Salem, M. | Ground | Transportation from residence to airport | 1 | 28.00 |
| 2/20/2006 | Dussinger, M. | Ground | Transportation from residence to airport | 1 | 32.00 |
| 2/20/2006 | MSC | Ground | Transportation for Holly Etlin from 330 E. 38 to JFK on 1/8/06 | 1 | 35.00 |
| 2/20/2006 | Damore, R. | Ground | Parking at hotel in Jacksonville  2/20/2006 | 1 | 12.00 |
| 2/20/2006 | MSC | Ground | Transportation for Ellen Gordon on 1/30/06 from LAX to residence | 1 | 35.00 |
| 2/20/2006 | Goetz, L. | Ground | Transportation from residence to airport | 1 | 35.00 |
| 2/20/2006 | MSC | Ground | Transportation for Holly Etlin from XRoads New York office to LGA on 1/16/06 | 1 | 35.00 |
| 2/20/2006 | MSC | Ground | Transportation for Holly Etlin from 330 East 38th Street to LGA on 1/22/06 | 1 | 35.00 |
| 2/20/2006 | MSC | Ground | Transportation for Holly Etlin from LGA to 1900 Broadway on 1/19/06 | 1 | 35.00 |
| 2/20/2006 | Gutierrez, B. | Ground | Transportation from residence to airport | 1 | 35.00 |

XRoads Solutions Group
Expense Detail

Page    20

| Date | Professional | Activity | Description | Quantity | Amount |
|---|---|---|---|---|---|
| 2/20/2006 | MSC | Ground | Transportation for Holly Etlin from LGA to XRoads New York office on 1/26/06 | 1 | 35.00 |
| 2/21/2006 | Dussinger, M. | Ground | Rental car in Jacksonville  2/20/06 to 2/24/06 | 1 | 407.37 |
| 2/21/2006 | Kwon, O. | Ground | Parking at hotel in Jacksonville  2/20/06 to 2/23/06 | 1 | 45.00 |
| 2/21/2006 | Kwon, O. | Ground | Rental car in Jacksonville  2/20/06 to 2/23/06 | 1 | 177.80 |
| 2/22/2006 | Etlin, H. | Ground | Parking at hotel in Jacksonville  2/20/06 to 2/22/06 | 1 | 30.00 |
| 2/22/2006 | Gutierrez, B. | Ground | Parking at hotel in Jacksonville  2/21/06 to 2/23/06 | 1 | 20.00 |
| 2/22/2006 | Etlin, H. | Ground | Rental car in Jacksonville  2/20/06 to 2/22/06 | 1 | 484.13 |
| 2/22/2006 | Damore, R. | Ground | Parking at hotel in Jacksonville  2/22/06 | 1 | 12.00 |
| 2/23/2006 | Kwon, O. | Ground | Transportation from airport to residence | 1 | 35.00 |
| 2/23/2006 | Cassidy, K. | Ground | Transportation from airport to residence | 1 | 35.00 |
| 2/23/2006 | Gutierrez, B. | Ground | Transportation from airport to residence | 1 | 35.00 |
| 2/23/2006 | Gutierrez, B. | Ground | Rental car in Jacksonville  2/20/06 to 2/23/06 | 1 | 208.00 |
| 2/23/2006 | Damore, R. | Ground | Gas for rental car | 1 | 4.57 |
| 2/23/2006 | Goetz, L. | Ground | Transportation from airport to residence | 1 | 35.00 |
| 2/23/2006 | Damore, R. | Ground | Rental car in Jacksonville  2/20/06 to 2/23/06 | 1 | 220.21 |
| 2/23/2006 | Boggess, B. | Ground | Parking in Atlanta  2/20/06 to 2/23/06 | 1 | 56.00 |
| 2/23/2006 | Damore, R. | Ground | Parking at airport  2/20/06 to 2/23/06 | 1 | 40.00 |
| 2/23/2006 | Young, J. | Ground | Gas for rental car | 1 | 23.00 |

XRoads Solutions Group
Expense Detail

Page    21

| Date | Professional | Activity | Description | Quantity | Amount |
|------|-------------|----------|-------------|----------|--------|
| 2/23/2006 | Young, J. | Ground | Rental car in Jacksonville  2/19/06 to 2/23/06 | 1 | 359.86 |
| 2/24/2006 | Lane, E. | Ground | Airport parking during trip to client site  2/19 through 2/24/06 | 1 | 104.00 |
| 2/24/2006 | Gaston, B. | Ground | Gas for rental car | 1 | 34.24 |
| 2/24/2006 | Dussinger, M. | Ground | Transportation from  airport to residence | 1 | 32.00 |
| 2/24/2006 | Young, J. | Ground | Transportation from airport to residence | 1 | 35.00 |
| 2/24/2006 | Liu, A. | Ground | Rental car in Jacksonville  2/20/06 to 2/24/06 | 1 | 376.13 |
| 2/25/2006 | MSC | Ground | Transportation for M Kelleher from (XRoads office) 400 Madison Ave., Manhattan, NY to LGA on 1/23/06 | 1 | 35.00 |
| 2/25/2006 | MSC | Ground | Transportation for Sheon Karol from EWR to residence on 1/26/06 | 1 | 35.00 |
| 2/25/2006 | MSC | Ground | Transportation for Holly Etlin from 19 West 49th Street to LGA on 2/07/06 | 1 | 35.00 |
| 2/25/2006 | MSC | Ground | Transportation for Olivia Kwon from EWR to residence on 2/10/06 | 1 | 35.00 |
| 2/25/2006 | MSC | Ground | Transportation for Sheon Karol from EWR to residence on 2/09/06 | 1 | 35.00 |
| 2/25/2006 | MSC | Ground | Transportation for Holly Etlin from LGA to 19 West 49th Street on 2/09/06 | 1 | 35.00 |
| 2/25/2006 | MSC | Ground | Transportation for Ellen Gordon on 2/06/06 from residence to LAX | 1 | 35.00 |
| 2/25/2006 | MSC | Ground | Transportation for M Kelleher from EWR to W. 189 St, Manhattan, NY on 1/25/06 | 1 | 35.00 |
| 2/25/2006 | MSC | Ground | Transportation for Sheon Karol from EWR to residence on 2/02/06 | 1 | 35.00 |
| 2/25/2006 | MSC | Ground | Transportation for Sheon Karol from EWR to residence on 2/23/06 | 1 | 35.00 |

XRoads Solutions Group
Expense Detail

Page    22

| Date | Professional | Activity | Description | Quantity | Amount |
|------|-------------|----------|-------------|----------|--------|
| 2/26/2006 | Dussinger, M. | Ground | Rental car in Jacksonville  2/26/06 to 3/03/06 | 1 | 285.16 |
| 2/26/2006 | Karol, S. | Ground | Parking in Jacksonville  2/23/06 to 2/26/06 | 1 | 54.00 |
| 2/26/2006 | Dussinger, M. | Ground | Transportation from residence to airport | 1 | 32.00 |
| 2/26/2006 | Karol, S. | Ground | Transportation from residence to airport | 1 | 35.00 |
| 2/26/2006 | Karol, S. | Ground | Gas for rental car | 1 | 40.44 |
| 2/26/2006 | Young, J. | Ground | Transportation to airport from residence | 1 | 35.00 |
| 2/27/2006 | Damore, R. | Ground | Parking at hotel in Jacksonville    2/27/06 | 1 | 12.00 |
| 2/27/2006 | Goetz, L. | Ground | Transportation from residence to airport | 1 | 35.00 |
| 2/27/2006 | Gordon, E. | Ground | Transportation from airport to client  2/28/06 | 1 | 40.00 |
| 2/27/2006 | Gutierrez, B. | Ground | Transportation from residence to airport | 1 | 35.00 |
| 2/27/2006 | Cassidy, K. | Ground | Transportation from residence to airport | 1 | 35.00 |
| 2/27/2006 | Young, J. | Ground | Transportation to airport from residence (note: 2/26 flt cancelled/ returned to residence evening of 2/26 and then returned to IAH again on 2/27 for rescheduled flight) | 1 | 35.00 |
| 2/28/2006 | Salem, M. | Ground | Parking in Jacksonville  2/24/06 to 2/28/06 | 1 | 56.00 |
| 3/1/2006 | Damore, R. | Ground | Parking at hotel in Jacksonville   2/27/06 to 2/28/06 | 1 | 12.00 |
| 3/1/2006 | Damore, R. | Ground | Parking at hotel in Jacksonville  2/28/06 to 3/1/06 | 1 | 10.00 |
| 3/1/2006 | Boggess, B. | Ground | Transportation with Tal Booth (WD) from San Francisco Int'l Airport to hotel  (for EEI Conference) | 1 | 60.00 |
| 3/1/2006 | Boggess, B. | Ground | Transportation from hotel to San Francisco Int'l Airport  (for EEI Conference) | 1 | 58.00 |
| 3/1/2006 | Boggess, B. | Ground | Parking in Atlanta  2/26/06 to 3/01/06 | 1 | 52.00 |

XRoads Solutions Group
Expense Detail

Page    23

| Date | Professional | Activity | Description | Quantity | Amount |
|------|--------------|----------|-------------|----------|--------|
| 3/2/2006 | Young, J. | Ground | Transportation from airport to residence | 1 | 35.00 |
| 3/2/2006 | Boggess, B. | Ground | Parking at hotel in San Francisco   (for EEI Conference) 2/27/2006 | 1 | 12.50 |
| 3/2/2006 | Damore, R. | Ground | Gas for rental car | 1 | 8.89 |
| 3/2/2006 | Damore, R. | Ground | Rental car in Jacksonville  2/27/06 to 3/02/06 | 1 | 166.95 |
| 3/2/2006 | Goetz, L. | Ground | Rental car in Jacksonville  2/27/06 to 3/02/06 | 1 | 488.54 |
| 3/2/2006 | Damore, R. | Ground | Parking in Kansas City  2/27/06 to 3/2/06 | 1 | 40.00 |
| 3/2/2006 | Boggess, B. | Ground | Parking at hotel in Jacksonville  3/2/06 | 1 | 12.00 |
| 3/2/2006 | Boggess, B. | Ground | Parking at ATL 3/02/06 to 3/03/06 | 1 | 24.00 |
| 3/2/2006 | Cassidy, K. | Ground | Transportation from airport to residence | 1 | 35.00 |
| 3/2/2006 | Boggess, B. | Ground | Rental car in Jacksonville  3/02/06 to 3/03/06 | 1 | 72.64 |
| 3/2/2006 | Goetz, L. | Ground | Parking at hotel in Jacksonville  2/27/06 to 3/02/06 | 1 | 45.00 |
| 3/2/2006 | Gutierrez, B. | Ground | Transportation from airport to residence | 1 | 35.00 |
| 3/2/2006 | Goetz, L. | Ground | Transportation from airport to residence | 1 | 35.00 |
| 3/3/2006 | Hunt, K. | Ground | Transportation from airport to residence | 1 | 25.00 |
| 3/3/2006 | Fagerstrom, K. | Ground | Parking at hotel in Jacksonville   2/27/06 to 3/3/06 | 1 | 48.00 |
| 3/3/2006 | Dussinger, M. | Ground | Transportation from airport to residence. | 1 | 32.00 |
| 3/5/2006 | Karol, S. | Ground | Transportation from residence to airport | 1 | 35.00 |
| 3/5/2006 | Hunt, K. | Ground | Transportation from residence to airport | 1 | 25.00 |
| 3/6/2006 | Cassidy, K. | Ground | Transportation from residence to airport | 1 | 35.00 |
| 3/6/2006 | Young, J. | Ground | Transportation to airport from residence | 1 | 35.00 |

XRoads Solutions Group
Expense Detail

Page    24

| Date | Professional | Activity | Description | Quantity | Amount |
|------|-------------|----------|-------------|----------|--------|
| 3/6/2006 | Young, J. | Ground | Parking in Jacksonville  3/02/06 to 3/06/06 | 1 | 56.00 |
| 3/6/2006 | Fagerstrom, K. | Ground | Parking at airport in Jacksonville  3/03/06 to 3/06/06 | 1 | 42.00 |
| 3/6/2006 | Goetz, L. | Ground | Transportation from residence to airport | 1 | 35.00 |
| 3/6/2006 | Dussinger, M. | Ground | Trasnportation from residence to airport. | 1 | 32.00 |
| 3/6/2006 | Gutierrez, B. | Ground | Transportation from residence to Newark | 1 | 35.00 |
| 3/6/2006 | Goetz, L. | Ground | Parking at hotel in Jacksonville   3/06/06 to 3/10/06 | 1 | 60.00 |
| 3/7/2006 | Fagerstrom, K. | Ground | Parking at Atlanta airport  2/01/06 to 2/28/06 | 1 | 357.00 |
| 3/8/2006 | Gutierrez, B. | Ground | Parking at hotel in Jacksonville   3/8/06 to 3/9/06 | 1 | 10.00 |
| 3/9/2006 | Young, J. | Ground | Transportation from residence to airport | 1 | 35.00 |
| 3/9/2006 | Gutierrez, B. | Ground | Rental car in Jacksonville  3/6/06 to 3/9/06 | 1 | 202.16 |
| 3/9/2006 | Karol, S. | Ground | Gas for rental car | 1 | 35.37 |
| 3/9/2006 | Cassidy, K. | Ground | Transportation from airport to residence | 1 | 35.00 |
| 3/9/2006 | Etlin, H. | Ground | Rental car in Jacksonville  3/7/06 to 3/9/06 | 1 | 143.58 |
| 3/9/2006 | Young, J. | Ground | Gas for rental car | 1 | 34.00 |
| 3/9/2006 | Hunt, K. | Ground | Transportation from airport to residence | 1 | 25.00 |
| 3/9/2006 | Damore, R. | Ground | Parking at Kansas City airport  3/7/06 to 3/9/06 | 1 | 30.00 |
| 3/9/2006 | Lane, E. | Ground | Parking at KC airport  3/05/06 to 3/09/06 | 1 | 194.00 |
| 3/9/2006 | Etlin, H. | Ground | Parking at hotel in Jacksonville  3/7/06 to 3/9/06 | 1 | 30.00 |
| 3/9/2006 | Young, J. | Ground | Rental car in Jacksonville  2/27/06 to 3/09/06 | 1 | 450.89 |

