# EXHIBIT A

SUMMARY TABLE OF SERVICES RENDERED DURING
MILBANK, TWEED, HADLEY & M<sup>c</sup>CLOY LLP'S
FOURTH INTERIM COMPENSATION PERIOD
(FEBRUARY 1, 2006 – MAY 31, 2006)

| ACTIVITY | HOURS | FEES |
|---|---:|---:|
| Asset Sales | 178.00 | 90,079.00 |
| Automatic Stay Enforcement | 57.20 | 25,769.00 |
| Business Plan Review and Analysis | 8.50 | 6,647.50 |
| Claims Analysis and Estimation | 85.30 | 26,120.00 |
| Committee Administration | 112.50 | 44,514.50 |
| Committee Meetings | 68.20 | 41,568.50 |
| Court Hearings | 18.80 | 7,454.00 |
| Debtor-In-Possession Meetings | 2.40 | 2,040.00 |
| DIP and Exit Financing | .10 | 47.50 |
| Employee Issues | 7.90 | 5,845.50 |
| Equipment/Personal Property Leases | 1.20 | 810.00 |
| Exclusivity Issues | 15.90 | 9,372.50 |
| Executory Contracts | 33.00 | 17,211.00 |
| Fee Applications: Other Professionals | 15.90 | 6,393.00 |
| File, Docket & Calendar Maintenance | 60.80 | 8,745.50 |
| General Communications with Creditors | 12.60 | 7,328.50 |
| Insurance Matters | 11.10 | 6,220.00 |
| Preparation of Milbank Fee Application | 60.50 | 29,155.00 |
| Real Property Leases | 54.00 | 29,101.50 |
| Reclamation Issues | .70 | 385.00 |
| Reorganization Plan | 1,349.50 | 712,637.00 |
| Retention of Professionals | 62.70 | 30,514.50 |

| | | |
|---|--:|--:|
| Substantive Consolidation | 507.30 | 279,749.50 |
| Tax Issues | .20 | 170.00 |
| Travel Time | 177.60 | 102,468.00 |
| Utilities Advice | 5.40 | 2,777.00 |
| Equity Committee Issues | 16.80 | 7,688.50 |
| Fee Examiner Matters | 181.00 | 51,221.00 |
| **Total** | **3,105.10** | **$1,552,033.00** |

# MILBANK, TWEED, HADLEY & McCLOY  LLP

Description of Legal Services

## 38522.00200   WINN DIXIE CREDITORS' COMMITTEE- ASSET SALES

Ending May 31, 2006

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10737260 | 2/1/2006 | Tele conf w C. Boyle (Blackstone) re Bahamas sale. | 0.10 | Barr, Matthew S. |
| 10752762 | 2/1/2006 | Review draft SPA for Bahama's stores (.9). | 0.90 | Comerford, Michael E. |
| 10737259 | 2/2/2006 | Review share purchase documents re Bahamian sale. | 0.90 | Dunne, Dennis F. |
| 10747109 | 2/5/2006 | Provide comments on draft share purchase agreement for certain Bahamian stores to T. Saldano (Skadden). | 0.80 | Comerford, Michael E. |
| 10752763 | 2/6/2006 | Review revised draft of Bahama's SPA (.6); | 0.60 | Comerford, Michael E. |
| 10817401 | 2/6/2006 | Review status of proposed Oviedo sale (.4); draft corresp. to D. Alabaugh (A&M) re: Oviedo sale (.1); draft corresp. to C. Jackson (SH) re: Oviedo sale (.2); further review Oviedo sale documents  (.4); review pending sale issues re:  Oviedo (.8). | 1.90 | MacInnis, James H. |
| 10817402 | 2/7/2006 | Review proposed real property sales (.5); call w/ C. Jackson (SH) re: proposed real prop. sales (.2). | 0.70 | MacInnis, James H. |
| 10774411 | 2/8/2006 | Review bids for Oviedo property auction (.2); confer w/ S. Karol (Xroads) re: auction process (.2); further review status of bids for Oviedo prop. (.3); attend auction for Oviedo property (.9); confer w/ P. Brown (SG) re: Oviedo sale agreement process (.1). | 1.70 | MacInnis, James H. |
| 10759613 | 2/9/2006 | T/c w/C. Boyle re Bahamas sales process (.2); review WD Bahamas SPA (1.2) | 1.40 | Barr, Matthew S. |
| 10774412 | 2/9/2006 | Draft corresp. to C. Jackson (SH) re: School Street objection hearing status (.1). | 0.10 | MacInnis, James H. |
| 10759610 | 2/13/2006 | Review status of certain expressions of interest re: WD assets that were discussed with J. Baker (Skadden) (0.2); Review Bahamian share purchase sale issues (0.3). | 0.50 | Dunne, Dennis F. |
| 10824976 | 2/13/2006 | Review status of pending real property sales by Winn-Dixie. | 0.70 | MacInnis, James H. |

1

MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**38522.00200   WINN DIXIE CREDITORS' COMMITTEE- ASSET SALES**

Ending May 31, 2006

| Date | Description | Hour | Name |
|------|-------------|------|------|
| 10769916 2/16/2006 | Review status of Bahama sales (0.2); Review expression of interest from third party re: WD sale transaction (0.3) | 0.50 | Dunne, Dennis F. |
| 10774413 2/16/2006 | T/c w/T. Saldana re Bahamas sale of shares (.3); t/c w/D. Hilty (Houlihan) re Bahamas sales of shares (.1). | 0.40 | Barr, Matthew S. |
| 10785423 2/16/2006 | Conference call with T. Saldano (Skadden) re: comments to Bahamas' SPA. | 0.40 | Comerford, Michael E. |
| 10824977 2/16/2006 | Review proposed Miramar sale (1.0); review proposed fuel center sales (.7). | 1.70 | MacInnis, James H. |
| 10774414 2/17/2006 | Draft correspondence to D. Hilty re Bahamas issues. | 0.10 | Barr, Matthew S. |
| 10880777 2/17/2006 | T/c w/ D. Albaugh (A&M) re: WD real property sale (Mirama and fuel centers) (.2); draft comments on motion to sell Miramar (.5); draft comments on motions to sell fuel centers (.5); review Miramar asset purchase agreement (.7); review fuel center asset purchase agreements (.9). | 2.80 | MacInnis, James H. |
| 10785487 2/18/2006 | Reviewing engagement letter for Blackstone (1.1); correspond to M. Barr re: analysis re: concerning entitlement to fee for Bahamas sale (.5) | 1.60 | Comerford, Michael E. |
| 10785420 2/21/2006 | Meeting w/M. Comerford re Bahamas/Blackstone (.3); review issues re Blackstone in preparation for committee call (.5); t/c w/D. Hilty issues for Committee call (.2). | 1.00 | Barr, Matthew S. |
| 10785488 2/21/2006 | Prepare for (.2) o/c with M. Barr re: Blackstone fee in connection with Bahama's sale (.3); review Blackstone engagement letter re: same (.3). | 0.80 | Comerford, Michael E. |
| 10785421 2/22/2006 | T/c w/F. Huffard (Blackstone) re Bahamas sale. | 0.20 | Barr, Matthew S. |
| 10785422 2/22/2006 | T/c w/S. Karol (XRoads) re WD Store lease dispositions (.1) | 0.10 | Barr, Matthew S. |

2

MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**38522.00200   WINN DIXIE CREDITORS' COMMITTEE- ASSET SALES**

Ending May 31, 2006

| | **Date** | **Description** | **Hour** | **Name** |
|---|---|---|---|---|
| 10785461 | 2/27/2006 | Discuss Transition Services Agreement with Matt Barr and M. Comerford (.20).  Review of draft Transition Services Agreement.  (3.0) | 3.20 | Finkel, Robert M. |
| 10790286 | 2/27/2006 | Review list of store closings by Winn-Dixie in connection with liquidation/asset sales (.3); review correspondence from H. Etlin (XRoads) re: store closings (.1); draft correspondence to Committee re: potential store closings and issues in connection with same (.6); revise correspondence to Committee re: WD Store Closings (.5); conference call with M. Barr and R. Finkel re: transition services agreement in connection with Bahamian sale (.2); t/c with M. Barr and S. Karol (XRoads) re: potential store closings (.2). | 1.90 | Comerford, Michael E. |
| 10798708 | 2/27/2006 | Correspondence w/F. Huffard (Blackstone) re Bahamas sale (.1); t/c w/F. Huffard re Bahamas sale and retention fee (.2); draft correspondence to T.Saldano (Skadden) re Bahamas sale (.1); t/c w/R. Finkel and M. Comerford re transition services agreement (.2). | 0.60 | Barr, Matthew S. |
| 10824980 | 2/27/2006 | Review pending asset sale status re: Miramar and Jackson properties. | 0.50 | MacInnis, James H. |
| 10790284 | 2/28/2006 | Review sale motions re McComb, Jackson, and Miramar properties. | 0.20 | Erick, Holly A. |
| 10790290 | 2/28/2006 | Prepare for (.1) telephone conference with Matt Barr re: Transition Services Agreement issues (.2). Review and prepare comments on draft Transition Services Agreement (1.2). | 1.50 | Finkel, Robert M. |
| 10798709 | 2/28/2006 | T/c w/R. Finkel re TSA (.2); draft correspondence to T. Saldano (Skadden) re TSA agreement (.2); review revised Bahamas SPA (.6) | 1.00 | Barr, Matthew S. |
| 10790285 | 3/1/2006 | Review committee memo on certain outparcel asset sales. | 0.40 | Dunne, Dennis F. |
| 10798710 | 3/1/2006 | Review correspondence re outparcel prop. sales (.3); meeting w/J. MacInnis re same (.1). | 0.40 | Barr, Matthew S. |

3

## MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**38522.00200   WINN DIXIE CREDITORS' COMMITTEE- ASSET SALES**

Ending May 31, 2006

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10811606 | 3/1/2006 | Correspond to Committee re: outparcel asset sales (.2); t/c with A. Hede (A&M) re: proposed sale of 35 stores by Winn-Dixie (.1). | 0.30 | Comerford, Michael E. |
| 10875314 | 3/1/2006 | Review proposed real property sales (McComb Property, Miramar Outparcel, and Jackson Property) (.9); draft memo summarizing real prop. sales to the Committee (1.2); revise same (.3); further review property sale issues (.8); O/c w/ M. Barr re: corresp. concerning outparcel sales (.1). | 3.30 | MacInnis, James H. |
| 10875315 | 3/2/2006 | Confer w/ S. Karol (XRoads) re: Miramar sale issues (.2); draft corresp. to M. Barr re: Miramar sale issues (.1); review pending property sales (.7). | 1.00 | MacInnis, James H. |
| 10908857 | 3/2/2006 | Review issues re Blackstone and Bermuda sale of shares (0.5). | 0.50 | Dunne, Dennis F. |
| 10798711 | 3/3/2006 | T/c w/F. Huffard (Blackstone) re Bahamas sale (.1). | 0.10 | Barr, Matthew S. |
| 10800937 | 3/7/2006 | Review status of certain asset sales by Winn-Dixie. | 0.80 | Dunne, Dennis F. |
| 10877396 | 3/7/2006 | Review status of proposed sale of Miramar and Jackson, MS real property. | 0.70 | MacInnis, James H. |
| 10811604 | 3/8/2006 | T/c w/L. Appel (Winn-Dixie) and M. Comerford re Bahamas sale of shares (.2); t/c w/F. Hubbard (Blackstone) and M. Comerford re same (.1); review Debtor sale motion re Bahamas (1.0); draft correspondence to Skadden re comments on Bahamas sale motion (.1). | 1.40 | Barr, Matthew S. |
| 10811607 | 3/8/2006 | T/c with L. Appel (WD) and M. Barr re: Blackstone fee in connection with Bahamas sale (.2); t/c with F. Huffard (Blackstone) and M. Barr re: same (.1); reviewing Bahama's sale motion (.2). | 0.50 | Comerford, Michael E. |
| 10811605 | 3/9/2006 | T/c w/F. Huffard (Blackstone) re Bahamas sales (.2). | 0.20 | Barr, Matthew S. |

4

MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**38522.00200   WINN DIXIE CREDITORS' COMMITTEE- ASSET SALES**

Ending May 31, 2006

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10877397 | 3/9/2006 | Review status of pending real property and other asset sales. | 1.10 | MacInnis, James H. |
| 10837096 | 3/13/2006 | Review non-compete agreement in connection with Bahamas sale (.8); provide comments on non-compete to T. Saldana (Skadden) (.6). | 1.40 | Comerford, Michael E. |
| 10824982 | 3/14/2006 | Review Non-Compete Agreement (.3); provide mark-up to same (.6); discuss same with M. Comerford (.2). | 1.10 | Katz, Ryan M. |
| 10908854 | 3/14/2006 | Discuss non-compete comments w/ R. Katz in connection w/ Bahamas sale (.2). | 0.20 | Comerford, Michael E. |
| 10824981 | 3/15/2006 | Review GOB Agency Agreement issues (.4); meeting w/M. Comerford re same (.1) | 0.50 | Barr, Matthew S. |
| 10837097 | 3/15/2006 | Correspond to T. Saldano (Skadden) re: comments to non-compete agreement in connection with Bahamas sale (.4); O/c w/ M/ Barr re: GOB Agency Agreement (.1). | 0.50 | Comerford, Michael E. |
| 10819821 | 3/20/2006 | Review status and timing of Bahamian sale of shares. | 0.60 | Dunne, Dennis F. |
| 10842099 | 3/21/2006 | Correspond to R. Finkel re: issues concerning transition services agreement in connection with Bahamas sale (.2). | 0.20 | Comerford, Michael E. |
| 10837094 | 3/22/2006 | Review of revised draft of Bahamas SPA (1.1); provide comments on same (.9); review revised draft Non-Compete Agreement and letters to associates/employees (.4); comment on same (.2). | 2.60 | Katz, Ryan M. |
| 10842100 | 3/22/2006 | Reviewing revised share purchase agreement in connection with Bahamas sale. | 0.30 | Comerford, Michael E. |
| 10829882 | 3/23/2006 | Review Bahamas sale announcement (.1) | 0.10 | Barr, Matthew S. |
| 10837095 | 3/23/2006 | Review of draft Escrow Agreement (.8); comment on same (.5); review of revised SPA (.3); comment on same (.2). | 1.80 | Katz, Ryan M. |

5

## MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**38522.00200    WINN DIXIE CREDITORS' COMMITTEE- ASSET SALES**

Ending May 31, 2006

| | **Date** | **Description** | **Hour** | **Name** |
|---|---|---|---|---|
| 10848831 | 3/23/2006 | Reviewing revised share purchase agreement in connection with Bahamas sale (.3); review revised non-compete agreement re: Bahamas sale (.1); provide comments to T. Saldano (Skadden) re: Bahamas SPA (.6); provide comments to T. Saldano (Skadden) re: non-compete agreement in connection with Bahamas SPA (.3); t/c from T. Saldana (Skadden) re; comments to SPA (.1). | 1.40 | Comerford, Michael E. |
| 10848832 | 3/24/2006 | Correspond to T. Saldano (Skadden) re: comments to transition services agreement (.2); t/c from T. Saladano re: same (.2). | 0.40 | Comerford, Michael E. |
| 10848833 | 3/25/2006 | Correspond to T. Saldana (Skadden) re; further comments to SPA in connection with Bahamas sale (.3). | 0.30 | Comerford, Michael E. |
| 10848834 | 3/26/2006 | Correspond to T. Saldano (Skadden) re: SPA for Bahamas stores (.2). | 0.20 | Comerford, Michael E. |
| 10848830 | 3/27/2006 | Review Escrow Agreement for Bahamas sale (.6); provide comments to same (.6); follow-up discussion M. Comerford re additional comments (.2). | 1.40 | Katz, Ryan M. |
| 10848835 | 3/27/2006 | Review draft bid procedures in connection with GOB sales (.2); provide comments to C. Jackson (Smith Hulsey) re: bidding procedures order (.8) t/c w/ R. Katz re: escrow agreement comments for Bahamas sale (.2). | 1.20 | Comerford, Michael E. |
| 10848880 | 3/28/2006 | Reviewing supplemental retention papers for Blackstone re: Bahamas sale (.2). | 0.20 | Comerford, Michael E. |
| 10848829 | 3/29/2006 | Reviewing Blackstone pleadings re: Bahamas sale compensation (.5); correspondence w/J. MacInnis re same (.1) | 0.60 | Barr, Matthew S. |
| 10862755 | 3/30/2006 | T/c with A. Tang (HLHZ) re: questions concerning DIP utilization in connection with asset sales (.1); reviewing potential sale of Pompano warehouse re: use of proceeds by Company (.2); drafting correspondence to Committee re: sale of Pompano warehouse in connection with use of proceeds (.6). | 0.90 | Comerford, Michael E. |

6

MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**38522.00200   WINN DIXIE CREDITORS' COMMITTEE- ASSET SALES**

Ending May 31, 2006

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10862814 | 3/30/2006 | Reviewing Debtors' revised retention application for Blackstone re: compensation for asset sales (.2); reviewing proposed retention order re: Blackstone's revised retention (.3). | 0.50 | Comerford, Michael E. |
| 10862756 | 4/3/2006 | Reviewing bubble store sale issues including sale timing and bids received (.2). | 0.20 | Comerford, Michael E. |
| 10902279 | 4/3/2006 | Review model agreement for Project Panther store sales (1.1); call with S. Karol (Xroads) regarding Pompano and other owned property sales (.3); call with D. Aulabaugh (A&M), S. Karol (Xroads), D. Stanford (SG) re: sales of store leases (.5); review bid summary from S. Karol (Xroads) (.3); draft correspondence to M. Barr re: summary of sale process described by Xroads (.3); review sale materials (.9). | 3.40 | MacInnis, James H. |
| 10852179 | 4/4/2006 | Obtain copy of bidding procedures order in connection with sale of leases. | 0.10 | Erick, Holly A. |
| 10862757 | 4/4/2006 | T/c with D. Aulabaugh (A&M) re: bids for Pompano distribution center (.1); reviewing draft motion for sale of Pompano facility (.9); reviewing draft order re: Pompano facility (.4). | 1.40 | Comerford, Michael E. |
| 10904194 | 4/4/2006 | Review model APAs for proposed sale of Winn Dixie leases (1.5); review draft pleadings for sale of Pompano distribution center (2.1). | 3.60 | MacInnis, James H. |
| 10862758 | 4/5/2006 | Review draft motion by Debtors' re: sale of 35 bubble stores (.7); review form APA for sale of Pompano facility (2.0); conference call with D. Aulabaugh (A&M) re: bidding on Pompano facility (.3); call with D. Aulabaugh (A&M) re: further information concerning bids on Pompano facility (.2). | 3.20 | Comerford, Michael E. |
| 10902280 | 4/5/2006 | Comment on draft APA for sale of store leases (4.4); comment on proposed motions re: asset sales (1.4). | 5.80 | MacInnis, James H. |

7

MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**38522.00200   WINN DIXIE CREDITORS' COMMITTEE- ASSET SALES**

Ending May 31, 2006

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10862754 | 4/6/2006 | Review draft model APA for "bubble store" leases (.4); review Debtors' motion to approve sales of leases (.7); review additional pleadings regarding sale of store leases (.5); review chart from Xroads re: current status of bids (.2); continue review of draft APA for store leases (1.8); call to S. Karol (Xroads) re: store lease bids (.2); review additional APA for store lease sales (1.6). | 5.40 | MacInnis, James H. |
| 10862759 | 4/6/2006 | Providing comments to motion to sell 35 bubble stores (.1); reviewing draft APA for sale of 35 bubble stores (2.1); begin reviewing sunrise APA (.7). | 2.90 | Comerford, Michael E. |
| 10862760 | 4/7/2006 | Review Sunrise asset purchase agreement (2.1); o/c with J. MacInnis re: comments to Sunrise APA (.5). | 2.60 | Comerford, Michael E. |
| 10904195 | 4/7/2006 | O/c w/ M. Comerford re: proposed APA by Sunrise for lease sales (.5); review corresp. from C. Jackson (SH) re: pleadings for store asset sales (.7). | 1.20 | MacInnis, James H. |
| 10887818 | 4/11/2006 | Reviewing draft sale order for bubble stores marketed by Winn-Dixie (.2). | 0.20 | Comerford, Michael E. |
| 10887819 | 4/12/2006 | Providing comments to order re: bubble stores sale for Winn-Dixie (.4). | 0.40 | Comerford, Michael E. |
| 10887820 | 4/13/2006 | Corresp. with J. MacInnis re: issues concerning Debtors' sale of 35 bubble stores. | 0.20 | Comerford, Michael E. |
| 10887821 | 4/14/2006 | T/c with D. Aulabaugh (A&M) re: bubble store sales update. | 0.20 | Comerford, Michael E. |
| 10908199 | 4/14/2006 | Review status of WD lease sales. | 0.70 | MacInnis, James H. |
| 10875313 | 4/17/2006 | Assemble binders re Pompano sale and sale of Additional Stores (2.8); review pleadings re: deadlines for Pompano sale (.60). | 3.40 | Erick, Holly A. |
| 10880320 | 4/20/2006 | Update Pompano binders re new objections. | 0.60 | Erick, Holly A. |
| 10882517 | 4/21/2006 | Update Pompano binders re recently filed objections. | 0.30 | Erick, Holly A. |

8

MILBANK, TWEED, HADLEY & McCLOY  LLP

Description of Legal Services

**38522.00200   WINN DIXIE CREDITORS' COMMITTEE- ASSET SALES**

Ending May 31, 2006

| | **Date** | **Description** | **Hour** | **Name** |
|---|---|---|---|---|
| 10891147 | 4/24/2006 | Review docket re additional objections to Pompano or Additional Stores sale motions (.20); update hearing binders re same (.20). | 0.40 | Erick, Holly A. |
| 10891148 | 4/25/2006 | Review docket re objections to Pompano sale motion and Additional Stores sale motion. | 0.10 | Erick, Holly A. |
| 10892537 | 4/27/2006 | T/c with J. Leshaw (Greenberg Traurig) re: lease sales (0.2); review shopping center use restrictions and potential non-conforming bids (0.4); review bid procedures in connection with lease sales (0.4). | 1.00 | Dunne, Dennis F. |
| 10894537 | 4/27/2006 | T/c with J. Mechor (Akerman) re: hearing transcripts for sale auction. | 0.30 | Erick, Holly A. |
| 10918983 | 4/27/2006 | Reviewing form APA re: sale of 35 "bubble" stores (.2); t/c with J. Leshaw (Greenberg Traurig) and M. Barr re: bubble stores sales (.4). | 0.60 | Comerford, Michael E. |
| 11008953 | 4/27/2006 | T/c with J. Leshaw (Greenberg Traurig) and M. Comerford re lease sales. | 0.40 | Barr, Matthew S. |
| 10894538 | 4/28/2006 | Review status of auction re bubble store leases (0.6); review comments from prospective interested parties re sale of leases (0.8); review next steps for sale of stores (0.2). | 1.60 | Dunne, Dennis F. |
| 10899001 | 4/28/2006 | Review docket re additional objections to Pompano and Additional Stores (.50); update sale objections materials re same (2.2). | 2.70 | Erick, Holly A. |
| 10947021 | 4/28/2006 | Review model lease termination agreement for potential landlord bidder (.5); review amended asset sale motion for leases (.3). | 0.80 | MacInnis, James H. |
| 10902277 | 5/1/2006 | Review bids on various assets (0.6); Review issues and strategy for lease auction (0.6). | 1.20 | Dunne, Dennis F. |
| 10918984 | 5/1/2006 | T/c with J. MacInnis re; pending asset sales for 35 bubble stores (.1); review amended bubble stores motion (.5); correspond to S. Karol (XRoads) re: questions concerning bubble store motion (.2). | 0.80 | Comerford, Michael E. |

9

MILBANK, TWEED, HADLEY & McCLOY  LLP

Description of Legal Services

**38522.00200   WINN DIXIE CREDITORS' COMMITTEE- ASSET SALES**

Ending May 31, 2006

| | **Date** | **Description** | **Hour** | **Name** |
|---|---|---|---|---|
| 10902276 | 5/2/2006 | Update hearing materials re objections to Pompano and Additional Stores' sale motions. | 1.30 | Erick, Holly A. |
| 10902278 | 5/2/2006 | Review auction related issues for additional store sales. | 0.70 | Dunne, Dennis F. |
| 10904193 | 5/3/2006 | Review docket re objections to sale pleading of Pompano and Additional Stores. | 0.20 | Erick, Holly A. |
| 10932573 | 5/3/2006 | T/c with D. Aulabaugh (A&M) re: pending asset sales for bubble stores (.1). | 0.10 | Comerford, Michael E. |
| 10908197 | 5/5/2006 | Update hearing materials re objections to Additional Stores sale motion. | 0.50 | Erick, Holly A. |
| 10908198 | 5/8/2006 | Update hearing materials re Pompano and Additional Stores sale motions. | 0.40 | Erick, Holly A. |
| 10947022 | 5/8/2006 | Review WD filings and agreements for store lease auction (.8); draft corresp. to K. Daw (SG) re: lease sale auction (.3); review additional sale materials in anticipation of auction of 35 store leases (1.2); further review sale documents (.9). | 3.20 | MacInnis, James H. |
| 10915861 | 5/9/2006 | Review docket re objections to sale of Pompano and Additional Stores. | 0.10 | Erick, Holly A. |
| 10932574 | 5/9/2006 | Review stalking horse bids in conection with bubble stores auction (.4); t/c to J. MacInnis re: issues in connection with bubble stores auction (.2); meeting with XRoads and Debtors' counsel re: procedures for auction and issues in connection with certain bids (1.0); attend auction re: bubble stores (6.4); correspond to M. Barr re: results of 35 bubble stores auction (.2). | 8.20 | Comerford, Michael E. |
| 10947023 | 5/9/2006 | Review results of additional stores auction. | 0.30 | MacInnis, James H. |
| 10921598 | 5/10/2006 | Review docket re objections to Additional Stores and Pompano sale motions. | 0.10 | Erick, Holly A. |
| 10926973 | 5/12/2006 | Assemble materials re Bahamas asset sale auction. | 1.40 | Ceron, Rena |

10

MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**38522.00200   WINN DIXIE CREDITORS' COMMITTEE- ASSET SALES**

Ending May 31, 2006

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10926974 | 5/12/2006 | Review corresp from T. Saldana (Skadden) re Bahamas sale (.4); review bids for Bahamas auction (1.8). | 2.40 | Barr, Matthew S. |
| 10932575 | 5/12/2006 | Reviewing share purchase agreement for Bahamian grocery stores of Winn-Dixie (.2); t/c to A. Ravin (Skadden) re: auction procedures for Bahamas auction (.2); providing comments on auction procedures in connection with sale of Bahamian shares (.8); t/c to T. Saldana (Skadden) re: comments to SPA for shares of Bahamian stores (.2); correspond to M. Barr re: SPA issues (.1); o/c with M. Barr re: Bahamian shares (.2); correspond to Committee re: status of bids in connection with Bahamian shares (.4); t/c from A. Ravin re; Bahamian shares auction (.1); reviewing BFG bid documents in connection with auction (.4). | 2.60 | Comerford, Michael E. |
| 10999946 | 5/12/2006 | O/c with M. Comerford re: sale of Bahamian shares. | 0.20 | Barr, Matthew S. |
| 10932576 | 5/13/2006 | Reviewing overbids in connection with sale of Bahamian shares (1.4); correspond to M. Barr re: overbids for Bahamian shares (.3). | 1.70 | Comerford, Michael E. |
| 10929551 | 5/15/2006 | Review hearing dates re Bahamian Shares. | 0.20 | Erick, Holly A. |
| 10932577 | 5/15/2006 | Reviewing share purchase agreement documents from potential bidders in auction (1.5); prepare for auction on 5/16 (.5); correspond to L. Brumberg (New Plan) re: bubble store sales (.2); t/c with T. Saldana (Skadden) re; BFG structure for SPA (.2); conference call with Houlihan and Blackstone re: SPAs in connection with tomorrow's auction (1.2); call with M. Barr and D. Hilty (HLHZ) re; NOL's in connection with SPAs (.2); review bidding procedures in connection with auction (.7). | 4.50 | Comerford, Michael E. |
| 10940449 | 5/15/2006 | Coordinate preparation re materials for 5/16/06 auction. | 2.80 | Ceron, Rena |

11

## MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**38522.00200    WINN DIXIE CREDITORS' COMMITTEE- ASSET SALES**

Ending May 31, 2006

| Date | Description | Hour | Name |
|------|-------------|------|------|
| 10940453 5/15/2006 | Review Bahamian auction issues (.9); meeting w/M. Comerford re same (.1); call w/Blackstone, Skadden and Houlihan and M. Comerford re Bahamas sale (.5); prepare for (.3); follow-up w/Houlihan re Bahamas sale (.2). | 2.00 | Barr, Matthew S. |
| 10947024 5/15/2006 | Call w/ D. Aulabaugh (A&M) re: Pompano auction (.2); review bids re: same (.5). | 0.70 | MacInnis, James H. |
| 10929552 5/16/2006 | Update hearing materials re Pompano, Additional Stores, and Bahamian Shares. | 2.80 | Erick, Holly A. |
| 10929553 5/16/2006 | Review issues arising from auction of Bahamian shares. | 0.80 | Dunne, Dennis F. |
| 10932578 5/16/2006 | Prepare for auction of Bahamian shares (1.5); attending auction with M. Barr, Debtors' counsel, Houlihan, Blackstone and bidders re: shares of Bahamian stores (8.0); revise winning bidder's final share purchase agreement (.7). | 10.20 | Comerford, Michael E. |
| 10940450 5/16/2006 | Coordinate preparation re materials for 5/16/06 auction. | 2.50 | Ceron, Rena |
| 10940454 5/16/2006 | Premeeting w/Blackstone, Skadden and Houlihan for Bahamian auction (1.0); auction w/break-out meetings w/bidders (8.0); review revised Bahamas agreement (.8); meeting w/T. Saldano re same (.2). | 10.00 | Barr, Matthew S. |

12

# MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

## 38522.00200   WINN DIXIE CREDITORS' COMMITTEE- ASSET SALES

Ending May 31, 2006

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10940451 | 5/17/2006 | Meeting with S. Karol (Xroads), Cynthia Jackson (SH), and D. Aulabaugh (A&M) regarding agenda for 5/18 hearing and negotiations with landlords and buyers of 35 existing stores (0.4); Meeting with S. Karol (Xroads), Cynthia Jackson (SH), Emilio Amendola (DJM) , D. Aulabaugh (A&M) and Catherine Ibold (WD) regarding landlord objections and preparation for hearing on 5/18 (2.1); Meeting with K. Daw (SG) , S. Karol (Xroads), Cynthia Jackson (SH) , Emilio Amendola (DJM) , D. Aulabaugh (A&M), Catherine Ibold (WD) regarding landlord objections and preparation for hearing on 5/18 (.8); Preparation with S. Karol (Xroads), Cynthia Jackson (SH) , Emilio Amendola (DJM) , D. Aulabaugh (A&M), Catherine Ibold (WD) for auction of Pompano (0.4); Participation in auction of Pompano location (1.0); review draft orders for store lease sales and Pompano sale (2.4); review open issues with each bidder for sale hearing (1.1). | 8.20 | MacInnis, James H. |
| 10932579 | 5/18/2006 | Reviewing draft order for sale of shares in Bahamian grocery stores (.8); provide comments on draft order to A. Ravin (Skadden) in connection with hearing on same (.2); reviewing final documents re: share purchase agreement for winning bidder of Bahamian shares (.3); t/c with J. MacInnis re: hearing on Bahamian shares (.3). | 1.60 | Comerford, Michael E. |
| 10940452 | 5/18/2006 | Review materials for asset sale hearing (1.3); Meeting with S. Karol (Xroads), D. Aulabaugh (A&M) and Cynthia Jackson (SH) to prepare for hearing and develop strategy for response to objections (1.9); Prepare for (.7) and attend asset sale hearing (1.6). | 5.50 | MacInnis, James H. |
| 10999412 | 5/22/2006 | Review real property sales. | 0.70 | MacInnis, James H. |
| 10972479 | 5/24/2006 | Reviewing Debtors' motions for sale of assets including Louisville, Montgomery, MIami Outparcel and Stockbridge properties (.5) . | 0.50 | Comerford, Michael E. |

13

## MILBANK, TWEED, HADLEY & McCLOY  LLP

Description of Legal Services

**38522.00300    WINN DIXIE CREDITORS' COMMITTEE- AUTOMATIC STAY ENFORCEMENT & LITIGATION**

Ending May 31, 2006

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10747110 | 2/2/2006 | Review Fitzgerald-Marhold lift stay motion (.3); review Sam and Iris Davidson lift stay motion (.3); review Paul Macon lift stay motion (.2); t/c w/ J. Post (Smith Hulsey) re Paul Macon motion and 2/6 lift stay hearing (.4); further review Paul Macon motion (.3); review Concord-Fund lift stay motion (.2). | 1.70 | Naik, Soham D. |
| 10747111 | 2/4/2006 | Corresp. w/ J. Post (Smith Hulsey) re 2/6 lift stay hearing. | 0.30 | Naik, Soham D. |
| 10747112 | 2/5/2006 | Review corresp. from J. Post re Paul Macon lift stay motion (.1); draft corresp. to J. MacDonald re Paul Macon lift stay motion (.2). | 0.30 | Naik, Soham D. |
| 10763509 | 2/6/2006 | Review Concord-Fund motion (.3); review debtors' response to Concord Motion (.2); t/c w/ C. Jackson (Smith Hulsey) re Debtors' strategy on Concord Motion (.2); draft corresp. to C. Jackson (Smith Hulsey) re strategy (.1). | 0.80 | Naik, Soham D. |
| 10763510 | 2/7/2006 | T/c w/ C. Jackson (Smith Hulsey) re Concord Fund lift stay (.3); review Concord lift stay motion (.1); o/c w/ J. Milton re Concord motion (.2); corresp. to J. Macdonald (Ackerman) re hearing on Concord motion (.5). | 1.10 | Naik, Soham D. |
| 10759615 | 2/8/2006 | Review Concord MFRS (.2); reviewing order for Concord MFRS in connection with motion for relief from stay (.1); provide comments to same (.3). | 0.60 | Comerford, Michael E. |
| 10763511 | 2/9/2006 | Review Sarria relief stay motion (.3); review Debtors; memo of law re Sarria motion  (.2); Review Miller relief stay motion (.2); review Volveky lift stay motion (.3); t/c w/ J. Post (Smith Hulsey) re status of lift stay motions set for hearing on 2/13 (.4); corresp. to J. Macdonald (Ackerman) re hearing (.4); corresp. w/ M. Barr re hearing and status of motions (.1). | 1.90 | Naik, Soham D. |
| 10759616 | 2/10/2006 | Reviewing circumstances regarding Pines-Carter lease assumption (.5); correspond to Committee re: assumption of Pine-Carter lease (.3). | 0.80 | Comerford, Michael E. |

14

## MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**38522.00300    WINN DIXIE CREDITORS' COMMITTEE- AUTOMATIC STAY ENFORCEMENT & LITIGATION**

Ending May 31, 2006

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10763512 | 2/10/2006 | Review all pending relief from stay motions in connection with Committee update memo (1.6); review claims procedures orders in connection with Committee memo (.6); draft committee memo re response to pending stay relief motions (1.4); begin preparation of chart of pending lift stay motions with Committee recommendations (2.8). | 6.40 | Naik, Soham D. |
| 10774416 | 2/13/2006 | T/c w/ J. Post (Smith Hulsey) re status of pending lift stay motions (.6); revise chart for committee re lift stay  (2.1); review additional lift stay motions scheduled for hearing (.6); revise Committee memo re lift stay motion (.5). | 3.80 | Naik, Soham D. |
| 10774415 | 2/14/2006 | O/c w/M. Comerford re Sarria lift stay motion. | 0.10 | Barr, Matthew S. |
| 10774417 | 2/14/2006 | Further draft lift stay chart based upon additional motions (1.3); revise lift stay motions chart (2); revise memo re: lift stay motions (1.6). | 4.90 | Naik, Soham D. |
| 10785424 | 2/14/2006 | O/c with M. Barr re: underlying dispute concerning Sarria lift stay motion (.1). | 0.10 | Comerford, Michael E. |
| 10767403 | 2/20/2006 | Reviewing draft e-mail to Committee re: motions for relief from stay (.3). | 0.30 | Comerford, Michael E. |
| 10785425 | 2/21/2006 | Further reviewing draft correspondence to Committee re: pending motions for relief from stay(.4); provide comments to S. Naik re: Committee Corresp. (.4). | 0.80 | Comerford, Michael E. |
| 10787365 | 2/21/2006 | Revise lift stay memo based on comments from M. Comerford. | 2.10 | Naik, Soham D. |
| 10787366 | 2/22/2006 | Further revise lift stay memo based on additional comments from M. Comerford (.6); corresp to M. Barr re Committee lift stay memo (.1). | 0.70 | Naik, Soham D. |
| 10785419 | 2/23/2006 | Correspondence w/M. Comerford re comments to Committee corresp. re: stay relief motions (.2); review revised stay relief correspondence to Committee (.5) | 0.70 | Barr, Matthew S. |

15

## MILBANK, TWEED, HADLEY & McCLOY  LLP

Description of Legal Services

**38522.00300   WINN DIXIE CREDITORS' COMMITTEE- AUTOMATIC STAY ENFORCEMENT & LITIGATION**

Ending May 31, 2006

| | **Date** | **Description** | **Hour** | **Name** |
|---|---|---|---|---|
| 10785426 | 2/23/2006 | Reviewing draft e-mail to Committee re: motions for relief from stay (.2). | 0.20 | Comerford, Michael E. |
| 10787367 | 2/24/2006 | Review precedents re procedural objections to relief from stay motions (2.8); research re sections 362 and 365 (2.9); review cases re research issues (2.7); revise committee memo re pending relief from stay motions based on comments from M. Barr (.8). | 9.20 | Naik, Soham D. |
| 10785427 | 2/26/2006 | Revise draft e-mail to Committee re: motions for relief from automatic stay (.6); review corresp. to Committee re: MFRS (.3). | 0.90 | Comerford, Michael E. |
| 10798712 | 2/27/2006 | Review L. Roundtree lift stay motion (.3); review further unpublished precedents as per M. Barr re lift stay objection in connection with Sarria hearing (1.3); review published cases re Sarria lift stay issues (1.2); draft joinder to Debtors objection to Sarria including additional Committee arguments (1.6). | 4.40 | Naik, Soham D. |
| 10798713 | 2/28/2006 | Further draft Sarria joinder (1.4); review draft of Debtors' brief re: Sarria motion (.8); review cases cited by Debtors (1.7); revise joinder based on Debtors' brief re: Sarria MFRS (.9); revise joinder based on comments from M. Comerford and M. Burr (1.2); review Sarria's brief (.8). | 6.80 | Naik, Soham D. |
| 10811609 | 2/28/2006 | Review joinder in Debtors' objection to Sarria motion for relief from stay (.2); provide comments to joinder for S. Naik (.2). | 0.40 | Comerford, Michael E. |
| 10811610 | 3/6/2006 | Review status of Rivers lift stay motion (.4); t/c w/ J. Post (Smith Hulsey) re same (.3); review workers comp first day motion and order (.3); corresp. w/ J. MacDonald (Akerman), M. Barr and M. Comerford re same (.4); review proposed order re same (.2); corresp. w/ P. Patangan (Akerman) re same (.2); review status of all other pending relief stay motions (.3). | 2.10 | Naik, Soham D. |
| 10828582 | 3/16/2006 | Review Westfork relief from stay motion (.3); t/c w/ J. Post (Smith Hulsey) re same (.2). | 0.50 | Naik, Soham D. |

16

MILBANK, TWEED, HADLEY & McCLOY  LLP

Description of Legal Services

**38522.00300   WINN DIXIE CREDITORS' COMMITTEE- AUTOMATIC STAY ENFORCEMENT & LITIGATION**

Ending May 31, 2006

| | **Date** | **Description** | **Hour** | **Name** |
|---|---|---|---|---|
| 10848836 | 3/24/2006 | Correspond to M. Barr re: J. Funk's decision concerning Sarria's relief from stay motion (.3). | 0.30 | Comerford, Michael E. |
| 10848837 | 3/25/2006 | Review opinion from J. Funk re: relief from stay motion by L. Clark (.1). | 0.10 | Comerford, Michael E. |
| 10848838 | 3/26/2006 | Correspond to M. Barr re: J. Funk's opinion in connection with L. Clark stay motion (.2). | 0.20 | Comerford, Michael E. |
| 10862761 | 3/29/2006 | O/c with S. Naik re: pending motions for relief from stay and plan of action (.2). | 0.20 | Comerford, Michael E. |
| 10862762 | 3/30/2006 | T/c with C. Jackson (Smith Hulsey) and J. Milton re: automatic stay issues in connection with state court litigation by Concord Fund (.2); correspond to M. Barr re: Concord issues (.2). | 0.40 | Comerford, Michael E. |
| 10862763 | 3/30/2006 | Telephone conference with C. Jackson (Smith Hulsey) and M. Comerford re Concord Fund relief from stay issues (.2); review prior email correspondance re Concord stay relief (.5). | 0.70 | Milton, Jeffrey |
| 10862764 | 4/3/2006 | Review Winebarger motion for relief from automatic stay (.4); review various withdrawals and stipulations re other relief from stay matters (.3). | 0.70 | Milton, Jeffrey |
| 10899002 | 4/24/2006 | Telephone conference with P. Patangan (Akerman) re Winebarger relief from stay motion (.1); review Winebarger motion and proposed order (.2); review additional relief from stay motions (.7). | 1.00 | Milton, Jeffrey |
| 10899003 | 4/25/2006 | Review notices filed re relief from stay motions. | 0.50 | Milton, Jeffrey |
| 10899004 | 4/27/2006 | Review pending relief from stay motions. | 0.60 | Milton, Jeffrey |
| 10940456 | 5/19/2006 | Meeting w/M. Comerford re lift stay issues (.3). | 0.30 | Barr, Matthew S. |
| 10999947 | 5/19/2006 | O/c with M. Barr re: lift stay motion concerning garnishment action. | 0.30 | Comerford, Michael E. |

17

MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**38522.00400   WINN DIXIE CREDITORS' COMMITTEE- BUSINESS PLAN REVIEW AND ANALYSIS**

Ending May 31, 2006

| | **Date** | **Description** | **Hour** | **Name** |
|---|---|---|---|---|
| 10752772 | 2/6/2006 | Reviewing memo from A&M re: period 6 financials (.2); providing comments on same to A&M (.3). | 0.50 | Comerford, Michael E. |
| 10842103 | 3/21/2006 | Reviewing draft memo from A&M concerning store level financial results (.2); correspond to Committee re: A&M memo on store level financials (.1). | 0.30 | Comerford, Michael E. |
| 10848841 | 3/27/2006 | Reviewing correspondence from A. Tang (HLHZ) re: business plan from Company (.3). | 0.30 | Comerford, Michael E. |
| 10840598 | 3/29/2006 | Review reasons for business plan delay and effects on process (0.7); Review current timetable (0.1). | 0.80 | Dunne, Dennis F. |
| 10848839 | 3/30/2006 | Call w/Jan Baker (Skadden) re business plan (.2); call w/M. Comerford re same (.2); corresp to D. Dunne re same (.1). | 0.50 | Barr, Matthew S. |
| 10908855 | 3/30/2006 | T/c w/ M. Barr re business plan revisions & issues (.2). | 0.20 | Comerford, Michael E. |
| 10852180 | 4/1/2006 | Review valuation issues in connection with business plan revisions. | 0.40 | Dunne, Dennis F. |
| 10852181 | 4/1/2006 | Review valuation and related business plan issues. | 0.80 | Dunne, Dennis F. |
| 10852182 | 4/4/2006 | Review valuation scenarios in connection with Debtors business plan. | 1.00 | Dunne, Dennis F. |
| 10868334 | 4/13/2006 | Review issues re: business plan including timing and interrelationship with plan negotiations. | 0.60 | Dunne, Dennis F. |
| 10890069 | 4/25/2006 | Review open issues re business plan, equity distributions and related points (0.8); review business plan in connection with same (0.7). | 1.50 | Dunne, Dennis F. |
| 10904196 | 5/3/2006 | Review revised business plan (0.3); Review valuation issues under business plan(0.8). | 1.10 | Dunne, Dennis F. |

18

# MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**38522.00400    WINN DIXIE CREDITORS' COMMITTEE- BUSINESS PLAN REVIEW AND ANALYSIS**

Ending May 31, 2006

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10944600 | 5/24/2006 | Review agenda and memos to be distributed to committee for tomorrow's meeting (0.3); Review timing and scheduling re in-person meeting with debtors, upcoming hearings, and plan negotiations (0.2) | 0.50 | Dunne, Dennis F. |

## MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**38522.00600   WINN DIXIE CREDITORS' COMMITTEE- CLAIMS ANALYSIS AND ESTIMATION**

Ending May 31, 2006

| | **Date** | **Description** | **Hour** | **Name** |
|---|---|---|---|---|
| 10747118 | 2/2/2006 | Revise index re additional motions to extend claims bar date (1.2); update binder re same motions (.7); review agreed orders concerning resolution of litigation claims (1.5); revise index re: same orders (.6). | 4.00 | Crespi, Louisa K. |
| 10747120 | 2/3/2006 | Revise index re additional motions to extend claims bar date (.5); update binder re same motions (.4); review agreed orders re resolution of litigation claims (1.9); update binder and index re: litigation claims (.8). | 3.60 | Crespi, Louisa K. |
| 10759618 | 2/6/2006 | Review L. Clark proof of claim number 8003 per M. Comerford request. | 0.30 | Erick, Holly A. |
| 10759619 | 2/7/2006 | Review 4th Omnibus Objection re Committee members' claims. | 1.10 | Erick, Holly A. |
| 10759620 | 2/7/2006 | Review agreed orders re resolution of litigation claims (1.7); revise chart re: same orders (.4). | 2.10 | Crespi, Louisa K. |
| 10759621 | 2/8/2006 | Review agreed orders re resolution of litigation claims (1.1); update chart re: same orders (.6); review debtor schedule of claims as of 12/05 re newly filed claims (1.9); correspondence to S. Naik re claims resolution information (.6). | 4.40 | Crespi, Louisa K. |
| 10774418 | 2/13/2006 | Review docket re agreed order re resolution of litigation claims (2.4); update binder re: same orders (.7). | 3.10 | Crespi, Louisa K. |
| 10785433 | 2/13/2006 | T/c to M. Gavajian (A&M) re: Debtors' proposed settlement with National in Store Marketing concerning late filed claim (.1). | 0.10 | Comerford, Michael E. |
| 10774419 | 2/14/2006 | Meeting w/M. Comerford re Florida tax motion concerning proof of claim (.2); review memo to Committee re Florida tax motion (.3). | 0.50 | Barr, Matthew S. |
| 10785434 | 2/14/2006 | Review proposed settlement with National in Store Marketing (.2); t/c to M. Gavajian re: business issues in connection with same (.2); o/c w/ M. Barr re:  Florida tax Collections' proof of claim motion (.2). | 0.60 | Comerford, Michael E. |

20

MILBANK, TWEED, HADLEY & McCLOY  LLP

Description of Legal Services

**38522.00600   WINN DIXIE CREDITORS' COMMITTEE- CLAIMS ANALYSIS AND ESTIMATION**

Ending May 31, 2006

| | **Date** | **Description** | **Hour** | **Name** |
|---|---|---|---|---|
| 10785435 | 2/14/2006 | T/c with J. Post (Smith Hulsey) re: motion by Florida tax collectors and objection to same (.1); t/c to P. Patangan (Akerman) re; deposition in connection with motion by National in Store to allow late filed claim (.3). | 0.40 | Comerford, Michael E. |
| 10785436 | 2/15/2006 | Correspond to J. Castle (Winn-Dixie) and J. Post (Smith Hulsey) re: National in Store settlement (.2). | 0.20 | Comerford, Michael E. |
| 10769922 | 2/16/2006 | Coordinate filing of Joinder to Debtors' Objection to Florida Tax Collectors proof of claim motion. | 0.40 | Erick, Holly A. |
| 10774420 | 2/16/2006 | Review Debtors' Objection to Florida Tax Collectors motion to file proof of claim without prejudice (.4); review Florida tax collectors' motion (.4); draft joinder to Debtors objection (.2). | 1.00 | Naik, Soham D. |
| 10785437 | 2/16/2006 | Reviewing objection by Debtors to Florida Tax Collectors motion to file proofs of claim w/out prejudice (.1); review Committee joinder to Debtors objection (.2). | 0.30 | Comerford, Michael E. |
| 10785438 | 2/17/2006 | Reviewing Committee's joinder to objection by Debtors to motion of Florida Tax Collectors re: filing of claims w/out prejudice (.4). | 0.40 | Comerford, Michael E. |
| 10767404 | 2/20/2006 | Drafting correspondence to Committee re: resolution of motion by National in Store Marketing (1.1). | 1.10 | Comerford, Michael E. |
| 10785431 | 2/21/2006 | Review committee correspondence re NISM motion (.3); meeting w/M. Comerford re Nat'l in Store Marketing motion (.2). | 0.50 | Barr, Matthew S. |
| 10785439 | 2/21/2006 | Correspond to A. Ravin (Skadden) re: Stiles administrative expense motion (.1). | 0.10 | Comerford, Michael E. |

21

## MILBANK, TWEED, HADLEY & McCLOY  LLP

Description of Legal Services

**38522.00600    WINN DIXIE CREDITORS' COMMITTEE- CLAIMS ANALYSIS AND ESTIMATION**

Ending May 31, 2006

| | **Date** | **Description** | **Hour** | **Name** |
|---|---|---|---|---|
| 10785440 | 2/21/2006 | Drafting correspondence to Committee re: proposed settlement of motion by National in Store Marketing for allowed late proof of claim (1.4); meeting w/M. Barr re: settlement w/NISM (.2); review corresp. to Committee re: NISM settlement (.3). | 1.90 | Comerford, Michael E. |
| 10785429 | 2/22/2006 | Review agreed orders re resolution of litigation claims (2.9); reconcile chart of litigation claim orders with Debtors' list re: update for Committee (.9). | 3.80 | Crespi, Louisa K. |
| 10785441 | 2/22/2006 | Correspond to M. Barr re: NISM late filed claim. | 0.10 | Comerford, Michael E. |
| 10785432 | 2/23/2006 | T/c w/R. Gray re Special Bar Date re: proof of claim (.3). | 0.30 | Barr, Matthew S. |
| 10785442 | 2/23/2006 | Correspond to J. Post (Smith Hulsey) re: pending claims objections to L. Clark and Health and Human Services (.3); t/c with R. Gray (Skadden) re; special bar date for various unliquidated claims (.2). | 0.50 | Comerford, Michael E. |
| 10785430 | 2/24/2006 | Review docket re recently filed agreed orders re resolution of litigation claims (2.2); update chart re: same (.9). | 3.10 | Crespi, Louisa K. |
| 10798715 | 2/27/2006 | Review Agreed Orders re Resolution of Litigation Claims (1.4); update chart re: same (.7). | 2.10 | Crespi, Louisa K. |
| 10811614 | 2/28/2006 | T/c with J. Post (Smith Hulsey) re: claims objections including Louise Clark and U.S. Health and Human Services (.2); draft correspondence to Committee re: Debtors' proposed special bar date (.4); revise Committee corresp. re: special bar date including incorporating M. Barr's comments (1.4). | 2.00 | Comerford, Michael E. |
| 10811615 | 3/1/2006 | Revise e-mail to Committee re: proposed special bar date (1.2). | 1.20 | Comerford, Michael E. |
| 10792955 | 3/2/2006 | Review 5th Omnibus Objection (.60); Review same re claims allowed (.10). | 0.70 | Erick, Holly A. |

22

## MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**38522.00600   WINN DIXIE CREDITORS' COMMITTEE- CLAIMS ANALYSIS AND ESTIMATION**

Ending May 31, 2006

| | **Date** | **Description** | **Hour** | **Name** |
|---|---|---|---|---|
| 10811616 | 3/2/2006 | T/c to J. Leamy (Skadden) re: Debtors' position on motion for admin expense by Allied Printing (.2). | 0.20 | Comerford, Michael E. |
| 10798717 | 3/3/2006 | Review pending administrative expense requests. | 2.30 | Milton, Jeffrey |
| 10798718 | 3/3/2006 | Review status of litigation claims settlements (.8); review settlements that have been filed for more that $50,000 in general unsecured claims (.7). | 1.50 | Naik, Soham D. |
| 10811617 | 3/6/2006 | Correspond to C. Jackson (Smith Hulsey) re: certain late filed proofs of claim including B.H.B.S. in connection with hearing (.3). | 0.30 | Comerford, Michael E. |
| 10811618 | 3/7/2006 | Review motion by B.H.B.S. for allowance of late filed proof of claim. | 0.30 | Comerford, Michael E. |
| 10811612 | 3/8/2006 | Review pending motion to extend claims bar date (1.3), create spreadsheet of outstanding bar date extension motions and aggregate dollar amount outstanding (2.7). | 4.00 | Crespi, Louisa K. |
| 10811619 | 3/8/2006 | Reviewing chart summarizing pending late filed proofs of claim (.3); revise same (.1). | 0.40 | Comerford, Michael E. |
| 10811613 | 3/9/2006 | Review pending motions re extending claims bar date and resolution thereof (1.2), update binder of motions to allow late filed c/m (.4); update chart of outstanding motions and aggregate amount of claims re same (1.5). | 3.10 | Crespi, Louisa K. |
| 10837098 | 3/13/2006 | T/c with J. Post (Smith Hulsey) re: objection to Health & Human services proof of claim (.1). | 0.10 | Comerford, Michael E. |
| 10837099 | 3/14/2006 | Review motion filed by Artesia to allow late filed proof of claim (.3). | 0.30 | Comerford, Michael E. |
| 10824983 | 3/16/2006 | Review binder of agreed orders re litigation of claims (.3); update chart accordingly (.2). | 0.50 | Crespi, Louisa K. |
| 10842101 | 3/21/2006 | Reviewing research re: payment of claims in connection with medicare/medicaid liens (.2); t/c to D. Aulabaugh (A & M) re: issues in connection with Artesia motion to allow late filed claim (.1). | 0.30 | Comerford, Michael E. |

23

## MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

### 38522.00600   WINN DIXIE CREDITORS' COMMITTEE- CLAIMS ANALYSIS AND ESTIMATION

Ending May 31, 2006

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10842102 | 3/22/2006 | Correspond to C. Jackson (Smith Hulsey) re: issues concerning Artesia motion to allow late filed claim. | 0.30 | Comerford, Michael E. |
| 10848842 | 3/28/2006 | Update chart re: resolution of litigation claims. | 0.30 | Crespi, Louisa K. |
| 10862766 | 3/29/2006 | T/c with J. Post (Smith Hulsey) re: Florida Tax Collectors' motions concerning proofs of claim (.1). | 0.10 | Comerford, Michael E. |
| 10862767 | 3/30/2006 | Drafting correspondence to Committee re: Debtors' proposal to amend claims resolution procedures for de minimis claims (.9); revise email to Committee re: claims resolution procedures incorporating comments from M. Barr (.6). | 1.50 | Comerford, Michael E. |
| 10862768 | 4/7/2006 | T/c to J. Post (Smith Hulsey) re: amended claims resolution procedures. | 0.30 | Comerford, Michael E. |
| 10862769 | 4/10/2006 | Drafting correspondence to the Committee re: analysis of Debtors' motion modifying claims resolution procedures (1.1); o/c with M. Barr re: modified claims resolution procedures (.1); incorporate comments from M. Barr to Committee corresp. (.1). | 1.30 | Comerford, Michael E. |
| 10875317 | 4/10/2006 | Review email corresp. to Committee re litigation procedures matters (.2); meeting w/ M. Comerford re same (.1). | 0.30 | Barr, Matthew S. |
| 10887823 | 4/11/2006 | T/c from J. Post (Smith Hulsey) re: potential settlement of claims asserted by Stokes and Redick in connection with state court judgment (.2) | 0.20 | Comerford, Michael E. |
| 10867157 | 4/12/2006 | Review 8th omnibus objection to overstated claims for committee member claims. | 0.30 | Erick, Holly A. |
| 10892526 | 4/18/2006 | Reviewing objection by Debtors to certain tax claims (.1). | 0.10 | Comerford, Michael E. |
| 10892527 | 4/24/2006 | Reviewing draft documentation from J. Post (Smith Hulsey) for debtors re: Stokes and Redick claims settlement (.8). | 0.80 | Comerford, Michael E. |

24

## MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**38522.00600   WINN DIXIE CREDITORS' COMMITTEE- CLAIMS ANALYSIS AND ESTIMATION**

Ending May 31, 2006

| | **Date** | **Description** | **Hour** | **Name** |
|---|---|---|---|---|
| 10899006 | 4/24/2006 | Review revised draft objection to LA tax claims (1.4); correspond with D. Turetsky (Skadden) re same (.1). | 1.50 | Milton, Jeffrey |
| 10899008 | 4/24/2006 | Review issues re special bar date notice (.8); telephone conference with J. Leamy (Skadden) re same (.2); draft summary of special bar date notice (.3); conference with M. Barr re outstanding case issues concerning same notice (.4). | 1.70 | Milton, Jeffrey |
| 10899005 | 4/25/2006 | Correspond with M. Comerford re correspondence re Bar Date (.2); review correspondence from R. Gray (Skadden) re Bar Date (.2). | 0.40 | Barr, Matthew S. |
| 10918985 | 4/25/2006 | Review cases re: estate property in connection with issuance of supersedeas bond (.6); review Ninth omnibus objection re: reclassified reclamation claims (.2). | 0.80 | Comerford, Michael E. |
| 10918986 | 4/26/2006 | Review cases concerning property of estate and supersedeas bond for Stokes and Redick settlement by Winn-Dixie (.3). | 0.30 | Comerford, Michael E. |
| 10899007 | 4/27/2006 | Review CSX administrative payment request. | 0.40 | Milton, Jeffrey |
| 10918987 | 4/27/2006 | Review of cases concerning relief from stay in connection with supersedeas bonds (.2). | 0.20 | Comerford, Michael E. |
| 10899009 | 4/28/2006 | Correspond with J. Post (Smith) and J. Leamy (Skadden) re subsequent bar date motion (.2); edit summary re same (.3). | 0.50 | Milton, Jeffrey |
| 10918988 | 4/28/2006 | Drafting e-mail to Committee re: Debtors' proposed special bar date for certain gov't entities (.6). | 0.60 | Comerford, Michael E. |
| 10918989 | 4/30/2006 | Review motion and settlement agreement re: Stokes and Redick proofs of claim (.4); continue review of cases concerning supersedeas bonds and property of estate (.6). | 1.00 | Comerford, Michael E. |

MILBANK, TWEED, HADLEY & McCLOY  LLP

Description of Legal Services

**38522.00600    WINN DIXIE CREDITORS' COMMITTEE- CLAIMS ANALYSIS AND ESTIMATION**

Ending May 31, 2006

| | **Date** | **Description** | **Hour** | **Name** |
|---|---|---|---|---|
| 10918990 | 5/1/2006 | Reviewing cases concerning property of the estate in connection with appeal issues for claims settlement (.8); drafting correspondence to Committee re: Debtors' proposed settlement of claims for Stokes and Redick (individual claimants). | 1.90 | Comerford, Michael E. |
| 10926978 | 5/1/2006 | Correspond with J. Leamy (Skadden) re special bar date notice (.2); correspond with M. Comerford re same (.1). | 0.30 | Milton, Jeffrey |
| 10932583 | 5/2/2006 | Draft correspondence to Committee re: settlement reached by Debtors with two claimants (Stokes and Redick) proofs of claim (.7). | 0.70 | Comerford, Michael E. |
| 10932584 | 5/3/2006 | Reviewing cases re: property of estate in connection with Debtors' proposed settlement of two claimants proofs of claim (Stokes and Reddick) (1.3); t/c with J. Post (Smith Hulsey) re: issues in connection with Stokes and Reddick settlement (.2); revising correspondence to Committee re: recommendation in connection with Stokes and Reddick settlement by Debtors (3.4). | 4.90 | Comerford, Michael E. |
| 10908201 | 5/4/2006 | Review email to UCC re Stokes and Reddick settlement (.3); correspond to M. Comerford re same (.1). | 0.40 | Barr, Matthew S. |
| 10932585 | 5/4/2006 | Revising e-mail correspondence to Committee re: Stokes and Redick settlement by Debtors (.5). | 0.50 | Comerford, Michael E. |
| 10908202 | 5/5/2006 | Review corresp on Stokes and Redick settlement (.4); correspond to M. Comerford re same (.1). | 0.50 | Barr, Matthew S. |
| 10921600 | 5/5/2006 | Revise Committee e-mail re: Debtors' proposed settlement for claimants Stokes and Redick in connection with pre-petition judgment (.5). | 0.50 | Comerford, Michael E. |
| 10926975 | 5/9/2006 | Update internal database re agreed orders on Debtor's settlement of litigation claims. | 4.60 | Crespi, Louisa K. |
| 10915862 | 5/10/2006 | Assemble pleadings re: Litigation Claims order. | 1.40 | Wallach, Joshua |

26

MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**38522.00600   WINN DIXIE CREDITORS' COMMITTEE- CLAIMS ANALYSIS AND ESTIMATION**

Ending May 31, 2006

|  | **Date** | **Description** | **Hour** | **Name** |
|---|---|---|---|---|
| 10926976 | 5/10/2006 | Reviewingt litigation cliam orders by Debtors update of internal database of pleadings re agreed orders for litigation claims (.5). | 1.00 | Crespi, Louisa K. |
| 10926977 | 5/12/2006 | Review chart re agreed order of litigation claims. | 2.00 | Crespi, Louisa K. |
| 10972480 | 5/25/2006 | T/c from J. Post (Smith Hulsey) re: resolution of late filed proofs of claim (.2). | 0.20 | Comerford, Michael E. |
| 10986105 | 5/26/2006 | T/c to M. Gavajian (A&M) re: issues in connection with Debtors' settlement of Schrieber proofs of claim (.1); t/c with R. Gray (Skadden) re: settlement by Debtors with Fifth Third in connection with setoff issues and admin claims (.2). | 0.30 | Comerford, Michael E. |

MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**38522.00700   WINN DIXIE CREDITORS' COMMITTEE- COMMITTEE ADMINISTRATION**

Ending May 31, 2006

| | **Date** | **Description** | **Hour** | **Name** |
|---|---|---|---|---|
| 10739517 | 2/5/2006 | Review UST's request for replacement member (0.2); Review issues re same (0.2). | 0.40 | Dunne, Dennis F. |
| 10759622 | 2/7/2006 | Review correspondence to Committee re J. Funk decision (.2). | 0.20 | Barr, Matthew S. |
| 10759624 | 2/8/2006 | Drafting agenda of items for Committee call (.4); drafting correspondence to Committee re: issues for Committee call (.3). | 0.70 | Comerford, Michael E. |
| 10759625 | 2/10/2006 | O/c with M. Barr and L. Mandel re: pending Committee issues in Winn-Dixie cases. | 0.30 | Comerford, Michael E. |
| 10759626 | 2/13/2006 | Reviewing pending committee issues w/M. Comerford and M. Barr. | 0.30 | Mandel, Lena |
| 10774421 | 2/13/2006 | Meeting w/M. Comerford and L. Mandel re pending matters. | 0.30 | Barr, Matthew S. |
| 10785444 | 2/13/2006 | Review Winn-Dixie correspondence received on 2/13 to ensure handling by proper Committee counsel. | 0.40 | Comerford, Michael E. |
| 10785445 | 2/14/2006 | Drafting e-mail to Committee re: pending matters in cases and issues concerning same (.9); revise same (.8). | 1.70 | Comerford, Michael E. |
| 10785446 | 2/14/2006 | O/c with M. Barr re: addressing pending issues affecting Committee in Winn-Dixie (.4). | 0.40 | Comerford, Michael E. |
| 10767405 | 2/20/2006 | Drafting agenda items for Committee call (.3); correspond to D. Dunne re: same (.1); correspond to D. Hilty at Houlihan re: question concerning agenda for Committee call (.1); revising agenda items for Committee call (.2); correspond to Committee re: agenda issues for call (.1). | 0.80 | Comerford, Michael E. |
| 10785443 | 2/21/2006 | Meeting w/ J. Milton and S. Naik re pending Winn-Dixie matters including stay relief motions and real property issues. | 0.40 | Barr, Matthew S. |
| 10785447 | 2/21/2006 | Review Winn-Dixie pending motions to ensure being handled by proper Committee counsel. | 0.40 | Comerford, Michael E. |

28

MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**38522.00700   WINN DIXIE CREDITORS' COMMITTEE- COMMITTEE ADMINISTRATION**

Ending May 31, 2006

| | **Date** | **Description** | **Hour** | **Name** |
|---|---|---|---|---|
| 10785448 | 2/21/2006 | Conference with M. Barr and S.Naik re outstanding case issues. | 0.40 | Milton, Jeffrey |
| 10787370 | 2/21/2006 | Prepare for (.3) and attend o/c with M. Barr and J. Milton re: pending matters in Winn-Dixie (.4). | 0.70 | Naik, Soham D. |
| 10785449 | 2/27/2006 | Review pending Winn-Dixie matters re: Committee issues. | 0.50 | Mandel, Lena |
| 10790289 | 2/27/2006 | Review pending issues in Winn-Dixie cases in connection with Committee representation (.5). | 0.50 | Comerford, Michael E. |
| 10798719 | 2/27/2006 | Update internal calendar re: pending hearings and objection deadlines (.8); review docket re same (.7); distribute pleadings to Milbank working group (.4). | 1.90 | Ceron, Rena |
| 10798722 | 2/27/2006 | Review pending Winn-Dixie issues (.5); draft correspondence to UCC re meeting issues (.3) | 0.80 | Barr, Matthew S. |
| 10798726 | 2/27/2006 | Review pending matters in Winn-Dixie cases. | 0.50 | Milton, Jeffrey |
| 10798720 | 2/28/2006 | Review pending pleadings (.4); distribute to Milbank attorneys (.1). | 0.50 | Ceron, Rena |
| 10798723 | 2/28/2006 | Meeting w/M. Comerford re correspondence to Committee (.2) | 0.20 | Barr, Matthew S. |
| 10811627 | 2/28/2006 | O/c with M. Barr re: pending issues in Winn-Dixie cases in connection with upcoming Committee call (.3); t/c to P. Chydillo (Houlihan) re: pending issues in cases (.2); draft agenda for Committee call (.2). | 0.70 | Comerford, Michael E. |
| 10790288 | 3/1/2006 | Review items and agenda for upcoming Committee meetings (0.1); Review by-laws re certain requests from E. Escamilla (U.S.Trustee) (0.1). | 0.20 | Dunne, Dennis F. |
| 10798721 | 3/1/2006 | Review docket for newly filed motions (.3); update internal database (.2). | 0.50 | Ceron, Rena |
| 10798724 | 3/1/2006 | T/c w/E. Escamilla  (UST) and M. Comerford re committee composition (.2); meeting w/M. Comerford re agenda (.2); review memo to Committee re pending matters (.7). | 1.10 | Barr, Matthew S. |

29

## MILBANK, TWEED, HADLEY & McCLOY  LLP

Description of Legal Services

### 38522.00700  WINN DIXIE CREDITORS' COMMITTEE- COMMITTEE ADMINISTRATION

Ending May 31, 2006

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10811628 | 3/1/2006 | Review pending issues in cases in connection with Committee responses (.4); t/c with M. Barr to E. Escamilla (UST) re: Committee matters (.2); Prepare for (.1) additional o/c with M. Barr re: agenda items for Committee call (.2); revise agenda (.2); prepare for Committee call (.6). | 1.70 | Comerford, Michael E. |
| 10792956 | 3/2/2006 | Review issues and correspondence re ad hoc bondholder committee formation (0.6). | 0.60 | Dunne, Dennis F. |
| 10792957 | 3/3/2006 | Review corresp re: UST's interest in appointing another member to OCUC (0.2); Review communications with OCUC re same and options (0.3). | 0.50 | Dunne, Dennis F. |
| 10811620 | 3/6/2006 | Review updated internal docket report (.4); update internal calendar re hearings and obj. deadlines (.2). | 0.60 | Ceron, Rena |
| 10811629 | 3/7/2006 | Begin preparing agenda for Committee call (.1); review pending matters for hearing on 3/9 in connection with same (.3); correspond to M. Barr re: same (.5). | 0.90 | Comerford, Michael E. |
| 10802278 | 3/8/2006 | Review docket report for new pleadings (.4); update internal calendar re hearing dates and obj. deadlines (.5). | 0.90 | Ceron, Rena |
| 10811624 | 3/8/2006 | T/c w/J. MacDonald (Akerman) re hearing prep (.1); meeting w/M. Comerford re same (.2). | 0.30 | Barr, Matthew S. |
| 10811630 | 3/8/2006 | Drafting agenda for Committee call (1.1); correspond to M. Barr and D. Dunne re: same (.3); revise agenda for Committee call (.3); correspond to Committee re agenda for call (.2) o/c w/ M. Barr re: hearing preparation (.2). | 2.10 | Comerford, Michael E. |
| 10803849 | 3/9/2006 | Review committee's position re UST's request for additional member (0.3); Review ad hoc committee requests (0.4); Review recent press reports re: Winn-Dixie (0.4). | 1.10 | Dunne, Dennis F. |
| 10811621 | 3/9/2006 | Review pending pertinent motions in WD cases (.6); update internal calendar re new hearing date and obj. dates (.9). | 1.50 | Ceron, Rena |

MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**38522.00700   WINN DIXIE CREDITORS' COMMITTEE- COMMITTEE ADMINISTRATION**

Ending May 31, 2006

| | **Date** | **Description** | **Hour** | **Name** |
|---|---|---|---|---|
| 10811625 | 3/9/2006 | Review pending matters in WD cases (.3); t/c w/E. Escamilla re Committee issues (.1). | 0.40 | Barr, Matthew S. |
| 10811631 | 3/9/2006 | Review pending issues in connection with preparing for Committee call (.9). | 0.90 | Comerford, Michael E. |
| 10811632 | 3/9/2006 | Corresp. w/ M. Barr re pending motions for Winn-Dixie matters. | 0.50 | Naik, Soham D. |
| 10806555 | 3/10/2006 | Review status of UST's request re membership (0.2); Review position of various candidates re same (0.4). | 0.60 | Dunne, Dennis F. |
| 10811622 | 3/10/2006 | Update internal calendar re: hearing dates (.8); review pending motions in connection w/ same (.4). | 1.20 | Ceron, Rena |
| 10806556 | 3/11/2006 | Review committee membership and UST issues/current status (0.2); Review timing for response to debtors on open issues (0.3) | 0.50 | Dunne, Dennis F. |
| 10811626 | 3/12/2006 | Review monthly operating reports Winn-Dixie (.2). | 0.20 | Barr, Matthew S. |
| 10811623 | 3/13/2006 | Review UST issues re: Committee membership (0.3). | 0.30 | Dunne, Dennis F. |
| 10814382 | 3/14/2006 | Review status of upcoming meetings and correspondence re same (0.2). | 0.20 | Dunne, Dennis F. |
| 10814383 | 3/14/2006 | Review pending WD issues for committee. | 0.30 | Mandel, Lena |
| 10828587 | 3/14/2006 | Corresp. to M. Barr re open issues in WD cases. | 0.50 | Naik, Soham D. |
| 10837102 | 3/14/2006 | Review pending motions in Winn-Dixie cases in connection with drafting agenda items for Committee call (.7). | 0.70 | Comerford, Michael E. |
| 10815674 | 3/15/2006 | Review status of ad hoc bondholder committee (0.2); Review UST's current position re OCUC constitution (0.2). | 0.40 | Dunne, Dennis F. |
| 10824984 | 3/15/2006 | Meeting w/M. Comerford re agenda (.2); review same (.1); t/c w/E. Escamilla (UST) re committee administration (.1). | 0.40 | Barr, Matthew S. |

31

## MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

### 38522.00700   WINN DIXIE CREDITORS' COMMITTEE- COMMITTEE ADMINISTRATION

Ending May 31, 2006

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10837103 | 3/15/2006 | Drafting agenda items for Committee call (.2); Prepare for (.5) o/c with M. Barr re: pending matters in cases in connection with preparing agenda for Committee call (.2); correspond to Committee re: agenda items for Committee call (.3); t/c to A. Rosenberg (Paul Weiss) re: Committee call and pending agenda items (.6); correspond to Committee re: A&M presentation for Committee call (.3). | 2.10 | Comerford, Michael E. |
| 10817403 | 3/16/2006 | Distribute list of recently filed pleadings to internal working group. | 0.50 | Erick, Holly A. |
| 10824985 | 3/17/2006 | T/c w/V. Tandon (Lonestar) re Winn-Dixie status (.2); t/c w/E. Escamilla (UST) re status concerning membership (.1). | 0.30 | Barr, Matthew S. |
| 10829884 | 3/20/2006 | T/c w/E. Escamilla (UST) and M. Comerford re committee composition (.2). | 0.20 | Barr, Matthew S. |
| 10837104 | 3/20/2006 | Reviewing Committee bylaws re: Committee constituency (.2); t/c with M. Barr to E. Escamilla (UST) re: issues concerning Committee membership (.2). | 0.40 | Comerford, Michael E. |
| 10828586 | 3/22/2006 | Review Lonestar's position re Committee service (0.2); Review UST's position on adding member to Committee and next steps re: same (0.2). | 0.40 | Dunne, Dennis F. |
| 10842104 | 3/22/2006 | Reviewing agenda items for Committee call on 3/23 (.2); t/c to  V. Tando (Lonestar) re: Committee membership (.2); correspond to M. Barr re: holdings in connection with Committee membership (.2); revising agenda for Committee call on 3/23 (.1); correspond to Committee re: issues for Committee call on 3/23 (.4). | 1.10 | Comerford, Michael E. |
| 10829885 | 3/23/2006 | T/c w/E. Escamilla (UST) and M. Comerford re committee admin (.2); t/c w/M. Sage (Ad Hoc counsel) re same (.1); add'l t/c w/M. Sage re committee admin (.1) o/c w/ M. Comerford re: Committee membership (.2). | 0.60 | Barr, Matthew S. |

## MILBANK, TWEED, HADLEY & McCLOY  LLP

Description of Legal Services

### 38522.00700   WINN DIXIE CREDITORS' COMMITTEE- COMMITTEE ADMINISTRATION

Ending May 31, 2006

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10848846 | 3/23/2006 | T/c with M. Barr to E. Escamilla (UST) re: additional Committee member being appointed (.2); correspond to J. MacDonald (Akerman) re: inquiry concerning pompano distribution center (.1); correspond to A. Hede (A&M) re: same issue (.1); research issues re: requirements for Committee membership (.6); review cases re: same (.5); o/c with M. Barr re: research results concerning Committee membership (.2). | 1.70 | Comerford, Michael E. |
| 10837100 | 3/27/2006 | Distribute list of recently filed pleadings to internal Milbank team. | 0.20 | Erick, Holly A. |
| 10848847 | 3/27/2006 | T/c with M. Kopacz (A&M) re: continuing role with respect to Committee (.1); draft correspondence to Committee re: additional committee member (.4); correspond to V. Tandon (Lonestar) re: materials in connection with Committee membership (.3). | 0.80 | Comerford, Michael E. |
| 10839358 | 3/28/2006 | Prepare for (.2) and attend call w/ J. Simon, V. Tandon, P. Levinson (all Lonestar) re update for new committee member and next steps (0.5); Review materials for same (0.2). | 0.90 | Dunne, Dennis F. |
| 10848848 | 3/28/2006 | Correspond to V. Tandon (Lonestar) re: materials in connection with Committee membership (.2); reviewing Committee by-laws in connection with new membership (.2); correspond to Committee re: pending matters in cases (.5). | 0.90 | Comerford, Michael E. |
| 10844552 | 3/29/2006 | Distribute list of recently filed pleadings to internal working group. | 0.10 | Erick, Holly A. |
| 10848844 | 3/29/2006 | T/c with M. Comerford re: exclusivity issues and other agenda items (.2); t/c w/J. Baker (Skadden) re WD status issues (.5). | 0.70 | Barr, Matthew S. |

MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**38522.00700   WINN DIXIE CREDITORS' COMMITTEE- COMMITTEE ADMINISTRATION**

Ending May 31, 2006

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10862774 | 3/29/2006 | Draft correspondence to the Committee re: revised business plan from the Debtors (.2); drafting agenda for Committee call re: pending issues in cases (.4); t/c with M. Barr re: agenda for Committee call (.2); revising draft agenda incorporating comments from M. Barr (.6); t/c from E. Escamilla (UST) re: Lonestar's holdings (.2); correspond to D. Dunne and M. Barr re: same (.3); correspond to Committee re: agenda items for Thursday call (.2). | 2.10 | Comerford, Michael E. |
| 10862775 | 3/30/2006 | T/c from A. Rosenberg (Paul Weiss) re: Committee call agenda items (.1); t/c from M. Barr re: additional agenda items for Committee call (.2). | 0.30 | Comerford, Michael E. |
| 10848843 | 3/31/2006 | Review pending motions re: updating internal calendar and pleadings database. | 0.20 | Erick, Holly A. |
| 10862776 | 3/31/2006 | T/c from D. Drebsky (Deutshe Bank counsel) re: question concerning Committee confidentiality parameters (.2); correspond to M. Barr and D. Dunne re: same (.4); revising bylaws for Lonestar as new Committee member (.2). | 0.80 | Comerford, Michael E. |
| 10852183 | 4/3/2006 | Update working group contact list re Alvarez & Marsal (.30); distribute recently filed pleadings (.60). | 0.90 | Erick, Holly A. |
| 10852184 | 4/4/2006 | Review status of outstanding matters. | 0.40 | Mandel, Lena |
| 10862772 | 4/4/2006 | Reviewing docket re: updated hearing dates and objection deadlines on pending motions (.5). | 0.50 | Ceron, Rena |
| 10862773 | 4/4/2006 | Review pending calendar matters in connection with Committee representation (.3); t/c with J. Baker (Skadden) re open Debtor issues (.1). | 0.40 | Barr, Matthew S. |
| 10862777 | 4/4/2006 | Reviewing pending issues in WD cases to ensure being handled by appropriate Committee counsel. | 0.40 | Comerford, Michael E. |
| 10887833 | 4/4/2006 | Review status of outstanding WD matters. | 0.30 | Mandel, Lena |
| 10853592 | 4/5/2006 | Distribute list of recent docket activity to appropriate Committee counsel. | 0.20 | Erick, Holly A. |

MILBANK, TWEED, HADLEY & McCLOY  LLP

Description of Legal Services

**38522.00700   WINN DIXIE CREDITORS' COMMITTEE- COMMITTEE ADMINISTRATION**

Ending May 31, 2006

| | **Date** | **Description** | **Hour** | **Name** |
|---|---|---|---|---|
| 10862778 | 4/5/2006 | Drafting agenda for Committee call re: issues in cases (.7); drafting correspondence to M. Barr re: 2004 examination requests by retiree counsel in connection with Committee call (1.4); draft correspondence to Committee re: agenda items (.3). | 2.40 | Comerford, Michael E. |
| 10862811 | 4/5/2006 | Meeting with M. Comerford re agenda (.2). | 0.20 | Barr, Matthew S. |
| 10862770 | 4/6/2006 | Distribute pleadings to appropriate Milbank counsel from updated docket update (.2). | 0.20 | Erick, Holly A. |
| 10862771 | 4/10/2006 | Distribute recent motions and applications to appropriate Committee counsel. | 0.20 | Erick, Holly A. |
| 10867158 | 4/11/2006 | Distribute recent motions and applications to appropriate Committee counsel. | 0.10 | Erick, Holly A. |
| 10887830 | 4/11/2006 | Reviewing items for Committee agenda in connection with weekly call (.2). | 0.20 | Comerford, Michael E. |
| 10875318 | 4/12/2006 | Review updated docket report (.2); update internal calendar re hearing and objection deadlines (.5). | 0.70 | Ceron, Rena |
| 10870612 | 4/13/2006 | Review docket re pending motions and deadlines. | 0.10 | Erick, Holly A. |
| 10887831 | 4/13/2006 | Correspond with M. Barr re: pending agenda items for Committee call (.5). | 0.50 | Comerford, Michael E. |
| 10870613 | 4/14/2006 | Update internal pleading database in connection with hearing and objection deadlines. | 1.10 | Erick, Holly A. |
| 10887832 | 4/14/2006 | O/c with M. Barr re; pending Committee issues in cases. | 0.50 | Comerford, Michael E. |
| 10887825 | 4/17/2006 | Update internal calendar re: pending hearing dates and other deadlines (.4); review pending motions and applications in connection with same (.3). | 0.70 | Ceron, Rena |
| 10878560 | 4/18/2006 | Review various requests for sharing of Committee information with appropriate conf. agreements (0.4); review Committee by-laws re: conf. of info. (0.2). | 0.60 | Dunne, Dennis F. |

## MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

### 38522.00700   WINN DIXIE CREDITORS' COMMITTEE- COMMITTEE ADMINISTRATION

Ending May 31, 2006

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10878561 | 4/18/2006 | Review status of pending motions and issues. | 0.30 | Mandel, Lena |
| 10887826 | 4/18/2006 | Update internal calendar re: pending hearing dates and other deadlines (.4); review pending motions and applications in connection with same (.2). | 0.60 | Ceron, Rena |
| 10887828 | 4/19/2006 | Draft correspondence to J. Baker (Skadden) re pending WD matters (.2); review Committee call agenda (.4). | 0.60 | Barr, Matthew S. |
| 10892530 | 4/19/2006 | Reviewing pending motions and applications in connection with preparing agenda items for Committee call on 4/20 (.6); drafting agenda for Committee call (.5); review agenda for Committee call (.2). | 1.30 | Comerford, Michael E. |
| 10891150 | 4/24/2006 | Distribute list of recently filed pleadings to appropriate Committee counsel. | 0.20 | Erick, Holly A. |
| 10892528 | 4/24/2006 | Update internal calendar for Committee administration (.4); distribute pleadings re new hearing dates (.2). | 0.60 | Ceron, Rena |
| 10892531 | 4/24/2006 | Reviewing pending issues in WD cases in connection with Committee representation. | 0.30 | Comerford, Michael E. |
| 10891151 | 4/25/2006 | Review docket re recent motion and applications. | 0.10 | Erick, Holly A. |
| 10918991 | 4/25/2006 | Revising correspondence to Committee re: Debtors' proposed special bar date for certain gov't claims. | 0.70 | Comerford, Michael E. |
| 10892529 | 4/26/2006 | Coordinate review of docket report (.2); coordinate distribution to appropriate Committee counsel of pending pleadings (.1). | 0.30 | Ceron, Rena |
| 10918992 | 4/26/2006 | Drafting correspondence to Committee re: pending issues in WD cases including special bar date and financial results for period 9 (.7). | 0.70 | Comerford, Michael E. |
| 10902283 | 4/27/2006 | Updated internal pleadings database files and distributed list of pleadings. | 0.50 | Thomas, Charmaine |

36

## MILBANK, TWEED, HADLEY & McCLOY  LLP

Description of Legal Services

### 38522.00700   WINN DIXIE CREDITORS' COMMITTEE- COMMITTEE ADMINISTRATION

Ending May 31, 2006

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10918993 | 4/27/2006 | Correspond to Committee re: two A&M memo's concerning rejection of leases and period financials for WD. | 0.50 | Comerford, Michael E. |
| 10918994 | 5/1/2006 | Correspond to Committee re: pending 2004 application from Ad Hoc trade committee (.5). | 0.50 | Comerford, Michael E. |
| 10902284 | 5/2/2006 | Review status of outstanding WD issues. | 0.40 | Mandel, Lena |
| 10908204 | 5/2/2006 | Review pending matters re: Committee issues in WD cases. | 0.40 | Barr, Matthew S. |
| 10932587 | 5/2/2006 | Reviewing pending motions and applications in WD cases re: Committee issues and potential objections (.5); t/c from counsel to Dollar General, T. Walker, re: pending state court litigation commenced by WD against Dollar General (.3). | 0.80 | Comerford, Michael E. |
| 10932588 | 5/3/2006 | Drafting agenda items for Committee call (.3); mult. correspondence to E. Carr (Capre) and M. Bevilacqua (Pepsi) re: Committee matters in connection with retention of Committee professionals (.1). | 0.40 | Comerford, Michael E. |
| 10932589 | 5/4/2006 | Reviewing agenda in connection with Committee call (.4); correspond to D. Dunne re: same (.1). | 0.50 | Comerford, Michael E. |
| 10908203 | 5/8/2006 | Obtain list of recently filed WD pleadings re deadlines pending in cases. | 0.20 | Erick, Holly A. |
| 10926982 | 5/9/2006 | Review updated docket report re: new motions and applications. | 0.30 | Ceron, Rena |
| 10921602 | 5/10/2006 | Distribute list of recent docket activity to appropriate Committee counsel. | 0.10 | Erick, Holly A. |
| 10921603 | 5/10/2006 | Prepare committee meeting materials. | 0.60 | Erick, Holly A. |
| 10932590 | 5/10/2006 | Correspond to Committee re: business plan (.3); drafting agenda for Committee meeting (.7); revising same (.4); prepare for Committee call on 5/11 (.5). | 1.90 | Comerford, Michael E. |

MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**38522.00700   WINN DIXIE CREDITORS' COMMITTEE- COMMITTEE ADMINISTRATION**

Ending May 31, 2006

| | **Date** | **Description** | **Hour** | **Name** |
|---|---|---|---|---|
| 10916994 | 5/11/2006 | Distribute recently filed pleadings to appropriate Committee counsel. | 0.30 | Erick, Holly A. |
| 10926979 | 5/11/2006 | Reviewed updated Chart of Settlements re Debtors' litigation settlements. | 2.00 | Thomas, Charmaine |
| 10930914 | 5/11/2006 | Updated chart of litigation claims' settlements re: Debtors' litigation settlements. | 3.30 | Thomas, Charmaine |
| 10932591 | 5/11/2006 | Correspond to Committee re: motion filed by ad hoc trade committee to consolidate estates. | 0.40 | Comerford, Michael E. |
| 10926980 | 5/12/2006 | Reviewed additional litigation claims settlement and updated chart of settlements. | 7.00 | Thomas, Charmaine |
| 10926983 | 5/12/2006 | Review updated docket report in connection with deadlines for motions and applications. | 0.20 | Ceron, Rena |
| 10932592 | 5/12/2006 | Correspond to M. Barr re: pending matters in connection with WD cases and Committee representation. | 0.40 | Comerford, Michael E. |
| 10926981 | 5/15/2006 | Updated internal Pleadings database for WD cases in connection w/pending motions and applications. | 1.00 | Thomas, Charmaine |
| 10932593 | 5/15/2006 | Correspond to Committee re: in-person meeting and logistics for same (.5); correspond to Imperial and Spectrum (FA's for LL's) re: add'l HLHZ analyses (.1); drafting agenda for Wednesday in-person Committee meeting (.2). | 0.80 | Comerford, Michael E. |
| 10932594 | 5/16/2006 | Drafting agenda items for Committee call (.4); reviewing A&M memo re: property insurance policies (.3); correspond to Committee re: agenda and A&M memo concerning property insurance (.4); reviewing other legal documents in connection with preparing for Committee call (.4); meeting with M. Barr re: agenda for Committee call (.1). | 1.60 | Comerford, Michael E. |
| 10940458 | 5/16/2006 | Review agenda for meeting (.2); meeting w/M. Comerford re same (.1) | 0.30 | Barr, Matthew S. |
| 10932595 | 5/17/2006 | Correspond to Committee re: subcon motion filed by ad hoc trade committee (.3). | 0.60 | Comerford, Michael E. |

## MILBANK, TWEED, HADLEY & McCLOY  LLP

Description of Legal Services

### 38522.00700   WINN DIXIE CREDITORS' COMMITTEE- COMMITTEE ADMINISTRATION

Ending May 31, 2006

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10932596 | 5/19/2006 | Drafting correspondence to Committee re: various issues including meeting with Company (.2); o/c with M. Barr re: common interest agreement and other pending WD issues (.5); drafting common interest agreement in connection with requests for info from Debtors (.9). | 1.60 | Comerford, Michael E. |
| 10932597 | 5/20/2006 | Drafting common interest agreement in connection with info request from Debtors (1.9); revising same (1.0). | 2.90 | Comerford, Michael E. |
| 10940459 | 5/22/2006 | Review status of pending WD matters. | 0.20 | Mandel, Lena |
| 10942923 | 5/22/2006 | Revise calendar in connection with updating hearing and objection deadlines. | 0.20 | Ceron, Rena |
| 10972485 | 5/22/2006 | Drafting Committee e-mail re: subcon term sheet embodying proposed subcon settlement (.8); t/c with V. Tandon (Lonestar) re: upcoming Committee meetings (.2). | 1.00 | Comerford, Michael E. |
| 10942924 | 5/23/2006 | Review docket re calendar updates on deadline for motions pending (.2); distribute newly filed pleadings to appropriate Committee counsel (.2). | 0.40 | Ceron, Rena |
| 10958984 | 5/23/2006 | Updated internal pleadings files for working group. | 0.40 | Thomas, Charmaine |
| 10947026 | 5/24/2006 | Updated internal pleadings files. | 0.70 | Thomas, Charmaine |
| 10947028 | 5/24/2006 | Review pending motions re hearing dates for calendar. | 1.40 | Ceron, Rena |
| 10972486 | 5/24/2006 | Correspond to Houlihan and A&M re: agenda items for Committee call (.1); drafting agenda items for Committee call on 5/25 (.4); revising agenda of items for Committee call (.5); prepare for Committee call (.4); preparing meeting minutes for Committee calls (.3). | 1.70 | Comerford, Michael E. |
| 10947027 | 5/25/2006 | Updated internal pleadings files. | 0.30 | Thomas, Charmaine |
| 10947029 | 5/25/2006 | Update internal calendar with new hearing dates and objection deadlines. | 1.30 | Ceron, Rena |

## MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**38522.00700   WINN DIXIE CREDITORS' COMMITTEE- COMMITTEE ADMINISTRATION**

Ending May 31, 2006

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10972487 | 5/25/2006 | Correspond to M. Barr re: Committee call agenda (.2); reviewing draft minutes from Committee calls (.1). | 0.30 | Comerford, Michael E. |
| 10954864 | 5/26/2006 | Update internal calendar with hearing dates and objection deadlines on pending motions. | 0.80 | Ceron, Rena |
| 10954866 | 5/26/2006 | Draft corresp to M. Comerford re in-person meeting agenda. | 0.20 | Barr, Matthew S. |
| 10956831 | 5/26/2006 | Updated internal WD pleadings files. | 0.50 | Thomas, Charmaine |
| 10986110 | 5/26/2006 | Reviewing potential agenda items for in-person meeting with Company and Committee (.8); prepare outline of issues for Company to address at in-person meeting (.4); drafting correspondence to J. Baker (Skadden) re: Committe's agenda items for in-person meeting (.3). | 1.50 | Comerford, Michael E. |
| 10956832 | 5/30/2006 | Downloaded recent docket and reviewed new agreed orders settling litigation claims. | 3.00 | Thomas, Charmaine |
| 10956833 | 5/31/2006 | Assemble materials for 6/1/06 in-person meeting. | 1.10 | Ceron, Rena |
| 10957766 | 5/31/2006 | Assembled Binder of Agreed Orders (.8), reviewed claims (.6) and sent email to M. Comerford on totals of claims and flagged claims (.3). | 1.70 | Thomas, Charmaine |
| 10966030 | 5/31/2006 | T/c w/J. Baker (Skadden) re in-person meeting with Company and Committee (.3); meeting w/M. Comerford re same (.5) | 0.80 | Barr, Matthew S. |

## MILBANK, TWEED, HADLEY & McCLOY  LLP

Description of Legal Services

### 38522.00700   WINN DIXIE CREDITORS' COMMITTEE- COMMITTEE ADMINISTRATION

Ending May 31, 2006

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10986111 | 5/31/2006 | Reviewing pending matters in connection with drafting outline for Committee meeting (.3); Draft agenda items for Committee meeting (.8); revise same (.3); review presentation materials from Stuart Spencer re: plan issues in connection with Committee meeting (.4); correspond to Korn Ferry re: Committee meeting and presentation on plan issue (.2); correspond to Spencer Stuart re: Committee meeting and plan issue (.2); t/c from J. Costie (Blackstone) re: meeting with Company and presentation for same (.1). | 2.30 | Comerford, Michael E. |
| 11002781 | 5/31/2006 | O/c with M. Barr re: upcoming meeting agenda with Company and Committee. | 0.50 | Comerford, Michael E. |

MILBANK, TWEED, HADLEY & McCLOY  LLP

Description of Legal Services

**38522.00800    WINN DIXIE CREDITORS' COMMITTEE- COMMITTEE MEETINGS**

Ending May 31, 2006

| | **Date** | **Description** | **Hour** | **Name** |
|---|---|---|---|---|
| 10749509 | 2/7/2006 | Review agenda items for this week's committee call. | 0.10 | Dunne, Dennis F. |
| 10752765 | 2/9/2006 | Prepare for (.1) and attend committee meeting (.7). | 0.80 | Dunne, Dennis F. |
| 10752766 | 2/9/2006 | Attend Committee call re: pending WD matters. | 0.70 | Mandel, Lena |
| 10759627 | 2/9/2006 | Preparing for Committee call (.4); attend Committee call re: agenda items (.7). | 1.10 | Comerford, Michael E. |
| 10769923 | 2/16/2006 | Attend meeting at Houlihan's offices with Committee, Houlihan, R. WInter, M. Comerford and M. Barr to review substantive consolidation and related plan issues (partial) | 4.20 | Dunne, Dennis F. |
| 10774457 | 2/16/2006 | Prepare for meeting at HLHZ with committee re Sub con issues (1.6); meeting at HLHZ offices with committee re substantive consolidation (4.9); follow-on discussion with HLHZ, A&M, and M. Comerford re resolution of subcon issues (1.7) | 8.30 | Winter, Robert |
| 10785451 | 2/16/2006 | Meeting with Committee, Houlihan, A&M, D. Dunne, M. Barr and R. Winter re: substantive consolidation analysis prepared by Houlihan and Milbank (4.9); follow-up meeting with Houlihan, A&M and R. Winter re: continuing subcon issues to address (1.7). | 6.60 | Comerford, Michael E. |
| 10855691 | 2/16/2006 | Meeting w/Committee, Houlihan, M. Comerford, D. Dunne and R. WInter re sub con (partial). | 4.30 | Barr, Matthew S. |
| 10774423 | 2/21/2006 | Attend committee call re: pending agenda items. | 1.10 | Dunne, Dennis F. |
| 10774424 | 2/21/2006 | Prepare for (.3) and attend telephonic committee meeting (1.1). | 1.40 | Mandel, Lena |
| 10785450 | 2/21/2006 | Attend telephonic Committee call. | 1.10 | Barr, Matthew S. |
| 10785452 | 2/21/2006 | Prepare for (.1) and attend Committee call re: agenda issues pending in cases (1.1). | 1.20 | Comerford, Michael E. |

MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**38522.00800   WINN DIXIE CREDITORS' COMMITTEE- COMMITTEE MEETINGS**

Ending May 31, 2006

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10785490 | 2/21/2006 | Prepare for committee call (0.4); Participate on portion of  conf call with committee, D. Dunne, M. Barr, M. Comerford, and HLHZ re Sub con (1.0). | 1.40 | Winter, Robert |
| 10798727 | 3/2/2006 | Prepare for Committee Call (.8); Committee conference call (1.6); meeting w/M. Comerford re follow-up from Committee call (.1) | 2.50 | Barr, Matthew S. |
| 10811634 | 3/2/2006 | Prepare for Committee call (.3); attend Committee call re: pending issues in cases (1.6); t/c from D. Hilty re: follow-up issues in connection with call (.1); meeting w/ M. Barr re: follow-up issues (.1) correspond to D. Dunne re: Committee call and matters discussed (.4). | 2.50 | Comerford, Michael E. |
| 10803850 | 3/9/2006 | Prepare for (.2) and attend committee meeting (.6) (portion). | 0.80 | Dunne, Dennis F. |
| 10811608 | 3/9/2006 | Prepare for (.2)  and attend conference call with committee (.6) (portion). | 0.80 | Diamond, Michael H. |
| 10811633 | 3/9/2006 | Participation in Committee Conference call (1.) | 1.00 | Barr, Matthew S. |
| 10811635 | 3/9/2006 | O/c with M. Barr and D. Dunne re: agenda items for Committee call (.2); review legal documents in connection with call (.5); attend Committee call re: pending issues in cases (1.0). | 1.70 | Comerford, Michael E. |
| 10824987 | 3/16/2006 | Prepare for call (.7); attend committee call (1.2). | 1.90 | Barr, Matthew S. |
| 10825010 | 3/16/2006 | Participate on committee call re subcon issues. | 1.20 | Winter, Robert |
| 10829886 | 3/23/2006 | Prepare for (.1) and attend committee call (.3). | 0.40 | Dunne, Dennis F. |
| 10829887 | 3/23/2006 | Committee call (.3); t/c w/D. Drebsky re follow-up re same (.2) | 0.50 | Barr, Matthew S. |
| 10829888 | 3/23/2006 | Prepare for (.1) and attend telephonic committee meeting (.3). | 0.40 | Mandel, Lena |

## MILBANK, TWEED, HADLEY & McCLOY  LLP

Description of Legal Services

**38522.00800    WINN DIXIE CREDITORS' COMMITTEE- COMMITTEE MEETINGS**

Ending May 31, 2006

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10848850 | 3/23/2006 | Prepare for (.3) and attend Committee call with D. Dunne and M. Barr re: agenda items and other pending issues in WD cases (.3); review issues arising from call (.3). | 0.90 | Comerford, Michael E. |
| 10842105 | 3/30/2006 | Attend committee meeting re pending WD issues. | 0.50 | Dunne, Dennis F. |
| 10842106 | 3/30/2006 | Participate in telephonic committee meeting. | 0.50 | Mandel, Lena |
| 10848845 | 3/30/2006 | Conference call with Committee, Committee's financial advisors, D. Dunne, M. Comerford and L. Mandel re: agenda items for 3/30 and continuing issues in cases (.5). | 0.50 | Barr, Matthew S. |
| 10862782 | 3/30/2006 | Conference call with the Committee, HLHZ, A&M, M. Barr and D. Dunne re: agenda items re: pending issues in cases (.5). | 0.50 | Comerford, Michael E. |
| 10855249 | 4/6/2006 | Attend Committee call re: pending issues in WD cases. | 0.60 | Dunne, Dennis F. |
| 10862779 | 4/6/2006 | Prepare for (.4) and attend Committee call with HLHZ, A&M and D. Dunne re: pending issues in cases concerning Committee (.7). | 1.10 | Comerford, Michael E. |
| 10862781 | 4/6/2006 | Attend Committee call. | 0.60 | Barr, Matthew S. |
| 10862783 | 4/6/2006 | Attended Committee call re: pending issues in WD cases. | 0.60 | Mandel, Lena |
| 10880321 | 4/20/2006 | Attended Committee call re: pending issues in WD cases. | 0.60 | Dunne, Dennis F. |
| 10880322 | 4/20/2006 | Attended Committee call re: pending issues in WD cases. | 0.60 | Mandel, Lena |
| 10887829 | 4/20/2006 | Prepare for Committee call (.8); participate in Committee call (.6). | 1.40 | Barr, Matthew S. |
| 10887834 | 4/20/2006 | Conference call with Committee re: pending issues in WD cases. | 0.60 | Comerford, Michael E. |
| 10908205 | 5/4/2006 | Attend committee meeting (0.7); Review issues arising from same (0.2). | 0.90 | Dunne, Dennis F. |

# MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**38522.00800    WINN DIXIE CREDITORS' COMMITTEE- COMMITTEE MEETINGS**

Ending May 31, 2006

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10908206 | 5/4/2006 | Attend committee call (.7); t/c w/S. Schirmang re follow-up (.2) | 0.90 | Barr, Matthew S. |
| 10908207 | 5/4/2006 | Attend telephonic committee meeting. | 0.70 | Mandel, Lena |
| 10932598 | 5/4/2006 | Attending portion of Committee call re: pending WD issues (.2). | 0.20 | Comerford, Michael E. |
| 10926984 | 5/10/2006 | T/c with L. Brumberg (New Plan) re Committee meeting. | 0.10 | Barr, Matthew S. |
| 10918995 | 5/11/2006 | Telephonic committe meeting (partial participation). | 0.70 | Mandel, Lena |
| 10926985 | 5/11/2006 | Prepare for Committee Call (.9); Committee Call (1.5) | 2.40 | Barr, Matthew S. |
| 10932599 | 5/11/2006 | Prepare for Committee call (.2); attend same re: pending agenda items (1.5). | 1.70 | Comerford, Michael E. |
| 10929556 | 5/16/2006 | Assemble meeting materials re 5/17/06 Committee meeting. | 0.80 | Erick, Holly A. |
| 10954867 | 5/25/2006 | Prepare for committee call (1.0); Committee call (1.8). | 2.80 | Barr, Matthew S. |
| 10972489 | 5/25/2006 | Attend Committee call re: pending agenda items (1.8). | 1.80 | Comerford, Michael E. |
| 10986116 | 5/30/2006 | Review agenda items for Committee's in-person meeting with Company (.2) | 0.20 | Comerford, Michael E. |

MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**38522.00900   WINN DIXIE CREDITORS' COMMITTEE- COURT HEARINGS**

Ending May 31, 2006

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10862784 | 4/6/2006 | Correspond to J. MacDonald (Akerman) re: agenda for WD hearing and Committee's position on pending matters (.3). | 0.30 | Comerford, Michael E. |
| 10887835 | 4/19/2006 | Assemble hearing binder for 4/20/06 hearing. | 1.00 | Ceron, Rena |
| 10887836 | 4/19/2006 | Obtain pleadings re 4/20/06 hearing (.5); assemble hearing binder re 4/20/06 hearing (1.3). | 1.80 | Ceron, Rena |
| 10887837 | 4/19/2006 | Meeting with M. Comerford re hearing preparation (.6). | 0.60 | Barr, Matthew S. |
| 10892532 | 4/19/2006 | Preparing for hearing on 4/20 for Winn-Dixie including review of agenda items (.4); meeting w/ M. Barr re: 4/20 hearing (.6). | 1.00 | Comerford, Michael E. |
| 10887838 | 4/20/2006 | T/c with M. Comerford re hearing (.3). | 0.30 | Barr, Matthew S. |
| 10887839 | 4/20/2006 | O/c with J. MacDonald (Ackerman) re: hearing agenda (.2); prepare for hearing (.9); t/c with M. Barr re hearing (.3); attend hearing (1.7). | 3.10 | Comerford, Michael E. |
| 10929557 | 5/17/2006 | Assembled binder re 5/18 hearing | 3.30 | Thomas, Charmaine |
| 10940461 | 5/17/2006 | Coordinate preparation of hearing binder re 5/18/06 hearing (.3); assist in assembling materials re same (2.1). | 2.40 | Ceron, Rena |
| 10940460 | 5/18/2006 | Travel to Jacksonville--prepare for hearing (2.2); pre-hearing meetings at Smith Hulsey (1.2); attend hearing (1.6) | 5.00 | Barr, Matthew S. |

MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**38522.01100   WINN DIXIE CREDITORS' COMMITTEE- DIP MEETINGS AND COMMUNICATIONS**

Ending May 31, 2006

| | **Date** | **Description** | **Hour** | **Name** |
|---|---|---|---|---|
| 10769924 | 2/17/2006 | Prepare for and attend meeting at Skadden w/ F. Huffard (Blackstone), J. Baker (Skadden), H. Etlin (XRoad), L. Appel (Winn-Dixie), and B. Nussbaum (Winn-Dixie) re recent operating performance, plan issues, and next steps | 2.40 | Dunne, Dennis F. |

MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**38522.01200   WINN DIXIE CREDITORS' COMMITTEE- DIP AND EXIT FINANCING**

Ending May 31, 2006

| | **Date** | **Description** | **Hour** | **Name** |
|---|---|---|---|---|
| 10892533 | 4/19/2006 | T/c with A. Tang (HLHZ) re: exit financing issues (.1). | 0.10 | Comerford, Michael E. |

48

MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**38522.01400   WINN DIXIE CREDITORS' COMMITTEE- EMPLOYEE ISSUES**

Ending May 31, 2006

| | **Date** | **Description** | **Hour** | **Name** |
|---|---|---|---|---|
| 10752767 | 2/1/2006 | Correspond to Committee re: proposed retention incentive for Lynch (.2); t/c to E. Escamilla with M. Barr re: retention incentive (.2); o/c with M. Barr re: issues concerning pending retention incentive motion (.1). | 0.50 | Comerford, Michael E. |
| 10855681 | 2/1/2006 | Tele conf with M. Comerford and E. Escamilla (UST) re P. Lynch KERP (.2); o/c w/M. Comerford re: issues with proposed KERP for P. Lynch (.1). further t/c w/E. Escamilla re remaining issues for Lynch KERP (.3); | 0.60 | Barr, Matthew S. |
| 10747122 | 2/6/2006 | Review retiree committee objection to P. Lynch compensation package (0.2); Outline position of OCUC for Thursday's hearing (0.3). | 0.50 | Dunne, Dennis F. |
| 10752768 | 2/7/2006 | Review matters concerning objection by retiree committee to Lynch retention incentive (.1); o/c with D. Dunne re: retiree objection (.1). | 0.20 | Comerford, Michael E. |
| 10759629 | 2/8/2006 | T/c to J. McConnell (counsel for retiree committee) re: matters concerning Lynch retention incentive (.2). | 0.20 | Comerford, Michael E. |
| 10769925 | 2/15/2006 | Review Debtors' position re MSP & SRP by Debtors (0.2); review section 1114 issues re MSP and SRP (0.5) | 0.70 | Dunne, Dennis F. |
| 10769926 | 2/17/2006 | Review proposed treatment of MSP/SRP by Debtors (0.2); Review issues re treatment of retiree plans (0.4) | 0.70 | Dunne, Dennis F. |
| 10785455 | 2/21/2006 | Review 1114 issues re: MSP and SRP plans (.2); t/c to R. Gray (Skadden) re: retiree plan issues (.1). | 0.30 | Comerford, Michael E. |
| 10829889 | 3/23/2006 | Review management incentive and P. Lynch compensation issues | 0.80 | Dunne, Dennis F. |
| 10887840 | 4/11/2006 | Correspond to D. Dunne re: research in connection with WD employee compensation issues (.3). | 0.30 | Comerford, Michael E. |
| 10908208 | 5/3/2006 | Review Houlihan memo re COLI insurance (.3); call with Y. Song (Houlihan) re same (.1) | 0.40 | Barr, Matthew S. |

# MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**38522.01400    WINN DIXIE CREDITORS' COMMITTEE- EMPLOYEE ISSUES**

Ending May 31, 2006

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10940462 | 5/22/2006 | Review section 1114 issues in connection w/pension plans. | 1.20 | Dunne, Dennis F. |
| 10942925 | 5/23/2006 | Review P. Lynch's proposal for retention (0.3); Review options and strategy re same (0.6). | 0.90 | Dunne, Dennis F. |
| 10972490 | 5/23/2006 | Reviewing proposed term sheet for WD CEO (.3). | 0.30 | Comerford, Michael E. |
| 10944602 | 5/24/2006 | Review P. Lynch compensation proposal and possible counter. | 0.30 | Dunne, Dennis F. |

MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**38522.01600   WINN DIXIE CREDITORS' COMMITTEE- EQUIPMENT/PERSONAL PROPERTY LEASES**

Ending May 31, 2006

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10785456 | 2/24/2006 | Review lease memoranda from A&M to committee re:  Dalton property (.3); correspondence to J. Milton re Dalton lease memo (.1). | 0.40 | Barr, Matthew S. |
| 10811636 | 3/8/2006 | Review emails re lease objections (.2); draft correspondence re same (.2). | 0.40 | Barr, Matthew S. |
| 10829890 | 3/23/2006 | T/c w/Skadden  (A. Ravin) and Smith Hulsey(C. Jackson) re lease issues (.3). | 0.30 | Barr, Matthew S. |
| 10832395 | 3/24/2006 | T/c w/S. Karol (XRoads) re lease disposition (.1). | 0.10 | Barr, Matthew S. |

MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**38522.01800   WINN DIXIE CREDITORS' COMMITTEE- EXCLUSIVITY ISSUES**

Ending May 31, 2006

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10737265 | 2/1/2006 | Conf. w/ J. Baker (Skadden) re information requests and exclusivity (0.1); review issues re exclusivity timing  (0.2). | 0.30 | Dunne, Dennis F. |
| 10774426 | 2/21/2006 | Review company's position re extension of exclusivity. | 0.40 | Dunne, Dennis F. |
| 10776834 | 2/22/2006 | Review debtors' exclusivity request (0.2); Review issues re exclusivity and recommendation to Committee re exclusivity motion (0.3). | 0.50 | Dunne, Dennis F. |
| 10785457 | 2/22/2006 | O/c with M. Barr re: Debtors' motion to extend exclusivity (.2); t/c to J. Baker (Skadden) re: same (.1). | 0.30 | Comerford, Michael E. |
| 10880783 | 2/22/2006 | O/c w/ M. Comerford re: exclusivity motion filed by Debtors. | 0.20 | Barr, Matthew S. |
| 10778365 | 2/23/2006 | Review potential settlement scenarios re: exclusivity. | 0.30 | Dunne, Dennis F. |
| 10785458 | 2/23/2006 | Drafting e-mail to Committee re: Debtors request for exclusivity extension (.5); revise Committee e-mail re: exclusivity (.5). | 1.00 | Comerford, Michael E. |
| 10780846 | 2/24/2006 | Review recommendation re consensual extension of exclusivity. | 0.30 | Dunne, Dennis F. |
| 10811637 | 3/1/2006 | T/c from D. Karp (counsel to WT) re: Debtor's exclusivity extension (.1). | 0.10 | Comerford, Michael E. |
| 10811638 | 3/2/2006 | Review Debtors' motion to extend exclusivity (.1); draft statement for Committee in support of same (1.1). | 1.20 | Comerford, Michael E. |
| 10792958 | 3/3/2006 | Review pleadings filed re debtors' exclusivity motion (0.4); Review OCUC position re same (0.2). | 0.60 | Dunne, Dennis F. |
| 10798750 | 3/3/2006 | Review 1121 statement in support of extending exclusivity (.3). | 0.30 | Barr, Matthew S. |
| 10811639 | 3/3/2006 | Reviewing draft statement in support of Debtors' exclusivity motion (.3); review joinder of Wilmington Trust in exclusivity motion (.1). | 0.40 | Comerford, Michael E. |

52

## MILBANK, TWEED, HADLEY & McCLOY  LLP

Description of Legal Services

### 38522.01800    WINN DIXIE CREDITORS' COMMITTEE- EXCLUSIVITY ISSUES

Ending May 31, 2006

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10811640 | 3/4/2006 | Review Wilmington's joinder in support of Debtors' exclusivity motion (.3); correspond to D. Dunne re: same (.3). | 0.60 | Comerford, Michael E. |
| 10798730 | 3/6/2006 | Review Committee's exclusivity position. | 0.10 | Dunne, Dennis F. |
| 10811641 | 3/6/2006 | Review statement in support of exclusivity extension (.6); revise same (.8). | 1.40 | Comerford, Michael E. |
| 10811642 | 3/10/2006 | Review transcript from WD hearing re: exclusivity motion in connection with relief granted (.8); o/c with M. Barr re: same (.2). | 1.00 | Comerford, Michael E. |
| 10840600 | 3/29/2006 | Review debtors' request for an extension (0.2); Review prior pleadings and statements re same (0.3); Review alternatives (0.2); Craft recommendation for committee (0.1) | 0.80 | Dunne, Dennis F. |
| 10908863 | 3/29/2006 | O/c w/ M. Comerford re Committee Stance in support of exclusivity extension. | 0.20 | Barr, Matthew S. |
| 10908856 | 3/30/2006 | Corresp to J. Baker (Skadden) re 1121 motion. | 0.20 | Barr, Matthew S. |
| 10848851 | 3/31/2006 | T/c with M. Comerford re: exclusivity extension requested by Debtors (.1). | 0.10 | Barr, Matthew S. |
| 10908864 | 3/31/2006 | T/c w/ M. Barr re exclusivity issues. | 0.10 | Comerford, Michael E. |
| 10862785 | 4/3/2006 | Reviewing Debtors' motion to extend exclusivity (.4); draft correspondence to Committee re: extension request and recommendation (.8); drafting Committee statement in support of exclusivity extension (.7). | 1.90 | Comerford, Michael E. |
| 10852185 | 4/4/2006 | Review committee members' position re exclusivity extension (0.3); review Debtors pleadings re exclusivity (0.2). | 0.50 | Dunne, Dennis F. |
| 10862786 | 4/4/2006 | Reviewing draft exclusivity statement (.4); conf. with M. Barr re: revisions to statement (.1); revise exclusivity statement incorporating M. Barr's comments (1.1). | 1.60 | Comerford, Michael E. |
| 10862810 | 4/4/2006 | Review 1121 statement (.2); meeting w/ M. Comerford re 1121 statement (.1). | 0.30 | Barr, Matthew S. |

## MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**38522.01800    WINN DIXIE CREDITORS' COMMITTEE- EXCLUSIVITY ISSUES**

Ending May 31, 2006

| | **Date** | **Description** | **Hour** | **Name** |
|---|---|---|---|---|
| 10862787 | 4/5/2006 | Correspond to J. MacDonald (Akerman) re: exclusivity statement by Committee (.2); correspond to D. Dunne re: comments to exclusivity statement (.1); reviewing Committee's exclusivity statement (.2). | 0.50 | Comerford, Michael E. |
| 10996923 | 4/5/2006 | Corresp with D. Dunne re plan 1121 motion (.2). | 0.20 | Barr, Matthew S. |
| 11017473 | 4/5/2006 | Corresp. with M. Comerford re 1121 motion (.1). | 0.10 | Barr, Matthew S. |
| 10867159 | 4/12/2006 | Review ad hoc trade Committee's exclusivity statement. | 0.20 | Dunne, Dennis F. |
| 10887841 | 4/13/2006 | Correspond to D. Dunne and M. Barr re: joinder by Wilmington Trust re: exclusivity motion of Debtors. | 0.20 | Comerford, Michael E. |

MILBANK, TWEED, HADLEY & McCLOY  LLP

Description of Legal Services

**38522.01900   WINN DIXIE CREDITORS' COMMITTEE- EXECUTORY CONTRACTS**

Ending May 31, 2006

| | **Date** | **Description** | **Hour** | **Name** |
|---|---|---|---|---|
| 10785459 | 2/22/2006 | Review Schreiber Foods proposed settlement. | 1.30 | Milton, Jeffrey |
| 10785460 | 2/24/2006 | Review Konica Minolta compel assumption/rejection motion. | 0.60 | Milton, Jeffrey |
| 10798731 | 2/28/2006 | Telephone conference with M. Gavajian (A&M) re contract rejection motion (.3); review A&M memorandum re same (.5). | 0.80 | Milton, Jeffrey |
| 10811644 | 2/28/2006 | Review A&M memo re: Debtors' rejection of certain personal property leases (.1); correspond to Committee re: recommendation on pers'l prop. leases (.2). | 0.30 | Comerford, Michael E. |
| 10798732 | 3/1/2006 | Review Konica motion to compel assumption/rejection of executory contract (1.8); telephone conference with M. Gavajian (A&M) re Cisco motion (.4); review presentation documents re same (.3); correspond with R. Gray (Skadden) re Cisco motion (.1). | 2.60 | Milton, Jeffrey |
| 10798733 | 3/2/2006 | Telephone conference with M. Gavejian (A&M) re Cisco assumption motion (.5); conference with M. Barr re same (.1); correspond with R. Gray (Skadden) re Cisco issues (.1); further review of Cisco motion (.9). | 1.60 | Milton, Jeffrey |
| 10922367 | 3/2/2006 | O/c w/ J. Milton re: issues concerning Cisco assumption motion (.1). | 0.10 | Barr, Matthew S. |
| 10798734 | 3/3/2006 | Review draft motion to approve Cisco settlement agreement (2.1); conference with M. Barr re same (.1); correspond with M. Gavajian (A&M) re same (.2); telephone conference with M. Gavajion at (A&M) re issues regarding Cisco motion (.1). | 2.50 | Milton, Jeffrey |
| 10922368 | 3/3/2006 | O/c w/ J. Milton re: issues concerning CIsco assumption motion (.1). | 0.10 | Barr, Matthew S. |
| 10811646 | 3/7/2006 | Correspond with R. Gray (Skadden) re Schreiber foods motion. | 0.10 | Milton, Jeffrey |
| 10811643 | 3/10/2006 | Review Cisco memo from M. Gavajian at A & M (.2) o/c w/ J. Milton re Cisco memo (.1). | 0.30 | Barr, Matthew S. |

# MILBANK, TWEED, HADLEY & McCLOY  LLP

Description of Legal Services

**38522.01900   WINN DIXIE CREDITORS' COMMITTEE- EXECUTORY CONTRACTS**

Ending May 31, 2006

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10811645 | 3/10/2006 | Reviewing Cisco memo from A&M re: assumption of lease (.1); correspond to Committee re: same (.3). | 0.40 | Comerford, Michael E. |
| 10811647 | 3/10/2006 | Review A&M memorandum re Cisco assumption deal (.4); conference with M. Barr re same (.1); correspond with M. Gavajian (A&M) re same (.1). | 0.60 | Milton, Jeffrey |
| 10837105 | 3/15/2006 | Review motion to assume modified AT&T agreements (2.1); correspond with R. Gray (Skadden) re same (.2); correspond with M. Barr re same (.1); correspond with M. Gavajian (A&M) re same (.2); telephone conference with M. Gavajian (A&M) re preparing memo for Committee on AT&T motion (.3); review proposed order re AT&T motion (.2). | 3.10 | Milton, Jeffrey |
| 10848854 | 3/21/2006 | Review correspondence from R. Gray (Skadden) re Konica motion to compel assumption/rejection (.2); further review of Konica motion (.9); correspond with M. Gavajian (A&M) re same (.3); telephone conference with M. Gavjian (A&M) re Konica memo for Committee (.4). | 1.80 | Milton, Jeffrey |
| 10842107 | 3/22/2006 | Reviewing draft memo to Commmittee re: Debtors' motion concerning Konica lease (.2). | 0.20 | Comerford, Michael E. |
| 10848855 | 3/22/2006 | Review committee email memo drafted by M. Gavajian (A&M) re Konica motion to compel assumption/rejection (.2); further review of Konica motion (.3); correspond with M. Gavajian (A&M) re same (.2); correspond with M. Comerford re same (.1); correspond with R. Gray (Skadden) re same (.3). | 1.10 | Milton, Jeffrey |
| 10848853 | 3/25/2006 | Reviewing memorandum re: Debtors' motion to assume AT&T contracts as modified (.1). | 0.10 | Comerford, Michael E. |
| 10848856 | 3/27/2006 | Review updated AT&T agreement assumption memorandum circulated by A&M (.3); correspond with M. Gavajian (A&M) re same (.2); telephone conference with M. Gavjian (A&M) re AT&T memo for Committee (.3); correspond with M. Comerford re same (.1). | 0.90 | Milton, Jeffrey |

56

MILBANK, TWEED, HADLEY & McCLOY  LLP

Description of Legal Services

**38522.01900   WINN DIXIE CREDITORS' COMMITTEE- EXECUTORY CONTRACTS**

Ending May 31, 2006

| | **Date** | **Description** | **Hour** | **Name** |
|---|---|---|---|---|
| 10862788 | 3/29/2006 | Further review of motion re assumption of modified AT&T agreements (.2); correspond with M. Gavajian (A&M) re same (.1); correspond with M. Comerford re same (.1); telephone conference with R. Gray (Skadden) re same (.1); correspond with R. Gray (Skadden) re issues concerning AT&T motion (.1). | 0.60 | Milton, Jeffrey |
| 10875321 | 4/10/2006 | Telephone conference with D. Aulabaugh (A&M) re lease rejection motion (.2); review lease rejection motion (.5); review memorandum re lease rejection motion (.3). | 1.00 | Milton, Jeffrey |
| 10875322 | 4/13/2006 | Review draft motion to reject equipment leases and executory contracts (.9); correspond with M. Gavajian (A&M) re motion to reject equipment leases and executory contracts (.1); telephone conference with M. Gavajian (A&M) re same (.1); correspond with J. Leamy (Skadden) re motion to reject equipment leases and executory contracts (.1). | 1.20 | Milton, Jeffrey |
| 10875323 | 4/14/2006 | Review motion as filed to reject executory contracts. | 0.40 | Milton, Jeffrey |
| 10899013 | 4/19/2006 | Review motion to assume modified JEA agreements (1.2); correspond with C. Jackson (Smith) re modified JEA agreement (.2); telephone conference with C. Jackson (Smith) re modified JEA agreement (.1); corresp. with M. Barr re modified JEA agreement (.1); telephone conference with M. Gavajian (A&M) re modified JEA agreement (.2); correspond with same re modified JEA agreement (.1). | 1.90 | Milton, Jeffrey |
| 10887843 | 4/21/2006 | Telephone conference with M. Gavajian (A&M) re JEA contract assumption issue (.2); correspond with C. Jackson (Smith) re JEA contract assumption issue (.1); review contract assumption issue (.5). | 0.80 | Milton, Jeffrey |

57

MILBANK, TWEED, HADLEY & McCLOY LLP

Description of Legal Services

**38522.01900    WINN DIXIE CREDITORS' COMMITTEE- EXECUTORY CONTRACTS**

Ending May 31, 2006

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10899014 | 4/24/2006 | Review motion to assume modified JEA service agreements (.5); draft memorandum summary re JEA service agreements (.6); telephone conference with M. Gavajian (A&M) re JEA service agreements (.3); telephone conference with R. Gray (Skadden) re JEA service agreements (.1); o/c with M. Barr re JEA memo and comments (.4). | 1.90 | Milton, Jeffrey |
| 10899036 | 4/24/2006 | Review correspondence to UCC re JEA motion (.2); meeting with J. Milton re JEA motion(.4). | 0.60 | Barr, Matthew S. |
| 10899015 | 4/27/2006 | Telephone conference with M. Gavajian (A&M) re Hallmark assumption motion (.4); review Hallmark assumption motion (.5); correspond with R. Gray (Skadden) re Hallmark assumption motion (.2); corresp. with M. Barr re Hallmark assumption issue (.1); telephone conference with M. Gavajian (A&M) re motion to reject executory contracts (effective May 4) (.1). | 1.30 | Milton, Jeffrey |
| 10899012 | 4/28/2006 | Corresp. with M. Comerford re Debtors' bond settlement (.2). | 0.20 | Barr, Matthew S. |
| 10899016 | 4/28/2006 | Correspond with R. Gray (Skadden) re Hallmark agreement assumption motion (.1); review of Hallmark agreement assumption motion (.6). | 0.70 | Milton, Jeffrey |
| 10926987 | 5/4/2006 | Review Hallmark assumption motion (.8); correspond with M. Gavajian (A&M) re same (.1). | 0.90 | Milton, Jeffrey |
| 10926988 | 5/9/2006 | Further review of Hallmark assumption motion (.5); review A&M memo re same (1.3); correspond with M. Comerford re same (.1); telephone conference with M. Gavajian (A&M) re same (.7); correspond with M. Barr re same (.1). | 2.70 | Milton, Jeffrey |
| 10926986 | 5/10/2006 | Review memo re Hallmark (.3) | 0.30 | Barr, Matthew S. |

58

# MILBANK, TWEED, HADLEY & McCLOY LLP

Description of Legal Services

**38522.02000    WINN DIXIE CREDITORS' COMMITTEE- FEE APPLICATIONS - OTHER**

Ending May 31, 2006

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10811649 | 3/8/2006 | T/c from K. Lamaina (Skadden) re: third interim fee applications (.2). | 0.20 | Comerford, Michael E. |
| 10852186 | 4/3/2006 | Draft chart summarizing professionals' fee and expense amounts re third interim fee period. | 2.80 | Erick, Holly A. |
| 10862789 | 4/5/2006 | T/c to K. Lamaina (Skadden) re: fee application hearing in WD (.2); draft comments to draft fee application order (.6). | 0.80 | Comerford, Michael E. |
| 10892534 | 4/19/2006 | Reviewing fee applications filed by disbanded equity committee's professionals (.5); drafting summary of same for M. Barr in connection with Committee call (.6). | 1.10 | Comerford, Michael E. |
| 10932642 | 5/3/2006 | Reviewing Paul Hastings final fee application re: objection to same (.5). | 0.50 | Comerford, Michael E. |
| 10972503 | 5/16/2006 | Review Paul Hastings Fee Application in connection with drafting objection to same. | 3.80 | Kinney, Brian |
| 11022747 | 5/17/2006 | Draft Objection to Paul Hastings' Fee Application. | 4.70 | Kinney, Brian |
| 10940466 | 5/19/2006 | T/c w/B. Rubin (Counsel to Buffalo Rock) re equity application. | 0.10 | Barr, Matthew S. |
| 10932601 | 5/20/2006 | Revieiwng draft objection to Paul Hastings final fee application (.2). | 0.20 | Comerford, Michael E. |
| 10932602 | 5/21/2006 | Revising objection to Paul Hastings final fee application (1.6); correspond to B. Kinney re; same (.1). | 1.70 | Comerford, Michael E. |

59

# MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**38522.02100   WINN DIXIE CREDITORS' COMMITTEE- FILE, DOCKET & CALENDAR MAINTENANCE**

Ending May 31, 2006

| | **Date** | **Description** | **Hour** | **Name** |
|---|---|---|---|---|
| 10750733 | 2/1/2006 | Update internal pleading database (.40); review pending motions re: revised hearing dates and objection deadlines (.60); update internal court calendar (.30). | 1.30 | Brewster, Jacqueline |
| 10750734 | 2/3/2006 | Update internal pleading database (.40); review pending motions re: revised hearing dates and objection deadlines (.60); update internal court calendar re: pending motions, hearings and objection deadlines (.30). | 1.30 | Brewster, Jacqueline |
| 10759630 | 2/6/2006 | Amend pleading database (.50); monitor court docket and electronic notifications for revised hearing dates and objection deadlines (.60); update internal court calendar report (.30). | 1.40 | Brewster, Jacqueline |
| 10750735 | 2/7/2006 | Update files. | 0.10 | Ceron, Rena |
| 10759631 | 2/7/2006 | Amend pleading database (.50); review pending motions re: revised hearing dates and objection deadlines (.60); update internal court calendar re: pending motions, hearings and objection deadlines (.30). | 1.40 | Brewster, Jacqueline |
| 10759632 | 2/9/2006 | Amend pleading database (.50); monitor court docket and electronic notifications for revised hearing dates and objection deadlines (.60); update internal court calendar report (.30). | 1.40 | Brewster, Jacqueline |
| 10759633 | 2/10/2006 | Amend pleading database (.50); review pending motions re: revised hearing dates and objection deadlines (.60); update internal court calendar re: pending motions, hearings and objection deadlines (.30). | 1.40 | Brewster, Jacqueline |
| 10759634 | 2/13/2006 | Correspondence with M. Barr re issues with respect to pending motions (.30); revise calendar report re: new and revised hearing dates and open issues (.20); review pending motion re: revised hearing dates and objection deadlines (.30); update internal pleading database (.30). | 1.10 | Brewster, Jacqueline |

# MILBANK, TWEED, HADLEY & McCLOY  LLP

Description of Legal Services

**38522.02100   WINN DIXIE CREDITORS' COMMITTEE- FILE, DOCKET & CALENDAR MAINTENANCE**

Ending May 31, 2006

| | Date | Description | Hour | Name |
|---|------|-------------|------|------|
| 10765266 | 2/14/2006 | Update internal pleading database (.50); review pending motions re: revised hearing dates and objection deadlines (.60); update internal court calendar re: pending motion hearings and objection deadlines (.30). | 1.40 | Brewster, Jacqueline |
| 10765267 | 2/15/2006 | Update internal pleading database (.40); reviewing pending motions re: revised hearing dates and objection deadlines (.60); update internal court calendar re: pending motions, hearings and objection deadlines (.30). | 1.30 | Brewster, Jacqueline |
| 10776835 | 2/16/2006 | Update pleading database (.50); review docket re: filings (.30); update calendar (.30); draft correspondence to M. Barr re filings (.30). | 1.40 | Brewster, Jacqueline |
| 10774427 | 2/17/2006 | Update files. | 0.20 | Ceron, Rena |
| 10776836 | 2/17/2006 | Update pleading database (.40); examine docket re: filings (.30); update calendar (.30); draft correspondence to M. Barr re 2/22 filings (.30). | 1.30 | Brewster, Jacqueline |
| 10776837 | 2/21/2006 | Update internal pleading database (.50); review docket re filings (.30); update calendar (.30); draft correspondence to M. Barr re filings (.30). | 1.40 | Brewster, Jacqueline |
| 10776838 | 2/22/2006 | Update internal pleading database (.40); review docket re filings (.30); update internal calendar (.30); draft correspondence to M. Barr re 2/17 filings (.30). | 1.30 | Brewster, Jacqueline |
| 10776839 | 2/23/2006 | Update internal pleading database (.50); review docket re filings (.30); update internal calendar (.30); draft correspondence to M. Barr re 2/23 filings (.30). | 1.40 | Brewster, Jacqueline |
| 10811651 | 3/7/2006 | Review docket re: new pending motions and applications (.6); correspond to M. Barr re: new motions and applications (.3). | 0.90 | Crespi, Louisa K. |
| 10811650 | 3/13/2006 | Distribute recently filed pleadings to internal working group. | 0.60 | Erick, Holly A. |

61

# MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**38522.02100   WINN DIXIE CREDITORS' COMMITTEE- FILE, DOCKET & CALENDAR MAINTENANCE**

Ending May 31, 2006

| | **Date** | **Description** | **Hour** | **Name** |
|---|---|---|---|---|
| 10824991 | 3/14/2006 | Update WD internal calendar re hearing and objection deadlines. | 0.10 | Crespi, Louisa K. |
| 10824992 | 3/17/2006 | Review docket re new pending motions and application (.2); correspond to M. Barr re: same (.1). | 0.30 | Crespi, Louisa K. |
| 10837116 | 3/20/2006 | Search docket re precedent with respect to retention applications, distribute to internal team. | 1.70 | Crespi, Louisa K. |
| 10837108 | 3/24/2006 | Review docket new pending motions and application (.3); correspond to M. Barr re: same (.1). | 0.40 | Crespi, Louisa K. |
| 10839360 | 3/28/2006 | Update Committee's working group contact list re Paul Weiss, Capstone, Houlihan, and Lonestar. | 2.20 | Erick, Holly A. |
| 10848857 | 3/28/2006 | Review docket re new pending motions and application (.2); correspond to M. Barr re: same (.1). | 0.30 | Crespi, Louisa K. |
| 10848858 | 3/28/2006 | Review docket re pertinent pending pleadings and distribute to internal team. | 0.30 | Crespi, Louisa K. |
| 10862790 | 4/4/2006 | Review updated docket report in connection with updates calendar and new motions (.4); update internal calendar re deadlines for motions and application (1.3). | 1.70 | Ceron, Rena |
| 10880323 | 4/17/2006 | Review case docket re: status of pending motions (1.0); update pleading database in connection with same (.30); summarize 4/17 filings for working group (.20). | 1.50 | Brewster, Jacqueline |
| 10880324 | 4/18/2006 | Correspondence with M. Barr re open WD issues (.30); review case docket to determine case status re adversary proceedings (1.5); update internal pleading database with pending motions (.30); summarize today's filings for working group (.20). | 2.50 | Brewster, Jacqueline |

MILBANK, TWEED, HADLEY & McCLOY  LLP

Description of Legal Services

**38522.02100   WINN DIXIE CREDITORS' COMMITTEE- FILE, DOCKET & CALENDAR MAINTENANCE**

Ending May 31, 2006

| | **Date** | **Description** | **Hour** | **Name** |
|---|---|---|---|---|
| 10880325 | 4/19/2006 | Update internal pleading database with pending motions (.30); revise calendar report re: new and revised hearing dates (1.0); summarize today's filings for working group (.20). | 1.50 | Brewster, Jacqueline |
| 10880326 | 4/21/2006 | Update internal pleading database with new pending motions (.50); revise calendar report re: new and revised hearing dates (1.0); summarize today's filings for working group (.20). | 1.70 | Brewster, Jacqueline |
| 10902285 | 4/21/2006 | Distribute pleadings to WD team for internal review re: daily filings (.30); review court docket re modifying electronic filling notices (.20). | 0.50 | Brewster, Jacqueline |
| 10902286 | 5/1/2006 | Review case docket re: new pending motions and deadlines (1.0); update internal pleading database for M. Barr (.30); summarize today's filings for M. Barr (.20). | 1.50 | Brewster, Jacqueline |
| 10902287 | 5/2/2006 | Correspondence with M. Barr re open issues (.30); review case docket to determine case status re advesary proceedings (1.5); update internal pleading database (.30); summarize today's filings for M. Barr (.20). | 2.50 | Brewster, Jacqueline |
| 10902288 | 5/3/2006 | Update internal pleading database (.50); summarize today's filings for M. Barr (.20). | 0.70 | Brewster, Jacqueline |
| 10905730 | 5/4/2006 | Review case docket re: new pending motions and deadlines (1.0); update internal pleading database (.30); summarize today's filings for M. Barr (.20). | 1.50 | Brewster, Jacqueline |
| 10905731 | 5/5/2006 | Review case docket re: new pending motions and deadlines (1.0); update internal pleading database (.30); summarize today's filings for M. Barr (.20). | 1.50 | Brewster, Jacqueline |
| 10913442 | 5/9/2006 | Organizing internal files re: Winn-Dixie. | 1.10 | Wallach, Joshua |

# MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**38522.02100   WINN DIXIE CREDITORS' COMMITTEE- FILE, DOCKET & CALENDAR MAINTENANCE**

Ending May 31, 2006

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10932603 | 5/15/2006 | Review case docket re: new pending motions and deadlines (.50); revise calendar report re: new and revised hearing dates (.50); update internal pleading database (.30); summarize today's filings for M. Barr (.20). | 1.50 | Brewster, Jacqueline |
| 10930916 | 5/16/2006 | Organizing internal files re: Winn-Dixie. | 0.40 | Wallach, Joshua |
| 10932604 | 5/16/2006 | Review case docket re: new pending motions and deadlines (.50); update internal calendar report (.50) update internal pleading database (.30); summarize today's filings for M. Barr (.20). | 1.50 | Brewster, Jacqueline |
| 10932605 | 5/17/2006 | Review case docket re: new pending motions and deadlines (1.0); update internal pleading database (.30); summarize today's filings for M. Barr (.20). | 1.50 | Brewster, Jacqueline |
| 10930917 | 5/18/2006 | Organizing Internal files for Winn-Dixie. | 0.40 | Wallach, Joshua |
| 10932606 | 5/18/2006 | Review case docket re: new pending motions and deadlines (.50); update internal calendar report re: same (.50) update internal pleading database (.30); summarize today's filings for M. Barr (.20). | 1.50 | Brewster, Jacqueline |
| 10932607 | 5/19/2006 | Review case docket to determine case status (.50); update internal calendar report (.50) update pleading database (.30); summarize today's filings for M. Barr (.20). | 1.50 | Brewster, Jacqueline |
| 10947030 | 5/26/2006 | Organizing internal files for Winn-Dixie. | 5.40 | Wallach, Joshua |
| 10957767 | 5/30/2006 | Review case docket re: new pending motions and deadlines (.50); revise calendar report re: new and revised hearing dates (.50); update internal pleading database (.30); summarize today's filings for M. Barr (.20). | 1.50 | Brewster, Jacqueline |
| 10957768 | 5/31/2006 | Review case docket re: new pending motions and deadlines (.70); update internal pleading database (.50); summarize today's filings for M. Barr (.30). | 1.50 | Brewster, Jacqueline |

MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**38522.02200   WINN DIXIE CREDITORS' COMMITTEE- GENERAL COMMUNICATIONS WITH CREDITORS**

Ending May 31, 2006

| | **Date** | **Description** | **Hour** | **Name** |
|---|---|---|---|---|
| 10759635 | 2/1/2006 | T/c w/S. Khun re WD status (.2) | 0.20 | Barr, Matthew S. |
| 10752770 | 2/2/2006 | T/c to A. Ramey re: case status issues (.1). | 0.10 | Comerford, Michael E. |
| 10759636 | 2/9/2006 | T/c w/E. Schwartz (Contrarian) re WD status (.2); t/c w/S. Friedman (Avenue) re WD status (.1); | 0.30 | Barr, Matthew S. |
| 10759637 | 2/10/2006 | T/c w/E. Schwartz re Winn-Dixie status. | 0.20 | Barr, Matthew S. |
| 10785453 | 2/23/2006 | T/c w/R. Dietz (VR) re case status. | 0.20 | Barr, Matthew S. |
| 10785462 | 2/27/2006 | Respond to creditors' inquiries re: status of cases. | 0.60 | Mandel, Lena |
| 10798748 | 2/28/2006 | T/c w/B. Rubin (Buffalo Rock) re status (.2) | 0.20 | Barr, Matthew S. |
| 10854006 | 2/28/2006 | Confs. w/ certain creditors re status of case. | 0.70 | Dunne, Dennis F. |
| 10811653 | 3/1/2006 | T/c from J. Madigan re: status update on cases (.2). | 0.20 | Comerford, Michael E. |
| 10811654 | 3/2/2006 | T/c from G. Rufrano (New Plan) re: WD cases and status update (.1); correspond to D. Drebsky re: pending case question (.1). | 0.20 | Comerford, Michael E. |
| 10798725 | 3/3/2006 | T/c w/M. Sage and C. Donoho re Winn-Dixie status (.5). | 0.50 | Barr, Matthew S. |
| 10811655 | 3/3/2006 | T/c from A. Kurtz (Dellacom) re: status of cases (.1). | 0.10 | Comerford, Michael E. |
| 10811656 | 3/6/2006 | T/c from N. Charney re: status of cases (.1). | 0.10 | Comerford, Michael E. |
| 10811657 | 3/7/2006 | T/c from T. Califano re: case status inquiries (.2); t/c from M. Lukhani re: case status inquiry (.3). | 0.50 | Comerford, Michael E. |
| 10811652 | 3/13/2006 | Confs. w/ creditor (V. Solos) re general status (0.3). | 0.30 | Dunne, Dennis F. |
| 10908859 | 3/14/2006 | Confs. w/ K. Nishiyama re case status and related issues (0.2). | 0.20 | Dunne, Dennis F. |
| 10837109 | 3/20/2006 | T/c form D. Fishel (LSI) re: case status questions. | 0.10 | Comerford, Michael E. |

65

MILBANK, TWEED, HADLEY & McCLOY  LLP

Description of Legal Services

**38522.02200  WINN DIXIE CREDITORS' COMMITTEE- GENERAL COMMUNICATIONS WITH CREDITORS**

Ending May 31, 2006

| | **Date** | **Description** | **Hour** | **Name** |
|---|---|---|---|---|
| 10828588 | 3/22/2006 | Respond to creditors' inquiries (T. Wintz, M. Coleman) re case status. | 0.30 | Mandel, Lena |
| 10832398 | 3/24/2006 | Respond to creditors' inquiries (G. Maguire, P. Thomson) | 0.30 | Mandel, Lena |
| 10837101 | 3/27/2006 | Confs. w/ S. Simms, M. Eisenband, D. Miller re status of the case, plan, and sub con negotiations (0.7); Review certain issues and questions raised by same (0.4). | 1.10 | Dunne, Dennis F. |
| 10848859 | 3/28/2006 | T/c from P. Couri re: case status inquiry (.3). | 0.30 | Comerford, Michael E. |
| 10862791 | 3/31/2006 | T/c with V. Tandon (lonestar) re: case status questions in connection with Committee membership (.6). | 0.60 | Comerford, Michael E. |
| 10862780 | 4/6/2006 | Telephone conference with S. Agrawal (CSFB) re case status. | 0.10 | Milton, Jeffrey |
| 10862792 | 4/6/2006 | T/c from R. Stce (Deep Water) re: case status inquiry (.5); t/c from G. Ponto re: case status inquiry (.1); t/c from C. Brady (BofA) re: status of cases (.3). | 0.90 | Comerford, Michael E. |
| 10862793 | 4/7/2006 | T/c to G. Huxtable re: case status inquiry (.1); t/c from Marky Hall (Kingstreet) re: status of cases (.3); t/c from Scott at DB re: case status inquiry (.2). | 0.60 | Comerford, Michael E. |
| 11017484 | 4/11/2006 | T/c with David Zan Steenkiste (Riverrun) re WD status (.2). | 0.20 | Barr, Matthew S. |
| 10887844 | 4/12/2006 | T/c from C. Summerall (counsel for unsecured creditors) re: status of cases (.1). | 0.10 | Comerford, Michael E. |
| 10887845 | 4/13/2006 | T/c from P. Crosby re: case status update. | 0.20 | Comerford, Michael E. |
| 10875324 | 4/17/2006 | Respond to creditors' inquiries (J. Lee; T. Hanson). | 0.30 | Mandel, Lena |
| 10878562 | 4/19/2006 | Respond to creditors' inquiries (M. Levin, T. Paul). | 0.30 | Mandel, Lena |

66

MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**38522.02200   WINN DIXIE CREDITORS' COMMITTEE- GENERAL COMMUNICATIONS WITH CREDITORS**

Ending May 31, 2006

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10918996 | 4/27/2006 | T/c from Thaddeus M. re; status of cases (.1); t/c from K. Traynor re: status of cases (.1); t/c from K. Schaprio re: WD status (.1). | 0.30 | Comerford, Michael E. |
| 10932608 | 5/2/2006 | T/c fom S. Jha re: case status issues (.3); t/c from K. Brady (BofA) re: case status inquiry (.3); t/c from J. Sanjay re: questions concerning WD cases (.2); t/c from R. Keenan re: case status (.2). | 1.00 | Comerford, Michael E. |
| 10932609 | 5/10/2006 | T/c form C. Klein re: case status inquiry. | 0.30 | Comerford, Michael E. |
| 10932610 | 5/12/2006 | T/c from S. Chandler re: case status issues in connection with lease rejections. | 0.10 | Comerford, Michael E. |
| 10932611 | 5/18/2006 | T/c from K. Brady re; case status issues. | 0.30 | Comerford, Michael E. |
| 10932612 | 5/19/2006 | T/c to D. Boldissar re: case status inquiry | 0.20 | Comerford, Michael E. |
| 10972491 | 5/23/2006 | T/c from J. Rezk re: case status update (.1). | 0.10 | Comerford, Michael E. |
| 10986119 | 5/30/2006 | T/c to K. Brady (BofA) re: case status | 0.20 | Comerford, Michael E. |
| 10986120 | 5/31/2006 | T/c to M. Kelly (Cooley Godward) re: case status | 0.10 | Comerford, Michael E. |

MILBANK, TWEED, HADLEY & McCLOY  LLP

Description of Legal Services

**38522.02300    WINN DIXIE CREDITORS' COMMITTEE- INSURANCE MATTERS**

Ending May 31, 2006

| | **Date** | **Description** | **Hour** | **Name** |
|---|---|---|---|---|
| 10825013 | 3/20/2006 | Review Debtors' proposed surety agreement and related motion and proposed order (.6); correspond w/ A. Hede (A&M) and K. Sambur (Skadden) re same (.4). | 1.00 | Mandel, Lena |
| 10837110 | 3/20/2006 | T/c with K. Sambur (Skadden) re: RLI surety bonds for WD (.2); review draft motion re: new surety bonds (.2); correspond to L. Mandel re: review of same (.1). | 0.50 | Comerford, Michael E. |
| 10828593 | 3/22/2006 | Telephone conference with K. Sambur (Skadden) re issues raised in respect of the RLI bond. | 0.40 | Mandel, Lena |
| 10832401 | 3/24/2006 | Draft memo to the Committee re RLI bond (.6); telephone conference with A. Hede (A&M) re same (.3); review proposed confidentiality agreement (.3) & correspond w/ K. Sambur (Skadden) re same (.1). | 1.30 | Mandel, Lena |
| 10837142 | 3/27/2006 | Revise RLI memo for Committee. | 0.30 | Mandel, Lena |
| 10848852 | 3/27/2006 | Review Committee memo re program (.5); draft comments re same (.4). | 0.90 | Barr, Matthew S. |
| 10839363 | 3/28/2006 | Finalize RLI memo per M. Barr's comments. | 0.30 | Mandel, Lena |
| 10848860 | 3/28/2006 | Correspond to Committee re: memo concerning Debtors' motion for RLI suirety bonds. | 0.40 | Comerford, Michael E. |
| 10844556 | 3/31/2006 | Review Debtors' revisions to RLI motion and proposed order. | 0.30 | Mandel, Lena |
| 10853593 | 4/5/2006 | Correspond with A. Ravin at Skadden re Debtors' new AFCO financing. | 0.30 | Mandel, Lena |
| 10867160 | 4/12/2006 | Correspond with A. Hede at A&M re AFCO contract. | 0.30 | Mandel, Lena |
| 10887842 | 4/21/2006 | Review Skadden correspondence re AFCO hearing (.1); draft correspondence to Skadden re AFCO hearing (.1). | 0.20 | Barr, Matthew S. |
| 10899011 | 4/24/2006 | T/c with J. Scherer (HLHZ) re insurance issues (.1); t/c with J. Baker (Skadden) re insurance issues (.1). | 0.20 | Barr, Matthew S. |

## MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

### 38522.02300   WINN DIXIE CREDITORS' COMMITTEE- INSURANCE MATTERS

Ending May 31, 2006

|  | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10890071 | 4/25/2006 | Correspond with A. Ravin (Skadden) re AFCO financing. | 0.20 | Mandel, Lena |
| 10932613 | 5/3/2006 | Conference call with M. Barr to Houlihan re: memo concerning COLI policies (.2); correspond to Committee re: Houlihan's COLI memo (.2). | 0.40 | Comerford, Michael E. |
| 10908210 | 5/5/2006 | Review AFCO related materials received from the debtors (.4); and correspond w/ A. Hede re same (.1). | 0.50 | Mandel, Lena |
| 10916995 | 5/10/2006 | Review proposed AFCO agreement (.3); correspond w/A. Ravin and A & M re same (.2). | 0.50 | Mandel, Lena |
| 10921604 | 5/12/2006 | Telephone conference with M. Gavejian re AFCO. | 0.30 | Mandel, Lena |
| 10929559 | 5/15/2006 | Correspond to Skadden (A. Ravin) re AFCO agreement (.5); draft memo to OCUC re same (1.0); revise same (.5). | 2.00 | Mandel, Lena |
| 10940463 | 5/15/2006 | Review corresp to Committee re AFCO (.2); t/c w/A. Hede re same (.2) | 0.40 | Barr, Matthew S. |
| 10929560 | 5/16/2006 | Correspond with A. Ravin (Skadden) re insurance program renewal. | 0.20 | Mandel, Lena |
| 10930918 | 5/17/2006 | Correspond w/ A. Ravin (Skadden) re committee's response to AFCO motion. | 0.20 | Mandel, Lena |

# MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**38522.02600   WINN DIXIE CREDITORS' COMMITTEE- PREPARATION OF MILBANK FEE APPLICATIONS**

Ending May 31, 2006

| | **Date** | **Description** | **Hour** | **Name** |
|---|---|---|---|---|
| 10752771 | 2/7/2006 | Prepare December fee statement for Milbank. | 0.40 | Comerford, Michael E. |
| 10774428 | 2/17/2006 | Prepare Milbank January fee statement. | 4.70 | Naik, Soham D. |
| 10787371 | 2/21/2006 | Further prepare Winn-Dixie January fee statement. | 2.30 | Naik, Soham D. |
| 10811658 | 3/2/2006 | Review Milbank's January fee statement (2.7). | 2.70 | Comerford, Michael E. |
| 10811659 | 3/6/2006 | Review January fee statement (.6). | 0.60 | Comerford, Michael E. |
| 10811663 | 3/7/2006 | Draft Winn-Dixie fee application for third interim period. | 1.90 | Naik, Soham D. |
| 10811664 | 3/8/2006 | Further draft third interim fee application. | 5.20 | Naik, Soham D. |
| 10811665 | 3/9/2006 | Revise fee application (.6); further draft third interim fee application for Milbank (2.2). | 2.80 | Naik, Soham D. |
| 10811660 | 3/10/2006 | Review matters relating to preparation of Milbank's third interim fee application. | 0.20 | Comerford, Michael E. |
| 10811666 | 3/10/2006 | Further draft third interim fee app (1.1); revise same (2.7). | 3.80 | Naik, Soham D. |
| 10811661 | 3/11/2006 | Review draft third interim fee application (.3). | 0.30 | Comerford, Michael E. |
| 10811648 | 3/12/2006 | Review January fee statement (2.1). | 2.10 | Barr, Matthew S. |
| 10811662 | 3/12/2006 | Continue review of draft third interim fee application for Milbank (1.1) revise same (1.3). | 2.40 | Comerford, Michael E. |
| 10824989 | 3/13/2006 | Review Third Fee App (.9); meeting w/M. Comerford re same (.2). | 1.10 | Barr, Matthew S. |
| 10837111 | 3/13/2006 | Review Milbank's third interim fee application (1.2); prepare Milbank's fee statement for January 2006 (.2); revise Milbank's third interim fee application (.7). | 2.10 | Comerford, Michael E. |
| 10908865 | 3/13/2006 | O/c w/ M. Barr re: Milbank's third Interim fee appl. (.2). | 0.20 | Comerford, Michael E. |

70

# MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**38522.02600    WINN DIXIE CREDITORS' COMMITTEE- PREPARATION OF MILBANK FEE APPLICATIONS**

Ending May 31, 2006

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10837112 | 3/14/2006 | Review Milbank's fee statement for January (.8); reviewing Milbank's third interim fee application (1.1); revising Milbank's third interim fee application (.8). | 2.70 | Comerford, Michael E. |
| 10837113 | 3/15/2006 | Review Milbank's January fee statement (.2); reviewing Milbank's fee application for third interim period (.2); revising fee application for Milbank (.8); drafting order for Milbank's third interim fee application (.3). | 1.50 | Comerford, Michael E. |
| 10824990 | 3/16/2006 | Final review of fee app (1.0); mtg w/M. Comerford re same (.2). | 1.20 | Barr, Matthew S. |
| 10819824 | 3/17/2006 | Assemble exhibits re Milbank's Third Fee Application (.6); coordinate filing re same (.2). | 0.80 | Ceron, Rena |
| 10848861 | 3/17/2006 | Reviewing Milbank's third interim fee application (1.8); revise Milbank's third interim fee application (.5). | 2.30 | Comerford, Michael E. |
| 10848862 | 3/25/2006 | Prepare fee statement for Milbank re: February invoice (.2). | 0.20 | Comerford, Michael E. |
| 10848863 | 3/26/2006 | Preparing fee statement for Milbank's February fees and expenses (.5). | 0.50 | Comerford, Michael E. |
| 10848864 | 3/27/2006 | Preparing February fee statement for Milbank. | 0.10 | Comerford, Michael E. |
| 10848865 | 3/28/2006 | Preparing Milbank's February fee statement. | 0.70 | Comerford, Michael E. |
| 10862794 | 3/29/2006 | Preparing Milbank's February fee statement (.5). | 0.50 | Comerford, Michael E. |
| 10852187 | 4/1/2006 | Preparing Milbank's February fee statement. | 1.30 | Comerford, Michael E. |
| 10892535 | 4/23/2006 | Preparing Milbank's February fee statement . | 2.80 | Comerford, Michael E. |
| 10892536 | 4/24/2006 | Preparing Milbank's fee statement for February. | 0.70 | Comerford, Michael E. |
| 10918997 | 4/25/2006 | Preparing February fee statement for Milbank. | 0.20 | Comerford, Michael E. |
| 10918998 | 4/29/2006 | Prepare Milbank's February fee statmeent. | 0.20 | Comerford, Michael E. |
| 10918999 | 4/30/2006 | Preparing Millbank's February fee statement. | 1.20 | Comerford, Michael E. |

71

MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**38522.02600   WINN DIXIE CREDITORS' COMMITTEE- PREPARATION OF MILBANK FEE APPLICATIONS**

Ending May 31, 2006

| | **Date** | **Description** | **Hour** | **Name** |
|---|---|---|---|---|
| 10919000 | 5/1/2006 | Correspond to D. Talerico re: March fee statement for Milbank (.2). | 0.20 | Comerford, Michael E. |
| 10908209 | 5/4/2006 | Review Feb. fee statement (.9) | 0.90 | Barr, Matthew S. |
| 10932614 | 5/4/2006 | Review Milbank's February 2006 fee statement. | 0.50 | Comerford, Michael E. |
| 10921605 | 5/7/2006 | Review Milbank's March 2006 fee statement. | 2.70 | Comerford, Michael E. |
| 10932615 | 5/8/2006 | Review Milbank's February fee statement (.5). | 0.50 | Comerford, Michael E. |
| 10932616 | 5/14/2006 | Preparing Milbank's March 2006 fee statement. | 0.50 | Comerford, Michael E. |
| 10932617 | 5/15/2006 | Prepare March 2006 Milbank fee statement | 3.60 | Comerford, Michael E. |
| 10972492 | 5/23/2006 | Preparing Milbank's fee statement for March 2006. | 0.30 | Comerford, Michael E. |
| 10966033 | 5/30/2006 | Review January fee statement. | 1.60 | Barr, Matthew S. |

MILBANK, TWEED, HADLEY & McCLOY  LLP

Description of Legal Services

**38522.02700   WINN DIXIE CREDITORS' COMMITTEE- REAL PROPERTY LEASES**

Ending May 31, 2006

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10747131 | 2/2/2006 | Review pending administrative expense motions re:  real property leases (.2) update binder re: new admin motions (.1). | 0.30 | Crespi, Louisa K. |
| 10749511 | 2/2/2006 | Telephone conference with D. Aulabaugh (A&M) re store 1857 motion (.2); review draft memo re: store 1857 and related documents (1.2); correspond with A. Ravin (Skadden) re store 1857 (.1). | 1.50 | Milton, Jeffrey |
| 10749512 | 2/3/2006 | Further review settlement agreement and related motion re store 1857 (1.2); correspond with A. Ravin (Skadden) re same (.1). | 1.30 | Milton, Jeffrey |
| 10759638 | 2/8/2006 | Review A&M memo re: store 658 (.1); provide comments on same to A&M (.2). | 0.30 | Comerford, Michael E. |
| 10759639 | 2/9/2006 | Reviewing revised A&M memo re: store 658 (.3); correspond to Committee re: same (.2). | 0.50 | Comerford, Michael E. |
| 10785464 | 2/13/2006 | T/c to D. Aulabaugh (A&M) re: store leases 1261 and 1857 in connection with Debtors' efforts to assume and assign (.1); comment on memo from A&M re: assumption and assignment of store lease 1261 (.7). | 0.80 | Comerford, Michael E. |
| 10774425 | 2/14/2006 | Meeting w/M. Comerford re A&M memo concerning (store 1261) (.2) | 0.20 | Barr, Matthew S. |
| 10785465 | 2/14/2006 | Review revised memo from A&M re: store 1261 (.2); t/c to D. Aulabaugh (A&M) re: same (.2); second phone call with D. Aulabaugh (A&M) re: marketing of lease 1261 (.2); provide further comments to memo on store 1261 (.2). | 0.80 | Comerford, Michael E. |
| 10855682 | 2/14/2006 | O/c w/M. Barr re: memo from A&M re: store 1261. | 0.20 | Comerford, Michael E. |
| 10785466 | 2/21/2006 | Review Dalton, GA lease rejection/settlement motion (.6); draft summary re same (.7); conference with M. Comerford re Dalton motion (.1); telephone conference with D. Aulabaugh (A&M) re Dalton motion (.3); correspond with D. Aulabaugh (A&M)  re issues on Dalton Motion (.2). | 1.90 | Milton, Jeffrey |

73

## MILBANK, TWEED, HADLEY & McCLOY LLP

Description of Legal Services

**38522.02700   WINN DIXIE CREDITORS' COMMITTEE- REAL PROPERTY LEASES**

Ending May 31, 2006

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10785467 | 2/23/2006 | Review Westfork motion re compelling assumption/rejection. | 0.60 | Milton, Jeffrey |
| 10780847 | 2/24/2006 | Obtain hearing information regarding Motion to Compel Debtor to Pay Past Due (October 2005 through February 2006) and Ongoing Rent Payments for Store #278, and to Assume or Reject Lease as Executory Contract. | 0.30 | Erick, Holly A. |
| 10785468 | 2/24/2006 | Correspond with M. Barr re Dalton, Georgia proposed settlement (.1); correspond with D. Aulabaugh (A&M) re same (.1); telephone conference with D. Aulabaugh (A&M) re:  Dalton settlement (.2); further review of proposed settlement agreement for Dalton motion (.6); review A&M memorandum re Dalton settlement (.4). | 1.40 | Milton, Jeffrey |
| 10785463 | 2/27/2006 | Review correspondence re next wave of store closings (0.4); Review issues re potential closing of 35 bubble stores (0.3) | 0.70 | Dunne, Dennis F. |
| 10790291 | 2/27/2006 | Review Debtors' motion to extend 365(d)(4) deadline (.4); begin drafting correspondence to Committee re: same (.2). | 0.60 | Comerford, Michael E. |
| 10798728 | 2/27/2006 | T/c w/S. Karol (XRoads) re lease issue (.2); meeting w/M. Comerford re same (.2); correspondence w/D. Dunne re lease issue (.1); t/c w/D. Hilty (Houlihan) re lease issue (.1); meeting w/J. Milton re A&M lease memo (.2); review revised memo re same (.1). | 0.90 | Barr, Matthew S. |
| 10798735 | 2/27/2006 | Telephone conference with D. Aulabaugh (A&M) re lease rejection issues (.4); review store 1857 memorandum re: assumption and assignment (.7). | 1.10 | Milton, Jeffrey |
| 10798729 | 2/28/2006 | Review press release re: store rejections (.2); meeting w/M. Comerford press release (.1); review joinder to Debtors' Sarria brief (.3). | 0.60 | Barr, Matthew S. |
| 10811668 | 2/28/2006 | Correspond to Committee re: Company's announcement concerning closure of 35 stores (.2); t/c with M. Gavajian (A&M) re: same (.2). | 0.40 | Comerford, Michael E. |

74

## MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

### 38522.02700   WINN DIXIE CREDITORS' COMMITTEE- REAL PROPERTY LEASES

Ending May 31, 2006

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10798736 | 3/1/2006 | Review Westfork motion to compel assumption/rejection of lease (.8); correspond with C. Jackson (Smith Hulsey) re same (.1). | 0.90 | Milton, Jeffrey |
| 10800939 | 3/7/2006 | Review issues and timetable re 35 stores slated to be closing (0.6); Review liquidation issues re same (0.5) | 1.10 | Dunne, Dennis F. |
| 10802279 | 3/8/2006 | Review status of 35 store closings | 0.40 | Dunne, Dennis F. |
| 10811670 | 3/8/2006 | Review correspondence from A. Ravin (Skadden) re 365(d) extension motion (.3); correspond with M. Barr re same (.1). | 0.40 | Milton, Jeffrey |
| 10811667 | 3/9/2006 | Review order re leases (.2); meeting w/J. Milton re same (.1); t/c w/A. Ravin (Skadden) and J. Milton re same (.2). | 0.50 | Barr, Matthew S. |
| 10811671 | 3/9/2006 | Review revised proposed 365(d) order (1.2); prepare for (.1) conference with M. Barr re same (.1); telephone conference with M. Barr and A. Ravin re same (.2); further telephone conference with A. Ravin (Skadden) re same (.1); telephone conference with J. Macdonald (Akerman) re same (.4). | 2.10 | Milton, Jeffrey |
| 10837115 | 3/14/2006 | Correspond with C. Jackson (Smith Hulsey) re Westfork motion (.1); further review of same (.7). | 0.80 | Milton, Jeffrey |
| 10815675 | 3/15/2006 | Review A&M analysis re 35 store closing (0.3); Review potential GOB and related issues re same (0.2). | 0.50 | Dunne, Dennis F. |
| 10837114 | 3/15/2006 | Reviewing correspondence from M. Gavajian (A&M) re: closure of 35 stores by WD (.4); correspond to M. Gavajian (A&M) re: same (.2). | 0.60 | Comerford, Michael E. |
| 10828589 | 3/21/2006 | Review status/results of GOBs in 35 stores | 0.70 | Dunne, Dennis F. |
| 10842110 | 3/21/2006 | T/c with A. Ravin (Skadden) re: revised order concerning 365(d)(4) motion (.1); reviewing objction & related issues by Terranova to proposed 365(d)(4) order (.5); draft correspondence to A. Ravin (Skadden) re: resolution of Terranova issues (.3). | 0.90 | Comerford, Michael E. |

75

## MILBANK, TWEED, HADLEY & McCLOY  LLP

Description of Legal Services

**38522.02700   WINN DIXIE CREDITORS' COMMITTEE- REAL PROPERTY LEASES**

Ending May 31, 2006

| | **Date** | **Description** | **Hour** | **Name** |
|---|---|---|---|---|
| 10842111 | 3/22/2006 | Correspond to A. Ravin (Skadden) re: resolution of issues raised by Terranova in connection with 365(d) (.2). | 0.20 | Comerford, Michael E. |
| 10848866 | 3/23/2006 | Conference call with A. Ravin (Skadden), J. Baker (Skadden), R. Gray (Skadden) and C. Jackson (Smith Hulsey) re: the Debtors' 365(d)(4) motion concerning unexpired leases (.2). | 0.20 | Comerford, Michael E. |
| 10848867 | 3/27/2006 | Reviewing draft order for 365(d)(4) motion filed by Debtors (.3); provide comments on order to A. Ravin (Skadden) (.4). | 0.70 | Comerford, Michael E. |
| 10862796 | 3/29/2006 | Review Debtors' motion concerning rejection of lease termination agreements (.3). | 0.30 | Comerford, Michael E. |
| 10862797 | 3/30/2006 | Review Debtors' draft motion to reject store no. 997 (.3); reviewing information from A. Tang (HLHZ) re: 502(b)(6) claims in connection with plan issues (.2). | 0.50 | Comerford, Michael E. |
| 10862800 | 3/30/2006 | Review motion to reject lease termination agreements (1.3); correspond with D. Aulabaugh (A&M) re same (.2). | 1.50 | Milton, Jeffrey |
| 10862801 | 4/3/2006 | Review draft motion to reject store lease (1.2); review correspondance from M. Comerford re rejecting store leases (.1); correspond with D. Aulabaugh (A&M) re rejecting store leases (.1); review correspondance from D. Aulabaugh (A&M) re rejecting store leases (.1); correspond with C. Jackson (Smith) re comments to rejecting store leases (.2). | 1.70 | Milton, Jeffrey |
| 10862798 | 4/6/2006 | T/c from D. Aulabauch (A&M) re: lease rejection of store 997 (.2). | 0.20 | Comerford, Michael E. |
| 10862799 | 4/9/2006 | Review memorandum from D. Aulabaugh (A&M) re: lease rejection for store no. 997 (.2). | 0.20 | Comerford, Michael E. |
| 10864982 | 4/11/2006 | Review rejection of lease termination agreements (0.2); review A&M memo re lease termination agreements (0.1); review claim analyses in connection with lease rejections (0.3). | 0.60 | Dunne, Dennis F. |

76

MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**38522.02700   WINN DIXIE CREDITORS' COMMITTEE- REAL PROPERTY LEASES**

Ending May 31, 2006

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10875320 | 4/11/2006 | Review A&M memo to Committee re store 997 (.3) and other lease terminations (.2); t/c w/ M. Comerford re same (.2). | 0.70 | Barr, Matthew S. |
| 10875325 | 4/11/2006 | Review memorandum re store lease 997. | 0.30 | Milton, Jeffrey |
| 10887847 | 4/11/2006 | Revising memo from D. Aulabaugh (A&M) re: Debtors' motion to reject real property lease for store no. 997 (.7); prepare for (.1) & o/c with M. Barr re: comments to A&M memo (.2); correspond to Committee re: lease rejection memo from A&M (.2). | 1.20 | Comerford, Michael E. |
| 10887848 | 4/12/2006 | Revising memo for store no. 997 rejection prepared by D. Aulabaugh (A&M) (1.2) t/c with D. Aulabauch (A&M) re: continuing issues with motion to reject store lease for no. 997 (.3). | 1.40 | Comerford, Michael E. |
| 10887850 | 4/14/2006 | Correspond to Committee re: lease rejection of store no. 997 in connection with A&M memo on same. | 0.30 | Comerford, Michael E. |
| 10899018 | 4/17/2006 | Review lease rejection motion re store 1335 (1.2); correspond with D. Aulabaugh (A&M) re lease rejection motion, store 1335 (.1); telephone conference with same re lease rejection motion, store 1335 (.2); correspond with C. Jackson (Smith) re Westfork motion (.2); review lease termination agreements (.5); correspond with M. Comerford re lease termination agreements (.1). | 2.30 | Milton, Jeffrey |
| 10878563 | 4/19/2006 | Review status of and memo re latest store closings by WD. | 0.80 | Dunne, Dennis F. |
| 10887851 | 4/20/2006 | Review real property lease rejection/assumption motions (1.5); telephone conference with A. Ravin (Skadden) re real property lease rejection/assumption motions (.2); correspond with C. Jackson (Smith) re real property lease rejections/assumption motions (.2); correspond with A. Ravin (Skadden) re real property lease rejection/assumption motions (.1). | 2.00 | Milton, Jeffrey |
| 10887852 | 4/21/2006 | Review outstanding real property lease assumption/rejection motions. | 2.40 | Milton, Jeffrey |

77

## MILBANK, TWEED, HADLEY & McCLOY  LLP

Description of Legal Services

### 38522.02700   WINN DIXIE CREDITORS' COMMITTEE- REAL PROPERTY LEASES

Ending May 31, 2006

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10899010 | 4/27/2006 | Reviewing lease memo to Committee. | 0.30 | Barr, Matthew S. |
| 10899019 | 4/27/2006 | Review NC ground lease assumption/assignment motion (.5); telephone conference with D. Aulabaugh (A&M) re NC ground lease assumption/assignment motion (.2); draft summary of NC ground lease assumption/assignment motion (.5); correspond with C. Jackson (Smith) re store 488 motion (.1); review store 488 motion (.4); correspond with D. Aulabaugh (A&M) re store 488 motion (.2). | 1.90 | Milton, Jeffrey |
| 10926989 | 5/4/2006 | Review outstanding lease rejection/assumption motions (1.3); correspond with D. Aulabaugh (A&M) re same (.2); telephone conference with D. Aulabaugh (A&M) re same (.4). | 1.90 | Milton, Jeffrey |
| 10926990 | 5/11/2006 | Telephone conference with A. Ravin (Skadden) re store 1419 rejection motion (.1); telephone conference with D. Aulabaugh (A&M) re same (.1). | 0.20 | Milton, Jeffrey |
| 10926991 | 5/16/2006 | Correspond with D. Aulabaugh (A&M) re outstanding lease rejection/assumption motions (.1); correspond with M. Comerford re same (.1); review pending lease rejection motions (.5). | 0.70 | Milton, Jeffrey |
| 10932618 | 5/18/2006 | Reviewing draft motion to asume certain non-residential leases by WD (.4); correspond to M. Barr re: same (.2). | 0.60 | Comerford, Michael E. |
| 10932619 | 5/19/2006 | O/c with M. Barr re: Debtors' motion to assume non-residential leases (.4); providing comments on motion and order to assume leases to C. Jackson (Smith Hulsey) (.3); reviewing revised assumption documents (.3); t/c with R. Gray (Skadden) and C. Jackson (Smith Hulsey) re: motion to assume leases (.5). | 1.50 | Comerford, Michael E. |
| 10940464 | 5/19/2006 | Prepare for (.1) meeting w/M. Comerford re lease assumption motion (.4); t/c w/R. Gray and C.  Jackson re same (.3). | 0.80 | Barr, Matthew S. |

## MILBANK, TWEED, HADLEY & McCLOY  LLP

Description of Legal Services

### 38522.02700   WINN DIXIE CREDITORS' COMMITTEE- REAL PROPERTY LEASES

Ending May 31, 2006

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10932620 | 5/21/2006 | Reviewing amended motion to assume leases filed by Debtors (.2); correspond to C. Jackson (Smith Hulsey) re: same (.1). | 0.30 | Comerford, Michael E. |
| 10972493 | 5/23/2006 | T/c to D. Aulabaugh (A&M) re: lease rejections by Debtors (.2). | 0.20 | Comerford, Michael E. |
| 10972494 | 5/24/2006 | T/c with C. Jackson (Smith Hulsey) re; Debtors' motion to assume approxiately 80 non-residential real property leases (.2); reviewing motions to reject certain leases including 1096, 1335 and 276 each filed by Debtors (.8); providing comments on memorandum for lease no. 1096 (1.0); correspond to M. Barr re: same (.2); t/c to D. Aulabaugh (A&M) re; comments to memo on lease 1096 (.1); review revised memo for lease 1096 (.3); t/c to D. Aulabaugh (A&M) re: Debtors' motion to reject Hollywood property leases (.2). | 2.80 | Comerford, Michael E. |
| 10972495 | 5/25/2006 | T/c from M. Gavajian (A&M) re: leases subject to assumption by Debtors in connection with confirmation of a plan (.1). | 0.10 | Comerford, Michael E. |
| 10986122 | 5/27/2006 | Drafting correspondence to Committee re: Debtors' sale of Hollywood property (.2); review motion re: Debtors rejection of lease 1335 (.2); revising memo for lease 1335 (.3). | 0.70 | Comerford, Michael E. |
| 10986123 | 5/28/2006 | Reviewing memo for lease 1335 to the Committee (.5); | 0.50 | Comerford, Michael E. |
| 10986124 | 5/30/2006 | Corrrespond to Committee re: A&M memo on rejection of lease 1335 (.4); correspond to D. Aulaubaugh (A&M) re: Debtors' disposition of lease 276 (.2). | 0.60 | Comerford, Michael E. |
| 10986125 | 5/31/2006 | T/c from D. Aulabaugh (A&M) re: Debtors' pending lease rejection motions (.1). | 0.10 | Comerford, Michael E. |

# MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**38522.02800   WINN DIXIE CREDITORS' COMMITTEE- RECLAMATION ISSUES**

Ending May 31, 2006

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10792959 | 3/2/2006 | Review debtors' motion to approve stipulation w/HP Hood re reclamation claim (.2); correspond w/ A&M (A. Hede) re same (.1). | 0.30 | Mandel, Lena |
| 10792960 | 3/3/2006 | Telephone conference with S. Eichel (Skadden) re HP Hood reclamation claim (.1); correspond to A. Hede re: same (.1). | 0.20 | Mandel, Lena |
| 10828590 | 3/22/2006 | Correspond w/ M. Comerford re HP Hood settlement. | 0.20 | Mandel, Lena |

## MILBANK, TWEED, HADLEY & McCLOY  LLP

Description of Legal Services

**38522.03000   WINN DIXIE CREDITORS' COMMITTEE- REORGANIZATION PLAN**

Ending May 31, 2006

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10737261 | 2/1/2006 | Review Debtors' plan term sheet (0.2); revise cover memo to committee re same (0.2); Conf. w/ J. Baker (Skadden) re Debtors' plan term sheet (0.3); Review timing issues re: Plan provisions (0.3). | 1.00 | Dunne, Dennis F. |
| 10737268 | 2/1/2006 | Draft working group contact list re committee investigation. | 2.10 | Erick, Holly A. |
| 10737271 | 2/1/2006 | Partial conference call with Skadden, Houlihan and Blackstone re sub con (.5); tele conf with J. Macdonald (Akerman) re investigation (0.2); conf call with Skadden, Winn-Dixie, Macdonald (Akerman) and Milbank re investigation (0.4); tele conf with L. Mandel re investigation (0.1). | 1.20 | Barr, Matthew S. |
| 10737272 | 2/1/2006 | Conf. call w/ debtors re: coordinating production of documents and interviews in connection w/investigation (.5); review WGL for investigation team (.3); t/c w/ M. Barr re: investigation items (.1). | 0.90 | Mandel, Lena |
| 10747137 | 2/1/2006 | Analyze class action complaints filed against Winn-Dixie in connection with investigation. | 1.20 | Goldman, Jeffrey M. |
| 10749514 | 2/1/2006 | Conf. call w/Winn Dixie team (.8); gather relevant SEC filings over past four years (1.4); review Winn-Dixie's 14As in connection with investigation (2.4). | 4.60 | Talerico, Derrick |
| 10752775 | 2/1/2006 | Draft correspondence to Committee re: plan issues (.6); review plan term sheet chart (.7); revise plan term sheet chart (.2). | 1.50 | Comerford, Michael E. |
| 10759648 | 2/1/2006 | Conference call S. Clorfeine and L. Mandel retarding investigation protocol (.3);  review underlying docs. re investigation (9.). | 1.20 | Diamond, Michael H. |
| 10763516 | 2/1/2006 | Telephone conference with M. Diamond, L. Mandel re plans going forward re investigation (.3); review public filings re: investigation (4.9); begin reviewing complaint (2.1). | 7.30 | Clorfeine, Sabina B. |

## MILBANK, TWEED, HADLEY & McCLOY  LLP

Description of Legal Services

### 38522.03000   WINN DIXIE CREDITORS' COMMITTEE- REORGANIZATION PLAN

Ending May 31, 2006

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10737262 | 2/2/2006 | Review scope and status of investigation re Winn-Dixie's preparation acts by D&O (0.6); Review timetable of investigation in connection with plan process (0.3). | 0.90 | Dunne, Dennis F. |
| 10737269 | 2/2/2006 | Update investigation contact list (.50); Distribute to working group (.20). | 0.70 | Erick, Holly A. |
| 10739518 | 2/2/2006 | Telephone conferences with M. Diamond and S. Clorfeine re investigation protocol. | 0.30 | Mandel, Lena |
| 10763517 | 2/2/2006 | Correspondence to Winn-Dixie re plans for interviews in connection with investigation. | 0.80 | Clorfeine, Sabina B. |
| 10759649 | 2/3/2006 | Review Winn-Dixie public filings re: Investigation. | 0.60 | Diamond, Michael H. |
| 10852893 | 2/5/2006 | Review Committee investigation issues. | 0.70 | Dunne, Dennis F. |
| 10747138 | 2/6/2006 | Review Winn-Dixie public filings (2.9); draft chart re: prepetition D&O's in connection w/investigation (.6); email S. Clorfeine re: review of pubic filings (.4); e-mail D. Talerico re: investigation (.4); phone call with D. Talerico re: same (.3). | 4.30 | Goldman, Jeffrey M. |
| 10749515 | 2/6/2006 | Coordinate scheduling meetings w/company management re: investigation topics. | 0.50 | Mandel, Lena |
| 10759641 | 2/6/2006 | Conf. w/M. Diamond re interviews and company history (1.0); conf. w/S. Clorfeine re directors and officers over past 4 years and review chart of same (.8). | 1.80 | Talerico, Derrick |
| 10759650 | 2/6/2006 | Review publicly filed documents to prepare for meeting with company (.4); conf. w/D. Talerico re: investigation interviews (1.0). | 1.40 | Diamond, Michael H. |
| 10763518 | 2/6/2006 | Review SEC filings in preparation for interviews (1.0); conf. w/ D. Talerico re: D&O's and investigation issues (.8). | 1.80 | Clorfeine, Sabina B. |
| 10852894 | 2/6/2006 | Review issues re: retiree benefits and plan assumption or rejection (0.4); review 1114 case law re same (0.5) | 0.90 | Dunne, Dennis F. |

MILBANK, TWEED, HADLEY & McCLOY  LLP

Description of Legal Services

**38522.03000   WINN DIXIE CREDITORS' COMMITTEE- REORGANIZATION PLAN**

Ending May 31, 2006

| | Date | Description | Hour | Name |
|---|------|-------------|------|------|
| 10749507 | 2/7/2006 | Review various plan distribution schemes (0.9); Review retiree and 1114 claims and treatment (0.6) | 1.50 | Dunne, Dennis F. |
| 10749508 | 2/7/2006 | Review results of meetings re investigation into various areas of purported board misconduct | 0.90 | Dunne, Dennis F. |
| 10749513 | 2/7/2006 | Research issues re fiduciary duties of plan administrators (.9); draft memorandum re: fiduciary duties of plan administrators (2.8); email to S. Clorfeine and D. Talerico re: issues in connection with fiduciary memo (.4). | 4.10 | Goldman, Jeffrey M. |
| 10749516 | 2/7/2006 | Meetings w/WinnDixie's management re D&O investigation. | 6.00 | Mandel, Lena |
| 10759642 | 2/7/2006 | Interview company representatives (C. Apple, J. Castle, B. Nussbaum, M. Byrum) re issues raised for committee to investigate with M. Diamond, S. Cloreine, L. Mandel, J. MacDonald (Akerman), W. Sullivan (Akerman), K. Keller (Skadden). | 8.50 | Talerico, Derrick |
| 10759651 | 2/7/2006 | Meetings with L. Appel, B. Nussbaum, M. Byrum, J. Castle, Akerman attorneys, Skadden re investigation. | 7.60 | Diamond, Michael H. |
| 10763519 | 2/7/2006 | Attend multiple meetings with L. Mandel and M. Diamond to interview co-reps including L. Appel, J. Castle, B. Nussbaum, M. Bynum, and K. Keller (Skadden) re investigation of prepetition issues raised by Committee. | 8.50 | Clorfeine, Sabina B. |
| 10750731 | 2/8/2006 | Prepare for (.2) and attend call w/ S. Burian (Houlihan) & D. Hilty (Houlihan) re plan and substantive consolidation issues (0.6); Review issues re plan (0.4); draft potential settlements re subcon (0.5). | 1.70 | Dunne, Dennis F. |
| 10750736 | 2/8/2006 | Phone call with S. Clorfeine regarding information learned in interviews w/co-mgmnt. | 0.20 | Goldman, Jeffrey M. |
| 10759643 | 2/8/2006 | Conf. call w/M. Diamond, S. Clorfeine and KPMG in-house counsel re: inv. issues. | 0.20 | Talerico, Derrick |

MILBANK, TWEED, HADLEY & McCLOY  LLP

Description of Legal Services

**38522.03000   WINN DIXIE CREDITORS' COMMITTEE- REORGANIZATION PLAN**

Ending May 31, 2006

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10759652 | 2/8/2006 | Call with KPMG, S. Clorfeine and D. Talerico re accounting investigation issues. | 0.20 | Diamond, Michael H. |
| 10763520 | 2/8/2006 | Telephone conference with S. Carlin re KPMG's availability (.2); review class action complaints (1.3). | 1.50 | Clorfeine, Sabina B. |
| 10750737 | 2/9/2006 | Research all complaints underlying existing consolidated action (2.6); discussion with D. Talerico and S. Clorfeine regarding case (.8); begin drafting spreadsheet comparison of underlying cases (1.2). | 4.60 | Goldman, Jeffrey M. |
| 10752764 | 2/9/2006 | Review plan issues in light of committee comments and direction | 0.90 | Dunne, Dennis F. |
| 10759640 | 2/9/2006 | Update working group contact list re investigation. | 1.60 | Erick, Holly A. |
| 10759644 | 2/9/2006 | Confs. w/S. Clorfeine and J. Goldman re documents to review and discuss interviews (.8); review emails re scheduling further interviews and documents to be produced (.6); revise contact list (.2); draft email to S. Carlin (KPMG) re follow up from conf. call re: investigation issues (.3). | 1.90 | Talerico, Derrick |
| 10759653 | 2/9/2006 | Correspondence with company re: outstanding issues to resolve concerning investigation. | 0.80 | Diamond, Michael H. |
| 10763521 | 2/9/2006 | Telephone conference with K. Keller (Skadden) re document request (.3); review complaints sent by company (2.1); review public filings (2.0); emails to Milbank team re Winn-Dixie investigation (.6); discussion with D. Talerico and J. Goldman re: doc review and interviews (.8). | 5.80 | Clorfeine, Sabina B. |
| 10752773 | 2/10/2006 | Read underlying complaints (1.4); create spreadsheet comparing underlying complaints (.5); discuss investigation issues with S. Clorfeine (.1). | 2.00 | Goldman, Jeffrey M. |

84

MILBANK, TWEED, HADLEY & McCLOY  LLP

Description of Legal Services

**38522.03000   WINN DIXIE CREDITORS' COMMITTEE- REORGANIZATION PLAN**

Ending May 31, 2006

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10754764 | 2/10/2006 | Conf. w/ J. Baker (Skadden) re plan issues (.3); review issues re plan provisions (.3); draft plan issues memo to HLHZ re plan issues (.1); Review potential distribution issues (.2) | 0.90 | Dunne, Dennis F. |
| 10754766 | 2/10/2006 | Conference with M. Barr re status of investigation. | 0.20 | Mandel, Lena |
| 10759646 | 2/10/2006 | Meeting w/L. Mandel re WD investigation status (.2) | 0.20 | Barr, Matthew S. |
| 10759677 | 2/10/2006 | Reviewing UST's letter to EC counsel re: investigation (.3); correspond to D. Dunne, L. Mandel and M. Diamond re: same (.2); draft correspondence to Committee re: same (.6); correspond to S. Clorfeine re: pending motions and letters re: investigation (.4). | 1.50 | Comerford, Michael E. |
| 10763522 | 2/10/2006 | Correspondence with Milbank team re Winn-Dixie investigation re equity committee motion (.2); draft list of document requests for debtors (1.6); correspondence with K. Keller (Skadden) re investigation scope (.4); meeting with M. Diamond re trustee letter (.1); begin reviewing equitable committee motion (3.5). | 5.80 | Clorfeine, Sabina B. |
| 10752774 | 2/11/2006 | Review underlying complaints (1.5); create initial draft of documents comparing alleged misrepresentations in various complaints (1.7). | 3.20 | Goldman, Jeffrey M. |
| 10754765 | 2/12/2006 | Review complaints (.5); draft list of representations in each complaint re: investigation (.7). | 1.20 | Goldman, Jeffrey M. |
| 10759654 | 2/13/2006 | Prepare for (.5) conference call w/ S. Clorfeine and K. Keller (Skadden) on issues and scheduling correspondence (.5). | 1.00 | Diamond, Michael H. |
| 10774430 | 2/13/2006 | Review precedent for report structure (2.1); review history of letters and communications re investigation from UST and equity committee (1.5); correspondence to S. Clorfeine re document requests from company (.3); review notes from interviews (.9). | 4.80 | Talerico, Derrick |

85

MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**38522.03000   WINN DIXIE CREDITORS' COMMITTEE- REORGANIZATION PLAN**

Ending May 31, 2006

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10774435 | 2/13/2006 | Telephone conference with J. MacDonald (Akerman) (.3); telephone conference with K. Keller (Skadden) re scheduling (.5); review equitable committee motion, demand letter (6.4). | 7.20 | Clorfeine, Sabina B. |
| 10774439 | 2/13/2006 | T/c w/J. Baker re plan issues (.3) | 0.30 | Barr, Matthew S. |
| 10785482 | 2/13/2006 | T/c to J. Baker (Skadden) with M. Barr re: issues concerning plan of reorganization (.3). | 0.30 | Comerford, Michael E. |
| 10763523 | 2/14/2006 | Review demand letter and correspond w/ M. Diamond re same. | 0.30 | Mandel, Lena |
| 10774431 | 2/14/2006 | Review and analyze public filings in light of shareholder demand and allegations of misrepresentation. | 8.50 | Talerico, Derrick |
| 10774436 | 2/14/2006 | Multiple telephone conferences with K. Keller (Skadden) re scheduling (.4); correspondence to K. Keller (Skadden) re same (.5); telephone conference with D. Talerico re outstanding items (.5); begin reviewing press releases (.7); multiple telephone conference with J. MacDonald (Akerman) and M. Diamond re investigation responsibilities (.6); further conf. call w/J. MacDonald (Akerman) re: investigation report (2.2); review public filings (3.3). | 8.20 | Clorfeine, Sabina B. |
| 10774440 | 2/14/2006 | T/c w/J. Baker re WD Interco issue (.2); draft correspondence to Houlihan team re Baker call (.1) | 0.30 | Barr, Matthew S. |
| 10774443 | 2/14/2006 | Review public documents (.2); correspondence with team (.2); conf. call with S. Clorfeine and J. MacDonald re investigation (.6). | 1.00 | Diamond, Michael H. |
| 10769917 | 2/15/2006 | Review materials for tomorrow's meeting with committee re plan issues (.7); Conf. w/ R. Winter re Committee meeting (.5); review cases re plan issues (.9). | 2.10 | Dunne, Dennis F. |
| 10769927 | 2/15/2006 | Review various SEC filings for 2001-2005 as part of investigation. | 2.00 | Mandel, Lena |

## MILBANK, TWEED, HADLEY & McCLOY  LLP

Description of Legal Services

**38522.03000  WINN DIXIE CREDITORS' COMMITTEE- REORGANIZATION PLAN**

Ending May 31, 2006

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10774432 | 2/15/2006 | Review and analyze public filings in light of shareholder demand and allegations of misrepresentation. | 9.30 | Talerico, Derrick |
| 10774437 | 2/15/2006 | Correspondence to K. Keller (Skadden) re scheduling, documents (.3); telephone conference with K. Keller (Skadden) re same (.2); meeting with M. Diamond re same (.3). | 0.80 | Clorfeine, Sabina B. |
| 10774441 | 2/15/2006 | T/c w/M. Diamond re WD investigation (.2) | 0.20 | Barr, Matthew S. |
| 10774444 | 2/15/2006 | Review documents (.7); correspondence on investigation with Milbank (.3) meeting w/ S. Clorfeine re: scheduling and document requests (.3). | 1.30 | Diamond, Michael H. |
| 10880778 | 2/15/2006 | Conf. w/ D. Dunne re: plan of reorganization in connection with Committee meeting. | 0.50 | Winter, Robert |
| 10769918 | 2/16/2006 | Attend meeting at Houlihan with Houlihan re: plan issues in light of prior committee meeting. | 1.10 | Dunne, Dennis F. |
| 10774433 | 2/16/2006 | Review and analyze public filings in light of shareholder demand and allegations of misrepresentation. | 8.10 | Talerico, Derrick |
| 10774438 | 2/16/2006 | Review 2nd quarter 10Q filing in light of class action allegations. | 0.80 | Clorfeine, Sabina B. |
| 10774445 | 2/16/2006 | Discussions with Milbank team re progress of investigation (.7); conference call with company (.2). | 0.90 | Diamond, Michael H. |
| 10769919 | 2/17/2006 | Review negotiation and settlement scenarios re: plan provisions. | 0.90 | Dunne, Dennis F. |
| 10769928 | 2/17/2006 | Finalize review of SEC filings and review audit committee minutes (2.1); correspond w/D. Talerico re additional documents (.4). | 2.50 | Mandel, Lena |
| 10774434 | 2/17/2006 | Complete review of SEC-filed docs related to allegations raised against company, directors and officers (2.3); create chart of same (5.5). | 7.80 | Talerico, Derrick |
| 10774442 | 2/17/2006 | Meeting w/D. Dunne re plan meeting (.2) | 0.20 | Barr, Matthew S. |

87

MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**38522.03000   WINN DIXIE CREDITORS' COMMITTEE- REORGANIZATION PLAN**

Ending May 31, 2006

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10785483 | 2/17/2006 | Review correspondence from D. Dunne re: plan issues (.2). | 0.20 | Comerford, Michael E. |
| 10769920 | 2/19/2006 | Review comparables re assumption of indemnification for pre-petition directors and officer conduct, per company's request (0.4) Review certain case law re same (0.7); Review plan option (0.3) | 1.30 | Dunne, Dennis F. |
| 10774446 | 2/19/2006 | Prepare outline for interview questioning. | 0.50 | Diamond, Michael H. |
| 10769921 | 2/20/2006 | Review potential plan issues (.4); review case law re mechanics for junior class recoveries (.3) | 0.70 | Dunne, Dennis F. |
| 10774447 | 2/21/2006 | Prepare for further interview questioning (.4); review disclosure summary concerning interview topics (.6). | 1.00 | Diamond, Michael H. |
| 10774448 | 2/21/2006 | Continue reviewing audit and disclosure committee minutes (2.3); conf. call w/ F. Lazaran's counsel re interview ground rules (.3). | 2.60 | Mandel, Lena |
| 10778367 | 2/21/2006 | Obtain five confirmed plans of reorganizations. | 2.20 | Erick, Holly A. |
| 10785470 | 2/21/2006 | Coordinate obtaining sample plans of reorganization. | 0.40 | Ceron, Rena |
| 10785471 | 2/21/2006 | Conf. with S. Clorfeine re upcoming interviews w/ F. Lazaran (Winn Dixie), R. McCook (Winn Dixie) and T. Storey (KPMG) (.6); confs. w/K. Keller (Skadden), S. Carlin (KPMG) re arrangements and ground rules for interviews (1.6); research public filings by WD since 2001 (2.3); prepare for interviews (2.9). | 7.40 | Talerico, Derrick |

# MILBANK, TWEED, HADLEY & McCLOY  LLP

Description of Legal Services

**38522.03000   WINN DIXIE CREDITORS' COMMITTEE- REORGANIZATION PLAN**

Ending May 31, 2006

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10785475 | 2/21/2006 | Review audit committee minutes produced by company (5.9); multiple correspondence with K. Keller (Skadden), J. Macdonald (Akerman), M. Diamond, J. Rogerson (Volpe), S. Carlin (KPMG) re scheduling and scope of interviews with Winn-Dixie employees, former employees, and KPMG (2.0); telephone conference with J. Rogerson (Volpe) re scope of interview with F. Lazaran and any privilege that may apply (.5); meeting with D. Talerico and re questions to ask R. McCook (W D), F. Lazaran (WD), T. Storey (KPMG) (.6). | 9.10 | Clorfeine, Sabina B. |
| 10774429 | 2/22/2006 | Review Profit Sharing/401(k) Plan; emails to S. Clorfeine re provisions regarding 10% cap on Winn-Dixie stock. | 1.50 | Goldman, Jeffrey M. |
| 10778368 | 2/22/2006 | Obtain twelve confirmed plans of reorganizations. | 5.60 | Erick, Holly A. |
| 10785472 | 2/22/2006 | Review audit committee minutes, governance committee minutes, press releases in preparation for interviews with F. Lararan (WD), T. Storey (KPMG) and R. McCook (WD). | 8.30 | Talerico, Derrick |
| 10785476 | 2/22/2006 | Review audit committee minutes produced by company (6.2); multiple correspondence with K. Keller (Skadden), J. Macdonald (Akerman), M. Diamond, S. Carlin (KPMG) re scheduling and scope of interviews with Winn-Dixie employees, former employees, and KPMG (1.7); prepare questions for interview (1.1); review notes from previous interview to determine which questions to ask (1.2). | 10.20 | Clorfeine, Sabina B. |
| 10785479 | 2/22/2006 | Correspondence w/D. Dunne re plan issues (.1); t/c w/J. Baker re same (.1) | 0.20 | Barr, Matthew S. |
| 10787373 | 2/22/2006 | Research re various plan issues (3.4); review cases re same (3.2). | 6.60 | Naik, Soham D. |
| 10778369 | 2/23/2006 | Review Board minutes and correspond w/debtors' counsel and other team members re same. | 4.50 | Mandel, Lena |

MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**38522.03000   WINN DIXIE CREDITORS' COMMITTEE- REORGANIZATION PLAN**

Ending May 31, 2006

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10785473 | 2/23/2006 | Review disclosure committee meeting minutes in preparation for interviews while traveling to Jacksonville (2.7); prepare for interviews w/R. McCook (WD), T. Storey (KPMG) and F. Lazaran (WD) with S. Clorfeine including review of board minutes, public filings (9.6). | 12.30 | Talerico, Derrick |
| 10785477 | 2/23/2006 | Review audit and disclosure committee meeting minutes to prepare for interviews while traveling to Jacksonville (2.7); prepare for interviews with R. McCook (WD), F. Lazaran (WD) and T. Storey (KPMG) by reviewing board minutes and discuss with D. Talerico (8.6). | 11.30 | Clorfeine, Sabina B. |
| 10787374 | 2/23/2006 | Draft memo to A. Raval re plan terms research. | 2.10 | Naik, Soham D. |
| 10780845 | 2/24/2006 | Review classification issues for general unsecured claims (.5); review caselaw re: classification issues (.3). | 0.80 | Dunne, Dennis F. |
| 10780849 | 2/24/2006 | Interview of McCook (2.0); interview of Lazaran (1.7); continue reviewing Board minutes (2.5); interview of Storey (2.0). | 8.20 | Mandel, Lena |
| 10785474 | 2/24/2006 | Review board minutes (.3); meet w/J. MacDonald (Ackerman) re: inv. interviews (.5); interviews with K. Keller (Skadden), J. MacDonald (Ackerman), S. Clorfeine and from time to time L. Mandel and M. Diamond - R. McCook (former WD CFO) (3.3); T. Storey (KPMG) w/S. Carlin (KPMG) and L. Besvinick (Hogan) (1.7); F. Lazaran (former WD CEO) w/J. Rogerson (Volpe) and T. Volpe (Volpe) (2.2); confs. w/S. Clorfeine, J. MacDonald and M. Diamond re interviews (1.0). | 9.00 | Talerico, Derrick |
| 10785478 | 2/24/2006 | Review board minutes (.3); meeting with J. MacDonald (Akerman) (.5); interviews with K. Keller (Skadden), J. MacDonald (Akerman), D. Talerico and R. McCook (WD) (3.3), T. Storey (KPMG) (2.0), F. Lazaran (WD) (2.8). | 8.90 | Clorfeine, Sabina B. |
| 10785480 | 2/24/2006 | Interviews and discussions. | 2.00 | Diamond, Michael H. |
| 10780848 | 2/27/2006 | Conf. w/S. Clorfeine re interviews and exhibits | 1.00 | Talerico, Derrick |

MILBANK, TWEED, HADLEY & McCLOY  LLP

Description of Legal Services

**38522.03000  WINN DIXIE CREDITORS' COMMITTEE- REORGANIZATION PLAN**

Ending May 31, 2006

| Date | Description | Hour | Name |
|------|-------------|------|------|
| 10785428 2/27/2006 | Review counterproposal on plan term sheet from debtors (.2); Review issues and potential responses re term sheet  (.9); Review value of distributions to junior cases (.4). | 1.50 | Dunne, Dennis F. |
| 10785481 2/27/2006 | Review witness interview and remaining issues. | 0.40 | Diamond, Michael H. |
| 10798737 2/27/2006 | Draft chart of references in Disclosure Committee minutes pertinent to investigation (4.1); o/c w/S. Clorfiene re: missing exhibits in connection w/ inv. (.5). | 4.60 | Talerico, Derrick |
| 10798742 2/27/2006 | Correspondence with K. Keller (Skadden) re outstanding documents needed (.8); review minutes to determine which exhibits are missing (1.5); discuss same with D. Talerico (.5). | 2.80 | Clorfeine, Sabina B. |
| 10798747 2/27/2006 | T/c w/F. Huffard re term sheet (.1); draft correspondence to Committee re same (.2); draft correspondence to D. Dunne re new term sheet (.2) | 0.50 | Barr, Matthew S. |
| 10785469 2/28/2006 | Review research re executive compensation issues. | 1.20 | Goldman, Jeffrey M. |
| 10787368 2/28/2006 | Review plan issues and potential counter - proposals. | 0.90 | Dunne, Dennis F. |
| 10787369 2/28/2006 | Review documents re investigation into prepetition Winn-Dixie matters. | 0.70 | Dunne, Dennis F. |
| 10787372 2/28/2006 | Review status of investigation and remaining inv. items. | 0.30 | Mandel, Lena |
| 10798743 2/28/2006 | Telephone conference with K. Keller (Skadden) re King & Spaulding interviews, status of redactions and production on audit committee minutes (.6); correspondence to M. Diamond re additional interviews and inv. update (.3); review interview notes re statements regarding self insurance reserve (.3); discuss same with D. Talerico (.2); review interview notes re statements re earnings guidance and review public filings for same (1.0). | 2.40 | Clorfeine, Sabina B. |

91

MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**38522.03000   WINN DIXIE CREDITORS' COMMITTEE- REORGANIZATION PLAN**

Ending May 31, 2006

| | **Date** | **Description** | **Hour** | **Name** |
|---|---|---|---|---|
| 10798751 | 2/28/2006 | Review outstanding interview and document requests. | 0.50 | Diamond, Michael H. |
| 10811688 | 2/28/2006 | Review plan term sheet in connection with Debtors' proposals (.2). | 0.20 | Comerford, Michael E. |
| 10864983 | 2/28/2006 | Analyze D&O decisions for earnings guidance in connection w/ inv. (2.2); review earnings over course of relevant pre-petition period (2.8); prepare for (.3) conf. w/S. Clorfeine re interviews and documents to be produced (.3). | 5.60 | Talerico, Derrick |
| 10790287 | 3/1/2006 | Confs. w/ J. Baker (Skadden) re plans of reorg. status (0.3); Review issues re same (0.2); Outline claims classification and treatment options (0.9). | 1.40 | Dunne, Dennis F. |
| 10798738 | 3/1/2006 | Draft chart of references in Disclosure Committee minutes pertinent to investigation (4.2); conf. with S. Clorfeine and K. Keller (Skadden) re status of documents and interviews (.3). | 4.50 | Talerico, Derrick |
| 10798744 | 3/1/2006 | Review audit committee minutes (2.0); review correspondence from K. Keller (Skadden) re audit committee minutes (.1); telephone conference with K. Keller (Skadden) and D. Talerico re missing documents and interview times (.3). | 2.40 | Clorfeine, Sabina B. |
| 10811689 | 3/1/2006 | Review revised plan term sheet from Debtors (1.4); begin updating chart of counter-proposals for Committee (1.4). | 2.80 | Comerford, Michael E. |
| 10792954 | 3/2/2006 | Review committee's proposed counter re: plan term sheet (0.2); Review claims classification issues (0.3) | 0.50 | Dunne, Dennis F. |
| 10798739 | 3/2/2006 | Analyze SEC filings, board and committee minutes and notes from interviews regarding self-insurance reserves (3.6); conf. w/S. Clorfeine re same (.8); draft chart of references in Disclosure Committee minutes pertinent to investigation (3.5); conf. with S. Clorfeine and K. Keller (Skadden) re audit minutes (.4). | 8.30 | Talerico, Derrick |

92

MILBANK, TWEED, HADLEY & McCLOY  LLP

Description of Legal Services

**38522.03000   WINN DIXIE CREDITORS' COMMITTEE- REORGANIZATION PLAN**

Ending May 31, 2006

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10798745 | 3/2/2006 | Review unredacted audit committee minutes (2.2); telephone conference with K. Keller (Skadden) and D. Talerico re audit committee minutes (.4); email to J. Macdonald (Ackerman) re unredacted audit committee minutes, email to L. Mandel re unredacted audit committee minutes (.1); email to M. Diamond re investigation update (.3); review board minutes in connection with add'l due diligence request (.4); conf with D. Talerico re self insurance (.8). | 4.20 | Clorfeine, Sabina B. |
| 10798749 | 3/2/2006 | T/c w/D. Hilty and M. Comerford re plan issues (.3); t/c w/M. Sage (Strooch) re ad hoc bondholders committee (.2); draft correspondence to M. Sage (Strooch) re same (.2). | 0.70 | Barr, Matthew S. |
| 10811690 | 3/2/2006 | T/c to D. Hilty (HLHZ) with M. Barr re: plan term provisions in connection with Committee counter-proposals (.3). | 0.30 | Comerford, Michael E. |
| 10798740 | 3/3/2006 | Draft chart of references in Audit Committee minutes in connection with investigation. | 6.00 | Talerico, Derrick |
| 10798746 | 3/3/2006 | Review WD board minutes in connection with Committee inv. | 1.20 | Clorfeine, Sabina B. |
| 10798741 | 3/5/2006 | Committee drafting chart of references in Audit Committee minutes relating to Committee investigation. | 3.90 | Talerico, Derrick |
| 10798714 | 3/6/2006 | Review issues re plan term sheets, potential settlements, and next proposal (1.4); Review certain case law plan of reorg issues (0.5). | 1.90 | Dunne, Dennis F. |
| 10798752 | 3/6/2006 | Review investigation interview schedule with S. Clorfeine and D. Talerico (.4); review outstanding issues (.4). | 0.80 | Diamond, Michael H. |
| 10811672 | 3/6/2006 | Conf. w/M. Diamond and S. Clorfeine re status of investigation, material received and material still needed (.4); replace redacted pages with unredacted pages from production (.5); draft audit committee minutes chart (3.3). | 4.20 | Talerico, Derrick |

93

MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**38522.03000   WINN DIXIE CREDITORS' COMMITTEE- REORGANIZATION PLAN**

Ending May 31, 2006

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10811679 | 3/6/2006 | Review notes re questions to others going forward (.8); meeting with M. Diamond and D. Talerico re progress on documents (.4); multiple telephone conferences with K. Keller (Skadden) re status of documents (.3). | 1.50 | Clorfeine, Sabina B. |
| 10811673 | 3/7/2006 | Conf. with S. Clorfeine re status of investigation (.5); draft update for committee (.8); conf. with S. Clorfeine re same (.1); review audit committee minutes for matrix of issues (3.9). | 5.30 | Talerico, Derrick |
| 10811680 | 3/7/2006 | Review summary of action (.2); conf. w/D. Talerica re: corresp to Committee concerning inv. (.1) correspondence re status of documents with K. Keller (Skadden) (.2); email to M. Comerford re D & O policies (.2); conf. with D. Taleriore status of incestigation (.5). | 1.20 | Clorfeine, Sabina B. |
| 10811691 | 3/7/2006 | Correspond to D. Hilty re: management incentive question in connection with plan term sheet (.1); o/c with D. Dunne re: status of plan negotiations (.1); correspond to M. Diamond re: status of Committee investigation (.2). | 0.40 | Comerford, Michael E. |
| 10814384 | 3/7/2006 | Review various plans of reorganization precedents regarding: indemnification and release provisions | 3.00 | Raval, Abhilash M. |
| 10908866 | 3/7/2006 | O/c with M. Comerford re plan term sheet negotiations. | 0.10 | Dunne, Dennis F. |
| 10802277 | 3/8/2006 | Review dilution issues re MIP (0.6); Review potential claims classification and treatment issues (0.5). | 1.10 | Dunne, Dennis F. |
| 10811674 | 3/8/2006 | Draft chart of relevant issues is board minutes (8.1); conf. with S. Clorfeine re provision in loan documents (.7); conf. w/M. Barr, M. Comerford, M. Diamond re status of investigation (.4). | 9.20 | Talerico, Derrick |

MILBANK, TWEED, HADLEY & McCLOY  LLP

Description of Legal Services

**38522.03000   WINN DIXIE CREDITORS' COMMITTEE- REORGANIZATION PLAN**

Ending May 31, 2006

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10811681 | 3/8/2006 | Email from K. Keller (Skadden) re timing (.3); meeting with D. Talerico re loan documents (.7); review minutes and public filings for same (3.0); email for J. Macdonald (Ackerman) re progress on Winn-Dixie investigation (.2). | 4.20 | Clorfeine, Sabina B. |
| 10811684 | 3/8/2006 | T/c with D. Hilty (Houlihan) re plan issues (.1); t/c with M. Diamond and M. Comerford re investigation (.2); t/c with L. Appel (WD) re same (.2). | 0.50 | Barr, Matthew S. |
| 10811687 | 3/8/2006 | Conference calls on committee investigation and prep (.4); review status in preparation for same (.7). | 1.10 | Diamond, Michael H. |
| 10811692 | 3/8/2006 | Prepare for (.1) t/c with M. Diamond and M. Barr re: status of Committee investigation (.2). | 0.30 | Comerford, Michael E. |
| 10814385 | 3/8/2006 | Review various plans of reorganization for indemnification and release provisions | 2.10 | Raval, Abhilash M. |
| 10803848 | 3/9/2006 | Review Company's request for plan negotiating session (0.2); Review POR gating items and agenda re same (0.3); Review HLHZ's analysis re: claims treatment (0.4). | 0.80 | Dunne, Dennis F. |
| 10811675 | 3/9/2006 | Prepare for (.2); conf. w/creditors' committee re update on status of investigation (.4); review board minutes and draft matrix of relevant issues (3.9); revise disclosure committee issues list (3.3); confs. w/S. Clorfeine re further document requests and interviews (.8). | 8.60 | Talerico, Derrick |
| 10811682 | 3/9/2006 | Prepare for (.2) telephone conference with Winn-Dixie Creditor's Committee (.4); review audit committee minutes to determine issues to address w/ J. Gleason (WD), K. Hardee (WD), M. Byrum (WD), J. Paradise (KPMG), G. Turner (Merlino & Turner), P. Teufel (KPMG) (4.2); meeting with D. Talerico re same (.8); correspondence with K. Keller (Skadden) re investigation documents (.2); telephone conference with K. Keller (Skadden) re interview timing (.3). | 6.10 | Clorfeine, Sabina B. |

95

MILBANK, TWEED, HADLEY & McCLOY  LLP

Description of Legal Services

**38522.03000   WINN DIXIE CREDITORS' COMMITTEE- REORGANIZATION PLAN**

Ending May 31, 2006

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10811685 | 3/9/2006 | T/c with Houlihan re plan issues (.4); meeting with D. Dunne re same (.2); t/c with F. Huffard (Blackstone) re next steps (.1). | 0.70 | Barr, Matthew S. |
| 10814386 | 3/9/2006 | Review various plans of reorganization for indemnification and release provisions | 3.00 | Raval, Abhilash M. |
| 10908869 | 3/9/2006 | O/c with M. Barr re plan term sheet update. | 0.20 | Dunne, Dennis F. |
| 10806554 | 3/10/2006 | Conf. w/ D. Hilty (Houlihan) re next steps and strategy for plan (0.2); Review docs. re POR terms (0.4); Review cases re claims classification (0.6). | 1.20 | Dunne, Dennis F. |
| 10811676 | 3/10/2006 | Research press releases for all statements relevant to investigation (1.4); edit and revise charts on disclosure committee, audit committee and board minutes re performance statements (5.3); prepare for (.1) conf. w/S. Clorfeine re same and issues re production response from company (.5). | 7.30 | Talerico, Derrick |
| 10811683 | 3/10/2006 | Review audit committee minutes to determine which questions to ask J. Gleason (WD), K. Hardee (WD), M. Byrum (WD), J. Paradise (KPMG), G. Turner (Merlino & Turner), P. Teufel (KPMG) (6.5); conf with D. Talerico re same (.5); correspondence with K. Keller (Skadden) re documents (.2). | 7.20 | Clorfeine, Sabina B. |
| 10811686 | 3/10/2006 | T/c with Sandra Schirmang (Kraft) re plan of reorg status update (.2). | 0.20 | Barr, Matthew S. |
| 10811677 | 3/11/2006 | Review press releases for statements relevant to investigation. | 3.70 | Talerico, Derrick |
| 10811678 | 3/12/2006 | Review press releases for statements relevant to investigation (2.4); draft chart of same (4.1). | 6.50 | Talerico, Derrick |
| 10811611 | 3/13/2006 | Review various plan settlement scenarios. | 0.80 | Dunne, Dennis F. |
| 10824993 | 3/13/2006 | Review board, audit committee and disclosure committee minutes to compile list of open questions and individuals best suited to respond. | 4.40 | Talerico, Derrick |

96

# MILBANK, TWEED, HADLEY & McCLOY  LLP

Description of Legal Services

## 38522.03000  WINN DIXIE CREDITORS' COMMITTEE- REORGANIZATION PLAN

Ending May 31, 2006

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10824998 | 3/13/2006 | Review audit committee minutes (.8); correspondence with K. Keller (Skadden) re documents yet to be produced, scheduling interviews (.2). | 1.00 | Clorfeine, Sabina B. |
| 10824994 | 3/14/2006 | Review of latest document production in connection w/ investigation (6.9); conf. w/S. Clorfeine re self-insurance issues (.5); review actuarial reports (3.9). | 11.30 | Talerico, Derrick |
| 10824999 | 3/14/2006 | Review board minutes (1.5); correspondence with K. Keller (Skadden) re documents yet to be produced, scheduling interviews (.2); update to J. Macdonald (Ackerman) re status of timing for report (.1); Draft outline re interviews for inv. in connection w/ Bd. minutes (.7); conf. with D. Talerico re self insurance (.5). | 3.00 | Clorfeine, Sabina B. |
| 10815676 | 3/15/2006 | Review portions of audit committee minutes re: inv. | 0.60 | Mandel, Lena |
| 10824995 | 3/15/2006 | Draft outline for report (2.3); review same w/S. Clorfeine (.4); conf. w/S. Clorfeine re SAB 99 analysis (.5); review SAB 99 analysis (.6); review audit and disclosure committee minutes from bankruptcy filing through present (4.2); conf. w/S. Carlin (KPMG) re document request and further interviews (.2); draft document request (1.0); review same w/S. Clorfeine (.4); review 2005 10K and 10Qs for new issues that have arisen since first review for investigation (4.4). | 14.00 | Talerico, Derrick |
| 10825000 | 3/15/2006 | Review SAB 99 (.2) conf with D. Talerico re: same (.7); continue chafting outline re interviews for inv. in connection w/ Bd. minutes (1.2); review and revise interrogatory requests to KPMG (1.3); o/c with M. Diamond re documents yet to be produced, scheduling interviews (.2); discuss report and doc request with D. Talerico (.4). | 4.00 | Clorfeine, Sabina B. |
| 10908860 | 3/15/2006 | Review position of A. Rosenberg (Paul Weiss) re sub con and related issues (0.2). | 0.20 | Dunne, Dennis F. |

MILBANK, TWEED, HADLEY & McCLOY  LLP

Description of Legal Services

**38522.03000   WINN DIXIE CREDITORS' COMMITTEE- REORGANIZATION PLAN**

Ending May 31, 2006

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10817404 | 3/16/2006 | Review term sheet issues, treatment and classification. | 0.70 | Dunne, Dennis F. |
| 10824996 | 3/16/2006 | Review latest production from Skadden (4.6); review internal audit report (.6); review SAB 99 analysis (1.2); review impairment analysis (.8); conf with M. Comerford re D&O insurance (.2). | 7.40 | Talerico, Derrick |
| 10825001 | 3/16/2006 | Continue reviewing board minutes (1.0); draft outline re for upcoming interviews (.8); multiple emails to D. Talerico re redacted documents (.5); email to K. Keller (Skadden) re documents and interview schedules (.2). | 2.50 | Clorfeine, Sabina B. |
| 10844553 | 3/16/2006 | T/c with D. Talerico re: insurance issues in connection with Committee investigation (.2). | 0.20 | Comerford, Michael E. |
| 10819822 | 3/17/2006 | Review next steps on plan negotiations (0.7); Review plan term sheet re same (0.3). | 1.00 | Dunne, Dennis F. |
| 10824997 | 3/17/2006 | Review documents produced for inv. (5.1) chaft list of additional documents to review for inv. (2.1). | 7.20 | Talerico, Derrick |
| 10825002 | 3/17/2006 | Prepare for E. Mehrer (WD) interview by reviewing documents produced by company and public filings (2.0); telephone conference with B. Mendelsohn (Akin) re scheduling A. Rowland interviewed (WD) (.3); respond to email of J. Macdonald (Ackerman) re outstanding document requests (.1); review. Disclosure Committee minutes (1.8); email D. Talerico re improperly redacted documents (.2). | 4.40 | Clorfeine, Sabina B. |
| 10825003 | 3/17/2006 | T/c w/M. Diamond re investigation (.1) | 0.10 | Barr, Matthew S. |
| 10837124 | 3/18/2006 | Review board minutes (1.2); summarize same (.5). | 1.70 | Clorfeine, Sabina B. |
| 10837125 | 3/19/2006 | Review board minutes (1.7); summarize same (.6). | 2.30 | Clorfeine, Sabina B. |
| 10819823 | 3/20/2006 | Review latest term sheet and potential response re same. | 0.40 | Dunne, Dennis F. |

MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**38522.03000   WINN DIXIE CREDITORS' COMMITTEE- REORGANIZATION PLAN**

Ending May 31, 2006

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10825004 | 3/20/2006 | Review additional produced materials (.9) telephone conference with S. Clorfeine re general status of investigation (.1). | 1.00 | Mandel, Lena |
| 10837117 | 3/20/2006 | Review 14As re E. Mehrer (WD) positions and A. Rowland (WD) retirement (2.1); confs w/S. Clorfeine re E. Mehrer (WD) interview (.3); prepare questions for E. Mehrer (WD) interview (5.4); prepare documents for E. Mehrer (WD) interview (2.4). | 10.20 | Talerico, Derrick |
| 10837126 | 3/20/2006 | Prepare for E. Mehrer (WD) interview (.2) and conf with D. Talerico re same (.3); multiple emails re E. Mehrer interview time (.2); telephone conference with L. Mandel re timing of report and outstanding interview times (.1); review SAB 99 analysis (1.7); summarize same (.3); multiple emails with K. Keller (Skadden) re scheduling and outstanding document requests (.5); review actuarial calculations in connection w/ inv. (.7). | 4.00 | Clorfeine, Sabina B. |
| 10908867 | 3/20/2006 | Review status of investigation (0.4). | 0.40 | Dunne, Dennis F. |
| 10828583 | 3/21/2006 | Review various positions of ad hoc trade committee, ad hoc bond committee, and landlords (0.9); Outline potential settlement proposals for each (1.3). | 2.20 | Dunne, Dennis F. |
| 10828585 | 3/21/2006 | Review upcoming plan negotiation schedule and interaction with exclusivity periods (0.2); Review management and stockholder issues (0.4). | 0.60 | Dunne, Dennis F. |
| 10837118 | 3/21/2006 | Prepare for E. Mehrer (WD) interview (.8); conf. w/M. Diamond re inv. report (.2); conf. w/S. Clorfeine re J. Gleason (WD) interview (1.3); prepare for J. Gleason (WD) interview (3.6); continue review of latest document production (3.8); draft emails to K. Keller (Skadden) re interview (.3). | 10.00 | Talerico, Derrick |

MILBANK, TWEED, HADLEY & McCLOY  LLP

Description of Legal Services

**38522.03000  WINN DIXIE CREDITORS' COMMITTEE- REORGANIZATION PLAN**

Ending May 31, 2006

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10837127 | 3/21/2006 | Prepare for J. Gleason (WD) (1.5); prepare (.2); conf with D. Talerico re same (1.3); multiple emails re E. Mehrer (WD) interview time (.2); multiple emails with K. Keller (Skadden) re scheduling (1.0); draft memo re L. Appel (WD) interview (2.0). | 6.20 | Clorfeine, Sabina B. |
| 10828584 | 3/22/2006 | Review various claims treatment and classification scenarios. | 1.40 | Dunne, Dennis F. |
| 10829894 | 3/22/2006 | Meeting w/D. Dunne re next steps for plan of reorg. (.2); t/c w/J. Baker (Skadden) re same (.3). | 0.50 | Barr, Matthew S. |
| 10837119 | 3/22/2006 | Prepare for J. Gleason (WD) interview (1.1); interview J. Gleason (WD) via teleconference w/S. Clorfeine, K. Keller (Skadden), J. Castle (WD) (2.3); complete thorough review of last document production (2.4); review materials for D. Bitter (WD) interview (1.3); review Q3 '05 and 10K 05 SEC filings and incorporate same into issue summaries (2.8). | 9.90 | Talerico, Derrick |
| 10837128 | 3/22/2006 | Telephone conference with J. Gleason (WD), K. Keller (Skadden) J. castle (WD) and D. Talerico (2.3); prepare for K. Hardee (WD) interview (2.0); prepare for D. Bitter (WD) interview (2.2); multiple emails with K. Keller (Skadden) re scheduling (.7); prepare for R. Townsend (WD) interview (1.5); continue drafting memo re L. Appel (WD) interview (.8). | 9.50 | Clorfeine, Sabina B. |
| 10908861 | 3/22/2006 | Review timing re plan negotiations and internal committee discussions (0.1). | 0.10 | Dunne, Dennis F. |
| 10829883 | 3/23/2006 | Review status of Committee investigation re D & O prepetition acts. | 1.40 | Dunne, Dennis F. |
| 10829898 | 3/23/2006 | Telephonic participation in interviews of R. Bittur (1.6) and K. Hardee (1.0). | 2.60 | Mandel, Lena |

MILBANK, TWEED, HADLEY & McCLOY  LLP

Description of Legal Services

**38522.03000   WINN DIXIE CREDITORS' COMMITTEE- REORGANIZATION PLAN**

Ending May 31, 2006

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10837120 | 3/23/2006 | Prepare for D. Bitter (WD) interview (1.2); interview D. Bitter (WD) w/S. Clorfeine, L. Mandel, J. MacDonald (Ackerman) and K. Keller (Skadden) (2.3); prepare for K. Hardee (WD) interview (1.0); interview K. Hardee (Skadden) w/S. Clorfeine, L. Mandel and K. Keller (Skadden) (1.1); conf. w/S. Clorfeine re file memos re interviews and drafting inv. report (.8); draft interview memo re R. McCook (WD) (2.8). | 9.20 | Talerico, Derrick |
| 10837129 | 3/23/2006 | Telephone conference with D. Bitter (WD) re interview w/ L. Mandel, J. Macdonald (Akerman), and K. Keller (Skadden) (2.3); telephone conference with K. Hardee (WD) re: interview w/ D/ Talerico, L. Mandel and K. Keller (Skadden) (1.2); begin drafting report re ERISA claims (1.0); telephone conference with B. Mendelsohn (Akin) re interview of A. Rowland (WD) (.2); email to M. Diamond re same (.1); conference with D. Talerico re status of KPMG documents and interview and report (.8); emails with K. Keller (Skadden) re scheduling interview times and outstanding documents (.4); review documents re limitation in connection w/ inv. on ERISA (.1); prepare for Turner interview (.9); email to K. Keller (Skadden) re follow up on K. Hardee (WD) (.3); complete drafting memo re L. Appel (WD) and J. Castle (WD) interview (.5). | 7.80 | Clorfeine, Sabina B. |
| 10832393 | 3/24/2006 | Review potential recoveries for certain classes in connection with plan (0.4); Review status of investigation to support certain releases (0.8). | 1.20 | Dunne, Dennis F. |
| 10837121 | 3/24/2006 | Draft memo re R. McCook (WD) interview (1.4); draft memo re T. Storey (KPMG) interview (2.4); draft memo re F. Lazaran (WD) interview (2.5); conf. w/S. Clorfeine re A. Rowland interview (.2); conf. w/S. Clorfeine re outline for A. Rowland (WD) interview (.1); draft questions for A. Rowland (WD) interview (2.6). | 9.20 | Talerico, Derrick |

MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**38522.03000   WINN DIXIE CREDITORS' COMMITTEE- REORGANIZATION PLAN**

Ending May 31, 2006

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10837130 | 3/24/2006 | Draft J. Gleason (WD) memo re: inv. interview (3.0); draft memo re interview with M. Byrum (WD) and B. Nussbaum (WD) (3.2); review and revise A. Rowland (WD) outline (.5); meeting with D. Talerico re same (.2); multiple emails with K. Keller (Skadden) re scheduling (.5); telephone call to B. Mendelsohn (Akin) re A. Rowland (WD) outline (.2); email to B. Mendelsohn (Akin) re A. Rowland (WD) interview (.4). | 8.00 | Clorfeine, Sabina B. |
| 10837122 | 3/25/2006 | Draft memo re D. Bitter (WD) interview (1.7); draft introduction to report (2.0); draft section on committee's role (2.4). | 6.10 | Talerico, Derrick |
| 10837123 | 3/26/2006 | Draft introduction to inv. report. | 7.60 | Talerico, Derrick |
| 10837141 | 3/27/2006 | Correspond w/ D. Talerico re further steps re investigation. | 0.20 | Mandel, Lena |
| 10848868 | 3/27/2006 | Draft sections of report regarding path to chapter 11 (1.5); review items re: positive reporting (1.8); Draft section of report re: dividend payments (1.8); Draft section of report re: director and officer compensation (1.6); Draft section of report re: asset impairment (2.2); Draft section of report re: self insurance reserves (.2); conf. with M. Comerford re: report (.3). | 9.40 | Talerico, Derrick |
| 10848873 | 3/27/2006 | Correspondence with K. Keller (Skadden) re: scheduling and documents. | 0.20 | Clorfeine, Sabina B. |
| 10848878 | 3/27/2006 | T/c with D. Talerico re: report in connection with Committee's investigation of WD matters (.3). | 0.30 | Comerford, Michael E. |
| 10908862 | 3/27/2006 | Review trade positions re subcon litigation (0.3). | 0.30 | Dunne, Dennis F. |
| 10839357 | 3/28/2006 | Review potential plan classification/treatment issues. | 0.80 | Dunne, Dennis F. |

MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**38522.03000   WINN DIXIE CREDITORS' COMMITTEE- REORGANIZATION PLAN**

Ending May 31, 2006

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10839362 | 3/28/2006 | Telephonic interviews of E. Mehrer (1.1) and G. Turner (1.6); telephone conference with K. Keller re follow-up interviews and document review (.3). | 3.00 | Mandel, Lena |
| 10848869 | 3/28/2006 | Prepare for E. Mehrer (WD) interview (.8); conf. w/S. Carlin (KPGM) re production of documents and interviews (.5); interview w/E. Mehrer (WD) and S. Clorfeine (1.3); conf. w/S. Clorfeine re same (.2); prep for G. Turner (Merlino & Turner) interview (.5); G. Turner (Merlino & Turner) interview w/ S. Clorfeine (2.1); edits to memos re interviews of R. McCook (WD), F. Lazaran (WD), T. Storey (KPMG) and D. Bitter (WD) (1.3); conf. w/M. Diamond re KPMG and interviews (.2); review and comment on S. Clorfeine memo re L. Appel (WD) and J. Castle (WD) interview (2.1); review and comment on S. Clorfeine memo re B. Nussbaum (WD) and M. Byrum (WD) interview (1.8); draft section of report on self insurance reserve (2.1). | 12.90 | Talerico, Derrick |
| 10848874 | 3/28/2006 | Interview with E. Mehrer (WD) and D. Talerico (1.3); interview with G. Turner (Merlino & Turner) and D. Talerico (2.1); draft G. Turner (Merlino & Turner) memo  (3.1); review and revise Bitter's notes (3.5); prepare for G. Turner (Merlino & Turner) interview (.5) and conference with D. Talerico (.2); email correspondence with T. Lynam (Akin) re: questions to A. Rowland (WD) and revise email before sending (.7). | 11.40 | Clorfeine, Sabina B. |
| 10922371 | 3/28/2006 | O/c w/ D. Talerico re: interview and status. | 0.20 | Diamond, Michael H. |

103

MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**38522.03000   WINN DIXIE CREDITORS' COMMITTEE- REORGANIZATION PLAN**

Ending May 31, 2006

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10848870 | 3/29/2006 | Conf. w/S. Carlin (KPMG) re KPMG production (.4); conf. w/ S. Clorfeine re: R. McCook (WD) interview (.5); conf. w/ S. Clorfeine re: B. Nussbaum (WD) and M. Byrum (WD) interview (.7); conf. w/ S. Corfeine re: L. Appel (WD) and J. Castle (WD) interview (.6); conf. w/ S. Clorfeine re: J. Gleason (WD) interview (.3); conf. w/ S. Corfeine re: G. Turner (Merlino & Turner) interview (.8); conf. w/ S. Clorfeine re: F. Lazaran (WD) (.3); T. Storey (KPMG) interview (.7). review S. Clorfeine draft re Gleason interview (2.5). | 6.80 | Talerico, Derrick |
| 10848875 | 3/29/2006 | Review changes to R. McCook (WD) notes with D. Talerico (.5); meeting with D. Talerico re: changes to M. Byrum (WD) (.7); meeting with D. Talerico re: changes to L. Appel (WD) (.6); meeting with D. Talerico re: changes to G. Turner (Merlino & Turner) (.8); meeting with D. Talerico re: changes to F. Lazaran (WD) (.3); meeting with D. Talerico re: changes to T. Storey (KPMG) internal memos to file (.7); meeting with D. Talerico re: changes to D. Bitter (WD) (.8); prepare for R. Townsend (WD) interview (.7); revise R. McCook (WD) internal memo (3.8); prepare for follow up with G. Turner (Merlino & Turner) (.8). | 9.70 | Clorfeine, Sabina B. |
| 10842116 | 3/30/2006 | Telephonic interview of R. Townsend (1.0) and follow-up with G. Turner (.6); telephone conference with K. Keller and investigation team re next steps (.3). | 1.90 | Mandel, Lena |
| 10848871 | 3/30/2006 | Prepare for R. Townsend (WD) interview (2.2); interview R. Townsend (WD) (1.2); prepare for follow-up interview with G. Turner (Merlino & Turner) (.3); follow-up interview w/G. Turner (Merlino & Turner) (.8); draft memo to files re E. Mehrer (WD) interview (1.7); conf. w/S. Clorfeine re drafting report and J. Gleason (WD) changes (.6); emails w/S. Carlin (KPMG) re KPMG document production (.2); conf. call w/ S/ Clorfeine re: draft report (.3). | 7.30 | Talerico, Derrick |

104

MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**38522.03000   WINN DIXIE CREDITORS' COMMITTEE- REORGANIZATION PLAN**

Ending May 31, 2006

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10848876 | 3/30/2006 | Revise T. Storey (KPMG) notes (3.5); meeting with D. Talerico re: changes to J. Gleason (WD) (.3); phone call with R. Townsend (WD) and D. Talerico re: interview (1.2); phone call with D. Talerico and G. Turner (Merlino & Turner) (.8); conference with D. Talerico re: draft report (.3); prepare for M. Byrum (WD) (.5); revise F. Lazaran (WD) (3.0). | 9.60 | Clorfeine, Sabina B. |
| 10844555 | 3/31/2006 | Interview of M. Byron (1.3) and K. Hardy (.3); telephone conference with S. Clorfeine and D. Talerico re investigation report (.2). | 1.80 | Mandel, Lena |
| 10848872 | 3/31/2006 | Prepare for M. Byrum (WD) interview (.9); interview M. Byrum (WD) w/ S/ Clorfeine (1.8); prepare for K. Hardee (WD) interview (.1); interview K. Hardee (WD) (2.3); call w/S. Carlin (KPMG) re review of full set of documents (.3); review documents received from KPMG (.7); emails w/S. Carlin (KPMG) and G. Craig (Sidley) re review of certain additional KPMG documents (.4); draft report (3.3). | 9.80 | Talerico, Derrick |
| 10848877 | 3/31/2006 | Phone call with M. Byrum (WD) and D. Talerico (1.3); phone call with K. Hardee (WD) (.4); phone call with S. Carlin (KPMG) (.7); review KPMG documents produced (1.0); begin drafting changes to G. Turner (Merlino & Turner) memo (3.0); begin drafting K. Hardee (WD) memo (1.8). | 8.20 | Clorfeine, Sabina B. |
| 10852190 | 4/2/2006 | Draft self-insurance, dividend and other sections of Committee's Investigation report. | 9.30 | Talerico, Derrick |
| 10864984 | 4/2/2006 | Draft K. Hardee (WD) interview memo (3.0); draft revised G. Turner (Turner & Merlino) interview memo (3.0); revise E. Mehrer's (WD) interview memo (1.5); review T. Storey's (KPMG) interview memo (.8). | 8.30 | Clorfeine, Sabina B. |
| 10852193 | 4/3/2006 | Review produced Merlino & Turner reports for Investigation by Committee. | 1.00 | Mandel, Lena |

MILBANK, TWEED, HADLEY & McCLOY  LLP

Description of Legal Services

**38522.03000   WINN DIXIE CREDITORS' COMMITTEE- REORGANIZATION PLAN**

Ending May 31, 2006

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10862803 | 4/3/2006 | Draft investigation report (3.0); review A. Rowland (WD) response to questions (.3); confs. with M. Diamond and S. Clorfeine re A. Rowland response to question (.7); review A. Rowland employment contract (1.2); conf. with T. Lynam (Akin) re A. Rowland (.2); review KPMG documents (3.7); prepare for (.2); conf. with S. Clorfeine re interview memos (.6); research asset impairment issue (.3). | 10.20 | Talerico, Derrick |
| 10864985 | 4/3/2006 | Telephone conference with T. Lynum (Akin) re A. Rowland's (WD) responses to interview questions (.2); telephone conference with B. Mendelsohn (Akin) re responses to interview questions (.1); meeting with M. Diamond and D. Talerico re A. Rowland's responses (.2); review A. Rowland's responses (.4); discuss interview memo's and A. Rowland responses with D. Talerico (.6); review KPMG documents in connection with investigation of Committee (3.0); multiple communications with K. Keller (Skadden) re Codina's availability (.2); begin drafting memo regarding notes taken regarding KPMG documents (2.0); review revised K. Hardee (WD) interview memo (.5); review revised G. Turner (Turner & Merlino) memo (.5); review revised E. Mehrer (WD) memo (.5). | 8.20 | Clorfeine, Sabina B. |
| 10862804 | 4/4/2006 | Draft investigation report (1.2); review full set of KPMG documents in connection with investigation by Committee (3.8); review G. Turner (Merlino & Turner) interview memo (.4); draft self-insurance section of report (3.3). | 8.70 | Talerico, Derrick |
| 10864986 | 4/4/2006 | Review KPMG documents for investigation report (3.8); telephone conference with T. Lynum (Akin) re A. Rowland's (WD) responses to interview questions (.2); email to L. Mandel and J. MacDonald (Akerman) re preparation of interview memos (.2); reviewing draft investigation report (4.0); continue drafting memo regarding notes taken of KPMG documents (1.7). | 9.90 | Clorfeine, Sabina B. |
| 10852189 | 4/5/2006 | Correspond with D. Talerico re case background as preparation for Committee conference call. | 0.30 | Goldman, Jeffrey M. |

106

# MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**38522.03000   WINN DIXIE CREDITORS' COMMITTEE- REORGANIZATION PLAN**

Ending May 31, 2006

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10853596 | 4/5/2006 | Correspond with S. Clorfeine re status of investigation and next steps (.3); begin reviewing interview memos (.7). | 1.00 | Mandel, Lena |
| 10862805 | 4/5/2006 | Corresp. with M. Barr and M. Comerford re report (.3); edit S. Clorfeine memo of G. Turner interview (3.1); draft investigation report (4.4); conf. with J. MacDonald (Akerman) re COLI and retrofit analysis (.2); conf. with S. Clorfeine re status of report and work to be done on each section (1.1). | 9.10 | Talerico, Derrick |
| 10862812 | 4/5/2006 | Review investigation report. | 0.70 | Diamond, Michael H. |
| 10864987 | 4/5/2006 | Review and revise draft report (8.5); correspondence with S. Carlin (KPMG) and D. Talerico re scheduling KPMG document and meeting (.3); correspondence re outstanding documents to K. Keller (Skadden) re M. Byrum (WD) and others (.3); correspondence to K. Keller (Skadden) re time for A. Codina (WD) interview and others (.3); emails with J. MacDonald (Akerman) re timing of report and insert (.2); telephone conference with L. Mandel re process for report (.2); email with M. Diamond re timing of report (.2). | 10.00 | Clorfeine, Sabina B. |
| 10853594 | 4/6/2006 | Review document production (1.1); draft summary of documents (.6); discussions with D. Talerico re: case background (.3). | 2.00 | Goldman, Jeffrey M. |

MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**38522.03000   WINN DIXIE CREDITORS' COMMITTEE- REORGANIZATION PLAN**

Ending May 31, 2006

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10862806 | 4/6/2006 | Edit S. Clorfeine file memo re K. Hardee (WD) interview (2.1); conf. with S. Clorfeine re same (.4); edit S. Clorfeine file memo re R. Townsend (WD) interview (2.0); conf. with S. Clorfeine re R. Townsend interview (.3); emails with Sidley Austin and S. Carlin (KPMG) re KPMG interviews (.3); conf. with K. Keller (Skadden) re A. Rowland (WD) and KPMG interviews (.2); draft dividends section of report (1.7); conf. with S. Clorfeine re P. Teufel (KPMG) interview (.4); conf. with S. Clorfeine re T. Storey (KPMG) interview (.3); research issues re Finance Committee (1.3); conf. with S. Clorfeine re investigation and related deadlines (.2); review precedent for inv. report from M. Comerford (.2); review email response to questions by A. Rowland (.2); conf. with S. Clorfeine re questions by A. Rowland (.3); research director independence (.4); conf. with J. Goldman re case background (.3). | 10.60 | Talerico, Derrick |
| 10862813 | 4/6/2006 | Reviewing issues re: reorganized WD board (.2). | 0.20 | Comerford, Michael E. |
| 10862834 | 4/6/2006 | Review retirees' R. 2004 motion (.2); correspond with D. Talerico and S. Clorfeine re implications for committee's investigation (.3). | 0.50 | Mandel, Lena |
| 10864988 | 4/6/2006 | Review draft report (3.8); revising same (4.2); discuss with D. Talerico re questions to ask P. Teufel (KPMG) (.4); email with K. Keller (Skadden) re scheduling A. Codina (WD) and others (.3); o/c with D. Talerico re questions to ask T. Storey (KPMG) and which documents to use (.3); email re questions to ask T. Storey (KPMG) and which documents to use (.3); o/c's with D. Talerico re inv. deadlines and file memo's for K. Hardee (WD), R. Townsend (WD) and A. Rowland (1.0). | 9.80 | Clorfeine, Sabina B. |
| 10855250 | 4/7/2006 | Conference call with P. Teufel (KPMG) and T. Storey (KPMG) (3.1); review notes for interview w/ P. Teufel (KPMG) and T. Storey (KPMG) (.2); preparation work with D. Talerico re: P. Teufel (KPMG) and T. Storey (KPMG) interview (1.2). | 4.50 | Goldman, Jeffrey M. |

MILBANK, TWEED, HADLEY & McCLOY  LLP

Description of Legal Services

**38522.03000   WINN DIXIE CREDITORS' COMMITTEE- REORGANIZATION PLAN**

Ending May 31, 2006

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10857628 | 4/7/2006 | Review status of investigation. | 1.80 | Dunne, Dennis F. |
| 10862807 | 4/7/2006 | Prepare for P. Teufel (KPMG) interview (.7); interview with P. Teufel (KPMG) (1.3); prepare for T. Storey (KPMG) interview (1.2); prepare for T. Storey (KPMG)  interview at Sidley with KPMG documents (1.5); interview of T. Storey (KPMG) with S. Clorfeine, S. Carlin (KPMG) and K. Keller (Skadden) (3.7);review KPMG documents (.8); prepare for (.1); conf. with S. Clorfeine re interviews (.3); conf. with K. Keller (Skadden) re further interviews (.2); correspond with J. Goldman re interview notes (.3). | 10.10 | Talerico, Derrick |
| 10862835 | 4/7/2006 | Review interview summaries in connection with investigation report. | 2.00 | Mandel, Lena |
| 10864989 | 4/7/2006 | Prepare for T. Storey (KPMG) interview (.6); telephone conference with D. Talerico, K. Keller (Skadden), S. Carlin (KPMG) re interview if T. Storey (3.7); discuss P. Teufel (KPMG) call and others with D. Talerico (.3); review and revise draft report (1.1). | 5.70 | Clorfeine, Sabina B. |
| 10862808 | 4/8/2006 | Draft self-insurance section of report (3.8); draft ERISA section of report (3.2); review notes from T. Storey (KPMG) interview (1.2); review file memo re L. Appel (WD) and B. Nussbaum (WD) interviews re in connection with drafting investigation report (.9); draft section of report re accounting practices (3.4). | 12.50 | Talerico, Derrick |
| 10864990 | 4/8/2006 | Review draft P. Teufel (KPMG) memo (.5); correspondence with D. Talerico re timing of report (.2). | 0.70 | Clorfeine, Sabina B. |
| 10857627 | 4/9/2006 | Review latest classification/treatment proposals and issues in connection with plan term sheet. | 1.00 | Dunne, Dennis F. |
| 10857629 | 4/9/2006 | Draft summary of notes from investigation conference calls (2.2); discussion with D. Talerico re: P. Teufel (KPMG) and T. Storey (KPMG) interviews (.3). | 2.50 | Goldman, Jeffrey M. |

109

MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**38522.03000   WINN DIXIE CREDITORS' COMMITTEE- REORGANIZATION PLAN**

Ending May 31, 2006

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10862809 | 4/9/2006 | Research proxy statements re director independence (2.4); draft section of report re director independence (1.5); draft section of report re allegations concerning false and misleading statements (4.8); revise asset impairment section of report drafted by S. Clorfeine (1.6); conf. with J. Goldman re P. Teufel (KPMG) and T. Storey (KPMG) interview file memos (.3); review draft investigation report re citations to interview memos (3.5); research self-insurance reserve issue in file memos and SEC filings (2.2). | 16.30 | Talerico, Derrick |
| 10857630 | 4/10/2006 | Draft memoranda re: summary of investigation conference calls (2.2); revise same (1.8). | 4.00 | Goldman, Jeffrey M. |
| 10862765 | 4/10/2006 | Review potential objections in light of proposed recoveries and settlements under draft plan. | 1.20 | Dunne, Dennis F. |
| 10870617 | 4/10/2006 | Revise director independence and introductory sections of report (5.2); coorespond to M. Diamond re report issues (.4); confs. with S. Clorfeine re report issues (.6); conf. with K. Keller (Skadden) re interviews (.3); correspond to K. Keller (Skadden) re same (.2); confs. with T. Lynum (Akin) re A. Rowland (WD) (.2); draft report footnote re A. Rowland (.4); revise citations to file memos in inv. report (4.4). | 11.70 | Talerico, Derrick |
| 10875326 | 4/10/2006 | Review and revise self-insurance portion of report (4.0), revise lobster portion (1.0), revise asset impairment (2.6), revise taxation portion (1.0), revise ind. of actions (1.0), revise dividends portion (1.8), revise A. Rowland comp. section (1.2), review investigation report. | 14.60 | Clorfeine, Sabina B. |
| 10862802 | 4/11/2006 | Conference call with D. Talerico, K. Keller (Skadden), S. Clorfeine and L. Appel (WD) re investigation and B. Nussbaum (WD) (1.4); drafting notes of conference call (.7). | 2.10 | Goldman, Jeffrey M. |

110

# MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

## 38522.03000   WINN DIXIE CREDITORS' COMMITTEE- REORGANIZATION PLAN

Ending May 31, 2006

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10870618 | 4/11/2006 | Prepare for conf. call with R. Townsend (WD) (.3); conf. call with S. Clorfeine, K. Keller (Skadden) and R. Townsend (WD) re investigation (.4); revise citations in report (2.8); prepare for conf. call with L. Appel (WD) and B. Nussbaum (WD) (1.3); conf. call with L. Appel (WD), J. Goldman, S. Clorfeine, K. Keller (Skadden) and B. Nussbaum (WD) (1.4); revise accounting section of report (2.0); detailed revision of material accounting section report with S. Clorfeine (3.7). | 11.90 | Talerico, Derrick |
| 10875327 | 4/11/2006 | Prepare for (.3); phone interview with R. Townsend (WD), K. Keller (Skadden) and D. Talerico (.7); telephone conference with D. Talerico, J. Goldman, L. Appel (WD), B. Nussbaum (WD) and K. Keller (Skadden) (1.4); emails with K. Keller (Skadden) re scheduling A. Codina (WD) and D. Davis (WD) interviews (.3); revise self-insurance portion of report (5.0), revise asset imp portion of report (1.0), revise dividend portion of report (2.0), revise MSP portion of report (2.1). | 12.80 | Clorfeine, Sabina B. |
| 10867156 | 4/12/2006 | Review draft of plan. | 1.40 | Dunne, Dennis F. |
| 10867161 | 4/12/2006 | Draft notes from interview in connection with investigation report. | 1.90 | Goldman, Jeffrey M. |
| 10870619 | 4/12/2006 | Conf. with S. Clorfeine re edits to report (.2); review M. Byrum (WD) file memo (.4); conf. with S. Clorfeine re changes to M. Byrum file memo (.3); update internal records (1.6); revise J. Goldman file memo re P. Teufel (KPMG) interview (4.4); conf. with S. Clorfeine re remaining interviews and P. Teufel (KPMG) interview (.3). | 7.20 | Talerico, Derrick |

111

MILBANK, TWEED, HADLEY & McCLOY  LLP

Description of Legal Services

**38522.03000   WINN DIXIE CREDITORS' COMMITTEE- REORGANIZATION PLAN**

Ending May 31, 2006

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10875328 | 4/12/2006 | Discuss report with D. Talerico (.2); review inv. report (1.3); revise same (1.3); discuss with D. Talerico re revisions (.4); review 2005 10K (.4); review M. Byrum (WD) changes (.2); discuss M. Byrum changes with D. Talerico (.3); emails with K. Keller (Skadden) re A. Codina (WD) and D. Davis (WD) scheduling (.2); review and revise L. Appel (WD) & B. Nussbaum (WD) memo to file (4.1). | 8.40 | Clorfeine, Sabina B. |
| 10875332 | 4/12/2006 | Review draft investigation report. | 1.30 | Diamond, Michael H. |
| 10867162 | 4/13/2006 | Conference call with A. Codina (WD), S. Clorfeine, D. Talerico, J. Baker (Skadden), K. Keller (Skadden), J. Cozyak (Cozyak) re interview A. Codina (WD) (.4); further conf. call with D. Davis, S. Clorfeine, D. Talerico, J. Baker, K. Keller re interview of D. Davis (.6); draft notes for file (1.4). | 2.40 | Goldman, Jeffrey M. |
| 10868335 | 4/13/2006 | Review M. Friedman's (Ad hoc trade counsel) position re discovery, discussions and next steps concerning subcon issues (0.3); review legal issues re production of Committee work product on subcon (0.5). | 0.80 | Dunne, Dennis F. |
| 10870620 | 4/13/2006 | Review edits to P. Teufel (KPMG) file memo (.7); draft T. Storey (KPMG) file memo (4.5); interview A. Codina (WD) with S. Clorfeine, J. Goldman, J. Baker (Skadden), K. Keller (Skadden), J. Cozyak (Cozyak) (.4); prepare for D. Davis (WD) interview (.6); interview D. Davis (WD) with S. Clorfeine, J. Goldman, J. Baker (Skadden), K. Keller (Skadden) (.6); conf. with M. Diamond re draft of report (.8); discuss R. Townsend (WD) issues with S. Clorfeine (.3); discuss dividend issues with S. Clorfeine (.4); prepare for follow up D. Davis interview (.2); follow up interview with D. Davis, S. Clorfeine, J. Baker (Skadden), K. Keller (Skadden) (.8); confs. with J. MacDonald (Akerman) and S. Clorfeine re COLI reserve (.4); conf. with S. Clorfeine re issues to discuss with J. Paradise (KPMG) (.4); prepare for same (.4). | 10.50 | Talerico, Derrick |

112

MILBANK, TWEED, HADLEY & McCLOY  LLP

Description of Legal Services

**38522.03000   WINN DIXIE CREDITORS' COMMITTEE- REORGANIZATION PLAN**

Ending May 31, 2006

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10875329 | 4/13/2006 | Review and revise Akerman's insert into report (2.1); multiple emails with K. Keller (Skadden) re A. Codina (WD) (.2), emails with K. Keller (Skadden) re: compensation Committee minutes (.1); email to J. MacDonald (Akerman) re: COLI issues and timing of payment, prepare for (.6); telephone conference with D. Davis (WD), J. Baker (Skadden), D. Talerico re: witness interview (.6); telephone conference with K. Keller (Skadden) re: dividends (.2); review comp. Committee documents (.2); meet with D. Talerico to discuss dividend issue (.4); review board minutes and audit Committee minutes re: dividend disclosures (.3); conf. with D. Talerico to discuss re: R. Townsend's (WD) interview and follow up from that (.3); review and revise report (1.3); review changes to Akerman's insert from D. Talerico (.2); discuss interview with J. Paradise (KPMG) with D. Talerico (.4). | 6.90 | Clorfeine, Sabina B. |
| 10875333 | 4/13/2006 | Review inv. report (2.1); revise same (.7); o/c with D. Talerico re draft inv. report and comments (.8). | 3.60 | Diamond, Michael H. |
| 10875340 | 4/13/2006 | T/c w/ J. Baker (Skadden) re Plan of reorg (.2). | 0.20 | Barr, Matthew S. |
| 10870614 | 4/14/2006 | Review draft letter to T. Califano re discovery and related issues (0.3); correspond w/ M. Barr & M. Comerford re discovery and related issues (0.1); review alternative proposals to discovery and related issues (0.4). | 0.80 | Dunne, Dennis F. |
| 10870616 | 4/14/2006 | Participate in interview of J. Paradise with S. Clorfeine, D. Talerico, K. Keller (Skadden), S. Carlin (KPMG), L. Besrinick (Hogan) (1.4); draft notes re: same (.6). | 2.00 | Goldman, Jeffrey M. |

113

MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**38522.03000    WINN DIXIE CREDITORS' COMMITTEE- REORGANIZATION PLAN**

Ending May 31, 2006

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10870621 | 4/14/2006 | Conferences with M. Diamond regarding research for report (.4); correspond to J. Goldman regarding dividend payments (.4); research regarding potential causes of action (.3); prepare for interview with J. Paradise (KPMG) (1.2); interview J. Paradise with S. Clorfeine, J. Goldman K. Keller (Skadden), S. Carlan (KPMG), L. Besvinick (Hogan) (1.4); review and comment on M. Diamond's edits to report (1.1); draft e-mail to M. Diamond regarding comments to report and research (.2); research third party actuary reports for Q3 2004 regarding point estimates (.4); edit report regarding same (.5); review press releases from Q2 2004 through bankruptcy regarding alleged potential misstatements (1.8); edit report to address additional press release (1.3); edit report regarding A. Rowland (WD) termination (.3); edit report regarding issues covered/introduction (1.0); draft e-mail to M. Diamond regarding edits to report (.6). | 10.90 | Talerico, Derrick |
| 10875330 | 4/14/2006 | Review documents produced by Skadden re D&O insurance (.3); correspond with M. Diamond re press releases and any further statements for 2004 and 2005 (.2); review 2004 and 2005 press releases for allegations about Winn Dixie statements (.7); coorespond with D. Talerico re same (.1); prepare for telephone conference with J. Paradise (KPMG) (.3); telephone conference with J. Parradise, D. Talerico, J. Goldman, K. Keller (Skadden). S. Carlin (KPMG) and L. Besrinick (Hogan) (1.4); review T. Storey (KPMG) notes for file memo and revise same (2.8); email with K. Keller (Skadden) re filing report (.1). | 5.80 | Clorfeine, Sabina B. |
| 10875331 | 4/14/2006 | Draft letter to M. Friedman and T. Califano re sub con (.9); meeting with M. Comerford re plan issues (.2); add'l meeting with M. Comerford re same (.5). | 1.60 | Barr, Matthew S. |
| 10875334 | 4/14/2006 | Revise report (2.7); meeting with D. Talerico re same (.4). | 3.10 | Diamond, Michael H. |

114

MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**38522.03000   WINN DIXIE CREDITORS' COMMITTEE- REORGANIZATION PLAN**

Ending May 31, 2006

| | **Date** | **Description** | **Hour** | **Name** |
|---|---|---|---|---|
| 10887863 | 4/14/2006 | O/c with M. Barr re draft plan of reorganization. | 0.20 | Comerford, Michael E. |
| 10870615 | 4/16/2006 | Review correspondence from Ad hoc trade counsel re production of OCUC work product (.2); review draft response re production of OCUC work product (.2). | 0.40 | Dunne, Dennis F. |
| 10875316 | 4/17/2006 | Outline issues re: plan of reorganization. | 2.00 | Dunne, Dennis F. |
| 10875319 | 4/17/2006 | Review status of investigation and issues related thereto. | 0.70 | Dunne, Dennis F. |
| 10875335 | 4/17/2006 | Revisions to report (1.6); discussions with S. Clorfeine re report status (.1). | 1.70 | Diamond, Michael H. |
| 10887853 | 4/17/2006 | Email to K. Keller (Skadden) re L. Appel's (WD) scheduling (.3); telephone conference with M. Diamond re M. Barr's review of report (.1); review and revise file memo for T. Storey (KPMG) (.5); review and revise file memo for B. Nussbaum (WD) and L. Appel (WD) (2.5); email with J. MacDonald (Akerman) re draft report status (.2); review and revise P. Teufel (KPMG) (1.8); review Committee objection to 2004 request (.2); review and revise A. Codina (WD) (.7); review and revise D. Davis (WD) (1.1). | 5.40 | Clorfeine, Sabina B. |
| 10887857 | 4/17/2006 | Review initial draft of plan for Debtors (.9). | 0.90 | Barr, Matthew S. |
| 10892538 | 4/17/2006 | Correspond to M. Diamond re: 2004 motion by retirees in connection with Committee investigation. | 0.20 | Comerford, Michael E. |
| 10878558 | 4/18/2006 | Review settlements to be embodied in plan. | 0.90 | Dunne, Dennis F. |
| 10887854 | 4/18/2006 | Review and revise D. Davis (WD) file memo (1.2); review and revise Akerman's insert into report (3.4); revise A. Codina (WD) file memo (.4); review and revise self-insurance portion of report (2.4), revise - in report (1.2). | 9.60 | Clorfeine, Sabina B. |
| 10887859 | 4/18/2006 | Revise investigation report. | 1.00 | Diamond, Michael H. |
| 10892539 | 4/18/2006 | T/c to J. Baker (Skadden) with M. Barr re: plan of reorganization issues (.5). | 0.50 | Comerford, Michael E. |

115

MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**38522.03000   WINN DIXIE CREDITORS' COMMITTEE- REORGANIZATION PLAN**

Ending May 31, 2006

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10998012 | 4/18/2006 | T/c w/ J. Baker (Skadden) and M. Comerford re plan issues (.5). | 0.50 | Barr, Matthew S. |
| 10878559 | 4/19/2006 | Review Skadden's draft plan. | 0.70 | Dunne, Dennis F. |
| 10887855 | 4/19/2006 | Meeting with M. Diamond re self-insurance adjustments (.7); review M. Byrum (WD)  report to determine if Risk Manager has input into projections (.3); review D. Bitter (WD) report re same (.2); review G. Turner (Merlin & Turner) report re discussions with Risk Manager (.3); review M. Byrum report re calculation of self-insurance reserve (.4); multiple emails with K. Keller (Skadden) scheduling M. Byrum conference (.5); prepare for M. Byrum conference (.2); telephone conference with M. Byrum re self-insurance reserve (1.2); discuss same with M. Diamond afterward (.2); email to K. Keller (Skadden) re whether company will file report (.2). | 4.20 | Clorfeine, Sabina B. |
| 10887858 | 4/19/2006 | Correspond with M. Diamond re investigation reports (.3); t/c with M. Comerford and J. McConnell re 2004 motion (.5); correspond with M. Comerford re same (.3); t/c with J. Baker (Skadden) re 2004 (.2). | 1.30 | Barr, Matthew S. |
| 10887860 | 4/19/2006 | Discuss self-insurance issues with S. Clorfeine (.7); revise investigation report (2.4); telephone call with M. Byrum (WD) (1.2). | 4.30 | Diamond, Michael H. |
| 10892540 | 4/19/2006 | T/c with J. McConnell (Counsel to retirees) with M. Barr re: pending 2004 motion and investigation issues (.5). | 0.50 | Comerford, Michael E. |
| 10887856 | 4/20/2006 | Review investigation report (1.8) revise same (1.0); email to M. Diamond re same (.1). | 2.90 | Clorfeine, Sabina B. |
| 10887861 | 4/20/2006 | Revise business judgment rule discussion in report. | 3.10 | Diamond, Michael H. |

116

MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**38522.03000   WINN DIXIE CREDITORS' COMMITTEE- REORGANIZATION PLAN**

Ending May 31, 2006

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10892541 | 4/21/2006 | Correspond to J. McConnell (retiree's counsel) re: interviews of retirees in connection with investigation (.4); review draft order re: retirees 2004 motion (.1); providing comments to order for 2004 motion to C. Jackson (Smith Hulsey) (.3). | 0.80 | Comerford, Michael E. |
| 10887862 | 4/24/2006 | Discussion on further investigation issues with D. Talerico and S. Clorfeine. | 0.80 | Diamond, Michael H. |
| 10899020 | 4/24/2006 | Conf. with M. Diamond and S. Clorfeine re report status (.8); reviewing latest version of report (3.1). | 3.90 | Talerico, Derrick |
| 10899025 | 4/24/2006 | Meeting with M. Diamond and D. Talerico re report and self-insurance issues (.8); revise investigation report (3.5); revise J. Macdonald (Akerman) insert into report regarding COLI/Lobster investigation/self-insurance (1.9); emails with J. Macdonald (Akerman) re interview with AUSA re status of lobster case (.4). | 6.60 | Clorfeine, Sabina B. |
| 10899021 | 4/25/2006 | Revise investigation report. | 5.10 | Talerico, Derrick |
| 10899026 | 4/25/2006 | Email with J. Macdonald (Akerman) re lobsters and gov't inv. (.2); telephone conference with J. Macdonald (Akerman) re outstanding items including AUSA investigation (.4); revising investigation report (3.2). | 3.80 | Clorfeine, Sabina B. |
| 10891149 | 4/26/2006 | Review prior plan of reorganization term sheets (0.3); review correspondence re plan negotiation strategy (0.1); outline continuing issues re: plan of reorganization (0.6). | 1.00 | Dunne, Dennis F. |
| 10899022 | 4/26/2006 | Revise memo citations in report (4.5); conf. with S. Clorfeine re compensation documents (.2). | 4.70 | Talerico, Derrick |

117

MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**38522.03000   WINN DIXIE CREDITORS' COMMITTEE- REORGANIZATION PLAN**

Ending May 31, 2006

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10899027 | 4/26/2006 | Review emails from K. Keller (Skadden) re proper names of entities mentioned in report (.1); review emails re update from J. MacDonald (Akerman) to K. Keller (Skadden) re ERISA plaintiffs and status (.2); revise M. Byrum (WD) internal memorandum (2.1); email with K. Keller (Skadden) re Angela Barogna (WD) re member of admin Committee (.1); email with J. MacDonald (Akermann) re Angela Barogna member of Admin. Committee (.1); telephone conference with D. Talerico re compensation documents (.2); revising investigation report (1.9). | 4.60 | Clorfeine, Sabina B. |
| 10899023 | 4/27/2006 | Research self-insurance reserve issues (2.2); review retrofit and coli sections (2.2); revise same (1.3). | 5.50 | Talerico, Derrick |
| 10899028 | 4/27/2006 | Telephone conference with J. Macdonald (Akerman) and D. Talerico re documents outstanding (.3); email with J. Macdonald (Akerman) re progress (.1); review and revise report (3.7). | 4.10 | Clorfeine, Sabina B. |
| 10919001 | 4/27/2006 | Correspond to M. Diamond re; status of Committee investigation concerning prepetition issues (.1). | 0.10 | Comerford, Michael E. |
| 10894539 | 4/28/2006 | Review equity treatment issues and debtors' proposed distributions. | 0.70 | Dunne, Dennis F. |
| 10899024 | 4/28/2006 | Revise self-insurance reserve section of report (2.2); research issues concerning self -in re same (4.7); conf with S. Clorfeine re dividends and tax issues (.7). | 7.60 | Talerico, Derrick |
| 10899029 | 4/28/2006 | Discuss issues of dividends and tax issues with D. Talerico (.7); review and revise report (3.5); email to J. MacDonald (Akerman) re asset retrofit/tax issues (.2). | 4.40 | Clorfeine, Sabina B. |

MILBANK, TWEED, HADLEY & McCLOY  LLP

Description of Legal Services

**38522.03000   WINN DIXIE CREDITORS' COMMITTEE- REORGANIZATION PLAN**

Ending May 31, 2006

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10913443 | 5/1/2006 | Revise file memo re D. Davis (WD) interviews (2.1); conf. w/S. Clorfeine re same (.3); correspond w/J. MacDonald (Akerman) and W. Sullivan (Akerman) re retiree concerns and retrofit tax issues (.7); revising file records (2.9); prepare for (.1) conf. w/S. Clorfeine re WD's quarterly self-insurance review and Hallmark contract (.4); review accounting changes re Hallmark contracts (1.2). | 7.70 | Talerico, Derrick |
| 10913448 | 5/1/2006 | Telephone conference with J. Macdonald (Akerman), B. Sullivan (Akerman) re tax issues (.6); review portion of report (2.5) revising dividend portion of report (2.2); discuss same with D. Talerico re Merlino & Turner (.1); discuss self-insurance reserve with and Hallmark contract D. Talerico (.4); email with M. Diamond re availability to sit in on retirees phone interviews (.2); email with J. Macdonald re Angela Barogna (WD) interview (.1); email with J. Macdonald re retiree interviews (.2). | 6.30 | Clorfeine, Sabina B. |
| 10902281 | 5/2/2006 | Review correspondence from S. Burian re equity distribution precedents (0.2); Review issues re plan negotiations and revisions to term sheet (0.6). | 0.80 | Dunne, Dennis F. |
| 10913444 | 5/2/2006 | Interview A. Baragona (WD) w/S. Clorfeine, J. MacDonald (Akerman), W. Sullivan (Akerman), K. Keller (Skadden) and T. Crichton (V&E) (2.0); conf. w/J. MacDonald (Akerman) re A. Baragona (WD) interview (.3); review WD expense recognition issues (.9); conf. w/S. Clorfeine re expense recognition (.6); conf. w/S. Clorfeine re material weakness section of Inv. Report (.5); conf. w/M. Diamond and S. Clorfeine re retrofit expense issue and self-insurance reserve (.5); research self-insurance reserve adjustments (2.3). | 7.10 | Talerico, Derrick |

MILBANK, TWEED, HADLEY & McCLOY  LLP

Description of Legal Services

**38522.03000   WINN DIXIE CREDITORS' COMMITTEE- REORGANIZATION PLAN**

Ending May 31, 2006

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10913449 | 5/2/2006 | Telephone conference with A. Barogna (WD), J. Macdonald (Akerman), D. Talerico, K. Keller (Skadden) re witness interview (2.0); conference with D. Talerico re expense recognition (.6); conference with D. Talerico re material weakness (.5); conference with M. Diamond re retrofit expense issue and self-insurance reserve (.5); continue revising report (3.2); review self insurance report issues with M. Diamond and D. Talerico (.5). | 7.30 | Clorfeine, Sabina B. |
| 10913453 | 5/2/2006 | Review self insurance report issues with S. Clorfeine and D. Talerico. | 0.50 | Diamond, Michael H. |
| 10999948 | 5/2/2006 | Review Spencer Stuart presentation for UCC. | 0.60 | Barr, Matthew S. |
| 10913445 | 5/3/2006 | Conf. w/S. Clorfeine re self-insurance expense (.8); edit self-insurance section (5.6). | 6.40 | Talerico, Derrick |
| 10913450 | 5/3/2006 | Chart out self-insurance reserve workings with D. Talerico (.8); email to J. Macdonald (Akerman) re: retirees issues for report (.1); email J. Macdonald re scheduling KPMG for tax issues and further interviews (.2). | 1.10 | Clorfeine, Sabina B. |
| 10932621 | 5/3/2006 | T/c to J. Macdonald (Akerman) re: status of Committee investigation (.2); t/c to Yoon Song (HLHZ) re: issues for plan in connection with NOLs (.2); reviewing presentation from Korn Ferry (Consultant) re: issues in connection with post-effective debtors (.7); review Stuart Spencer presentation to Committee in connection with same issues (.6). | 1.70 | Comerford, Michael E. |
| 10913446 | 5/4/2006 | Review J. MacDonald (Akerman) emails re A. Baragona (WD) interview and further scheduling (.3); review J. MacDonald (Akerman) memo re A. Baragona (WD) interview (.3). | 0.60 | Talerico, Derrick |
| 10913451 | 5/4/2006 | Review emails re scheduling interviews from Macdonald (Akerman) (.3); review email response by K. Keller (Skadden) re: schedule and interviews (.1). | 0.40 | Clorfeine, Sabina B. |

120

MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**38522.03000   WINN DIXIE CREDITORS' COMMITTEE- REORGANIZATION PLAN**

Ending May 31, 2006

| | **Date** | **Description** | **Hour** | **Name** |
|---|---|---|---|---|
| 10913447 | 5/5/2006 | Conf. w/S. Clorfeine re self-insurance section of report (.9); edit J. Paradise (KPMG) interview file memo (2.5). | 3.40 | Talerico, Derrick |
| 10913452 | 5/5/2006 | Emails with Macdonald (Akerman) re retiree availability and subject matter to be discussed in interviews (.3); discuss with D. Talerico re report status of self-insurance reserve (.9). | 1.20 | Clorfeine, Sabina B. |
| 10908200 | 5/7/2006 | Review plan alternatives in light of trade committee's changed position | 1.00 | Dunne, Dennis F. |
| 10926992 | 5/8/2006 | Interview M. Byrum (WD) re retrofit issues w/J. MacDonald (Akerman), W. Sullivan (Akerman), K. Keller (Skadden) (1.0); conf. w/J. MacDonald (Akerman) re same and retiree interviews (.3); conf. w/S. Clorfeine re M. Byrum (WD) interview, retiree interviews and J. Paradise (KPMG) file memo (.4); review latest version of Inv. report (1.6); revising investigation report (3.9). | 7.20 | Talerico, Derrick |
| 10930919 | 5/8/2006 | Multiple emails from J. Macdonald (Akerman) re scheduling retirees conference calls for Tuesday, questions to be asked (.2); prepare for (.1) conf. with D. Talerico re interviews (.4). | 0.70 | Clorfeine, Sabina B. |
| 10926993 | 5/9/2006 | Interview L. May (WD retiree) w/M. Diamond, S. Clorfeine, J. MacDonald (Akerman), J. McConnell (retiree counsel) (.7); interview R. Ehster (WD retiree) w/M. Diamond, S. Clorfeine, J. MacDonald (Akerman), J. McConnell (retiree counsel) (.6); conf. w/S. Clorfeine re R. Sanson (WD retiree) and Pringle (WD retiree) interviews (.3); review corresp. from K. Keller (Skadden) re planning for further retiree interviews (.6). | 2.20 | Talerico, Derrick |

MILBANK, TWEED, HADLEY & McCLOY  LLP

Description of Legal Services

**38522.03000   WINN DIXIE CREDITORS' COMMITTEE- REORGANIZATION PLAN**

Ending May 31, 2006

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10926998 | 5/9/2006 | Interview L. May (WD) with S. Clorfeine, D. Talerico, J. Macdonald (Akerman), J. McConnell (May Counsel) (.7); interview R. Ehster (WD) with S. Clorfeine, D. Talerico, J. Macdonald, J. McConnell (.6);  interview R. Sanson (WD) with S. Clorfeine, J. McConnell (.6); interview J. Pringle (WD) with S. Clorfeine, J. McConnell (.5). | 2.50 | Diamond, Michael H. |
| 10930920 | 5/9/2006 | Telephone conference with L. May (WD), J. McConnell D. Talerico (Milbank), M. Diamond (Milbank) (.7); telephone conference with R. Ehster (WD, J. McConnell, D. Talerico (Milbank), M. Diamond (Milbank) (.6); telephone conference with R. Sanson (WD), J. McConnell, M. Diamond (Milbank) (.6); telephone conference with J. Pringle (WD), J. McConnell, M. Diamond (Milbank) (.5); discuss R. Sanson interview with D. Talerico (.3); email with K. Keller (Skadden) re Hardee interview times (.3); email with J. Macdonald (Akerman) re interviewing other retirees (.2); draft L. May memo to file (1.4); draft R. Ehster memo to file (1.2). | 5.90 | Clorfeine, Sabina B. |
| 10926994 | 5/10/2006 | Interview K. Hardee (WD) w/S. Clorfeine and K. Keller (Skadden) (.8); conf. w/S. Clorfeine re same (.2); research K. Hardee employment (.2); corresp. to M. Comerford re: status of inv. (.1); emails M. Barr re report status (.2); researching types and amounts of asset impairment charges taken (2.4). | 3.90 | Talerico, Derrick |
| 10930921 | 5/10/2006 | Prepare for (.1) telephone interview with K. Hardee (WD), D. Talerico (Milbank), K. Keller (Skadden) (.8); corresp. to M. Diamond re: K. Hardee interview (.2); revise L. May (WD) memo (.4); review R. Ehster (WD) memo (.4); email to J. Macdonald (Akerman) re follow up with retirees (.1). | 2.00 | Clorfeine, Sabina B. |
| 10932622 | 5/10/2006 | Reviewing Winn-Dixie draft POR. | 0.70 | Comerford, Michael E. |

122

MILBANK, TWEED, HADLEY & McCLOY  LLP

Description of Legal Services

**38522.03000   WINN DIXIE CREDITORS' COMMITTEE- REORGANIZATION PLAN**

Ending May 31, 2006

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10926995 | 5/11/2006 | Review and comment to J. Macdonald (Akerman) re: file memo re A. Baragosa (WD) interview (1.4); emails w/J. Macdonald (Akerman) re same (.2); corresp. to S. Clorfeine re outstanding discovery requests to company (.1); conf. w/S. Clofeine re retiree interviews (.2); reviewing retiree issues in connection w/ inv. (.3); email to G. Craig (Sidley) re KPMG document review (.2); review and edit L. Appel (WD) and B. Nussbaum (WD) interview file memo (2.1); corresp. to S. Clorfeine re revisions to report re retirees (.3); review report (1.2). | 6.00 | Talerico, Derrick |
| 10930922 | 5/11/2006 | Draft interview memo for J. Pringle (WD) (1.1); multiple telephone conferences with J. Macdonald (Akerman) re MSP insurance policies (.4); review documents for same (.3); corresp. to M. Diamond re report insert re retirees (.2); review J. Macdonald's email re MSP policies (.3); discuss with D. Talerico (.2); email with K. Keller (Skadden) re further interview with R. McCook (WD) (.2). | 2.60 | Clorfeine, Sabina B. |
| 10921599 | 5/12/2006 | Review debtors' position re plan discussions, settlements and timing (0.3); Review and outline options re same (0.7) | 1.00 | Dunne, Dennis F. |
| 10926996 | 5/12/2006 | Prepare for (.1) interview T. Qualls (WD) w/J. Macdonald (Akerman) and J. Mcconnell (retirees' counsel) (.6); prepare for (.1) interview B. Dufek (WD) w/J. Macdonald (Akerman) and J. Mcconnell (retirees' counsel)(.5); review interview notes for T. Qualls and B. Dufek (1.0); inteview G. Osborne (WD) (1.0); prepare for KPMG document review at Sidley (.5); review KPMG documents at Sidley (2.5); conf. w/S. Clorfeine re interviews and KPMG documents (.2); conf. w/M. Diamond re report status (.3); review Inv. report (1.1). | 8.50 | Talerico, Derrick |
| 10926999 | 5/12/2006 | Discuss changes to report with D. Talerico (.3) revising report (2.1). | 2.40 | Diamond, Michael H. |

MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**38522.03000    WINN DIXIE CREDITORS' COMMITTEE- REORGANIZATION PLAN**

Ending May 31, 2006

| Date | Description | Hour | Name |
|---|---|---|---|
| 10930923 5/12/2006 | Telephone interview with T. Qualls (WD), J. Macdonald (Akerman), J. McConnell (Quall's counsel) (.6); telephone conference with B. Dufek (WD), J. Macdonald (Akerman), D. Talerico, J. McConnell (.5); telephone conference with J. Macdonald (Akerman), J. McConnell re S. Timbrook (WD) (.3); telephone interview with G. Osborne (WD), J. Macdonald (Akerman), D. Talerico, J. McConnell (1.0); telephone conference with K. Keller (Skadden) re bankruptcy email in 2000 (.1); review email from J. McConnell (retirees' counsel) (.2); discuss same with D. Talerico (.2); reviewing summary of T. Qualls interview (1.1); review emails re Angela Barogna (WD) interview between D. Talerico/B. Sullivan (Akerman) (.3). | 4.30 | Clorfeine, Sabina B. |
| 10926997 5/14/2006 | Revise and check citations in report and general revisions. | 7.60 | Talerico, Derrick |
| 10929554 5/15/2006 | Review classification issues and structure in light of potential settlements for plan of reorg. | 0.90 | Dunne, Dennis F. |
| 10929555 5/15/2006 | Prepare for (.3) and attend call w/ J. Baker (Skadden), S. Burian (HLHZ), S. Busey (Smith Hulsey) re status of plan negotiations, mediation, and next steps (.8); Analyze scope of mediation and rules re same (0.5). | 1.60 | Dunne, Dennis F. |
| 10942926 5/15/2006 | Review summary of T. Qualls (WD) interview (.8), p/c w/D. Talerico re: interviews scheduled (.2), email w/J. Macdonald (Akerman) re: same (.1), email re: retiree issues w/J. Macdonald (.1), review response re: same (.1), email corr. w/J. Macdonald re: progress on report (.2), email w/M. Diamond re: same (.1), draft B. Dufek (WD) memo re: interview (1.1), draft G. Osborne (WD) memo (1.1). | 3.80 | Clorfeine, Sabina B. |
| 10949828 5/15/2006 | Edit and check citations (3.1); edit dividend section (2.2); edit compensation section (1.5); conf. with S. Clorfeine re interview schedule (.2). | 7.00 | Talerico, Derrick |

124

MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**38522.03000   WINN DIXIE CREDITORS' COMMITTEE- REORGANIZATION PLAN**

Ending May 31, 2006

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10942927 | 5/16/2006 | P/c w/T. Storey (KPMG), B. Sullivan (Akerman), J. Macdonald (Akerman) D. Talerico (Milbank), S. Carlin (KPMG), K. Keller (Skadden) (.8), p/c w/K. Keller (Skadden) and D. Talerico (.1), p/c w/D. Talerico (Akerman), B. Sullivan (Akerman) and J. MacDonald (Akerman) re: tax issues (.4), revise G. Osborne (WD) memo (.6); prep for L. Beck (WD) interview (.3), p/c w/P. Chisholm (WD), D. Talerico, J. MacDonald J. McConnell (Retirees' counsel) (.7); review and revise MSP sections (3.5). | 6.40 | Clorfeine, Sabina B. |
| 10949829 | 5/16/2006 | Prepare for T. Storey (KPMG) interview (.2); interview T. Storey (KPMG) with S. Clorfeine, J. Macdonald (Akerman), W. Sullivan (Akerman), K. Keller (Skadden), S. Carlin (KPMG), B. Barry (KPMG) re tax issues and 2000 press release (.8); conf. w/S. Clorfeine, J. Macdonald (Akerman), W. Sullivan (Akerman) re tax issues (.4); revise citations in inv. report (2.8); prepare for interview w/L. Beck (WD retiree) (.3); interview P. Chisholm (WD retiree) w/S. Clorfeine, J. Macdonald (Akerman), J. McConnell (McConnell) (.7); draft section of report re bankruptcy press release (.4); draft email to M. Diamond and S. Clorfeine re self-insurance questions (.5). | 6.10 | Talerico, Derrick |
| 10942928 | 5/17/2006 | Review inv. report (1.2); revise same (1.1); p/c w/D. Talerico re: bankr. filing (.2), p/c w/D. Talerico re: discuss Larry May (WD) changes (.3); review email re: SRP documentation from J. Macdonald (Akerman) (.1), p/c w/J. MacDonald re: inv. report (.3); review changes by W. Sullivan (Akerman) (.5); review MSP/SRP section from J. Macdonald (.5). | 4.20 | Clorfeine, Sabina B. |

125

MILBANK, TWEED, HADLEY & McCLOY  LLP

Description of Legal Services

**38522.03000   WINN DIXIE CREDITORS' COMMITTEE- REORGANIZATION PLAN**

Ending May 31, 2006

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10949830 | 5/17/2006 | Review and edit L. May (WD retiree) file memo (2.2); conf. w/S. Carlin (KPMG) re bankruptcy announcement (.2); conf. w/S. Clorfeine re same (.1); conf. w/J. Macdonald (Akerman) re updating report and MSP issues (.2); review revised Akerman sections of report and incorporate (1.3); conf. w/S. Clorfeine re self-insurance issues and L. May memo (.3); provide 401(k) information to J. Macdonald (Akerman) (.4); draft file memo re M. Byrum (WD) 5/8 interview (.9); research MSP related statements in public filings (1.0). | 6.60 | Talerico, Derrick |
| 10932580 | 5/18/2006 | Review plan issues re releases and indemnification (0.8); Review prior precedents re same plan issues (0.8) | 1.60 | Dunne, Dennis F. |
| 10932586 | 5/18/2006 | Review ad hoc trade committee litigation, pleadings and timing (0.8); Review proposed mediation and scheduling (0.7) | 1.50 | Dunne, Dennis F. |
| 10942929 | 5/18/2006 | Review MSP emails from J. MacDonald (Akerman) (.3), p/c w/M. Diamond re: MSP issues outstanding (.2); reivew M. Byrum (WD) internal memo (.4). | 0.90 | Clorfeine, Sabina B. |
| 10949831 | 5/18/2006 | Conf. w/J. Macdonald (Akerman) re MSP program and edits to report (.3); correspond w/S. Clorfeine and J. Macdonald (Akerman) re MSP program (.6); research public statements re MSP program (2.0). | 2.90 | Talerico, Derrick |
| 11031162 | 5/18/2006 | T/c with S. Clorfeine re: MSP issues for inv. report. | 0.20 | Diamond, Michael H. |
| 10932623 | 5/19/2006 | Conference call with A. Tang (Houlihan), M. Dussinger (Xroads), S. Henry (Skadden) and R. Gray (Skadden) re: plan of reorg issues (.5). | 0.50 | Comerford, Michael E. |
| 10935384 | 5/19/2006 | Review plan term sheets (0.8); Review debtor's position re: equity distributions (0.2) | 1.00 | Dunne, Dennis F. |

# MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**38522.03000   WINN DIXIE CREDITORS' COMMITTEE- REORGANIZATION PLAN**

Ending May 31, 2006

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10942930 | 5/19/2006 | Prepare for R. McCook (WD) interview with D. Talerico (.3), p/c w/K. Keller (Skadden) and R. McCook (WD) (.2), multiple emails w/K. Keller (Skadden) re: McCook (WD) scheduling (.3) review 10ks for 2000 and 2001 (.7), emails to J. Macdonald (Akerman) re: availability for McCook (.3); draft R. Sanson (WD) memo (1.0), discuss WD 10Ks in connection w/D. Talerico (.6). | 3.40 | Clorfeine, Sabina B. |
| 10949832 | 5/19/2006 | Research 2000-01 public filings re dividends (.7); conf. w/S. Clorfeine re dividend payments in 2000 and 2001 and public filings (.6); review J. Macdonald (Akerman) latest changes to report (.6); revising report per comments from J. Macdonald (Akerman) (2.4); conf. with S. Clorfeine re R. McCook (WD) interview (.3). | 4.60 | Talerico, Derrick |
| 10949833 | 5/20/2006 | Review investigation report (2.1); revise same report (1.7). | 3.80 | Talerico, Derrick |
| 10932624 | 5/21/2006 | Reviewing draft plan of reorganization. | 0.30 | Comerford, Michael E. |
| 10940457 | 5/22/2006 | Review retiree and equity issues under plan of reorg. | 0.80 | Dunne, Dennis F. |
| 10954868 | 5/22/2006 | Prepare for interview w/R. McCook (WD) (.8); interview R. McCook w/S. Clorfeine, W. Sullivan (Akerman), K. Keller (Skadden) (.6); discuss same with S. Clorfeine (.2); review of interview memos (3.3). | 4.90 | Talerico, Derrick |
| 10954873 | 5/22/2006 | Review investigation report revisions. | 1.00 | Diamond, Michael H. |
| 10956835 | 5/22/2006 | Telephone conference with R. McCook (WD), D. Talerico, W. Sullivan (Akerman), K. Keller (Skadden) (.6); discuss same with D. Talerico (.2). | 0.80 | Clorfeine, Sabina B. |
| 10972496 | 5/22/2006 | Reviewing draft plan of reorganization (1.8). | 1.80 | Comerford, Michael E. |
| 10942931 | 5/23/2006 | Correspond w/ S. Clorfeine re investigation report. | 0.20 | Mandel, Lena |
| 10956836 | 5/23/2006 | Revising investigation report. | 2.00 | Clorfeine, Sabina B. |

127

## MILBANK, TWEED, HADLEY & McCLOY  LLP

Description of Legal Services

### 38522.03000   WINN DIXIE CREDITORS' COMMITTEE- REORGANIZATION PLAN

Ending May 31, 2006

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10944601 | 5/24/2006 | Review status of investigation into prepetition D and O matters (0.4); review open issues and timing re same (0.4). | 0.80 | Dunne, Dennis F. |
| 10954869 | 5/24/2006 | Prepare all interview memos for final review (1.4); final review of interview memos (1.3); analyze asset impairment numbers (2.6); conf. with S. Clofeine re same (.2). | 5.50 | Talerico, Derrick |
| 10956837 | 5/24/2006 | Revise report re asset impairment (2.1) edit people and titles (2.0); email K. Keller (Skadden) re M. Byrum (WD) (.1); review impairment with D. Talerico (.2); email to J. Macdonald (Akerman) re management strategic plan (.1); review report, review investigation in connection with report for Committee memos re R. McCook (WD) (.2), M. Byrum I (.5); M. Byrum II (.5), M. Byrum III (.6), R. Ehster (.3), M. Pringle (.2), R. Dufek (.3). | 7.10 | Clorfeine, Sabina B. |
| 11002782 | 5/24/2006 | Review retiree distribution issues. | 0.40 | Dunne, Dennis F. |
| 10947025 | 5/25/2006 | Review next steps re plan classification/treatment | 1.00 | Dunne, Dennis F. |
| 10954870 | 5/25/2006 | Prepare for call w/M. Byrum (WD) (1.8); conf. w/M. Byrum (WD) w/S. Clorfeine, J. Macdonald (Akerman), K. Keller (Skadden) (.8); conf. w/J. Macdonald (Akerman) re revisions to report (.2); draft file memo re M. Byrum interview (.9); revising asset impairment investigation section of report (3.1). | 6.60 | Talerico, Derrick |
| 10954874 | 5/25/2006 | Review investigation report as revised. | 1.20 | Diamond, Michael H. |

MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**38522.03000   WINN DIXIE CREDITORS' COMMITTEE- REORGANIZATION PLAN**

Ending May 31, 2006

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10956838 | 5/25/2006 | Review internal investigation memos from the following: Storey I (.5), Storey II (.8), Storey III (.5), Appel and Nussbaum (.4), Appel and Castle (.4); telephone conference with M. Byrum (WD), J. Macdonald (Akerman), K. Keller (Skadden), and D. Talerico (.8); review asset impairment section of report (2.7) revise MSP section of report (3.7); telephone conference with J. Macdonald re status of report (.2); email to K. Keller (Skadden) re outstanding document requests (.1); email to M. Diamond re oustanding items on report (.2). | 7.60 | Clorfeine, Sabina B. |
| 10949826 | 5/26/2006 | Review provisions of draft plan | 1.30 | Dunne, Dennis F. |
| 10949827 | 5/26/2006 | Review of draft report on director issues. | 1.10 | Dunne, Dennis F. |
| 10954871 | 5/26/2006 | Conf. w/M. Diamond re final edits to report (.4); conf. w/J. Macdonald (Akerman) and M. Diamond re same (.5); revising investigation report to incorporate final Akerman changes and asset impairment section (4.0). | 4.90 | Talerico, Derrick |
| 10954875 | 5/26/2006 | Final review of report (.9); discussion with D. Talerico re: same (.4); conf. call w/D. Talerico and J. Macdonald (Akerman) re same (.9). | 1.80 | Diamond, Michael H. |
| 10956839 | 5/26/2006 | Review email from J. Macdonald (Akerman) re updated interviews (.1); review email from J. Macdonald re changes to report (.1). | 0.20 | Clorfeine, Sabina B. |
| 10954872 | 5/28/2006 | Begin review of investigation report (1.9) | 1.90 | Barr, Matthew S. |
| 10954863 | 5/30/2006 | Review plan issues | 0.60 | Dunne, Dennis F. |
| 10954865 | 5/30/2006 | Review report re investigation (1.1); Review comments to same from M. Barr (0.3) | 1.40 | Dunne, Dennis F. |
| 10954876 | 5/30/2006 | Review comments to inv. report (.9) and discuss same with D. Talerico (.1). | 1.00 | Diamond, Michael H. |

MILBANK, TWEED, HADLEY & McCLOY  LLP

Description of Legal Services

**38522.03000   WINN DIXIE CREDITORS' COMMITTEE- REORGANIZATION PLAN**

Ending May 31, 2006

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10966037 | 5/30/2006 | Conf. w/M. Diamond re report revisions (.1); conf. w/M. Barr re comments to draft (.1); conf. w/S. Clorfeine re interview memo review (.3); read and respond to emails w/J. Macdonald (Akerman) re further information requests from company (.2); update set of interview memos (1.3); review M. Barr and M. Comerford comments to report (.8); email w/M. Diamond re same (.3); revising inv. report per M. Barr comments (3.8). | 6.90 | Talerico, Derrick |
| 10966041 | 5/30/2006 | Review investigation report (3.8); meeting w/M. Comerford re same (.3) | 4.10 | Barr, Matthew S. |
| 10968769 | 5/30/2006 | Email from J. Macdonald (Akerman) re items outstanding (.1); email to D. Talerico re same (.1); review internal memos for accuracy (3.0). | 3.20 | Clorfeine, Sabina B. |
| 11031163 | 5/30/2006 | Provide comments on draft of Committee's report in connection with investigation of various prepetition activities by Debtors (4.1); t/c to S. Hart (Spencer Stuart) re: issues concerning plan of reorg (.1). O/c with M. Barr re: Committee Inv. report. | 4.50 | Comerford, Michael E. |
| 10956830 | 5/31/2006 | Review investigative report re D&O conduct (1.3); revise same report (1.6); conf. w/ M. Barr re same (0.1). | 3.00 | Dunne, Dennis F. |
| 10966038 | 5/31/2006 | Confs. w/S. Clorfeine re edits to report and interview memos (.8); conf. w/M. Barr re edits to report (.1); conf. w/M. Comerford re timing of report presentation (.1); conf. w/J. Macdonald (Akerman) re report timing and executive summary for inv. report (.2); draft executive summary (3.2); conf. w/K. Lockridge re formatting of report and table of contents (.3); review same (.5); revising report per M. Barr comments (1.4); additional revisions to report (5.8); correspond to J. Nishizawa re legal research for investigation report issues relating to Corp. decisions (.3); review caselaw re: same issues (.6). | 13.50 | Talerico, Derrick |
| 10966045 | 5/31/2006 | Meeting prep. re: review of inv. report. | 2.30 | Diamond, Michael H. |

130

MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**38522.03000   WINN DIXIE CREDITORS' COMMITTEE- REORGANIZATION PLAN**

Ending May 31, 2006

| | **Date** | **Description** | **Hour** | **Name** |
|---|---|---|---|---|
| 10968770 | 5/31/2006 | Email to J. Macdonald (Akerman) re AVSA interview (.2); review response from J. Macdonald (Akerman) to same (.1); review all internal memos re: investigation invterivews (4.1); revisnig same memo's (6.1). | 10.50 | Clorfeine, Sabina B. |
| 10986130 | 5/31/2006 | T/c to D. Talerico re: investigation report and comments for same. | 0.20 | Comerford, Michael E. |

MILBANK, TWEED, HADLEY & McCLOY  LLP

Description of Legal Services

**38522.03200   WINN DIXIE CREDITORS' COMMITTEE- RETENTION OF PROFESSIONALS**

Ending May 31, 2006

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10817406 | 2/1/2006 | Review debtors' proposed retention of tax consultant (.6); confer w/ M. Gavajian (A&M) re: same (.5); review supporting materials from the debtors re: retention of tax consultant (.5). | 1.60 | MacInnis, James H. |
| 10747144 | 2/2/2006 | Review debtors' motion for proposed retention of tax consultant (1.9); draft comments re: tax consultant motion (.7). | 2.60 | MacInnis, James H. |
| 10817407 | 2/2/2006 | Review other retention papers for tax consultant to compare to debtors' proposal (1.2). | 1.20 | MacInnis, James H. |
| 10817408 | 2/6/2006 | Review proposed retention of tax consultants. | 1.80 | MacInnis, James H. |
| 10750738 | 2/7/2006 | Review Service Agreement filed with application to employ Assessment Tech., Ltd. | 0.50 | Ceron, Rena |
| 10752776 | 2/9/2006 | Review retention terms of Paul Hastings & Jefferies (0.3); Review fees accrued to date by Paul Hastings  (0.2); review potential objections to Paul Hastings fees (0.3) | 0.80 | Dunne, Dennis F. |
| 10774449 | 2/13/2006 | Draft memo to Committee re retention of ATL | 5.20 | Crespi, Louisa K. |
| 10825005 | 2/13/2006 | Review issues with retention of tax consultant. | 0.60 | MacInnis, James H. |
| 10775009 | 2/14/2006 | Update ATL application memo with additional changes. | 1.20 | Crespi, Louisa K. |
| 10785486 | 2/14/2006 | Reviewing memo to Committee re: retention of ATL for review of tax assessments (.3). | 0.30 | Comerford, Michael E. |
| 10828591 | 2/14/2006 | Revise memo to committee re: retention of ATL as tax consultant. | 1.70 | MacInnis, James H. |
| 10774468 | 2/15/2006 | Review memo to UCC re ATL application (.7); meeting w/J. MacInnis re same (.2) | 0.90 | Barr, Matthew S. |
| 10825006 | 2/15/2006 | Confer w/ C. Jackson (SH) and K. Daw (SG) re: retention of ATL as tax consultants (.5); review documents re: same (.5); review open issues re: ATL retention (.4); o/c w/ M. Barr re: ATL retention memo (.2). | 1.60 | MacInnis, James H. |

MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**38522.03200   WINN DIXIE CREDITORS' COMMITTEE- RETENTION OF PROFESSIONALS**

Ending May 31, 2006

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10774450 | 2/16/2006 | Revise memo to committee re: proposed retention of ATL. | 0.80 | MacInnis, James H. |
| 10774469 | 2/16/2006 | Meeting w/J. MacInnis re ATL memo (.2); review revised memo (.2) | 0.40 | Barr, Matthew S. |
| 10825007 | 2/16/2006 | Revise memo to committee re: ATL tax consultant retention (2.2); o/c w/ M. Barr re:  revised ATL memo to Committee (.2). | 2.40 | MacInnis, James H. |
| 10774453 | 2/17/2006 | Review revised memo re ATL  retention (.6); meeting w/J. MacInnis re same (.2) | 0.80 | Barr, Matthew S. |
| 10855689 | 2/17/2006 | O/c w/M. Barr re: comments to ATL memo. | 0.20 | MacInnis, James H. |
| 10774451 | 2/19/2006 | Research terms of ATL (tax consultant) retention in other cases (1.7); review terms of ATL proposed retention (.5); Revise memo to Committee re: proposed retention of ATL (.7). | 2.90 | MacInnis, James H. |
| 10774452 | 2/20/2006 | Review issues with terms of proposed retention of ATL as tax consultant (1.3); call w/ ATL, J. Young (Xroads), K. Daw (Smith Gambrell), C. Jackson (SH) re: ATL termination provision (.8). | 2.10 | MacInnis, James H. |
| 10785499 | 2/21/2006 | Review M. Garajian (A&M) e-mail re ATL (.3); meeting w/J. MacInnis re same (.1); t/c w/J. MacInnis and A. Hede (A&M) re ATL (.2); prepare for committee call (.9). | 1.50 | Barr, Matthew S. |
| 10825008 | 2/21/2006 | Confer w/ M. Gavajeian (A&M) re: ATL agreement (.1); review issues re: same (.5); confer w/ J. Young (XRoads) re: same (.3); review documents supporting retention (.7); draft memo summarizing retention of ATL (1.3). | 2.90 | MacInnis, James H. |
| 10785485 | 2/22/2006 | Confer w/ M. Gavejian (A&M) re: debtors' proposed retention of ATL (.1); draft comments on proposed retention order for ATL  (.3). | 0.40 | MacInnis, James H. |
| 10785489 | 2/22/2006 | Review issues re; retention of ATL to review tax assessments (.1); review revised order re: ATL retention (.1). | 0.20 | Comerford, Michael E. |

MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**38522.03200   WINN DIXIE CREDITORS' COMMITTEE- RETENTION OF PROFESSIONALS**

Ending May 31, 2006

| | **Date** | **Description** | **Hour** | **Name** |
|---|---|---|---|---|
| 10785484 | 2/24/2006 | Review ATL retention order as entered re: Committee comments. | 0.10 | Crespi, Louisa K. |
| 10837131 | 3/13/2006 | Review Debtors' motion to retain liquidating agent for sale of inventory in 35 stores (.3); provide comments to C. Jackson (Smith Hulsey) re: motion to retain liquidating agent (1.3). | 1.60 | Comerford, Michael E. |
| 10837132 | 3/14/2006 | Correspond to M. Gavajian (A&M) re: liquidating agent retention (.2). | 0.20 | Comerford, Michael E. |
| 10837133 | 3/15/2006 | T/c with A. Hede (A&M) re: agency agreement for inventory sales (.1). | 0.10 | Comerford, Michael E. |
| 10848879 | 3/17/2006 | Correspond to C. Jackson (Smith Hulsey) re: comments to liquidating agents' amended motion (.2). | 0.20 | Comerford, Michael E. |
| 10837134 | 3/20/2006 | Review Florida tax collectors' objection to retention of liquidating agent (.2); review agency agreement for liquidating agent (.2); review memo from A&M re: financial structure for liquidating agents (.2); o/c with M. Barr re: same (.1); correspond to M. Gavajian re: comments to memo concerning financial structure for liquidating agent (.1); correspond to Committee re: liquidating agent memo (.3). | 1.10 | Comerford, Michael E. |
| 10908870 | 3/20/2006 | O/c w/ M. Comerford re: liquidation agreement (.1). | 0.10 | Barr, Matthew S. |
| 10842112 | 3/22/2006 | Reviewing draft order re: retention of liquidating agent in connection with sale of bubble stores (.8); provide comments to Debtors' counsel C. Jackson (Smith Hulsey) concerning liquidating agent order (.5). | 1.30 | Comerford, Michael E. |
| 10862815 | 4/3/2006 | Reviewing Blackstone's revised supplemental retention documents (.3). | 0.30 | Comerford, Michael E. |
| 10862816 | 4/4/2006 | Reviewing Houlihan's amended retention motion and engagement letter in connection with compensation terms (.5); reviewing A&M's engagement letter concerning compensation terms (.3). | 0.80 | Comerford, Michael E. |

134

## MILBANK, TWEED, HADLEY & McCLOY  LLP

Description of Legal Services

### 38522.03200   WINN DIXIE CREDITORS' COMMITTEE- RETENTION OF PROFESSIONALS

Ending May 31, 2006

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10862817 | 4/5/2006 | Reviewing Houlihan's retention application in connection with monthly fees (.5). | 0.50 | Comerford, Michael E. |
| 10875336 | 4/17/2006 | Review HLHZ compensation issues. | 0.30 | Dunne, Dennis F. |
| 10892542 | 4/24/2006 | Reviewing Debtors' application to retain Deloitte financial advisory services. | 0.50 | Comerford, Michael E. |
| 10919002 | 4/25/2006 | T/c with M. Gavajian (A&M) re: retention of PwC and Deloitte in connection with additional services for fresh start accounting and IT work (.1); t/c to D. Drebsky (DB counsel) re: amendment to Houlihan and A&M retention applications (.1); t/c to S. Reisman (Wilmington's counsel) re: Houlihan and A & M retention applications and other Committee issues (.3). | 0.40 | Comerford, Michael E. |
| 10919003 | 4/26/2006 | Drafting e-mail correspondence to Committee re; Debtors' application to employ PwC for add'l IT services (.4); reviewing Debtors' application to employ Deloitte FAS (.5); drafting memo to Committee re: application to employ Deloitte FAS (.4). | 1.30 | Comerford, Michael E. |
| 10919004 | 4/27/2006 | Drafting memo to Committee re: Debtors' application to employ Deloitte FAS (1.8); reviewing email memo to Committee re: PwC retention in connection with IT services to WD (.6). | 2.40 | Comerford, Michael E. |
| 10899030 | 4/28/2006 | Meeting w/ M. Comerford re corresp w/ Committee (.3); review corresp to UCC re PwC (.2); review corresp to UCC re D&T (.9); meeting w/ M. Comerford re correspondence to UCC re: D & T (.2). | 1.60 | Barr, Matthew S. |

MILBANK, TWEED, HADLEY & McCLOY  LLP

Description of Legal Services

**38522.03200   WINN DIXIE CREDITORS' COMMITTEE- RETENTION OF PROFESSIONALS**

Ending May 31, 2006

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10919005 | 4/28/2006 | T/c to L. Brumberg (NewPlan) re: amendment to Houlihan and A&M retentions (.1); t/c with E. Carr (CapRe) re: same (.2); o/c with M. Barr re: correspondence to Committee on PWC retention (.3); revising memo to Committee re: Deloittee FAS retention application filed by Debtors (.6); drafting correspondnece to Committee re: PwC retention application and Deloitte FAS applications (1.6); meeting with M. Barr re: Deloitte memo to Committee (.2). | 2.70 | Comerford, Michael E. |
| 10908211 | 5/4/2006 | T/c w/A. Hede (A&M) re retention issues. | 0.10 | Barr, Matthew S. |
| 10908212 | 5/5/2006 | T/c w/F. Huffard (Blackstone) re retention issue (.1); t/c w/D. Hilty (HLHZ) re same (.2). | 0.30 | Barr, Matthew S. |
| 10916996 | 5/10/2006 | Draft motions to modify terms of retention for A&M and Houlihan. | 2.50 | Mandel, Lena |
| 10921606 | 5/10/2006 | Obtain Houlihan and A&M retention orders. | 0.40 | Erick, Holly A. |
| 10932625 | 5/10/2006 | Reviewing draft motion re; amended retention of Houlihan Lokey (.9). | 0.90 | Comerford, Michael E. |
| 10927000 | 5/11/2006 | Review retention amendments motions (1.0) | 1.00 | Barr, Matthew S. |
| 10932626 | 5/11/2006 | Reviewing amended retention application for Houlihan Lokey (1.5); revising same (2.6). | 4.10 | Comerford, Michael E. |
| 10921607 | 5/12/2006 | Revise motions for modifying retention terms for Houlihan & A&M (.8); draft proposed orders for same (.7). | 1.50 | Mandel, Lena |
| 10929561 | 5/15/2006 | Finalize motions to revise retention terms of A&M & Houlihan. | 0.50 | Mandel, Lena |
| 10940465 | 5/15/2006 | Review revised A&M motion (.3); review revised Houlihan motion (.3) | 0.60 | Barr, Matthew S. |
| 10935385 | 5/19/2006 | Finalize A&M and Houlihan motions and arrange for filing. | 0.50 | Mandel, Lena |
| 10966042 | 5/31/2006 | T/c with Flip Huffard (Blackstone) re amended terms. | 0.20 | Barr, Matthew S. |

136

MILBANK, TWEED, HADLEY & McCLOY LLP

Description of Legal Services

**38522.03600   WINN DIXIE CREDITORS' COMMITTEE- SUBSTANTIVE CONSOLIDATION**

Ending May 31, 2006

| | **Date** | **Description** | **Hour** | **Name** |
|---|---|---|---|---|
| 10737273 | 2/1/2006 | Review intercompany claim issues and case law re same (0.9); Review document production issues for sub con analysis (0.3) | 1.20 | Dunne, Dennis F. |
| 10737275 | 2/1/2006 | T/c with S. Burian (HLHZ) re sub con. | 0.10 | Barr, Matthew S. |
| 10747116 | 2/1/2006 | Review binder (Volumes 5-8) of information requests re substantive consolidation (7.2); create master index re: sub con materials (1.2). | 8.40 | Crespi, Louisa K. |
| 10747146 | 2/1/2006 | T/c with HLHZ, M. Comerford, Blackstone, Skadden and company re sub con financial analysis (0.9); review indenture re sub con analysis (0.3); t/c with Skadden re indenture (0.6). | 1.80 | Winter, Robert |
| 10855690 | 2/1/2006 | Prepare for (.1) conference call with Skadden, Blackstone, Houlihan, R. Winter re: sub con analysis (.9); drafting memorandum concerning sub con analysis (2.1); o/c with R. Winter re: revisions to same (.9); drafting memo to address additional sub con issues (1.5); reviewing cases in connection with sub con analysis (2.8); reviewing intercompany claims issues in connection with sub con analysis (.4). | 8.70 | Comerford, Michael E. |
| 10747147 | 2/2/2006 | Discuss indenture issues with HLHZ (0.3); continue drafting sub con fact summary (2.0); discuss sub con analysis with M. Comerford (0.3); tel cfr with company, Blackstone, Skadden and HLHZ re intercompany issues (1.7); follow on discussion with HLHZ re same (0.2); correspond to M. Barr re developments and remaining issues (0.2). | 4.70 | Winter, Robert |
| 10752779 | 2/2/2006 | Drafting memorandum re: sub con analysis addressing legal section (2.5); reviewing cases in connection with same (.3); continue drafting sub con memorandum in connection with factual analysis (2.8); reviewing facts in connection with same (2.1); reviewing sub con memo (.9) o/c w/R. Winter re: sub con analysis (.3). | 8.90 | Comerford, Michael E. |

137

MILBANK, TWEED, HADLEY & McCLOY  LLP

Description of Legal Services

**38522.03600   WINN DIXIE CREDITORS' COMMITTEE- SUBSTANTIVE CONSOLIDATION**

Ending May 31, 2006

| | **Date** | **Description** | **Hour** | **Name** |
|---|---|---|---|---|
| 10747148 | 2/3/2006 | Correspondence to M. Barr re: financial issues in sub con analysis (0.4); continue development of factual report re sub con diligence (0.6); review and comment on draft of final analysis from M. Comerford (0.8). | 1.80 | Winter, Robert |
| 10752780 | 2/3/2006 | Reviewing sub con memo in connection with analysis (1.6); revising subcon memo (1.2); further revisions incorporating comments from R. Winter (2.3); reviewing revised memorandum (1.8). | 6.90 | Comerford, Michael E. |
| 10747149 | 2/4/2006 | Complete review of initial draft of analysis (0.9); t/c with M. Comerford re further revisions (0.9). | 1.80 | Winter, Robert |
| 10747157 | 2/4/2006 | T/c with R. Winter re: comments to memo on substantive consolidation (.9); revising memo re: same (.5). | 1.40 | Comerford, Michael E. |
| 10747150 | 2/5/2006 | Revise Sub con analysis memorandum. | 2.50 | Winter, Robert |
| 10747158 | 2/5/2006 | Revising memorandum concerning substantive consolidation analysis (1.7); reviewing cases cited in connection with memo (1.1); review revised memorandum (1.4); additional revisions to sub con memo (1.1). | 5.30 | Comerford, Michael E. |
| 10747151 | 2/6/2006 | Review weighting of various subcon factors in connection with analysis (0.3); review status and timing of subcon report to OCUC (0.3) | 0.60 | Dunne, Dennis F. |
| 10752781 | 2/6/2006 | Revise memorandum analyzing Sub con issues (3.5); reviewing cases concerning legal issues in connection with Sub con analysis (1.6); review memorandum in connection with Sub con issues (2.8); o/c with R. Winter re: Sub con memo (.2). | 8.10 | Comerford, Michael E. |
| 10759655 | 2/6/2006 | Continue revising memo re sub con analysis (4.3); discuss issues with M. Comerford (0.2); further revise sub con analysis (2.0). | 6.50 | Winter, Robert |

## MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

### 38522.03600   WINN DIXIE CREDITORS' COMMITTEE- SUBSTANTIVE CONSOLIDATION

Ending May 31, 2006

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10752782 | 2/7/2006 | Review e-mail from R. Winter re: issues in connection with Sub con analysis (.1); review indenture and other guarantee matters in connection with Sub con analysis (.3); further revising memorandum for Committee re: Sub con analysis (2.2). | 2.60 | Comerford, Michael E. |
| 10759656 | 2/7/2006 | Complete sub con diligence summary (2.2); t/c with HLHZ re indenture guaranties (0.4); finalize revised draft of sub con analysis memo (0.9). | 3.50 | Winter, Robert |
| 10759660 | 2/7/2006 | Telephone communication with vendor regarding review of sub con materials. | 0.30 | Crespi, Louisa K. |
| 10759666 | 2/7/2006 | Review sub con memo (4.3); draft correspondence to M. Comerford and R. Winter re comments to sub con memo (.2) | 4.50 | Barr, Matthew S. |
| 10759657 | 2/8/2006 | Review M. Barr comments to analysis (.7) and discuss with M. Comerford (.5). | 1.20 | Winter, Robert |
| 10759661 | 2/8/2006 | Review Substantive Consolidation binders of information (2.8);revise factual analysis worksheet (1.2); update binders with additional diligence materials (.5). | 4.50 | Crespi, Louisa K. |
| 10759667 | 2/8/2006 | Meeting w/M. Comerford re sub con memo issues (.6); meeting w/D. Dunne re sub con (.1); call w/Houlihan and D. Dunne re sub con plan (.7). | 1.40 | Barr, Matthew S. |
| 10759670 | 2/8/2006 | Reviewing cases in connection with continuing Sub con analysis (.2); t/c with R. Winter re: add'l comments to Sub con memo (.5); o/c w/M. Barr re: additional revisions to subcon memo (.6); revising Sub con memo (3.3); reviewing Sub con memorandum (.7). | 5.30 | Comerford, Michael E. |
| 10759658 | 2/9/2006 | Revise sub con memo further and circulate internally (2.0); t/c with M. Barr re same (0.2); prepare rider re subsidiaries (0.2). | 2.40 | Winter, Robert |

MILBANK, TWEED, HADLEY & McCLOY  LLP

Description of Legal Services

**38522.03600   WINN DIXIE CREDITORS' COMMITTEE- SUBSTANTIVE CONSOLIDATION**

Ending May 31, 2006

| | **Date** | **Description** | **Hour** | **Name** |
|---|---|---|---|---|
| 10759662 | 2/9/2006 | Review subcon memo (.6), review financials from LivEdgar & update binder Vol. 8 (2.2), review binders re sources in worksheet & table of contents (2.3), update subcon facts chart (.6); review with M. Comerford (.5) | 6.20 | Crespi, Louisa K. |
| 10759668 | 2/9/2006 | Review revised WD sub con memo (2.3); meeting w/M. Comerford re same (.3); t/c with R. Winter re sub con (.2); review WD sub con memo (.5); draft correspondence to M. Comerford re same (.1); draft correspondence to D. Dunne re WD sub con (.1). | 3.50 | Barr, Matthew S. |
| 10759671 | 2/9/2006 | Reviewing memorandum being prepared for Committee re: sub con analysis (.5); revising sub con memorandum incorporating additional revisions (3.6); reviewing exhibits to memorandum (.7); review cases in connection with sub con issues identified in memo (.7); o/c with L. Crespi re: revisions to exhibits for sub con memo (.5); prepare for (.3) o/c with M. Barr re: revisions to sub con memo (.3). | 6.60 | Comerford, Michael E. |
| 10759659 | 2/10/2006 | Discuss further revisions to sub con analysis with M. Comerford (0.4); revise sub con memo further (0.9). | 1.30 | Winter, Robert |
| 10759663 | 2/10/2006 | Multiple edits of chart per M. Comerford's changes, add additional materials to binders, update index, additional edits to and formatting of index (4.9) Proofread Sub con memo (2.1). | 6.30 | Crespi, Louisa K. |
| 10759664 | 2/10/2006 | Review Westlaw re cases cited in Sub con memo, check for proper citation format, subsequent history, quote & fact check. | 5.10 | Crespi, Louisa K. |
| 10759669 | 2/10/2006 | Meeting with M. Comerford re WD sub con memo. | 0.30 | Barr, Matthew S. |
| 10759672 | 2/10/2006 | Reviewing exhibits for Sub con memo analysis (1.0); revising chart of facts concerning Sub con analysis (1.5); o/c with R. Winter re: revisions to sub con memo (.4); o/c with M. Barr re: sub con analysis (.3). | 3.20 | Comerford, Michael E. |

MILBANK, TWEED, HADLEY & McCLOY  LLP

Description of Legal Services

**38522.03600   WINN DIXIE CREDITORS' COMMITTEE- SUBSTANTIVE CONSOLIDATION**

Ending May 31, 2006

| | **Date** | **Description** | **Hour** | **Name** |
|---|---|---|---|---|
| 10754767 | 2/11/2006 | Revise sub con memorandum to committee. | 1.90 | Dunne, Dennis F. |
| 10754768 | 2/12/2006 | Continue revisions to sub con memo. | 1.80 | Dunne, Dennis F. |
| 10759665 | 2/13/2006 | Conf. with R. Winter re sub con analysis (0.3); Review issues and case law re same (0.9). | 1.20 | Dunne, Dennis F. |
| 10774454 | 2/13/2006 | Prepare for (.2) and discuss Sub con issues with D. Dunne (.3); begin revising memo (3.5); discuss revisions and research points with M. Comerford (.6); continue revision of sub con memo (4.1). | 8.70 | Winter, Robert |
| 10774458 | 2/13/2006 | Review binders re diligence in connection with Sub con memo. | 0.40 | Crespi, Louisa K. |
| 10774462 | 2/13/2006 | Coordinate cite-checking Sub con memo. | 0.20 | Ceron, Rena |
| 10785494 | 2/13/2006 | Prepare for (.3) o/c with R. Winter re: revisions to memorandum concerning Sub con analysis (.6); reviewing cases re: Sub con standards (.4); reviewing cases concerning corp. formalities in connection with Sub con analysis (.4); researching additional sub con legal issues in connection with Sub con analysis (2.0); reviewing cases in connection with same (2.1). | 5.80 | Comerford, Michael E. |
| 10763514 | 2/14/2006 | Review subcon memo and related exhibits for Thursday's in-person committee meeting (2.2) comment on subcon memo (1.2); o/c with R. Winter re: sub con analysis (.5). | 3.90 | Dunne, Dennis F. |
| 10774455 | 2/14/2006 | Discuss Sub con analysis with D. Dunne (0.5); review HLHZ financial analysis (0.8); revise Sub con memo further (2.7); o/c with M. Barr re: sub con issues (0.1). | 4.10 | Winter, Robert |
| 10774459 | 2/14/2006 | Update Sub con Binder (No. 9) with additional materials (.6); reviewing final version of Sub con Memo to committee (4.5). | 5.10 | Crespi, Louisa K. |
| 10774465 | 2/14/2006 | Review revised sub con memo (.5); meeting w/R. Winter re same (.1); review Houlihan sub con presentation (1.1) | 1.70 | Barr, Matthew S. |

MILBANK, TWEED, HADLEY & McCLOY  LLP

Description of Legal Services

**38522.03600   WINN DIXIE CREDITORS' COMMITTEE- SUBSTANTIVE CONSOLIDATION**

Ending May 31, 2006

| | **Date** | **Description** | **Hour** | **Name** |
|---|---|---|---|---|
| 10785495 | 2/14/2006 | Reviewing draft presentation by HLHZ re: substantive consolidation (.4). | 0.40 | Comerford, Michael E. |
| 10774456 | 2/15/2006 | Review D. Dunne's revisions to memo (0.5); analyze issues raised by D. Dunne and review diligence materials re same (1.5); tel cfr with D. Dunne re open issues (0.7); tel cfr with HLHZ re financial analysis (0.8); discuss issues re presentation with M. Barr and M. Comerford (0.5); further revise analysis (3.5); final review of memo and presentation package (1.0). | 8.20 | Winter, Robert |
| 10774460 | 2/15/2006 | Create Index of cases re Winn Dixie Sub Con memo, update with additional cases & assemble binder | 3.10 | Crespi, Louisa K. |
| 10774463 | 2/15/2006 | Assemble Sub con memo. | 0.70 | Ceron, Rena |
| 10774466 | 2/15/2006 | Review Houlihan presentation (1.5); meeting w/R. Winter and M. Comerford re same (.5); conference call w/Houlihan re same (partial) (.6); t/c w/S. Burian (Houlihan) re preparation for meeting (.3); t/c w/D. Hilty (Houlihan) and S. Reisman (WT) re WD meeting (.2); draft correspondence to D. Dunne re meetings (.2); t/c w/J. Baker (Skadden) and D. Hilty (Houlihan) and S. Reisman (WT) re sub con (.2); t/c w/A. Tang (Houlihan) re sub con memo (.1). | 3.60 | Barr, Matthew S. |

MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**38522.03600   WINN DIXIE CREDITORS' COMMITTEE- SUBSTANTIVE CONSOLIDATION**

Ending May 31, 2006

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10785496 | 2/15/2006 | Comment on HLHZ draft Sub con analysis (.6); revising Sub con memo to incorporate changes from D. Dunne (1.1); prepare for (.1) o/c with M. Barr and R. Winter re: comments to HLHZ draft Sub con financial analysis (.5); reviewing documents in connection with bond issuance re: Sub con analysis (.6); reviewing questions concerning landlords in connection with Sub con analysis (.2); prepare for (.1) conference call with Houlihan, M. Barr and R. Winter re: draft financial presentation for Sub con analysis (.8); reviewing pass through documentation in connection with Sub con analysis (.5); t/c to J. Baker (Skadden) re: Sub con analysis and other Sub con issues (.3); revising fact sheet re: Sub con analysis (.5); review revised Sub con memo (.4); correspond to Committee re: Sub con analysis (.2). | 5.90 | Comerford, Michael E. |
| 10880782 | 2/15/2006 | T/c with R. Winter re: sub con analysis and memo. | 0.70 | Dunne, Dennis F. |
| 10774461 | 2/16/2006 | Assemble binder & index re indenture, legal opinion letter, supplemental indenture & prospectus, distribute | 0.50 | Crespi, Louisa K. |
| 10774467 | 2/16/2006 | T/c w/D. Hilty (HLHZ) re sub con meeting (.1); pre-meeting w/Houlihan (.3); t/c w/S. Burian (HLHZ) re sub con (.1). | 0.50 | Barr, Matthew S. |
| 10785497 | 2/16/2006 | Review presentation for meeting with Committee re: Sub con analysis (.4). | 0.40 | Comerford, Michael E. |
| 10767406 | 2/20/2006 | Correspond to D. Dunne re: Milbank's subcon analysis. | 0.20 | Comerford, Michael E. |
| 10769929 | 2/20/2006 | Review certain follow-up items after meeting with committee in preparation for tomorrow's continued discussion of sub con on Committee call. | 2.20 | Dunne, Dennis F. |
| 10774464 | 2/21/2006 | Review certain members' request for additional information and issues flowing from same | 0.70 | Dunne, Dennis F. |

## MILBANK, TWEED, HADLEY & McCLOY  LLP

Description of Legal Services

**38522.03600   WINN DIXIE CREDITORS' COMMITTEE- SUBSTANTIVE CONSOLIDATION**

Ending May 31, 2006

| | **Date** | **Description** | **Hour** | **Name** |
|---|---|---|---|---|
| 10776840 | 2/22/2006 | Confs. w/ D. Hilty (Houlihan) re latest information from company on intercompany claims (0.2); Review factual issues re intercompany claims (0.6); reviewing proposal resolutions for intercompany claims (0.1). | 0.90 | Dunne, Dennis F. |
| 10776841 | 2/22/2006 | Review Sub con memo | 1.50 | Mandel, Lena |
| 10785491 | 2/22/2006 | T/c with D. Hilty (Houlihan) and M. Barr re intercompany issues (0.3); discuss intercompany issues with M. Barr and D. Dunne (0.2). | 0.50 | Winter, Robert |
| 10785493 | 2/22/2006 | T/c w/D. Hilty (Houlihan) and R. Winter re sub con issues (.3); review sub con issues (.7); o/c with R. Winter re: intercompany claims and sub con (.2). | 1.20 | Barr, Matthew S. |
| 10778370 | 2/23/2006 | Review current status of factual investigation and available data from debtors | 0.80 | Dunne, Dennis F. |
| 10785492 | 2/23/2006 | Follow up with Skadden re committee questions on sub con (0.1); discuss sub con issues with M. Comerford (0.2); review documents re pass-through trust (0.2); correspond to HLHZ and M. Barr re pass-through & indenture re: sub con analysis (0.1); discuss issue with S. Henry (Skadden) further (0.3). | 0.90 | Winter, Robert |
| 10785498 | 2/23/2006 | Reviewing indenture in connection with questions re: Sub con analysis (.3). | 0.30 | Comerford, Michael E. |
| 10787375 | 2/28/2006 | Review latest intercompany and other analyses (0.4); Review timing and potential issues re: intercompany claims info. (0.5). | 0.90 | Dunne, Dennis F. |
| 10790293 | 3/1/2006 | Review positions of potential ad hoc trade committee and ad hoc bondholder committee re: subcon (0.4); Review open issues and current recommendations/scenarios for subcon resolution (0.6) | 1.00 | Dunne, Dennis F. |
| 10800940 | 3/7/2006 | Review current information and analysis from HLHZ re: subcon. | 0.90 | Dunne, Dennis F. |
| 10811694 | 3/7/2006 | T/c from D. Karp (Curtis Mallet) re: question concerning subcon analysis (.1). | 0.10 | Comerford, Michael E. |

144

MILBANK, TWEED, HADLEY & McCLOY  LLP

Description of Legal Services

**38522.03600    WINN DIXIE CREDITORS' COMMITTEE- SUBSTANTIVE CONSOLIDATION**

Ending May 31, 2006

| | **Date** | **Description** | **Hour** | **Name** |
|---|---|---|---|---|
| 10802280 | 3/8/2006 | Review intercompany claim issues in connection with subcon. | 0.80 | Dunne, Dennis F. |
| 10806559 | 3/8/2006 | Follow up with HLHZ re sub con analysis (0.2); review draft report from XRoads (0.3). | 0.50 | Winter, Robert |
| 10811693 | 3/8/2006 | Update SubCon binder #9 with addtional information request materials and update index. | 0.30 | Crespi, Louisa K. |
| 10806560 | 3/9/2006 | Tel cfr with M. Comerford and Houlihan re subcon. | 0.50 | Winter, Robert |
| 10811695 | 3/9/2006 | Conf. Call with HLHZ and R. Winter re: revised subcon analysis. | 0.50 | Comerford, Michael E. |
| 10806561 | 3/10/2006 | Review settlement scenarios and recoveries (0.8); Review litigation objections re subcon position (0.6). | 1.40 | Dunne, Dennis F. |
| 10922366 | 3/13/2006 | Review strategy for upcoming subcon negotiations (0.2). | 0.20 | Dunne, Dennis F. |
| 10814387 | 3/14/2006 | Review HLHZ proposal and presentation draft materials | 1.00 | Dunne, Dennis F. |
| 10825011 | 3/14/2006 | T/c w/D. Hilty (HLHZ) re sub con next steps (.1); review HLHZ presentations re sub con (1.5). | 1.60 | Barr, Matthew S. |
| 10837137 | 3/14/2006 | Review Houlihan materials re: updated subcon analysis (.5). | 0.50 | Comerford, Michael E. |
| 10825009 | 3/15/2006 | Review and provide comments re HLHZ subcon analysis (1.3); discuss comments with M. Comerford (0.2); tel cfr with S. Burian (HLHZ) and M. Comerford re report (0.8); review revised report (0.5). | 2.80 | Winter, Robert |
| 10837138 | 3/15/2006 | Further review Houlihan's subcon analysis incorporating inter-company claims (1.2); Conference call with S. Burian (Houlihan) and R. Winter re: Houlihan's subcon analysis (.8); correspond to A. Tang (Houlihan) re: comments to Houlihan's subcon analysis(.5); o/c w/R. Winter re: Houlihan sucon analysis (.2). | 2.70 | Comerford, Michael E. |

145

MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**38522.03600   WINN DIXIE CREDITORS' COMMITTEE- SUBSTANTIVE CONSOLIDATION**

Ending May 31, 2006

| | **Date** | **Description** | **Hour** | **Name** |
|---|---|---|---|---|
| 10837139 | 3/15/2006 | Research re: subcon in connection with updating Milbank's legal analysis (.2); reviewing Houlihan's revised substantive consolidation presentation for Committee call (.4). | 0.60 | Comerford, Michael E. |
| 10817409 | 3/16/2006 | Review HLHZ analysis and proposed next steps re potential subcon. settlements. | 0.80 | Dunne, Dennis F. |
| 10819825 | 3/17/2006 | Review Cap Re's views on sub con (0.3); Review analyses re merits of various subcon positions(0.5). | 0.80 | Dunne, Dennis F. |
| 10825012 | 3/17/2006 | T/c w/S. Burian (HLHZ) re sub con next steps (.2). | 0.20 | Barr, Matthew S. |
| 10819826 | 3/20/2006 | Review correspondence from M. Friedman (Ad Hoc trade counsel) re their position (0.1); Review issues and response to same (0.3); Review agenda and timing for upcoming negotiations re same (0.3). | 0.70 | Dunne, Dennis F. |
| 10837140 | 3/20/2006 | O/c with R. Winter re: addendum to Houlihan's subcon analysis (.2); correspond to Committee re: update to Houlihan's subcon analysis (.2). | 0.40 | Comerford, Michael E. |
| 10908868 | 3/20/2006 | O/c w/ M. Comerford re HLHZ subcon analysis. | 0.20 | Winter, Robert |
| 10842114 | 3/21/2006 | Review correspondence from D. Karp (Curtis Mallet) re: subcon analysis prepared by Houlihan (.1); t/c to A. Tang (Houlihan) re: Wilmington Trust's inquiry concerning subcon (.2); e-mail to D. Karp (Curtis Mallet, counsel to WT) re: same (.1); correspond to M. Barr re: Houlihan's subcon analysis and resolution of issues (.4); review correspondence from Houlihan re: additional analysis re: subcon (.3); corespond to Houlihan re: bondholders' meeting concerning subcon analysis (.1); t/c to D. Hilty (Houlihan) re: upcoming subcon meeting and analysis issues (.2); t/c to S. Reisman (WT's counsel) re: subcon analysis and bondholders' analysis (.4); correspond to Houlihan team re: issues for meeting with bondholders' concerning subcon analysis (.4); correspond to bondholders re: subcon meeting (.2). | 2.40 | Comerford, Michael E. |

146

MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**38522.03600    WINN DIXIE CREDITORS' COMMITTEE- SUBSTANTIVE CONSOLIDATION**

Ending May 31, 2006

| | **Date** | **Description** | **Hour** | **Name** |
|---|---|---|---|---|
| 10828592 | 3/22/2006 | Review various information and analyses re subcon (0.8); Prepare for (.3) and attend (by phone) meeting w/ WTC and CapRe re sub con analysis (1.4). | 2.50 | Dunne, Dennis F. |
| 10829896 | 3/22/2006 | Meeting at Houlihan w/creditors re sub con (1.4); follow-up meeting w/D. Hilty (.2). | 1.60 | Barr, Matthew S. |
| 10837135 | 3/22/2006 | Prepare for (.2) participate in bondholder discussion re sub con issues (1.4) | 1.60 | Winter, Robert |
| 10842115 | 3/22/2006 | Prepare for (1.2) and attend meeting with M. Barr, Houlihan, Wilmington Trust and Capital Research re: resolution of subcon issues (1.4); reviewing issues to address arising from meeting (.5). | 3.10 | Comerford, Michael E. |
| 10829895 | 3/23/2006 | Review ad hoc trade committee's position on sub con (0.3); Review next steps re same (0.3); | 0.60 | Dunne, Dennis F. |
| 10829897 | 3/23/2006 | T/c w/M. Friedman (DLA PR) and M. Comerford re status of sub con (.7). | 0.70 | Barr, Matthew S. |
| 10848886 | 3/23/2006 | T/c from A. Tang (Houlihan) re: information requests from constituents in connection with subcon analysis (.2); t/c with M. Barr to D. Drebsky (DB's counsel) re: subcon analysis (.2); conference call with M. Friedman (Ad Hoc trade counsel) and M. Barr re: substantive consolidation in Debtors' cases (.7). | 1.10 | Comerford, Michael E. |
| 10832400 | 3/24/2006 | Review HLHZ revised analyses (0.7); Review next steps and proposed settlements (0.6) | 1.30 | Dunne, Dennis F. |
| 10848887 | 3/24/2006 | Reviewing additional materials from A Tang (HLHZ) re; subcon (.3); correspond to B. Meyer (DB) re: additional subcon analysis materials (.2); correspond to S. Reisman (WT) re: additional subcon analysis materials (.2). | 0.70 | Comerford, Michael E. |
| 10837136 | 3/27/2006 | Review sub con memos and next steps | 1.60 | Dunne, Dennis F. |
| 10848881 | 3/27/2006 | Review revised subcon financial analysis (0.3); discuss same with HLHZ (0.2). | 0.50 | Winter, Robert |

MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**38522.03600   WINN DIXIE CREDITORS' COMMITTEE- SUBSTANTIVE CONSOLIDATION**

Ending May 31, 2006

| | **Date** | **Description** | **Hour** | **Name** |
|---|---|---|---|---|
| 10839361 | 3/28/2006 | Review selection of FTI as trade advisor (0.2); Review valuation/recovery interplay with settlement scenarios (0.3); Review arguments of trade, bonds and landlords re subcon (0.9) | 1.40 | Dunne, Dennis F. |
| 10848888 | 3/28/2006 | Conference call with J. Simon (Lonestar) and V. Tandon (Lonestar) re: substantive consolidation analysis by Committee (.8); reviewing Houlihan's subcon analysis (.5); correspond to V. Tandon (lonestar) re: same (.3); correspond to (Deutsche Bank) B. Meyer re: subcon analysis materials (.4). | 2.00 | Comerford, Michael E. |
| 10840602 | 3/29/2006 | Review FTI's statements re sub con, litigation and next steps (0.2); draft recommendation for committee re process and settlement discussions (0.3). | 0.50 | Dunne, Dennis F. |
| 10848884 | 3/29/2006 | Conference call with M. Comerford and S. Burian (HLHZ) re: continuing subcon issues (.3); Conference call with M. Comerford, S. Burian (HLHZ) and S. Schirmang (Kraft) re: trade issues concerning subcon analysis (.4); Conference call with S. Reisman (Curtis-Mallet) and M. Comerford re: subcon issues for bondholders (.3); t/c w/J. Baker (Skadden) re sub con next steps (.8). | 1.80 | Barr, Matthew S. |
| 10862824 | 3/29/2006 | Conference call with S. Burian (HLHZ) and M. Barr re: subcon analysis and preparing for call on trade claims (.3); conference call with S. Schirmang (Kraft), S. Burian (HLHZ) and M. Barr re: subcon analysis questions concerning trade claims (.4); t/c with S. Reisman (Curtis Mallet) and M. Barr re: questions raised concerning subcon analysis (.3); correspond to D. Dunne re: subcon calls and analysis (.2); correspond to D. Dunne and S. Burian (HLHZ) re: subcon analysis concerning bonds (.2). | 1.40 | Comerford, Michael E. |
| 10842113 | 3/30/2006 | Review results of meetings with trade and bond representatives (0.4); Analyze merits of respective positions (0.8); Confs. w/ S. Burian (Houlihan) re same (0.3); Craft potential next moves in settlement discussions (0.6); Review debtor's position (0.1). | 2.20 | Dunne, Dennis F. |

148

MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**38522.03600   WINN DIXIE CREDITORS' COMMITTEE- SUBSTANTIVE CONSOLIDATION**

Ending May 31, 2006

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10848882 | 3/30/2006 | Prepare for (.3) and participate on subcon call with M. Barr, M. Comerford, HLHZ, S. Schirmang (Kraft), M. Bevilacque and Pepsi (.7). | 1.00 | Winter, Robert |
| 10848885 | 3/30/2006 | T/c with M. Comerford re: subcon issues in connection with Committee constituency calls (.2); Conference call with S. Burian (HLHZ), S. Schirmang (kraft), M. Bevilacqua (Pepsi), R. Winter and M. Comerford re: issues relating to trade for subcon analysis (.7); Conference call with S. Burian, E. Carr (CapRe) and S. Reisman (Wilmington Trust), and M. Comerford re: issues relating to bondholders' for subcon analysis (.9); call w/S. Burian (HLHZ) re sub con follow up (.3); call with trade and Houlihan (partial) (1.0); call with bonds and Houlihan (1.0); call with R. Winter re same (.2); call w/M. Comerford re same (.2); review committee email (.4). | 4.90 | Barr, Matthew S. |
| 10862825 | 3/30/2006 | T/c from V. Tandon (Lonestar) re: subcon negotiations in connection with a plan of reorg (.2); reviewing subcon analysis prepared by Houlihan re: creditor recoveries (.3); t/c with M. Barr re: preparing for subcon call with bondholders (.2); conference call with Wilmington Trust, Capital Research and Lonestar re: subcon analysis and continuing issues to resolve (.9); conference call with Kraft, Pepsi, S. Burian (HLHZ) and M. Barr re: subcon analysis and trade issues to resolve (.7); correspond to D. Dunne re: summary of conference calls with trade and bonds (.6). | 2.90 | Comerford, Michael E. |
| 10844554 | 3/31/2006 | Review latest analyses and settlement scenarios (1.4); Review results of landlord meeting (0.4) | 1.80 | Dunne, Dennis F. |
| 10848883 | 3/31/2006 | Prepare for (.2) and participate on call with HLHZ, Deutsche and New Plan re sub con issues (.4). | 0.60 | Winter, Robert |

MILBANK, TWEED, HADLEY & McCLOY  LLP

Description of Legal Services

**38522.03600   WINN DIXIE CREDITORS' COMMITTEE- SUBSTANTIVE CONSOLIDATION**

Ending May 31, 2006

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10862826 | 3/31/2006 | Prepare for (.2); conference call with S. Burian (HLHZ), M. Barr, R. Winter, New Plan and DB re: subcon analysis and continuing issues (.4); correspond to D. Dunne re: same (.2); reviewing updated analysis prepared by Houlihan re: substantive consolidation (.8): correspond to Committee re: same (.2); t/c from A. Tang (HLHZ) re: updated analysis on subcon (.2). | 2.00 | Comerford, Michael E. |
| 10852191 | 4/3/2006 | Review latest positions of bondholders and trade creditors re: subcon (0.8); analyze potential settlements and negotiating strategies re bondholder and trade creditors (0.6). | 1.40 | Dunne, Dennis F. |
| 10862827 | 4/3/2006 | Reviewing add'l substantive consolidation caselaw re: analysis prepared by Milbank (.4). | 0.40 | Comerford, Michael E. |
| 10852192 | 4/4/2006 | Review legal and factual support for potential subcon settlements at various valuations. | 0.60 | Dunne, Dennis F. |
| 10862820 | 4/4/2006 | T/c w/ M. Freidman (Ad hoc trade counsel) re sub con (.2); t/c w/ K. Kornish (Paul Weiss) re sub con analysis (.4); add'l t/c w/ K. Kornish (Paul Weiss) re sub con meeting (.1). | 0.70 | Barr, Matthew S. |
| 10862828 | 4/4/2006 | Reviewing additional subcon caselaw re: updating analysis prepared by Milbank for Committee (.6). | 0.60 | Comerford, Michael E. |
| 10853595 | 4/5/2006 | Review ad hoc trade committee's subcon position and issues (0.3); review arguments of ad hoc trade Committee re subcon position (0.3). | 0.60 | Dunne, Dennis F. |
| 10862821 | 4/5/2006 | T/c with K. Kornish (Paul Weiss) re WD sub con (.2); reviewing issues re sub con analysis (.3); t/c with J. Baker (Skadden) and F. Huffard (Blackstone) re sub con (.4); t/c with S. Reisman (Curtis Mallet) re sub con (.1). | 1.00 | Barr, Matthew S. |
| 10862829 | 4/5/2006 | Correspond to R. Winter re: Milbank's subcon analysis and status of Committee discussions (.3); reviewing subcon caselaw re: updating Milbank analysis (.2). | 0.50 | Comerford, Michael E. |

MILBANK, TWEED, HADLEY & McCLOY  LLP

Description of Legal Services

**38522.03600   WINN DIXIE CREDITORS' COMMITTEE- SUBSTANTIVE CONSOLIDATION**

Ending May 31, 2006

| | **Date** | **Description** | **Hour** | **Name** |
|---|---|---|---|---|
| 10855251 | 4/6/2006 | Review HKHZ's latest subcon recovery analysis (0.8); review relative subcon positions of various creditor groups (0.6); meeting with M. Barr on sub con issues (0.2). | 1.60 | Dunne, Dennis F. |
| 10862822 | 4/6/2006 | Meeting with D. Dunne re follow-up on sub con issues (.2); t/c with S. Reisman (Curtis Mallet) re next steps on subcon (.1). | 0.30 | Barr, Matthew S. |
| 10862830 | 4/6/2006 | Review revised documents from Houlihan re: subcon analysis (.3). | 0.30 | Comerford, Michael E. |
| 10857632 | 4/7/2006 | Review K. Cornish (Paul Weiss) and M. Friedman (ad hoc trade counsel) positions re sub con and potential settlements (0.7); review issues and scenarios for upcoming subcon meeting with Committee (0.6). | 1.30 | Dunne, Dennis F. |
| 10862823 | 4/7/2006 | T/c w/ V. Tandon (Lonestar) re sub con (.2); t/c w/ K. Kornish (Paul Weiss) re sub con (.1). | 0.30 | Barr, Matthew S. |
| 10862831 | 4/7/2006 | Correspond to Committee re: Houlihan's subcon analysis (.5); correspond to M. Barr re: same (.2); o/c with M. Barr re: subcon analysis (.3); o/c with M. Barr re: further revised subcon analysis from Houlihan (.4); correspond to Committee re: same (.3).  . | 1.70 | Comerford, Michael E. |
| 10998013 | 4/7/2006 | O/c with M. Comerford re subcon analysis (.3); add'l o/c with M. Comerford re: further revised subcon analysis from Houlihan (.4). | 0.70 | Barr, Matthew S. |
| 10862819 | 4/10/2006 | Review settlement proposals re bondholder and trade terms (0.4); review analyses re bondholder and trade terms (0.8); review landlord recoveries in connection with bondholders and trade terms (0.3). | 1.50 | Dunne, Dennis F. |
| 10862832 | 4/10/2006 | Meetings involving A. Rosenberg (Paul Weiss) and K. Kornish (Paul Weiss), J. Borow (Capstone), S. Schrimang (Kraft), M. Bevilacqua (Pepsi), V. Tandon (Lonestar), P. Levinson (Lonestar), M. Barr, S. Burian (HLHZ), A. Tang (HLHZ) and M. Simonvosky (HLHZ) re: substantive consolidation issues and negotiations (4.2). | 4.20 | Comerford, Michael E. |

151

MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**38522.03600   WINN DIXIE CREDITORS' COMMITTEE- SUBSTANTIVE CONSOLIDATION**

Ending May 31, 2006

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10875337 | 4/10/2006 | Travel to Chicago for sub con meeting -- prepare for meeting (1.8); pre-meetings re sub con (1.2); meetings re sub con proposal (4.2); correspondence w/ D. Dunne and R. Winter re sub con meeting (.2). | 7.40 | Barr, Matthew S. |
| 10875338 | 4/11/2006 | T/c with D. Drebsky (DB counsel) and M. Comerford re WD sub con analysis (.1); t/c with K. Kornish (Paul Weiss) re next steps for subcon analysis (.1); correspondence with D. Dunne re sub con next steps (.2); t/c with A. Rosenberg re sub con next steps (.1); t/c with D. Hilty re sub con issues (.1). | 0.60 | Barr, Matthew S. |
| 10887869 | 4/11/2006 | Review correspondence from M. Friedman (Ad Hoc Trade Counsel) re: subcon analysis (.1); correspond to D. Dunne re: response to letters from Ad Hoc Trade Comm. re: subcon analysis and diligence documents (.2); reviewing letter response to Ad Hoc Trade Committee (.6); revising letter response to Trade Committee (.2); t/c with D. Drebsky (DB's counsel) and M. Barr re: pass-through's in connection with subcon analysis (.1); t/c to R. Gray re: trade payables in connection with subcon analysis (.1). | 1.30 | Comerford, Michael E. |
| 10867163 | 4/12/2006 | Review status of sub con discussions. | 0.40 | Dunne, Dennis F. |
| 10875339 | 4/12/2006 | T/c w/ K. Kornish (Paul Weiss) re next steps (.2); t/c w/ V. Tandon (Lonestar) re sub con (.2); t/c w/ J. Baker (Skadden) re sub con settlement discussions (.1); t/c w/ D. Drebsky (DB's counsel) and M. Comerford re sub con (.3). | 0.80 | Barr, Matthew S. |
| 10887870 | 4/12/2006 | Reviewing draft confi agreement for DB pass-through holders in connection with subcon discussion (.3); conference call with D. Drebsky (counsel to DB) and M. Barr re: subcon analysis (.3); drafting letter to Ad Hoc trade committee re: subcon issues (.5). | 1.10 | Comerford, Michael E. |

MILBANK, TWEED, HADLEY & McCLOY  LLP

Description of Legal Services

**38522.03600   WINN DIXIE CREDITORS' COMMITTEE- SUBSTANTIVE CONSOLIDATION**

Ending May 31, 2006

| | **Date** | **Description** | **Hour** | **Name** |
|---|---|---|---|---|
| 10875341 | 4/13/2006 | T/c with S. Schirmang (Kraft) re sub con (.2); t/c with J. Baker (Skadden) and M. Comerford re sub con (.3); prepare for (.1); t/c with M. Friedman (Ad hoc trade counsel) and M. Comerford re sub con (.2). | 0.80 | Barr, Matthew S. |
| 10887822 | 4/13/2006 | T/c with J. Baker (Skadden) and M. Barr re: Debtors' revised business plan timings sub con, and other pending case issues (.3). | 0.30 | Comerford, Michael E. |
| 10887871 | 4/13/2006 | Revising letter to Ad Hoc Committee of Trade counsel (Piper Rudnick) re: info requests in connection with subcon analysis (.7); reviewing revised letter (.4); conference call to M. Friedman (Piper Rudnick) with M. Barr re: info requests for subcon analysis (.2). | 1.30 | Comerford, Michael E. |
| 10875342 | 4/14/2006 | T/c with D. Drebsky re next steps on subcon analysis and discussions (.3); review, comment on letter to Ad Hoc Trade Committee (1.0); correspond to M. Comerford re same (.2); correspondence with D. Dunne re Ad Hoc letter (.2). | 1.70 | Barr, Matthew S. |
| 10887872 | 4/14/2006 | Review draft letter to Ad Hoc Trade Committee (.5); revising letter (.8); draft correspondence to Committee re: same (.3). | 1.60 | Comerford, Michael E. |
| 10887864 | 4/17/2006 | T/c with S. Reisman re sub con (.1); t/c with D. Drebsky (DB's counsel) and M. Comerford re sub con (.2); t/c with E. Carr re sub con next steps (.1); t/c with L. Brumberg re sub con next steps (.1); meeting with M. Comerford re ad hoc letter (.1); t/c to K. Kornish (Paul Weiss) re sub con next steps (.1); t/c with S. Schirmang (Kraft) and M. Comerford re sub con next steps (.1); review DB confi (.7); correspond with J. Baker (Skadden) re next steps (.3); t/c with S. Schirmang (Kraft) re next steps meeting (.2); t/c with V. Tandon (Lonestar) re sub con (.3); t/c with D. Hilty re same (.2); t/c with V. Tandon (Lonestar) re ad hoc sub con issues (.2); meeting with M. Comerford re ad hoc sub con issues and confi. (.3); t/c with M. Friedman (Ad hoc trade counsel) re sub con next steps (.2). | 3.20 | Barr, Matthew S. |

153

MILBANK, TWEED, HADLEY & McCLOY LLP

Description of Legal Services

**38522.03600   WINN DIXIE CREDITORS' COMMITTEE- SUBSTANTIVE CONSOLIDATION**

Ending May 31, 2006

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10892543 | 4/17/2006 | Review letter from M. Friedman (Counsel to Ad Hoc Trade Committee) re: subcon analysis and diligence materials (.1); revise Committee response to ad hoc trade letter (.2); o/c with M. Barr re: confidentiality agreements in connection with resolution of subcon issue (.3); review draft confi agreement from D. Drebsky (DB counsel) in connection with subcon analysis (.1); prepare for (.2); t/c to S. Schirmang (Kraft) with M. Barr re: trade issues in connection with subcon analysis (.1); t/c to D. Drebsky (counsel for DB) with M. Barr re: issues in connection with subcon analysis for landlords (.2); t/c with A. Tang (HLHZ) re: valuation of Company in connection with subcon analysis (.3); correspond to A. Tang (HLHZ) re: confidentiality agreement issues for subcon analysis (.2); prepare for (.1) o/c with M. Barr re: subcon and ad hoc letter (.1). | 1.90 | Comerford, Michael E. |
| 10887865 | 4/18/2006 | T/c with D. Drebsky (DB's counsel) re meeting (.2); t/c with D. Drebsky (DB's counsel) re next steps (.1); t/c with L. Brumberg re sub con meeting (.2); t/c with J. Baker (Skadden) re sub con (.2); t/c with K. Kornish (Paul Weiss) and M. Comerford re next steps (.2); t/c with E. Carr (Capre) re sub con meeting (.1); t/c with V. Tandon (Lonestar) re meeting (.1); t/c with S. Schirmang (Kraft) re next steps (.1); t/c with M. Bevilacqua (Pepsi) re meetings (.1); t/c with M. Friedman (Ad hoc trade counsel) re sub con (.2); review Houlihan sub con materials (.7); o/c with M. Comerford re: upcoming subcon meeting (.2). | 2.20 | Barr, Matthew S. |
| 10892544 | 4/18/2006 | T/c to L. Brumberg (new plan) re: subcon meeting (.1); t/c to K. Cornish (Paul Weiss) with M. Barr re: subcon meeting and discussions (.2); o/c with M. Barr re: update concerning status of subcon discussions and upcoming meeting (.2); reviewing status of subcon negotiations among Committee constituencies (.7); t/c with S. Schirmang (Kraft) re: subcon meeting and issues for trade concerning subcon (.3). | 1.50 | Comerford, Michael E. |

154

MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**38522.03600    WINN DIXIE CREDITORS' COMMITTEE- SUBSTANTIVE CONSOLIDATION**

Ending May 31, 2006

| | **Date** | **Description** | **Hour** | **Name** |
|---|---|---|---|---|
| 10878564 | 4/19/2006 | Review open issues of various creditor factions on subcon (0.9); review settlement talks and timing re subcon (0.6). | 1.50 | Dunne, Dennis F. |
| 10887866 | 4/19/2006 | T/c with D. Drebsky (DB's counsel) re sub con meeting (.1); t/c with K. Kornish (Paul Weiss) re meeting (.1); review FTI letter re: subcon (1.0); draft correspondence to M. Friedman (Ad hoc trade counsel) re same (.2). | 1.40 | Barr, Matthew S. |
| 10880327 | 4/20/2006 | Review current issues re exchange of information to trade and landlords. | 0.70 | Dunne, Dennis F. |
| 10887827 | 4/20/2006 | Review changes re Limited Common Interest/ Confi. Agreement between FTI and DLA Piper. | 0.80 | Ceron, Rena |
| 10887867 | 4/20/2006 | T/c with A. Rosenberg (Paul Weiss) re sub con next steps (.3); t/c with M. Friedman (Ad hoc trade counsel) re FTI letter (.3); review sub con issues (.9). | 1.50 | Barr, Matthew S. |
| 10882518 | 4/21/2006 | Review additional subcon sensitivity analyses from Houlihan (0.3); review preparation for meeting with landlords (0.7). | 1.00 | Dunne, Dennis F. |
| 10887868 | 4/21/2006 | Conference call with Bonds and Trade & M. Comerford re next week's meeting (.7); t/c with A. Tang (Houlihan) and J. Scheren (Houlihan) re sub con analysis (.2); t/c with M. Friedman (Ad hoc trade counsel) re confi issues (.2). | 1.10 | Barr, Matthew S. |
| 10892545 | 4/21/2006 | Correspond to Committee re: items for meeting re: subcon (.6); conference call with members of Committee, Houlihan and M. Barr re: subcon settlement discussions (.7); correspond to Committee re: updated subcon analysis based on updated info (.2). | 1.50 | Comerford, Michael E. |
| 10892546 | 4/24/2006 | Prepared for meeting at Houlihan (1.0); meeting with Houlihan, M. Barr and members of Committee re: settlement discussions concerning substantive consolidation (1.5). | 2.50 | Comerford, Michael E. |

MILBANK, TWEED, HADLEY & McCLOY  LLP

Description of Legal Services

**38522.03600  WINN DIXIE CREDITORS' COMMITTEE- SUBSTANTIVE CONSOLIDATION**

Ending May 31, 2006

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10899031 | 4/24/2006 | Prepare for Sub Con meeting (.9); t/c with J. Scherer (HLHZ) re same (.1); sub con meeting at Houlihan with M. Comerford and members of Committee (1.5). | 2.50 | Barr, Matthew S. |
| 10899032 | 4/25/2006 | Review DLA/FTI letter re subcon negotiation (.5); t/c with J. Baker (Skadden) re DLA/FTI letter (.2); draft correspondence to M. Friedman (Ad hoc trade counsel) re DLA/FTI letter (.3); t/c with M. Friedman (Ad hoc trade counsel) re DLA/FTI letter (.2); t/c with D. Drebsky (DB's counsel) re confi issue (.1); t/c with J. Baker (Skadden) re next steps (.1); t/c with S. Reisman (Curtis Mallet) re sub con next steps (.4). | 1.80 | Barr, Matthew S. |
| 10899033 | 4/26/2006 | T/c with J. Baker (Skadden) and R. Gray (Skadden) re sub con next steps (.4). | 0.40 | Barr, Matthew S. |
| 10899034 | 4/27/2006 | Meeting with D. Drebsky (DB's counsel) re subcon confi issues (.2); t/c with M. Friedman (Ad hoc trade counsel) re subcon confi issues (.4); t/c with S. Friedman re subcon confi issues (.1); t/c with K. Kornish (Paul Weiss) re sub con settlement letter (.1). | 0.80 | Barr, Matthew S. |
| 10919007 | 4/27/2006 | T/c from S. Schirmang (Kraft) re: subcon discussions (.2). | 0.20 | Comerford, Michael E. |
| 10899035 | 4/28/2006 | T/c with D. Drebsky (DB's counsel) re sub con (.1); t/c with S. Friedman re WD (.3); t/c with V. Tandon (Lonestar) re sub con (.3); t/c with K. Kornish (Paul Weiss) re same (.2). | 0.90 | Barr, Matthew S. |
| 10902289 | 5/1/2006 | Review status of Committee members due diligence and documentation of subcon deal. | 1.00 | Dunne, Dennis F. |

156

## MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**38522.03600    WINN DIXIE CREDITORS' COMMITTEE- SUBSTANTIVE CONSOLIDATION**

Ending May 31, 2006

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10908216 | 5/1/2006 | T/c w/D. Drebsky (Nixon Peabody) re next steps for subcon (.2); review revised confi letter for ad hoc trade counsel (.6); corresp w/M. Friedman (Ad Hoc Trade counsel) re same (.2); t/c w/K. Kornish (Paul Weis) re next steps on sub con matters (.2); t/c w/S. Burian (HLHZ) re sub con issues (.1); t/c w/S. Schirmang (Kraft) re sub con meetings for committee (.1); t/c w/D. Drebsky (Nixon Peabody) re same (.1); correspond to M. Comerford re same (.2); finalize confi letter for DB (.5). | 2.20 | Barr, Matthew S. |
| 10919008 | 5/1/2006 | Review confi agreements for advisors that Deutsche Bank seeks to retain in connection with subcon discussions (1.1). | 1.10 | Comerford, Michael E. |
| 10908217 | 5/2/2006 | T/c w/D. Hilty (HLHZ) re meetings with committee members' financial adv. (.2); prepare for (.2) t/c w/M. Comerford and D. Drebsky (Nixon Peabody) re confi issues for DB advisors (.3); t/c w/S. Burian (HLHZ) and A. Tang (HLHZ) re next steps (.2); t/c w/E. Escamilla (UST) re sub con issues (.4). | 1.30 | Barr, Matthew S. |
| 10932628 | 5/2/2006 | T/c to D. Drebsky (counsel to DB) with M. Barr re: subcon issues and retention of FA for DB (.3); drafting confidentiality agreement for Imperial, FA to DB and New Plan in connection with subcon issues (1.9); revising same (.5); drafting confi. agreement for Spectrum, FA to DB, in connection with subcon analysis (1.3) . | 4.00 | Comerford, Michael E. |
| 10908218 | 5/3/2006 | Review DB confi issues (.5); t/c w/M. Comerford re same (.2); t/c w/D. Drebsky re same (.1); t/c w/M. Comerford and V. Tandon re sub con (.3). | 1.10 | Barr, Matthew S. |

157

MILBANK, TWEED, HADLEY & McCLOY  LLP

Description of Legal Services

**38522.03600   WINN DIXIE CREDITORS' COMMITTEE- SUBSTANTIVE CONSOLIDATION**

Ending May 31, 2006

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10932629 | 5/3/2006 | Review comments to confidentiality agrement for Imperial (FA to Landlords) (.1); correspond to M. Barr re: same (.2); revise Imperial confi agreement (.3); reviewing confi agreement for Spectrum (.3); t/c to D. Drebsky re: continuing issues for DB in connection with subcon discussions (.2); t/c with M. Barr re: same (.1); t/c to S. Reisman (Counsel to WT) with M. Barr re: Committee's ongoing subcon discussions and issues relating to same (.1); T/c with V. Tandon (Lonestar) and M. Barr re: Committee's proposed subcon resolution (.3);  correspond to M. Barr re: remaining issues for subcon discussions (.4); correspond to D. Drebsky (counsel to DB) concerning certain analyses and presentations prepared by Houlihan (.3). | 2.10 | Comerford, Michael E. |
| 10908213 | 5/4/2006 | Review FTI, Capstone, Imperial, Piper statements and issues re Subcon meetings (0.4); Review results and status re such meetings (0.4). | 0.80 | Dunne, Dennis F. |
| 10908219 | 5/4/2006 | T/c w/J. Baker (Skadden) and R. Gray (Skadden) re plan next steps (1.0); meeting w/FTI, landlords and Piper re sub con (2.6); t/c w/J. Baker (Skadden) re sub con (.1); meeting w/FTI/Piper (.8); t/c w/K. Cornish (Paul Weiss) re subcon meeting (.2). | 4.70 | Barr, Matthew S. |
| 10908220 | 5/4/2006 | T/c w/V. Tandon (Lonestar) and S. Burian (HLHZ) re next steps (.3); t/c w/M. Friedman (Ad Hoc Trade) re next steps (.2). | 0.50 | Barr, Matthew S. |
| 10908214 | 5/5/2006 | Review trade's position and terms re: potential settlement (0.8): Review factual and legal assertions by same (0.9); Review prior analyses and memos on subcon analysis (0.5). | 2.20 | Dunne, Dennis F. |
| 10908215 | 5/8/2006 | Confs. w/ P. Aronzon (Imperial) re sub con issues (0.3); Review case law re same issues (0.7); Review ad hoc trade committee's latest iteration of subcon position (0.6). | 1.60 | Dunne, Dennis F. |

## MILBANK, TWEED, HADLEY & McCLOY  LLP

Description of Legal Services

### 38522.03600   WINN DIXIE CREDITORS' COMMITTEE- SUBSTANTIVE CONSOLIDATION

Ending May 31, 2006

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10932630 | 5/8/2006 | Corespond to M. Barr re: continuing subcon issues in connection with Committee discussions (.3); t/c with S. Burian (HLHZ) re: same (.1); t/c from M. Gold (Counsel to Spectrum) re: confi agreement (.2); correspond to Committee members re: meeting concerning subcon issues (.5); revising same corresponence (.3); t/c from A. Tang (HLHZ) re: analyses in connection with subcon presentations (.2). | 1.60 | Comerford, Michael E. |
| 10915865 | 5/9/2006 | Review Deep South and other issues re: subcon analysis (0.8); Review analyses and facts in connection with certain Debtors re: subcon (0.7). | 1.50 | Dunne, Dennis F. |
| 10927001 | 5/9/2006 | Research issues re guaranties in subcon context | 2.60 | Winter, Robert |
| 10927004 | 5/9/2006 | Conference call with Committee members re sub con proposal (1.2) | 1.20 | Barr, Matthew S. |
| 10927010 | 5/9/2006 | Research re: avoidance law issue in connection with subcon analysis (5.3); drafting memorandum to R. Winter re: same (2.3). | 7.60 | Bulger, James |
| 10916997 | 5/10/2006 | Review DeepSouth issues concerning subcon analysis (0.5); review agenda, issues andf potential proposals for Committee meeting (0.7). | 1.20 | Dunne, Dennis F. |
| 10921608 | 5/10/2006 | Review documents received from Skadden and coordinate sending to S. Burian (HLHZ). | 0.90 | Erick, Holly A. |
| 10927002 | 5/10/2006 | Review analysis from J. Bulger re sub con issue (0.8); review cases identified re issue (1.9); prepare update for M. Barr re subcon issue (0.6); review additional issue re sub con (0.6) | 3.90 | Winter, Robert |

MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**38522.03600   WINN DIXIE CREDITORS' COMMITTEE- SUBSTANTIVE CONSOLIDATION**

Ending May 31, 2006

| Date | Description | Hour | Name |
|------|-------------|------|------|
| 10927005 5/10/2006 | T/c w/V. Tandon (Lonestar) and M. Comerford re sub con meeting (.2); t/c w/M. Friedman re meeting in Chicago (.3); t/c with M. Comerford, S. Schirmang (Kraft) and J. Dubin (Piper Rudnick) re same (.1); t/c w/D. Drebsky (Nixon Peabody) re next steps for subcon analysis (.1); follow-up calls (.3); t/c w/J. Baker (Skadden) re sub con (.2); call w/Kraft, Pepsi, Lonestar, CapRe, Houlihan and M. Comerford (1.4). | 2.60 | Barr, Matthew S. |
| 10927011 5/10/2006 | Revisions to memo re: avoidance issues (1.2); further research re: same (3.7); due dilligence review re: debtor entities in connection w/ subcon analysis (3.5). | 8.40 | Bulger, James |
| 10932631 5/10/2006 | Prepare for (.1) conference call wiht Houlihan, M. Barr and certain Committee members re: discussions re: subcon issues (1.4); t/c with V. Tandon (Lonestar) and M. Barr re: subcon matters (.2); t/c to S. Schirmang (Kraft) and J. Dubin (Piper) with M. Barr re: Committee meeting concerning subcon (.1); correspond to S. Sims (FTI) re: subcon analyses (.3); reviewing additional subcon due diligence materials in connection with legal analysis (.4). | 2.50 | Comerford, Michael E. |
| 10972502 5/10/2006 | Conf w/ R. Winter, I. Bogdashevsky, and J. Bulger re: subsequent subcon document production (.2); review subsequent document production for relevent documents (1.1). | 1.30 | Kinney, Brian |
| 10919006 5/11/2006 | Review Houlihan correspondence re FTI positions (0.4); Review next steps on sub con issues and analysis (0.1); Review ad hoc committee's motion for sub con (0.8); Outline response re same (0.9). | 2.20 | Dunne, Dennis F. |
| 10927003 5/11/2006 | Review ad hoc trade's motion for consolidation (.2); discuss issues with M. Barr (.2). | 0.40 | Winter, Robert |

MILBANK, TWEED, HADLEY & McCLOY  LLP

Description of Legal Services

**38522.03600   WINN DIXIE CREDITORS' COMMITTEE- SUBSTANTIVE CONSOLIDATION**

Ending May 31, 2006

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10927006 | 5/11/2006 | Review corresp re sub con issues from R. Winter (.4); meeting w/R. Winter re same (.2); t/c w/S. Schirmang (Kraft) re next steps (.2); review Spectrum documents re: subcon analysis (.5); t/c w/M. Friedman (Piper) re sub con (.1); t/c w/V. Tandon (Lonestar) re next steps for subcon settlement (.1); t/c w/M. Friedman (Piper) re sub con (.2); t/c w/J. Baker (Skadden) re sub con status (.1); draft corresp to UCC re sub con (.2); t/c w/D. Drebsky (Nixon Peabody) re sub con (.2). | 2.20 | Barr, Matthew S. |
| 10932632 | 5/11/2006 | Correspond to Imperial and Spectrum (LL FA's) re; additional scenarios from Houlihan in connection with subcon (.4). | 0.40 | Comerford, Michael E. |
| 10921609 | 5/12/2006 | Confs. w/ P. Aronzon (Imperial) re open issues, parties' positions, and potential settlement structures for substantive consultation (0.3); Review landlord assertions re same (0.3); Review bond guaranty memos and analyses in connection with sub con analysis (0.4). | 1.00 | Dunne, Dennis F. |
| 10927007 | 5/12/2006 | Call w/J. Baker (Skadden) re status of sub con (.6); review sub con issues (1.0); t/c w/D. Drebsky (Nixon Peabody) re sub con meeting (.2); t/c w/M. Gold (Counsel to DB) re next steps (.2); t/c w/A. Rosenberg (Paul Weiss) re next steps (.2); t/c w/S. Burian (HLHZ) re subcon analysis (.4); t/c w/S. Schirmang and S. Burian (HLHZ) re subcon questions (.3); corresp. to M. Comerford re sub con pending issues (.3). | 3.20 | Barr, Matthew S. |
| 10932633 | 5/12/2006 | Reviewing guaranty issues in connection with pass-through documentation (.7); t/c from V. Tandon (Lonestar) re: Committing meeting on subcon (.2); t/c from D. Drebsky (DB's counsel) re: pass-through issue (.1); t/c from A. Tang (HLHZ) re; same pass-through issue (.1). | 1.10 | Comerford, Michael E. |
| 10927008 | 5/13/2006 | Corresp w/D. Dunne re subcon negotiation status (.3). | 0.30 | Barr, Matthew S. |
| 10932634 | 5/13/2006 | Reviewing subcon brief in connection with ongoing Committee discussions. | 1.10 | Comerford, Michael E. |

161

MILBANK, TWEED, HADLEY & McCLOY  LLP

Description of Legal Services

**38522.03600   WINN DIXIE CREDITORS' COMMITTEE- SUBSTANTIVE CONSOLIDATION**

Ending May 31, 2006

| | **Date** | **Description** | **Hour** | **Name** |
|---|---|---|---|---|
| 10929562 | 5/15/2006 | Confs. w/ V. Tandon (Lonestar) re status of negotiations and next steps (0.4); outline potential changes to deal structure (0.7). | 1.10 | Dunne, Dennis F. |
| 10932635 | 5/15/2006 | Conference call with S. Busey (Smith Hulsey), J. Baker (Skadden), S. Burian (HLHZ), M. Barr and S. Henry (Skadden) re: subcon issues and ongoing settlement discusssions (1.0); t/c with M. Barr and S. Burian (HLHZ) re: analyses in connection with subcon discussions (.3). | 1.30 | Comerford, Michael E. |
| 10940470 | 5/15/2006 | T/c w/S. Burian and M. Comerford re sub con (.3); attend to issues for in-person meeting (.6); prepare for (.5) conference call w/Skadden, Busey & Houlihan re process and settlement discussions (1.0); t/c w/S. Henry re sub con (.1). | 2.50 | Barr, Matthew S. |
| 10929563 | 5/16/2006 | Review landlord subcon position (0.4); Prepare for tomorrow's negotiation session re substantive consolidation (0.8). | 1.20 | Dunne, Dennis F. |
| 10940471 | 5/16/2006 | T/c w/M. Friedman (Piper Rudnick) re sub con meeting (.2). | 0.20 | Barr, Matthew S. |
| 10930925 | 5/17/2006 | Prepare for and attend meeting in Chicago with committee members and their advisors re negotiations and settlement parameters re substantive consolidation dispute | 5.80 | Dunne, Dennis F. |
| 10932600 | 5/17/2006 | Meeting with Houlihan and M. Barr and D. Dunne re: issues in connection with Committee meeting (1.2); Committee meeting re: subcon issues (8.3) | 9.50 | Comerford, Michael E. |
| 10940467 | 5/17/2006 | Review diligence materials re pass-thru certificates and Deep South. | 1.00 | Winter, Robert |

# MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**38522.03600   WINN DIXIE CREDITORS' COMMITTEE- SUBSTANTIVE CONSOLIDATION**

Ending May 31, 2006

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10940472 | 5/17/2006 | Travel to Chicago--prepare for meeting (2.5); premeetings w/Committee professionals re sub con meeting (3.0); sub con meetings w/guarantee members (4.5); drafting settlement term sheet (1.5); pre-meetings w/groups re sub con (1.2); t/c w/S. Henry (Skadden) re sub con hearing issues (.1); meeting w/M. Friedman (Piper Rudnick) re same (.1); follow up meeting w/FTI, DLA and Houlihan (.5); t/c w/S. Henry (Skadden) re WD MSP/SRP (.1). | 13.50 | Barr, Matthew S. |
| 10932627 | 5/18/2006 | Review sub con settlement term sheet and correspondence re same (0.8); Review assumptions inc. into term sheet re same (0.6). | 1.40 | Dunne, Dennis F. |
| 10932636 | 5/18/2006 | Reviewing term sheet re: resolution of subcon issues (1.1); revising term sheet incorporating comments from D. Dunne (1.5); correspond to D. Dunne re: comments to revised term sheet (.1); further revising term sheet incorporating comments from D. Dunne (2.1); correspond to M. Barr re: same (.2); t/c from L. Brumberg (New Plan) re: subcon resolution by Committee (.1); t/c from V. Tandon (Lonestar) re: Committee's resolution on subcon issues (.1). | 5.10 | Comerford, Michael E. |
| 10940473 | 5/18/2006 | Meeting at Smith Hulsey re sub con next steps and settlement structure (1.0) | 1.00 | Barr, Matthew S. |
| 10932637 | 5/19/2006 | Review term sheet re: subcon issues resolution (.1); o/c with M. Barr re: same (.7); revising term sheet incorporating M. Barr's comments (.3); correspond with M. Barr re: further revised term sheet (.1); drafting correspondence to Committee re: subcon term sheet (.3); correspond to Imperial and Spectrum (FA's for DB and New Plan) re: additional scenarios in connection with subcon (.2); o/c with R. Winter re: subcon settlement and terms (.3). | 2.00 | Comerford, Michael E. |
| 10935387 | 5/19/2006 | Review term sheet (0.2); Review ad hoc trade committee's view of scheduling (0.2); Review debtor's requestion for post-confirmation litigation (0.1) | 0.50 | Dunne, Dennis F. |

MILBANK, TWEED, HADLEY & McCLOY LLP

Description of Legal Services

**38522.03600    WINN DIXIE CREDITORS' COMMITTEE- SUBSTANTIVE CONSOLIDATION**

Ending May 31, 2006

| | **Date** | **Description** | **Hour** | **Name** |
|---|---|---|---|---|
| 10940468 | 5/19/2006 | Discuss status of sub con settlement with M. Comerford | 0.30 | Winter, Robert |
| 10940474 | 5/19/2006 | Meeting w/D. Dunne re sub con next steps (.2); t/c w/Skadden and Busey (Smith Hulsey) re sub con next steps (.5); t/c w/S. Burian (HLHZ) re next steps (.3); t/c w/J. Baker (Skadden) re upcoming subcon meetings (.3); t/c w/M. Stamer (Stroock) re sub con issues (.1); t/c w/Vikas Tandon (Lonestar) re sub con matters (.2); o/c with M. Comerford re: comments to subcon settlement term sheet (.7). | 2.30 | Barr, Matthew S. |
| 10940469 | 5/22/2006 | Review revisions to term sheet (0.4); Review expense provisions and comments from indenture trustee to subcon settlement term sheet (0.2); Review confidentiality and discovery issues in connection w/subcon settlement (0.4) | 1.00 | Dunne, Dennis F. |
| 10940475 | 5/22/2006 | Review sub con term sheet. | 0.30 | Mandel, Lena |
| 10954887 | 5/22/2006 | T/c w/D. Drebsky (Nixon Peabody) re term sheet (.3); corresp w/S. Burian (HLHZ) re next steps for subcon discussions (.4); review Common Interest Agreement with Debtors re: substantive consolidation (.8); review Retiree/WD Confi agreement in connection with subcon discussions (1.0); review revised term sheet (.2); t/c w/S. Burian (HLHZ) re meetings (.3); meeting w/D. Dunne re next steps (.3); meeting w/M. Comerford and C. Yu re retiree confi (.2); review presentation to Company re: subcon (1.0); t/c w/J. McConnell and C. Yu re meeting (.2); t/c w/J. Baker and M. Comerford re same (.1); meeting w/M. Comerford re sub con (.5); t/c w/S. Henry and M. Comerford re sub con issues (.3); call w/Skadden, Houlihan and XRoads re sub con (.8); attend to sub con issues (1.3). | 7.70 | Barr, Matthew S. |

164

MILBANK, TWEED, HADLEY & McCLOY  LLP

Description of Legal Services

**38522.03600   WINN DIXIE CREDITORS' COMMITTEE- SUBSTANTIVE CONSOLIDATION**

Ending May 31, 2006

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10969505 | 5/22/2006 | Drafting confidentiality letter for retirees committee (2.1). Meeting with Matt Barr and Mike Comerford regarding confidentiality letter to be used for retirees' committee (.2). Conf. call with Matt Barr and Jarret M. regarding confidentiality agreement and Wednesday meeting (.2). | 2.50 | Yu, Catherine J. |
| 10972497 | 5/22/2006 | Revising subcon compromise term sheet incorporating Debtors' comments (.7); further revisions to term sheet incorporating comments from members of Committee (1.0); prepare for (.3) o/c with C. Yu and M. Barr re: drafting confi agreement for retirees' committee (.2); reviewing issues re: subcon and self-insurance for Debtors (.5); t/c with A. Tang (Houlihan) re: same (.2); t/c with R. Gray (Skadden) re: self insurance issues (.4); reviewing subcon motion filed by trade committee (.4). | 3.70 | Comerford, Michael E. |
| 10954877 | 5/23/2006 | Discuss sub con issues with C. Yu | 0.70 | Winter, Robert |
| 10954888 | 5/23/2006 | Meeting w/M. Comerford re subcon meetings (.3); t/c w/S. Burian re meetings in Jacksonville (.1); prepare for meetings in Jacksonville w/Company and retirees (1.8) | 2.20 | Barr, Matthew S. |
| 10969504 | 5/23/2006 | Discussed substantive consolidation research assignment with Mike C (.2). Researched subcon issues (2.4); o/c w/R. Winter re: subcon matters (.7). | 3.30 | Yu, Catherine J. |
| 10972498 | 5/23/2006 | O/c with C. Yu re: research assignment in connection with subcon settlement (.2); reviewing comments from Committee member to term sheet re: subcon compromise (.1); correspond to J. McConnell (Retirees counsel) re: Houlihan models (.1); reviewing issues re: aggregate liabilities in connection with subcon compromise (.4); t/c to Y. Song and M. Simanovsky (both HLHZ) re: aggregate liabilities in connection with subcon (.2); correspond to S. Henry (Skadden) re: claims questions in connection with plan/subcon issues (.3). | 1.30 | Comerford, Michael E. |

165

MILBANK, TWEED, HADLEY & McCLOY  LLP

Description of Legal Services

**38522.03600   WINN DIXIE CREDITORS' COMMITTEE- SUBSTANTIVE CONSOLIDATION**

Ending May 31, 2006

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10942932 | 5/24/2006 | Research Rule 2004 issue (1.9); Draft objection to Trade Committee's 2004 Application (2.6). | 4.50 | Newman, Peter |
| 10954883 | 5/24/2006 | Discussed subcon cases with Mike Comerford | 0.50 | Yu, Catherine J. |
| 10954889 | 5/24/2006 | Meeting w/Company re sub con (3.0); meeting w/Retirees re sub con (2.5); follow up meetings w/Houlihan (.8); t/c w/M. Comeford and S. Burian (HLHZ) re next steps on subcon (.3); t/c w/M. Comerford re objections to trade committee's consolidation motion (.2). | 6.80 | Barr, Matthew S. |
| 10972499 | 5/24/2006 | Correspond to S. Sims (FTI) re: analysis from HLHZ in connection with subcon (.1); reviewing correspondence from S. Schirmang (Kraft) re: settlement term sheet (.2); reviewing subcon analyses from Houlihan in connection wiht compromise (.1); reviewing notice of status conference filed by Debtors for Trade Committee motion (.2); correspond to Committee re: pending subcon motion filed by Trade Committee (.3); o/c with C. Yu re: research in connection with subcon settlement (.5); t/c with M. Barr and S. Burian (HLHZ) re: follow-up issues on subcon (.3); t/c with M. Barr re: issues to address in conneciton with objection to 2004 application filed by Trade Committee (.2); o/c with P. Newman re: objection to Trade Committee's 2004 application (.3); reviewing cases in connection with objection to 2004 application (.7). | 2.90 | Comerford, Michael E. |
| 10954890 | 5/25/2006 | T/c w/S. Burian (HLHZ) re next steps (.2); t/c w/J. Baker (Skadden) re next steps (.2); t/c w/S. Busey (Smith Hulsey) and M. Comerford re response to trade committe's consolidation motion and 2004 application (.4). | 0.80 | Barr, Matthew S. |
| 10969507 | 5/25/2006 | Drafted bullet point memo on sub con resarch (3.2). Correspond to Mike Comerford on sub con issues (.6). Further research re further sub con (3.6). | 7.40 | Yu, Catherine J. |

MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**38522.03600   WINN DIXIE CREDITORS' COMMITTEE- SUBSTANTIVE CONSOLIDATION**

Ending May 31, 2006

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10972500 | 5/25/2006 | Reviewing objection to 2004 application (.2); reviewing cases re: discovery procedure in connection with contested matters (.2); correspond to J. Macdonald (Akerman) re: 2004 objection (.2); revising response to 2004 application filed by Trade Committee (2.5); t/c with M. Barr to S. Busey (Smith Hulsey) re: Debtors and Committee's response to Trade Committee's subcon motion and 2004 application (.4); t/c to J. Macdonald (Akerman) re: 2004 application response by Committee (.1); review revised subcon deal structure for retirees (.2); correspond to J. McConnell (Retirees' counsel) re: same (.2); correspond to Committee re: retirees and Company presentations (.3). | 4.30 | Comerford, Michael E. |
| 10972501 | 5/25/2006 | T/c to A. Tang (HLHZ) re: confi agreement and subcon analyses for FTI (.1). | 0.10 | Comerford, Michael E. |
| 10949834 | 5/26/2006 | Review retiree/employee claim issue (0.6); Review likely changes to settlement agreement re same (0.3) | 0.90 | Dunne, Dennis F. |
| 10954891 | 5/26/2006 | T/c w/D. Drebsky (Nixon Peabody) re sub con issues (.3); t/c w/V. Tandon (Lonestar) and P. Levinson (Lonestar) re same (.2); t/c w/T. Califano (Piper) re next hearing (.2); t/c w/J. Baker (Skadden) re same (.3); t/c w/S. Burian (HLHZ) re sub con next steps (.3); draft confi for ad hoc trade committee (1.3); review bullet point outline regarding sub con objection (.3). | 2.90 | Barr, Matthew S. |
| 10986138 | 5/26/2006 | Correspond to M. Barr re: issues in connection with Committee's settlement of subcon issues (.2); revieiwng matters pertaining to continuing issues on subcon (.3); correspond to M. Barr re: preparing confi agreement for ad hoc committee of retirees in connection with subcon settlement (.1); drafting confi agreement for ad hoc retirees in connection with subcon (.8); correspond to D. Dunne re: subcon settlement status (.2). | 1.60 | Comerford, Michael E. |

## MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**38522.03600    WINN DIXIE CREDITORS' COMMITTEE- SUBSTANTIVE CONSOLIDATION**

Ending May 31, 2006

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10966053 | 5/29/2006 | Preliminary review of response to ad hoc motion (.9); draft corresp to S. Henry (Skadden) re same (.1); review M. Friedman's (Trade Counsel) e-mail (.1). | 1.10 | Barr, Matthew S. |
| 10966054 | 5/30/2006 | Call w/Skadden, S. Busey (Smith Hulsey) and Houlihan re next steps (.6); t/c w/T. Califano (Piper) re confi for ad hoc trade (.3); revise confi draft (.6); t/c w/T. Califano (Piper Rudnick) and S. Busey (Smith Hulsey) re sub con (.2); t/c w/T. Califano (Piper Rudnick) and S. Busey (Smith Hulsey) re sub con motion (.2); meeting w/M. Comerford re same (.2); t/c w/J. Helfat (Otterburg) re same (.2); draft email to Committee re same (.4); conference call w/Ad Hoc Committee of retirees w/M. Comerford and S. Burion (HLHZ) (.5); follow-up t/c w/Saul Burian (HLHZ) and M. Comerford re next steps (.3); t/c w/J. Baker (Skadden) and M. Comerford re sub con (.2); t/c w/M. Comerford and Houlihan re next steps (.4); t/c w/V. Tandon (Lonestar) re same (.3); t/c w/T. Califano (Piper Rudnick) and S. Busey (Smith Hulsey) re sub con (.2); t/c w/S. Busey (Smith Hulsey) re same (.2); draft corresp to M. Friedman (Piper Rudnick) re sub con confi (.2); follow up conf. call w/Retiree Committee (.3); draft Committee email re: status of discussions (.6). | 5.90 | Barr, Matthew S. |

168

MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**38522.03600    WINN DIXIE CREDITORS' COMMITTEE- SUBSTANTIVE CONSOLIDATION**

Ending May 31, 2006

| Date | Description | Hour | Name |
|------|-------------|------|------|
| 10986139 5/30/2006 | Drafting objection to Trade Committee's 2004 application in connection with substantive consolidation (1.0); Conference call with M. Barr, S. Burian (HLHZ) and retirees' committee re: subcon settlement discussions (.5); follow-up call with S. Burian (HLHZ) and M. Barr re: settlement proposal by retirees committee (.2); t/c with S. Burian (HLHZ) and M. Barr re: claims issues in connection with subcon settlement (.3); t/c with M. Barr and J. Baker (Skadden) re: issues re: retirees proposal (.2); reviewing issues in connection with retirees proposal (.2); prepare for (.2) follow-up call with retiree committee, S. Burian (HLHZ) re: settlement proposal for subcon issues (.3); follow-up call with M. Barr and S. Burian (HLHZ) re: retirees proposal (.2); drafting confi agreement for ad hoc trade committee in connection with discussions about subcon settlement (.2). | 3.30 | Comerford, Michael E. |
| 10966055 5/31/2006 | Reviewing sub con presentation issues (2.3); t/c w/Houlihan re same (.3); t/c w/T. Califano (Piper Rudnick) re confi issues (.2); t/c w/T.Califano (Piper Rudnick) re next steps on subcon settlement tables (.4); t/cs w/S. Burian (HLHZ) re meeting w/sub con (.2); t/c w/J. Helfat (Otterburg) re next steps (.2); t/c w/D. Drebsky (Nixon Peabody) re sub con settlement (.2); t/c w/J. Baker (Skadden) re sub con (.3); t/c w/S. Burian (HLHZ), M. Comerford and A. Tang (HLHZ) re proposal (.2); t/c w/T. Califano (Piper Rudnick) and M. Comerford re confi issues (.2). | 4.50 | Barr, Matthew S. |
| 10986140 5/31/2006 | O/c with M. Barr re: subcon settlement and remaining issues (.5); t/c with A. Tang re: analyses in connection with subcon settlement (.3); review issues in connection with same (.2); t/c to J. Baker (Skadden) re: retiree settlement for subcon (.2); t/c wiht M. Barr to T. Califano (Piper Rudnick) re: confi agreement and subcon issues (.2); t/c with M. Barr to S. Burian re: subcon analyses in connection with settlement (.2). | 1.70 | Comerford, Michael E. |

169

# MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**38522.03700    WINN DIXIE CREDITORS' COMMITTEE- TAX ISSUES**

Ending May 31, 2006

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10769930 | 2/19/2006 | Review property tax issues for Winn-Dixie debtors. | 0.20 | Dunne, Dennis F. |

170

# MILBANK, TWEED, HADLEY & McCLOY LLP

Description of Legal Services

**38522.03800    WINN DIXIE CREDITORS' COMMITTEE- TRAVEL TIME**

Ending May 31, 2006

| | **Date** | **Description** | **Hour** | **Name** |
|---|---|---|---|---|
| 10749517 | 2/6/2006 | Travel to Jacksonville for meetings w/ the company re: investigation by Committee (non-working). | 5.50 | Mandel, Lena |
| 10855683 | 2/6/2006 | Travel from Los Angeles to Jacksonville (non-working). | 9.00 | Talerico, Derrick |
| 10855684 | 2/6/2006 | Travel to Jacksonville from L.A. (non-working). | 9.00 | Clorfeine, Sabina B. |
| 10882966 | 2/6/2006 | Travel from L.A. to Jacksonville (non-working). | 6.00 | Diamond, Michael H. |
| 10749518 | 2/7/2006 | Travel back to NY from Jacksonville, Florida after completion of meetings with Company for investigation (non-working). | 4.50 | Mandel, Lena |
| 10855685 | 2/8/2006 | Travel from Jacksonville to Los Angeles (non-working). | 9.10 | Talerico, Derrick |
| 10855686 | 2/8/2006 | Travel to L.A. from Jacksonville (non-working). | 9.00 | Diamond, Michael H. |
| 10855687 | 2/8/2006 | Travel home to L.A. from Jacksonville (non-working). | 9.00 | Clorfeine, Sabina B. |
| 10894945 | 2/23/2006 | Travel to Jacksonville. | 6.30 | Talerico, Derrick |
| 10894946 | 2/23/2006 | Travel to Jacksonville . | 6.30 | Clorfeine, Sabina B. |
| 10894948 | 2/24/2006 | Travel from Jacksonville to Los Angeles. | 9.80 | Talerico, Derrick |
| 10894950 | 2/24/2006 | Travel from Jacksonville to Los Angeles (10.2). | 10.20 | Clorfeine, Sabina B. |
| 10862833 | 4/10/2006 | Non-working travel from New York to Chicago re: subcon meeting (4.0); non-working travel back from Chicago to New York after conclusion of subcon meeting (4.5). | 8.50 | Comerford, Michael E. |
| 10875343 | 4/10/2006 | Travel to Chicago -- not otherwise working (1.2); travel to New York -- not otherwise working (3.0) | 4.20 | Barr, Matthew S. |
| 10887873 | 4/20/2006 | Travel from New York to Jacksonville for hearing (4.5); travel back from Jacksonville to New York at conclusion of hearing (5.5). | 10.00 | Comerford, Michael E. |

# MILBANK, TWEED, HADLEY & McCLOY  LLP

Description of Legal Services

**38522.03800    WINN DIXIE CREDITORS' COMMITTEE- TRAVEL TIME**

Ending May 31, 2006

| | **Date** | **Description** | **Hour** | **Name** |
|---|---|---|---|---|
| 10932638 | 5/8/2006 | Travel from New York to Jacksonville in connection with bubble stores auction on 5/9 (non-working). | 4.70 | Comerford, Michael E. |
| 10932639 | 5/9/2006 | Non-working travel from Jacksonville to New York after conclusion of auction of buble stores. | 6.00 | Comerford, Michael E. |
| 10940476 | 5/16/2006 | Travel from New York to Jacksonville for Pompano auction and asset sale hearing. | 4.20 | MacInnis, James H. |
| 10930926 | 5/17/2006 | Same day travel to and from Chicago re: Committee meeting. | 9.70 | Dunne, Dennis F. |
| 10932640 | 5/17/2006 | Travel from Chicago O'Hare back to New York at conclusion of Committee meeting (6.0) (non-working travel). | 6.00 | Comerford, Michael E. |
| 10932641 | 5/17/2006 | Travel from New York LaGuardia to Chicago O'Hare for Committee meeting re: subcon issues (3.1) (non-working travel). | 3.10 | Comerford, Michael E. |
| 10940478 | 5/17/2006 | Travel from Chicago to New York -- not otherwise working (4.6) | 4.60 | Barr, Matthew S. |
| 10940477 | 5/18/2006 | Return travel to New York after hearing in Jacksonville. | 4.70 | MacInnis, James H. |
| 10940479 | 5/18/2006 | Travel to Jacksonville--not otherwise working (.8); travel to New York City--not otherwise working (4.0) | 4.80 | Barr, Matthew S. |
| 10954892 | 5/24/2006 | Travel to Jacksonville, FL - not otherwise working (3.8) | 3.80 | Barr, Matthew S. |
| 10954893 | 5/25/2006 | Travel to New York City -- not otherwise working (3.5) | 3.50 | Barr, Matthew S. |
| 11031164 | 5/31/2006 | Travel to NY from L.A. for Committee meeting | 6.10 | Diamond, Michael H. |

MILBANK, TWEED, HADLEY & McCLOY  LLP

Description of Legal Services

**38522.04000   WINN DIXIE CREDITORS' COMMITTEE- UTILITIES ADVICE**

Ending May 31, 2006

| | **Date** | **Description** | **Hour** | **Name** |
|---|---|---|---|---|
| 10763513 | 2/9/2006 | Telephone conference with J. Leamy (Skadden) re utility issues (requests for additional deposits) (.2); review utility order re same (.6). | 0.80 | Milton, Jeffrey |
| 10785500 | 2/21/2006 | Review City of Leesburg utility stipulation. | 0.50 | Milton, Jeffrey |
| 10785501 | 2/22/2006 | Review Mississippi Power Company stipulation. | 0.60 | Milton, Jeffrey |
| 10785502 | 2/23/2006 | Review Canton Municipal utility stipulation. | 0.40 | Milton, Jeffrey |
| 10798753 | 2/28/2006 | Further review of utility adequate assurance requests. | 0.90 | Milton, Jeffrey |
| 10848889 | 3/21/2006 | Review Starkville utility stipulation (.6); correspond with D. Kaloudis (Skadden) re same (.1); review Hillsborough utility stipulation (.5); correspond with D. Kaloudis (Skadden) re same (.1). | 1.30 | Milton, Jeffrey |
| 10875344 | 4/13/2006 | Review Chattanooga utility stipulation (.4); review Central Louisiana utility stipulation (.4); correspond with D. Kaloudis (Skadden) re utility stipulation (.1). | 0.90 | Milton, Jeffrey |

MILBANK, TWEED, HADLEY & McCLOY  LLP

Description of Legal Services

**38522.04400   WINN DIXIE CREDITORS' COMMITTEE- EQUITY COMMITTEE ISSUES**

Ending May 31, 2006

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10747161 | 2/1/2006 | Update chart re Paul, Hastings and Jefferies fee applications (.7); review fee applications re Paul, Hastings and Jefferies (.6). | 1.30 | Ceron, Rena |
| 10774470 | 2/6/2006 | Review fee statements of equity committee professionals. | 4.70 | Kinney, Brian |
| 10752783 | 2/7/2006 | Review order from B. Ct. Regarding motion to reappoint (.5); correspond to Committee re: same (.8). | 1.30 | Comerford, Michael E. |
| 10759673 | 2/7/2006 | Review ruling re Equity Committee motion for reinstatement (0.1); discuss same with B. Kinney and M. Comerford (0.3) | 0.40 | Winter, Robert |
| 10774471 | 2/7/2006 | Draft chart of fees for Equity Committee professionals (2.1); o/c w/R. Winter re: Equity Committee issues motion for reinstatement (.3). | 2.40 | Kinney, Brian |
| 10759623 | 2/8/2006 | Review UCC memo re EC fees. | 0.20 | Barr, Matthew S. |
| 10759675 | 2/8/2006 | Reviewing memo summary of fees incurred by equity committee's professionals (.2); correspond to Committee re: same (.3). | 0.50 | Comerford, Michael E. |
| 10774472 | 2/8/2006 | Revise summary of fees of Equity Committee professionals. | 1.60 | Kinney, Brian |
| 10759676 | 2/9/2006 | Correspond to D. Dunne and M. Barr re: Equity Committee issues in connection with fees (.2); review correspondence from D. Dunne re: questions re: Equity Committee fees (.2). | 0.40 | Comerford, Michael E. |
| 10759674 | 2/10/2006 | Meeting w/M. Comerford re WD Equity committee | 0.20 | Barr, Matthew S. |
| 10855693 | 2/10/2006 | O/c w/M. Barr re: Equity Committee issues motion for reinstatement. | 0.20 | Comerford, Michael E. |
| 10780851 | 2/24/2006 | Review equity committee pleading re Paul Hastings (0.2); Review response re same (0.2) | 0.40 | Dunne, Dennis F. |
| 10785503 | 2/24/2006 | Draft correspondence to D. Dunne re PH retention issues (.1); review same (.2); draft correspondence to Committee re PH retention (.2). | 0.50 | Barr, Matthew S. |

174

## MILBANK, TWEED, HADLEY & McCLOY  LLP

Description of Legal Services

**38522.04400    WINN DIXIE CREDITORS' COMMITTEE- EQUITY COMMITTEE ISSUES**

Ending May 31, 2006

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10811696 | 3/2/2006 | Correspond to B. Kinney re: preparing response to w/drawal of EC counsel (.3). | 0.30 | Comerford, Michael E. |
| 10798754 | 3/3/2006 | Review statement re Equity Committee fees (.2); meeting w/M. Comerford re same (.1); review revised statement (.1); meeting w/M. Comerford re same (.1) | 0.50 | Barr, Matthew S. |
| 10811697 | 3/3/2006 | Revise statement re: equity committee's professionals' w/drawal motion (.5); review same (.6); further revisions incorporating M. Barr's comments (.6); correspond to Akerman re: same (.1) o/c w/ M/ Barr re EC fees (.1). | 1.90 | Comerford, Michael E. |

MILBANK, TWEED, HADLEY & McCLOY  LLP

Description of Legal Services

**38522.04500    WINN DIXIE CREDITORS' COMMITTEE-  FEE EXAMINER MATTERS**

Ending May 31, 2006

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10811703 | 3/6/2006 | Review Stuart Maue report re first interim fee app (1.3); review Stuart Maue report re second interim fee app (.8); review response precedents (1). | 3.10 | Naik, Soham D. |
| 10811700 | 3/7/2006 | Review Stuart Maue report for first interim fee period. | 1.10 | Comerford, Michael E. |
| 10806557 | 3/8/2006 | Obtain Milbank responses to fee examiner reports. | 1.70 | Erick, Holly A. |
| 10811704 | 3/8/2006 | Outline Stuart Maue response. | 1.30 | Naik, Soham D. |
| 10811699 | 3/9/2006 | Obtain precedent re response to fee auditor. | 0.30 | Ceron, Rena |
| 10811701 | 3/9/2006 | Conference call with K. Lamaina and S. Eichel (Skadden) re: Stuart Maue reports and responses to same. | 0.60 | Comerford, Michael E. |
| 10908858 | 3/9/2006 | Meeting w/M. Comerford re call w/Skadden (.2); call w/K. Lamina (Skadden) and M. Comerford re fee process (.6). | 0.80 | Barr, Matthew S. |
| 10811702 | 3/10/2006 | T/c with L. Cooper (Stuart Maue), S. Eichel and K. Lamaina (Skadden) and B. Cox (DIP counsel) re: responses to Stuart Maue reports (.7). | 0.70 | Comerford, Michael E. |
| 10811705 | 3/10/2006 | Prepare for (.1) and participate in call re fee examiner reports w/ M. Comerford, L. Cooper (Stuart Maue) and S. Eichel (Skadden) (.7). | 0.80 | Naik, Soham D. |
| 10811706 | 3/11/2006 | Outline intial response to Stuart Maue initial report to first interim fee application. | 0.70 | Naik, Soham D. |
| 10811698 | 3/13/2006 | Draft response of Milbank to first report of fee examiner (2.0); Draft response of Milbank to second report of fee examiner (1.9). | 3.90 | Erick, Holly A. |
| 10828594 | 3/13/2006 | Continue drafting of Stuart Maue response to first interim compensation application. | 0.70 | Naik, Soham D. |
| 10828595 | 3/14/2006 | Further draft response to initial report of Stuart Maue (6.4); research re professional compensation issues (1.4); review cases re same (.6); further draft response to Stuart Maue (1.8). | 10.20 | Naik, Soham D. |

# MILBANK, TWEED, HADLEY & McCLOY  LLP

Description of Legal Services

**38522.04500   WINN DIXIE CREDITORS' COMMITTEE-  FEE EXAMINER MATTERS**

Ending May 31, 2006

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10842117 | 3/14/2006 | Prepare exhibits to response to fee examiner's report on MTHM fee application. | 4.40 | Mc Cabe, Scott M. |
| 10819831 | 3/15/2006 | Meeting with S. McCabe re: exhibits for response to SM report (.3); drafting exhibits re same (1.3). | 1.60 | Norton, Sean |
| 10825015 | 3/15/2006 | Coordinate assistance re response to fee auditor (re Milbank's first interim fee application). | 0.60 | Ceron, Rena |
| 10828596 | 3/15/2006 | Prepare certain exhibits to the Stuart Maue response (1.4); further draft responsive pleading (3.1); revise same (2.2). | 6.70 | Naik, Soham D. |
| 10837155 | 3/15/2006 | O/c with S. Naik re: preparing response to reports issued by Stuart Maue (.1). | 0.10 | Comerford, Michael E. |
| 10842118 | 3/15/2006 | Prepare exhibits to response to fee examiner's report on MTHM fee application. | 4.50 | Mc Cabe, Scott M. |
| 10817405 | 3/16/2006 | Respond to fee examiner's questions | 0.30 | Mandel, Lena |
| 10819827 | 3/16/2006 | Draft exhibits re first response to fee auditor's report (2.9); assemble back-up re same (.9). | 3.80 | Ceron, Rena |
| 10819828 | 3/16/2006 | Draft exhibits re first response to fee auditor's report. | 1.00 | Ceron, Rena |
| 10819832 | 3/16/2006 | Drafting exhibit response for 1st interim fee app for S. McCabe. | 7.30 | Norton, Sean |
| 10828597 | 3/16/2006 | Research re additional compensation issues (.9); review cases re same (.6); review Stuart Maue response (.6); t/c w/ Stuart Maue, Skadden, US Trustee and M. Comerford re initial responses to Stuart Maue report (.7). | 2.80 | Naik, Soham D. |
| 10819829 | 3/17/2006 | Reviewing exhibits re first response to fee auditor report (1.4); reviewing exhibits re response to second fee auditor report (1.9). | 3.30 | Ceron, Rena |

177

MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**38522.04500   WINN DIXIE CREDITORS' COMMITTEE- FEE EXAMINER MATTERS**

Ending May 31, 2006

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10819830 | 3/17/2006 | Update exhibits re first response to fee auditor report (3.9); review and assemble exhibits re first response to fee auditor report (.9). | 4.80 | Ceron, Rena |
| 10819833 | 3/17/2006 | Drafting response to fee examiner report for Exhibit H (4.5); revised exhibit prepared in connection with fee examiner for Exhibit H (2.3). | 6.80 | Norton, Sean |
| 10824988 | 3/17/2006 | Review exhibits re fee application for Milbank. | 1.50 | Crespi, Louisa K. |
| 10832406 | 3/17/2006 | Review status of exhibits to Stuart Maue response re 1st interim fee app (.8); revise response to first interim fee app (.6); begin draft of response to second interim fee app (.8). | 2.20 | Naik, Soham D. |
| 10848891 | 3/17/2006 | Reviewing draft response to SM's report re: Milbank's second interim fee application (.6). | 0.60 | Comerford, Michael E. |
| 10848892 | 3/18/2006 | Edit response to Stuart Maue report re: Milbank's first interim fee application (.2); review draft response to SM's report for first interim period (.7); reviewing SM's report in connection with drafting response (.6). | 1.50 | Comerford, Michael E. |
| 10819834 | 3/19/2006 | Drafting response to Exhibit E of fee examiner report for 1st interim fee application. | 1.00 | Norton, Sean |
| 10832407 | 3/19/2006 | Continue draft of Stuart Maue response re second fee app. | 2.40 | Naik, Soham D. |
| 10848893 | 3/19/2006 | Revising response to SM's report for first interim fee application filed by Milbank (2.9); review revised response (.4); reviewing cases re: reimbursement of expenses (.2). | 3.50 | Comerford, Michael E. |
| 10837146 | 3/20/2006 | Meet w/M. Comerford re exhibits re response to first fee auditor report (.4); update exhibits re Milbank's response to first auditor report (3.4) ; coordinate assistance re response to second report (.5). | 4.30 | Ceron, Rena |
| 10837147 | 3/20/2006 | Update exhibits re Milbank's response to first auditor report. | 3.10 | Ceron, Rena |

178

MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**38522.04500   WINN DIXIE CREDITORS' COMMITTEE-  FEE EXAMINER MATTERS**

Ending May 31, 2006

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10837156 | 3/20/2006 | Reviewing exhibits for response to Stuart Maue report regarding Milbank's first interim fee application (.4); o/c with R. Ceron re: preparing exhibits for response to SM report on first interim fee applicaiton (.5). | 0.90 | Comerford, Michael E. |
| 10837157 | 3/20/2006 | Revising response to Stuart Maue re: report on Milbank's first interim fee application. | 1.80 | Comerford, Michael E. |
| 10837158 | 3/20/2006 | Draft response to report of Stuart Maue to 2nd interim fee app. | 4.20 | Naik, Soham D. |
| 10837148 | 3/21/2006 | Update exhibits re response to first fee auditor report. | 6.90 | Ceron, Rena |
| 10842119 | 3/21/2006 | Reviewing draft response to Stuart Maue's report re: first interim fee application by Milbank (2.0); further revising response to Stuart Maue report re: Milbank's first intereim fee applicaiton (.6); begin reviewing draft resposne to Stuart Maue's report on MIlbank's second interim fee application (.8). | 3.40 | Comerford, Michael E. |
| 10842121 | 3/21/2006 | Further draft response to Stuart Maue's initial report re second interim fee app (1.7); call w/ Stuart Maue, Skadden and the US Trustee re responses to Stuart Maue reports (.7). | 2.40 | Naik, Soham D. |
| 10832402 | 3/22/2006 | Edit exhibits to first response to fee examiner (.40); edit exhibits to second response to fee examiner (3.6). | 4.00 | Erick, Holly A. |
| 10832403 | 3/22/2006 | Edit exhibits to first response to fee examiner. | 0.90 | Erick, Holly A. |
| 10837143 | 3/22/2006 | Review back-up documentation of expenses re Stuart Maue report in connection with  Milbank fee application. | 3.00 | Crespi, Louisa K. |
| 10837149 | 3/22/2006 | Update exhibits re Milbank's response to first fee auditor report (.4); update exhibits re Milibank's response to second fee auditor report (5.1). | 5.50 | Ceron, Rena |
| 10837150 | 3/22/2006 | Update exhibits re Milbank's response to first fee auditor report. | 2.80 | Ceron, Rena |

179

## MILBANK, TWEED, HADLEY & McCLOY  LLP

Description of Legal Services

**38522.04500   WINN DIXIE CREDITORS' COMMITTEE-  FEE EXAMINER MATTERS**

Ending May 31, 2006

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10842120 | 3/22/2006 | Reviewing exhibits for response to Stuart Maue's inital report on Milbank's first interim report (4.2); | 4.20 | Comerford, Michael E. |
| 10829891 | 3/23/2006 | Revise response to fee auditor report (1.4). | 1.40 | Barr, Matthew S. |
| 10832405 | 3/23/2006 | Further assist in editing exhibits to second response to fee examiner. | 0.20 | Erick, Holly A. |
| 10837144 | 3/23/2006 | Review and organize back up documentation re Stuart Maue Expense Information Request (Exhibit M Out of Town Expenses). | 6.60 | Crespi, Louisa K. |
| 10837151 | 3/23/2006 | Review exhibits re Milbank's second response re fee auditor report (5.8); assemble same (.3). | 6.10 | Ceron, Rena |
| 10837152 | 3/23/2006 | Review exhibits re Milbank's second response re fee auditor report. | 1.60 | Ceron, Rena |
| 10848894 | 3/23/2006 | Reviewing draft response to Stuart Maue report re: Milbank's second interim fee application (.8); revising same (1.2); reviewing exhibits to response to SM report in connection with Milbank's second interim fee application (.8); reviewing SM's report on second interim fee application (.4). | 3.20 | Comerford, Michael E. |
| 10832396 | 3/24/2006 | Review Second Fee Report Response (1.0); meeting w/M. Comerford re same (.1) | 1.10 | Barr, Matthew S. |
| 10837145 | 3/24/2006 | Review exhibit M for accuracy and completeness (.6); revise same (.2). | 0.80 | Crespi, Louisa K. |
| 10837153 | 3/24/2006 | Update exhibits to Milbank's first response re fee auditor report (2.3); update exhibits to Milbank's second response re fee auditor report (2.7). | 5.00 | Ceron, Rena |
| 10837154 | 3/24/2006 | Update exhibits to Milbank's second response re fee auditor report. | 2.70 | Ceron, Rena |

## MILBANK, TWEED, HADLEY & McCLOY  LLP

Description of Legal Services

**38522.04500   WINN DIXIE CREDITORS' COMMITTEE-  FEE EXAMINER MATTERS**

Ending May 31, 2006

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 10848895 | 3/24/2006 | Revising response to SM's first report in connection with Milbank's first interim fee app (1.2); o/c with M. Barr re: first report (.4); further revisions to Milbank's response in connection with S. Maue's first report (.5); reviewing exhibits in connection with Milbank's first response (.4); revising Milbank's response to SM's second report for Milbank's second interim fee application (.9); review exhibits in connection with same (.5). | 3.90 | Comerford, Michael E. |
| 10840603 | 3/27/2006 | Review exhibits re Milbank's first response to fee auditor report (1.7); finalize exhibits re Milbank's first response to fee auditor report (.8); review exhibits re Milbank's second response to fee auditor report (1.2). | 3.70 | Ceron, Rena |
| 10840604 | 3/27/2006 | Review exhibits re Milbank's second response to fee auditor report (1.0); finalize exhibits re Milbank's second response to fee auditor report (2.1); assemble hard copies of MTHM's first and second responses (.8). | 3.90 | Ceron, Rena |
| 10848890 | 3/27/2006 | Final review of exhibits re: response to Stuart Maue reports. | 2.00 | Crespi, Louisa K. |
| 10848896 | 3/27/2006 | Revising Milbank's response to SM's report on second interim fee application (1.7); review same (1.0); corespond to E. Escamilla (UST) and L. Cooper (SM) re: responses by Milbank to reports for first and second interim fee applications (.2). | 2.90 | Comerford, Michael E. |
| 10840605 | 3/28/2006 | Distribute hard copy of Milbank's first response to fee auditor report to L. Cooper (Stuart Maue) and US Trustee (.4); distribute hard copy of Milbank's second response to fee auditor report to L. Cooper (Stuart Maue) and US Trustee (.5). | 0.90 | Ceron, Rena |
| 10899017 | 4/25/2006 | T/c with M. Comerford and Stuart Maue re next steps in fee application review process. | 0.30 | Barr, Matthew S. |

# MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**38522.04500    WINN DIXIE CREDITORS' COMMITTEE-  FEE EXAMINER MATTERS**

Ending May 31, 2006

| | **Date** | **Description** | **Hour** | **Name** |
|---|---|---|---|---|
| 10919009 | 4/25/2006 | Conference call with L. Cooper (Stuart Maue) and M. Barr re: reports compiled for Milbank in connection with first and second interim fee applications. | 0.30 | Comerford, Michael E. |
| 10942933 | 5/23/2006 | Coordinate preparation of response to audit report re Milbank's third interim fee application. | 0.40 | Ceron, Rena |

182