XRoads Solutions Group
Expense Detail

Page    25

| Date | Professional | Activity | Description | Quantity | Amount |
|---|---|---|---|---|---|
| 3/10/2006 | Fagerstrom, K. | Ground | Parking at hotel in Jacksonville   3/06/06 to 3/10/06 | 1 | 48.00 |
| 3/10/2006 | Dussinger, M. | Ground | Rental car in Jacksonville  3/6/06 to 3/10/06 | 1 | 263.71 |
| 3/10/2006 | Salem, M. | Ground | Transportation from airport to residence | 1 | 35.00 |
| 3/10/2006 | MSC | Ground | Transportation for Ellen Gordon on 2/27/06 from residence to LAX | 1 | 35.00 |
| 3/10/2006 | Dussinger, M. | Ground | Transportation from airport to residence. | 1 | 32.00 |
| 3/12/2006 | Salem, M. | Ground | Gas for rental car | 1 | 32.31 |
| 3/12/2006 | Salem, M. | Ground | Transportation from residence to airport | 1 | 35.00 |
| 3/12/2006 | Young, J. | Ground | Transportation from residence to airport | 1 | 35.00 |
| 3/13/2006 | Fagerstrom, K. | Ground | Parking at airport in Jacksonville  3/10/06 to 3/13/06 | 1 | 42.00 |
| 3/13/2006 | Boggess, B. | Ground | Rental Car in Jacksonville  3/13/06 to 3/14/06 | 1 | 131.59 |
| 3/13/2006 | Dussinger, M. | Ground | Transportation from residence to airport. | 1 | 32.00 |
| 3/13/2006 | Gutierrez, B. | Ground | Transportation from airport to residence 3/10/06 | 1 | 35.00 |
| 3/13/2006 | Gutierrez, B. | Ground | Transportation from residence to airport | 1 | 34.60 |
| 3/14/2006 | McCarty, L. | Ground | Transportation from airport to client site | 1 | 40.00 |
| 3/15/2006 | Gutierrez, B. | Ground | Parking at hotel in Jacksonville  3/14/06 to 3/14/06 | 1 | 20.00 |
| 3/15/2006 | Gutierrez, B. | Ground | Rental car in Jacksonville  3/13/06 to 3/15/06 | 1 | 138.53 |
| 3/15/2006 | Goetz, L. | Ground | Parking at hotel in Jacksonville  3/13/06 to 3/15/06 | 1 | 30.00 |
| 3/15/2006 | Damore, R. | Ground | Rental car in Jacksonville  3/14/06 to 3/15/06 | 1 | 84.75 |

XRoads Solutions Group
Expense Detail

Page    26

| Date | Professional | Activity | Description | Quantity | Amount |
|------|-------------|----------|-------------|----------|--------|
| 3/15/2006 | Goetz, L. | Ground | Rental car in Jacksonville  3/06/06 to 3/15/06 | 1 | 740.38 |
| 3/15/2006 | Gutierrez, B. | Ground | Transportation from airport to residence | 1 | 34.60 |
| 3/15/2006 | Damore, R. | Ground | Gas for rental | 1 | 7.07 |
| 3/15/2006 | Karol, S. | Ground | Transportation from home to airport | 1 | 35.00 |
| 3/15/2006 | Damore, R. | Ground | Parking at hotel in Jacksonville  3/14/06 to 3/16/06 | 1 | 24.00 |
| 3/15/2006 | Goetz, L. | Ground | Transportation from airport to residence | 1 | 35.00 |
| 3/15/2006 | Karol, S. | Ground | Parking at airport in Jacksonville  3/9/06 to 3/15/06 | 1 | 76.00 |
| 3/16/2006 | Damore, R. | Ground | Gas for rental car. | 1 | 8.50 |
| 3/16/2006 | Damore, R. | Ground | Rental car in Jacksonville  3/15/06 to 3/16/06 | 1 | 92.18 |
| 3/16/2006 | Young, J. | Ground | Rental car in Jacksonville  3/14/06 to 3/16/06 | 1 | 124.98 |
| 3/16/2006 | Fagerstrom, K. | Ground | Gas for rental car | 1 | 36.75 |
| 3/16/2006 | Boggess, B. | Ground | Parking at Airport in ATL  3/13/06 to 3/16/06 | 1 | 48.00 |
| 3/16/2006 | Young, J. | Ground | Gas for rental car | 1 | 34.00 |
| 3/16/2006 | Lane, E. | Ground | Parking at airport in Jacksonville  3/16/06 | 1 | 6.00 |
| 3/16/2006 | Young, J. | Ground | Transportation from airport to residence | 1 | 35.00 |
| 3/16/2006 | Etlin, H. | Ground | Rental car in Jacksonville  3/14/06 to 3/16/06 | 1 | 113.56 |
| 3/17/2006 | Salem, M. | Ground | Transportation from residence to airport | 1 | 35.00 |
| 3/17/2006 | Fagerstrom, K. | Ground | Parking at hotel in Jacksonville  3/13/06 to 3/17/06 | 1 | 48.00 |
| 3/18/2006 | Damore, R. | Ground | Parking at KCI aiport  3/14/06 to 3/16/06 | 1 | 40.00 |

XRoads Solutions Group
Expense Detail

| Date | Professional | Activity | Description | Quantity | Amount |
|------|-------------|----------|-------------|----------|--------|
| 3/18/2006 | Dussinger, M. | Ground | Gas for rental car. | 1 | 36.20 |
| 3/18/2006 | Lane, E. | Ground | Parking at airport in KC  3/13/06 to 3/18/06 | 1 | 108.00 |
| 3/18/2006 | Lane, E. | Ground | Parking at airport in KC  1/22/06 to 2/2/06 | 1 | 208.00 |
| 3/19/2006 | Salem, M. | Ground | Parking in Jacksonville  3/16/06 to 3/19/06 | 1 | 56.00 |
| 3/20/2006 | Lane, E. | Ground | Airport parking in Jacksonville  3/20/06 | 1 | 1.50 |
| 3/20/2006 | Boggess, B. | Ground | Transportation from residence to airport | 1 | 35.00 |
| 3/20/2006 | Young, J. | Ground | Transportation from residence to airport | 1 | 35.00 |
| 3/20/2006 | Fagerstrom, K. | Ground | Parking in Jacksonville  3/17/06 to 3/20/06 | 1 | 42.00 |
| 3/21/2006 | Boggess, B. | Ground | Parking at hotel in Jacksonville | 1 | 12.00 |
| 3/21/2006 | Boggess, B. | Ground | Gas for rental car during drive from JAX to Miami for Incomm | 1 | 25.72 |
| 3/22/2006 | Salem, M. | Ground | Gas for rental car | 1 | 31.12 |
| 3/22/2006 | Boggess, B. | Ground | Transportation from airport to residence | 1 | 35.00 |
| 3/22/2006 | Boggess, B. | Ground | Rental car in Jacksonville  3/20/06 to 3/22/06 | 1 | 334.40 |
| 3/22/2006 | Boggess, B. | Ground | Parking at hotel in Miami  3/21/06   (for Incomm meeting with Winn-Dixie's Rich Romano) | 1 | 9.59 |
| 3/22/2006 | Lane, E. | Ground | Gas for rental car | 1 | 18.65 |
| 3/23/2006 | Young, J. | Ground | Rental car in Jacksonville  3/20/06 to 3/23/06 | 1 | 121.12 |
| 3/23/2006 | Young, J. | Ground | Fuel for rental car | 1 | 19.00 |
| 3/23/2006 | Young, J. | Ground | Transportation from airport to residence | 1 | 35.00 |
| 3/23/2006 | Damore, R. | Ground | Parking at airport in KC  3/20/06 to 3/23/06 | 1 | 66.00 |
| 3/23/2006 | Karol, S. | Ground | Parking at airport in Jacksonville  3/23/06 to 3/26/06 | 1 | 54.00 |

XRoads Solutions Group
Expense Detail

Page    28

| Date | Professional | Activity | Description | Quantity | Amount |
|------|-------------|----------|-------------|----------|--------|
| 3/24/2006 | MSC | Ground | Transportation for Holly Etlin on 3/01/06 from 5436 E 38 St to LGA | 1 | 35.00 |
| 3/24/2006 | MSC | Ground | Transportation for Holly Etlin on 2/20/06 from 5436 E 38 St to EWR | 1 | 35.00 |
| 3/24/2006 | Fagerstrom, K. | Ground | Parking at hotel in Jacksonville  3/20/06 to 3/23/06 | 1 | 48.00 |
| 3/24/2006 | MSC | Ground | Transportation for Holly Etlin on 2/27/06 from XRoads NY Office, 400 Madison Ave to LGA | 1 | 35.00 |
| 3/24/2006 | MSC | Ground | Transportation for Sheon Karol on 3/09/06 from EWR to 555 W. 231 St., Bronx,  NY | 1 | 35.00 |
| 3/24/2006 | Dussinger, M. | Ground | Rental car in Jacksonville  3/13/06 to 3/24/06 | 1 | 536.85 |
| 3/24/2006 | Dussinger, M. | Ground | Transportation from airport to residence. | 1 | 32.00 |
| 3/24/2006 | MSC | Ground | Transportation for Elaine Lane on 3/17/06 from LAX to Marriott Irvine, 18000 Von Karman Ave, Irvine, CA | 1 | 35.00 |
| 3/24/2006 | Lane, E. | Ground | Airport parking in Kansas City  3/20/06 to 3/24/06 | 1 | 80.00 |
| 3/24/2006 | MSC | Ground | Transportation for Alexander Stevenson on 3/15/06 from 31 Groveside, Aliso Viejo, CA to LAX | 1 | 35.00 |
| 3/26/2006 | Karol, S. | Ground | Transportation from residence to airport | 1 | 35.00 |
| 3/27/2006 | Goetz, L. | Ground | Transportation from residence to airport | 1 | 35.00 |
| 3/28/2006 | Boggess, B. | Ground | Transportation from airport to residence 3/28/06 | 1 | 35.00 |
| 3/28/2006 | Dussinger, M. | Ground | Transportation from residence to airport | 1 | 32.00 |
| 3/28/2006 | Boggess, B. | Ground | Rental Car in Jacksonville  3/27/06 to 3/28/06 | 1 | 77.59 |

XRoads Solutions Group
Expense Detail

Page    29

| Date | Professional | Activity | Description | Quantity | Amount |
|------|-------------|----------|-------------|----------|--------|
| 3/28/2006 | Boggess, B. | Ground | Parking at hotel in Jacksonville  3/27/06 to 3/28/06 | 1 | 15.00 |
| 3/29/2006 | Young, J. | Ground | Transportation from airport to residence | 1 | 35.00 |
| 3/29/2006 | Young, J. | Ground | Transportation from residence to airport | 1 | 35.00 |
| 3/29/2006 | Etlin, H. | Ground | Rental car in Jacksonville  3/27/05 to 3/29/06 | 1 | 100.05 |
| 3/30/2006 | Goetz, L. | Ground | Transportation from airport to home | 1 | 35.00 |
| 3/30/2006 | Young, J. | Ground | Transportation from airport to residence | 1 | 35.00 |
| 3/30/2006 | Etlin, H. | Ground | Rental car in Jacksonville  3/30/06 | 1 | 49.49 |
| 3/30/2006 | Damore, R. | Ground | Parking at airport in Kansas City  3/27/06 to 3/31/06 | 1 | 40.00 |
| 3/30/2006 | Etlin, H. | Ground | Parking at hotel in Jacksonville  3/27/06 to 3/29/06 | 1 | 30.00 |
| 3/31/2006 | Boggess, B. | Ground | Parking at hotel in Jacksonville  3/29/06 to 3/31/06 | 1 | 24.00 |
| 3/31/2006 | Boggess, B. | Ground | Parking at Atlanta airport  3/29/06 to 3/31/06 | 1 | 84.00 |
| 3/31/2006 | MSC | Ground | Transportation for Holly Etlin on 3/16/06 from LGA to 330 E. 38 St | 1 | 35.00 |
| 3/31/2006 | MSC | Ground | Transportation for Sheon Karol on 3/23/06 from EWR to 555 With. 231 St., Bronx, NY | 1 | 35.00 |
| 3/31/2006 | MSC | Ground | Transportation for Sheon Karol on 3/02/06 from EWR to 555 With. 231 St., Bronx, NY | 1 | 35.00 |
| 3/31/2006 | Lane, E. | Ground | Parking at airport in Kansas City  3/27/06 to 3/31/06 | 1 | 80.00 |
| 3/31/2006 | MSC | Ground | Transportation for Holly Etlin on 3/09/06 from LGA to 330 E 38 St, NYC | 1 | 35.00 |
| 3/31/2006 | MSC | Ground | Transportation for Holly Etlin on 3/09/06 from LGA to 330 E 38 St, NYC | 1 | 26.20 |

XRoads Solutions Group
Expense Detail

Page    30

| Date | Professional | Activity | Description | Quantity | Amount |
|------|-------------|----------|-------------|----------|--------|
| 3/31/2006 | Boggess, B. | Ground | Rental Car in Jacksonville  3/29/06 to 3/31/06 | 1 | 115.63 |
| 3/31/2006 | MSC | Ground | Transportation for Holly Etlin on 3/07/06 from 330 E. 38 St to LGA | 1 | 35.00 |
| 3/31/2006 | MSC | Ground | Transportation for Holly Etlin on 3/09/06 from LGA to 330 E 38 St, NYC | 1 | 22.63 |
| 3/31/2006 | Dussinger, M. | Ground | Transportation from airport to residence | 1 | 32.00 |
| 3/31/2006 | MSC | Ground | Transportation for Alexander Stevenson on 3/25/06 from LAX to 31 Groveside, Aliso Viejo, CA | 1 | 35.00 |
| 4/2/2006 | Salem, M. | Ground | Parking at airport in Jacksonville  3/31/06 to 4/2/06 | 1 | 41.50 |
| 4/3/2006 | Young, J. | Ground | Transportation from residence to airport | 1 | 35.00 |
| 4/3/2006 | Dussinger, M. | Ground | Transportation from residence to airport | 1 | 32.00 |
| 4/3/2006 | Karol, S. | Ground | Transportation from residence to airport | 1 | 35.00 |
| 4/4/2006 | Salem, M. | Ground | Gas for rental car | 1 | 35.17 |
| 4/5/2006 | Lane, E. | Ground | Parking at airport in Kansas City  4/2/06 - 4/5/06 | 1 | 66.00 |
| 4/5/2006 | Fagerstrom, K. | Ground | Rental car in Jacksonville  4/3/06 to 4/5/06 | 1 | 182.55 |
| 4/5/2006 | Fagerstrom, K. | Ground | Parking at hotel in Jacksonville  4/3/06 to 4/5/06 | 1 | 24.00 |
| 4/6/2006 | Dussinger, M. | Ground | Transportation from airport to residence. | 1 | 32.00 |
| 4/6/2006 | Damore, R. | Ground | Parking at airport in Kansas City  4/3/06 to 4/6/06 | 1 | 40.00 |
| 4/6/2006 | Young, J. | Ground | Transportation from airport to residence | 1 | 35.00 |
| 4/7/2006 | Gaston, B. | Ground | Gas for rental car | 1 | 40.00 |
| 4/7/2006 | Salem, M. | Ground | Transportation from airport to residence | 1 | 35.00 |

XRoads Solutions Group
Expense Detail

Page      31

| Date | Professional | Activity | Description | Quantity | Amount |
|------|--------------|----------|-------------|----------|--------|
| 4/9/2006 | Salem, M. | Ground | Parking at airport in Jacksonville  4/07/06 to 4/09/06 | 1 | 35.50 |
| 4/9/2006 | Salem, M. | Ground | Transportation from residence to airport | 1 | 35.00 |
| 4/9/2006 | Lane, E. | Ground | Parking at airport in KC  4/9/06 to 4/14/06 | 1 | 92.00 |
| 4/10/2006 | McCarty, L. | Ground | Transportation from residence to airport | 1 | 35.00 |
| 4/10/2006 | Dussinger, M. | Ground | Transportation from residence to airport. | 1 | 32.00 |
| 4/10/2006 | Young, J. | Ground | Transportation from residence to airport | 1 | 35.00 |
| 4/10/2006 | McCarty, L. | Ground | Transportation from airport to client | 1 | 40.00 |
| 4/11/2006 | MSC | Ground | Transportation for Sheon Karol on 3/30/06 from EWR to 555 With. 231 St., Bronx, NY | 1 | 35.00 |
| 4/11/2006 | McCarty, L. | Ground | Transportation from airport to residence | 1 | 35.00 |
| 4/12/2006 | Fagerstrom, K. | Ground | Parking at Atlanta airport for 3/1/06 to 3/31/06 | 1 | 498.00 |
| 4/12/2006 | Damore, R. | Ground | Parking at hotel in Jacksonville  4/10/06 to 4/12/06 | 1 | 36.00 |
| 4/13/2006 | Etlin, H. | Ground | Rental car in Jacksonville  4/11/06 to 4/13/06 | 1 | 330.65 |
| 4/13/2006 | Damore, R. | Ground | Gas for rental car | 1 | 9.50 |
| 4/13/2006 | Salem, M. | Ground | Gas for rental car | 1 | 15.25 |
| 4/13/2006 | Boggess, B. | Ground | Rental Car in Jacksonville  4/13/06 | 1 | 93.51 |
| 4/13/2006 | Boggess, B. | Ground | Parking at airport in Atlanta  4/10/06 to 4/12/06 | 1 | 42.00 |
| 4/13/2006 | Boggess, B. | Ground | Parking at airport in Atlanta  4/13/2006 | 1 | 14.00 |
| 4/13/2006 | Etlin, H. | Ground | Parking at hotel in Jacksonville 4/11/06 to 4/13/06 | 1 | 30.00 |
| 4/13/2006 | Damore, R. | Ground | Rental car in Jacksonville  4/10/06 to 40/13/06 | 1 | 225.48 |

XRoads Solutions Group
Expense Detail

Page    32

| Date | Professional | Activity | Description | Quantity | Amount |
|------|--------------|----------|-------------|----------|--------|
| 4/13/2006 | Young, J. | Ground | Transportation from airport to residence | 1 | 35.00 |
| 4/14/2006 | Salem, M. | Ground | Transportation from airport to home 2/24/06 | 1 | 35.00 |
| 4/14/2006 | Salem, M. | Ground | Transportation from airport to home 2/10/06 | 1 | 35.00 |
| 4/14/2006 | Damore, R. | Ground | Parking at airport 4/10/06 to 4/14/06 | 1 | 72.00 |
| 4/14/2006 | Salem, M. | Ground | Transportation from airport to home  2/3/06 | 1 | 35.00 |
| 4/14/2006 | Salem, M. | Ground | Transportation from home to airport 3/27/06 | 1 | 35.00 |
| 4/14/2006 | Salem, M. | Ground | Transportation from airport to home 3.31/06 | 1 | 35.00 |
| 4/14/2006 | Salem, M. | Ground | Transportation from airport to residence | 1 | 35.00 |
| 4/14/2006 | Salem, M. | Ground | Transportation from home to airport 2/13/06 | 1 | 35.00 |
| 4/14/2006 | Salem, M. | Ground | Transportation from airport to home 3/24/06 | 1 | 35.00 |
| 4/14/2006 | Salem, M. | Ground | Transportation from home to airport 2/28/06 | 1 | 35.00 |
| 4/14/2006 | Salem, M. | Ground | Transportation from airport to home 3/31/06 | 1 | 35.00 |
| 4/14/2006 | Salem, M. | Ground | Transportation from airport to home  3/3/06 | 1 | 35.00 |
| 4/14/2006 | Salem, M. | Ground | Transportation from home to airport  2/5/06 | 1 | 35.00 |
| 4/14/2006 | Dussinger, M. | Ground | Transportation from airport to residence | 1 | 32.00 |
| 4/14/2006 | Salem, M. | Ground | Transportation from home to airport  3/6/06 | 1 | 35.00 |
| 4/14/2006 | Edmonson, J. | Ground | Parking at airport in Philadelphia  4/11/06 to 4/14/06 | 1 | 27.00 |
| 4/16/2006 | Salem, M. | Ground | Transportation from residence to airport | 1 | 35.00 |

XRoads Solutions Group
Expense Detail

Page    33

| Date | Professional | Activity | Description | Quantity | Amount |
|------|-------------|----------|-------------|----------|--------|
| 4/16/2006 | Salem, M. | Ground | Parking at airport in Jacksonville  4/14/06 to 4/16/06 | 1 | 35.50 |
| 4/17/2006 | Young, J. | Ground | Ground transport from residence to airport | 1 | 35.00 |
| 4/17/2006 | Dussinger, M. | Ground | Transportation from residence to airport | 1 | 32.00 |
| 4/18/2006 | Salem, M. | Ground | Gas for rental car | 1 | 37.57 |
| 4/19/2006 | Young, J. | Ground | Ground transportation from airport to residence | 1 | 35.00 |
| 4/19/2006 | Boggess, B. | Ground | Transportation from airport to residence | 1 | 35.00 |
| 4/20/2006 | MSC | Ground | Transportation for Holly Etlin on 3/30/06 from LGA to 330 E.38 St., NY, NY | 1 | 35.00 |
| 4/20/2006 | Etlin, H. | Ground | Parking at hotel in Jacksonville  4/17/06 to 4/19/06 | 1 | 45.00 |
| 4/20/2006 | Damore, R. | Ground | Parking at airport in KC  4/17/06 to 4/20/06 | 1 | 54.00 |
| 4/20/2006 | MSC | Ground | Transportation for Holly Etlin on 3/27/06 from 400 Madison Ave, NYC to LGA | 1 | 35.00 |
| 4/20/2006 | Etlin, H. | Ground | Rental car in Jacksonville  4/17/06 to 4/20/06 | 1 | 144.19 |
| 4/21/2006 | Salem, M. | Ground | Transportation from airport to residence | 1 | 35.00 |
| 4/21/2006 | Dussinger, M. | Ground | Transportation from airport to residence | 1 | 32.00 |
| 4/21/2006 | Lane, E. | Ground | Parking at airport in KC  4/17/06 to 4/21/21/06 | 1 | 74.00 |
| 4/22/2006 | Gaston, B. | Ground | Parking at airport in Jacksonville  4/20/06 to 4/23/06 | 1 | 56.00 |
| 4/23/2006 | Salem, M. | Ground | Transportation from residence to airport | 1 | 35.00 |
| 4/24/2006 | Salem, M. | Ground | Rental car in Jacksonville  3/29/06 to 4/24/06 | 1 | 1,126.14 |
| 4/24/2006 | Karol, S. | Ground | Transportation from residence to airport | 1 | 35.00 |

XRoads Solutions Group
Expense Detail

| Date | Professional | Activity | Description | Quantity | Amount |
|------|--------------|----------|-------------|----------|--------|
| 4/24/2006 | Dussinger, M. | Ground | Transportation from residence to airport | 1 | 32.00 |
| 4/24/2006 | Salem, M. | Ground | Gas for rental car | 1 | 17.81 |
| 4/24/2006 | Salem, M. | Ground | Parking airport in Jacksonville  4/20/06 to 4/24/06 | 1 | 44.00 |
| 4/26/2006 | Salem, M. | Ground | Gas for rental car | 1 | 30.72 |
| 4/26/2006 | Edmonson, J. | Ground | Parking at airport in Philadelphia   4/24/06 to 4/26/06 | 1 | 51.00 |
| 4/28/2006 | Dussinger, M. | Ground | Rental car in Jacksonville  4/24/06 to 4/28/06 | 1 | 214.99 |
| 4/28/2006 | Salem, M. | Ground | Gas for rental car | 1 | 34.90 |
| 4/28/2006 | Gaston, B. | Ground | Gas for rental car | 1 | 25.00 |
| 4/28/2006 | Lane, E. | Ground | Parking at airport in KC  4/24/06 to 4/28/06 | 1 | 90.00 |
| 4/28/2006 | Dussinger, M. | Ground | Transportation from airport to residence. | 1 | 32.00 |
| 4/29/2006 | MSC | Ground | Transportation for Holly Etlin on 4/11/06 from 330 E. 38 St. NYC to LGA | 1 | 35.00 |
| 4/29/2006 | Gaston, B. | Ground | Rental car B. Gaston - 57 days  (moved slip date from 5/4 to 4/29 to include rental in April bill) | 1 | 1,211.50 |
| 4/29/2006 | MSC | Ground | Transportation for Sheon Karol on 4/07/06 from EWR to 555 W. 231 St, Bronx, NY | 1 | 35.00 |
| 4/29/2006 | MSC | Ground | Transportation for Holly Etlin on 4/13/06 from LGA to 330 E. 38 St., NY | 1 | 35.00 |
| 4/30/2006 | Young, J. | Ground | Transportation from residence to airport | 1 | 35.00 |
| 5/1/2006 | Karol, S. | Ground | Transportation from residence to airport | 1 | 35.00 |
| 5/1/2006 | Dussinger, M. | Ground | Transportation from residence to airport | 1 | 32.00 |
| 5/2/2006 | Salem, M. | Ground | Rental car in Jacksonville  4/23/06 to 5/02/06 | 1 | 526.13 |

XRoads Solutions Group
Expense Detail

Page    35

| Date | Professional | Activity | Description | Quantity | Amount |
|------|--------------|----------|-------------|----------|--------|
| 5/2/2006 | Salem, M. | Ground | Transportation from airport to client | 1 | 40.00 |
| 5/4/2006 | Young, J. | Ground | Gas for rental car | 1 | 52.00 |
| 5/4/2006 | Young, J. | Ground | Transportation from airport to residence | 1 | 35.00 |
| 5/4/2006 | Young, J. | Ground | Rental car in Jacksonville  5/01/06 to 5/04/06 | 1 | 201.26 |
| 5/4/2006 | Dussinger, M. | Ground | Transportation from airport to residence. | 1 | 32.00 |
| 5/4/2006 | Lane, E. | Ground | Rental car in Jacksonville  5/01/06 to 5/04/06 | 1 | 156.28 |
| 5/5/2006 | Lane, E. | Ground | Parking at airport in KC  5/01/06 to 5/05/06 | 1 | 90.00 |
| 5/5/2006 | Salem, M. | Ground | Transportation from airport to residence | 1 | 35.00 |
| 5/6/2006 | Gaston, B. | Ground | Transportation from airport to corporate apartment in Jacksonville | 1 | 35.00 |
| 5/8/2006 | Dussinger, M. | Ground | Transportation from residence to airport. | 1 | 32.00 |
| 5/9/2006 | Young, J. | Ground | Transportation from residence to airport on 5/07/06 | 1 | 35.00 |
| 5/11/2006 | Young, J. | Ground | Transportation from airport to residence | 1 | 35.00 |
| 5/12/2006 | Dussinger, M. | Ground | Rental car at airport in Jacksonville  5/8/06 to 5/12/06 | 1 | 256.12 |
| 5/12/2006 | Salem, M. | Ground | Rental car in Jacksonville  5/11/06 to 5/12/06 | 1 | 160.02 |
| 5/12/2006 | Dussinger, M. | Ground | Transportation from airport to residence. | 1 | 32.00 |
| 5/12/2006 | Lane, E. | Ground | Parking at airport in KC  5/09/06 to 5/12/06 | 1 | 62.00 |
| 5/12/2006 | Fagerstrom, K. | Ground | Rental car in Jacksonville  5/09/06 to 5/12/06 | 1 | 193.13 |
| 5/12/2006 | Fagerstrom, K. | Ground | Parking at Atlanta airport  4/1/06 thru 4/30/06 | 1 | 282.00 |
| 5/12/2006 | Salem, M. | Ground | Transportation from airport to residence | 1 | 35.00 |

XRoads Solutions Group
Expense Detail

Page    36

| Date | Professional | Activity | Description | Quantity | Amount |
|------|-------------|----------|-------------|----------|--------|
| 5/14/2006 | Young, J. | Ground | Transportation from residence to airport | 1 | 35.00 |
| 5/14/2006 | Salem, M. | Ground | Transportation from residence to airport | 1 | 35.00 |
| 5/15/2006 | Dussinger, M. | Ground | Transportation from residence to airport. | 1 | 32.00 |
| 5/15/2006 | Boggess, B. | Ground | Parking at airport in Atlanta   5/07/06 to 5/15/06 | 1 | 126.00 |
| 5/15/2006 | Karol, S. | Ground | Transportation from residence to airport | 1 | 35.00 |
| 5/16/2006 | Boggess, B. | Ground | Transportation from residence to airport | 1 | 35.00 |
| 5/17/2006 | MSC | Ground | Transportation for Holly Etlin on 4/20/06 from airport to residence | 1 | 35.00 |
| 5/17/2006 | MSC | Ground | Transportation for Sheon Karol on 4/27/06 from airport to residence | 1 | 35.00 |
| 5/18/2006 | Fagerstrom, K. | Ground | Rental car in Jacksonville  5/15/06 to 5/18/06 | 1 | 260.46 |
| 5/18/2006 | Dussinger, M. | Ground | Transportation from airport to residence. | 1 | 32.00 |
| 5/18/2006 | Young, J. | Ground | Rental car in Jacksonville  5/15/06 to 5/18/06 | 1 | 151.32 |
| 5/18/2006 | Young, J. | Ground | Transportation from airport to residence | 1 | 35.00 |
| 5/18/2006 | Fagerstrom, K. | Ground | Parking at hotel  5/15/06 to 5/18/06 | 1 | 36.00 |
| 5/18/2006 | Boggess, B. | Ground | Rental car in Jacksonville  5/16/06 to 5/18/06 | 1 | 180.95 |
| 5/18/2006 | Young, J. | Ground | Gas for rental car | 1 | 22.00 |
| 5/18/2006 | Boggess, B. | Ground | Parking at hotel in Jacksonville  5/16/06 to 5/18/06 | 1 | 24.00 |
| 5/18/2006 | Boggess, B. | Ground | Transportation from airport to residence | 1 | 35.00 |
| 5/19/2006 | Salem, M. | Ground | Transportation from airport to residence | 1 | 35.00 |
| 5/19/2006 | Edmonson, J. | Ground | Rental car in Jacksonville  5/17/06 to 5/19/06 | 1 | 88.03 |

XRoads Solutions Group
Expense Detail

Page    37

| Date | Professional | Activity | Description | Quantity | Amount |
|------|--------------|----------|-------------|----------|--------|
| 5/19/2006 | Edmonson, J. | Ground | Parking at hotel  5/17/06 to 5/19/06 | 1 | 36.00 |
| 5/19/2006 | Edmonson, J. | Ground | Gas for rental car | 1 | 24.90 |
| 5/19/2006 | Edmonson, J. | Ground | Parking at airport in PHIL  5/17/06 to 5/19/06 | 1 | 27.00 |
| 5/19/2006 | Lane, E. | Ground | Parking at KC airport  5/16/06 to 5/19/06 | 1 | 72.00 |
| 5/22/2006 | Karol, S. | Ground | Transportation from home to airport | 1 | 35.00 |
| 5/22/2006 | Dussinger, M. | Ground | Transportation from residence to airport. | 1 | 32.00 |
| 5/22/2006 | Young, J. | Ground | Transportation from residence to airport | 1 | 35.00 |
| 5/24/2006 | Young, J. | Ground | Parking for meeting with UCC advisors | 1 | 10.00 |
| 5/24/2006 | MSC | Ground | Transportation for Holly Etlin on 5/01/06 from airport to residence | 1 | 35.00 |
| 5/24/2006 | MSC | Ground | Transportation for Sheon Karol on 5/11/06 from airport to residence | 1 | 35.00 |
| 5/24/2006 | Etlin, H. | Ground | Rental car in Jacksonville  5/22/06 to 5/24/06 | 1 | 96.84 |
| 5/24/2006 | Etlin, H. | Ground | Parking at hotel  5/22/06 to 5/24/06 | 1 | 30.00 |
| 5/24/2006 | MSC | Ground | Transportation for Sheon Karol on 5/04/06 from airport to residence | 1 | 35.00 |
| 5/25/2006 | Fagerstrom, K. | Ground | Parking at hotel in Jacksonville  5/22/06 to 5/25/06 | 1 | 36.00 |
| 5/25/2006 | Young, J. | Ground | Transportation from airport to residence | 1 | 35.00 |
| 5/25/2006 | Young, J. | Ground | Rental car in Jacksonville  5/22/06 to 5/25/06 | 1 | 151.47 |
| 5/25/2006 | Young, J. | Ground | Gas for rental car | 1 | 13.00 |
| 5/25/2006 | Fagerstrom, K. | Ground | Rental car in Jacksonville  5/22/06 to 5/25/06 | 1 | 224.44 |
| 5/26/2006 | Dussinger, M. | Ground | Transportation from airport to residence. | 1 | 32.00 |

XRoads Solutions Group
Expense Detail

Page    38

| Date | Professional | Activity | Description | Quantity | Amount |
|------|-------------|----------|-------------|----------|--------|
| 5/26/2006 | Lane, E. | Ground | Parking at airport in KC   5/23/06 to 5/26/06 | 1 | 62.00 |

Total: Ground Transp.

32,341.21

Activity: Lodging

| Date | Professional | Activity | Description | Quantity | Amount |
|------|-------------|----------|-------------|----------|--------|
| 1/30/2006 | McCarty, L. | Lodging | Lodging at corporate rate in Jacksonville 1/30/2006 | 1 | 134.47 |
| 1/30/2006 | Damore, R. | Lodging | Lodging at corporate rate in Jacksonville 1/30/2006 | 1 | 130.11 |
| 1/30/2006 | Gutierrez, B. | Lodging | Lodging at corporate rate in Jacksonville 1/30/06 to 2/02/06 | 1 | 390.33 |
| 1/30/2006 | Cassidy, K. | Lodging | Lodging at corporate rate in Jacksonville 1/30/2006 to 2/2/2006 | 1 | 403.41 |
| 1/31/2006 | Damore, R. | Lodging | Lodging at corporate rate in Jacksonville 1/31/2006 | 1 | 202.27 |
| 2/1/2006 | Damore, R. | Lodging | Lodging at corporate rate in Jacksonville 2/01/2006 | 1 | 142.11 |
| 2/1/2006 | MSC | Lodging | Michelle Kelleher (XRoads) apartment from 2/4/06 to 2/9/06 in Jacksonville while working on Winn-Dixie. | 1 | 408.00 |
| 2/1/2006 | MSC | Lodging | S. Karol (XRoads) apartment from 1/31/06 to 2/27/06 in Jacksonville while working on Winn-Dixie. | 1 | 2,040.00 |
| 2/1/2006 | MSC | Lodging | S. Karol (XRoads) apartment from 2/28/06 to 3/30/06 in Jacksonville while working on Winn-Dixie. | 1 | 2,040.00 |
| 2/2/2006 | Hunt, K. | Lodging | Lodging at corporate rate in Jacksonville 1/29/06 to 2/01/06 | 1 | 520.44 |
| 2/2/2006 | Boggess, B. | Lodging | Lodging at corporate rate in Jacksonville 1/30/06 to 2/2/06 | 1 | 390.33 |

XRoads Solutions Group
Expense Detail

Page    39

| Date | Professional | Activity | Description | Quantity | Amount |
|------|--------------|----------|-------------|----------|--------|
| 2/2/2006 | Gutierrez, B. | Lodging | Lodging at corporate rate in Jacksonville 1/25/06 | 1 | 134.47 |
| 2/3/2006 | Liu, A. | Lodging | Lodging at corporate rate in Jacksonville 1/30/06 to 2/3/06 | 1 | 545.88 |
| 2/3/2006 | Fagerstrom, K. | Lodging | Lodging at corporate rate  1/30/06 to 2/3/06 | 1 | 557.88 |
| 2/6/2006 | Cassidy, K. | Lodging | Lodging at group rate in Jacksonville 2/08/06    (Omni group rate / WD corporate rate unavailable due to convention) | 1 | 224.87 |
| 2/6/2006 | Gutierrez, B. | Lodging | Lodging at city rate in Jacksonville  2/6/06 to 2/7/06 | 1 | 260.22 |
| 2/6/2006 | Damore, R. | Lodging | Lodging at corporate rate in Jacksonville 2/06/2006 | 1 | 130.11 |
| 2/7/2006 | Boggess, B. | Lodging | Lodging at corporate rate in Jacksonville 2/06/06 | 1 | 130.11 |
| 2/7/2006 | Damore, R. | Lodging | Lodging at group rate in Jacksonville 2/07/06 | 1 | 224.87 |
| 2/7/2006 | Cassidy, K. | Lodging | Lodging at city rate in Jacksonville  2/7/06 (Omni - WD corporate rate was unavailable due to convention) | 1 | 303.97 |
| 2/8/2006 | Gutierrez, B. | Lodging | Lodging at city rate in Jacksonville 2/8/2006 | 1 | 224.87 |
| 2/8/2006 | Cassidy, K. | Lodging | Lodging at city rate in Jacksonville  2/6/06 (Omni - WD corporate rate was unavailable due to convention) | 1 | 224.87 |
| 2/8/2006 | Damore, R. | Lodging | Lodging at corporate rate in Jacksonville 2/08/2006 | 1 | 196.62 |
| 2/9/2006 | Etlin, H. | Lodging | Lodging at corporate rate in Jacksonville 2/07/06 to 2/09/06 | 1 | 268.94 |
| 2/9/2006 | Damore, R. | Lodging | Lodging at corporate rate in Jacksonville 2/09/2006 | 1 | 130.11 |

XRoads Solutions Group
Expense Detail

Page      40

| Date | Professional | Activity | Description | Quantity | Amount |
|------|-------------|----------|-------------|----------|--------|
| 2/10/2006 | Liu, A. | Lodging | Lodgings at corporate rate in Jacksonville 2/6/06 to 2/10/06 | 1 | 713.12 |
| 2/10/2006 | Gordon, E. | Lodging | Lodging in Jacksonville  2/7/06 to 2/9/06 | 1 | 461.30 |
| 2/10/2006 | Kwon, O. | Lodging | Lodging at corporate rate in Jacksonville 2/9/2006 | 1 | 130.11 |
| 2/10/2006 | Fagerstrom, K. | Lodging | Lodging at corporate rate in Jacksonville 2/06/06 to 2/10/06 | 1 | 557.88 |
| 2/11/2006 | Hunt, K. | Lodging | Lodging at corporate in Jacksonville 2/05/06 to 2/11/06 | 1 | 780.66 |
| 2/13/2006 | Boggess, B. | Lodging | Lodging at discounted rate in Jacksonville 2/13/06 | 1 | 204.29 |
| 2/13/2006 | Damore, R. | Lodging | Lodging at corporate rate in Jacksonville 2/13/06 | 1 | 130.11 |
| 2/14/2006 | Gutierrez, B. | Lodging | Lodging at corporate rate in Jacksonville 2/14/2006 | 1 | 130.11 |
| 2/14/2006 | Damore, R. | Lodging | Lodging at corporate rate in Jacksonville 2/14/06 | 1 | 111.87 |
| 2/15/2006 | Kwon, O. | Lodging | Lodging at corporate rate in Jacksonville 2/14/2006 to 2/16/2006 | 1 | 260.22 |
| 2/15/2006 | Damore, R. | Lodging | Lodging at corporate rate in Jacksonville 2/15/06 | 1 | 130.11 |
| 2/15/2006 | Cassidy, K. | Lodging | Lodging at corporate rate in Jacksonville 2/13/06 to 2/16/06 | 1 | 403.41 |
| 2/15/2006 | Gutierrez, B. | Lodging | Lodging at corporate rate in Jacksonville 2/15/2006 | 1 | 134.47 |
| 2/16/2006 | Boggess, B. | Lodging | Lodging at corporate rate Jacksonville 2/14/06 to 2/16/06 | 1 | 260.22 |
| 2/16/2006 | Hunt, K. | Lodging | Lodging at corporate rate in Jacksonville 2/12/06 to 2/16/06 | 1 | 520.44 |

XRoads Solutions Group
Expense Detail

Page    41

| Date | Professional | Activity | Description | Quantity | Amount |
|------|-------------|----------|-------------|----------|--------|
| 2/17/2006 | Fagerstrom, K. | Lodging | Lodging at corporate rate in Jacksonville 2/13/06 to 2/17/06 | 1 | 632.72 |
| 2/20/2006 | Cassidy, K. | Lodging | Lodging at corporate rate in Jacksonville 2/20/06 to 2/23/06 | 1 | 403.41 |
| 2/20/2006 | Damore, R. | Lodging | Lodging at corporate rate in Jacksonville 2/20/2006 | 1 | 130.11 |
| 2/20/2006 | Gutierrez, B. | Lodging | Lodging at corporate rate in Jacksonville 2/20/2006 | 1 | 130.11 |
| 2/21/2006 | Gutierrez, B. | Lodging | Lodging at corporate rate in Jacksonville 2/21/06 to 2/23/06 | 1 | 270.94 |
| 2/21/2006 | Damore, R. | Lodging | Lodging at corporate rate in Jacksonville 2/21/06 | 1 | 190.97 |
| 2/21/2006 | Fagerstrom, K. | Lodging | Lodging at corporate rate in Jacksonville 2/20/06 to 2/21/06 | 1 | 152.93 |
| 2/21/2006 | Etlin, H. | Lodging | Lodging at corporat rate in Jacksonville 2/20/06 to 2/22/06 | 1 | 268.94 |
| 2/22/2006 | Damore, R. | Lodging | Lodging at corporate rate in Jacksonville 2/22/06 | 1 | 130.11 |
| 2/22/2006 | Boggess, B. | Lodging | Lodging at corporate rate in Jacksonville 2/20/06 to 2/22/06 | 1 | 261.71 |
| 2/22/2006 | Etlin, H. | Lodging | Lodging for additional night in Jacksonville due to flight cancellation  2/22/06 | 1 | 101.89 |
| 2/23/2006 | Hunt, K. | Lodging | Lodging at corporate rate in Jacksonville 2/19/06 to 2/23/06 | 1 | 520.44 |
| 2/23/2006 | Goetz, L. | Lodging | Lodging at corporate rate in Jacksonville 2/20/06 to 2/23/06 | 1 | 403.41 |
| 2/23/2006 | Kwon, O. | Lodging | Lodging at corporate rate in Jacksonville 2/20/06 to 2/23/06 | 1 | 410.33 |
| 2/24/2006 | Liu, A. | Lodging | Lodging at corporate rate in Jacksonville 2/20/06 to 2/24/06 | 1 | 884.88 |

XRoads Solutions Group
Expense Detail

| Date | Professional | Activity | Description | Quantity | Amount |
|------|-------------|----------|-------------|----------|--------|
| 2/27/2006 | Damore, R. | Lodging | Lodging at city rate in Jacksonville 2/27/2006 | 1 | 215.71 |
| 2/27/2006 | Gutierrez, B. | Lodging | Lodging at discounted rate in Jacksonville 2/27/06 | 1 | 204.29 |
| 2/27/2006 | Gordon, E. | Lodging | Lodging at corporate rate  2/28/06 to 3/02/06 | 1 | 268.94 |
| 2/28/2006 | Gutierrez, B. | Lodging | Lodging at corporate rate in Jacksonville 2/28/06 to 3/02/06 | 1 | 268.94 |
| 2/28/2006 | Damore, R. | Lodging | Lodging at corporate rate in Jacksonville 2/28/2006 | 1 | 134.47 |
| 3/1/2006 | Cassidy, K. | Lodging | Lodging at corporate rate in Jacksonville 2/27/06 to 3/02/06 | 1 | 403.41 |
| 3/1/2006 | Etlin, H. | Lodging | Lodging at corporate rate in Jacksonville 2/27/06 to 3/01/06 | 1 | 268.94 |
| 3/1/2006 | MSC | Lodging | E. Lane (XRoads) apartment from 3/10/06 to 4/9/06 in Jacksonville while working on Winn-Dixie | 1 | 2,111.25 |
| 3/1/2006 | Damore, R. | Lodging | Lodging at corporate rate in Jacksonville 3/01/2006 | 1 | 130.11 |
| 3/1/2006 | MSC | Lodging | J. Young (XRoads) apartment from 2/28/06 to 3/27/06 in Jacksonville while working on Winn-Dixie. | 1 | 2,415.00 |
| 3/1/2006 | Boggess, B. | Lodging | Lodging at corporate rate in San Francisco 2/26/06 to 3/1/06  (For EEI Conference) | 1 | 677.64 |
| 3/1/2006 | MSC | Lodging | Dussinger/Salem (XRoads) apartment from 2/28/06 to 3/27/06 in Jacksonville while working on Winn-Dixie. | 1 | 2,415.00 |
| 3/2/2006 | Goetz, L. | Lodging | Lodging at corporate rate in Jacksonville 2/27/06 to 3/02/06 | 1 | 400.33 |
| 3/2/2006 | Boggess, B. | Lodging | Lodging at corporate rate in Jacksonville 3/2/06 | 1 | 130.11 |

XRoads Solutions Group
Expense Detail

Page    43

| Date | Professional | Activity | Description | Quantity | Amount |
|------|-------------|----------|-------------|----------|--------|
| 3/3/2006 | Fagerstrom, K. | Lodging | Lodging at corporate rate in Jacksonville 2/27/06 to 3/03/06 | 1 | 631.72 |
| 3/3/2006 | Hunt, K. | Lodging | Lodging at corporate rate in Jacksonville 2/27/06 to 3/03/06 | 1 | 520.44 |
| 3/5/2006 | Liu, A. | Lodging | Lodging at corporate rate in Jacksonville 3/1/06 to 3/5/06 | 1 | 713.12 |
| 3/6/2006 | Gutierrez, B. | Lodging | Lodging at corporate rate in Jacksonville 3/06/06 to 3/08/06 | 1 | 403.41 |
| 3/8/2006 | Damore, R. | Lodging | Lodging at corporate rate in Jacksonville 3/07/06 to 3/08/06 | 1 | 260.22 |
| 3/8/2006 | Cassidy, K. | Lodging | Lodging at regular corporate rate in Jacksonville  3/06/06 to 3/09/06 (Winn-Dixie rate was sold out so booked at regular corporate discount rate) | 1 | 674.61 |
| 3/9/2006 | Etlin, H. | Lodging | Lodging at corporate rate in Jacksonville 3/7/06 to 3/9/06 | 1 | 268.94 |
| 3/9/2006 | Boggess, B. | Lodging | Lodging at corporate rate in Jacksonville 3/07/06 to 3/08/06 | 1 | 260.22 |
| 3/10/2006 | Goetz, L. | Lodging | Lodging at corporate rate in Jacksonville 3/06/06 to 3/10/06 | 1 | 621.72 |
| 3/10/2006 | Hunt, K. | Lodging | Lodging at corporate rate in Jacksonville 3/05/06 to 3/09/06 | 1 | 520.44 |
| 3/10/2006 | Fagerstrom, K. | Lodging | Lodging at corporate rate in Jacksonville 3/06/06 to 3/10/06 | 1 | 631.72 |
| 3/14/2006 | Damore, R. | Lodging | Lodging at corporate rate in Jacksonville 3/14/06 to 3/16/2006 | 1 | 260.22 |
| 3/14/2006 | Gutierrez, B. | Lodging | Lodging at corporate rate 3/13/06 to 3/15/06 | 1 | 268.94 |
| 3/14/2006 | Boggess, B. | Lodging | Lodging at corporate rate in Jacksonville 3/13/06 to 3/14/06 | 1 | 130.11 |

XRoads Solutions Group
Expense Detail

Page    44

| Date | Professional | Activity | Description | Quantity | Amount |
|------|-------------|----------|-------------|----------|--------|
| 3/14/2006 | McCarty, L. | Lodging | Lodging at corporate rate in Jacksonville 3/14/06 to 3/15/06 | 1 | 171.76 |
| 3/15/2006 | Goetz, L. | Lodging | Lodging at corporate rate in Jacksonville 3/13/06 to 3/15/06 | 1 | 305.86 |
| 3/16/2006 | Etlin, H. | Lodging | Lodging at corporate rate in Jacksonville 3/14/06 to 3/16/06 | 1 | 268.94 |
| 3/17/2006 | Fagerstrom, K. | Lodging | Lodging at corporate rate in Jacksonville 3/13/06 to 3/17/06 | 1 | 631.72 |
| 3/18/2006 | Lane, E. | Lodging | Lodging at city rate in Irvine, CA  3/17/06 to 3/18/06  (during trip to Irvine office for Winn-Dixie staff meeting for CMS planning) | 1 | 124.44 |
| 3/21/2006 | Boggess, B. | Lodging | Lodging at corporate rate in Jacksonville 3/30/06 | 1 | 130.11 |
| 3/22/2006 | Damore, R. | Lodging | Lodging at corporate rate in Jacksonville 3/20/06 to 3/22/06 | 1 | 390.33 |
| 3/22/2006 | Boggess, B. | Lodging | Lodging at city rate in Miami  3/21/06  (For Incomm meeting with Winn-Dixie's Rich Romano) | 1 | 385.65 |
| 3/24/2006 | Fagerstrom, K. | Lodging | Lodging at corporate rate in Jacksonville 3/20/06 to 3/24/06 | 1 | 631.72 |
| 3/25/2006 | MSC | Lodging | Dussinger/Salem (XRoads) apartment from 1/28/06 to 2/27/06 in Jacksonville while working on Winn-Dixie. Receipt of Invoice delayed. | 1 | 2,415.00 |
| 3/28/2006 | Boggess, B. | Lodging | Lodging at corporate rate in Jacksonville 3/27/06 to 3/28/06 | 1 | 130.11 |
| 3/29/2006 | Damore, R. | Lodging | Lodging at corporate rate in Jacksonville 3/27/06 to 3/30/06 | 1 | 390.33 |
| 3/29/2006 | Etlin, H. | Lodging | Lodging at corporate rate in Jacksonville 3/27/06 to 3/29/06 | 1 | 268.94 |
| 3/29/2006 | Goetz, L. | Lodging | Lodging at corporate rate in Jacksonville 3/27/06 to 3/30/06 | 1 | 468.79 |

XRoads Solutions Group
Expense Detail

Page    45

| Date | Professional | Activity | Description | Quantity | Amount |
|---|---|---|---|---|---|
| 3/30/2006 | Fagerstrom, K. | Lodging | Lodging at the corporate rate in Jacksonville  3/27/06 to 3/30/06 | 1 | 478.79 |
| 3/31/2006 | Boggess, B. | Lodging | Lodging at corporate rate in Jacksonville 3/29/06 to 3/31/06 | 1 | 260.22 |
| 3/31/2006 | Liu, A. | Lodging | Lodging at corporate rate in Jacksonville 3/27/06 to 3/31/06 | 1 | 821.40 |
| 4/1/2006 | MSC | Lodging | E. Lane (XRoads) apartment from 4/10/06 to 5/9/06 in Jacksonville while working on Winn-Dixie | 1 | 2,125.00 |
| 4/1/2006 | MSC | Lodging | S. Karol (XRoads) apartment from 3/31/06 to 4/29/06 in Jacksonville while working on Winn-Dixie. | 1 | 2,040.00 |
| 4/1/2006 | MSC | Lodging | J. Young (XRoads) apartment from 3/28/06 to 4/27/06 in Jacksonville while working on Winn-Dixie. | 1 | 2,415.00 |
| 4/1/2006 | MSC | Lodging | Dussinger/Salem (XRoads) apartment from 3/28/06 to 4/27/06 in Jacksonville while working on Winn-Dixie. | 1 | 2,415.00 |
| 4/5/2006 | Damore, R. | Lodging | Lodging at corporate rate in Jacksonville 4/3/06 to 4/6/06 | 1 | 390.33 |
| 4/5/2006 | Fagerstrom, K. | Lodging | Lodging at corporate rate in Jacksonville 4/3/2006 to 4/5/2006 | 1 | 320.86 |
| 4/10/2006 | McCarty, L. | Lodging | Lodging at discount rate in Jacksonville 4/10/06 | 1 | 236.17 |
| 4/12/2006 | Fagerstrom, K. | Lodging | Lodging at corporate rate in Jacksonville 4/10/06 to 4/12/06 | 1 | 320.86 |
| 4/12/2006 | Damore, R. | Lodging | Lodging at corporate rate in Jacksonville 4/10/06 to 4/13/06 | 1 | 390.33 |
| 4/13/2006 | Etlin, H. | Lodging | Lodging at corporate rate in Jacksonville 4/11/06 to 4/13/06 | 1 | 268.94 |
| 4/13/2006 | Damore, R. | Lodging | Lodging at city rate in Dallas/Ft. Worth 4/13/06 to 4/14/06 | 1 | 228.87 |

XRoads Solutions Group
Expense Detail

| Date | Professional | Activity | Description | Quantity | Amount |
|------|-------------|----------|-------------|----------|--------|
| 4/14/2006 | Edmonson, J. | Lodging | Lodging at corporate rate in Jacksonville 4/11/06 to 4/14/06. | 1 | 403.41 |
| 4/17/2006 | Damore, R. | Lodging | Lodging at corporate rate in Jacksonville 4/17/06 to 4/18/06 | 1 | 203.35 |
| 4/17/2006 | Boggess, B. | Lodging | Lodging at corporate rate in Jacksonville 4/16/06 to 4/17/06 | 1 | 130.11 |
| 4/19/2006 | Damore, R. | Lodging | Lodging at corporate rate in Jacksonville 4/18/06 to 4/20/06 | 1 | 260.22 |
| 4/20/2006 | Etlin, H. | Lodging | Lodging at corporate rate in Jacksonville 4/17/06 to 4/20/06 | 1 | 403.41 |
| 4/20/2006 | Fagerstrom, K. | Lodging | Lodging at corporate rate in Jacksonville 4/17/06 to 4/20/06 | 1 | 478.79 |
| 4/26/2006 | Edmonson, J. | Lodging | Lodging at corporate rate in Jacksonville 4/24/06 to 4/26/06. | 1 | 268.94 |
| 4/27/2006 | Fagerstrom, K. | Lodging | Lodging at corporate rate in Jacksonville 4/24/06 to 4/27/06 | 1 | 478.79 |
| 4/27/2006 | Boggess, B. | Lodging | Lodging at corporate rate n Jacksonville 4/26/06 to 4/27/06 | 1 | 130.11 |
| 4/30/2006 | MSC | Lodging | Dussinger/Salem (XRoads) apartment from 4/28/06 to 5/27/06 in Jacksonville while working on Winn-Dixie. | 1 | 2,415.00 |
| 4/30/2006 | MSC | Lodging | Young/Gaston (XRoads) apartment from 4/28/06 to 5/27/06 in Jacksonville while working on Winn-Dixie. | 1 | 2,415.00 |
| 4/30/2006 | MSC | Lodging | S. Karol (XRoads) apartment from 4/30/06 to 5/30/06 in Jacksonville while working on Winn-Dixie. | 1 | 2,040.00 |
| 5/1/2006 | MSC | Lodging | E. Lane (XRoads) apartment from 5/10/06 to 6/9/06 in Jacksonville while working on Winn-Dixie | 1 | 2,125.00 |
| 5/3/2006 | Fagerstrom, K. | Lodging | Lodging at corporate rate in Jacksonville 5/01/06 to 5/03/06 | 1 | 320.86 |

XRoads Solutions Group
Expense Detail

Page    47

| Date | Professional | Activity | Description | Quantity | Amount |
|---|---|---|---|---|---|
| 5/3/2006 | Etlin, H. | Lodging | Lodging at corporate rate in Jacksonville 5/01/06 to 5/03/06 | 1 | 268.94 |
| 5/9/2006 | Fagerstrom, K. | Lodging | Lodging at city rate in Jacksonville  5/09/06 to 5/12/06 | 1 | 660.71 |
| 5/18/2006 | Boggess, B. | Lodging | Lodging at corporate rate in Jacksonville 5/16/06 to 5/18/06 | 1 | 305.86 |
| 5/18/2006 | Fagerstrom, K. | Lodging | Lodging at city rate in Jacksonville  5/15/06 to 5/18/06 | 1 | 786.95 |
| 5/19/2006 | Edmonson, J. | Lodging | Lodging at corporate rate in Jacksonville 5/17/06 to 5/19/06. | 1 | 268.94 |
| 5/19/2006 | Liu, A. | Lodging | Lodging at corporate rate in Jacksonville 5/16/06 to 5/19/06 | 1 | 616.05 |
| 5/24/2006 | Etlin, H. | Lodging | Lodging at corporate rate in Jacksonville 5/22/06 to 5/24/06 | 1 | 268.94 |
| 5/25/2006 | Fagerstrom, K. | Lodging | Lodging at corporate rate in Jacksonville 5/22/06 to 5/25/06 | 1 | 478.79 |

Total: Lodging

71,544.09

Activity: Meals

| | | | | | |
|---|---|---|---|---|---|
| 1/31/2006 | Lane, E. | Meals | Working dinner during trip to client site with J. James (WD) to work on executory contracts | 1 | 71.06 |
| 1/31/2006 | Lane, E. | Meals | Working lunch during trip to client site with A. Liu (XRoads) & D. Young (WD Acctg department) to work on claims | 1 | 49.00 |
| 2/1/2006 | Lane, E. | Meals | Working lunch during trip to client site with A. Liu (XRoads) & D. Young (WD Acctg department) to work on claims | 1 | 67.26 |
| 2/2/2006 | Liu, A. | Meals | Working meal with D Young (Winn-Dixie) regarding discussion of general unsecured claim and status of Team 2 | 1 | 42.50 |

XRoads Solutions Group
Expense Detail

Page    48

| Date | Professional | Activity | Description | Quantity | Amount |
|------|-------------|----------|-------------|----------|--------|
| 2/3/2006 | Liu, A. | Meals | Working meal with D Young (Winn-Dixie) Discussion of template for Team 1 reconciliation | 1 | 19.77 |
| 2/6/2006 | Karol, S. | Meals | Breakfast meeting with M. Henriott and M. Chlebovec (WD) regarding departmental matters, hirings and rent reductions | 1 | 6.50 |
| 2/13/2006 | Lane, E. | Meals | Working meal - Working dinner with John James & Joe Ragase (Winn-Dixie Legal) to work on contracts during trip to client site | 1 | 95.17 |
| 2/15/2006 | Lane, E. | Meals | Working meal - Working lunch with David Young (Winn-Dixie Accounting) to work on claims during trip to client site | 1 | 28.27 |
| 2/21/2006 | Lane, E. | Meals | Working dinner with A Liu, E. Gordon & D. Young (WD Acctg) to work on claims during trip to client site | 1 | 160.99 |
| 2/22/2006 | Lane, E. | Meals | Working lunch with A. Liu & D. Young (WD Acctg) during trip to client site | 1 | 50.28 |
| 2/23/2006 | Liu, A. | Meals | Working lunch with D Young (Winn-Dixie) to continue discussion on timeline of objections to general unsecured claims | 1 | 23.82 |
| 2/24/2006 | Gaston, B. | Meals | Working dinner B. Gaston and M. Henriott (WD Director of Real Estate) for discussion of 1) Real estate staffing (open positions pf and candidated for Real Estate Manager of Analysis and Reastate Manager of Development), 2) Market data, 3) Site visits, 4) Bubble store marketing, 5) Real Estate database queries related to liquor stores and DMA analyses. | 1 | 65.00 |
| 2/25/2006 | Gordon, E. | Meals | Working lunch on 2/09/06 with Elaine Lane, Aphay Liu and Edwina Britton (WD) to discuss reconciliation process with wire transfers made pre- and post-petition, questions raised by SC Johnson and Bristol Meyers, PACA settlements | 1 | 89.01 |

XRoads Solutions Group
Expense Detail

Page    49

| Date | Professional | Activity | Description | Quantity | Amount |
|------|--------------|----------|-------------|----------|--------|
| 2/25/2006 | Gordon, E. | Meals | Working dinner on 2/07/06 with David Young (WD - Claims), Aphay Liu, Elaine Lane, Jayson Roy (WD) to discuss claims submitted to date, key issues raised by Logan and Skadden, changes in procedures for submitting claim recons to Logan. | 1 | 277.21 |
| 2/25/2006 | Gordon, E. | Meals | Working lunch on 2/08/06 with XRoads' Aphay Liu and Elaine Lane and Dave Young (WD) to discuss claim status for team #1 and #2. Discuss timing, resources and key issues facing the reconcilers | 1 | 36.51 |
| 2/25/2006 | Gordon, E. | Meals | Working lunch on 2/07/06 with David Young (WD - Claims) , Aphay Liu , Elaine Lane to discuss claims, AP claims, staffing and resources. | 1 | 52.96 |
| 2/28/2006 | Gordon, E. | Meals | Working dinner with Winn-Dixie's David Young and XRoads' Elaine Lane and Ellen Gordon to discuss claims projects and status of each team, key issues and timing. | 1 | 176.94 |
| 3/1/2006 | Gordon, E. | Meals | Working dinner in Jacksonville with Winn-Dixie's Edwina Britton and XRoads' Aphay Liu and Elaine Lane | 1 | 174.71 |
| 3/2/2006 | Lane, E. | Meals | Working lunch with XRoads' A. Liu and Winn-Dixie's  D.Young to work on claims during trip to client site | 1 | 37.48 |
| 3/8/2006 | Lane, E. | Meals | Working lunch with D. Young (WD Accounting) to work on claims during trip to client site | 1 | 26.33 |
| 3/8/2006 | Lane, E. | Meals | Working dinner with A. Liu (XRoads), J. James and J. Ragase (WD Legal) to work on contracts during trip to client site | 1 | 174.24 |
| 3/9/2006 | Boggess, B. | Meals | Working lunch with K Hunt (XRoads), S Dar and J Ragase (WD) for end of project discussion regarding Janitorial services. Discussed next steps and transition issues for the category | 1 | 49.79 |

XRoads Solutions Group
Expense Detail

Page    50

| Date | Professional | Activity | Description | Quantity | Amount |
|------|-------------|----------|-------------|----------|--------|
| 3/13/2006 | Lane, E. | Meals | Working dinner with A. Liu (XRoads) and D. Young (WD Accounting) to work on contract claims | 1 | 169.61 |
| 3/21/2006 | Lane, E. | Meals | Working dinner with A. Liu (XRoads) and D. Young (WD Acctg) for meeting to work on claims reconciliation during trip to client site | 1 | 244.44 |
| 3/23/2006 | Lane, E. | Meals | Working dinner with D. Young (WD Acctg) for claims meeting during trip to client site | 1 | 44.67 |
| 3/29/2006 | Lane, E. | Meals | Working lunch meeting with A. Liu, D. Young & S. Wadford (WD Accounting) to discuss current status of certain claims team progress; and plan strategy for completion and reconciliation of all reclamation claims and claims for professional services. | 1 | 68.19 |
| 3/30/2006 | Lane, E. | Meals | Working dinner meeting with A. Liu, E. Gordon & D. Young (WD Accounting) to discuss plans for claims reconciliation, assignment of tasks to all team members, and accounting resources required for completion of claims review process. | 1 | 267.38 |
| 4/4/2006 | Lane, E. | Meals | Working dinner with Paul Jones (WD Purchasing) to discuss status of all transportation contracts, to evaluate each contract for assumption or rejection actions and confirm assumption cost potential. | 1 | 58.15 |
| 4/11/2006 | Lane, E. | Meals | Working dinner with D. Young (WD Accounting) to go over status of filed claims classified as AP expenses and scheduled to be paid from the General Unsecured pool, in order to determine estate liabilities for unsecured classes. Review process for check request forms in order to adjust general ledger to reflect amounts as allowed on claim rec sheet data. | 1 | 97.00 |
| 4/18/2006 | Lane, E. | Meals | Working dinner with A Liu (XRoads) and D Young & A Bayer (WD Accounting) for CMS meeting to discuss claims reconciliation | 1 | 195.30 |

XRoads Solutions Group
Expense Detail

Page    51

| Date | Professional | Activity | Description | Quantity | Amount |
|------|-------------|----------|-------------|----------|--------|
| | | | procedures and map out plans for completion of claims review. | | |
| 4/19/2006 | Lane, E. | Meals | Working dinner with D Young & S Wadford (WD Accounting) to discuss plans for CPE course materials and bankruptcy research required for same. | 1 | 28.64 |
| 4/20/2006 | Lane, E. | Meals | Working lunch for A Bayer (WD Legal Department.) during reclamation claims project | 1 | 4.78 |
| 4/26/2006 | Lane, E. | Meals | Working dinner and CMS meeting with J. Edmunson, A.. Liu (XRoads), D. Young & S. Wadford (WD Accounting), T. Booth (WD Purchasing) to go over claims reconciliation process, reporting functions and objection responses requiring additional assignments. | 1 | 326.53 |
| 4/26/2006 | Lane, E. | Meals | Working dinner and meeting with A.Liu (XRoads) and J.James (WD Legal) to discuss contract cure amounts and reconciliation of claims associated with pending contract assumptions. | 1 | 116.80 |
| 5/8/2006 | Gaston, B. | Meals | Post auction working dinner with S. Karol (XRoads), C. Jackson (SH&B), C. Ibold (WD), E. Schule (SH&B), K. Daw (SG&R) to Discuss / plan filing sale motions, Clarify and evaluate bid terms and Develop schedule of closing dates | 1 | 101.00 |
| 5/8/2006 | Karol, S. | Meals | Working dinner with Cynthia Jackson (SH), Catherine Ibold (WD), K. Daw (SG), Emilio Amendola (DJM) and M. Morris (TFP) for auction preparation, review bids and determine the highest bidders. | 1 | 307.66 |
| 5/10/2006 | Karol, S. | Meals | working breakfast with Michael Chlebovec (Winn-Dixie) at client auction to review bids and discuss high bidders. | 1 | 5.92 |
| 5/11/2006 | Lane, E. | Meals | Working dinner with D Young (WD Accounting) & J James (WD Legal) for meeting to discuss claims reconciliation | 1 | 150.28 |

XRoads Solutions Group
Expense Detail

Page    52

| Date | Professional | Activity | Description | Quantity | Amount |
|------|-------------|----------|-------------|----------|--------|
| | | | process as it relates to all contract claims, pending claims objections and strategies for handling claims objection responses | | |
| 5/17/2006 | Lane, E. | Meals | Working lunch with A. Liu (XRoads), D. Young & S. Wadford (WD Accounting), to go over all reclamation claims still pending and status of negotiations with certain merchandising vendors. | 1 | 61.04 |
| 5/17/2006 | Karol, S. | Meals | Working meal with J. MacInnes (Milbank), D. Aulabaugh (A&M), Emilio Amendola (DJM) , J. Avallone (DJM), Catherine Ibold (WD) and Cynthia Jackson (SH) to review bids and determine highest bidders | 1 | 113.70 |
| 5/18/2006 | Lane, E. | Meals | Working meal - Working dinner with D. Young, T. Booth & S. Wadford (WD Accounting), B. Kitchler & J. James (WD Legal) Claims meeting to prepare strategy for completion of all pre-petition claims by 5/31 pursuant to debtor's counsel instructions and go over new merchandising contracts requiring rejection of pre-petition agreements. | 1 | 278.75 |
| 5/18/2006 | Liu, A. | Meals | Working dinner with J Edmonson (XRoads) and E Britton (Winn-Dixie) to discuss information request and research needed on the application of pre-petition wires. | 1 | 136.00 |
| 5/23/2006 | Salem, M. | Meals | Working lunch expense incurred for myself and D. Young (WD) to discuss bubble store liquidation and projected recovery on liquidation sale. | 1 | 34.18 |

Total: Meals

4,584.82

Activity: Mileage

| 1/30/2006 | Damore, R. | Mileage | Mileage from residence to airport  43 miles @ 0.445 per mile | 43 | 19.14 |

XRoads Solutions Group
Expense Detail

Page    53

| Date | Professional | Activity | Description | Quantity | Amount |
|------|-------------|----------|-------------|----------|--------|
| 1/30/2006 | Fagerstrom, K. | Mileage | Round trip mileage from home to Airport 140 miles @ 0.445 per mile | 140 | 62.30 |
| 1/30/2006 | Liu, A. | Mileage | Mileage from residence to Long Beach airport  16 miles @ 0.445 per mile | 16 | 7.12 |
| 1/30/2006 | McCarty, L. | Mileage | Round trip from home to airport  90 miles @ 0.445 per mile | 90 | 40.05 |
| 2/2/2006 | Lane, E. | Mileage | Mileage from residence to airport 45 miles @ 0.445 per mile | 45 | 20.03 |
| 2/3/2006 | McCarty, L. | Mileage | Round trip from home to airport  90 miles @ 0.445 per mile | 90 | 40.05 |
| 2/3/2006 | Damore, R. | Mileage | Mileage from airport to home  43 miles @ 0.445 per mile | 43 | 19.14 |
| 2/3/2006 | Liu, A. | Mileage | Mileage from airport to residence  10 miles @ 0.445 | 10 | 4.45 |
| 2/5/2006 | Lane, E. | Mileage | Mileage from residence to airport 45 miles @ 0.445 per mile | 45 | 20.03 |
| 2/6/2006 | Liu, A. | Mileage | Mileage from residence to airport  10 miles @ 0.445 miles | 10 | 4.45 |
| 2/6/2006 | Fagerstrom, K. | Mileage | Round trip mileage from residence to airport  140 miles @ 0.445 per mile | 140 | 62.30 |
| 2/10/2006 | Liu, A. | Mileage | Mileage from Orange County airport to residence  16 miles @ 0.445 per mile | 16 | 7.12 |
| 2/10/2006 | Lane, E. | Mileage | Mileage from airport to residence  45 miles @ 0.445 per mile | 45 | 20.03 |
| 2/10/2006 | Damore, R. | Mileage | Round trip mileage to airport.  86 miles @ 0.445 per mile | 86 | 38.27 |
| 2/11/2006 | Damore, R. | Mileage | Round trip mileage to airport.  86 miles @ 0.445 per mile | 86 | 38.27 |
| 2/12/2006 | Lane, E. | Mileage | Mileage from residence to airport 45 miles @ 0.445 per mile | 45 | 20.03 |

XRoads Solutions Group
Expense Detail

Page    54

| Date | Professional | Activity | Description | Quantity | Amount |
|------|-------------|----------|-------------|---------:|-------:|
| 2/13/2006 | Damore, R. | Mileage | Mileage from residence to airport  86 miles @ 0.445 per mile | 86 | 38.27 |
| 2/13/2006 | Fagerstrom, K. | Mileage | Round trip mileage from residence to Atlanta Airport  140 miles @ 0.445 per mile | 140 | 62.30 |
| 2/16/2006 | Damore, R. | Mileage | Mileage from airport to residence  86 miles @ 0.45 per mile | 86 | 38.27 |
| 2/17/2006 | Lane, E. | Mileage | Mileage from airport to residence  45 miles @ 0.445 per mile | 45 | 20.03 |
| 2/19/2006 | Lane, E. | Mileage | Mileage from residence to airport  45 miles @ 0.445 per mile | 45 | 20.03 |
| 2/20/2006 | Liu, A. | Mileage | Travel from residence to Orange County airport  16 miles @ 0.445 per mile | 16 | 7.12 |
| 2/20/2006 | Fagerstrom, K. | Mileage | Round trip mileage from residence to Atlanta Airport  140 miles @ 0.445 | 140 | 62.30 |
| 2/20/2006 | Damore, R. | Mileage | Mileage from residence to airport  43 miles @ 0.445 per mile | 43 | 19.14 |
| 2/23/2006 | Damore, R. | Mileage | Mileage from airport to residence  43 miles @ 0.445 per mile | 43 | 19.14 |
| 2/24/2006 | Liu, A. | Mileage | Mileage from Orange County airport to residence  16 miles @ 0.445 | 16 | 7.12 |
| 2/24/2006 | Lane, E. | Mileage | Mileage from airport to residence  45 miles @ 0.445 per mile | 45 | 20.03 |
| 2/27/2006 | Damore, R. | Mileage | One way mileage from residence to airport 43 miles @0.445 per mile | 43 | 19.14 |
| 2/27/2006 | Fagerstrom, K. | Mileage | Round trip mileage from residence to airport  140 miles @ 0.445 per mile | 140 | 62.30 |
| 3/1/2006 | Liu, A. | Mileage | One way mileage from residence to airport 16 miles @ 0.445 per mile | 16 | 7.12 |
| 3/2/2006 | Damore, R. | Mileage | One way mileage from airport to residence 43 miles @ 0.445 per mile | 43 | 19.14 |

XRoads Solutions Group
Expense Detail

Page    55

| Date | Professional | Activity | Description | Quantity | Amount |
|------|-------------|----------|-------------|---------:|-------:|
| 3/5/2006 | Liu, A. | Mileage | One way mileage from airport to residence 16 miles @ 0.445 per mile | 16 | 7.12 |
| 3/6/2006 | Fagerstrom, K. | Mileage | Round trip mileage from home to airport 140 miles @ 0.445 per mile | 140 | 62.30 |
| 3/7/2006 | Damore, R. | Mileage | One way mileage from residence to airport 43 miles @ 0.445 per mile | 43 | 19.14 |
| 3/9/2006 | Lane, E. | Mileage | One way mileage from airport to residence 3/9/06  45 miles @ 0.445 per mile | 1 | 20.03 |
| 3/9/2006 | Lane, E. | Mileage | One way mileage from residence to airport 2/26/06  45 miles @ 0.445 per mile | 1 | 20.03 |
| 3/9/2006 | Damore, R. | Mileage | One way mileage from airport to residence 43 miles @ 0.445 per mile | 43 | 19.14 |
| 3/13/2006 | Fagerstrom, K. | Mileage | Round trip mileage from residence to airport  140 mile @ .445 per mile | 140 | 62.30 |
| 3/13/2006 | Lane, E. | Mileage | One way mileage from residence to airport 45 miles @.445 per mile | 45 | 20.03 |
| 3/13/2006 | McCarty, L. | Mileage | Round trip mileage from residence to airport  90 miles @ .445 per mile | 90 | 40.05 |
| 3/14/2006 | Damore, R. | Mileage | One way mileage from residence to airport. 43 miles @ .445 per mile | 43 | 19.14 |
| 3/18/2006 | Damore, R. | Mileage | One way mileage from airport to residence 43 miles @ .445 per mile | 43 | 19.14 |
| 3/18/2006 | Lane, E. | Mileage | One way mileage from airport to residence 45 miles @ .445 per mile | 45 | 20.03 |
| 3/20/2006 | Lane, E. | Mileage | One way mileage from residence to airport 45 miles @ .445 per mile | 45 | 20.03 |
| 3/20/2006 | Damore, R. | Mileage | One way mileage from residence to airport 43 miles @  .445 per mile | 43 | 19.14 |
| 3/20/2006 | Fagerstrom, K. | Mileage | Round trip mileage from residence to airport  140 miles @  .445 per mile | 140 | 62.30 |

XRoads Solutions Group
Expense Detail

Page      56

| Date | Professional | Activity | Description | Quantity | Amount |
|---|---|---|---|---|---|
| 3/23/2006 | Damore, R. | Mileage | One way mileage from airport to residence 43 miles @ .445 per mile | 43 | 19.14 |
| 3/24/2006 | Lane, E. | Mileage | One way mileage from airport to residence 45 miles @ .445 per mile | 45 | 20.03 |
| 3/27/2006 | Damore, R. | Mileage | One way mileage from residence to airport 43 miles @ 0.445 per mile | 43 | 19.14 |
| 3/27/2006 | Fagerstrom, K. | Mileage | Round trip mileage from residence to airport   140 miles @  0.445 per mile | 140 | 62.30 |
| 3/27/2006 | Liu, A. | Mileage | One way mileage from residence to Orange County airport  16 miles @ 0.445 per mile | 16 | 7.12 |
| 3/27/2006 | Young, J. | Mileage | One way mileage from residence to airport 66 miles @ 0.445 per mile | 66 | 29.37 |
| 3/27/2006 | Lane, E. | Mileage | One way mileage from residence to airport 45 miles @ 0.445 | 45 | 20.03 |
| 3/30/2006 | Damore, R. | Mileage | One way mileage from airport to residence 43 miles @ 0.445 per mile | 43 | 19.14 |
| 3/31/2006 | Lane, E. | Mileage | One way mileage from airport to residence 45 miles @ 0.445 | 45 | 20.03 |
| 3/31/2006 | Liu, A. | Mileage | One way mileage from Orange County airport to residence    16 miles @ 0.445 per mile | 16 | 7.12 |
| 4/2/2006 | Lane, E. | Mileage | One way mileage from residence to airport 45 miles @  0.445 per mile | 45 | 20.03 |
| 4/3/2006 | Fagerstrom, K. | Mileage | Round trip mileage from residence to airport   140 miles @  0.445 per mile | 140 | 62.30 |
| 4/3/2006 | Damore, R. | Mileage | One way mileage from residence to airport 43 miles @ 0.445 per mile | 43 | 19.14 |
| 4/5/2006 | Lane, E. | Mileage | One way mileage from airport to residence 45 miles @ 0.445 per mile | 45 | 20.03 |

XRoads Solutions Group
Expense Detail

Page    57

| Date | Professional | Activity | Description | Quantity | Amount |
| --- | --- | --- | --- | --- | --- |
| 4/6/2006 | Damore, R. | Mileage | One way mileage from airport to residence 43 miles @ 0.445 per mile | 43 | 19.14 |
| 4/10/2006 | Damore, R. | Mileage | One way mileage from residence to airport 43 miles @ 0.445 per mile | 43 | 19.14 |
| 4/10/2006 | Fagerstrom, K. | Mileage | Round trip mileage from residence to airport 140 miles @ 0.445 per mile | 140 | 62.30 |
| 4/10/2006 | Lane, E. | Mileage | One way mileage from residence to airport 45 miles @ 0.445 per mile | 1 | 20.02 |
| 4/14/2006 | Damore, R. | Mileage | One way mileage from airport to residence 43 miles @ 0.445 per mile | 43 | 19.14 |
| 4/14/2006 | Edmonson, J. | Mileage | Round trip mileage from home to airport 60 miles @ 0.445 per mile | 60 | 26.70 |
| 4/14/2006 | Lane, E. | Mileage | One way mileage from airport to residence 45 miles @ 0.445 per mile | 1 | 20.02 |
| 4/17/2006 | Fagerstrom, K. | Mileage | Round trip mileage from residence to airport 140 miles @ 0.445 per mile | 140 | 62.30 |
| 4/17/2006 | Lane, E. | Mileage | One way mileage from residence to airport 45 miles @ 0.445 per mile | 45 | 20.03 |
| 4/17/2006 | Damore, R. | Mileage | One way mileage from residence to airport 43 miles @ 0.445 per mile | 43 | 19.14 |
| 4/20/2006 | Damore, R. | Mileage | One way mileage from airport to residence 43 miles @ 0.445 per mile | 43 | 19.14 |
| 4/21/2006 | Lane, E. | Mileage | One way mileage from airport to residence 45 miles @ 0.445 per mile | 45 | 20.03 |
| 4/24/2006 | Fagerstrom, K. | Mileage | Round trip mileage from residence to airport 140 miles @ 0.445 per mile | 140 | 62.30 |
| 4/24/2006 | Lane, E. | Mileage | One way mileage from residence to airport 45 miles @ 0.445 per mile | 45 | 20.03 |
| 4/26/2006 | Edmonson, J. | Mileage | Round trip mileage from residence to airport 50 miles @ 0.445 per mile | 50 | 22.25 |

XRoads Solutions Group
Expense Detail

Page    58

| Date | Professional | Activity | Description | Quantity | Amount |
|------|-------------|----------|-------------|----------|--------|
| 4/28/2006 | Lane, E. | Mileage | One way mileage from airport to residence 45 miles @ 0.445 per mile | 45 | 20.03 |
| 5/1/2006 | Lane, E. | Mileage | One way mileage from residence to airport 45 miles @ .445 per mile | 45 | 20.03 |
| 5/1/2006 | Fagerstrom, K. | Mileage | Round trip mileage from residence to airport 140 miles @ .445 per mile | 140 | 62.30 |
| 5/5/2006 | Lane, E. | Mileage | One way mileage from residence to airport 45 miles @ .445 per mile | 45 | 20.03 |
| 5/8/2006 | Lane, E. | Mileage | One way mileage from residence to airport 45 miles @ .445 per mile | 45 | 20.03 |
| 5/9/2006 | Fagerstrom, K. | Mileage | Round trip mileage from residence to airport 140 miles @ .445 per mile | 140 | 62.30 |
| 5/12/2006 | Lane, E. | Mileage | One way mileage from airport to residence 45 miles @ .445 per mile | 45 | 20.03 |
| 5/15/2006 | Fagerstrom, K. | Mileage | Round trip mileage from residence to airport 140 miles @ .445 per mile | 140 | 62.30 |
| 5/16/2006 | Liu, A. | Mileage | One way mileage from residence to LAX airport 33 miles @ .445 per mile | 33 | 14.69 |
| 5/16/2006 | Lane, E. | Mileage | One way mileage from residence to airport 45 miles @ .445 per mile | 45 | 20.03 |
| 5/19/2006 | Edmonson, J. | Mileage | Round trip mileage from residence to airport 50 miles @ .445 per mile | 50 | 22.25 |
| 5/19/2006 | Liu, A. | Mileage | One way mileage OC airport to residence 16 miles @ .445 per mile | 16 | 7.12 |
| 5/19/2006 | Lane, E. | Mileage | One way mileage from airport to residence 45 miles @ .445 per mile | 45 | 20.03 |
| 5/22/2006 | Fagerstrom, K. | Mileage | Round trip mileage from residence to airport 140 miles @ .445 per mile | 140 | 62.30 |
| 5/23/2006 | Lane, E. | Mileage | One way mileage from home to airport 5/23/06 45 miles @ .445 per mile | 45 | 20.03 |

XRoads Solutions Group
Expense Detail

Page    59

| Date | Professional | Activity | Description | Quantity | Amount |
|------|-------------|----------|-------------|----------|--------|
| 5/26/2006 | Lane, E. | Mileage | One way mileage from airport to home 5/26/06  45 miles @  .445 per mile | 45 | 20.03 |

Total: Mileage

2,524.28

Activity: Miscellaneous

| | | | | | |
|------|-------------|----------|-------------|----------|--------|
| 3/31/2006 | MSC | Miscellaneous | Scanning Agreement Letters - 3/21 through 3/30 - 12 @ $0.15 each | 12 | 1.80 |
| 4/29/2006 | MSC | Miscellaneous | In house scanned Claims   4/3/2006   108 @ 0.15/each | 108 | 16.20 |
| 4/29/2006 | MSC | Miscellaneous | In house scanned Agreement Letter 4/4/2006   2 @ 0.15/each | 2 | 0.30 |

Total: Miscellaneous

18.30

Activity: Overnight

| | | | | | |
|------|-------------|----------|-------------|----------|--------|
| 2/25/2006 | MSC | Overnight | Fed Ex Priority Overnight Delivery Service from John Young, XRoads, Two Allen Centre, Houston, to John T. Young at XRoads, 1302 Waugh Drive, Houston Service date:  1/12/2006 | 1 | 37.92 |
| 2/25/2006 | MSC | Overnight | Fed Ex Standard Overnight Delivery Service from Michelle Kelleher, XRoads, 400 Madison Ave, NYC, to Holly Etlin at Winn-Dixie  Service date:  1/10/2006 | 1 | 23.71 |
| 2/25/2006 | MSC | Overnight | Fed Ex Priority Overnight Delivery Service from John Young, XRoads, Two Allen Centre, Houston, to John T. Young at Winn-Dixie  Service date:  1/16/2006 | 1 | 26.17 |
| 2/25/2006 | MSC | Overnight | Fed Ex Standard Overnight Delivery Service from Jessica Millette, XRoads to Elaine Lane & Aphay Liu at Winn-Dixie.  Service | 1 | 61.21 |

XRoads Solutions Group
Expense Detail

Page    60

| Date | Professional | Activity | Description | Quantity | Amount |
|------|-------------|----------|-------------|----------|--------|
| | | | date: 1/16/2006 | | |
| 3/16/2006 | Young, J. | Overnight | UPS Overnight Delivery of documents related to contract review process | 1 | 99.56 |
| 3/17/2006 | MSC | Overnight | Fed Ex Standard Overnight Delivery Service from Marwan Salem, XRoads Solutions Group, 801 Brickell Avenue, Miami, FL, to Elaine Lane, 10013 Redbud Lane, Lenexa, KS Service date: 2/02/2006 | 1 | 35.21 |
| 3/17/2006 | MSC | Overnight | Fed Ex Standard Overnight Delivery Service from Jessica Millette, XRoads Solutions Group, 9 Executive Circle, Irvine, CA, to Winn Dixie, C/O XRoads LLC, Elaine Lane & Aphay Liu, Jacksonville, FL Service date: 1/26/2006 | 1 | 35.18 |
| 3/17/2006 | MSC | Overnight | Fed Ex Standard Overnight Delivery Service from Jessica Millette, XRoads Solutions Group, 9 Executive Circle, Irvine, CA, to Winn Dixie, C/O XRoads LLC, Elaine Lane & Aphay Liu, Jacksonville, FL Service date: 1/30/2006 | 1 | 48.60 |
| 3/17/2006 | MSC | Overnight | Fed Ex Standard Overnight Delivery Service from Jessica Millette, XRoads Solutions Group, 9 Executive Circle, Irvine, CA, to Winn Dixie, C/O XRoads LLC, Elaine Lane & Aphay Liu, Jacksonville, FL Service date: 1/31/2006 | 1 | 48.60 |
| 3/17/2006 | MSC | Overnight | Fed Ex Standard Overnight Delivery Service from Jessica Millette, XRoads Solutions Group, 9 Executive Circle, Irvine, CA, to Winn Dixie, C/O XRoads LLC, Aphay Liu, Jacksonville, FL Service date: 1/18/2006 | 1 | 42.93 |

XRoads Solutions Group
Expense Detail

Page    61

| Date | Professional | Activity | Description | Quantity | Amount |
|------|-------------|----------|-------------|----------|--------|
| 3/31/2006 | MSC | Overnight | Fed Ex Standard Overnight Delivery Service from Jessica Millette, XRoads Solutions Group, 9 Executive Circle, Irvine, CA to David Young, Winn Dixie, 5050 Edgewood Court, Jacksonville, FL    Service date: 2/14/2006 | 1 | 48.81 |
| 3/31/2006 | MSC | Overnight | Fed Ex Standard Overnight Delivery Service from April Bayer, XRoads Solutions Group, 5050 Edgewood Court, Jacksonville, FL to Aphay Liu, XRoads, 9 Executive Circle, Irvine, CA    Service date: 2/13/2006 | 1 | 53.69 |
| 3/31/2006 | MSC | Overnight | Fed Ex Standard Overnight Delivery Service from Jessica Millette, XRoads Solutions Group, 9 Executive Circle, Irvine, CA to David Young, Winn Dixie, 5050 Edgewood Court, Jacksonville, FL    Service date: 2/13/2006 | 1 | 77.54 |
| 3/31/2006 | MSC | Overnight | Fed Ex Priority Overnight Delivery Service from John Young, XRoads Solutions Group, Two Allen Centre, Houston, TX to John T. Young, Jr, XRoads Solutions Group, 1302 Waugh Drive, Houston, TX Service date: 2/09/2006 | 1 | 35.47 |
| 3/31/2006 | MSC | Overnight | Fed Ex Standard Overnight Delivery Service from April Bayer, 5050 Edgewood Court, Jacksonville, FL to Aphay Liu, 9 Executive Circle, Irvine, CA    Service date: 3/06/2006 | 1 | 103.24 |
| 3/31/2006 | MSC | Overnight | Fed Ex Standard Overnight Delivery Service from Jessica Millette, XRoads Solutions Group, 9 Executive Circle, Irvine, CA to Winn Dixie C/O XRoads LLC, Elaine Lane, Jacksonville, FL    Service date: 2/22/2006 | 1 | 35.33 |
| 3/31/2006 | MSC | Overnight | Fed Ex Priority Overnight Delivery Service from John Young, XRoads Solutions Group, Two Allen Centre, Houston, TX to John T. Young, XRoads Solution Group, 1302 Waugh Drive, Houston, TX    Service date: 3/09/2006 | 1 | 43.56 |

XRoads Solutions Group
Expense Detail

Page      62

| Date | Professional | Activity | Description | Quantity | Amount |
|------|-------------|----------|-------------|----------|--------|
| 3/31/2006 | MSC | Overnight | Fed Ex 2nd Day Delivery Service from John Young, XRoads Solutions Group, Two Allen Centre, Houston, TX to Bryan Gaston, Winn-Dixie Store, 5050 Edgewood Court, Jacksonville, FL  Service date:  2/13/2006 | 1 | 10.51 |
| 3/31/2006 | MSC | Overnight | Fed Ex Standard Overnight Delivery Service from Jessica Millette, XRoads Solutions Group, 9 Executive Circle, Irvine, CA to David Young, Winn Dixie, 5050 Edgewood Court, Jacksonville, FL   Service date: 3/09/2006 | 1 | 49.25 |
| 3/31/2006 | MSC | Overnight | Fed Ex Standard Overnight Delivery Service from Jessica Millette, XRoads Solutions Group, 9 Executive Circle, Irvine, CA to David Young, Winn Dixie, 5050 Edgewood Court, Jacksonville, FL   Service date: 3/13/2006 | 1 | 56.73 |
| 3/31/2006 | MSC | Overnight | Fed Ex Standard Overnight Delivery Service from Jessica Millette, XRoads Solutions Group, 9 Executive Circle, Irvine, CA to David Young, Winn Dixie, 5050 Edgewood Court, Jacksonville, FL   Service date: 2/10/2006 | 1 | 40.84 |
| 3/31/2006 | MSC | Overnight | Fed Ex Standard Overnight Delivery Service from April Bayer, XRoads Solutions Group, 5050 Edgewood Court, Jacksonville, FL to David Turetsky, Skadden, Arps, Slate, Meagher, Four Times Square, New York, NY, NY   Service date:  2/15/2006 | 1 | 13.49 |
| 3/31/2006 | MSC | Overnight | Fed Ex Standard Overnight Delivery Service from April Bayer, XRoads Solutions Group, 5050 Edgewood Court, Jacksonville, FL to Rosalie Gray, Skadden, Arps, Slate, Meagher, 4 Times Square, New York, NY  Service date:  2/20/2006 | 1 | 13.49 |
| 3/31/2006 | MSC | Overnight | Fed Ex Standard Overnight Delivery Service from Jessica Millette, XRoads Solutions Group, 9 Executive Circle, Irvine, CA to David Young, Winn Dixie, 5050 Edgewood | 1 | 48.81 |

XRoads Solutions Group
Expense Detail

Page    63

| Date | Professional | Activity | Description | Quantity | Amount |
|------|-------------|----------|-------------|----------|--------|
| | | | Court, Jacksonville, FL   Service date: 2/15/2006 | | |
| 3/31/2006 | MSC | Overnight | Fed Ex Standard Overnight Delivery Service from Jessica Millette, XRoads Solutions Group, 9 Executive Circle, Irvine, CA to David Young, Winn Dixie, 5050 Edgewood Court, Jacksonville, FL   Service date: 2/16/2006 | 1 | 72.50 |
| 3/31/2006 | MSC | Overnight | Fed Ex Standard Overnight Delivery Service from Jessica Millette, XRoads Solutions Group, 9 Executive Circle, Irvine, CA to Winn Dixie, C/O XRoads LLC, Elaine Lane & Aphay Liu,  Jacksonville, FL   Service date: 2/20/2006 | 1 | 48.81 |
| 3/31/2006 | MSC | Overnight | Fed Ex Standard Overnight Delivery Service from Jessica Millette, XRoads Solutions Group, 9 Executive Circle, Irvine, CA to Winn Dixie, C/O XRoads LLC, Elaine Lane & Aphay Liu,  Jacksonville, FL   Service date: 2/20/2006 | 1 | 51.52 |
| 3/31/2006 | MSC | Overnight | Fed Ex Standard Overnight Delivery Service from Jessica Millette, XRoads Solutions Group, 9 Executive Circle, Irvine, CA to Winn Dixie, C/O XRoads LLC, Elaine Lane & Aphay Liu,  Jacksonville, FL   Service date: 2/08/2006 | 1 | 30.04 |
| 3/31/2006 | MSC | Overnight | Fed Ex Standard Overnight Delivery Service from Jessica Millette, XRoads Solutions Group, 9 Executive Circle, Irvine, CA to David Young, Winn Dixie, 5050 Edgewood Court, Jacksonville, FL   Service date: 3/14/2006 | 1 | 110.21 |
| 4/11/2006 | MSC | Overnight | Fed Ex Standard Overnight Delivery Service from Jessica Millette, XRoads Solutions Group, 9 Executive Circle, Irvine, CA to David Young, Winn-Dixie, 5050 Edgewood Court, Jacksonville, Fl  Service date: 3/15/2006 | 1 | 73.15 |

XRoads Solutions Group
Expense Detail

Page    64

| Date | Professional | Activity | Description | Quantity | Amount |
|------|-------------|----------|-------------|----------|--------|
| 4/11/2006 | MSC | Overnight | Fed Ex Standard Overnight Delivery Service from April Bayer, XRoads Solutions Group, 5050 Edgewood Court, Jacksonville, FL to Elaine Lane, XRoads Solutions Group, 9 Executive Circle, Irvine, CA  Service date: 3/16/2006 | 1 | 24.67 |
| 4/11/2006 | MSC | Overnight | Fed Ex Priority Overnight Delivery Service from Mike Dussinger, XRoads Solutions Group, 9 Executive Circle, Irvine, CA to Sally Henry, Skadden Arps, Four Times Square, New York, NY Service date:  3/17/2006 | 1 | 59.73 |
| 4/11/2006 | MSC | Overnight | Fed Ex Standard Overnight Delivery Service from John Young, XRoads Solutions Group, Two Allen Centre, Houston, TX to Thomas E. Pabst, Great American Group, Nie Parkway, Deerfield, IL  Service date: 3/16/2006 | 1 | 13.61 |
| 4/20/2006 | MSC | Overnight | Fed Ex Express Saver Service from Oliva Kwon, XRoads Solutions Group, 400 Madison Avenue, 3rd FL, NYC, NY to Ron Levin, Winn-Dixie, Jacksonville, FL Service date:  4/03/2006 | 1 | 7.19 |
| 5/4/2006 | Young, J. | Overnight | Shipping related to Winn-Dixie contracts document review | 1 | 30.66 |
| 5/9/2006 | Young, J. | Overnight | Shipping of contract review process related documents from Houston to Winn-Dixie HQ | 1 | 25.19 |
| 5/9/2006 | Lane, E. | Overnight | Fed Ex charge to send documents from KC to Winn-Dixie client site | 1 | 22.13 |
| 5/17/2006 | MSC | Overnight | Fed Ex Standard Delivery Service from Jessica Millette, XRoads Solution Group, 9 Executive Circle, Irvine, CA, 92614 to David Young, Winn-Dixie Stores, Inc, 5050 Edgewood Court, Jacksonville, FL Service date:  4/20/2006 | 1 | 14.87 |
| 5/17/2006 | MSC | Overnight | Fed Ex Standard Delivery Service from April Bayer, XRoads Solution Group, 5050 Edgewood Court, Jacksonville, FL 32254 to | 1 | 45.25 |

XRoads Solutions Group
Expense Detail

Page    65

| Date | Professional | Activity | Description | Quantity | Amount |
|------|--------------|----------|-------------|----------|--------|
| | | | Elaine Lane, 10013 Redbud Lane, Lenexa, KS, 66220  Service date:  4/20/2006 | | |
| 5/17/2006 | MSC | Overnight | Fed Ex Priority Overnight Delivery Service from Mike Dussinger, XRoads Solution Group, 9 Executive Circle, Irvine, CA to Keith Samgur, Skadden, Arps Slate Meagher, 4 Times Square, New York, NY, 10036 Service date:  4/19/2006 | 1 | 24.14 |
| 5/17/2006 | MSC | Overnight | Fed Ex Standard Delivery Service from April Bayer, XRoads Solution Group, 5050 Edgewood Court, Jacksonville, FL 32254 to Elaine Lane, 10013 Redbud Lane, Lenexa, KS, 66220  Service date:  4/19/2006 | 1 | 51.90 |

Total: Overnight

1,795.42

Activity: Telephone

| Date | Professional | Activity | Description | Quantity | Amount |
|------|--------------|----------|-------------|----------|--------|
| 2/20/2006 | MSC | Telephone/Cell | Conference call charges on 1/10/06.  Host Holly Etlin (3 participants) | 1 | 50.07 |
| 2/20/2006 | MSC | Telephone/Cell | Conference call charges on 2/2/06.  Host Holly Etlin (2 participants) | 1 | 27.17 |
| 2/25/2006 | MSC | Telephone/Cell | Conference call charges on 2/14/06.  Host Holly Etlin (2 participants) | 1 | 20.44 |
| 2/25/2006 | MSC | Telephone/Cell | Conference call charges on 2/13/06.  Host Holly Etlin (2 participants) | 1 | 21.03 |
| 2/25/2006 | MSC | Telephone/Cell | Conference call charges on 2/14/06.  Host Holly Etlin (2 participants) | 1 | 25.77 |
| 3/2/2006 | MSC | Telephone/Cell | Conference call charges on 2/2/06.  Host Michael Dussinger (5 participants) | 1 | 39.10 |
| 3/2/2006 | MSC | Telephone/Cell | Conference call charges on 3/2/06.  Host Craig Boucher (3 participants) | 1 | 20.44 |
| 3/10/2006 | MSC | Telephone/Cell | Conference call charges on 2/27/06.  Host Holly Etlin (3 participants) | 1 | 10.66 |

XRoads Solutions Group
Expense Detail

Page    66

| Date | Professional | Activity | Description | Quantity | Amount |
|------|-------------|----------|-------------|----------|--------|
| 3/10/2006 | MSC | Telephone/Cell | Conference call charges on 1/26/06.  Host Michael Dussinger (9 participants) | 1 | 22.76 |
| 3/10/2006 | MSC | Telephone/Cell | Conference call charges on 1/26/06.  Host Michael Dussinger (12 participants) | 1 | 267.80 |
| 3/10/2006 | MSC | Telephone/Cell | Conference call charges on 1/26/06.  Host Michael Dussinger (3 participants) | 1 | 12.05 |
| 3/10/2006 | MSC | Telephone/Cell | Conference call charges on 1/26/06.  Host Marwan Salem (5 participants) | 1 | 44.45 |
| 3/10/2006 | MSC | Telephone/Cell | Conference call charges on 2/24/06.  Host Aphay Liu (4 participants) | 1 | 29.54 |
| 3/24/2006 | MSC | Telephone/Cell | Conference call charges on 3/13/06.  Host Lisa McCarty (2 participants) | 1 | 5.09 |
| 3/24/2006 | MSC | Telephone/Cell | Conference call charges on 3/8/06.  Host Marwan Salem (4 participants) | 1 | 69.58 |
| 3/24/2006 | MSC | Telephone/Cell | Conference call charges on 1/11/06.  Host Rick Damore (4 participants) | 1 | 32.14 |
| 3/24/2006 | MSC | Telephone/Cell | Conference call charges on 1/11/06.  Host Rick Damore (4 participants) | 1 | 39.63 |
| 3/24/2006 | MSC | Telephone/Cell | Conference call charges on 1/31/06.  Host Rick Damore (4 participants) | 1 | 20.89 |
| 3/31/2006 | MSC | Telephone/Cell | Conference call charges on 3/30/06.  Host Holly Etlin (2 participants) | 1 | 7.70 |
| 3/31/2006 | MSC | Telephone/Cell | Conference call charges on 3/28/06.  Host Holly Etlin (2 participants) | 1 | 72.88 |
| 3/31/2006 | MSC | Telephone/Cell | Conference call charges on 3/28/06.  Host Holly Etlin (2 participants) | 1 | 39.99 |
| 3/31/2006 | MSC | Telephone/Cell | Conference call charges on 3/24/06.  Host Marwan Salem (7 participants) | 1 | 45.06 |
| 3/31/2006 | MSC | Telephone/Cell | Conference call charges on 3/21/06.  Host Michael Dussinger (2 participants) | 1 | 25.44 |

XRoads Solutions Group
Expense Detail

Page    67

| Date | Professional | Activity | Description | Quantity | Amount |
|------|--------------|----------|-------------|----------|--------|
| 3/31/2006 | MSC | Telephone/Cell | Conference call charges on 3/20/06. Host Ellen Gordon  (4 participants) | 1 | 53.02 |
| 3/31/2006 | MSC | Telephone/Cell | Conference call charges on 3/17/06. Host Holly Etlin (3 participants) | 1 | 48.88 |
| 3/31/2006 | MSC | Telephone/Cell | Conference call charges on 3/21/06. Host Ellen Gordon  (2 participants) | 1 | 26.78 |
| 3/31/2006 | MSC | Telephone/Cell | Conference call charges on 3/16/06. Host Ellen Gordon  (5 participants) | 1 | 24.64 |
| 3/31/2006 | MSC | Telephone/Cell | Conference call charges on 3/24/06. Host Ellen Gordon  (2 participants) | 1 | 4.82 |
| 3/31/2006 | MSC | Telephone/Cell | Conference call charges on 3/28/06. Host Aphay Liu (2 participants) | 1 | 33.48 |
| 3/31/2006 | MSC | Telephone/Cell | Conference call charges on 3/15/06. Host Marwan Salem (4 participants) | 1 | 33.10 |
| 3/31/2006 | MSC | Telephone/Cell | Conference call charges on 3/14/06. Host Marwan Salem (4 participants) | 1 | 47.52 |
| 3/31/2006 | MSC | Telephone/Cell | Conference call charges on 3/17/06. Host Marwan Salem (8 participants) | 1 | 57.93 |
| 3/31/2006 | MSC | Telephone/Cell | Conference call charges on 3/20/06. Host Holly Etlin (6 participants) | 1 | 136.86 |
| 4/11/2006 | MSC | Telephone/Cell | Conference call charges on 3/31/06. Host Marwan Salem (5  participants) | 1 | 15.64 |
| 4/11/2006 | MSC | Telephone/Cell | Conference call charges on 4/03/06. Host Ellen Gordon  (5 participants) | 1 | 32.67 |
| 4/11/2006 | MSC | Telephone/Cell | Conference call charges on 4/03/06. Host Ellen Gordon  (5 participants) | 1 | 19.55 |
| 4/20/2006 | MSC | Telephone/Cell | Conference call charges on 4/07/06. Host Holly Etlin (2  participants) | 1 | 26.96 |
| 4/20/2006 | MSC | Telephone/Cell | Conference call charges on 4/07/06. Host Marwan Salem (6  participants) | 1 | 25.44 |

XRoads Solutions Group
Expense Detail

Page    68

| Date | Professional | Activity | Description | Quantity | Amount |
|------|--------------|----------|-------------|----------|--------|
| 4/20/2006 | MSC | Telephone/Cell | Conference call charges on 4/07/06.  Host Ellen Gordon (3  participants) | 1 | 38.30 |
| 4/20/2006 | MSC | Telephone/Cell | Conference call charges on 4/07/06.  Host Michael Dussinger (3  participants) | 1 | 35.62 |
| 4/29/2006 | MSC | Telephone/Cell | Conference call charges on 4/26/06.  Host Holly Etlin (2 participants) | 1 | 44.13 |
| 4/29/2006 | MSC | Telephone/Cell | Conference call charges on 4/26/06.  Host Marwan Salem (9 participants) | 1 | 22.68 |
| 4/29/2006 | MSC | Telephone/Cell | Conference call charges on 4/27/06.  Host Marwan Salem (3 participants) | 1 | 18.39 |
| 4/29/2006 | MSC | Telephone/Cell | Conference call charges on 4/10/2006 Host Ellen Gordon (3 Participants) | 1 | 2.14 |
| 4/29/2006 | MSC | Telephone/Cell | Conference call charges on 4/12/06.  Host Holly Etlin (2 participants) | 1 | 35.55 |
| 4/29/2006 | MSC | Telephone/Cell | Conference call charges on 4/12/06.  Host Marwan Salem (7 participants) | 1 | 46.90 |
| 4/29/2006 | MSC | Telephone/Cell | Conference call charges on 4/19/06.  Host Marwan Salem (6 participants) | 1 | 23.91 |
| 4/29/2006 | MSC | Telephone/Cell | Conference call charges on 4/13/06.  Host Holly Etlin (7 participants) | 1 | 216.85 |
| 4/29/2006 | MSC | Telephone/Cell | Conference call charges on 4/13/06.  Host Holly Etlin (2 participants) | 1 | 34.07 |
| 4/29/2006 | MSC | Telephone/Cell | Conference call charges on 4/9/06.  Host Holly Etlin (6 participants) | 1 | 36.44 |
| 4/29/2006 | MSC | Telephone/Cell | Conference call charges on 4/27/06.  Host Michael Dussinger (5 participants) | 1 | 61.86 |
| 4/29/2006 | MSC | Telephone/Cell | Conference call charges on 4/10/06    Host Ellen Gordon  (3 Participants) | 1 | 12.59 |
| 5/17/2006 | MSC | Telephone/Cell | Conference call charges on 4/14/06.  Host Marwan Salem (3 participants) | 1 | 21.16 |

XRoads Solutions Group
Expense Detail

| Date | Professional | Activity | Description | Quantity | Amount |
|------|-------------|----------|-------------|----------|--------|
| 5/24/2006 | MSC | Telephone/Cell | Conference call charges on 5/11/06. Host Holly Etlin (2 participants) | 1 | 23.41 |
| 5/24/2006 | MSC | Telephone/Cell | Conference call charges on 5/04/06. Host Holly Etlin (3 participants) | 1 | 26.08 |
| 5/24/2006 | MSC | Telephone/Cell | Conference call charges on 5/12/06. Host Marwan Salem (8 participants) | 1 | 163.99 |
| 5/24/2006 | MSC | Telephone/Cell | Conference call charges on 5/12/06. Host Aphay Liu (3 participants) | 1 | 10.98 |
| 5/24/2006 | MSC | Telephone/Cell | Conference call charges on 5/11/06. Host Holly Etlin (9 participants) | 1 | 168.86 |
| 5/24/2006 | MSC | Telephone/Cell | Conference call charges on 5/04/06. Host Holly Etlin (2 participants) | 1 | 42.36 |
| 5/24/2006 | MSC | Telephone/Cell | Conference call charges on 5/04/06. Host Aphay Liu (3 participants) | 1 | 29.46 |
| 5/24/2006 | MSC | Telephone/Cell | Conference call charges on 5/08/06. Host Aphay Liu (5 participants) | 1 | 50.08 |

Total: Telephone

2,702.78

Grand Total

236,989.35