# EXHIBIT B

SUMMARY TABLE OF DISBURSEMENTS BILLED DURING
MILBANK, TWEED, HADLEY & M<sup>C</sup>CLOY LLP'S
FOURTH INTERIM COMPENSATION PERIOD
(FEBRUARY 1, 2006 – MAY 31, 2006)

| DISBURSEMENTS | AMOUNT |
|---|---|
| Airfreight | 697.43 |
| Binding | 20.00 |
| Computer Database Research | 22,013.62 |
| Document Processing/Overtime | 17,225.00 |
| Fax | 32.00 |
| Local Transportation | 6,682.98 |
| Meals | 3,534.72 |
| Messenger | 281.22 |
| Photocopies/Printing | 11,454.05 |
| Telephone | 1,633.01 |
| Travel | 26,035.42 |
| **TOTAL DISBURSEMENTS** | **$89,609.45** |

# MILBANK, TWEED, HADLEY & McCLOY   LLP

Ending May 31, 2006

## AIRFREIGHT

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 24959748 | 2/7/2006 | NEW YORK CITY  NY | 10.99 | Barr, Matthew S. |
| 24959749 | 2/7/2006 | NEW YORK CITY  NY | 10.99 | Barr, Matthew S. |
| 24959750 | 2/7/2006 | ATLANTA  GA | 18.33 | Barr, Matthew S. |
| 24959751 | 2/7/2006 | BRIDGETON  MO | 18.33 | Barr, Matthew S. |
| 24959752 | 2/7/2006 | JACKSONVILLE  FL | 18.33 | Barr, Matthew S. |
| 24959753 | 2/7/2006 | ORLANDO  FL | 18.33 | Barr, Matthew S. |
| 24943749 | 2/10/2006 | SCARSDALE  NY | 25.59 | Dunne, Dennis F. |
| 24938393 | 3/8/2006 | AIRFREIGHT - - VENDOR: FEDERAL EXPRESS CORP | 26.26 | Clorfeine, Sabina B. |
| 24938406 | 3/8/2006 | AIRFREIGHT - - VENDOR: FEDERAL EXPRESS CORP | 47.28 | Talerico, Derrick |
| 24938407 | 3/8/2006 | AIRFREIGHT - - VENDOR: FEDERAL EXPRESS CORP | 47.28 | Clorfeine, Sabina B. |
| 25026588 | 3/14/2006 | NEW YORK CITY  NY | 11.09 | Barr, Matthew S. |
| 25026589 | 3/14/2006 | NEW YORK CITY  NY | 11.09 | Barr, Matthew S. |
| 25026590 | 3/14/2006 | ATLANTA  GA | 18.50 | Barr, Matthew S. |
| 25026591 | 3/14/2006 | BRIDGETON  MO | 18.50 | Barr, Matthew S. |
| 25026592 | 3/14/2006 | ORLANDO  FL | 18.50 | Barr, Matthew S. |
| 25026593 | 3/14/2006 | JACKSONVILLE  FL | 20.69 | Barr, Matthew S. |
| 25066787 | 3/17/2006 | GARDEN CITY  NY | 26.28 | Ceron, Rena |
| 25096792 | 3/28/2006 | BRIDGETON  MO | 29.33 | Ceron, Rena |
| 25096793 | 3/28/2006 | ORLANDO  FL | 29.33 | Ceron, Rena |
| 25255553 | 5/8/2006 | NEW YORK CITY  NY | 11.78 | Barr, Matthew S. |
| 25255554 | 5/8/2006 | NEW YORK CITY  NY | 11.78 | Barr, Matthew S. |
| 25255555 | 5/8/2006 | ATLANTA  GA | 20.87 | Barr, Matthew S. |
| 25255556 | 5/8/2006 | BRIDGETON  MO | 20.87 | Barr, Matthew S. |
| 25255557 | 5/8/2006 | JACKSONVILLE  FL | 20.87 | Barr, Matthew S. |

## MILBANK, TWEED, HADLEY & McCLOY   LLP

Ending May 31, 2006

### AIRFREIGHT

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 25255558 | 5/8/2006 | ORLANDO  FL | 20.87 | Barr, Matthew S. |
| 25350132 | 5/12/2006 | SHORT HILLS  NJ | 23.93 | Erick, Holly A. |
| 25350911 | 5/23/2006 | JACKSONVILLE  FL | 33.77 | Barr, Matthew S. |
| 25350912 | 5/25/2006 | NEW YORK CITY  NY | 11.78 | Barr, Matthew S. |
| 25350913 | 5/25/2006 | NEW YORK CITY  NY | 11.78 | Barr, Matthew S. |
| 25350914 | 5/25/2006 | ATLANTA  GA | 20.87 | Barr, Matthew S. |
| 25350915 | 5/25/2006 | BRIDGETON  MO | 20.87 | Barr, Matthew S. |
| 25350916 | 5/25/2006 | JACKSONVILLE  FL | 20.87 | Barr, Matthew S. |
| 25350917 | 5/25/2006 | ORLANDO  FL | 20.87 | Barr, Matthew S. |

# MILBANK, TWEED, HADLEY & McCLOY   LLP

Ending May 31, 2006

## BINDING - IN-HOUSE

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 24942930 | 2/23/2006 | BINDING - IN-HOUSE | 20.00 | Comerford, Michael E. |

# MILBANK, TWEED, HADLEY & McCLOY   LLP

Ending May 31, 2006

## CAB FARES/LOCAL TRANSPORTATION

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 24882221 | 2/1/2006 | LOTUS:06066048/531823/2115 - 02/01/06 11:22PM<br>From:M,1 CHASE MANHATTAN PLZ<br>To:QU, 11105 | 34.02 | Ceron, Rena |
| 24882517 | 2/1/2006 | LOTUS:06066048/533980/2186 - 02/01/06 10:46PM<br>From:M,1 CHASE MANHATTAN PLZ<br>To:LI,  GARDEN CITY | 79.31 | Comerford, Michael E. |
| 24882271 | 2/2/2006 | LOTUS:06066048/543561/2068 - 02/02/06 10:55PM<br>From:M,1 CHASE MANHATTAN PLZ<br>To:LI, GARDEN C | 79.31 | Comerford, Michael E. |
| 24815143 | 2/6/2006 | CAB FARES/LOCAL TRANSPORTATION - - VENDOR:<br>CASHIER TRANS REIM FOR M. COMERFORD ON 02/05/06 | 21.00 | Comerford, Michael E. |
| 24815145 | 2/6/2006 | CAB FARES/LOCAL TRANSPORTATION - - VENDOR:<br>CASHIER TRANS REIM FOR M. COMERFORD ON 01/29/06 | 21.00 | Comerford, Michael E. |
| 24881959 | 2/6/2006 | LOTUS:06066048/047486/2094 - 02/06/06  3:40PM<br>From:M,1 CHASE MANHATTAN PLZ<br>To:JFK, | 70.84 | Mandel, Lena |
| 24914737 | 2/6/2006 | LOTUS:06077044/540750/2091 - 02/06/06 10:32PM<br>From:M,1 CHASE MANHATTAN PLZ<br>To:LI,  GARDEN CITY | 79.31 | Comerford, Michael E. |
| 24952453 | 2/6/2006 | LOTUS:06086040/538382/2108 - 02/06/06  9:05PM<br>From:M,1 CHASE MANHATTAN PLZ<br>To:MANHATTAN | 23.36 | Winter, Robert |
| 24819861 | 2/7/2006 | CAB FARES/LOCAL TRANSPORTATION - - VENDOR:<br>CASHIER TRANS REIM REF# 136286 FOR J. MILTON ON<br>01/06/06 | 12.00 | Milton, Jeffrey |
| 24914889 | 2/7/2006 | LOTUS:06077044/18817/2101 - 02/07/06  9:24PM<br>From:M,1 CHASE MANHATTAN PLZ<br>To:NJ,  HASBROUCK HEIGHTS | 73.08 | Carlin, Vincenza M. |
| 24952764 | 2/7/2006 | LOTUS:06086040/535144/2132 - 02/07/06  7:00PM<br>From:NWK, 604 CONTINENTAL<br>To:MANHATTAN | 102.36 | Mandel, Lena |
| 24844045 | 2/10/2006 | CAB FARES/LOCAL TRANSPORTATION - - VENDOR:<br>CASHIER TRANS REIM FOR H. ERICK ON 02/09/06 | 21.00 | Erick, Holly A. |
| 24844061 | 2/10/2006 | CAB FARES/LOCAL TRANSPORTATION - - VENDOR:<br>CASHIER TRANS REIM FOR L. CRESPI ON 02/07/06 | 12.00 | Crespi, Louisa K. |

# MILBANK, TWEED, HADLEY & McCLOY   LLP

Ending May 31, 2006

## CAB FARES/LOCAL TRANSPORTATION

|  | Date | Description | Amount | Name |
|---|---|---|---|---|
| 24914910 | 2/10/2006 | LOTUS:06077044/541483/2035 - 02/10/06 12:00AM<br>From:M,1 CHASE MANHATTAN PLZ<br>To:LI, GARDEN C | 79.31 | Comerford, Michael E. |
| 24914970 | 2/11/2006 | LOTUS:06077044/541370/2017 - 02/11/06 12:20AM<br>From:M,1 CHASE MANHATTAN PLZ A<br>To:MANHATTAN | 31.11 | Crespi, Louisa K. |
| 24850001 | 2/13/2006 | CAB FARES/LOCAL TRANSPORTATION - - VENDOR:<br>CASHIER TRANS REIM REF# 136392 FOR S. NAIK ON<br>02/12/06 | 12.00 | Naik, Soham D. |
| 24952400 | 2/13/2006 | LOTUS:06086040/542268/2117 - 02/13/06  7:56PM<br>From:M,1 CHASE MANHATTAN PLZ<br>To:MANHATTAN | 23.36 | Winter, Robert |
| 24952682 | 2/13/2006 | LOTUS:06086040/541161/2177 - 02/13/06  7:47PM<br>From:M,1 CHASE MANHATTAN PLZ<br>To:SI, 10314 | 68.14 | Ricci, Carol Ann |
| 24952384 | 2/14/2006 | LOTUS:06086040/507309/2107 - 02/14/06  9:40PM<br>From:M,1 CHASE MANHATTAN PLZ<br>To:MANHATTAN | 24.33 | Naik, Soham D. |
| 24952449 | 2/14/2006 | LOTUS:06086040/540909/2108 - 02/14/06  9:56PM<br>From:M,201 E 49 ST<br>To:WE, SCARSDALE | 82.21 | Dunne, Dennis F. |
| 24936835 | 2/16/2006 | DIAL:1014179/018122/377N - 02/16/06 12:21<br>From:CHASE MANHATTAN 1  MH  GC<br>To:245 PARK AV | 26.90 | Barr, Matthew S. |
| 24978442 | 2/16/2006 | LOTUS:06096052/544374/2157 - 02/16/06  9:33PM<br>From:M,1 CHASE MANHATTAN PLZ<br>To:LI, GARDEN C | 99.65 | Comerford, Michael E. |
| 24869959 | 2/21/2006 | CAB FARES/LOCAL TRANSPORTATION - - VENDOR:<br>CASHIER TRANS REIM REF# 136545 FOR S. NAIK ON<br>02/20/06 | 12.00 | Naik, Soham D. |
| 24978173 | 2/21/2006 | LOTUS:06096052/543238/2026 - 02/21/06  9:35PM<br>From:M,1 CHASE MANHATTAN PLZ<br>To:MANHATTAN | 24.33 | Naik, Soham D. |
| 24993918 | 2/27/2006 | LOTUS:06106051/529245/2158 - 02/27/06  9:30PM<br>From:M,1 CHASE MANHATTAN PLZ<br>To:MANHATTAN | 27.23 | Naik, Soham D. |

# MILBANK, TWEED, HADLEY & McCLOY   LLP

Ending May 31, 2006

## CAB FARES/LOCAL TRANSPORTATION

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 25009285 | 3/6/2006 | LOTUS:06116054/541643/2063 - 03/06/06  9:48PM<br>From:M,1 CHASE MANHATTAN PLZ<br>To:MANHATTAN | 33.05 | Naik, Soham D. |
| 25016105 | 3/13/2006 | LOTUS:06126042/547497/2117 - 03/13/06  7:49PM<br>From:M,375 PARK AVE ASK C/B EX<br>To:WE, SCARSDALE | 82.21 | Dunne, Dennis F. |
| 25016152 | 3/14/2006 | LOTUS:06126042/543891/2104 - 03/14/06  8:35PM<br>From:M,245 PARK AVE<br>To:WE, SCARSDALE | 82.21 | Dunne, Dennis F. |
| 25016223 | 3/15/2006 | LOTUS:06126042/539771/2114 - 03/15/06  9:57PM<br>From:M,1 CHASE MANHATTAN PLZ<br>To:LI,  GARDEN CITY | 80.53 | Comerford, Michael E. |
| 24969046 | 3/16/2006 | CAB FARES/LOCAL TRANSPORTATION - - VENDOR:<br>CASHIER TRANS REIM REF# 137186 FOR R. CERON ON<br>03/10/06 | 6.00 | Ceron, Rena |
| 25016108 | 3/16/2006 | LOTUS:06126042/547051/2172 - 03/16/06  8:25PM<br>From:M,1 CHASE MANHATTAN PLZ<br>To:SI, 10304 | 60.38 | Temp, Litigation |
| 24972153 | 3/17/2006 | CAB FARES/LOCAL TRANSPORTATION - - VENDOR:<br>CASHIER TRANS REIM FOR L. CRESPI ON 03/08/06 | 12.00 | Crespi, Louisa K. |
| 24977709 | 3/20/2006 | CAB FARES/LOCAL TRANSPORTATION - - VENDOR:<br>CASHIER TRANS REIM REF# 137509 FOR S. NAIK ON<br>03/16/06 | 12.00 | Naik, Soham D. |
| 25047508 | 3/20/2006 | LOTUS:06136053/544533/2171 - 03/20/06  9:38PM<br>From:M, E 52 ST<br>To:WE,  SCARSDALE | 101.59 | Dunne, Dennis F. |
| 24978579 | 3/21/2006 | CAB FARES/LOCAL TRANSPORTATION - - VENDOR:<br>CASHIER TRANS REIM REF# 137190 FOR R. CERON ON<br>03/17/06 | 12.00 | Ceron, Rena |
| 24978796 | 3/21/2006 | CAB FARES/LOCAL TRANSPORTATION - - VENDOR:<br>CASHIER TRANS REIM REF# 137585 FOR C. WONG ON<br>03/20/06 | 12.00 | Temp, Litigation |
| 25047619 | 3/21/2006 | LOTUS:06136053/466790/2053 - 03/21/06 10:54PM<br>From:M,1 CHASE MANHATTAN PLZ<br>To:LI, GARDEN CITY | 74.72 | Comerford, Michael E. |
| 25047736 | 3/21/2006 | LOTUS:06136053/542421/2130 - 03/21/06 11:23PM<br>From:M,1 CHASE MANHATTAN PLZ<br>To:QU, 11105 | 25.12 | Ceron, Rena |

# MILBANK, TWEED, HADLEY & McCLOY   LLP

Ending May 31, 2006

## CAB FARES/LOCAL TRANSPORTATION

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 25047965 | 3/21/2006 | LOTUS:06136053/18139/2105 - 03/21/06  9:07PM<br>From:M,1 CHASE MANHATTAN PLZ<br>To:NJ,  HASBROUCK HEIGHTS | 36.54 | Carlin, Vincenza M. |
| 25047865 | 3/22/2006 | LOTUS:06136053/550822/2035 - 03/22/06 10:35PM<br>From:M,1 CHASE MANHATTAN PLZ<br>To:QU, 11105 | 38.61 | Ceron, Rena |
| 25047883 | 3/22/2006 | LOTUS:06136053/538559/2168 - 03/22/06  8:40PM<br>From:M,375 GREENWICH ST<br>To:WE, SCARSDALE | 88.03 | Dunne, Dennis F. |
| 25050432 | 3/22/2006 | CAB FARES/LOCAL TRANSPORTATION - - VENDOR:<br>CASHIER TRANS REIM -- 8:30PM | 12.00 | Crespi, Louisa K. |
| 25080313 | 3/22/2006 | LOTUS:06146050/548157/2059 - 03/22/06 10:14PM<br>From:M,1 CHASE MANHATTAN PLZ<br>To:LI,  GARDEN CITY | 74.72 | Comerford, Michael E. |
| 25047357 | 3/23/2006 | LOTUS:06136053/547283/2104 - 03/23/06  9:38PM<br>From:M,210 E 46 ST<br>To:WE, SCARSDALE | 82.21 | Dunne, Dennis F. |
| 25050429 | 3/23/2006 | CAB FARES/LOCAL TRANSPORTATION - - VENDOR:<br>CASHIER  TRANS REIM -  9:30PMK | 12.00 | Crespi, Louisa K. |
| 24995918 | 3/24/2006 | CAB FARES/LOCAL TRANSPORTATION - - VENDOR:<br>CASHIER TRANS REIM FOR H. ERICK ON 03/22/06 | 21.00 | Erick, Holly A. |
| 25079945 | 3/27/2006 | LOTUS:06146050/551926/2157 - 03/27/06  8:50PM<br>From:M,1 CHASE MANHATTAN PLZ<br>To:SI, 10314 | 68.14 | Ricci, Carol Ann |
| 25097559 | 3/27/2006 | LOTUS:06156049/018467/1562 - 03/27/06 12:01AM<br>From:M,1 CHASE MANHATTAN PLZ<br>To:QU, 11102 | 38.61 | Ceron, Rena |
| 25013269 | 3/30/2006 | CAB FARES/LOCAL TRANSPORTATION - - VENDOR:<br>CASHIER TRANS REIM REF# 137187 FOR R. CERON ON<br>03/20/06 | 12.00 | Ceron, Rena |
| 25097434 | 3/30/2006 | LOTUS:06156049/551078/2065 - 03/30/06  8:32PM<br>From:M,1 CHASE MANHATTAN PLZ<br>To:LI,  GARDEN CITY | 79.31 | Comerford, Michael E. |
| 25096907 | 4/5/2006 | LOTUS:06156049/547350/2108 - 04/05/06  9:25PM<br>From:M,1 CHASE MANHATTAN PLZ<br>To:LI, GARDEN CITY | 90.93 | Comerford, Michael E. |

# MILBANK, TWEED, HADLEY & McCLOY   LLP

Ending May 31, 2006

## CAB FARES/LOCAL TRANSPORTATION

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 25096931 | 4/6/2006 | LOTUS:06156049/491933/2027 - 04/06/06 10:01PM<br>From:M,1 CHASE MANHATTAN PLZ<br>To:NJ,  HOBOKEN | 55.64 | MacInnis, James H. |
| 25096989 | 4/6/2006 | LOTUS:06156049/535633/2068 - 04/06/06 10:20PM<br>From:M,1 CHASE MANHATTAN PLZ<br>To:LI, GARDEN CITY | 79.31 | Comerford, Michael E. |
| 25097484 | 4/8/2006 | LOTUS:06156049/557710/2017 - 04/08/06  1:48AM<br>From:M,1 CHASE MANHATTAN PLZ<br>To:NJ,  HOBOKEN | 55.64 | MacInnis, James H. |
| 25105912 | 4/10/2006 | DIAL:1012708/599132/388A - 04/10/06 21:14<br>From:NWK MEET& GREET  N NJ 903<br>To:SHORT HILLS NJ | 122.71 | Barr, Matthew S. |
| 25105924 | 4/10/2006 | DIAL:1012708/629103/109C - 04/10/06 09:14<br>From:SHORT HILLS NJ  S NJ 9A G<br>To:DEST: NWK AP | 110.47 | Barr, Matthew S. |
| 25120636 | 4/10/2006 | LOTUS:06166045/551691/2129 - 04/10/06  6:45AM<br>From:LI, GARDEN CITY<br>To:LAG, | 84.41 | Comerford, Michael E. |
| 25133011 | 4/10/2006 | LOTUS:06176055/550624/2186 - 04/10/06  9:05PM<br>From:LAG, 350 AMERICAN<br>To:LI, GARDEN CITY | 90.02 | Comerford, Michael E. |
| 25060946 | 4/17/2006 | CAB FARES/LOCAL TRANSPORTATION - - VENDOR:<br>CAREY INTERNATIONAL INC CAR SERVICE FOR S.<br>CLORFEINE ON 3/29/06 | 237.24 | Clorfeine, Sabina B. |
| 25133090 | 4/20/2006 | LOTUS:06176055/555809/2043 - 04/20/06  2:45AM<br>From:LI, GARDEN CITY<br>To:NWK, | 152.54 | Comerford, Michael E. |
| 25133137 | 4/20/2006 | LOTUS:06176055/553525/2154 - 04/20/06  8:45PM<br>From:LAG, 5584 DELTA<br>To:LI, GARDEN CITY | 89.56 | Comerford, Michael E. |
| 25183698 | 4/24/2006 | DIAL:1018128/456363/411B - 04/24/06 21:53<br>From:58 BT PARK/MAD  5  930P G<br>To:SHORT HILLS NJ | 102.77 | Barr, Matthew S. |
| 25197552 | 4/24/2006 | LOTUS:06186050/553698/2165 - 04/24/06  9:10PM<br>From:M,42 E 58 ST<br>To:LI, GARDEN CITY | 102.56 | Comerford, Michael E. |

# MILBANK, TWEED, HADLEY & McCLOY   LLP

Ending May 31, 2006

## CAB FARES/LOCAL TRANSPORTATION

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 25183729 | 4/26/2006 | DIAL:1018128/627726/107Y - 04/26/06 22:26<br>From:CHASE MANHATTAN 1  MH 114<br>To:BX10462 | 56.22 | Thomas, Charmaine |
| 25239541 | 5/3/2006 | LOTUS:06196050/560067/2129 - 05/03/06 10:57PM<br>From:M,1 CHASE MANHATTAN PLZ<br>To:LI, GARDEN CITY | 74.72 | Comerford, Michael E. |
| 25224461 | 5/4/2006 | DIAL:1018501/010856/188C - 05/04/06 09:46<br>From:CHASE MANHATTAN 1  MH 930<br>To:3 TIMES SQ | 37.10 | Barr, Matthew S. |
| 25252413 | 5/8/2006 | LOTUS:06206042/561752/2035 - 05/08/06  7:08PM<br>From:M,1 CHASE MANHATTAN PLZ<br>To:NWK,850P | 75.43 | Comerford, Michael E. |
| 25252009 | 5/9/2006 | LOTUS:06206042/554891/2130 - 05/09/06  9:30PM<br>From:LAG, 5584 DELTA<br>To:LI, GARDEN CITY | 101.80 | Comerford, Michael E. |
| 25252068 | 5/9/2006 | LOTUS:06206042/564852/2165 - 05/09/06  9:55PM<br>From:M,1 CHASE MANHATTAN PLZ<br>To:MANHATTAN | 36.92 | Crespi, Louisa K. |
| 25252501 | 5/9/2006 | LOTUS:06206042/546259/2101 - 05/09/06  9:09PM<br>From:M,1 CHASE MANHATTAN PLZ<br>To:MANHATTAN | 35.96 | Winter, Robert |
| 25165477 | 5/10/2006 | CAB FARES/LOCAL TRANSPORTATION - - VENDOR:<br>CASHIER TRANS. REIM FOR J. MILTON ON 05/09/06 | 12.00 | Milton, Jeffrey |
| 25243036 | 5/10/2006 | DIAL:1018971/644965/354J - 05/10/06 21:47<br>From:CHASE MANHATTAN 1  MH 114<br>To:AS DIR MH | 55.23 | Bogdashevsky, Irene |
| 25252004 | 5/10/2006 | LOTUS:06206042/554897/2130 - 05/10/06 11:02PM<br>From:M,1 CHASE MANHATTAN PLZ<br>To:MANHATTAN | 23.36 | Winter, Robert |
| 25252461 | 5/11/2006 | LOTUS:06206042/546270/2101 - 05/11/06  9:01PM<br>From:M,1 CHASE MANHATTAN PLZ A<br>To:BX, 10462 | 54.11 | Thomas, Charmaine |
| 25243037 | 5/12/2006 | DIAL:1018971/651565/162C - 05/12/06 09:51<br>From:44TH AV 69 QU 114 DV<br>To:1 CHASE | 47.32 | Bogdashevsky, Irene |
| 25252388 | 5/15/2006 | LOTUS:06206042/564662/2144 - 05/15/06 11:20PM<br>From:M,1 CHASE MANHATTAN PLZ<br>To:LI, GARDEN CITY | 74.72 | Comerford, Michael E. |

# MILBANK, TWEED, HADLEY & McCLOY  LLP

Ending May 31, 2006

## CAB FARES/LOCAL TRANSPORTATION

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 25255782 | 5/15/2006 | DIAL:1019303/504430/351X - 05/15/06 21:50<br>From:CHASE MANHATTAN 1  MH  GC<br>To: SHORT HILLS, NJ | 100.01 | Barr, Matthew S. |
| 25255834 | 5/16/2006 | DIAL:1019303/637453/606A - 05/16/06 22:15<br>From:CHASE MANHATTAN 1  MH 114<br>To:GARDEN CITY LI | 89.86 | Comerford, Michael E. |
| 25255878 | 5/16/2006 | DIAL:1019303/011261/371B - 05/16/06 12:26<br>From:CHASE MANHATTAN 1  MH 011<br>To:W BWAY SPRING/ E47 3RD AV | 38.12 | Barr, Matthew S. |
| 25255902 | 5/16/2006 | DIAL:1019303/019819/447X - 05/16/06 18:22<br>From:HOBOKEN R  H NJ 620PM V<br>To:NWK AP | 91.61 | MacInnis, James H. |
| 25281640 | 5/16/2006 | LOTUS:06216046/561947/2053 - 05/16/06  8:13PM<br>From:M,1 CHASE MANHATTAN PLZ A<br>To:LAG, | 45.39 | Barr, Matthew S. |
| 25255801 | 5/17/2006 | DIAL:1019303/602577/118Y - 05/17/06<br>From:NWK MEET& GREET  N NJ 948<br>To:SHORT HILLS NJ PASS CALLE | 74.46 | Barr, Matthew S. |
| 25255812 | 5/17/2006 | DIAL:1019303/608533/369K - 05/17/06 23:37<br>From:NWK MEET& GREET  N NJ 111<br>To:SHORTHILL NJ    TERM A | 136.99 | Barr, Matthew S. |
| 25255819 | 5/17/2006 | DIAL:1019303/613724/074S - 05/17/06 05:59<br>From:SHORT HILLS R  S NJ 6A GC<br>To:NWK AP .....HAS FLIGHT AT | 106.39 | Barr, Matthew S. |
| 25281735 | 5/17/2006 | LOTUS:06216046/557484/2187 - 05/17/06  9:07PM<br>From:M,1 CHASE MANHATTAN PLZ A<br>To:BX, 10462 | 64.77 | Thomas, Charmaine |
| 25281800 | 5/17/2006 | LOTUS:06216046/557521/2189 - 05/17/06  2:30AM<br>From:LI, GARDEN CITY<br>To:LAG, | 84.41 | Comerford, Michael E. |
| 25282090 | 5/17/2006 | LOTUS:06216046/566452/2017 - 05/17/06  9:34PM<br>From:M,1 CHASE MANHATTAN PLZ<br>To:QU, 11105 | 38.61 | Ceron, Rena |
| 25298288 | 5/17/2006 | LOTUS:06226044/552692/2061 - 05/17/06  3:35AM<br>From:WE, SCARSDALE<br>To:NWK,645A | 160.65 | Dunne, Dennis F. |

# MILBANK, TWEED, HADLEY & McCLOY   LLP

### Ending May 31, 2006

## CAB FARES/LOCAL TRANSPORTATION

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 25255793 | 5/18/2006 | DIAL:1019303/599097/388A - 05/18/06 20:55<br>From:NWK MEET& GREET  N NJ 841<br>To:SHORT HILLS,NJ   TERM C | 126.79 | Barr, Matthew S. |
| 25255800 | 5/18/2006 | DIAL:1019303/602259/395F - 05/18/06 07:53<br>From:SHORT HILLS R  S NJ 600A<br>To:EWR AP | 112.51 | Barr, Matthew S. |
| 25281868 | 5/18/2006 | LOTUS:06216046/562902/2158 - 05/18/06 12:45AM<br>From:LAG, 336 AMERICAN<br>To:LI, GARDEN CITY | 93.08 | Comerford, Michael E. |
| 25282107 | 5/18/2006 | LOTUS:06216046/542247/2115 - 05/18/06 12:35AM<br>From:WEA, 7632 UNITED AIRLINES<br>To:WE, SCARSDALE | 126.79 | Dunne, Dennis F. |
| 25304830 | 5/22/2006 | LOTUS:06236044/560670/2053 - 05/22/06 11:36PM<br>From:M,1 CHASE MANHATTAN PLZ<br>To:LI, GARDEN CITY | 74.72 | Comerford, Michael E. |
| 25298316 | 5/23/2006 | LOTUS:06226044/10867/2101 - 05/23/06  8:08PM<br>From:M,1 CHASE MANHATTAN PLZ<br>To:NJ,  HASBROUCK HEIGHTS | 73.08 | Carlin, Vincenza M. |
| 25290236 | 5/24/2006 | CAB FARES/LOCAL TRANSPORTATION - - VENDOR:<br>CORPORATE TRANSPORTATION GROUP<br>INV#728441/841016--1 CMP TO MANHATTAN | 33.66 | Newman, Peter |
| 25298155 | 5/24/2006 | LOTUS:06226044/566831/2087 - 05/24/06 10:32PM<br>From:M,1 CHASE MANHATTAN PLZ<br>To:LI, GARDEN CITY | 79.31 | Comerford, Michael E. |
| 25312708 | 5/24/2006 | DIAL:1020203/541829/230A - 05/24/06 07:56<br>From:SHORT HILLS R  S NJ 745A<br>To:NWK AP | 113.83 | Barr, Matthew S. |
| 25364746 | 5/24/2006 | CAB FARES/LOCAL TRANSPORTATION - - VENDOR: DIAL<br>CAR INC. REF: INV#1020203/541829--INDEX:<br>25312708 | -116.89 | Barr, Matthew S. |
| 25364747 | 5/24/2006 | CAB FARES/LOCAL TRANSPORTATION - - VENDOR: DIAL<br>CAR INC. REF: INV#1020203/541829-- ADJUSTED<br>CHARGE | 119.95 | Barr, Matthew S. |
| 25312744 | 5/25/2006 | DIAL:1020203/722722/190C - 05/25/06 09:55<br>From:LAG MEET& GREET  L QU 927<br>To:AS DIR | 82.00 | Barr, Matthew S. |

## MILBANK, TWEED, HADLEY & McCLOY   LLP

Ending May 31, 2006

### CAB FARES/LOCAL TRANSPORTATION

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 25290793 | 5/30/2006 | DIAL:1019896/753762/423Z - 05/30/06 23:24<br>From:CHASE MANHATTAN 1  MH 049<br>To:SHORTHILLS NJ | 98.84 | Barr, Matthew S. |
| 25304640 | 5/30/2006 | LOTUS:06236044/555548/2002 - 05/30/06 10:55PM<br>From:M,1 CHASE MANHATTAN PLZ<br>To:LI, GARDEN CITY | 85.12 | Comerford, Michael E. |
| 25254433 | 5/31/2006 | CAB FARES/LOCAL TRANSPORTATION - - VENDOR:<br>CASHIER TRANS REIM FOR M. COMERFORD ON 06/01/06 | 21.00 | Comerford, Michael E. |
| 25304620 | 5/31/2006 | LOTUS:06236044/10875/2042 - 05/31/06  8:15PM<br>From:M,1 CHASE MANHATTAN PLZ<br>To:NJ,  HASBROUCK HEIGHTS | 73.08 | Carlin, Vincenza M. |
| 25364677 | 5/31/2006 | DIAL:1020536/723963/329V - 05/31/06 20:36<br>From:CHASE MANHATTAN 1  MH 114<br>To:SHORT HILLS NJ | 100.01 | Barr, Matthew S. |

## MILBANK, TWEED, HADLEY & McCLOY   LLP

Ending May 31, 2006

### COLOR COPIES

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 24971100 | 3/16/2006 | | 53.75 | Winter, Robert |

MILBANK, TWEED, HADLEY & McCLOY   LLP

Ending May 31, 2006

**COURT SEARCH**

| | **Date** | **Description** | **Amount** | **Name** |
|---|---|---|---|---|
| 25167934 | 5/11/2006 | COURT SEARCH - - VENDOR: PACER SERVICE CENTER EXPENSES INCURRED FOR OBTAINING DOCKETS AND PLEADINGS | 29.68 | Despins, Luc A. |
| 25167935 | 5/11/2006 | COURT SEARCH - - VENDOR: PACER SERVICE CENTER EXPENSES INCURRED FOR OBTAINING DOCKETS AND PLEADINGS | 18.72 | Despins, Luc A. |
| 25167936 | 5/11/2006 | COURT SEARCH - - VENDOR: PACER SERVICE CENTER EXPENSES INCURRED FOR OBTAINING DOCKETS AND PLEADINGS | 44.24 | Despins, Luc A. |
| 25167937 | 5/11/2006 | COURT SEARCH - - VENDOR: PACER SERVICE CENTER EXPENSES INCURRED FOR OBTAINING DOCKETS AND PLEADINGS | 12.00 | Despins, Luc A. |
| 25167938 | 5/11/2006 | COURT SEARCH - - VENDOR: PACER SERVICE CENTER EXPENSES INCURRED FOR OBTAINING DOCKETS AND PLEADINGS | 177.60 | Despins, Luc A. |
| 25167939 | 5/11/2006 | COURT SEARCH - - VENDOR: PACER SERVICE CENTER EXPENSES INCURRED FOR OBTAINING DOCKETS AND PLEADINGS | 99.28 | Despins, Luc A. |
| 25167940 | 5/11/2006 | COURT SEARCH - - VENDOR: PACER SERVICE CENTER EXPENSES INCURRED FOR OBTAINING DOCKETS AND PLEADINGS | 16.32 | Despins, Luc A. |
| 25167941 | 5/11/2006 | COURT SEARCH - - VENDOR: PACER SERVICE CENTER EXPENSES INCURRED FOR OBTAINING DOCKETS AND PLEADINGS | 31.52 | Despins, Luc A. |
| 25167942 | 5/11/2006 | COURT SEARCH - - VENDOR: PACER SERVICE CENTER EXPENSES INCURRED FOR OBTAINING DOCKETS AND PLEADINGS | 147.96 | Despins, Luc A. |
| 25167943 | 5/11/2006 | COURT SEARCH - - VENDOR: PACER SERVICE CENTER EXPENSES INCURRED FOR OBTAINING DOCKETS AND PLEADINGS | 2.56 | Despins, Luc A. |
| 25167944 | 5/11/2006 | COURT SEARCH - - VENDOR: PACER SERVICE CENTER EXPENSES INCURRED FOR OBTAINING DOCKETS AND PLEADINGS | 32.88 | Despins, Luc A. |
| 25167945 | 5/11/2006 | COURT SEARCH - - VENDOR: PACER SERVICE CENTER EXPENSES INCURRED FOR OBTAINING DOCKETS AND PLEADINGS | 14.80 | Despins, Luc A. |

# MILBANK, TWEED, HADLEY & McCLOY  LLP

Ending May 31, 2006

## COURT SEARCH

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 25167946 | 5/11/2006 | COURT SEARCH - - VENDOR: PACER SERVICE CENTER EXPENSES INCURRED FOR OBTAINING DOCKETS AND PLEADINGS | 1.84 | Despins, Luc A. |
| 25167947 | 5/11/2006 | COURT SEARCH - - VENDOR: PACER SERVICE CENTER EXPENSES INCURRED FOR OBTAINING DOCKETS AND PLEADINGS | 36.08 | Despins, Luc A. |
| 25167948 | 5/11/2006 | COURT SEARCH - - VENDOR: PACER SERVICE CENTER EXPENSES INCURRED FOR OBTAINING DOCKETS AND PLEADINGS | 4.88 | Despins, Luc A. |
| 25167949 | 5/11/2006 | COURT SEARCH - - VENDOR: PACER SERVICE CENTER EXPENSES INCURRED FOR OBTAINING DOCKETS AND PLEADINGS | 30.80 | Despins, Luc A. |
| 25167950 | 5/11/2006 | COURT SEARCH - - VENDOR: PACER SERVICE CENTER EXPENSES INCURRED FOR OBTAINING DOCKETS AND PLEADINGS | 7.60 | Despins, Luc A. |
| 25167951 | 5/11/2006 | COURT SEARCH - - VENDOR: PACER SERVICE CENTER EXPENSES INCURRED FOR OBTAINING DOCKETS AND PLEADINGS | 230.88 | Despins, Luc A. |
| 25168045 | 5/11/2006 | COURT SEARCH - - VENDOR: PACER SERVICE CENTER EXPENSES INCURRED FOR OBTAINING DOCKETS AND PLEADINGS | 2.40 | Despins, Luc A. |
| 25208990 | 5/22/2006 | COURT SEARCH - - VENDOR: PACER SERVICE CENTER RESEARCH INVOICE | 2.56 | Cesaretti, Francesca D. |
| 25208993 | 5/22/2006 | COURT SEARCH - - VENDOR: PACER SERVICE CENTER RESEARCH INVOICE | 1.04 | Cesaretti, Francesca D. |

## MILBANK, TWEED, HADLEY & McCLOY   LLP

Ending May 31, 2006

### FEES

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 24836830 | 2/10/2006 | FEES - - VENDOR: PACER SERVICE CENTER EXPENSE INCURRED FOR OBTAINING DOCKETS AND PLEADINGS | 5.52 | Cesaretti, Francesca D. |
| 25022112 | 3/31/2006 | FEES - - VENDOR: PACER SERVICE CENTER OBTAINING DOCKETS AND PLEADINGS | 64.16 | Ceron, Rena |
| 25022113 | 3/31/2006 | FEES - - VENDOR: PACER SERVICE CENTER OBTAINING DOCKETS AND PLEADINGS | 13.68 | Ceron, Rena |
| 25022114 | 3/31/2006 | FEES - - VENDOR: PACER SERVICE CENTER OBTAINING DOCKETS AND PLEADINGS | 4.80 | Ceron, Rena |
| 25022115 | 3/31/2006 | FEES - - VENDOR: PACER SERVICE CENTER OBTAINING DOCKETS AND PLEADINGS | 19.84 | Ceron, Rena |
| 25022116 | 3/31/2006 | FEES - - VENDOR: PACER SERVICE CENTER OBTAINING DOCKETS AND PLEADINGS | 75.44 | Ceron, Rena |
| 25022117 | 3/31/2006 | FEES - - VENDOR: PACER SERVICE CENTER OBTAINING DOCKETS AND PLEADINGS | 0.08 | Ceron, Rena |
| 25022118 | 3/31/2006 | FEES - - VENDOR: PACER SERVICE CENTER OBTAINING DOCKETS AND PLEADINGS | 3.92 | Ceron, Rena |
| 25022119 | 3/31/2006 | FEES - - VENDOR: PACER SERVICE CENTER OBTAINING DOCKETS AND PLEADINGS | 178.72 | Ceron, Rena |
| 25022120 | 3/31/2006 | FEES - - VENDOR: PACER SERVICE CENTER OBTAINING DOCKETS AND PLEADINGS | 8.48 | Ceron, Rena |
| 25022121 | 3/31/2006 | FEES - - VENDOR: PACER SERVICE CENTER OBTAINING DOCKETS AND PLEADINGS | 2.72 | Ceron, Rena |
| 25022122 | 3/31/2006 | FEES - - VENDOR: PACER SERVICE CENTER OBTAINING DOCKETS AND PLEADINGS | 6.16 | Ceron, Rena |
| 25022180 | 3/31/2006 | FEES - - VENDOR: PACER SERVICE CENTER FEES - - VENDOR: PACER SERVICE CENTER OBTAINING DOCKETS AND PLEADINGS | 3.28 | Ceron, Rena |
| 25022234 | 3/31/2006 | FEES - - VENDOR: PACER SERVICE CENTER FEES - - VENDOR: PACER SERVICE CENTER OBTAINING DOCKETS AND PLEADINGS | 13.92 | Ceron, Rena |

MILBANK, TWEED, HADLEY & McCLOY   LLP

Ending May 31, 2006

**LEXIS**

| | **Date** | **Description** | **Amount** | **Name** |
|---|---|---|---|---|
| 24902958 | 2/22/2006 | LEXIS | 193.00 | Naik, Soham D. |
| 24948936 | 2/26/2006 | LEXIS | 75.00 | Naik, Soham D. |
| 24948937 | 2/28/2006 | LEXIS | 37.00 | Naik, Soham D. |
| 25311881 | 4/3/2006 | LEXIS | 164.32 | Erick, Holly A. |
| 25224705 | 5/18/2006 | LEXIS | 22.00 | Kinney, Brian |
| 25224706 | 5/19/2006 | LEXIS | 15.00 | Kinney, Brian |
| 25250578 | 5/23/2006 | LEXIS | 200.50 | Yu, Hairong |
| 25250579 | 5/24/2006 | LEXIS | 524.25 | Newman, Peter |

MILBANK, TWEED, HADLEY & McCLOY   LLP

Ending May 31, 2006

**MAIL**

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 25164388 | 4/17/2006 | Ny - No Of Pieces: 1 | 0.63 | Barr, Matthew S. |

# MILBANK, TWEED, HADLEY & McCLOY   LLP

Ending May 31, 2006

## MEAL, OVERTIME

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 24913935 | 2/1/2006 | Seamless Web - OT Meal | 25.00 | Crespi, Louisa K. |
| 24913962 | 2/1/2006 | Seamless Web - OT Meal | 13.09 | Comerford, Michael E. |
| 24913979 | 2/1/2006 | Seamless Web - OT Meal | 24.64 | Ceron, Rena |
| 24914109 | 2/2/2006 | Seamless Web - OT Meal | 17.48 | Crespi, Louisa K. |
| 24914080 | 2/5/2006 | Seamless Web - OT Meal | 16.29 | Comerford, Michael E. |
| 24913580 | 2/6/2006 | Seamless Web - OT Meal | 24.87 | Comerford, Michael E. |
| 24819859 | 2/7/2006 | MEAL, OVERTIME - - VENDOR: CASHIER O.T. MEAL REIM FOR J. MILTON ON 02/07/06 | 25.00 | Milton, Jeffrey |
| 24829018 | 2/7/2006 | | 8.50 | Carlin, Vincenza M. |
| 24913667 | 2/7/2006 | Seamless Web - OT Meal | 21.94 | Crespi, Louisa K. |
| 24913797 | 2/8/2006 | Seamless Web - OT Meal | 22.94 | Crespi, Louisa K. |
| 24913697 | 2/9/2006 | Seamless Web - OT Meal | 15.95 | Erick, Holly A. |
| 24913443 | 2/10/2006 | Seamless Web - OT Meal | 25.00 | Crespi, Louisa K. |
| 24914227 | 2/13/2006 | Seamless Web - OT Meal | 25.00 | Comerford, Michael E. |
| 24914233 | 2/13/2006 | Seamless Web - OT Meal | 24.23 | Crespi, Louisa K. |
| 24914527 | 2/14/2006 | Seamless Web - OT Meal | 16.52 | Naik, Soham D. |
| 24914350 | 2/16/2006 | Seamless Web - OT Meal | 17.36 | Comerford, Michael E. |
| 24874166 | 2/21/2006 | MEAL, OVERTIME - - VENDOR: CASHIER O.T. MEAL REIM FOR M. COMERFORD ON 02/02/06 | 25.00 | Comerford, Michael E. |
| 25007486 | 2/27/2006 | Seamless Web - OT Meal | 14.46 | Naik, Soham D. |
| 24903341 | 2/28/2006 | MEAL, OVERTIME - - VENDOR: DERRICK TALERICO OT MEAL FOR D. TALERICO ON 2/15/06 | 24.31 | Talerico, Derrick |
| 24903347 | 2/28/2006 | MEAL, OVERTIME - - VENDOR: DERRICK TALERICO OT MEAL FOR D. TALERICO ON 2/14/06 | 25.00 | Talerico, Derrick |
| 24903351 | 2/28/2006 | MEAL, OVERTIME - - VENDOR: DERRICK TALERICO OT MEAL FOR D. TALERICO ON 2/16/06 | 21.35 | Talerico, Derrick |
| 25007754 | 3/6/2006 | Seamless Web - OT Meal | 23.37 | Naik, Soham D. |
| 25007667 | 3/8/2006 | Seamless Web - OT Meal | 18.62 | Crespi, Louisa K. |

# MILBANK, TWEED, HADLEY & McCLOY   LLP

Ending May 31, 2006

## MEAL, OVERTIME

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 25007800 | 3/9/2006 | Seamless Web - OT Meal | 22.82 | Naik, Soham D. |
| 25007855 | 3/11/2006 | Seamless Web - OT Meal | 12.24 | Naik, Soham D. |
| 25025518 | 3/13/2006 | Seamless Web - OT Meal | 25.00 | Erick, Holly A. |
| 24960959 | 3/14/2006 | MEAL, OVERTIME - - VENDOR: DERRICK TALERICO OT MEAL FOR D. TALERICO ON 2/21/06 | 19.18 | Talerico, Derrick |
| 25025601 | 3/15/2006 | Seamless Web - OT Meal<br>Overtime meal for S. Norton | 25.00 | Eingorn, Meta (mimi) |
| 24969044 | 3/16/2006 | MEAL, OVERTIME - - VENDOR: CASHIER O.T. MEAL REIM FOR R. CERON ON 03/10/06 | 10.38 | Ceron, Rena |
| 25025727 | 3/16/2006 | Seamless Web - OT Meal<br>Overtime Meal for S. Norton. | 25.00 | Eingorn, Meta (mimi) |
| 25025785 | 3/17/2006 | Seamless Web - OT Meal | 18.56 | Crespi, Louisa K. |
| 24977712 | 3/20/2006 | MEAL, OVERTIME - - VENDOR: CASHIER O.T. MEAL REIM FOR S. NAIK ON 03/16/06 | 12.49 | Naik, Soham D. |
| 25065255 | 3/20/2006 | Seamless Web - OT Meal | 22.47 | Ceron, Rena |
| 24978577 | 3/21/2006 | MEAL, OVERTIME - - VENDOR: CASHIER O.T. MEAL REIM FOR R. CERON ON 03/17/06 | 25.00 | Ceron, Rena |
| 24978771 | 3/21/2006 | MEAL, OVERTIME - - VENDOR: CASHIER O.T. MEAL REIM FOR C. WONG ON 03/17/06 | 25.00 | Temp, Litigation |
| 25065631 | 3/21/2006 | Seamless Web - OT Meal<br>Overtime meal for Chris Wong with Mike Comerford as requesting attorney | 21.93 | Erick, Holly A. |
| 25065634 | 3/21/2006 | Seamless Web - OT Meal<br>This is my order for dinner re overtime work.  M y previous order was for a client meeting per Ma | 25.00 | Ceron, Rena |
| 25065425 | 3/22/2006 | Seamless Web - OT Meal | 24.83 | Comerford, Michael E. |
| 25065436 | 3/22/2006 | Seamless Web - OT Meal | 23.83 | Ceron, Rena |
| 25065511 | 3/22/2006 | Seamless Web - OT Meal | 23.18 | Erick, Holly A. |
| 25065458 | 3/23/2006 | Seamless Web - OT Meal | 25.00 | Crespi, Louisa K. |
| 25005568 | 3/27/2006 | | 8.50 | Ricci, Carol Ann |

# MILBANK, TWEED, HADLEY & McCLOY   LLP

Ending May 31, 2006

## MEAL, OVERTIME

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 25004928 | 3/28/2006 | MEAL, OVERTIME - - VENDOR: JEFFREY M. GOLDMAN OT meal for D. Talerico, 3/9/06 | 24.76 | Goldman, Jeffrey M. |
| 25004929 | 3/28/2006 | MEAL, OVERTIME - - VENDOR: JEFFREY M. GOLDMAN OT meal for J. Goldman, 2/6/06 | 25.00 | Goldman, Jeffrey M. |
| 25008055 | 3/29/2006 | MEAL, OVERTIME - - VENDOR: DERRICK TALERICO OT meal for D. Talerico, 3/13/06 | 24.57 | Talerico, Derrick |
| 25008058 | 3/29/2006 | MEAL, OVERTIME - - VENDOR: DERRICK TALERICO OT meal for D. Talerico on 3/11/06 | 15.71 | Talerico, Derrick |
| 25008062 | 3/29/2006 | MEAL, OVERTIME - - VENDOR: DERRICK TALERICO OT meal for D. Talerico, 3/15/06 | 24.05 | Talerico, Derrick |
| 25013347 | 3/30/2006 | MEAL, OVERTIME - - VENDOR: DERRICK TALERICO OT MEAL FOR D. TALERICO ON 3/16/06 | 25.00 | Talerico, Derrick |
| 25013348 | 3/30/2006 | MEAL, OVERTIME - - VENDOR: DERRICK TALERICO OT MEAL FOR D. TALERICO ON 3/21/06 | 25.00 | Talerico, Derrick |
| 25013354 | 3/30/2006 | MEAL, OVERTIME - - VENDOR: PAUL TORRES OT MEAL FOR D. TALERICO ON 3/20/06 | 25.00 | Torres, Paul |
| 25066383 | 4/5/2006 | Seamless Web - OT Meal | 22.02 | Comerford, Michael E. |
| 25066437 | 4/6/2006 | Seamless Web - OT Meal | 14.02 | Comerford, Michael E. |
| 25066533 | 4/6/2006 | Seamless Web - OT Meal | 16.36 | MacInnis, James H. |
| 25050474 | 4/12/2006 | MEAL, OVERTIME - - VENDOR: DERRICK TALERICO OT meal for D. Talerico, 3/26/06 | 25.00 | Talerico, Derrick |
| 25050475 | 4/12/2006 | MEAL, OVERTIME - - VENDOR: DERRICK TALERICO OT meal for D. Talerico, 3/27/06 | 25.00 | Talerico, Derrick |
| 25056361 | 4/13/2006 | MEAL, OVERTIME - - VENDOR: JOSH DEL CASTILLO OT MEAL FOR J. GOLDMAN ON 4/6/06 | 25.00 | Del Castillo, Joshua A. |
| 25056399 | 4/13/2006 | MEAL, OVERTIME - - VENDOR: DERRICK TALERICO OT MEAL FOR D. TALERICO ON APRIL 3, 2006 | 25.00 | Talerico, Derrick |
| 25166259 | 4/26/2006 | Seamless Web - OT Meal | 16.40 | Thomas, Charmaine |
| 25262527 | 5/3/2006 | Seamless Web - OT Meal | 25.00 | Comerford, Michael E. |
| 25262647 | 5/4/2006 | Seamless Web - OT Meal | 18.62 | Crespi, Louisa K. |
| 25124524 | 5/5/2006 | MEAL, OVERTIME - - VENDOR: JEFFREY M. GOLDMAN Working lunch for J. Goldman, 4/9/06 | 7.56 | Goldman, Jeffrey M. |

# MILBANK, TWEED, HADLEY & McCLOY  LLP

Ending May 31, 2006

## MEAL, OVERTIME

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 25124531 | 5/5/2006 | MEAL, OVERTIME - - VENDOR: DERRICK TALERICO OT MEAL ON 3/30/06 | 25.00 | Talerico, Derrick |
| 25124533 | 5/5/2006 | MEAL, OVERTIME - - VENDOR: DERRICK TALERICO OT MEAL ON 4/04/06 | 12.44 | Talerico, Derrick |
| 25124534 | 5/5/2006 | MEAL, OVERTIME - - VENDOR: DERRICK TALERICO OT MEAL ON 4/06/06 FOR D. TALERICO AND S. CLORFEINE | 37.44 | Talerico, Derrick |
| 25124535 | 5/5/2006 | MEAL, OVERTIME - - VENDOR: DERRICK TALERICO OT LUNCH ON 4/8/06 | 12.00 | Talerico, Derrick |
| 25124536 | 5/5/2006 | MEAL, OVERTIME - - VENDOR: DERRICK TALERICO OT MEAL ON 4/8/06 | 25.00 | Talerico, Derrick |
| 25124537 | 5/5/2006 | MEAL, OVERTIME - - VENDOR: DERRICK TALERICO OT LUNCH ON 4/9/06 FOR D. TALERICO AND J. GOLDMAN | 18.35 | Talerico, Derrick |
| 25124539 | 5/5/2006 | MEAL, OVERTIME - - VENDOR: DERRICK TALERICO OT MEAL ON 4/10/06 | 25.00 | Talerico, Derrick |
| 25267587 | 5/9/2006 | Seamless Web - OT Meal | 25.00 | Bulger, James |
| 25268103 | 5/9/2006 | Seamless Web - OT Meal | 22.19 | Crespi, Louisa K. |
| 25166515 | 5/10/2006 | MEAL, OVERTIME - - VENDOR: CASHIER O.T. MEAL REIM FOR J. MILTON ON 05/09/06 | 24.76 | Milton, Jeffrey |
| 25267676 | 5/10/2006 | Seamless Web - OT Meal | 23.09 | Bulger, James |
| 25267714 | 5/10/2006 | Seamless Web - OT Meal | 25.00 | Bogdashevsky, Irene |
| 25267717 | 5/10/2006 | Seamless Web - OT Meal | 15.13 | Winter, Robert |
| 25267786 | 5/11/2006 | Seamless Web - OT Meal | 22.51 | Comerford, Michael E. |
| 25178440 | 5/12/2006 | MEAL, OVERTIME - - VENDOR: CASHIER O.T. MEAL REIM FOR C. THOMAS ON 05/11/06 | 10.75 | Temp, Litigation |
| 25270729 | 5/15/2006 | Seamless Web - OT Meal | 21.27 | Comerford, Michael E. |
| 25270731 | 5/15/2006 | Seamless Web - OT Meal | 21.27 | Barr, Matthew S. |
| 25270875 | 5/16/2006 | Seamless Web - OT Meal | 25.00 | Erick, Holly A. |
| 25270892 | 5/16/2006 | Seamless Web - OT Meal | 25.00 | Kinney, Brian |
| 25270629 | 5/17/2006 | Seamless Web - OT Meal | 17.44 | Thomas, Charmaine |

# MILBANK, TWEED, HADLEY & McCLOY   LLP

Ending May 31, 2006

**MEAL, OVERTIME**

| | **Date** | **Description** | **Amount** | **Name** |
|---|---|---|---|---|
| 25270653 | 5/17/2006 | Seamless Web - OT Meal<br>split charge with 35471.00000 | 25.00 | Ceron, Rena |
| 25270946 | 5/17/2006 | Seamless Web - OT Meal | 25.00 | Kinney, Brian |
| 25294715 | 5/22/2006 | Seamless Web - OT Meal | 19.44 | Barr, Matthew S. |
| 25294716 | 5/22/2006 | Seamless Web - OT Meal | 19.44 | Comerford, Michael E. |
| 25294868 | 5/24/2006 | Seamless Web - OT Meal | 21.43 | Comerford, Michael E. |
| 25295092 | 5/30/2006 | Seamless Web - OT Meal | 21.52 | Barr, Matthew S. |
| 25295093 | 5/30/2006 | Seamless Web - OT Meal | 21.51 | Comerford, Michael E. |
| 25250682 | 5/31/2006 | MEAL, OVERTIME - - VENDOR: CASHIER REIM FOR<br>CLIENT LUNCH FROM M. COMERFORD ON 06/01/06 | 10.57 | Comerford, Michael E. |
| 25295167 | 5/31/2006 | Seamless Web - OT Meal | 19.20 | Barr, Matthew S. |
| 25295176 | 5/31/2006 | Seamless Web - OT Meal | 19.20 | Comerford, Michael E. |

# MILBANK, TWEED, HADLEY & McCLOY  LLP

Ending May 31, 2006

## MEALS & ENTERTAINMENT

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 24852043 | 2/6/2006 | Court Hearing | 31.61 | Mandel, Lena |
| 25105709 | 4/10/2006 | Meeting with Committee members in Winn Dixie. | 11.19 | Comerford, Michael E. |
| 25131912 | 4/20/2006 | Meeting in Winn Dixie | 5.08 | Comerford, Michael E. |
| 25298610 | 5/8/2006 | Sale Auction | 42.27 | Comerford, Michael E. |
| 25255281 | 5/16/2006 | Travel to Jacksonville to attend auction and cou | 50.30 | MacInnis, James H. |
| 25243155 | 5/17/2006 | Meeting with committee members | 4.96 | Dunne, Dennis F. |
| 25243166 | 5/17/2006 | Business trip to Chicago to meet with clients at | 32.14 | Barr, Matthew S. |
| 25281514 | 5/17/2006 | Winn Dixie hearing | 12.20 | Comerford, Michael E. |
| 25243168 | 5/18/2006 | Business trip to Jacksonville to attend court he | 30.15 | Barr, Matthew S. |
| 25254093 | 5/31/2006 | MEALS & ENTERTAINMENT - - VENDOR: MATTHEW BARR MEETING WITH WINN DIXIE CLIENTS | 336.39 | Barr, Matthew S. |
| 25254463 | 5/31/2006 | MEALS & ENTERTAINMENT - - VENDOR: SODEXHO BREAKFAST FOR 40 PEOPLE 5/16 AUCTION OF BAHAMIAN SHARES - M. COMERFORD | 1062.08 | Comerford, Michael E. |

## MILBANK, TWEED, HADLEY & McCLOY   LLP

Ending May 31, 2006

**MESSENGER**

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 25121992 | 4/20/2006 | 1389821 - PAUL WEISS, 1285 6TH AVE | 18.00 | Barr, Matthew S. |
| 25246806 | 5/10/2006 | 1417426 - HOULIHAN LOKEY HOW, 245 PARK AVE | 38.51 | Erick, Holly A. |

## MILBANK, TWEED, HADLEY & McCLOY   LLP

Ending May 31, 2006

**MISCELLANEOUS**

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 25205382 | 5/19/2006 | MISCELLANEOUS - - VENDOR: CASHIER REIM FOR PARKING FOR M. BARR ON 05/16/06 | 33.00 | Barr, Matthew S. |

# MILBANK, TWEED, HADLEY & McCLOY   LLP

Ending May 31, 2006

## OUTSIDE MESSENGER

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 25134263 | 4/20/2006 | LOTUS:06176056/10804/2068 - 04/20/06  5:39PM<br>From:M,1 CHASE MANHATTAN PLZ<br>To:M,1285 6 AVE | 52.94 | Barr, Matthew S. |
| 25240041 | 5/3/2006 | LOTUS:06196051/11521/2059 - 05/03/06  7:12PM<br>From:M,1 CHASE MANHATTAN PLZ<br>To:NJ, SHORT HILLS | 87.06 | Comerford, Michael E. |
| 25283017 | 5/17/2006 | LOTUS:06216047/11628/2105 - 05/17/06  8:49PM<br>From:M,1 CHASE MANHATTAN PLZ<br>To:NJ,  SHORT HILLS | 84.71 | Ceron, Rena |

# MILBANK, TWEED, HADLEY & McCLOY   LLP

Ending May 31, 2006

## OVERTIME, SEC SUP SVC

|          | Date      | Description | Amount | Name               |
|----------|-----------|-------------|--------|--------------------|
| 24969591 | 3/15/2006 |             | 32.50  | Guadalupe, Jessica |
| 25017549 | 3/22/2006 |             | 32.50  | Guadalupe, Jessica |
| 25198293 | 5/16/2006 |             | 97.50  | Laoutaris, Sophie  |
| 25206713 | 5/17/2006 |             | 48.75  | Bevilacqua, Theresa |

# MILBANK, TWEED, HADLEY & McCLOY   LLP

Ending May 31, 2006

## OVERTIME, SEC WORKING

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 24808108 | 2/2/2006 | | 146.25 | Ricci, Carol Ann |
| 24829019 | 2/7/2006 | | 146.25 | Carlin, Vincenza M. |
| 24851918 | 2/13/2006 | | 162.50 | Ricci, Carol Ann |
| 24980361 | 3/21/2006 | | 113.75 | Carlin, Vincenza M. |
| 25005571 | 3/27/2006 | | 178.75 | Ricci, Carol Ann |
| 25077648 | 4/20/2006 | | 32.50 | Ricci, Carol Ann |
| 25129831 | 5/8/2006 | | 32.50 | Ricci, Carol Ann |
| 25181052 | 5/11/2006 | | 48.75 | Ricci, Carol Ann |
| 25185833 | 5/15/2006 | | 32.50 | Ricci, Carol Ann |
| 25194434 | 5/16/2006 | | 16.25 | Carlin, Vincenza M. |
| 25222416 | 5/23/2006 | | 65.00 | Carlin, Vincenza M. |
| 25222418 | 5/23/2006 | | 97.50 | Carlin, Vincenza M. |
| 25251130 | 5/31/2006 | | 65.00 | Carlin, Vincenza M. |

MILBANK, TWEED, HADLEY & McCLOY  LLP

Ending May 31, 2006

**PHOTOCOPIES**

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 24805748 | 2/1/2006 | | 7.05 | Waters, Renee |
| 24805749 | 2/1/2006 | | 27.00 | Crespi, Louisa K. |
| 24805751 | 2/1/2006 | | 7.20 | Mc Cabe, Scott M. |
| 24805752 | 2/1/2006 | | 7.20 | Gargano, Denise M. |
| 24805757 | 2/1/2006 | | 4.65 | Comerford, Michael E. |
| 24810149 | 2/1/2006 | | 76.35 | Aalberts, Beth A. |
| 24807085 | 2/2/2006 | | 2.10 | Crespi, Louisa K. |
| 24807087 | 2/2/2006 | | 96.00 | Crespi, Louisa K. |
| 24807089 | 2/2/2006 | | 12.90 | Mc Cabe, Scott M. |
| 24807094 | 2/2/2006 | | 6.30 | Comerford, Michael E. |
| 24809292 | 2/3/2006 | | 1.80 | Comerford, Michael E. |
| 24809293 | 2/3/2006 | | 16.35 | Comerford, Michael E. |
| 24809294 | 2/3/2006 | | 38.10 | Comerford, Michael E. |
| 24809295 | 2/3/2006 | | 3.60 | Comerford, Michael E. |
| 24809296 | 2/3/2006 | | 0.45 | Comerford, Michael E. |
| 24810150 | 2/3/2006 | | 3.45 | Aalberts, Beth A. |
| 24810151 | 2/3/2006 | | 3.75 | Aalberts, Beth A. |
| 24946406 | 2/3/2006 | PHOTOCOPIES | 3.45 | Comerford, Michael E. |
| 24809297 | 2/5/2006 | | 10.65 | Comerford, Michael E. |
| 24818185 | 2/6/2006 | | 10.20 | Waters, Renee |
| 24818187 | 2/6/2006 | | 2.85 | MacInnis, James H. |
| 24818189 | 2/6/2006 | | 1.65 | Comerford, Michael E. |
| 24818192 | 2/6/2006 | | 10.05 | MacInnis, James H. |
| 24818193 | 2/6/2006 | | 20.70 | Comerford, Michael E. |
| 24830531 | 2/7/2006 | | 108.45 | Crespi, Louisa K. |

# MILBANK, TWEED, HADLEY & McCLOY   LLP

Ending May 31, 2006

## PHOTOCOPIES

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 24830532 | 2/7/2006 | | 6.00 | Erick, Holly A. |
| 24830533 | 2/7/2006 | | 0.15 | Dunne, Dennis F. |
| 24830536 | 2/7/2006 | | 0.75 | Dunne, Dennis F. |
| 24830537 | 2/7/2006 | | 0.15 | Dunne, Dennis F. |
| 24830539 | 2/7/2006 | | 75.60 | Laoutaris, Sophie |
| 24830541 | 2/7/2006 | | 2.70 | Comerford, Michael E. |
| 24830542 | 2/7/2006 | | 4.80 | Comerford, Michael E. |
| 24839593 | 2/8/2006 | | 3.90 | Crespi, Louisa K. |
| 24839594 | 2/8/2006 | | 16.35 | Bevilacqua, Theresa |
| 24839595 | 2/8/2006 | | 0.15 | Dunne, Dennis F. |
| 24839606 | 2/8/2006 | | 37.50 | Crespi, Louisa K. |
| 24839607 | 2/8/2006 | | 5.85 | Gargano, Denise M. |
| 24839608 | 2/8/2006 | | 15.60 | Comerford, Michael E. |
| 24839609 | 2/8/2006 | | 0.15 | Comerford, Michael E. |
| 24839610 | 2/8/2006 | | 0.90 | Laoutaris, Sophie |
| 24839611 | 2/8/2006 | | 0.15 | Laoutaris, Sophie |
| 24839612 | 2/8/2006 | | 0.90 | Laoutaris, Sophie |
| 24839613 | 2/8/2006 | | 0.15 | Crespi, Louisa K. |
| 24839591 | 2/9/2006 | | 2.25 | Crespi, Louisa K. |
| 24839602 | 2/9/2006 | | 0.75 | Mandel, Lena |
| 24839614 | 2/9/2006 | | 1.35 | Comerford, Michael E. |
| 24839615 | 2/9/2006 | | 52.50 | Crespi, Louisa K. |
| 24839616 | 2/9/2006 | | 3.00 | Erick, Holly A. |
| 24839617 | 2/9/2006 | | 18.15 | Comerford, Michael E. |
| 24839618 | 2/9/2006 | | 5.10 | Gargano, Denise M. |

MILBANK, TWEED, HADLEY & McCLOY   LLP

Ending May 31, 2006

**PHOTOCOPIES**

| | **Date** | **Description** | **Amount** | **Name** |
|---|---|---|---|---|
| 24839625 | 2/9/2006 | | 6.00 | Comerford, Michael E. |
| 24840990 | 2/9/2006 | | 1.05 | Talerico, Derrick |
| 24846434 | 2/10/2006 | | 29.85 | Crespi, Louisa K. |
| 24846436 | 2/10/2006 | | 259.05 | Bevilacqua, Theresa |
| 24846440 | 2/10/2006 | | 22.35 | Crespi, Louisa K. |
| 24846441 | 2/10/2006 | | 8.10 | Comerford, Michael E. |
| 24846432 | 2/12/2006 | | 14.55 | Naik, Soham D. |
| 24853312 | 2/13/2006 | | 38.70 | Crespi, Louisa K. |
| 24853313 | 2/13/2006 | | 16.50 | Bevilacqua, Theresa |
| 24853315 | 2/13/2006 | | 2.70 | Crespi, Louisa K. |
| 24853316 | 2/13/2006 | | 2.55 | Brewster, Jacqueline |
| 24853317 | 2/13/2006 | | 15.30 | Brewster, Jacqueline |
| 24853318 | 2/13/2006 | | 10.20 | Comerford, Michael E. |
| 24853320 | 2/13/2006 | | 0.30 | Mandel, Lena |
| 24853322 | 2/13/2006 | | 6.60 | Ricci, Carol Ann |
| 24853323 | 2/13/2006 | | 20.40 | Comerford, Michael E. |
| 24853324 | 2/13/2006 | | 16.20 | Laoutaris, Sophie |
| 24864519 | 2/13/2006 | | 50.25 | Aalberts, Beth A. |
| 24857988 | 2/14/2006 | | 5.85 | Comerford, Michael E. |
| 24857994 | 2/14/2006 | | 6.15 | Crespi, Louisa K. |
| 24857995 | 2/14/2006 | | 29.25 | MacInnis, James H. |
| 24857997 | 2/14/2006 | | 3.15 | Winter, Robert |
| 24857998 | 2/14/2006 | | 22.20 | Crespi, Louisa K. |
| 24863340 | 2/15/2006 | | 6.15 | Comerford, Michael E. |
| 24863345 | 2/15/2006 | | 6.15 | MacInnis, James H. |

## MILBANK, TWEED, HADLEY & McCLOY  LLP

Ending May 31, 2006

### PHOTOCOPIES

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 24863347 | 2/15/2006 | | 12.60 | Ceron, Rena |
| 24863348 | 2/15/2006 | | 3.75 | Crespi, Louisa K. |
| 24863349 | 2/15/2006 | | 50.40 | Comerford, Michael E. |
| 24863350 | 2/15/2006 | | 441.60 | Ceron, Rena |
| 24863351 | 2/15/2006 | | 23.40 | Crespi, Louisa K. |
| 24867621 | 2/16/2006 | | 16.20 | Comerford, Michael E. |
| 24867625 | 2/16/2006 | | 3.45 | Comerford, Michael E. |
| 24867628 | 2/16/2006 | | 2.25 | MacInnis, James H. |
| 24867630 | 2/16/2006 | | 6.15 | Winter, Robert |
| 24867631 | 2/16/2006 | | 36.00 | Crespi, Louisa K. |
| 24880503 | 2/16/2006 | | 297.15 | Aalberts, Beth A. |
| 24880504 | 2/16/2006 | | 1.50 | Talerico, Derrick |
| 24880505 | 2/16/2006 | | 248.70 | Aalberts, Beth A. |
| 24872287 | 2/17/2006 | | 1.80 | Comerford, Michael E. |
| 24879607 | 2/21/2006 | | 2.55 | Brewster, Jacqueline |
| 24879608 | 2/21/2006 | | 14.25 | Brewster, Jacqueline |
| 24879610 | 2/21/2006 | | 6.45 | Milton, Jeffrey |
| 24879612 | 2/21/2006 | | 54.60 | Erick, Holly A. |
| 24879613 | 2/21/2006 | | 21.90 | Comerford, Michael E. |
| 24880506 | 2/21/2006 | | 0.30 | Talerico, Derrick |
| 24887536 | 2/22/2006 | | 4.05 | Naik, Soham D. |
| 24887544 | 2/22/2006 | | 214.80 | Erick, Holly A. |
| 24887545 | 2/22/2006 | | 26.85 | Naik, Soham D. |
| 24888540 | 2/22/2006 | | 108.15 | Aalberts, Beth A. |
| 24888541 | 2/22/2006 | | 165.00 | Aalberts, Beth A. |

MILBANK, TWEED, HADLEY & McCLOY  LLP

Ending May 31, 2006

**PHOTOCOPIES**

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 24887535 | 2/23/2006 | | 1.05 | Waters, Renee |
| 24887537 | 2/23/2006 | | 85.50 | Bevilacqua, Theresa |
| 24887538 | 2/23/2006 | | 32.10 | Comerford, Michael E. |
| 24887546 | 2/23/2006 | | 18.00 | Naik, Soham D. |
| 24948775 | 2/23/2006 | PHOTOCOPIES | 4.50 | Comerford, Michael E. |
| 24894910 | 2/24/2006 | | 48.30 | Waters, Renee |
| 24894912 | 2/24/2006 | | 37.20 | Crespi, Louisa K. |
| 24901126 | 2/27/2006 | | 35.40 | Gargano, Denise M. |
| 24901127 | 2/27/2006 | | 9.30 | Naik, Soham D. |
| 24901128 | 2/27/2006 | | 20.40 | Ceron, Rena |
| 24902469 | 2/27/2006 | | 2.40 | Talerico, Derrick |
| 24906449 | 2/28/2006 | | 28.65 | Naik, Soham D. |
| 24906451 | 2/28/2006 | | 9.90 | Ceron, Rena |
| 24919453 | 2/28/2006 | | 211.95 | Talerico, Derrick |
| 24920155 | 3/1/2006 | | 4.20 | Naik, Soham D. |
| 24921732 | 3/1/2006 | | 20.25 | MacInnis, James H. |
| 24921733 | 3/1/2006 | | 2.55 | Comerford, Michael E. |
| 24921734 | 3/1/2006 | | 2.10 | Naik, Soham D. |
| 24921735 | 3/1/2006 | | 7.95 | Comerford, Michael E. |
| 24921738 | 3/1/2006 | | 1.20 | Comerford, Michael E. |
| 24923509 | 3/2/2006 | | 2.25 | MacInnis, James H. |
| 24923510 | 3/2/2006 | | 6.60 | Erick, Holly A. |
| 24923511 | 3/2/2006 | | 1.65 | Laoutaris, Sophie |
| 24923513 | 3/2/2006 | | 10.35 | Gargano, Denise M. |
| 24918469 | 3/3/2006 | | 1.65 | Marino, Donna L. |

## MILBANK, TWEED, HADLEY & McCLOY   LLP

Ending May 31, 2006

### PHOTOCOPIES

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 24918471 | 3/3/2006 | | 2.85 | Comerford, Michael E. |
| 24931902 | 3/6/2006 | | 169.20 | Laoutaris, Sophie |
| 24931903 | 3/6/2006 | | 0.75 | Laoutaris, Sophie |
| 24931904 | 3/6/2006 | | 0.75 | Laoutaris, Sophie |
| 24931905 | 3/6/2006 | | 1.80 | Laoutaris, Sophie |
| 24936445 | 3/7/2006 | | 17.25 | Marino, Donna L. |
| 24936447 | 3/7/2006 | | 6.45 | Comerford, Michael E. |
| 24936449 | 3/7/2006 | | 2.40 | Comerford, Michael E. |
| 24936450 | 3/7/2006 | | 3.15 | Laoutaris, Sophie |
| 24941658 | 3/7/2006 | | 24.75 | Talerico, Derrick |
| 24940762 | 3/8/2006 | | 7.65 | Crespi, Louisa K. |
| 24940764 | 3/8/2006 | | 0.30 | Laoutaris, Sophie |
| 24940765 | 3/8/2006 | | 6.15 | Gargano, Denise M. |
| 24940766 | 3/8/2006 | | 0.15 | Laoutaris, Sophie |
| 24940767 | 3/8/2006 | | 0.30 | Laoutaris, Sophie |
| 24940768 | 3/8/2006 | | 0.30 | Laoutaris, Sophie |
| 24940769 | 3/8/2006 | | 0.30 | Laoutaris, Sophie |
| 24940774 | 3/8/2006 | | 117.90 | Marino, Donna L. |
| 24940775 | 3/8/2006 | | 4.20 | Naik, Soham D. |
| 24940776 | 3/8/2006 | | 3.90 | Crespi, Louisa K. |
| 24940777 | 3/8/2006 | | 0.15 | Winter, Robert |
| 24940778 | 3/8/2006 | | 7.80 | Crespi, Louisa K. |
| 24941659 | 3/8/2006 | | 1.65 | Talerico, Derrick |
| 24946162 | 3/9/2006 | | 0.30 | Crespi, Louisa K. |
| 24946164 | 3/9/2006 | | 12.75 | Ceron, Rena |

MILBANK, TWEED, HADLEY & McCLOY   LLP

Ending May 31, 2006

**PHOTOCOPIES**

| | **Date** | **Description** | **Amount** | **Name** |
|---|---|---|---|---|
| 24946165 | 3/9/2006 | | 6.75 | Comerford, Michael E. |
| 24946166 | 3/9/2006 | | 0.45 | Laoutaris, Sophie |
| 24946167 | 3/9/2006 | | 0.15 | Dunne, Dennis F. |
| 24946170 | 3/9/2006 | | 3.90 | Comerford, Michael E. |
| 24951417 | 3/10/2006 | | 3.75 | Comerford, Michael E. |
| 24951420 | 3/10/2006 | | 7.20 | Comerford, Michael E. |
| 24958954 | 3/13/2006 | | 42.30 | Comerford, Michael E. |
| 24958958 | 3/13/2006 | | 0.75 | Laoutaris, Sophie |
| 24958959 | 3/13/2006 | | 15.00 | Laoutaris, Sophie |
| 24958960 | 3/13/2006 | | 0.60 | Dunne, Dennis F. |
| 24958961 | 3/13/2006 | | 44.25 | Comerford, Michael E. |
| 24958962 | 3/13/2006 | | 6.00 | Laoutaris, Sophie |
| 24958963 | 3/13/2006 | | 5.40 | Laoutaris, Sophie |
| 24958964 | 3/13/2006 | | 4.80 | Laoutaris, Sophie |
| 24958965 | 3/13/2006 | | 0.75 | Laoutaris, Sophie |
| 24958966 | 3/13/2006 | | 5.10 | Laoutaris, Sophie |
| 24958967 | 3/13/2006 | | 9.30 | Comerford, Michael E. |
| 24963287 | 3/14/2006 | | 19.05 | Comerford, Michael E. |
| 24963288 | 3/14/2006 | | 47.40 | Naik, Soham D. |
| 24963289 | 3/14/2006 | | 10.65 | Mc Cabe, Scott M. |
| 24963290 | 3/14/2006 | | 87.90 | Laoutaris, Sophie |
| 24963291 | 3/14/2006 | | 0.90 | Laoutaris, Sophie |
| 24963292 | 3/14/2006 | | 0.90 | Laoutaris, Sophie |
| 24963293 | 3/14/2006 | | 20.25 | Mc Cabe, Scott M. |
| 24963296 | 3/14/2006 | | 23.70 | Comerford, Michael E. |

## MILBANK, TWEED, HADLEY & McCLOY   LLP
Ending May 31, 2006
### PHOTOCOPIES

| | **Date** | **Description** | **Amount** | **Name** |
|---|---|---|---|---|
| 24963298 | 3/14/2006 | | 6.30 | Comerford, Michael E. |
| 24967381 | 3/15/2006 | | 1.95 | Marino, Donna L. |
| 24967382 | 3/15/2006 | | 4.80 | Mc Cabe, Scott M. |
| 24967383 | 3/15/2006 | | 0.30 | Mc Cabe, Scott M. |
| 24967384 | 3/15/2006 | | 11.70 | Mc Cabe, Scott M. |
| 24967386 | 3/15/2006 | | 8.40 | Comerford, Michael E. |
| 24967387 | 3/15/2006 | | 31.95 | Naik, Soham D. |
| 24967388 | 3/15/2006 | | 2.25 | Comerford, Michael E. |
| 24967389 | 3/15/2006 | | 0.45 | Comerford, Michael E. |
| 24967391 | 3/15/2006 | | 97.80 | Mc Cabe, Scott M. |
| 24967392 | 3/15/2006 | | 12.90 | Temp, Litigation |
| 24967395 | 3/15/2006 | | 1.20 | Heckman, Abby L. |
| 24967396 | 3/15/2006 | | 4.80 | Comerford, Michael E. |
| 24967400 | 3/15/2006 | | 6.45 | Winter, Robert |
| 24967401 | 3/15/2006 | | 20.40 | Comerford, Michael E. |
| 24967953 | 3/15/2006 | | 229.50 | Talerico, Derrick |
| 24967954 | 3/15/2006 | | 128.85 | Talerico, Derrick |
| 24971091 | 3/16/2006 | | 0.15 | Laoutaris, Sophie |
| 24971092 | 3/16/2006 | | 16.80 | Comerford, Michael E. |
| 24971093 | 3/16/2006 | | 0.75 | Laoutaris, Sophie |
| 24971094 | 3/16/2006 | | 17.25 | Laoutaris, Sophie |
| 24971095 | 3/16/2006 | | 0.15 | Laoutaris, Sophie |
| 24971097 | 3/16/2006 | | 15.60 | Heckman, Abby L. |
| 24971098 | 3/16/2006 | | 19.35 | Comerford, Michael E. |
| 24971101 | 3/16/2006 | | 0.90 | Ceron, Rena |

# MILBANK, TWEED, HADLEY & McCLOY  LLP
Ending May 31, 2006
## PHOTOCOPIES

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 24971102 | 3/16/2006 | | 4.95 | Ceron, Rena |
| 24971103 | 3/16/2006 | | 49.50 | Naik, Soham D. |
| 24983921 | 3/16/2006 | | 258.75 | Talerico, Derrick |
| 24983922 | 3/16/2006 | | 0.30 | Talerico, Derrick |
| 24983923 | 3/16/2006 | | 145.20 | Talerico, Derrick |
| 24983924 | 3/16/2006 | | 123.90 | Talerico, Derrick |
| 24976962 | 3/17/2006 | | 5.40 | Comerford, Michael E. |
| 24976968 | 3/17/2006 | | 18.75 | Ceron, Rena |
| 24976969 | 3/17/2006 | | 35.85 | Comerford, Michael E. |
| 24976970 | 3/17/2006 | | 5.10 | Ceron, Rena |
| 24976971 | 3/17/2006 | | 0.45 | Ceron, Rena |
| 24982723 | 3/20/2006 | | 1.35 | Comerford, Michael E. |
| 24982725 | 3/20/2006 | | 41.55 | Ceron, Rena |
| 24982726 | 3/20/2006 | | 5.10 | Crespi, Louisa K. |
| 24982727 | 3/20/2006 | | 11.70 | Comerford, Michael E. |
| 24982731 | 3/20/2006 | | 13.80 | Comerford, Michael E. |
| 24982732 | 3/20/2006 | | 5.55 | Ceron, Rena |
| 24982733 | 3/20/2006 | | 8.10 | Ceron, Rena |
| 24982734 | 3/20/2006 | | 0.45 | Comerford, Michael E. |
| 24982735 | 3/20/2006 | | 0.30 | Naik, Soham D. |
| 24983925 | 3/20/2006 | | 10.20 | Talerico, Derrick |
| 24983926 | 3/20/2006 | | 0.15 | Talerico, Derrick |
| 24982736 | 3/21/2006 | | 0.60 | Ceron, Rena |
| 24982737 | 3/21/2006 | | 0.15 | Comerford, Michael E. |
| 24983920 | 3/21/2006 | | 82.05 | Aalberts, Beth A. |

MILBANK, TWEED, HADLEY & McCLOY   LLP

Ending May 31, 2006

**PHOTOCOPIES**

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 24983927 | 3/21/2006 | | 0.30 | Talerico, Derrick |
| 25159741 | 3/21/2006 | | 9.60 | Comerford, Michael E. |
| 25159832 | 3/21/2006 | | 16.05 | Comerford, Michael E. |
| 24989684 | 3/22/2006 | | 0.45 | Ceron, Rena |
| 24989685 | 3/22/2006 | | 0.30 | Naik, Soham D. |
| 25159761 | 3/22/2006 | | 5.85 | Erick, Holly A. |
| 25159765 | 3/22/2006 | | 6.45 | Comerford, Michael E. |
| 25159833 | 3/22/2006 | | 4.20 | Ceron, Rena |
| 24998333 | 3/23/2006 | | 0.60 | Talerico, Derrick |
| 25159742 | 3/23/2006 | | 8.40 | Comerford, Michael E. |
| 24997383 | 3/24/2006 | | 0.15 | Mc Cabe, Scott M. |
| 24997384 | 3/24/2006 | | 3.15 | Crespi, Louisa K. |
| 25159834 | 3/24/2006 | | 6.00 | Ceron, Rena |
| 25159835 | 3/24/2006 | | 6.00 | Comerford, Michael E. |
| 25004623 | 3/27/2006 | | 0.15 | Ceron, Rena |
| 25004624 | 3/27/2006 | | 0.90 | Ceron, Rena |
| 25004625 | 3/27/2006 | | 0.30 | Ceron, Rena |
| 25004626 | 3/27/2006 | | 0.15 | Ceron, Rena |
| 25159803 | 3/27/2006 | | 2.85 | Comerford, Michael E. |
| 25159818 | 3/27/2006 | | 1.80 | Gargano, Denise M. |
| 25159836 | 3/27/2006 | | 3.00 | Comerford, Michael E. |
| 25159837 | 3/27/2006 | | 88.20 | Ricci, Carol Ann |
| 25159838 | 3/27/2006 | | 77.40 | Ceron, Rena |
| 25011820 | 3/28/2006 | | 0.30 | Talerico, Derrick |
| 25159766 | 3/28/2006 | | 6.60 | Ceron, Rena |

# MILBANK, TWEED, HADLEY & McCLOY   LLP

Ending May 31, 2006

## PHOTOCOPIES

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 25159767 | 3/28/2006 | | 2.85 | Comerford, Michael E. |
| 25031825 | 3/30/2006 | | 0.30 | Talerico, Derrick |
| 25159768 | 3/30/2006 | | 0.45 | Misc. Atty'S,Temps,e, |
| 25159791 | 3/30/2006 | | 5.70 | Gargano, Denise M. |
| 25031826 | 3/31/2006 | | 82.80 | Talerico, Derrick |
| 25159743 | 3/31/2006 | | 18.90 | Comerford, Michael E. |
| 25159744 | 3/31/2006 | | 10.05 | Mondelo, Theresa |
| 25159762 | 3/31/2006 | | 5.55 | Comerford, Michael E. |
| 25159769 | 3/31/2006 | | 1.65 | Comerford, Michael E. |
| 25031827 | 4/3/2006 | | 18.60 | Talerico, Derrick |
| 25159770 | 4/3/2006 | | 0.45 | Gargano, Denise M. |
| 25159798 | 4/3/2006 | | 2.10 | Comerford, Michael E. |
| 25159819 | 4/3/2006 | | 0.15 | Gargano, Denise M. |
| 25159745 | 4/4/2006 | | 8.10 | Comerford, Michael E. |
| 25159746 | 4/4/2006 | | 10.05 | Mondelo, Theresa |
| 25159771 | 4/4/2006 | | 12.75 | Ceron, Rena |
| 25030467 | 4/5/2006 | | 5.40 | Comerford, Michael E. |
| 25030468 | 4/5/2006 | | 2.70 | Comerford, Michael E. |
| 25031828 | 4/5/2006 | | 0.30 | Talerico, Derrick |
| 25159747 | 4/5/2006 | | 9.00 | Comerford, Michael E. |
| 25159730 | 4/6/2006 | | 8.85 | Marino, Donna L. |
| 25159748 | 4/6/2006 | | 31.50 | Comerford, Michael E. |
| 25038897 | 4/7/2006 | | 1.05 | Comerford, Michael E. |
| 25159749 | 4/7/2006 | | 17.10 | MacInnis, James H. |
| 25159750 | 4/8/2006 | | 3.60 | MacInnis, James H. |

# MILBANK, TWEED, HADLEY & McCLOY  LLP

Ending May 31, 2006

## PHOTOCOPIES

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 25159751 | 4/10/2006 | | 0.90 | MacInnis, James H. |
| 25052990 | 4/11/2006 | | 0.45 | Talerico, Derrick |
| 25159731 | 4/11/2006 | | 4.20 | Marino, Donna L. |
| 25051950 | 4/12/2006 | | 0.30 | Comerford, Michael E. |
| 25159814 | 4/12/2006 | | 6.60 | Comerford, Michael E. |
| 25057551 | 4/13/2006 | | 0.60 | Comerford, Michael E. |
| 25159732 | 4/13/2006 | | 2.25 | Marino, Donna L. |
| 25159815 | 4/13/2006 | | 6.60 | Comerford, Michael E. |
| 25072712 | 4/14/2006 | | 0.15 | Talerico, Derrick |
| 25159794 | 4/14/2006 | | 4.35 | O' Donnell, Dennis C. |
| 25159820 | 4/14/2006 | | 4.50 | Comerford, Michael E. |
| 25061946 | 4/17/2006 | | 2.70 | Comerford, Michael E. |
| 25159733 | 4/17/2006 | | 6.60 | Marino, Donna L. |
| 25159752 | 4/17/2006 | | 64.05 | Erick, Holly A. |
| 25159795 | 4/17/2006 | | 29.85 | O' Donnell, Dennis C. |
| 25159772 | 4/18/2006 | | 16.20 | Ceron, Rena |
| 25071380 | 4/19/2006 | | 10.20 | Comerford, Michael E. |
| 25071383 | 4/19/2006 | | 101.40 | Ceron, Rena |
| 25071387 | 4/19/2006 | | 10.20 | Gargano, Denise M. |
| 25215295 | 4/19/2006 | | 10.20 | Comerford, Michael E. |
| 25215298 | 4/19/2006 | | 101.40 | Ceron, Rena |
| 25215302 | 4/19/2006 | | 10.20 | Gargano, Denise M. |
| 25075689 | 4/20/2006 | | 3.60 | Erick, Holly A. |
| 25075691 | 4/20/2006 | | 54.15 | Ricci, Carol Ann |
| 25079249 | 4/21/2006 | | 1.20 | Erick, Holly A. |

# MILBANK, TWEED, HADLEY & McCLOY   LLP

Ending May 31, 2006

## PHOTOCOPIES

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 25088257 | 4/24/2006 | | 3.15 | Erick, Holly A. |
| 25088259 | 4/24/2006 | | 44.25 | Laoutaris, Sophie |
| 25088261 | 4/24/2006 | | 13.50 | Ceron, Rena |
| 25088262 | 4/24/2006 | | 2.70 | Comerford, Michael E. |
| 25088263 | 4/24/2006 | | 0.60 | Comerford, Michael E. |
| 25092342 | 4/25/2006 | | 0.30 | Marino, Donna L. |
| 25092344 | 4/25/2006 | | 16.80 | Comerford, Michael E. |
| 25092346 | 4/25/2006 | | 75.90 | Comerford, Michael E. |
| 25100858 | 4/25/2006 | | 2.10 | Talerico, Derrick |
| 25100064 | 4/27/2006 | | 5.40 | Marino, Donna L. |
| 25179029 | 4/28/2006 | | 8.10 | Laoutaris, Sophie |
| 25179031 | 4/28/2006 | | 40.05 | Erick, Holly A. |
| 25179034 | 4/28/2006 | | 1.20 | Laoutaris, Sophie |
| 25120275 | 5/1/2006 | | 12.90 | Comerford, Michael E. |
| 25115060 | 5/2/2006 | | 38.85 | Erick, Holly A. |
| 25115063 | 5/2/2006 | | 2.55 | Brewster, Jacqueline |
| 25179420 | 5/2/2006 | | 15.30 | Brewster, Jacqueline |
| 25116702 | 5/3/2006 | | 22.05 | Comerford, Michael E. |
| 25126688 | 5/5/2006 | | 2.25 | Erick, Holly A. |
| 25131555 | 5/8/2006 | | 0.45 | Kinney, Brian |
| 25131556 | 5/8/2006 | | 8.25 | Kinney, Brian |
| 25136452 | 5/9/2006 | | 71.55 | Crespi, Louisa K. |
| 25136454 | 5/9/2006 | | 25.50 | Bulger, James |
| 25170815 | 5/10/2006 | | 37.65 | Wallach, Joshua |
| 25170816 | 5/10/2006 | | 22.95 | Crespi, Louisa K. |

# MILBANK, TWEED, HADLEY & McCLOY   LLP

Ending May 31, 2006

## PHOTOCOPIES

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 25170817 | 5/10/2006 | | 21.30 | Diaz, Dineli N. |
| 25170818 | 5/10/2006 | | 3.45 | Comerford, Michael E. |
| 25170821 | 5/10/2006 | | 2.85 | Comerford, Michael E. |
| 25170822 | 5/10/2006 | | 5.70 | Comerford, Michael E. |
| 25170824 | 5/10/2006 | | 8.40 | Comerford, Michael E. |
| 25170825 | 5/10/2006 | | 13.95 | Bulger, James |
| 25170826 | 5/10/2006 | | 0.30 | Erick, Holly A. |
| 25172970 | 5/11/2006 | | 27.45 | Ricci, Carol Ann |
| 25172971 | 5/11/2006 | | 22.35 | Comerford, Michael E. |
| 25172975 | 5/11/2006 | | 1.20 | Comerford, Michael E. |
| 25182449 | 5/12/2006 | | 20.85 | Crespi, Louisa K. |
| 25182450 | 5/12/2006 | | 50.55 | Ceron, Rena |
| 25182451 | 5/12/2006 | | 38.25 | Comerford, Michael E. |
| 25182455 | 5/12/2006 | | 24.75 | Laoutaris, Sophie |
| 25182456 | 5/12/2006 | | 6.15 | Crespi, Louisa K. |
| 25182459 | 5/12/2006 | | 6.75 | Comerford, Michael E. |
| 25187302 | 5/15/2006 | | 1.65 | Ceron, Rena |
| 25187303 | 5/15/2006 | | 13.20 | Comerford, Michael E. |
| 25195943 | 5/16/2006 | | 72.45 | Laoutaris, Sophie |
| 25195944 | 5/16/2006 | | 7.80 | Ceron, Rena |
| 25195945 | 5/16/2006 | | 60.30 | Erick, Holly A. |
| 25195946 | 5/16/2006 | | 47.40 | Comerford, Michael E. |
| 25195947 | 5/16/2006 | | 1.50 | Laoutaris, Sophie |
| 25195948 | 5/16/2006 | | 31.20 | Laoutaris, Sophie |
| 25195949 | 5/16/2006 | | 9.00 | Comerford, Michael E. |

MILBANK, TWEED, HADLEY & McCLOY   LLP

Ending May 31, 2006

**PHOTOCOPIES**

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 25195950 | 5/16/2006 | | 3.00 | Laoutaris, Sophie |
| 25195959 | 5/16/2006 | | 2.70 | Brewster, Jacqueline |
| 25195960 | 5/16/2006 | | 0.15 | Brewster, Jacqueline |
| 25195961 | 5/16/2006 | | 3.75 | Comerford, Michael E. |
| 25199709 | 5/17/2006 | | 35.70 | Laoutaris, Sophie |
| 25199711 | 5/17/2006 | | 216.60 | Thomas, Charmaine |
| 25199712 | 5/17/2006 | | 1.05 | Ceron, Rena |
| 25199716 | 5/17/2006 | | 11.70 | Marizan, Milta Esther |
| 25203757 | 5/18/2006 | | 1.50 | Thomas, Charmaine |
| 25203761 | 5/18/2006 | | 2.85 | Comerford, Michael E. |
| 25219583 | 5/22/2006 | | 19.95 | Laoutaris, Sophie |
| 25219584 | 5/22/2006 | | 8.85 | Thomas, Charmaine |
| 25219588 | 5/22/2006 | | 2.40 | Fink, Jessica L. |
| 25223884 | 5/23/2006 | | 7.50 | Fink, Jessica L. |
| 25223885 | 5/23/2006 | | 22.80 | Marizan, Milta Esther |
| 25223886 | 5/23/2006 | | 0.90 | Comerford, Michael E. |
| 25223887 | 5/23/2006 | | 6.30 | Gargano, Denise M. |
| 25224392 | 5/23/2006 | | 7.05 | Ceron, Rena |
| 25227117 | 5/24/2006 | | 9.30 | Comerford, Michael E. |
| 25227121 | 5/24/2006 | | 2.70 | Marizan, Milta Esther |
| 25233112 | 5/25/2006 | | 3.90 | Gargano, Denise M. |
| 25233117 | 5/25/2006 | | 3.15 | Yu, Catherine J. |
| 25233118 | 5/25/2006 | | 1.35 | Gargano, Denise M. |
| 25238199 | 5/26/2006 | | 9.15 | Comerford, Michael E. |
| 25242019 | 5/30/2006 | | 9.15 | Comerford, Michael E. |

# MILBANK, TWEED, HADLEY & McCLOY   LLP

Ending May 31, 2006

## PHOTOCOPIES

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 25242020 | 5/30/2006 | | 5.25 | Gargano, Denise M. |
| 25248564 | 5/31/2006 | | 9.15 | Bevilacqua, Theresa |
| 25248565 | 5/31/2006 | | 12.45 | Thomas, Charmaine |
| 25248566 | 5/31/2006 | | 15.30 | Comerford, Michael E. |
| 25248571 | 5/31/2006 | | 260.70 | Laoutaris, Sophie |

# MILBANK, TWEED, HADLEY & McCLOY  LLP

Ending May 31, 2006

## PRINTING

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 24805750 | 2/1/2006 | | 1.95 | Crespi, Louisa K. |
| 24805753 | 2/1/2006 | | 1.35 | Gargano, Denise M. |
| 24805754 | 2/1/2006 | | 0.60 | Comerford, Michael E. |
| 24805755 | 2/1/2006 | | 0.90 | Barr, Matthew S. |
| 24805756 | 2/1/2006 | | 3.30 | Comerford, Michael E. |
| 24805758 | 2/1/2006 | | 5.25 | Comerford, Michael E. |
| 24805759 | 2/1/2006 | | 2.55 | Ceron, Rena |
| 24810392 | 2/1/2006 | | 35.55 | Talerico, Derrick |
| 24810393 | 2/1/2006 | | 29.25 | Talerico, Derrick |
| 24807084 | 2/2/2006 | | 0.15 | Crespi, Louisa K. |
| 24807086 | 2/2/2006 | | 2.40 | Crespi, Louisa K. |
| 24807088 | 2/2/2006 | | 0.90 | Crespi, Louisa K. |
| 24807090 | 2/2/2006 | | 0.45 | Mc Cabe, Scott M. |
| 24807091 | 2/2/2006 | | 0.15 | Crespi, Louisa K. |
| 24807092 | 2/2/2006 | | 0.90 | Comerford, Michael E. |
| 24807093 | 2/2/2006 | | 1.35 | Heckman, Abby L. |
| 24807095 | 2/2/2006 | | 1.50 | Winter, Robert |
| 24807096 | 2/2/2006 | | 1.20 | Ricci, Carol Ann |
| 24807097 | 2/2/2006 | | 3.15 | Comerford, Michael E. |
| 24807098 | 2/2/2006 | | 1.80 | Gargano, Denise M. |
| 24810394 | 2/2/2006 | | 0.60 | Talerico, Derrick |
| 24809291 | 2/3/2006 | | 0.90 | Comerford, Michael E. |
| 24809298 | 2/3/2006 | | 5.25 | Winter, Robert |
| 24809299 | 2/3/2006 | | 3.00 | Laoutaris, Sophie |
| 24809300 | 2/3/2006 | | 4.50 | Comerford, Michael E. |

# MILBANK, TWEED, HADLEY & McCLOY   LLP

Ending May 31, 2006

## PRINTING

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 24809301 | 2/5/2006 | | 3.00 | Comerford, Michael E. |
| 24818186 | 2/6/2006 | | 0.45 | Waters, Renee |
| 24818188 | 2/6/2006 | | 1.20 | Comerford, Michael E. |
| 24818190 | 2/6/2006 | | 0.30 | Comerford, Michael E. |
| 24818191 | 2/6/2006 | | 0.45 | Heckman, Abby L. |
| 24818194 | 2/6/2006 | | 1.95 | Laoutaris, Sophie |
| 24818195 | 2/6/2006 | | 2.25 | Gargano, Denise M. |
| 24818196 | 2/6/2006 | | 11.85 | Comerford, Michael E. |
| 24841622 | 2/6/2006 | | 2.85 | Goldman, Jeffrey M. |
| 24841623 | 2/6/2006 | | 27.75 | Fleming, Virginia G. |
| 24830534 | 2/7/2006 | | 4.05 | Ceron, Rena |
| 24830535 | 2/7/2006 | | 1.20 | Comerford, Michael E. |
| 24830538 | 2/7/2006 | | 4.20 | Brewster, Jacqueline |
| 24830540 | 2/7/2006 | | 0.75 | Heckman, Abby L. |
| 24830543 | 2/7/2006 | | 3.45 | Carlin, Vincenza M. |
| 24830544 | 2/7/2006 | | 8.40 | Gargano, Denise M. |
| 24830545 | 2/7/2006 | | 0.30 | Comerford, Michael E. |
| 24830546 | 2/7/2006 | | 0.45 | Comerford, Michael E. |
| 24841624 | 2/7/2006 | | 5.10 | Goldman, Jeffrey M. |
| 24839596 | 2/8/2006 | | 6.90 | Bevilacqua, Theresa |
| 24839597 | 2/8/2006 | | 1.20 | Comerford, Michael E. |
| 24839601 | 2/8/2006 | | 0.60 | Comerford, Michael E. |
| 24839603 | 2/8/2006 | | 0.45 | Barr, Matthew S. |
| 24839604 | 2/8/2006 | | 1.20 | Comerford, Michael E. |
| 24839619 | 2/8/2006 | | 0.15 | Carlin, Vincenza M. |

# MILBANK, TWEED, HADLEY & McCLOY  LLP

Ending May 31, 2006

## PRINTING

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 24839620 | 2/8/2006 | | 2.10 | Crespi, Louisa K. |
| 24839621 | 2/8/2006 | | 0.45 | Gargano, Denise M. |
| 24839626 | 2/8/2006 | | 0.60 | Comerford, Michael E. |
| 24839627 | 2/8/2006 | | 0.60 | Kinney, Brian |
| 24839590 | 2/9/2006 | | 0.30 | Comerford, Michael E. |
| 24839592 | 2/9/2006 | | 0.30 | Crespi, Louisa K. |
| 24839598 | 2/9/2006 | | 1.05 | Comerford, Michael E. |
| 24839599 | 2/9/2006 | | 0.60 | Bevilacqua, Theresa |
| 24839600 | 2/9/2006 | | 0.45 | Brewster, Jacqueline |
| 24839605 | 2/9/2006 | | 1.50 | Comerford, Michael E. |
| 24839622 | 2/9/2006 | | 9.15 | Comerford, Michael E. |
| 24839623 | 2/9/2006 | | 0.60 | Crespi, Louisa K. |
| 24839624 | 2/9/2006 | | 22.65 | Gargano, Denise M. |
| 24841621 | 2/9/2006 | | 56.85 | Lockridge, Kathy V. |
| 24841625 | 2/9/2006 | | 3.75 | Fleming, Virginia G. |
| 24841626 | 2/9/2006 | | 61.05 | Goldman, Jeffrey M. |
| 24841627 | 2/9/2006 | | 0.75 | Talerico, Derrick |
| 24846435 | 2/10/2006 | | 0.75 | Crespi, Louisa K. |
| 24846437 | 2/10/2006 | | 18.75 | Bevilacqua, Theresa |
| 24846438 | 2/10/2006 | | 0.15 | Brewster, Jacqueline |
| 24846439 | 2/10/2006 | | 0.45 | Comerford, Michael E. |
| 24846442 | 2/10/2006 | | 17.55 | Winter, Robert |
| 24846443 | 2/10/2006 | | 2.55 | Crespi, Louisa K. |
| 24846444 | 2/10/2006 | | 0.60 | Comerford, Michael E. |
| 24865080 | 2/10/2006 | | 0.30 | Lockridge, Kathy V. |

# MILBANK, TWEED, HADLEY & McCLOY   LLP

Ending May 31, 2006

## PRINTING

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 24846445 | 2/11/2006 | | 0.45 | Crespi, Louisa K. |
| 24846433 | 2/12/2006 | | 1.20 | Naik, Soham D. |
| 24853311 | 2/13/2006 | | 5.85 | Naik, Soham D. |
| 24853314 | 2/13/2006 | | 25.20 | Bevilacqua, Theresa |
| 24853319 | 2/13/2006 | | 1.20 | Comerford, Michael E. |
| 24853321 | 2/13/2006 | | 1.20 | Crespi, Louisa K. |
| 24853325 | 2/13/2006 | | 25.95 | Winter, Robert |
| 24853326 | 2/13/2006 | | 1.50 | Ricci, Carol Ann |
| 24853327 | 2/13/2006 | | 1.20 | Comerford, Michael E. |
| 24865081 | 2/13/2006 | | 0.45 | Fleming, Virginia G. |
| 24865082 | 2/13/2006 | | 53.70 | Talerico, Derrick |
| 24865083 | 2/13/2006 | | 11.85 | Clorfeine, Sabina B. |
| 24865084 | 2/13/2006 | | 0.75 | Aalberts, Beth A. |
| 24857987 | 2/14/2006 | | 2.40 | Naik, Soham D. |
| 24857989 | 2/14/2006 | | 0.60 | Bevilacqua, Theresa |
| 24857990 | 2/14/2006 | | 2.55 | Comerford, Michael E. |
| 24857991 | 2/14/2006 | | 0.45 | Brewster, Jacqueline |
| 24857992 | 2/14/2006 | | 0.15 | Heckman, Abby L. |
| 24857993 | 2/14/2006 | | 0.45 | Comerford, Michael E. |
| 24857996 | 2/14/2006 | | 1.35 | Crespi, Louisa K. |
| 24857999 | 2/14/2006 | | 60.60 | Winter, Robert |
| 24858000 | 2/14/2006 | | 1.05 | Comerford, Michael E. |
| 24865085 | 2/14/2006 | | 46.20 | Talerico, Derrick |
| 24863339 | 2/15/2006 | | 0.60 | Naik, Soham D. |
| 24863341 | 2/15/2006 | | 0.15 | Crespi, Louisa K. |

MILBANK, TWEED, HADLEY & McCLOY   LLP

Ending May 31, 2006

**PRINTING**

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 24863342 | 2/15/2006 | | 2.25 | Comerford, Michael E. |
| 24863343 | 2/15/2006 | | 3.00 | Bevilacqua, Theresa |
| 24863344 | 2/15/2006 | | 0.30 | Comerford, Michael E. |
| 24863346 | 2/15/2006 | | 0.60 | MacInnis, James H. |
| 24863352 | 2/15/2006 | | 19.35 | Winter, Robert |
| 24863353 | 2/15/2006 | | 2.70 | Crespi, Louisa K. |
| 24863354 | 2/15/2006 | | 0.30 | Ottenstein, Matthew |
| 24865079 | 2/15/2006 | | 8.70 | Aalberts, Beth A. |
| 24865086 | 2/15/2006 | | 8.70 | Talerico, Derrick |
| 24867620 | 2/16/2006 | | 0.30 | Gargano, Denise M. |
| 24867622 | 2/16/2006 | | 6.00 | Mondelo, Theresa |
| 24867623 | 2/16/2006 | | 1.05 | Comerford, Michael E. |
| 24867624 | 2/16/2006 | | 0.45 | Bogdashevsky, Irene |
| 24867626 | 2/16/2006 | | 6.45 | Comerford, Michael E. |
| 24867627 | 2/16/2006 | | 1.50 | Naik, Soham D. |
| 24867629 | 2/16/2006 | | 12.75 | MacInnis, James H. |
| 24867632 | 2/16/2006 | | 0.60 | Crespi, Louisa K. |
| 24872286 | 2/17/2006 | | 4.20 | Mondelo, Theresa |
| 24872288 | 2/17/2006 | | 1.35 | Bogdashevsky, Irene |
| 24872290 | 2/17/2006 | | 2.70 | Comerford, Michael E. |
| 24872291 | 2/17/2006 | | 5.25 | Naik, Soham D. |
| 24872292 | 2/17/2006 | | 0.60 | Marino, Donna L. |
| 24872289 | 2/21/2006 | | 0.30 | Comerford, Michael E. |
| 24879602 | 2/21/2006 | | 2.25 | Mondelo, Theresa |
| 24879603 | 2/21/2006 | | 1.05 | Comerford, Michael E. |

# MILBANK, TWEED, HADLEY & McCLOY  LLP

Ending May 31, 2006

## PRINTING

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 24879604 | 2/21/2006 | | 2.55 | Brewster, Jacqueline |
| 24879605 | 2/21/2006 | | 4.95 | Comerford, Michael E. |
| 24879606 | 2/21/2006 | | 0.45 | Naik, Soham D. |
| 24879609 | 2/21/2006 | | 12.75 | Brewster, Jacqueline |
| 24879611 | 2/21/2006 | | 3.30 | Milton, Jeffrey |
| 24879614 | 2/21/2006 | | 0.30 | Marino, Donna L. |
| 24880969 | 2/21/2006 | | 0.15 | Lockridge, Kathy V. |
| 24880970 | 2/21/2006 | | 1.35 | Talerico, Derrick |
| 24880971 | 2/21/2006 | | 20.85 | Lockridge, Kathy V. |
| 24880972 | 2/21/2006 | | 0.75 | Talerico, Derrick |
| 24887539 | 2/22/2006 | | 0.15 | Naik, Soham D. |
| 24887540 | 2/22/2006 | | 4.05 | Comerford, Michael E. |
| 24887547 | 2/22/2006 | | 0.15 | Erick, Holly A. |
| 24887548 | 2/22/2006 | | 1.05 | Naik, Soham D. |
| 24888857 | 2/22/2006 | | 4.80 | Talerico, Derrick |
| 24888858 | 2/22/2006 | | 22.05 | Clorfeine, Sabina B. |
| 24888859 | 2/22/2006 | | 1.95 | Talerico, Derrick |
| 24887541 | 2/23/2006 | | 89.85 | Bevilacqua, Theresa |
| 24887542 | 2/23/2006 | | 0.30 | Comerford, Michael E. |
| 24887543 | 2/23/2006 | | 3.00 | Brewster, Jacqueline |
| 24887549 | 2/23/2006 | | 0.60 | Naik, Soham D. |
| 24887550 | 2/23/2006 | | 9.75 | Mandel, Lena |
| 24887551 | 2/23/2006 | | 0.60 | Kinney, Brian |
| 24888860 | 2/23/2006 | | 0.45 | Lockridge, Kathy V. |
| 24894911 | 2/24/2006 | | 0.45 | Waters, Renee |

## MILBANK, TWEED, HADLEY & McCLOY   LLP

Ending May 31, 2006

### PRINTING

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 24894913 | 2/24/2006 | | 0.30 | Crespi, Louisa K. |
| 24894914 | 2/24/2006 | | 2.40 | Mandel, Lena |
| 24901129 | 2/27/2006 | | 1.05 | Ceron, Rena |
| 24901130 | 2/27/2006 | | 2.70 | Comerford, Michael E. |
| 24901131 | 2/27/2006 | | 8.55 | Milton, Jeffrey |
| 24901132 | 2/27/2006 | | 1.80 | Comerford, Michael E. |
| 24902742 | 2/27/2006 | | 0.15 | Lockridge, Kathy V. |
| 24902743 | 2/27/2006 | | 1.05 | Clorfeine, Sabina B. |
| 24906450 | 2/28/2006 | | 15.30 | Naik, Soham D. |
| 24906452 | 2/28/2006 | | 4.20 | Comerford, Michael E. |
| 24906453 | 2/28/2006 | | 4.35 | Milton, Jeffrey |
| 24906454 | 2/28/2006 | | 1.35 | Comerford, Michael E. |
| 24920012 | 3/1/2006 | | 1.05 | Aalberts, Beth A. |
| 24921736 | 3/1/2006 | | 6.30 | Comerford, Michael E. |
| 24921737 | 3/1/2006 | | 3.00 | Gargano, Denise M. |
| 24921739 | 3/1/2006 | | 6.45 | Comerford, Michael E. |
| 24923512 | 3/2/2006 | | 0.30 | Comerford, Michael E. |
| 24923514 | 3/2/2006 | | 1.05 | Gargano, Denise M. |
| 24923515 | 3/2/2006 | | 2.10 | Comerford, Michael E. |
| 24918470 | 3/3/2006 | | 1.05 | Marino, Donna L. |
| 24918472 | 3/3/2006 | | 3.75 | Comerford, Michael E. |
| 24918473 | 3/3/2006 | | 3.15 | Laoutaris, Sophie |
| 24918474 | 3/3/2006 | | 4.50 | Comerford, Michael E. |
| 24920013 | 3/3/2006 | | 35.40 | Lockridge, Kathy V. |
| 24920014 | 3/3/2006 | | 1.35 | Aalberts, Beth A. |

## MILBANK, TWEED, HADLEY & McCLOY   LLP

Ending May 31, 2006

### PRINTING

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 24931906 | 3/6/2006 | | 29.85 | Laoutaris, Sophie |
| 24931907 | 3/6/2006 | | 0.30 | Comerford, Michael E. |
| 24931908 | 3/6/2006 | | 3.60 | Comerford, Michael E. |
| 24936446 | 3/7/2006 | | 0.15 | Marino, Donna L. |
| 24936448 | 3/7/2006 | | 0.60 | Comerford, Michael E. |
| 24936451 | 3/7/2006 | | 6.60 | Laoutaris, Sophie |
| 24936452 | 3/7/2006 | | 0.45 | Dennis, Cheryl D. |
| 24942086 | 3/7/2006 | | 1.35 | Talerico, Derrick |
| 24940760 | 3/8/2006 | | 0.15 | Crespi, Louisa K. |
| 24940763 | 3/8/2006 | | 14.10 | Crespi, Louisa K. |
| 24940770 | 3/8/2006 | | 2.10 | Laoutaris, Sophie |
| 24940771 | 3/8/2006 | | 4.50 | Gargano, Denise M. |
| 24940772 | 3/8/2006 | | 1.65 | Comerford, Michael E. |
| 24940773 | 3/8/2006 | | 1.20 | Wallach, Joshua |
| 24940779 | 3/8/2006 | | 3.90 | Crespi, Louisa K. |
| 24946163 | 3/9/2006 | | 3.90 | Crespi, Louisa K. |
| 24946168 | 3/9/2006 | | 3.15 | Ceron, Rena |
| 24946169 | 3/9/2006 | | 3.90 | Comerford, Michael E. |
| 24968641 | 3/9/2006 | | 4.80 | Aalberts, Beth A. |
| 24968644 | 3/9/2006 | | 7.50 | Talerico, Derrick |
| 24951416 | 3/10/2006 | | 1.65 | Comerford, Michael E. |
| 24951418 | 3/10/2006 | | 0.45 | Comerford, Michael E. |
| 24951419 | 3/10/2006 | | 0.30 | Comerford, Michael E. |
| 24968645 | 3/10/2006 | | 10.80 | Lockridge, Kathy V. |
| 24968646 | 3/10/2006 | | 0.90 | Talerico, Derrick |

# MILBANK, TWEED, HADLEY & McCLOY   LLP

Ending May 31, 2006

## PRINTING

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 24951421 | 3/11/2006 | | 6.30 | Naik, Soham D. |
| 24968647 | 3/11/2006 | | 5.25 | Talerico, Derrick |
| 24958955 | 3/13/2006 | | 9.75 | Comerford, Michael E. |
| 24958956 | 3/13/2006 | | 0.30 | Crespi, Louisa K. |
| 24958957 | 3/13/2006 | | 2.10 | Comerford, Michael E. |
| 24958968 | 3/13/2006 | | 1.20 | Heckman, Abby L. |
| 24958969 | 3/13/2006 | | 0.45 | Comerford, Michael E. |
| 24968642 | 3/13/2006 | | 1.65 | Talerico, Derrick |
| 24968648 | 3/13/2006 | | 26.10 | Talerico, Derrick |
| 24963286 | 3/14/2006 | | 1.35 | Comerford, Michael E. |
| 24963294 | 3/14/2006 | | 0.15 | Mc Cabe, Scott M. |
| 24963295 | 3/14/2006 | | 5.55 | Comerford, Michael E. |
| 24963297 | 3/14/2006 | | 0.90 | Heckman, Abby L. |
| 24968643 | 3/14/2006 | | 0.90 | Talerico, Derrick |
| 24968649 | 3/14/2006 | | 1.95 | Talerico, Derrick |
| 24968650 | 3/14/2006 | | 0.30 | Lockridge, Kathy V. |
| 24967385 | 3/15/2006 | | 0.30 | Marino, Donna L. |
| 24967390 | 3/15/2006 | | 1.05 | Comerford, Michael E. |
| 24967393 | 3/15/2006 | | 5.40 | Mc Cabe, Scott M. |
| 24967394 | 3/15/2006 | | 3.15 | Naik, Soham D. |
| 24967397 | 3/15/2006 | | 2.40 | Heckman, Abby L. |
| 24967398 | 3/15/2006 | | 0.60 | Comerford, Michael E. |
| 24967399 | 3/15/2006 | | 1.95 | Comerford, Michael E. |
| 24967402 | 3/15/2006 | | 0.15 | Comerford, Michael E. |
| 24968651 | 3/15/2006 | | 4.05 | Lockridge, Kathy V. |

# MILBANK, TWEED, HADLEY & McCLOY   LLP

Ending May 31, 2006

## PRINTING

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 24968652 | 3/15/2006 | | 1.65 | Talerico, Derrick |
| 24971096 | 3/16/2006 | | 1.80 | Comerford, Michael E. |
| 24971099 | 3/16/2006 | | 5.25 | Comerford, Michael E. |
| 24971104 | 3/16/2006 | | 3.60 | Ceron, Rena |
| 24971105 | 3/16/2006 | | 2.70 | Comerford, Michael E. |
| 24984481 | 3/16/2006 | | 4.20 | Lockridge, Kathy V. |
| 24984482 | 3/16/2006 | | 3.45 | Talerico, Derrick |
| 24976963 | 3/17/2006 | | 0.30 | Crespi, Louisa K. |
| 24976964 | 3/17/2006 | | 1.50 | Eingorn, Meta (mimi) |
| 24976965 | 3/17/2006 | | 0.45 | Ceron, Rena |
| 24976966 | 3/17/2006 | | 5.25 | Comerford, Michael E. |
| 24976967 | 3/17/2006 | | 0.45 | Comerford, Michael E. |
| 24976972 | 3/17/2006 | | 1.35 | Marino, Donna L. |
| 24976973 | 3/17/2006 | | 4.80 | Ceron, Rena |
| 24976974 | 3/17/2006 | | 3.45 | Comerford, Michael E. |
| 24984483 | 3/17/2006 | | 2.85 | Talerico, Derrick |
| 24984484 | 3/17/2006 | | 0.60 | Clorfeine, Sabina B. |
| 24982724 | 3/20/2006 | | 1.95 | Mandel, Lena |
| 24982728 | 3/20/2006 | | 1.35 | Comerford, Michael E. |
| 24982729 | 3/20/2006 | | 0.45 | Winter, Robert |
| 24982730 | 3/20/2006 | | 0.45 | Comerford, Michael E. |
| 24982738 | 3/20/2006 | | 4.65 | Ceron, Rena |
| 24982739 | 3/20/2006 | | 2.85 | Comerford, Michael E. |
| 24984485 | 3/20/2006 | | 9.60 | Talerico, Derrick |
| 25159809 | 3/21/2006 | | 1.20 | Comerford, Michael E. |

## MILBANK, TWEED, HADLEY & McCLOY  LLP

Ending May 31, 2006

### PRINTING

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 25159839 | 3/21/2006 | | 1.35 | Esposito, Debra |
| 25159840 | 3/21/2006 | | 0.15 | Comerford, Michael E. |
| 25159841 | 3/21/2006 | | 12.90 | Ceron, Rena |
| 24998750 | 3/22/2006 | | 15.00 | Talerico, Derrick |
| 24998751 | 3/22/2006 | | 0.75 | Lockridge, Kathy V. |
| 25159773 | 3/22/2006 | | 7.95 | Comerford, Michael E. |
| 25159793 | 3/22/2006 | | 0.60 | Comerford, Michael E. |
| 25159804 | 3/22/2006 | | 3.00 | Comerford, Michael E. |
| 25159842 | 3/22/2006 | | 0.15 | Erick, Holly A. |
| 25159843 | 3/22/2006 | | 0.45 | Temp, Litigation |
| 25159844 | 3/22/2006 | | 3.45 | Ceron, Rena |
| 25159845 | 3/22/2006 | | 9.00 | Laoutaris, Sophie |
| 24998752 | 3/23/2006 | | 2.10 | Lockridge, Kathy V. |
| 24998753 | 3/23/2006 | | 2.55 | Talerico, Derrick |
| 25159753 | 3/23/2006 | | 1.20 | Comerford, Michael E. |
| 25159774 | 3/23/2006 | | 7.50 | Comerford, Michael E. |
| 25159846 | 3/23/2006 | | 3.30 | Comerford, Michael E. |
| 25159847 | 3/23/2006 | | 4.35 | Laoutaris, Sophie |
| 25159848 | 3/23/2006 | | 0.30 | Marino, Donna L. |
| 25159849 | 3/23/2006 | | 15.75 | Ceron, Rena |
| 25159850 | 3/23/2006 | | 0.30 | Erick, Holly A. |
| 24998754 | 3/24/2006 | | 0.45 | Talerico, Derrick |
| 25159775 | 3/24/2006 | | 2.55 | Comerford, Michael E. |
| 25159805 | 3/24/2006 | | 2.85 | Comerford, Michael E. |
| 25159810 | 3/24/2006 | | 0.30 | Comerford, Michael E. |

## MILBANK, TWEED, HADLEY & McCLOY  LLP

Ending May 31, 2006

**PRINTING**

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 25159851 | 3/24/2006 | | 9.45 | Ceron, Rena |
| 25159852 | 3/24/2006 | | 20.10 | Comerford, Michael E. |
| 25159754 | 3/27/2006 | | 2.70 | Comerford, Michael E. |
| 25159776 | 3/27/2006 | | 0.90 | Comerford, Michael E. |
| 25159821 | 3/27/2006 | | 0.15 | Winter, Robert |
| 25159853 | 3/27/2006 | | 0.60 | Ceron, Rena |
| 25159854 | 3/27/2006 | | 0.45 | Laoutaris, Sophie |
| 25159855 | 3/27/2006 | | 0.60 | Comerford, Michael E. |
| 25012215 | 3/28/2006 | | 0.15 | Lockridge, Kathy V. |
| 25012216 | 3/28/2006 | | 1.50 | Talerico, Derrick |
| 25012217 | 3/28/2006 | | 1.80 | Clorfeine, Sabina B. |
| 25159777 | 3/28/2006 | | 12.75 | Comerford, Michael E. |
| 25159778 | 3/28/2006 | | 0.45 | Ceron, Rena |
| 25159797 | 3/28/2006 | | 0.45 | Comerford, Michael E. |
| 25159816 | 3/28/2006 | | 3.45 | Laoutaris, Sophie |
| 25159856 | 3/28/2006 | | 8.70 | Laoutaris, Sophie |
| 25012218 | 3/29/2006 | | 0.60 | Talerico, Derrick |
| 25012219 | 3/29/2006 | | 4.20 | Aalberts, Beth A. |
| 25012220 | 3/29/2006 | | 9.30 | Lockridge, Kathy V. |
| 25012221 | 3/29/2006 | | 2.85 | Clorfeine, Sabina B. |
| 25159779 | 3/29/2006 | | 2.40 | Misc. Atty'S,Temps,e, |
| 25159780 | 3/29/2006 | | 2.25 | Comerford, Michael E. |
| 25159817 | 3/29/2006 | | 4.95 | Laoutaris, Sophie |
| 25032388 | 3/30/2006 | | 19.50 | Aalberts, Beth A. |
| 25032389 | 3/30/2006 | | 5.25 | Lockridge, Kathy V. |

# MILBANK, TWEED, HADLEY & McCLOY   LLP

Ending May 31, 2006

## PRINTING

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 25032390 | 3/30/2006 | | 1.05 | Talerico, Derrick |
| 25159734 | 3/30/2006 | | 3.90 | Marino, Donna L. |
| 25159781 | 3/30/2006 | | 8.10 | Comerford, Michael E. |
| 25159792 | 3/30/2006 | | 3.90 | Gargano, Denise M. |
| 25032391 | 3/31/2006 | | 3.90 | Lockridge, Kathy V. |
| 25159763 | 3/31/2006 | | 0.30 | Comerford, Michael E. |
| 25159782 | 3/31/2006 | | 3.00 | Comerford, Michael E. |
| 25159822 | 3/31/2006 | | 0.45 | Comerford, Michael E. |
| 25032392 | 4/3/2006 | | 7.95 | Vincent, Diane C. |
| 25032393 | 4/3/2006 | | 9.75 | Talerico, Derrick |
| 25159755 | 4/3/2006 | | 7.05 | Mondelo, Theresa |
| 25159799 | 4/3/2006 | | 1.65 | Comerford, Michael E. |
| 25159806 | 4/3/2006 | | 1.35 | Erick, Holly A. |
| 25032394 | 4/4/2006 | | 3.60 | Clorfeine, Sabina B. |
| 25032395 | 4/4/2006 | | 0.15 | Lockridge, Kathy V. |
| 25032396 | 4/4/2006 | | 6.30 | Vincent, Diane C. |
| 25159735 | 4/4/2006 | | 4.95 | Marino, Donna L. |
| 25159756 | 4/4/2006 | | 1.95 | Comerford, Michael E. |
| 25159783 | 4/4/2006 | | 2.55 | Ceron, Rena |
| 25159800 | 4/4/2006 | | 4.50 | Comerford, Michael E. |
| 25159823 | 4/4/2006 | | 1.95 | Comerford, Michael E. |
| 25030469 | 4/5/2006 | | 3.60 | Mandel, Lena |
| 25032397 | 4/5/2006 | | 0.45 | Talerico, Derrick |
| 25032398 | 4/5/2006 | | 0.45 | Clorfeine, Sabina B. |
| 25032399 | 4/5/2006 | | 3.30 | Krimmer, Edward |

# MILBANK, TWEED, HADLEY & McCLOY   LLP

Ending May 31, 2006

## PRINTING

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 25159757 | 4/5/2006 | | 2.40 | Comerford, Michael E. |
| 25159784 | 4/5/2006 | | 5.70 | Comerford, Michael E. |
| 25159801 | 4/5/2006 | | 12.30 | Marino, Donna L. |
| 25159802 | 4/5/2006 | | 3.00 | Comerford, Michael E. |
| 25159824 | 4/5/2006 | | 9.60 | Comerford, Michael E. |
| 25215304 | 4/5/2006 | | 3.60 | Mandel, Lena |
| 25036419 | 4/6/2006 | | 2.40 | Mandel, Lena |
| 25053627 | 4/6/2006 | | 17.70 | Clorfeine, Sabina B. |
| 25053628 | 4/6/2006 | | 4.20 | Talerico, Derrick |
| 25053629 | 4/6/2006 | | 5.70 | Goldman, Jeffrey M. |
| 25053630 | 4/6/2006 | | 20.55 | Lockridge, Kathy V. |
| 25159736 | 4/6/2006 | | 0.15 | Marino, Donna L. |
| 25159737 | 4/6/2006 | | 3.00 | Comerford, Michael E. |
| 25159758 | 4/6/2006 | | 3.45 | Comerford, Michael E. |
| 25159785 | 4/6/2006 | | 4.50 | Comerford, Michael E. |
| 25215305 | 4/6/2006 | | 2.40 | Mandel, Lena |
| 25053622 | 4/7/2006 | | 0.75 | Lockridge, Kathy V. |
| 25053631 | 4/7/2006 | | 0.45 | Vincent, Diane C. |
| 25053632 | 4/7/2006 | | 1.65 | Talerico, Derrick |
| 25053633 | 4/7/2006 | | 1.95 | Lockridge, Kathy V. |
| 25159786 | 4/7/2006 | | 0.60 | Comerford, Michael E. |
| 25159825 | 4/7/2006 | | 4.95 | Comerford, Michael E. |
| 25053634 | 4/8/2006 | | 0.45 | Talerico, Derrick |
| 25053623 | 4/9/2006 | | 0.75 | Goldman, Jeffrey M. |
| 25053635 | 4/9/2006 | | 1.35 | Goldman, Jeffrey M. |

### MILBANK, TWEED, HADLEY & McCLOY  LLP

Ending May 31, 2006

**PRINTING**

| Date | Description | Amount | Name |
|------|-------------|--------|------|
| 25053636  4/9/2006 | | 16.20 | Talerico, Derrick |
| 25053624  4/10/2006 | | 1.80 | Goldman, Jeffrey M. |
| 25053637  4/10/2006 | | 0.90 | Fleming, Virginia G. |
| 25053638  4/10/2006 | | 9.15 | Talerico, Derrick |
| 25053639  4/10/2006 | | 5.10 | Valentine, Kristina L. |
| 25159831  4/10/2006 | | 1.20 | Jenkins, Faith |
| 25053625  4/11/2006 | | 2.40 | Goldman, Jeffrey M. |
| 25053640  4/11/2006 | | 10.80 | Aalberts, Beth A. |
| 25053641  4/11/2006 | | 29.85 | Clorfeine, Sabina B. |
| 25053642  4/11/2006 | | 17.10 | Talerico, Derrick |
| 25159738  4/11/2006 | | 0.45 | Marino, Donna L. |
| 25159759  4/11/2006 | | 2.25 | Comerford, Michael E. |
| 25159787  4/11/2006 | | 1.35 | Comerford, Michael E. |
| 25159811  4/11/2006 | | 0.90 | Comerford, Michael E. |
| 25053626  4/12/2006 | | 0.60 | Aalberts, Beth A. |
| 25053643  4/12/2006 | | 2.85 | Clorfeine, Sabina B. |
| 25053644  4/12/2006 | | 2.85 | Talerico, Derrick |
| 25159788  4/12/2006 | | 1.50 | Comerford, Michael E. |
| 25159812  4/12/2006 | | 2.70 | Comerford, Michael E. |
| 25159826  4/12/2006 | | 0.45 | Comerford, Michael E. |
| 25073323  4/13/2006 | | 0.75 | Aalberts, Beth A. |
| 25073325  4/13/2006 | | 1.95 | Vincent, Diane C. |
| 25073326  4/13/2006 | | 76.50 | Talerico, Derrick |
| 25073327  4/13/2006 | | 0.75 | Aalberts, Beth A. |
| 25073328  4/13/2006 | | 1.20 | Clorfeine, Sabina B. |

# MILBANK, TWEED, HADLEY & McCLOY   LLP

Ending May 31, 2006

## PRINTING

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 25159739 | 4/13/2006 | | 1.20 | Marino, Donna L. |
| 25159789 | 4/13/2006 | | 0.75 | Comerford, Michael E. |
| 25159827 | 4/13/2006 | | 1.80 | Comerford, Michael E. |
| 25073324 | 4/14/2006 | | 4.80 | Goldman, Jeffrey M. |
| 25073329 | 4/14/2006 | | 0.75 | Talerico, Derrick |
| 25073330 | 4/14/2006 | | 2.40 | Goldman, Jeffrey M. |
| 25159813 | 4/14/2006 | | 0.30 | Comerford, Michael E. |
| 25159828 | 4/14/2006 | | 4.20 | Comerford, Michael E. |
| 25073331 | 4/17/2006 | | 0.75 | Garcia, Alice Benita |
| 25073332 | 4/17/2006 | | 1.20 | Clorfeine, Sabina B. |
| 25073333 | 4/17/2006 | | 3.30 | Vincent, Diane C. |
| 25159740 | 4/17/2006 | | 2.25 | Marino, Donna L. |
| 25159760 | 4/17/2006 | | 0.60 | Erick, Holly A. |
| 25159764 | 4/17/2006 | | 3.90 | Comerford, Michael E. |
| 25159796 | 4/17/2006 | | 0.15 | O' Donnell, Dennis C. |
| 25159807 | 4/17/2006 | | 0.30 | Brewster, Jacqueline |
| 25159829 | 4/17/2006 | | 0.30 | Esposito, Debra |
| 25159830 | 4/17/2006 | | 0.75 | Comerford, Michael E. |
| 25073334 | 4/18/2006 | | 0.30 | Vincent, Diane C. |
| 25073335 | 4/18/2006 | | 0.90 | Aalberts, Beth A. |
| 25159808 | 4/18/2006 | | 4.35 | Brewster, Jacqueline |
| 25071381 | 4/19/2006 | | 0.90 | Ceron, Rena |
| 25071382 | 4/19/2006 | | 16.50 | Comerford, Michael E. |
| 25071384 | 4/19/2006 | | 1.50 | Ceron, Rena |
| 25071385 | 4/19/2006 | | 2.25 | Brewster, Jacqueline |

# MILBANK, TWEED, HADLEY & McCLOY  LLP

Ending May 31, 2006

## PRINTING

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 25071386 | 4/19/2006 | | 2.40 | Comerford, Michael E. |
| 25071388 | 4/19/2006 | | 5.25 | Gargano, Denise M. |
| 25073336 | 4/19/2006 | | 2.85 | Clorfeine, Sabina B. |
| 25215296 | 4/19/2006 | | 0.90 | Ceron, Rena |
| 25215297 | 4/19/2006 | | 16.50 | Comerford, Michael E. |
| 25215299 | 4/19/2006 | | 1.50 | Ceron, Rena |
| 25215300 | 4/19/2006 | | 2.25 | Brewster, Jacqueline |
| 25215301 | 4/19/2006 | | 2.40 | Comerford, Michael E. |
| 25215303 | 4/19/2006 | | 5.25 | Gargano, Denise M. |
| 25075690 | 4/20/2006 | | 0.30 | Erick, Holly A. |
| 25075692 | 4/20/2006 | | 0.60 | Ricci, Carol Ann |
| 25089418 | 4/20/2006 | | 2.85 | Vincent, Diane C. |
| 25079250 | 4/21/2006 | | 0.60 | Erick, Holly A. |
| 25079251 | 4/21/2006 | | 0.45 | Comerford, Michael E. |
| 25079252 | 4/21/2006 | | 3.60 | Brewster, Jacqueline |
| 25079253 | 4/21/2006 | | 0.15 | Comerford, Michael E. |
| 25079254 | 4/21/2006 | | 0.15 | Comerford, Michael E. |
| 25089419 | 4/21/2006 | | 0.75 | Vincent, Diane C. |
| 25088256 | 4/24/2006 | | 17.40 | Newton, Debra |
| 25088258 | 4/24/2006 | | 0.90 | Erick, Holly A. |
| 25088260 | 4/24/2006 | | 0.15 | Laoutaris, Sophie |
| 25089420 | 4/24/2006 | | 4.20 | Vincent, Diane C. |
| 25089421 | 4/24/2006 | | 6.75 | Clorfeine, Sabina B. |
| 25089422 | 4/24/2006 | | 18.00 | Talerico, Derrick |
| 25092343 | 4/25/2006 | | 2.10 | Marino, Donna L. |

# MILBANK, TWEED, HADLEY & McCLOY   LLP

Ending May 31, 2006

## PRINTING

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 25092345 | 4/25/2006 | | 0.45 | Comerford, Michael E. |
| 25092347 | 4/25/2006 | | 6.15 | Comerford, Michael E. |
| 25092348 | 4/25/2006 | | 1.65 | Comerford, Michael E. |
| 25101252 | 4/25/2006 | | 0.75 | Talerico, Derrick |
| 25101253 | 4/25/2006 | | 1.50 | Lockridge, Kathy V. |
| 25101254 | 4/25/2006 | | 7.35 | Talerico, Derrick |
| 25101255 | 4/25/2006 | | 0.30 | Clorfeine, Sabina B. |
| 25101256 | 4/25/2006 | | 6.00 | Aalberts, Beth A. |
| 25101257 | 4/26/2006 | | 7.05 | Talerico, Derrick |
| 25101258 | 4/26/2006 | | 2.55 | Clorfeine, Sabina B. |
| 25175719 | 4/26/2006 | | 0.60 | Comerford, Michael E. |
| 25100065 | 4/27/2006 | | 3.15 | Laoutaris, Sophie |
| 25159790 | 4/27/2006 | | 5.40 | Milton, Jeffrey |
| 25117934 | 4/28/2006 | | 15.75 | Talerico, Derrick |
| 25117935 | 4/28/2006 | | 0.30 | Clorfeine, Sabina B. |
| 25117936 | 4/28/2006 | | 6.90 | Aalberts, Beth A. |
| 25179030 | 4/28/2006 | | 3.60 | Laoutaris, Sophie |
| 25179032 | 4/28/2006 | | 1.20 | Erick, Holly A. |
| 25179033 | 4/28/2006 | | 5.85 | Comerford, Michael E. |
| 25179035 | 4/28/2006 | | 3.15 | Comerford, Michael E. |
| 25120274 | 5/1/2006 | | 0.45 | Marino, Donna L. |
| 25120276 | 5/1/2006 | | 5.25 | Comerford, Michael E. |
| 25120277 | 5/1/2006 | | 0.30 | Brewster, Jacqueline |
| 25120278 | 5/1/2006 | | 5.55 | Comerford, Michael E. |
| 25134026 | 5/1/2006 | | 2.25 | Talerico, Derrick |

# MILBANK, TWEED, HADLEY & McCLOY LLP

Ending May 31, 2006

## PRINTING

| | Date | Description | Amount | Name |
|---|------|-------------|--------|------|
| 25134027 | 5/1/2006 | | 2.10 | Lockridge, Kathy V. |
| 25115061 | 5/2/2006 | | 0.90 | Erick, Holly A. |
| 25115062 | 5/2/2006 | | 5.25 | Comerford, Michael E. |
| 25115064 | 5/2/2006 | | 7.05 | Comerford, Michael E. |
| 25134028 | 5/2/2006 | | 6.90 | Aalberts, Beth A. |
| 25116700 | 5/3/2006 | | 0.60 | Comerford, Michael E. |
| 25116701 | 5/3/2006 | | 1.20 | Comerford, Michael E. |
| 25116703 | 5/3/2006 | | 6.15 | Comerford, Michael E. |
| 25116704 | 5/3/2006 | | 0.60 | Comerford, Michael E. |
| 25134029 | 5/3/2006 | | 7.65 | Talerico, Derrick |
| 25134030 | 5/4/2006 | | 7.20 | Clorfeine, Sabina B. |
| 25134031 | 5/4/2006 | | 0.15 | Talerico, Derrick |
| 25179933 | 5/4/2006 | | 1.95 | Gargano, Denise M. |
| 25179934 | 5/4/2006 | | 2.85 | Comerford, Michael E. |
| 25179935 | 5/4/2006 | | 0.60 | Brewster, Jacqueline |
| 25179936 | 5/4/2006 | | 0.90 | Heckman, Abby L. |
| 25179937 | 5/4/2006 | | 0.90 | Comerford, Michael E. |
| 25126689 | 5/5/2006 | | 0.30 | Erick, Holly A. |
| 25134032 | 5/5/2006 | | 7.20 | Aalberts, Beth A. |
| 25134033 | 5/5/2006 | | 2.25 | Lockridge, Kathy V. |
| 25134034 | 5/5/2006 | | 1.20 | Clorfeine, Sabina B. |
| 25134035 | 5/5/2006 | | 1.20 | Talerico, Derrick |
| 25131552 | 5/8/2006 | | 0.90 | Erick, Holly A. |
| 25131553 | 5/8/2006 | | 0.60 | Comerford, Michael E. |
| 25131554 | 5/8/2006 | | 0.75 | Heckman, Abby L. |

# MILBANK, TWEED, HADLEY & McCLOY   LLP

Ending May 31, 2006

## PRINTING

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 25134036 | 5/8/2006 | | 12.75 | Clorfeine, Sabina B. |
| 25136453 | 5/9/2006 | | 0.45 | Crespi, Louisa K. |
| 25136455 | 5/9/2006 | | 0.60 | Bulger, James |
| 25167707 | 5/9/2006 | | 0.30 | Clorfeine, Sabina B. |
| 25167708 | 5/9/2006 | | 1.65 | Talerico, Derrick |
| 25167709 | 5/10/2006 | | 0.30 | Talerico, Derrick |
| 25167710 | 5/10/2006 | | 3.00 | Clorfeine, Sabina B. |
| 25167711 | 5/10/2006 | | 1.05 | Aalberts, Beth A. |
| 25170814 | 5/10/2006 | | 6.75 | Mondelo, Theresa |
| 25170819 | 5/10/2006 | | 1.50 | Erick, Holly A. |
| 25170820 | 5/10/2006 | | 3.15 | Comerford, Michael E. |
| 25170823 | 5/10/2006 | | 2.40 | Mandel, Lena |
| 25170827 | 5/10/2006 | | 0.45 | Erick, Holly A. |
| 25170828 | 5/10/2006 | | 0.45 | Winter, Robert |
| 25170829 | 5/10/2006 | | 5.40 | Bulger, James |
| 25172972 | 5/11/2006 | | 6.45 | Ricci, Carol Ann |
| 25172973 | 5/11/2006 | | 3.90 | Comerford, Michael E. |
| 25172974 | 5/11/2006 | | 0.15 | Heckman, Abby L. |
| 25172976 | 5/11/2006 | | 2.85 | Comerford, Michael E. |
| 25172977 | 5/11/2006 | | 0.15 | Mandel, Lena |
| 25172978 | 5/11/2006 | | 2.70 | Comerford, Michael E. |
| 25183436 | 5/11/2006 | | 1.50 | Talerico, Derrick |
| 25182452 | 5/12/2006 | | 8.40 | Kennedy, Donna M. |
| 25182453 | 5/12/2006 | | 2.40 | Ceron, Rena |
| 25182454 | 5/12/2006 | | 7.05 | Comerford, Michael E. |

### MILBANK, TWEED, HADLEY & McCLOY   LLP

Ending May 31, 2006

### PRINTING

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 25182457 | 5/12/2006 | | 1.05 | Laoutaris, Sophie |
| 25182458 | 5/12/2006 | | 1.20 | Mandel, Lena |
| 25183435 | 5/12/2006 | | 0.75 | Lockridge, Kathy V. |
| 25183437 | 5/12/2006 | | 1.05 | Lockridge, Kathy V. |
| 25183438 | 5/12/2006 | | 0.15 | Talerico, Derrick |
| 25183439 | 5/12/2006 | | 1.20 | Diamond, Michael H. |
| 25183440 | 5/12/2006 | | 1.65 | Clorfeine, Sabina B. |
| 25183441 | 5/14/2006 | | 20.40 | Talerico, Derrick |
| 25187304 | 5/15/2006 | | 2.10 | Laoutaris, Sophie |
| 25187305 | 5/15/2006 | | 0.60 | Ricci, Carol Ann |
| 25187306 | 5/15/2006 | | 8.10 | Comerford, Michael E. |
| 25187307 | 5/15/2006 | | 0.60 | Ceron, Rena |
| 25187308 | 5/15/2006 | | 12.00 | Laoutaris, Sophie |
| 25187309 | 5/15/2006 | | 0.15 | Comerford, Michael E. |
| 25187310 | 5/15/2006 | | 2.40 | Mandel, Lena |
| 25187311 | 5/15/2006 | | 0.30 | Comerford, Michael E. |
| 25187312 | 5/15/2006 | | 4.05 | Brewster, Jacqueline |
| 25187313 | 5/15/2006 | | 6.00 | Mandel, Lena |
| 25205256 | 5/15/2006 | | 0.60 | Aalberts, Beth A. |
| 25205257 | 5/15/2006 | | 2.40 | Clorfeine, Sabina B. |
| 25195951 | 5/16/2006 | | 2.70 | Erick, Holly A. |
| 25195952 | 5/16/2006 | | 16.65 | Laoutaris, Sophie |
| 25195953 | 5/16/2006 | | 1.65 | Ceron, Rena |
| 25195954 | 5/16/2006 | | 1.65 | Erick, Holly A. |
| 25195955 | 5/16/2006 | | 0.15 | Laoutaris, Sophie |

## MILBANK, TWEED, HADLEY & McCLOY   LLP

Ending May 31, 2006

### PRINTING

| Date | Description | Amount | Name |
|------|-------------|--------|------|
| 25195956 5/16/2006 | | 1.50 | Mandel, Lena |
| 25195957 5/16/2006 | | 0.90 | Comerford, Michael E. |
| 25195958 5/16/2006 | | 0.30 | Carlin, Vincenza M. |
| 25205258 5/16/2006 | | 7.35 | Clorfeine, Sabina B. |
| 25205259 5/16/2006 | | 2.25 | Aalberts, Beth A. |
| 25199710 5/17/2006 | | 8.25 | Laoutaris, Sophie |
| 25199713 5/17/2006 | | 1.05 | Thomas, Charmaine |
| 25199714 5/17/2006 | | 4.80 | Ceron, Rena |
| 25199715 5/17/2006 | | 1.65 | Brewster, Jacqueline |
| 25199717 5/17/2006 | | 0.60 | Marizan, Milta Esther |
| 25205260 5/17/2006 | | 0.30 | Talerico, Derrick |
| 25205261 5/17/2006 | | 10.65 | Clorfeine, Sabina B. |
| 25205262 5/17/2006 | | 5.55 | Lockridge, Kathy V. |
| 25205263 5/17/2006 | | 7.50 | Aalberts, Beth A. |
| 25203756 5/18/2006 | | 2.85 | Comerford, Michael E. |
| 25203758 5/18/2006 | | 12.30 | Thomas, Charmaine |
| 25203759 5/18/2006 | | 3.00 | Comerford, Michael E. |
| 25203760 5/18/2006 | | 3.75 | Comerford, Michael E. |
| 25203762 5/18/2006 | | 0.60 | Comerford, Michael E. |
| 25205264 5/18/2006 | | 0.75 | Talerico, Derrick |
| 25208309 5/19/2006 | | 3.45 | Comerford, Michael E. |
| 25208310 5/19/2006 | | 0.30 | Brewster, Jacqueline |
| 25208311 5/19/2006 | | 0.45 | Heckman, Abby L. |
| 25208312 5/19/2006 | | 2.85 | Comerford, Michael E. |
| 25208313 5/19/2006 | | 5.85 | Comerford, Michael E. |

# MILBANK, TWEED, HADLEY & McCLOY  LLP

Ending May 31, 2006

## PRINTING

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 25208314 | 5/19/2006 | | 1.05 | Mandel, Lena |
| 25208315 | 5/19/2006 | | 1.65 | Kinney, Brian |
| 25229127 | 5/19/2006 | | 0.30 | Aalberts, Beth A. |
| 25229128 | 5/19/2006 | | 41.55 | Talerico, Derrick |
| 25219585 | 5/22/2006 | | 4.20 | Comerford, Michael E. |
| 25219586 | 5/22/2006 | | 3.75 | Comerford, Michael E. |
| 25219587 | 5/22/2006 | | 1.20 | Mandel, Lena |
| 25219589 | 5/22/2006 | | 2.40 | Comerford, Michael E. |
| 25229129 | 5/22/2006 | | 8.55 | Talerico, Derrick |
| 25223881 | 5/23/2006 | | 2.40 | Carlin, Vincenza M. |
| 25223882 | 5/23/2006 | | 0.75 | Comerford, Michael E. |
| 25223883 | 5/23/2006 | | 0.45 | Comerford, Michael E. |
| 25223888 | 5/23/2006 | | 6.75 | Marizan, Milta Esther |
| 25223889 | 5/23/2006 | | 8.55 | Gargano, Denise M. |
| 25223890 | 5/23/2006 | | 2.25 | Comerford, Michael E. |
| 25223891 | 5/23/2006 | | 27.75 | Carlin, Vincenza M. |
| 25229130 | 5/23/2006 | | 12.15 | Clorfeine, Sabina B. |
| 25227118 | 5/24/2006 | | 3.15 | Comerford, Michael E. |
| 25227119 | 5/24/2006 | | 3.60 | Comerford, Michael E. |
| 25227120 | 5/24/2006 | | 1.80 | Comerford, Michael E. |
| 25227122 | 5/24/2006 | | 0.30 | Gargano, Denise M. |
| 25227123 | 5/24/2006 | | 17.85 | Newman, Peter |
| 25227124 | 5/24/2006 | | 6.75 | Marizan, Milta Esther |
| 25227125 | 5/24/2006 | | 7.35 | Comerford, Michael E. |
| 25229126 | 5/24/2006 | | 0.75 | Talerico, Derrick |

# MILBANK, TWEED, HADLEY & McCLOY  LLP

Ending May 31, 2006

## PRINTING

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 25229131 | 5/24/2006 | | 0.30 | Lockridge, Kathy V. |
| 25229132 | 5/24/2006 | | 14.55 | Talerico, Derrick |
| 25229133 | 5/24/2006 | | 0.45 | Clorfeine, Sabina B. |
| 25227126 | 5/25/2006 | | 1.05 | Newman, Peter |
| 25233113 | 5/25/2006 | | 6.75 | Gargano, Denise M. |
| 25233114 | 5/25/2006 | | 0.45 | Heckman, Abby L. |
| 25233115 | 5/25/2006 | | 5.85 | Comerford, Michael E. |
| 25233116 | 5/25/2006 | | 1.20 | Comerford, Michael E. |
| 25233119 | 5/25/2006 | | 0.60 | Yu, Catherine J. |
| 25233120 | 5/25/2006 | | 0.30 | Newman, Peter |
| 25233121 | 5/25/2006 | | 6.30 | Comerford, Michael E. |
| 25233122 | 5/25/2006 | | 2.25 | Gargano, Denise M. |
| 25250289 | 5/25/2006 | | 2.40 | Aalberts, Beth A. |
| 25250290 | 5/25/2006 | | 17.70 | Clorfeine, Sabina B. |
| 25238200 | 5/26/2006 | | 0.60 | Comerford, Michael E. |
| 25238201 | 5/26/2006 | | 9.30 | Comerford, Michael E. |
| 25242017 | 5/30/2006 | | 3.15 | Laoutaris, Sophie |
| 25242018 | 5/30/2006 | | 0.30 | Comerford, Michael E. |
| 25242021 | 5/30/2006 | | 0.45 | Gargano, Denise M. |
| 25242022 | 5/30/2006 | | 4.65 | Comerford, Michael E. |
| 25250291 | 5/30/2006 | | 10.35 | Talerico, Derrick |
| 25250292 | 5/30/2006 | | 2.10 | Clorfeine, Sabina B. |
| 25248563 | 5/31/2006 | | 18.30 | Mondelo, Theresa |
| 25248567 | 5/31/2006 | | 2.25 | Bevilacqua, Theresa |
| 25248568 | 5/31/2006 | | 1.35 | Thomas, Charmaine |

## MILBANK, TWEED, HADLEY & McCLOY  LLP

Ending May 31, 2006

### PRINTING

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 25248569 | 5/31/2006 | | 2.55 | Comerford, Michael E. |
| 25248570 | 5/31/2006 | | 0.45 | Ceron, Rena |
| 25248573 | 5/31/2006 | | 0.90 | Comerford, Michael E. |
| 25248574 | 5/31/2006 | | 5.85 | Brewster, Jacqueline |
| 25248575 | 5/31/2006 | | 0.15 | Heckman, Abby L. |
| 25248576 | 5/31/2006 | | 4.20 | Gargano, Denise M. |
| 25248577 | 5/31/2006 | | 1.35 | Comerford, Michael E. |
| 25250288 | 5/31/2006 | | 0.90 | Aalberts, Beth A. |
| 25250293 | 5/31/2006 | | 27.60 | Lockridge, Kathy V. |
| 25250294 | 5/31/2006 | | 20.70 | Aalberts, Beth A. |
| 25250295 | 5/31/2006 | | 13.80 | Clorfeine, Sabina B. |

# MILBANK, TWEED, HADLEY & McCLOY  LLP

Ending May 31, 2006

## SEARCHES

|  | Date | Description | Amount | Name |
|---|---|---|---|---|
| 25023778 | 2/1/2006 | LivEdgar | 32.51 | Talerico, Derrick |
| 25023779 | 2/1/2006 | LivEdgar | 30.35 | Talerico, Derrick |
| 25023783 | 2/9/2006 | LivEdgar | 67.20 | Crespi, Louisa K. |
| 25023784 | 2/15/2006 | LivEdgar | 30.35 | Watkins, Lisa |
| 25023780 | 2/22/2006 | LivEdgar | 21.68 | Talerico, Derrick |
| 25023781 | 2/22/2006 | LivEdgar | 8.67 | Talerico, Derrick |
| 25023782 | 2/22/2006 | LivEdgar | 30.35 | Talerico, Derrick |
| 25093766 | 3/20/2006 | LivEdgar | 23.84 | Talerico, Derrick |
| 25093767 | 3/22/2006 | LivEdgar | 21.68 | Talerico, Derrick |
| 25376937 | 5/15/2006 | LivEdgar | 14.00 | Talerico, Derrick |
| 25376938 | 5/15/2006 | LivEdgar | 10.00 | Talerico, Derrick |
| 25376939 | 5/18/2006 | LivEdgar | 2.00 | Talerico, Derrick |
| 25376940 | 5/18/2006 | LivEdgar | 10.00 | Talerico, Derrick |
| 25376941 | 5/19/2006 | LivEdgar | 12.00 | Talerico, Derrick |
| 25376942 | 5/19/2006 | LivEdgar | 10.00 | Talerico, Derrick |

MILBANK, TWEED, HADLEY & McCLOY   LLP

Ending May 31, 2006

**SEC DAY**

| | **Date** | **Description** | **Amount** | **Name** |
|---|---|---|---|---|
| 24808102 | 2/1/2006 | | 65.00 | Waters, Renee |
| 24808104 | 2/1/2006 | | 32.50 | Gargano, Denise M. |
| 24816713 | 2/1/2006 | | 16.25 | Laoutaris, Sophie |
| 24808103 | 2/2/2006 | | 65.00 | Waters, Renee |
| 24816714 | 2/2/2006 | | 32.50 | Laoutaris, Sophie |
| 24816715 | 2/2/2006 | | 227.50 | Gargano, Denise M. |
| 24816716 | 2/3/2006 | | 97.50 | Laoutaris, Sophie |
| 24816711 | 2/6/2006 | | 32.50 | Santamaria, Sueann |
| 24816717 | 2/6/2006 | | 97.50 | Gargano, Denise M. |
| 24836614 | 2/6/2006 | | 32.50 | Laoutaris, Sophie |
| 24844896 | 2/6/2006 | | 65.00 | Waters, Renee |
| 24836613 | 2/7/2006 | | 65.00 | Laoutaris, Sophie |
| 24844897 | 2/7/2006 | | 65.00 | Waters, Renee |
| 24851917 | 2/7/2006 | | 130.00 | Gargano, Denise M. |
| 24844898 | 2/8/2006 | | 130.00 | Waters, Renee |
| 24851919 | 2/8/2006 | | 16.25 | Gargano, Denise M. |
| 24836608 | 2/9/2006 | | 39.00 | Lockridge, Kathy V. |
| 24844899 | 2/9/2006 | | 65.00 | Waters, Renee |
| 24856432 | 2/9/2006 | | 65.00 | Valentine, Kristina L. |
| 24851914 | 2/10/2006 | | 32.50 | Bevilacqua, Theresa |
| 24980355 | 2/10/2006 | | 32.50 | Waters, Renee |
| 24851915 | 2/13/2006 | | 32.50 | Bevilacqua, Theresa |
| 24856433 | 2/13/2006 | | 32.50 | Gargano, Denise M. |
| 24899507 | 2/13/2006 | | 65.00 | Waters, Renee |
| 24856430 | 2/14/2006 | | 32.50 | Gargano, Denise M. |

# MILBANK, TWEED, HADLEY & McCLOY   LLP

Ending May 31, 2006

## SEC DAY

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 24856431 | 2/14/2006 | | 32.50 | Bevilacqua, Theresa |
| 24899508 | 2/15/2006 | | 65.00 | Waters, Renee |
| 24866190 | 2/16/2006 | | 16.25 | Mondelo, Theresa |
| 24866191 | 2/16/2006 | | 26.00 | Lockridge, Kathy V. |
| 24877982 | 2/16/2006 | | 195.00 | Laoutaris, Sophie |
| 24899509 | 2/16/2006 | | 65.00 | Waters, Renee |
| 24911043 | 2/16/2006 | | 32.50 | Gargano, Denise M. |
| 24870624 | 2/17/2006 | | 32.50 | Lockridge, Kathy V. |
| 24899510 | 2/17/2006 | | 65.00 | Waters, Renee |
| 24911050 | 2/17/2006 | | 16.25 | Gargano, Denise M. |
| 24899511 | 2/20/2006 | | 65.00 | Waters, Renee |
| 24899512 | 2/20/2006 | | 65.00 | Waters, Renee |
| 24877980 | 2/21/2006 | | 26.00 | Lockridge, Kathy V. |
| 24884544 | 2/21/2006 | | 16.25 | Marino, Donna L. |
| 24911044 | 2/22/2006 | | 16.25 | Gargano, Denise M. |
| 24884539 | 2/23/2006 | | 97.50 | Bevilacqua, Theresa |
| 24884542 | 2/23/2006 | | 32.50 | Lockridge, Kathy V. |
| 24893028 | 2/23/2006 | | 65.00 | Laoutaris, Sophie |
| 24899513 | 2/24/2006 | | 65.00 | Waters, Renee |
| 24899514 | 2/27/2006 | | 32.50 | Lockridge, Kathy V. |
| 24911045 | 2/27/2006 | | 65.00 | Gargano, Denise M. |
| 24911051 | 2/27/2006 | | 32.50 | Gargano, Denise M. |
| 24934835 | 2/28/2006 | | 97.50 | Aalberts, Beth A. |
| 24916447 | 3/1/2006 | | 32.50 | Gargano, Denise M. |
| 24916449 | 3/1/2006 | | 32.50 | Gargano, Denise M. |

MILBANK, TWEED, HADLEY & McCLOY   LLP

Ending May 31, 2006

**SEC DAY**

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 24934836 | 3/1/2006 | | 195.00 | Aalberts, Beth A. |
| 24949682 | 3/2/2006 | | 32.50 | Laoutaris, Sophie |
| 24930334 | 3/3/2006 | | 65.00 | Marino, Donna L. |
| 24934837 | 3/3/2006 | | 65.00 | Aalberts, Beth A. |
| 24949687 | 3/3/2006 | | 32.50 | Laoutaris, Sophie |
| 24949683 | 3/6/2006 | | 195.00 | Laoutaris, Sophie |
| 24939227 | 3/7/2006 | | 162.50 | Marino, Donna L. |
| 24957331 | 3/8/2006 | | 65.00 | Marino, Donna L. |
| 24949681 | 3/9/2006 | | 32.50 | Gargano, Denise M. |
| 24957327 | 3/9/2006 | | 130.00 | Marino, Donna L. |
| 24961699 | 3/9/2006 | | 32.50 | Valentine, Kristina L. |
| 24961700 | 3/14/2006 | | 32.50 | Lockridge, Kathy V. |
| 24988952 | 3/14/2006 | | 65.00 | Laoutaris, Sophie |
| 24964991 | 3/15/2006 | | 78.00 | Lockridge, Kathy V. |
| 24969592 | 3/15/2006 | | 16.25 | Gargano, Denise M. |
| 24969593 | 3/15/2006 | | 16.25 | Esposito, Debra |
| 24969596 | 3/15/2006 | | 16.25 | Gargano, Denise M. |
| 24975231 | 3/15/2006 | | 65.00 | Marino, Donna L. |
| 24969595 | 3/16/2006 | | 32.50 | Lockridge, Kathy V. |
| 24969597 | 3/16/2006 | | 32.50 | Gargano, Denise M. |
| 24975234 | 3/17/2006 | | 308.75 | Marino, Donna L. |
| 24992012 | 3/21/2006 | | 81.25 | Esposito, Debra |
| 24988953 | 3/22/2006 | | 32.50 | Lockridge, Kathy V. |
| 25005569 | 3/22/2006 | | 227.50 | Laoutaris, Sophie |
| 24996578 | 3/23/2006 | | 16.25 | Garcia, Alice Benita |

## MILBANK, TWEED, HADLEY & McCLOY   LLP
Ending May 31, 2006
### SEC DAY

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 24996579 | 3/23/2006 | | 325.00 | Marino, Donna L. |
| 25003888 | 3/23/2006 | | 32.50 | Esposito, Debra |
| 25005570 | 3/23/2006 | | 130.00 | Laoutaris, Sophie |
| 25003892 | 3/24/2006 | | 6.50 | Aalberts, Beth A. |
| 25003893 | 3/24/2006 | | 195.00 | Marino, Donna L. |
| 25025189 | 3/27/2006 | | 32.50 | Gargano, Denise M. |
| 25005566 | 3/28/2006 | | 32.50 | Lockridge, Kathy V. |
| 25025190 | 3/28/2006 | | 32.50 | Gargano, Denise M. |
| 25010393 | 3/29/2006 | | 169.00 | Lockridge, Kathy V. |
| 25017547 | 3/29/2006 | | 32.50 | Aalberts, Beth A. |
| 25014011 | 3/30/2006 | | 97.50 | Lockridge, Kathy V. |
| 25017548 | 3/30/2006 | | 32.50 | Aalberts, Beth A. |
| 25025184 | 3/30/2006 | | 65.00 | Marino, Donna L. |
| 25025185 | 3/30/2006 | | 16.25 | Gargano, Denise M. |
| 25025188 | 3/30/2006 | | 32.50 | Gargano, Denise M. |
| 25025191 | 3/30/2006 | | 16.25 | Gargano, Denise M. |
| 25035852 | 3/30/2006 | | 16.25 | Laoutaris, Sophie |
| 25017546 | 3/31/2006 | | 16.25 | Aalberts, Beth A. |
| 25043745 | 4/3/2006 | | 146.25 | Vincent, Diane C. |
| 25028446 | 4/4/2006 | | 32.50 | Mondelo, Theresa |
| 25028447 | 4/4/2006 | | 16.25 | Mondelo, Theresa |
| 25028448 | 4/4/2006 | | 32.50 | Lockridge, Kathy V. |
| 25035847 | 4/4/2006 | | 32.50 | Marino, Donna L. |
| 25049345 | 4/5/2006 | | 32.50 | Bevilacqua, Theresa |
| 25109019 | 4/5/2006 | | 65.00 | Marino, Donna L. |

# MILBANK, TWEED, HADLEY & McCLOY   LLP

Ending May 31, 2006

**SEC DAY**

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 25035848 | 4/6/2006 | | 65.00 | Marino, Donna L. |
| 25035850 | 4/6/2006 | | 162.50 | Lockridge, Kathy V. |
| 25043746 | 4/6/2006 | | 16.25 | Laoutaris, Sophie |
| 25035849 | 4/7/2006 | | 32.50 | Mondelo, Theresa |
| 25038303 | 4/7/2006 | | 221.00 | Lockridge, Kathy V. |
| 25043747 | 4/7/2006 | | 97.50 | Vincent, Diane C. |
| 25067624 | 4/10/2006 | | 130.00 | Valentine, Kristina L. |
| 25067623 | 4/11/2006 | | 32.50 | Laoutaris, Sophie |
| 25067625 | 4/11/2006 | | 97.50 | Aalberts, Beth A. |
| 25067626 | 4/12/2006 | | 32.50 | Aalberts, Beth A. |
| 25057069 | 4/13/2006 | | 130.00 | Vincent, Diane C. |
| 25067627 | 4/13/2006 | | 32.50 | Aalberts, Beth A. |
| 25061487 | 4/17/2006 | | 32.50 | Esposito, Debra |
| 25074366 | 4/17/2006 | | 130.00 | Garcia, Alice Benita |
| 25109020 | 4/17/2006 | | 130.00 | Marino, Donna L. |
| 25086821 | 4/19/2006 | | 32.50 | Laoutaris, Sophie |
| 25086818 | 4/21/2006 | | 16.25 | Laoutaris, Sophie |
| 25109021 | 4/24/2006 | | 130.00 | Marino, Donna L. |
| 25109027 | 4/24/2006 | | 65.00 | Laoutaris, Sophie |
| 25125276 | 4/24/2006 | | 48.75 | Gargano, Denise M. |
| 25090831 | 4/25/2006 | | 84.50 | Lockridge, Kathy V. |
| 25109022 | 4/25/2006 | | 65.00 | Marino, Donna L. |
| 25109023 | 4/26/2006 | | 65.00 | Marino, Donna L. |
| 25109024 | 4/27/2006 | | 48.75 | Laoutaris, Sophie |
| 25109025 | 4/27/2006 | | 65.00 | Marino, Donna L. |

## MILBANK, TWEED, HADLEY & McCLOY   LLP

Ending May 31, 2006

**SEC DAY**

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 25109026 | 4/28/2006 | | 65.00 | Marino, Donna L. |
| 25109028 | 4/28/2006 | | 32.50 | Laoutaris, Sophie |
| 25113574 | 5/1/2006 | | 45.50 | Lockridge, Kathy V. |
| 25125277 | 5/1/2006 | | 16.25 | Gargano, Denise M. |
| 25181050 | 5/1/2006 | | 65.00 | Marino, Donna L. |
| 25125278 | 5/2/2006 | | 32.50 | Gargano, Denise M. |
| 25185827 | 5/3/2006 | | 65.00 | Marino, Donna L. |
| 25125273 | 5/4/2006 | | 32.50 | Gargano, Denise M. |
| 25185828 | 5/4/2006 | | 16.25 | Marino, Donna L. |
| 25125275 | 5/5/2006 | | 78.00 | Lockridge, Kathy V. |
| 25129834 | 5/5/2006 | | 16.25 | Gargano, Denise M. |
| 25185829 | 5/5/2006 | | 32.50 | Marino, Donna L. |
| 25185830 | 5/8/2006 | | 65.00 | Marino, Donna L. |
| 25185838 | 5/8/2006 | | 16.25 | Gargano, Denise M. |
| 25185842 | 5/8/2006 | | 65.00 | Laoutaris, Sophie |
| 25185843 | 5/8/2006 | | 16.25 | Gargano, Denise M. |
| 25185831 | 5/9/2006 | | 16.25 | Marino, Donna L. |
| 25185835 | 5/9/2006 | | 130.00 | Laoutaris, Sophie |
| 25169369 | 5/10/2006 | | 16.25 | Mondelo, Theresa |
| 25185832 | 5/10/2006 | | 16.25 | Marino, Donna L. |
| 25181051 | 5/11/2006 | | 32.50 | Marino, Donna L. |
| 25181053 | 5/12/2006 | | 52.00 | Lockridge, Kathy V. |
| 25198289 | 5/15/2006 | | 65.00 | Laoutaris, Sophie |
| 25206711 | 5/15/2006 | | 32.50 | Gargano, Denise M. |
| 25247424 | 5/15/2006 | | 32.50 | Aalberts, Beth A. |

## MILBANK, TWEED, HADLEY & McCLOY   LLP

Ending May 31, 2006

### SEC DAY

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 25198290 | 5/16/2006 | | 195.00 | Laoutaris, Sophie |
| 25247425 | 5/16/2006 | | 32.50 | Aalberts, Beth A. |
| 25198295 | 5/17/2006 | | 39.00 | Lockridge, Kathy V. |
| 25206712 | 5/17/2006 | | 16.25 | Gargano, Denise M. |
| 25247426 | 5/17/2006 | | 16.25 | Aalberts, Beth A. |
| 25206716 | 5/19/2006 | | 32.50 | Gargano, Denise M. |
| 25247427 | 5/19/2006 | | 16.25 | Aalberts, Beth A. |
| 25225754 | 5/22/2006 | | 48.75 | Gargano, Denise M. |
| 25225751 | 5/23/2006 | | 16.25 | Mondelo, Theresa |
| 25225755 | 5/23/2006 | | 130.00 | Gargano, Denise M. |
| 25284658 | 5/23/2006 | | 32.50 | Laoutaris, Sophie |
| 25225752 | 5/24/2006 | | 16.25 | Mondelo, Theresa |
| 25225753 | 5/24/2006 | | 16.25 | Gargano, Denise M. |
| 25284656 | 5/24/2006 | | 16.25 | Laoutaris, Sophie |
| 25240882 | 5/25/2006 | | 65.00 | Gargano, Denise M. |
| 25247428 | 5/25/2006 | | 32.50 | Aalberts, Beth A. |
| 25247429 | 5/25/2006 | | 32.50 | Valentine, Kristina L. |
| 25284657 | 5/25/2006 | | 16.25 | Laoutaris, Sophie |
| 25284659 | 5/25/2006 | | 65.00 | Laoutaris, Sophie |
| 25240883 | 5/26/2006 | | 32.50 | Gargano, Denise M. |
| 25240884 | 5/30/2006 | | 65.00 | Gargano, Denise M. |
| 25247422 | 5/30/2006 | | 32.50 | Bevilacqua, Theresa |
| 25284660 | 5/30/2006 | | 48.75 | Laoutaris, Sophie |
| 25247423 | 5/31/2006 | | 195.00 | Laoutaris, Sophie |
| 25247430 | 5/31/2006 | | 136.50 | Lockridge, Kathy V. |

## MILBANK, TWEED, HADLEY & McCLOY   LLP

Ending May 31, 2006

**SEC DAY**

| | **Date** | **Description** | **Amount** | **Name** |
|---|---|---|---|---|
| 25255170 | 5/31/2006 | | 65.00 | Gargano, Denise M. |
| 25257443 | 5/31/2006 | | 16.25 | Valentine, Kristina L. |
| 25257444 | 5/31/2006 | | 65.00 | Aalberts, Beth A. |

# MILBANK, TWEED, HADLEY & McCLOY   LLP

Ending May 31, 2006

## SEC SUP DAY

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 24808106 | 2/1/2006 | | 32.50 | Bevilacqua, Theresa |
| 24808107 | 2/2/2006 | | 32.50 | Bevilacqua, Theresa |
| 24816712 | 2/3/2006 | | 32.50 | Bevilacqua, Theresa |
| 24836610 | 2/6/2006 | | 32.50 | Bevilacqua, Theresa |
| 24836611 | 2/8/2006 | | 65.00 | Bevilacqua, Theresa |
| 24836609 | 2/9/2006 | | 32.50 | Lockridge, Kathy V. |
| 24836612 | 2/9/2006 | | 32.50 | Bevilacqua, Theresa |
| 24844900 | 2/9/2006 | | 65.00 | Bevilacqua, Theresa |
| 24851916 | 2/10/2006 | | 65.00 | Bevilacqua, Theresa |
| 24861835 | 2/15/2006 | | 65.00 | Bevilacqua, Theresa |
| 24866192 | 2/15/2006 | | 32.50 | Gargano, Denise M. |
| 24866193 | 2/16/2006 | | 130.00 | Santamaria, Sueann |
| 24911046 | 2/17/2006 | | 32.50 | Gargano, Denise M. |
| 24877981 | 2/21/2006 | | 45.50 | Lockridge, Kathy V. |
| 24884540 | 2/21/2006 | | 65.00 | Bevilacqua, Theresa |
| 24884541 | 2/22/2006 | | 32.50 | Bevilacqua, Theresa |
| 24884543 | 2/22/2006 | | 19.50 | Lockridge, Kathy V. |
| 24911047 | 2/23/2006 | | 16.25 | Gargano, Denise M. |
| 24893029 | 2/24/2006 | | 32.50 | Bevilacqua, Theresa |
| 24911048 | 2/27/2006 | | 32.50 | Bevilacqua, Theresa |
| 24911049 | 2/28/2006 | | 32.50 | Bevilacqua, Theresa |
| 24916448 | 3/1/2006 | | 32.50 | Bevilacqua, Theresa |
| 24916450 | 3/3/2006 | | 71.50 | Lockridge, Kathy V. |
| 24934833 | 3/6/2006 | | 32.50 | Bevilacqua, Theresa |
| 24961701 | 3/6/2006 | | 6.50 | Aalberts, Beth A. |

# MILBANK, TWEED, HADLEY & McCLOY   LLP

Ending May 31, 2006

## SEC SUP DAY

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 24934834 | 3/7/2006 | | 65.00 | Bevilacqua, Theresa |
| 24939228 | 3/8/2006 | | 32.50 | Santamaria, Sueann |
| 24949684 | 3/8/2006 | | 16.25 | Laoutaris, Sophie |
| 24957328 | 3/9/2006 | | 32.50 | Bevilacqua, Theresa |
| 24949686 | 3/10/2006 | | 32.50 | Lockridge, Kathy V. |
| 24957329 | 3/10/2006 | | 32.50 | Bevilacqua, Theresa |
| 24957330 | 3/13/2006 | | 32.50 | Bevilacqua, Theresa |
| 24969594 | 3/15/2006 | | 32.50 | Bevilacqua, Theresa |
| 24975232 | 3/16/2006 | | 16.25 | Gargano, Denise M. |
| 24975233 | 3/16/2006 | | 65.00 | Gargano, Denise M. |
| 24980356 | 3/16/2006 | | 32.50 | Bevilacqua, Theresa |
| 24988951 | 3/16/2006 | | 16.25 | Laoutaris, Sophie |
| 24980357 | 3/17/2006 | | 32.50 | Bevilacqua, Theresa |
| 24980358 | 3/17/2006 | | 32.50 | Gargano, Denise M. |
| 24980359 | 3/20/2006 | | 32.50 | Gargano, Denise M. |
| 24980360 | 3/20/2006 | | 32.50 | Bevilacqua, Theresa |
| 24996576 | 3/21/2006 | | 65.00 | Bevilacqua, Theresa |
| 25005567 | 3/21/2006 | | 16.25 | Laoutaris, Sophie |
| 24996577 | 3/23/2006 | | 65.00 | Bevilacqua, Theresa |
| 25003889 | 3/23/2006 | | 32.50 | Gargano, Denise M. |
| 25003890 | 3/24/2006 | | 32.50 | Bevilacqua, Theresa |
| 25003891 | 3/27/2006 | | 32.50 | Bevilacqua, Theresa |
| 25025192 | 3/28/2006 | | 32.50 | Gargano, Denise M. |
| 25025186 | 3/30/2006 | | 32.50 | Bevilacqua, Theresa |
| 25025187 | 3/31/2006 | | 32.50 | Bevilacqua, Theresa |

### MILBANK, TWEED, HADLEY & McCLOY  LLP

Ending May 31, 2006

**SEC SUP DAY**

| | **Date** | **Description** | **Amount** | **Name** |
|---|---|---|---|---|
| 25028449 | 4/4/2006 | | 65.00 | Gargano, Denise M. |
| 25043748 | 4/4/2006 | | 16.25 | Laoutaris, Sophie |
| 25035851 | 4/6/2006 | | 19.50 | Lockridge, Kathy V. |
| 25049346 | 4/6/2006 | | 32.50 | Bevilacqua, Theresa |
| 25049344 | 4/7/2006 | | 32.50 | Bevilacqua, Theresa |
| 25049347 | 4/11/2006 | | 65.00 | Bevilacqua, Theresa |
| 25067628 | 4/12/2006 | | 48.75 | Gargano, Denise M. |
| 25061486 | 4/14/2006 | | 32.50 | Bevilacqua, Theresa |
| 25070174 | 4/18/2006 | | 16.25 | Gargano, Denise M. |
| 25070175 | 4/18/2006 | | 65.00 | Gargano, Denise M. |
| 25074365 | 4/18/2006 | | 32.50 | Bevilacqua, Theresa |
| 25086819 | 4/19/2006 | | 65.00 | Laoutaris, Sophie |
| 25077646 | 4/20/2006 | | 32.50 | Bevilacqua, Theresa |
| 25077649 | 4/20/2006 | | 65.00 | Gargano, Denise M. |
| 25086820 | 4/20/2006 | | 65.00 | Laoutaris, Sophie |
| 25086822 | 4/20/2006 | | 16.25 | Laoutaris, Sophie |
| 25077647 | 4/21/2006 | | 32.50 | Bevilacqua, Theresa |
| 25125279 | 4/25/2006 | | 32.50 | Gargano, Denise M. |
| 25125274 | 4/27/2006 | | 32.50 | Gargano, Denise M. |
| 25125280 | 4/27/2006 | | 32.50 | Gargano, Denise M. |
| 25125281 | 5/1/2006 | | 32.50 | Gargano, Denise M. |
| 25129833 | 5/2/2006 | | 16.25 | Laoutaris, Sophie |
| 25122905 | 5/3/2006 | | 32.50 | Bevilacqua, Theresa |
| 25129832 | 5/8/2006 | | 65.00 | Mondelo, Theresa |
| 25135022 | 5/8/2006 | | 32.50 | Bevilacqua, Theresa |

# MILBANK, TWEED, HADLEY & McCLOY  LLP

Ending May 31, 2006

## SEC SUP DAY

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 25135023 | 5/9/2006 | | 32.50 | Bevilacqua, Theresa |
| 25169370 | 5/9/2006 | | 32.50 | Mondelo, Theresa |
| 25169371 | 5/9/2006 | | 32.50 | Bevilacqua, Theresa |
| 25185837 | 5/9/2006 | | 48.75 | Laoutaris, Sophie |
| 25185839 | 5/9/2006 | | 32.50 | Gargano, Denise M. |
| 25185836 | 5/10/2006 | | 16.25 | Gargano, Denise M. |
| 25185840 | 5/10/2006 | | 32.50 | Gargano, Denise M. |
| 25194435 | 5/10/2006 | | 16.25 | Aalberts, Beth A. |
| 25185841 | 5/11/2006 | | 32.50 | Gargano, Denise M. |
| 25185834 | 5/12/2006 | | 32.50 | Laoutaris, Sophie |
| 25185844 | 5/12/2006 | | 32.50 | Gargano, Denise M. |
| 25194432 | 5/15/2006 | | 16.25 | Mondelo, Theresa |
| 25198291 | 5/15/2006 | | 243.75 | Laoutaris, Sophie |
| 25194431 | 5/16/2006 | | 65.00 | Mondelo, Theresa |
| 25194433 | 5/16/2006 | | 16.25 | Mondelo, Theresa |
| 25198292 | 5/16/2006 | | 260.00 | Laoutaris, Sophie |
| 25206714 | 5/16/2006 | | 130.00 | Gargano, Denise M. |
| 25198294 | 5/17/2006 | | 48.75 | Gargano, Denise M. |
| 25206715 | 5/17/2006 | | 65.00 | Gargano, Denise M. |
| 25206717 | 5/18/2006 | | 97.50 | Gargano, Denise M. |
| 25206718 | 5/19/2006 | | 32.50 | Gargano, Denise M. |
| 25217939 | 5/19/2006 | | 32.50 | Bevilacqua, Theresa |
| 25284661 | 5/19/2006 | | 16.25 | Laoutaris, Sophie |
| 25217940 | 5/22/2006 | | 19.50 | Lockridge, Kathy V. |
| 25225756 | 5/22/2006 | | 32.50 | Gargano, Denise M. |

## MILBANK, TWEED, HADLEY & McCLOY   LLP

Ending May 31, 2006

### SEC SUP DAY

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 25222417 | 5/23/2006 | | 19.50 | Lockridge, Kathy V. |
| 25225757 | 5/23/2006 | | 65.00 | Gargano, Denise M. |
| 25225758 | 5/24/2006 | | 65.00 | Gargano, Denise M. |
| 25240885 | 5/25/2006 | | 65.00 | Gargano, Denise M. |
| 25284662 | 5/25/2006 | | 65.00 | Laoutaris, Sophie |
| 25240886 | 5/26/2006 | | 32.50 | Gargano, Denise M. |
| 25240887 | 5/30/2006 | | 65.00 | Gargano, Denise M. |
| 25255171 | 5/31/2006 | | 65.00 | Gargano, Denise M. |
| 25284663 | 5/31/2006 | | 65.00 | Laoutaris, Sophie |

## MILBANK, TWEED, HADLEY & McCLOY   LLP

Ending May 31, 2006

**TELECOPY**

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 24865479 | 2/7/2006 | RIGHTFAX | 3.00 | Herr, Andrew G. |
| 25076564 | 4/17/2006 | RIGHTFAX | 4.00 | Comerford, Michael E. |
| 25076565 | 4/17/2006 | RIGHTFAX | 4.00 | Comerford, Michael E. |
| 25201367 | 5/15/2006 | RIGHTFAX | 4.00 | Comerford, Michael E. |
| 25201368 | 5/15/2006 | RIGHTFAX | 3.00 | Comerford, Michael E. |
| 25201369 | 5/15/2006 | RIGHTFAX | 2.00 | Comerford, Michael E. |
| 25220282 | 5/20/2006 | RIGHTFAX | 8.00 | Comerford, Michael E. |
| 25242932 | 5/25/2006 | RIGHTFAX | 4.00 | Comerford, Michael E. |

# MILBANK, TWEED, HADLEY & McCLOY   LLP

Ending May 31, 2006

## TELEPHONE

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 24812908 | 2/1/2006 | ATLANTA    GA<br>CLORFEINE, S.        4556 | 0.39 | Clorfeine, Sabina B. |
| 24814427 | 2/1/2006 | ORLANDO    FL<br>BARR, MATTHEW        5194 | 2.58 | Barr, Matthew S. |
| 25012420 | 2/1/2006 | | 8.92 | Barr, Matthew S. |
| 24814428 | 2/2/2006 | WASHINGTON DC<br>COMERFORD, MICHAEL   5318 | 0.29 | Comerford, Michael E. |
| 24814429 | 2/2/2006 | WASHINGTON DC<br>COMERFORD, MICHAEL   5318 | 0.91 | Comerford, Michael E. |
| 24814430 | 2/2/2006 | JACKSONVL  FL<br>NAIK, SOHAM        5399 | 0.60 | Naik, Soham D. |
| 24814433 | 2/2/2006 | BUFFALO   NY<br>CRESPI, LOUISA        5452 | 0.19 | Crespi, Louisa K. |
| 24814434 | 2/2/2006 | MIAMI    FL<br>COMERFORD, MICHAEL   5318 | 3.50 | Comerford, Michael E. |
| 24814441 | 2/2/2006 | BEVERLYHLS CA<br>MILTON, JEFFREY      5136 | 0.62 | Milton, Jeffrey |
| 24814435 | 2/3/2006 | TALLAHASSE FL<br>BEVILACQUA, THERES   8484 | 0.29 | Bevilacqua, Theresa |
| 24847831 | 2/6/2006 | JACKSONVL  FL<br>AALBERTS, B.        4312 | 0.95 | Aalberts, Beth A. |
| 24849617 | 2/6/2006 | JACKSONVL  FL<br>NAIK, SOHAM        5399 | 0.60 | Naik, Soham D. |
| 24849620 | 2/6/2006 | WELLESLEY  MA<br>382 | 5.19 | Waiters-Artis, Cynthia |
| 24849621 | 2/6/2006 | ROXBURY    MA<br>382 | 2.13 | Waiters-Artis, Cynthia |
| 24849622 | 2/6/2006 | FORT WORTH TX<br>382 | 4.15 | Waiters-Artis, Cynthia |
| 24849628 | 2/6/2006 | GLENDALE   FL<br>BEVILACQUA, THERES   8484 | 0.31 | Bevilacqua, Theresa |
| 24847832 | 2/7/2006 | JACKSONVL  FL<br>RIGHTFAX #4        4593 | 0.31 | Loo, Mary C. |

# MILBANK, TWEED, HADLEY & McCLOY  LLP

Ending May 31, 2006

## TELEPHONE

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 24849612 | 2/7/2006 | FTWALTNBCH FL<br>MACINNIS, JAMES      5681 | 0.94 | MacInnis, James H. |
| 24849613 | 2/7/2006 | JACKSONVL  FL<br>MACINNIS, JAMES      5681 | 0.29 | MacInnis, James H. |
| 24849623 | 2/7/2006 | BEVERLYHLS CA<br>DUNN, DENNIS     5770 | 0.19 | |
| 24849611 | 2/8/2006 | BOSTON     MA<br>BARR, MATTHEW     5194 | 5.78 | Barr, Matthew S. |
| 24849614 | 2/8/2006 | FTWALTNBCH FL<br>MACINNIS, JAMES      5681 | 0.62 | MacInnis, James H. |
| 24849615 | 2/8/2006 | FTWALTNBCH FL<br>MACINNIS, JAMES      5681 | 0.19 | MacInnis, James H. |
| 24849624 | 2/8/2006 | BEVERLYHLS CA<br>DUNN, DENNIS     5770 | 1.59 | |
| 24849625 | 2/8/2006 | WELLESLEY  MA<br>DUNN, DENNIS     5770 | 5.49 | |
| 24849626 | 2/8/2006 | WELLESLEY  MA<br>DUNN, DENNIS     5770 | 0.29 | |
| 24849627 | 2/8/2006 | WELLESLEY  MA<br>DUNN, DENNIS     5770 | 6.41 | |
| 24849629 | 2/8/2006 | JACKSONVL  FL<br>COMERFORD, MICHAEL    5318 | 0.29 | Comerford, Michael E. |
| 24849630 | 2/8/2006 | TALLAHASSE FL<br>COMERFORD, MICHAEL    5318 | 2.28 | Comerford, Michael E. |
| 24849631 | 2/8/2006 | JACKSONVL  FL<br>COMERFORD, MICHAEL    5318 | 1.21 | Comerford, Michael E. |
| 24849639 | 2/8/2006 | MIAMI      FL<br>MILTON, JEFFREY     5136 | 6.71 | Milton, Jeffrey |
| 24849641 | 2/8/2006 | FLSCHR-MCL VA<br>COMERFORD, MICHAEL    5318 | 7.32 | Comerford, Michael E. |
| 25012418 | 2/8/2006 | | 8.81 | Barr, Matthew S. |
| 24849616 | 2/9/2006 | LOSANGELES CA<br>COMERFORD, MICHAEL    5318 | 0.59 | Comerford, Michael E. |

# MILBANK, TWEED, HADLEY & McCLOY  LLP

Ending May 31, 2006

## TELEPHONE

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 24849618 | 2/9/2006 | JACKSONVL  FL<br>NAIK, SOHAM      5399 | 1.52 | Naik, Soham D. |
| 24849632 | 2/9/2006 | JACKSONVL  FL<br>COMERFORD, MICHAEL    5318 | 0.29 | Comerford, Michael E. |
| 24849633 | 2/9/2006 | FTWALTNBCH  FL<br>COMERFORD, MICHAEL    5318 | 0.62 | Comerford, Michael E. |
| 24849634 | 2/9/2006 | FORT WORTH  TX<br>DUNN, DENNIS      5770 | 2.54 | |
| 24849635 | 2/9/2006 | JACKSONVL  FL<br>COMERFORD, MICHAEL    5318 | 1.82 | Comerford, Michael E. |
| 24849636 | 2/9/2006 | WASHINGTON  DC<br>DUNN, DENNIS      5770 | 2.73 | |
| 24849640 | 2/9/2006 | JACKSONVL  FL<br>ERICK, HOLLY      8563 | 0.19 | Erick, Holly A. |
| 24849619 | 2/10/2006 | BOSTON      MA<br>BARR, MATTHEW      5194 | 5.19 | Barr, Matthew S. |
| 24849637 | 2/10/2006 | LOSANGELES  CA<br>COMERFORD, MICHAEL    5318 | 0.94 | Comerford, Michael E. |
| 24849638 | 2/10/2006 | JACKSONVL  FL<br>COMERFORD, MICHAEL    5318 | 0.29 | Comerford, Michael E. |
| 24875222 | 2/13/2006 | HOUSTON    TX<br>CLORFEINE, S.      4556 | 1.91 | Clorfeine, Sabina B. |
| 24875223 | 2/13/2006 | HOUSTON    TX<br>CLORFEINE, S.      4556 | 0.62 | Clorfeine, Sabina B. |
| 24876955 | 2/13/2006 | ROXBURY    MA<br>DUNN, DENNIS      5770 | 0.91 | |
| 24876966 | 2/13/2006 | LOSANGELES  CA<br>MILTON, JEFFREY      5136 | 0.31 | Milton, Jeffrey |
| 24876967 | 2/13/2006 | LOSANGELES  CA<br>MILTON, JEFFREY      5136 | 0.62 | Milton, Jeffrey |
| 24876969 | 2/13/2006 | BUFFALO    NY<br>CRESPI, LOUISA      5452 | 0.19 | Crespi, Louisa K. |
| 24876954 | 2/14/2006 | JACKSONVL  FL<br>NAIK, SOHAM      5399 | 3.35 | Naik, Soham D. |

# MILBANK, TWEED, HADLEY & McCLOY   LLP

Ending May 31, 2006

## TELEPHONE

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 24876956 | 2/14/2006 | WELLESLEY  MA<br>DUNN, DENNIS        5770 | 1.82 | |
| 24876957 | 2/14/2006 | ROXBURY     MA<br>DUNN, DENNIS        5770 | 7.63 | |
| 24876958 | 2/14/2006 | ROXBURY     MA<br>DUNN, DENNIS        5770 | 0.29 | |
| 24876962 | 2/14/2006 | JACKSONVL  FL<br>COMERFORD, MICHAEL    5318 | 2.13 | Comerford, Michael E. |
| 24876963 | 2/14/2006 | FTWALTNBCH FL<br>COMERFORD, MICHAEL    5318 | 1.27 | Comerford, Michael E. |
| 24876964 | 2/14/2006 | CHARLESTON SC<br>COMERFORD, MICHAEL    5318 | 2.43 | Comerford, Michael E. |
| 24876965 | 2/14/2006 | LOSANGELES CA<br>COMERFORD, MICHAEL    5318 | 0.62 | Comerford, Michael E. |
| 24876968 | 2/14/2006 | LOSANGELES CA<br>COMERFORD, MICHAEL    5318 | 1.59 | Comerford, Michael E. |
| 24876951 | 2/15/2006 | FTWALTNBCH FL<br>MACINNIS, JAMES      5681 | 0.31 | MacInnis, James H. |
| 24876952 | 2/15/2006 | JACKSONVL  FL<br>MACINNIS, JAMES      5681 | 0.29 | MacInnis, James H. |
| 25014156 | 2/15/2006 | | 5.58 | Winter, Robert |
| 24875224 | 2/16/2006 | FTWALTNBCH FL<br>TALERICO, D.        4585 | 0.62 | Talerico, Derrick |
| 24876959 | 2/16/2006 | BEVERLYHLS CA<br>DUNN, DENNIS        5770 | 0.31 | |
| 24876961 | 2/16/2006 | FTWALTNBCH FL<br>ERICK, HOLLY       8563 | 0.39 | Erick, Holly A. |
| 24876953 | 2/17/2006 | FTWALTNBCH FL<br>MACINNIS, JAMES      5681 | 0.31 | MacInnis, James H. |
| 24876960 | 2/17/2006 | ROXBURY     MA<br>DUNN, DENNIS        5770 | 0.29 | |
| 24896378 | 2/21/2006 | HOUSTON    TX<br>TALERICO, D.        4585 | 2.54 | Talerico, Derrick |

# MILBANK, TWEED, HADLEY & McCLOY   LLP

Ending May 31, 2006

## TELEPHONE

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 24896379 | 2/21/2006 | NEW YORK   NY<br>TALERICO, D.        4585 | 0.62 | Talerico, Derrick |
| 24897753 | 2/21/2006 | WELLESLEY  MA<br>DUNN, DENNIS        5770 | 0.60 | |
| 24897754 | 2/21/2006 | BEVERLYHLS CA<br>DUNN, DENNIS        5770 | 4.47 | |
| 24897755 | 2/21/2006 | BEVERLYHLS CA<br>DUNN, DENNIS        5770 | 0.39 | |
| 24897756 | 2/21/2006 | ROXBURY    MA<br>DUNN, DENNIS        5770 | 11.31 | |
| 24897757 | 2/21/2006 | GLENVIEW   IL<br>SECRETARY - 56/T13   8347 | 0.38 | |
| 24897759 | 2/21/2006 | LOSANGELES CA<br>MILTON, JEFFREY      5136 | 0.62 | Milton, Jeffrey |
| 24896380 | 2/22/2006 | NEW YORK   NY<br>TALERICO, D.        4585 | 0.62 | Talerico, Derrick |
| 24897752 | 2/23/2006 | RUSSIA<br>BARR, MATTHEW       5194 | 20.81 | Barr, Matthew S. |
| 24897758 | 2/23/2006 | FTWALTNBCH FL<br>COMERFORD, MICHAEL   5318 | 1.27 | Comerford, Michael E. |
| 24897760 | 2/24/2006 | LOSANGELES CA<br>MILTON, JEFFREY      5136 | 1.59 | Milton, Jeffrey |
| 24926220 | 2/27/2006 | JACKSONVL  FL<br>AALBERTS, B.        4312 | 0.31 | Aalberts, Beth A. |
| 24926221 | 2/27/2006 | JACKSONVL  FL<br>AALBERTS, B.        4312 | 0.62 | Aalberts, Beth A. |
| 24926223 | 2/27/2006 | HOUSTON    TX<br>TALERICO, D.        4585 | 0.62 | Talerico, Derrick |
| 24928405 | 2/27/2006 | JACKSONVL  FL<br>NAIK, SOHAM         5399 | 0.29 | Naik, Soham D. |
| 24928407 | 2/27/2006 | BEVERLYHLS CA<br>DUNN, DENNIS        5770 | 0.31 | |
| 24928408 | 2/27/2006 | ROXBURY    MA<br>382 | 2.13 | Waiters-Artis, Cynthia |

# MILBANK, TWEED, HADLEY & McCLOY   LLP

Ending May 31, 2006

## TELEPHONE

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 24928418 | 2/27/2006 | LOSANGELES CA<br>MILTON, JEFFREY    5136 | 0.31 | Milton, Jeffrey |
| 24928419 | 2/27/2006 | LOSANGELES CA<br>MILTON, JEFFREY    5136 | 0.39 | Milton, Jeffrey |
| 24926222 | 2/28/2006 | JACKSONVL FL<br>AALBERTS, B.    4312 | 0.62 | Aalberts, Beth A. |
| 24928402 | 2/28/2006 | BIRMINGHAM AL<br>BARR, MATTHEW    5194 | 7.30 | Barr, Matthew S. |
| 24928415 | 2/28/2006 | JACKSONVL FL<br>COMERFORD, MICHAEL   5318 | 4.27 | Comerford, Michael E. |
| 24928403 | 3/1/2006 | ORLANDO   FL<br>BARR, MATTHEW    5194 | 4.15 | Barr, Matthew S. |
| 24928409 | 3/1/2006 | FORT WORTH TX<br>DUNN, DENNIS    5770 | 0.62 | |
| 24928410 | 3/1/2006 | FORT WORTH TX<br>DUNN, DENNIS    5770 | 4.79 | |
| 24928411 | 3/1/2006 | VAN NUYS   CA<br>DUNN, DENNIS    5770 | 0.31 | |
| 24928412 | 3/1/2006 | FORT WORTH TX<br>DUNN, DENNIS    5770 | 5.75 | |
| 24928413 | 3/1/2006 | FORT WORTH TX<br>DUNN, DENNIS    5770 | 2.87 | |
| 24928414 | 3/1/2006 | WELLESLEY  MA<br>DUNN, DENNIS    5770 | 5.19 | |
| 24928416 | 3/1/2006 | GAINESVILL FL<br>COMERFORD, MICHAEL   5318 | 0.38 | Comerford, Michael E. |
| 24926224 | 3/2/2006 | HOUSTON   TX<br>CLORFEINE, S.    4556 | 1.91 | Clorfeine, Sabina B. |
| 24928404 | 3/2/2006 | WARRENVL  IL<br>BARR, MATTHEW    5194 | 0.91 | Barr, Matthew S. |
| 24928417 | 3/2/2006 | WILMINGTON DE<br>COMERFORD, MICHAEL   5318 | 1.82 | Comerford, Michael E. |
| 24928406 | 3/3/2006 | JACKSONVL FL<br>NAIK, SOHAM    5399 | 0.29 | Naik, Soham D. |

# MILBANK, TWEED, HADLEY & McCLOY  LLP

Ending May 31, 2006

## TELEPHONE

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 24929398 | 3/6/2006 | TELEPHONE - - VENDOR: DERRICK TALERICO Computer and printing fee at Omni hotel | 13.30 | Talerico, Derrick |
| 24956002 | 3/6/2006 | JACKSONVL  FL<br>NAIK, SOHAM          5399 | 0.29 | Naik, Soham D. |
| 24956003 | 3/6/2006 | FTWALTNBCH  FL<br>NAIK, SOHAM          5399 | 0.39 | Naik, Soham D. |
| 24956004 | 3/7/2006 | WELLESLEY  MA<br>DUNN, DENNIS          5770 | 2.13 | |
| 24953990 | 3/8/2006 | JACKSONVL  FL<br>TALERICO, D.          4585 | 1.27 | Talerico, Derrick |
| 24955995 | 3/8/2006 | JACKSONVL  FL<br>BARR, MATTHEW          5194 | 2.13 | Barr, Matthew S. |
| 24956005 | 3/8/2006 | FORT WORTH  TX<br>DUNN, DENNIS          5770 | 0.94 | |
| 24956006 | 3/8/2006 | GARDENA    CA<br>DUNN, DENNIS          5770 | 2.87 | |
| 24956007 | 3/8/2006 | LOSANGELES  CA<br>COMERFORD, MICHAEL    5318 | 0.94 | Comerford, Michael E. |
| 24956008 | 3/8/2006 | WILMINGTON  DE<br>BEVILACQUA, THERES    8484 | 0.29 | Bevilacqua, Theresa |
| 24956009 | 3/8/2006 | WILMINGTON  DE<br>COMERFORD, MICHAEL    5318 | 0.29 | Comerford, Michael E. |
| 24956010 | 3/8/2006 | JACKSONVL  FL<br>COMERFORD, MICHAEL    5318 | 0.94 | Comerford, Michael E. |
| 24956013 | 3/8/2006 | PHCZ  CEL  PA<br>WINTER, ROBERT          5241 | 0.29 | Winter, Robert |
| 24953991 | 3/9/2006 | NEW YORK   NY<br>TALERICO, D.          4585 | 0.31 | Talerico, Derrick |
| 24955996 | 3/9/2006 | PEASE      MN<br>MACINNIS, JAMES        5681 | 0.79 | MacInnis, James H. |
| 24955997 | 3/9/2006 | ORLANDO    FL<br>BARR, MATTHEW          5194 | 0.31 | Barr, Matthew S. |
| 24955998 | 3/9/2006 | WILMINGTON  DE<br>BARR, MATTHEW          5194 | 9.16 | Barr, Matthew S. |

# MILBANK, TWEED, HADLEY & McCLOY   LLP

Ending May 31, 2006

## TELEPHONE

| | Date | Description | Amount | Name |
|---|------|-------------|--------|------|
| 24955999 | 3/9/2006 | WILMINGTON  DE<br>BARR, MATTHEW        5194 | 0.29 | Barr, Matthew S. |
| 24956001 | 3/9/2006 | JACKSONVL  FL<br>MACINNIS, JAMES      5681 | 0.29 | MacInnis, James H. |
| 24956000 | 3/10/2006 | GLENVIEW    IL<br>BARR, MATTHEW        5194 | 3.35 | Barr, Matthew S. |
| 24956011 | 3/10/2006 | FORT WORTH  TX<br>COMERFORD, MICHAEL   5318 | 0.62 | Comerford, Michael E. |
| 24956012 | 3/10/2006 | WILMINGTON  DE<br>COMERFORD, MICHAEL   5318 | 1.82 | Comerford, Michael E. |
| 24985683 | 3/13/2006 | NEW YORK   NY<br>TALERICO, D.        4585 | 0.62 | Talerico, Derrick |
| 24987391 | 3/13/2006 | SANFRNCSCO  CA<br>382 | 5.10 | Waiters-Artis, Cynthia |
| 24985684 | 3/14/2006 | MIAMI      FL<br>TALERICO, D.        4585 | 0.62 | Talerico, Derrick |
| 24985685 | 3/14/2006 | FLSCHR-MCL  VA<br>TALERICO, D.        4585 | 0.31 | Talerico, Derrick |
| 24985686 | 3/14/2006 | TAMPA      FL<br>TALERICO, D.        4585 | 0.31 | Talerico, Derrick |
| 24987392 | 3/14/2006 | BEVERLYHLS  CA<br>DUNN, DENNIS       5770 | 0.62 | |
| 24987393 | 3/14/2006 | WELLESLEY  MA<br>DUNN, DENNIS       5770 | 0.29 | |
| 24985687 | 3/15/2006 | NEW YORK   NY<br>TALERICO, D.        4585 | 1.91 | Talerico, Derrick |
| 24987386 | 3/15/2006 | ORLANDO    FL<br>BARR, MATTHEW        5194 | 0.31 | Barr, Matthew S. |
| 24987396 | 3/15/2006 | WILMINGTON  DE<br>COMERFORD, MICHAEL    5318 | 0.60 | Comerford, Michael E. |
| 25168599 | 3/15/2006 | | 6.81 | Dunne, Dennis F. |
| 24987387 | 3/16/2006 | ORLANDO    FL<br>BARR, MATTHEW        5194 | 0.19 | Barr, Matthew S. |

# MILBANK, TWEED, HADLEY & McCLOY  LLP

Ending May 31, 2006

## TELEPHONE

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 24987397 | 3/16/2006 | WILMINGTON  DE<br>COMERFORD, MICHAEL    5318 | 0.60 | Comerford, Michael E. |
| 24987398 | 3/16/2006 | JACKSONVL  FL<br>NAIK, SOHAM       5399 | 1.21 | Naik, Soham D. |
| 24985688 | 3/17/2006 | NEW YORK  NY<br>CLORFEINE, S.     4556 | 2.23 | Clorfeine, Sabina B. |
| 24987388 | 3/17/2006 | BLUEISLAND IL<br>GARGANO, DENISE     8337 | 0.29 | Gargano, Denise M. |
| 24987389 | 3/17/2006 | SANFRNCSCO  CA<br>BARR, MATTHEW      5194 | 0.31 | Barr, Matthew S. |
| 24987390 | 3/17/2006 | ORLANDO    FL<br>BARR, MATTHEW      5194 | 0.31 | Barr, Matthew S. |
| 24987394 | 3/17/2006 | FORT WORTH  TX<br>DUNN, DENNIS      5770 | 0.31 | |
| 24987395 | 3/17/2006 | SANFRNCSCO  CA<br>DUNN, DENNIS      5770 | 0.31 | |
| 24987399 | 3/17/2006 | JACKSONVL  FL<br>COMERFORD, MICHAEL    5318 | 2.13 | Comerford, Michael E. |
| 24987400 | 3/17/2006 | WILMINGTON  DE<br>COMERFORD, MICHAEL    5318 | 0.29 | Comerford, Michael E. |
| 24987401 | 3/17/2006 | JACKSONVL  FL<br>COMERFORD, MICHAEL    5318 | 0.29 | Comerford, Michael E. |
| 25001773 | 3/20/2006 | ROXBURY    MA<br>DUNN, DENNIS      5770 | 0.29 | |
| 25001774 | 3/20/2006 | ROXBURY    MA<br>DUNN, DENNIS      5770 | 0.91 | |
| 25000145 | 3/21/2006 | NEW YORK  NY<br>TALERICO, D.      4585 | 1.99 | Talerico, Derrick |
| 25001775 | 3/21/2006 | ORLANDO    FL<br>COMERFORD, MICHAEL    5318 | 0.39 | Comerford, Michael E. |
| 25000146 | 3/22/2006 | JACKSONVL  FL<br>TALERICO, D.      4585 | 0.94 | Talerico, Derrick |
| 25000147 | 3/23/2006 | NEW YORK  NY<br>CLORFEINE, S.     4556 | 1.91 | Clorfeine, Sabina B. |

# MILBANK, TWEED, HADLEY & McCLOY   LLP

Ending May 31, 2006

## TELEPHONE

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 25001771 | 3/23/2006 | ORLANDO   FL<br>BARR, MATTHEW      5194 | 1.91 | Barr, Matthew S. |
| 25001772 | 3/23/2006 | ORLANDO   FL<br>BARR, MATTHEW      5194 | 1.91 | Barr, Matthew S. |
| 25001776 | 3/23/2006 | WILMINGTON  DE<br>COMERFORD, MICHAEL   5318 | 0.29 | Comerford, Michael E. |
| 25001777 | 3/23/2006 | WASHINGTON  DC<br>COMERFORD, MICHAEL   5318 | 1.52 | Comerford, Michael E. |
| 25000144 | 3/24/2006 | NEW YORK   NY<br>CLORFEINE, S.      4556 | 0.62 | Clorfeine, Sabina B. |
| 25000148 | 3/24/2006 | JACKSONVL  FL<br>TALERICO, D.      4585 | 0.31 | Talerico, Derrick |
| 25001778 | 3/24/2006 | WASHINGTON  DC<br>COMERFORD, MICHAEL   5318 | 0.38 | Comerford, Michael E. |
| 25001779 | 3/24/2006 | WASHINGTON  DC<br>COMERFORD, MICHAEL   5318 | 0.19 | Comerford, Michael E. |
| 25019544 | 3/27/2006 | JACKSONVL  FL<br>TALERICO, D.      4585 | 2.23 | Talerico, Derrick |
| 25021464 | 3/27/2006 | ATLANTA   GA<br>DUNN, DENNIS      5770 | 0.60 | |
| 25021465 | 3/27/2006 | ROXBURY   MA<br>DUNN, DENNIS      5770 | 3.05 | |
| 25021466 | 3/27/2006 | NAPERVILLE IL<br>DUNN, DENNIS      5770 | 0.29 | |
| 25021473 | 3/27/2006 | BOSTON   MA<br>COMERFORD, MICHAEL   5318 | 0.29 | Comerford, Michael E. |
| 25019545 | 3/28/2006 | NEW YORK   NY<br>TALERICO, D.      4585 | 7.36 | Talerico, Derrick |
| 25021467 | 3/28/2006 | BATN ROUGE LA<br>DUNN, DENNIS      5770 | 1.27 | |
| 25021468 | 3/28/2006 | SANFRNCSCO CA<br>DUNN, DENNIS      5770 | 13.12 | |
| 25021474 | 3/28/2006 | SANFRNCSCO CA<br>COMERFORD, MICHAEL   5318 | 1.59 | Comerford, Michael E. |

# MILBANK, TWEED, HADLEY & McCLOY  LLP
Ending May 31, 2006
## TELEPHONE

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 25019546 | 3/29/2006 | NEW YORK   NY<br>TALERICO, D.      4585 | 3.50 | Talerico, Derrick |
| 25021463 | 3/29/2006 | JACKSONVL  FL<br>NAIK, SOHAM       5399 | 1.21 | Naik, Soham D. |
| 25021469 | 3/29/2006 | WELLESLEY  MA<br>DUNN, DENNIS      5770 | 0.29 | |
| 25021470 | 3/29/2006 | BATN ROUGE LA<br>DUNN, DENNIS      5770 | 0.31 | |
| 25021472 | 3/29/2006 | PHILADELPH PA<br>COMERFORD, MICHAEL   5318 | 0.38 | Comerford, Michael E. |
| 25021475 | 3/29/2006 | GLENVIEW   IL<br>COMERFORD, MICHAEL   5318 | 5.80 | Comerford, Michael E. |
| 25021476 | 3/29/2006 | ORLANDO    FL<br>COMERFORD, MICHAEL   5318 | 2.86 | Comerford, Michael E. |
| 25021477 | 3/30/2006 | SANFRNCSCO CA<br>COMERFORD, MICHAEL   5318 | 4.79 | Comerford, Michael E. |
| 25021471 | 3/31/2006 | GARDENA    CA<br>DUNN, DENNIS      5770 | 5.75 | |
| 25021478 | 3/31/2006 | LOSANGELES CA<br>COMERFORD, MICHAEL   5318 | 2.54 | Comerford, Michael E. |
| 25021479 | 3/31/2006 | SANFRNCSCO CA<br>COMERFORD, MICHAEL   5318 | 7.36 | Comerford, Michael E. |
| 25021480 | 3/31/2006 | GLENVIEW   IL<br>COMERFORD, MICHAEL   5318 | 0.29 | Comerford, Michael E. |
| 25024039 | 3/31/2006 | TELEPHONE - - VENDOR: GENESYS CONFERENCING,<br>INC. TELECONFERENCE ON 3/13/06 | 1.10 | Talerico, Derrick |
| 25168598 | 3/31/2006 | | 1.59 | Dunne, Dennis F. |
| 25040493 | 4/3/2006 | NEW YORK   NY<br>CLORFEINE, S.     4556 | 0.31 | Clorfeine, Sabina B. |
| 25040494 | 4/3/2006 | WASHINGTON DC<br>CLORFEINE, S.     4556 | 0.62 | Clorfeine, Sabina B. |
| 25042225 | 4/3/2006 | LOSANGELES CA<br>MACINNIS, JAMES    5681 | 5.75 | MacInnis, James H. |

# MILBANK, TWEED, HADLEY & McCLOY   LLP

Ending May 31, 2006

## TELEPHONE

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 25042233 | 4/3/2006 | LOSANGELES CA<br>COMERFORD, MICHAEL    5318 | 0.62 | Comerford, Michael E. |
| 25168600 | 4/3/2006 | | 7.52 | MacInnis, James H. |
| 25040495 | 4/4/2006 | WASHINGTON  DC<br>CLORFEINE, S.       4556 | 1.59 | Clorfeine, Sabina B. |
| 25040496 | 4/4/2006 | WASHINGTON  DC<br>TALERICO, D.       4585 | 0.62 | Talerico, Derrick |
| 25042222 | 4/4/2006 | WASZ 3    MD<br>BARR, MATTHEW       5194 | 2.73 | Barr, Matthew S. |
| 25042234 | 4/4/2006 | FTWALTNBCH FL<br>COMERFORD, MICHAEL    5318 | 1.91 | Comerford, Michael E. |
| 25040497 | 4/5/2006 | FTWALTNBCH FL<br>TALERICO, D.       4585 | 3.19 | Talerico, Derrick |
| 25042226 | 4/5/2006 | LOSANGELES CA<br>MACINNIS, JAMES     5681 | 4.47 | MacInnis, James H. |
| 25042227 | 4/5/2006 | FTWALTNBCH FL<br>MACINNIS, JAMES     5681 | 0.31 | MacInnis, James H. |
| 25042228 | 4/5/2006 | JACKSONVL FL<br>MILTON, JEFFREY     5136 | 0.29 | Milton, Jeffrey |
| 25042235 | 4/5/2006 | LOSANGELES CA<br>COMERFORD, MICHAEL    5318 | 0.99 | Comerford, Michael E. |
| 25040498 | 4/6/2006 | HOUSTON    TX<br>TALERICO, D.       4585 | 5.10 | Talerico, Derrick |
| 25042229 | 4/6/2006 | CHICAGO    IL<br>DUNN, DENNIS       5770 | 0.29 | |
| 25042236 | 4/6/2006 | GLENVIEW   IL<br>BARR, MATTHEW       5194 | 0.29 | Barr, Matthew S. |
| 25042237 | 4/6/2006 | KEENE      NH<br>DUNN, DENNIS       5770 | 0.29 | |
| 25042238 | 4/6/2006 | SANANTONIO TX<br>SCHAFFEL, BRADLEY     5636 | 2.38 | Waiters-Artis, Cynthia |
| 25042223 | 4/7/2006 | SANFRNCSCO CA<br>BARR, MATTHEW       5194 | 2.86 | Barr, Matthew S. |

# MILBANK, TWEED, HADLEY & McCLOY   LLP

Ending May 31, 2006

## TELEPHONE

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 25042224 | 4/7/2006 | SANFRNCSCO CA<br>BARR, MATTHEW   5194 | 2.86 | Barr, Matthew S. |
| 25042230 | 4/7/2006 | FORT WORTH TX<br>DUNN, DENNIS   5770 | 0.62 | |
| 25042231 | 4/7/2006 | FORT WORTH TX<br>DUNN, DENNIS   5770 | 7.05 | |
| 25042232 | 4/7/2006 | JACKSONVL FL<br>COMERFORD, MICHAEL   5318 | 0.29 | Comerford, Michael E. |
| 25042239 | 4/7/2006 | SANANTONIO TX<br>SCHAFFEL, BRADLEY   5636 | 3.50 | Waiters-Artis, Cynthia |
| 25062915 | 4/10/2006 | FTWALTNBCH FL<br>TALERICO, D.   4585 | 0.62 | Talerico, Derrick |
| 25062916 | 4/10/2006 | FTWALTNBCH FL<br>TALERICO, D.   4585 | 0.31 | Talerico, Derrick |
| 25062917 | 4/10/2006 | WASHINGTON DC<br>TALERICO, D.   4585 | 2.54 | Talerico, Derrick |
| 25062918 | 4/10/2006 | HOUSTON   TX<br>TALERICO, D.   4585 | 4.47 | Talerico, Derrick |
| 25062919 | 4/10/2006 | FTWALTNBCH FL<br>TALERICO, D.   4585 | 4.15 | Talerico, Derrick |
| 25062920 | 4/10/2006 | WASHINGTON DC<br>TALERICO, D.   4585 | 0.31 | Talerico, Derrick |
| 25062921 | 4/11/2006 | FTWALTNBCH FL<br>TALERICO, D.   4585 | 1.27 | Talerico, Derrick |
| 25064604 | 4/11/2006 | BIRMINGHAM AL<br>BARR, MATTHEW   5194 | 0.29 | Barr, Matthew S. |
| 25064608 | 4/11/2006 | WILMINGTON DE<br>COMERFORD, MICHAEL   5318 | 0.60 | Comerford, Michael E. |
| 25064605 | 4/12/2006 | SANFRNCSCO CA<br>BARR, MATTHEW   5194 | 2.86 | Barr, Matthew S. |
| 25064609 | 4/12/2006 | LOSANGELES CA<br>COMERFORD, MICHAEL   5318 | 2.86 | Comerford, Michael E. |
| 25064610 | 4/12/2006 | JACKSONVL FL<br>COMERFORD, MICHAEL   5318 | 0.19 | Comerford, Michael E. |

# MILBANK, TWEED, HADLEY & McCLOY   LLP

Ending May 31, 2006

## TELEPHONE

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 25064614 | 4/12/2006 | ORLANDO    FL<br>COMERFORD, MICHAEL    5318 | 0.39 | Comerford, Michael E. |
| 25064615 | 4/12/2006 | LOSANGELES  CA<br>COMERFORD, MICHAEL    5318 | 0.39 | Comerford, Michael E. |
| 25064616 | 4/12/2006 | LOSANGELES  CA<br>COMERFORD, MICHAEL    5318 | 0.59 | Comerford, Michael E. |
| 25062922 | 4/13/2006 | JACKSONVL  FL<br>CONF ROOM 31A      4409 | 0.31 | |
| 25062923 | 4/13/2006 | HOUSTON    TX<br>CLORFEINE, S.      4556 | 0.94 | Clorfeine, Sabina B. |
| 25062924 | 4/13/2006 | JACKSONVL  FL<br>CLORFEINE, S.      4556 | 0.31 | Clorfeine, Sabina B. |
| 25062925 | 4/13/2006 | JACKSONVL  FL<br>CONF ROOM 31A      4409 | 2.54 | |
| 25064606 | 4/13/2006 | GLENVIEW   IL<br>BARR, MATTHEW     5194 | 0.29 | Barr, Matthew S. |
| 25064607 | 4/13/2006 | WASZ 3    MD<br>BARR, MATTHEW     5194 | 3.05 | Barr, Matthew S. |
| 25064611 | 4/13/2006 | ORLANDO    FL<br>COMERFORD, MICHAEL    5318 | 0.31 | Comerford, Michael E. |
| 25064612 | 4/13/2006 | ORLANDO    FL<br>COMERFORD, MICHAEL    5318 | 2.54 | Comerford, Michael E. |
| 25064613 | 4/13/2006 | JACKSONVL  FL<br>COMERFORD, MICHAEL    5318 | 0.60 | Comerford, Michael E. |
| 25062926 | 4/14/2006 | HOUSTON    TX<br>TALERICO, D.      4585 | 0.62 | Talerico, Derrick |
| 25076562 | 4/17/2006 | RIGHTFAX<br>NEY YORK  NY | 0.07 | Comerford, Michael E. |
| 25076563 | 4/17/2006 | RIGHTFAX<br>WASZ 3  MD | 0.29 | Comerford, Michael E. |
| 25082914 | 4/17/2006 | GLENVIEW   IL<br>BARR, MATTHEW     5194 | 0.29 | Barr, Matthew S. |
| 25082915 | 4/17/2006 | SANFRNCSCO  CA<br>BARR, MATTHEW     5194 | 4.15 | Barr, Matthew S. |

# MILBANK, TWEED, HADLEY & McCLOY LLP

Ending May 31, 2006

## TELEPHONE

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 25082916 | 4/17/2006 | WLOSANGELS CA<br>BARR, MATTHEW   5194 | 0.19 | Barr, Matthew S. |
| 25082923 | 4/17/2006 | WELLESLEY  MA<br>DUNN, DENNIS   5770 | 1.21 | |
| 25082924 | 4/17/2006 | WLOSANGELS CA<br>DUNN, DENNIS   5770 | 1.27 | |
| 25082925 | 4/17/2006 | FORT WORTH TX<br>DUNN, DENNIS   5770 | 0.62 | |
| 25082937 | 4/17/2006 | GLENVIEW  IL<br>BARR, MATTHEW   5194 | 2.43 | Barr, Matthew S. |
| 25082938 | 4/17/2006 | WASHINGTON DC<br>MANDEL, LENA   5076 | 0.19 | Mandel, Lena |
| 25082939 | 4/17/2006 | ROCKLAND  ME<br>MANDEL, LENA   5076 | 0.94 | Mandel, Lena |
| 25082942 | 4/17/2006 | BEVERLYHLS CA<br>MILTON, JEFFREY   5136 | 0.31 | Milton, Jeffrey |
| 25082917 | 4/18/2006 | SANFRNCSCO CA<br>BARR, MATTHEW   5194 | 1.27 | Barr, Matthew S. |
| 25082918 | 4/18/2006 | GLENVIEW  IL<br>BARR, MATTHEW   5194 | 0.91 | Barr, Matthew S. |
| 25082919 | 4/18/2006 | WASZ 3   MD<br>BARR, MATTHEW   5194 | 4.57 | Barr, Matthew S. |
| 25082920 | 4/18/2006 | WLOSANGELS CA<br>BARR, MATTHEW   5194 | 1.91 | Barr, Matthew S. |
| 25082932 | 4/18/2006 | WINSTN SAL NC<br>COMERFORD, MICHAEL   5318 | 0.19 | Comerford, Michael E. |
| 25082933 | 4/18/2006 | LA GRANGE  IL<br>COMERFORD, MICHAEL   5318 | 2.09 | Comerford, Michael E. |
| 25082934 | 4/18/2006 | WNSTNSACEL NC<br>COMERFORD, MICHAEL   5318 | 0.19 | Comerford, Michael E. |
| 25082940 | 4/18/2006 | BETHESDA   MD<br>MANDEL, LENA   5076 | 3.25 | Mandel, Lena |
| 25082921 | 4/19/2006 | JACKSONVL  FL<br>BARR, MATTHEW   5194 | 0.29 | Barr, Matthew S. |

# MILBANK, TWEED, HADLEY & McCLOY   LLP

Ending May 31, 2006

## TELEPHONE

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 25082926 | 4/19/2006 | FORT WORTH  TX<br>DUNN, DENNIS        5770 | 5.10 | |
| 25082941 | 4/19/2006 | WASHINGTON  DC<br>MANDEL, LENA        5076 | 1.21 | Mandel, Lena |
| 25082922 | 4/20/2006 | WASZ 3    MD<br>BARR, MATTHEW        5194 | 5.19 | Barr, Matthew S. |
| 25076673 | 4/21/2006 | TELEPHONE - - VENDOR: AT&T TELECONFERENCE<br>SERVICES M. BARR | 206.27 | Barr, Matthew S. |
| 25082927 | 4/21/2006 | FORT WORTH  TX<br>DUNN, DENNIS        5770 | 4.47 | |
| 25082928 | 4/21/2006 | CARMEL    IN<br>DUNN, DENNIS        5770 | 2.13 | |
| 25082929 | 4/21/2006 | ROXBURY    MA<br>DUNN, DENNIS        5770 | 0.60 | |
| 25082930 | 4/21/2006 | BOSTON CEL MA<br>DUNN, DENNIS        5770 | 0.29 | |
| 25082931 | 4/21/2006 | WELLESLEY  MA<br>DUNN, DENNIS        5770 | 5.81 | |
| 25082935 | 4/21/2006 | SANFRNCSCO CA<br>COMERFORD, MICHAEL    5318 | 0.94 | Comerford, Michael E. |
| 25082936 | 4/21/2006 | BIRMINGHAM AL<br>COMERFORD, MICHAEL    5318 | 0.91 | Comerford, Michael E. |
| 25251681 | 4/21/2006 | | 27.94 | Barr, Matthew S. |
| 25184535 | 4/24/2006 | SUGARGROVE IL<br>BARR, MATTHEW        5194 | 0.60 | Barr, Matthew S. |
| 25184539 | 4/24/2006 | JACKSONVL  FL<br>MILTON, JEFFREY       5136 | 0.60 | Milton, Jeffrey |
| 25184543 | 4/24/2006 | JACKSONVL  FL<br>MILTON, JEFFREY       5136 | 0.29 | Milton, Jeffrey |
| 25184544 | 4/24/2006 | WILMINGTON DE<br>MILTON, JEFFREY       5136 | 0.57 | Milton, Jeffrey |
| 25184545 | 4/24/2006 | JACKSONVL  FL<br>MILTON, JEFFREY       5136 | 0.57 | Milton, Jeffrey |

# MILBANK, TWEED, HADLEY & McCLOY   LLP

Ending May 31, 2006

## TELEPHONE

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 25107021 | 4/25/2006 | JACKSONVL  FL<br>CLORFEINE, S.          4556 | 0.31 | Clorfeine, Sabina B. |
| 25184536 | 4/25/2006 | WASZ 3     MD<br>BARR, MATTHEW      5194 | 5.49 | Barr, Matthew S. |
| 25184540 | 4/25/2006 | BEVERLYHLS CA<br>DUNN, DENNIS       5770 | 0.31 | |
| 25184541 | 4/25/2006 | GARDENA    CA<br>DUNN, DENNIS       5770 | 3.19 | |
| 25184546 | 4/25/2006 | WILMINGTON  DE<br>MILTON, JEFFREY      5136 | 0.91 | Milton, Jeffrey |
| 25184547 | 4/25/2006 | WILMINGTON  DE<br>MILTON, JEFFREY      5136 | 1.14 | Milton, Jeffrey |
| 25184537 | 4/26/2006 | SANFRNCSCO CA<br>BARR, MATTHEW      5194 | 1.19 | Barr, Matthew S. |
| 25184548 | 4/26/2006 | JACKSONVL  FL<br>MILTON, JEFFREY      5136 | 0.60 | Milton, Jeffrey |
| 25184549 | 4/26/2006 | LOSANGELES CA<br>MILTON, JEFFREY      5136 | 6.41 | Milton, Jeffrey |
| 25184550 | 4/26/2006 | WINSTN SAL NC<br>COMERFORD, MICHAEL   5318 | 0.19 | Comerford, Michael E. |
| 25107022 | 4/27/2006 | FTWALTNBCH FL<br>TALERICO, D.          4585 | 2.86 | Talerico, Derrick |
| 25184538 | 4/27/2006 | WASZ 3     MD<br>BARR, MATTHEW      5194 | 0.60 | Barr, Matthew S. |
| 25184542 | 4/27/2006 | ROXBURY    MA<br>DUNN, DENNIS       5770 | 5.81 | |
| 25184551 | 4/27/2006 | GLENVIEW   IL<br>COMERFORD, MICHAEL   5318 | 1.52 | Comerford, Michael E. |
| 25184552 | 4/27/2006 | WILMINGTON  DE<br>MILTON, JEFFREY      5136 | 0.91 | Milton, Jeffrey |
| 25184555 | 4/27/2006 | KANSASCITY MO<br>COMERFORD, MICHAEL   5318 | 0.94 | Comerford, Michael E. |
| 25184553 | 4/28/2006 | WLOSANGELS CA<br>COMERFORD, MICHAEL   5318 | 4.15 | Comerford, Michael E. |

# MILBANK, TWEED, HADLEY & McCLOY   LLP

Ending May 31, 2006

## TELEPHONE

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 25184554 | 4/28/2006 | FTWALTNBCH FL<br>COMERFORD, MICHAEL   5318 | 0.62 | Comerford, Michael E. |
| 25109970 | 4/30/2006 | TELEPHONE - - VENDOR: SOUNDPATH LEGAL CONFERENCING TELECONFERENCE CHARGES FOR MARCH 2006 | 11.09 | Talerico, Derrick |
| 25109971 | 4/30/2006 | TELEPHONE - - VENDOR: SOUNDPATH LEGAL CONFERENCING TELECONFERENCE CHARGES FOR MARCH/APRIL 2006 | 213.07 | Talerico, Derrick |
| 25109972 | 4/30/2006 | TELEPHONE - - VENDOR: SOUNDPATH LEGAL CONFERENCING TELECONFERENCE CHARGES FOR APRIL 2006 | 86.65 | Talerico, Derrick |
| 25109975 | 4/30/2006 | TELEPHONE - - VENDOR: SOUNDPATH LEGAL CONFERENCING TELECONFERENCE CHARGES FOR MARCH 2006 | 14.38 | Talerico, Derrick |
| 25139582 | 5/1/2006 | GLENVIEW   IL<br>BARR, MATTHEW   5194 | 0.19 | Barr, Matthew S. |
| 25139585 | 5/1/2006 | MIAMI   FL<br>COMERFORD, MICHAEL   5318 | 0.32 | Comerford, Michael E. |
| 25139587 | 5/1/2006 | ROXBURY   MA<br>DUNN, DENNIS   5770 | 0.29 | |
| 25139591 | 5/1/2006 | WILMINGTON DE<br>COMERFORD, MICHAEL   5318 | 0.91 | Comerford, Michael E. |
| 25139604 | 5/1/2006 | SUGARGROVE IL<br>COMERFORD, MICHAEL   5318 | 0.60 | Comerford, Michael E. |
| 25137746 | 5/2/2006 | FTWALTNBCH FL<br>TALERICO, D.   4585 | 0.31 | Talerico, Derrick |
| 25139583 | 5/2/2006 | ORLANDO   FL<br>BARR, MATTHEW   5194 | 0.31 | Barr, Matthew S. |
| 25139588 | 5/2/2006 | CHARLOTTE  NC<br>DUNN, DENNIS   5770 | 0.29 | |
| 25139589 | 5/2/2006 | WLOSANGELS CA<br>DUNN, DENNIS   5770 | 0.63 | |
| 25139592 | 5/2/2006 | WAUCONDA  IL<br>COMERFORD, MICHAEL   5318 | 0.29 | Comerford, Michael E. |

# MILBANK, TWEED, HADLEY & McCLOY   LLP

Ending May 31, 2006

## TELEPHONE

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 25139593 | 5/2/2006 | WLOSANGELS CA<br>COMERFORD, MICHAEL     5318 | 0.62 | Comerford, Michael E. |
| 25139594 | 5/2/2006 | ATLANTA    GA<br>COMERFORD, MICHAEL     5318 | 3.68 | Comerford, Michael E. |
| 25139595 | 5/2/2006 | WINSTN SAL  NC<br>COMERFORD, MICHAEL     5318 | 0.29 | Comerford, Michael E. |
| 25139586 | 5/3/2006 | LOSANGELES CA<br>COMERFORD, MICHAEL     5318 | 0.63 | Comerford, Michael E. |
| 25139596 | 5/3/2006 | JACKSONVL FL<br>COMERFORD, MICHAEL     5318 | 1.52 | Comerford, Michael E. |
| 25139597 | 5/3/2006 | FTWALTNBCH FL<br>COMERFORD, MICHAEL     5318 | 0.95 | Comerford, Michael E. |
| 25139598 | 5/3/2006 | WAUCONDA  IL<br>COMERFORD, MICHAEL     5318 | 0.91 | Comerford, Michael E. |
| 25139599 | 5/3/2006 | FTWALTNBCH FL<br>COMERFORD, MICHAEL     5318 | 2.23 | Comerford, Michael E. |
| 25139600 | 5/3/2006 | WAUCONDA    IL<br>COMERFORD, MICHAEL     5318 | 0.29 | Comerford, Michael E. |
| 25139601 | 5/3/2006 | LOSANGELES CA<br>COMERFORD, MICHAEL     5318 | 0.95 | Comerford, Michael E. |
| 25139602 | 5/3/2006 | SANFRNCSCO CA<br>COMERFORD, MICHAEL     5318 | 2.87 | Comerford, Michael E. |
| 25139603 | 5/3/2006 | SANFRNCSCO CA<br>COMERFORD, MICHAEL     5318 | 1.59 | Comerford, Michael E. |
| 25137747 | 5/4/2006 | HOUSTON    TX<br>TALERICO, D.        4585 | 0.31 | Talerico, Derrick |
| 25139584 | 5/4/2006 | GLENVIEW    IL<br>BARR, MATTHEW        5194 | 1.23 | Barr, Matthew S. |
| 25139590 | 5/5/2006 | BEVERLYHLS CA<br>DUNN, DENNIS        5770 | 0.31 | |
| 25188567 | 5/8/2006 | FTWALTNBCH FL<br>TALERICO, D.        4585 | 2.22 | Talerico, Derrick |
| 25190144 | 5/8/2006 | FTWALTNBCH FL<br>MACINNIS, JAMES        5681 | 0.94 | MacInnis, James H. |

# MILBANK, TWEED, HADLEY & McCLOY   LLP

Ending May 31, 2006

## TELEPHONE

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 25190146 | 5/8/2006 | FORT WORTH  TX<br>DUNN, DENNIS        5770 | 1.27 | |
| 25190147 | 5/8/2006 | WELLESLEY  MA<br>DUNN, DENNIS        5770 | 1.81 | |
| 25190149 | 5/8/2006 | WINSTN SAL  NC<br>COMERFORD, MICHAEL    5318 | 0.29 | Comerford, Michael E. |
| 25251679 | 5/8/2006 | | 9.87 | Dunne, Dennis F. |
| 25251680 | 5/8/2006 | | 3.87 | Dunne, Dennis F. |
| 25190145 | 5/9/2006 | LOSANGELES  CA<br>MACINNIS, JAMES      5681 | 1.27 | MacInnis, James H. |
| 25190148 | 5/9/2006 | WLOSANGELS  CA<br>DUNN, DENNIS        5770 | 0.31 | |
| 25251892 | 5/9/2006 | | 3.11 | Barr, Matthew S. |
| 25190138 | 5/10/2006 | MIAMI      FL<br>BARR, MATTHEW      5194 | 0.31 | Barr, Matthew S. |
| 25190139 | 5/10/2006 | SANFRNCSCO  CA<br>BARR, MATTHEW      5194 | 2.54 | Barr, Matthew S. |
| 25190140 | 5/10/2006 | WASZ 3    MD<br>BARR, MATTHEW      5194 | 4.56 | Barr, Matthew S. |
| 25190150 | 5/10/2006 | WLOSANGELS  CA<br>HIGGINS, JANINE (S   8719 | 0.31 | |
| 25190156 | 5/10/2006 | LOSANGELES  CA<br>MILTON, JEFFREY      5136 | 4.14 | Milton, Jeffrey |
| 25190157 | 5/10/2006 | BRECKENRDG  CO<br>COMERFORD, MICHAEL    5318 | 5.13 | Comerford, Michael E. |
| 25188568 | 5/11/2006 | HOUSTON    TX<br>CLORFEINE, S.      4556 | 0.31 | Clorfeine, Sabina B. |
| 25190141 | 5/11/2006 | GLENVIEW   IL<br>BARR, MATTHEW      5194 | 1.81 | Barr, Matthew S. |
| 25190142 | 5/11/2006 | SANFRNCSCO  CA<br>BARR, MATTHEW      5194 | 0.79 | Barr, Matthew S. |
| 25190151 | 5/11/2006 | WASHINGTON  DC<br>COMERFORD, MICHAEL    5318 | 0.19 | Comerford, Michael E. |

## MILBANK, TWEED, HADLEY & McCLOY　LLP

Ending May 31, 2006

### TELEPHONE

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 25188569 | 5/12/2006 | HOUSTON　　TX<br>CONF ROOM 30B　　4324 | 1.59 | |
| 25188570 | 5/12/2006 | NEW YORK　NY<br>TALERICO, D.　　4585 | 0.62 | Talerico, Derrick |
| 25190143 | 5/12/2006 | GLENVIEW　IL<br>BARR, MATTHEW　　5194 | 4.87 | Barr, Matthew S. |
| 25190152 | 5/12/2006 | SANFRNCSCO　CA<br>COMERFORD, MICHAEL　5318 | 2.54 | Comerford, Michael E. |
| 25190153 | 5/12/2006 | CHICAGO　　IL<br>LAOUTARIS, SOPHIE　　8491 | 0.29 | Laoutaris, Sophie |
| 25190154 | 5/12/2006 | CHICAGO　　IL<br>LAOUTARIS, SOPHIE　　8491 | 1.52 | Laoutaris, Sophie |
| 25190155 | 5/12/2006 | CHICAGO　　IL<br>LAOUTARIS, SOPHIE　　8491 | 2.13 | Laoutaris, Sophie |
| 25190158 | 5/12/2006 | ATLANTA　　GA<br>COMERFORD, MICHAEL　5318 | 1.39 | Comerford, Michael E. |
| 25190159 | 5/12/2006 | WILMINGTON　DE<br>COMERFORD, MICHAEL　5318 | 2.13 | Comerford, Michael E. |
| 25210483 | 5/14/2006 | BRADENTON　FL<br>TALERICO, D.　　4585 | 3.38 | Talerico, Derrick |
| 25210484 | 5/14/2006 | BRADENTON　FL<br>TALERICO, D.　　4585 | 3.58 | Talerico, Derrick |
| 25210485 | 5/14/2006 | TAMPA　　FL<br>TALERICO, D.　　4585 | 0.99 | Talerico, Derrick |
| 25201364 | 5/15/2006 | RIGHTFAX<br>CHICAGO　IL | 0.91 | Comerford, Michael E. |
| 25201365 | 5/15/2006 | RIGHTFAX<br>CHICAGO　IL | 0.60 | Comerford, Michael E. |
| 25201366 | 5/15/2006 | RIGHTFAX<br>CHICAGO　IL | 0.60 | Comerford, Michael E. |
| 25212199 | 5/15/2006 | CHICAGO　　IL<br>COMERFORD, MICHAEL　5318 | 0.29 | Comerford, Michael E. |
| 25212200 | 5/15/2006 | CHICAGO　　IL<br>LAOUTARIS, SOPHIE　　8491 | 0.60 | Laoutaris, Sophie |

# MILBANK, TWEED, HADLEY & McCLOY  LLP

Ending May 31, 2006

## TELEPHONE

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 25212201 | 5/15/2006 | CHICAGO    IL<br>LAOUTARIS, SOPHIE    8491 | 0.19 | Laoutaris, Sophie |
| 25212202 | 5/15/2006 | CHICAGO    IL<br>LAOUTARIS, SOPHIE    8491 | 0.91 | Laoutaris, Sophie |
| 25212215 | 5/15/2006 | BEVERLYHLS  CA<br>DUNN, DENNIS    5770 | 2.86 | |
| 25212218 | 5/15/2006 | CHICAGO    IL<br>LAOUTARIS, SOPHIE    8491 | 0.38 | Laoutaris, Sophie |
| 25212219 | 5/15/2006 | WASHINGTON  DC<br>COMERFORD, MICHAEL    5318 | 3.65 | Comerford, Michael E. |
| 25212203 | 5/16/2006 | BAHAMAS    BH<br>54 G CONF. POLYCOM    8266 | 28.57 | |
| 25212204 | 5/16/2006 | BAHAMAS    BH<br>54 G CONF. POLYCOM    8266 | 12.53 | |
| 25212205 | 5/16/2006 | CHICAGO    IL<br>FAX - 54 CONF CENT    5714 | 0.29 | |
| 25212206 | 5/16/2006 | BARBADOS    BB<br>54 G CONF. POLYCOM    8266 | 20.10 | |
| 25212207 | 5/16/2006 | BAHAMAS    BH<br>54 G CONF. POLYCOM    8266 | 9.53 | |
| 25212208 | 5/16/2006 | BARBADOS    BB<br>54 G CONF. POLYCOM    8266 | 59.44 | |
| 25212209 | 5/16/2006 | BARBADOS    BB<br>54 G CONF. POLYCOM    8266 | 18.45 | |
| 25212210 | 5/16/2006 | JACKSONVL  FL<br>MACINNIS, JAMES    5681 | 0.60 | MacInnis, James H. |
| 25212211 | 5/16/2006 | BAHAMAS    BH<br>54 G CONF. POLYCOM    8266 | 6.52 | |
| 25212212 | 5/16/2006 | BARBADOS    BB<br>54 G CONF. POLYCOM    8266 | 20.10 | |
| 25212213 | 5/16/2006 | BAHAMAS    BH<br>54 G CONF. POLYCOM    8266 | 1.51 | |
| 25255724 | 5/16/2006 | TELEPHONE   VARIOUS CALLS | 47.02 | Comerford, Michael E. |

# MILBANK, TWEED, HADLEY & McCLOY LLP

Ending May 31, 2006

## TELEPHONE

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 25210486 | 5/17/2006 | PROVIDENCE RI<br>TALERICO, D.        4585 | 7.65 | Talerico, Derrick |
| 25212214 | 5/18/2006 | CHICAGO     IL<br>LAOUTARIS, SOPHIE    8491 | 0.29 | Laoutaris, Sophie |
| 25212220 | 5/18/2006 | SANFRNCSCO CA<br>COMERFORD, MICHAEL    5318 | 2.22 | Comerford, Michael E. |
| 25212221 | 5/18/2006 | RICHMOND    VA<br>COMERFORD, MICHAEL    5318 | 0.29 | Comerford, Michael E. |
| 25212224 | 5/18/2006 | HILLIARD    FL<br>GARGANO, DENISE      8337 | 0.91 | Gargano, Denise M. |
| 25212225 | 5/18/2006 | HILLIARD    FL<br>GARGANO, DENISE      8337 | 0.29 | Gargano, Denise M. |
| 25210487 | 5/19/2006 | JACKSONVL FL<br>CLORFEINE, S.        4556 | 0.31 | Clorfeine, Sabina B. |
| 25212197 | 5/19/2006 | BIRMINGHAM AL<br>BARR, MATTHEW        5194 | 0.29 | Barr, Matthew S. |
| 25212198 | 5/19/2006 | MINNEAPOLS MN<br>BARR, MATTHEW        5194 | 0.94 | Barr, Matthew S. |
| 25212216 | 5/19/2006 | ROXBURY    MA<br>DUNN, DENNIS        5770 | 3.95 | |
| 25212217 | 5/19/2006 | WELLESLEY MA<br>DUNN, DENNIS        5770 | 3.65 | |
| 25212222 | 5/19/2006 | JACKSONVL FL<br>COMERFORD, MICHAEL    5318 | 1.81 | Comerford, Michael E. |
| 25212223 | 5/19/2006 | JACKSONVL FL<br>COMERFORD, MICHAEL    5318 | 0.29 | Comerford, Michael E. |
| 25212226 | 5/19/2006 | NW ORLEANS LA<br>COMERFORD, MICHAEL    5318 | 2.20 | Comerford, Michael E. |
| 25220281 | 5/20/2006 | RIGHTFAX<br>MILLBURN NJ | 0.34 | Comerford, Michael E. |
| 25245602 | 5/22/2006 | JACKSONVL FL<br>BARR, MATTHEW        5194 | 0.94 | Barr, Matthew S. |
| 25245610 | 5/22/2006 | JACKSONVL FL<br>COMERFORD, MICHAEL    5318 | 0.19 | Comerford, Michael E. |

# MILBANK, TWEED, HADLEY & McCLOY   LLP

Ending May 31, 2006

## TELEPHONE

| | Date | Description | Amount | Name |
|---|------|-------------|--------|------|
| 25245621 | 5/22/2006 | LOSANGELES CA<br>COMERFORD, MICHAEL    5318 | 0.19 | Comerford, Michael E. |
| 25245607 | 5/23/2006 | CHICAGO    IL<br>LAOUTARIS, SOPHIE    8491 | 0.29 | Laoutaris, Sophie |
| 25245609 | 5/23/2006 | WILLIAMSTN MA<br>DUNN, DENNIS    5770 | 0.60 | |
| 25245611 | 5/23/2006 | BIRMINGHAM AL<br>COMERFORD, MICHAEL    5318 | 0.29 | Comerford, Michael E. |
| 25245622 | 5/23/2006 | LOSANGELES CA<br>COMERFORD, MICHAEL    5318 | 0.94 | Comerford, Michael E. |
| 25245625 | 5/23/2006 | HILLIARD   FL<br>BARR, MATTHEW    5194 | 0.60 | Barr, Matthew S. |
| 25224954 | 5/24/2006 | TELEPHONE - - VENDOR: T-MOBILE (VOICESTREAM)<br>TALERICO BRAZILIAN CALLS | 110.63 | Hurd, Thomas |
| 25245608 | 5/24/2006 | CHICAGO    IL<br>LAOUTARIS, SOPHIE    8491 | 0.29 | Laoutaris, Sophie |
| 25245612 | 5/24/2006 | JACKSONVL FL<br>COMERFORD, MICHAEL    5318 | 1.89 | Comerford, Michael E. |
| 25245613 | 5/24/2006 | NEWORLEANS LA<br>LAOUTARIS, SOPHIE    8491 | 0.94 | Laoutaris, Sophie |
| 25245614 | 5/24/2006 | LOSANGELES CA<br>COMERFORD, MICHAEL    5318 | 0.94 | Comerford, Michael E. |
| 25245615 | 5/24/2006 | JACKSONVL FL<br>COMERFORD, MICHAEL    5318 | 3.65 | Comerford, Michael E. |
| 25245623 | 5/24/2006 | LOSANGELES CA<br>COMERFORD, MICHAEL    5318 | 0.62 | Comerford, Michael E. |
| 25245626 | 5/24/2006 | HILLIARD   FL<br>GARGANO, DENISE    8337 | 0.29 | Gargano, Denise M. |
| 25242931 | 5/25/2006 | RIGHTFAX<br>MILLBURN NJ | 0.17 | Comerford, Michael E. |
| 25244024 | 5/25/2006 | JACKSONVL FL<br>CLORFEINE, S.    4556 | 0.31 | Clorfeine, Sabina B. |
| 25244025 | 5/25/2006 | JACKSONVL FL<br>CLORFEINE, S.    4556 | 3.18 | Clorfeine, Sabina B. |

# MILBANK, TWEED, HADLEY & McCLOY   LLP

Ending May 31, 2006

## TELEPHONE

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 25244026 | 5/25/2006 | FTWALTNBCH FL<br>TALERICO, D.        4585 | 1.27 | Talerico, Derrick |
| 25245603 | 5/25/2006 | JACKSONVL FL<br>BARR, MATTHEW      5194 | 0.29 | Barr, Matthew S. |
| 25245604 | 5/25/2006 | JACKSONVL FL<br>BARR, MATTHEW      5194 | 6.70 | Barr, Matthew S. |
| 25245616 | 5/25/2006 | CHICAGO    IL<br>LAOUTARIS, SOPHIE    8491 | 1.21 | Laoutaris, Sophie |
| 25245617 | 5/25/2006 | GLENVIEW   IL<br>BARR, MATTHEW      5194 | 0.29 | Barr, Matthew S. |
| 25245618 | 5/25/2006 | FTWALTNBCH FL<br>COMERFORD, MICHAEL    5318 | 0.31 | Comerford, Michael E. |
| 25245619 | 5/25/2006 | CHICAGO    IL<br>LAOUTARIS, SOPHIE    8491 | 2.42 | Laoutaris, Sophie |
| 25244027 | 5/26/2006 | FTWALTNBCH FL<br>TALERICO, D.        4585 | 0.62 | Talerico, Derrick |
| 25244028 | 5/26/2006 | FTWALTNBCH FL<br>TALERICO, D.        4585 | 0.94 | Talerico, Derrick |
| 25245605 | 5/26/2006 | SANFRNCSCO CA<br>BARR, MATTHEW      5194 | 0.94 | Barr, Matthew S. |
| 25245606 | 5/26/2006 | SANFRNCSCO CA<br>BARR, MATTHEW      5194 | 1.27 | Barr, Matthew S. |
| 25245620 | 5/26/2006 | CHICAGO    IL<br>LAOUTARIS, SOPHIE    8491 | 2.73 | Laoutaris, Sophie |
| 25245624 | 5/26/2006 | SUGARGROVE IL<br>COMERFORD, MICHAEL    5318 | 0.91 | Comerford, Michael E. |
| 25266673 | 5/30/2006 | JACKSONVL FL<br>BARR, MATTHEW      5194 | 2.73 | Barr, Matthew S. |
| 25266674 | 5/30/2006 | JACKSONVL FL<br>BARR, MATTHEW      5194 | 2.73 | Barr, Matthew S. |
| 25266675 | 5/30/2006 | JACKSONVL FL<br>BARR, MATTHEW      5194 | 1.21 | Barr, Matthew S. |
| 25266678 | 5/30/2006 | BEVERLYHLS CA<br>DUNN, DENNIS      5770 | 2.86 | |

# MILBANK, TWEED, HADLEY & McCLOY   LLP
Ending May 31, 2006
## TELEPHONE

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 25266683 | 5/30/2006 | WAUCONDA    IL<br>COMERFORD, MICHAEL    5318 | 0.29 | Comerford, Michael E. |
| 25266687 | 5/30/2006 | PHCZ  CEL  PA<br>BARR, MATTHEW        5194 | 1.52 | Barr, Matthew S. |
| 25266688 | 5/30/2006 | JACKSONVL  FL<br>BARR, MATTHEW        5194 | 0.19 | Barr, Matthew S. |
| 25265381 | 5/31/2006 | HOUSTON    TX<br>TALERICO, D.        4585 | 0.62 | Talerico, Derrick |
| 25265382 | 5/31/2006 | FTWALTNBCH FL<br>TALERICO, D.        4585 | 1.91 | Talerico, Derrick |
| 25265383 | 5/31/2006 | HOUSTON    TX<br>TALERICO, D.        4585 | 1.27 | Talerico, Derrick |
| 25266676 | 5/31/2006 | FTWALTNBCH FL<br>BARR, MATTHEW        5194 | 0.59 | Barr, Matthew S. |
| 25266684 | 5/31/2006 | FTWALTNBCH FL<br>COMERFORD, MICHAEL    5318 | 0.59 | Comerford, Michael E. |
| 25266686 | 5/31/2006 | SANFRNCSCO CA<br>COMERFORD, MICHAEL    5318 | 1.37 | Comerford, Michael E. |

# MILBANK, TWEED, HADLEY & McCLOY   LLP

Ending May 31, 2006

## TRAVEL (H)

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 24852044 | 2/6/2006 | Court Hearing | 1467.97 | Mandel, Lena |
| 24869070 | 2/17/2006 | TRAVEL (H) - - VENDOR: DERRICK TALERICO TRAVEL EXPENSE FOR D. TALERICO ON 2/6/05 THROUGH 2/8/06 TO INTERVIEW COMPANY OFFICERS RE | 1975.94 | Talerico, Derrick |
| 24929125 | 3/6/2006 | TRAVEL (H) - - VENDOR: MICHAEL H. DIAMOND Travel expenses for M. Diamond to attnd meetings from 2/6/06 thru 2/8/06, including | 2987.63 | Diamond, Michael H. |
| 24937940 | 3/8/2006 | TRAVEL (H) - - VENDOR: CAREY LIMOUSINE - LA, INC. CAR SERVICE FOR S. CLORFEINE ON 2/6/06 TO ATTEND MEETINGS IN JACKSONVILLE, FL | 97.42 | Clorfeine, Sabina B. |
| 24937943 | 3/8/2006 | TRAVEL (H) - - VENDOR: CAREY LIMOUSINE - LA, INC. CAR SERVICE FOR S. CLORFEINE ON 2/8/06 FROM MEETINGS IN JACKSONVILLE, FL TO AIRPORT | 139.82 | Clorfeine, Sabina B. |
| 24960924 | 3/14/2006 | TRAVEL (H) - - VENDOR: SABINA B. CLORFEINE TRAVEL EXPENSE FOR S. CLORFEINE ON FEBRUARY 6, 2006 THROUGH FEBRUARY 8, 2006 TO ATTEND | 2376.25 | Clorfeine, Sabina B. |
| 24960960 | 3/14/2006 | TRAVEL (H) - - VENDOR: DERRICK TALERICO TRAVEL EXPENSE FOR D. TALERICO ON FEBRUARY 23, 2006 THROUGH FEBRUARY 24, 2006 FOR INTERVIEWS WITH | 2512.20 | Talerico, Derrick |
| 24969060 | 3/16/2006 | TRAVEL (H) - - VENDOR: CAREY LIMOUSINE - LA, INC. CAR SERVICE FOR S. CLORFEINE ON 2/23/06 TO AIRPORT | 97.42 | Clorfeine, Sabina B. |
| 24969062 | 3/16/2006 | TRAVEL (H) - - VENDOR: CAREY LIMOUSINE - LA, INC. CAR SERVICE ON 2/24/06 FOR S. CLORFEINE TO AIRPORT | 139.82 | Clorfeine, Sabina B. |
| 24974060 | 3/17/2006 | TRAVEL (H) - - VENDOR: SABINA B. CLORFEINE TRAVEL EXPENSE FOR S. CLORFEINE ON FEBRUARY 23, 2006 THROUGH FEBRUARY 24, 2006 TO ATTEND | 1849.52 | Clorfeine, Sabina B. |
| 24974068 | 3/17/2006 | TRAVEL (H) - - VENDOR: MICHAEL H. DIAMOND TRAVEL EXPENSE FOR M. DIAMOND ON FEBRUARY 6, 2006 THROUGH FEBRUARY 8, 2006 TO ATTEND | 250.00 | Diamond, Michael H. |
| 25050506 | 4/10/2006 | Business trip to Chicago to attend Winn Dixie Su | 512.60 | Barr, Matthew S. |
| 25105710 | 4/10/2006 | Meeting with Committee members in Winn Dixie. | 596.10 | Comerford, Michael E. |
| 25131913 | 4/20/2006 | Meeting in Winn Dixie | 1308.60 | Comerford, Michael E. |
| 25298611 | 5/8/2006 | Sale Auction | 1455.77 | Comerford, Michael E. |

MILBANK, TWEED, HADLEY & McCLOY   LLP

Ending May 31, 2006

**TRAVEL (H)**

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 25255282 | 5/16/2006 | Travel to Jacksonville to attend auction and cou | 1724.94 | MacInnis, James H. |
| 25243156 | 5/17/2006 | Meeting with committee members | 1615.47 | Dunne, Dennis F. |
| 25243167 | 5/17/2006 | Business trip to Chicago to meet with clients at | 794.60 | Barr, Matthew S. |
| 25281515 | 5/17/2006 | Winn Dixie hearing | 1034.18 | Comerford, Michael E. |
| 25243169 | 5/18/2006 | Business trip to Jacksonville to attend court he | 1427.90 | Barr, Matthew S. |
| 25281509 | 5/24/2006 | Business trip to Jacksonville, Florida to meet w | 1671.27 | Barr, Matthew S. |

## MILBANK, TWEED, HADLEY & McCLOY  LLP

Ending May 31, 2006

**WESTLAW**

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 24811872 | 2/1/2006 | WESTLAW | 153.14 | Talerico, Derrick |
| 24811871 | 2/2/2006 | WESTLAW | 2204.70 | MacInnis, James H. |
| 24811873 | 2/2/2006 | WESTLAW | 345.80 | Talerico, Derrick |
| 24811875 | 2/2/2006 | WESTLAW | 16.01 | Comerford, Michael E. |
| 24811876 | 2/3/2006 | WESTLAW | 205.55 | Comerford, Michael E. |
| 24853845 | 2/6/2006 | WESTLAW | 97.82 | Comerford, Michael E. |
| 24853844 | 2/7/2006 | WESTLAW | 116.36 | Goldman, Jeffrey M. |
| 24853846 | 2/8/2006 | WESTLAW | 224.08 | Comerford, Michael E. |
| 24853847 | 2/10/2006 | WESTLAW | 1354.73 | Crespi, Louisa K. |
| 24872807 | 2/13/2006 | WESTLAW | 257.32 | Comerford, Michael E. |
| 24872808 | 2/13/2006 | WESTLAW | 299.66 | Winter, Robert |
| 24872806 | 2/14/2006 | WESTLAW | 149.39 | Dunne, Dennis F. |
| 24872809 | 2/14/2006 | WESTLAW | 37.05 | Crespi, Louisa K. |
| 24872810 | 2/14/2006 | WESTLAW | 60.18 | Winter, Robert |
| 24872811 | 2/14/2006 | WESTLAW | 274.44 | Comerford, Michael E. |
| 24872804 | 2/15/2006 | WESTLAW | 10.67 | Misc. Atty'S,Temps,e, |
| 24872805 | 2/17/2006 | WESTLAW | 32.02 | Comerford, Michael E. |
| 24895349 | 2/20/2006 | WESTLAW | 604.65 | MacInnis, James H. |
| 24895345 | 2/22/2006 | WESTLAW | 575.04 | Naik, Soham D. |
| 24895346 | 2/23/2006 | WESTLAW | 75.28 | Mandel, Lena |
| 24895347 | 2/23/2006 | WESTLAW | 736.90 | Naik, Soham D. |
| 24895344 | 2/24/2006 | WESTLAW | 308.31 | Mc Cabe, Scott M. |
| 24895343 | 2/25/2006 | WESTLAW | 211.53 | Naik, Soham D. |
| 24895348 | 2/25/2006 | WESTLAW | 207.92 | Naik, Soham D. |
| 24923984 | 2/26/2006 | WESTLAW | 439.20 | Naik, Soham D. |

MILBANK, TWEED, HADLEY & McCLOY  LLP

Ending May 31, 2006

**WESTLAW**

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 24923986 | 2/27/2006 | WESTLAW | 149.39 | Milton, Jeffrey |
| 24923985 | 2/28/2006 | WESTLAW | 16.59 | Naik, Soham D. |
| 24923987 | 2/28/2006 | WESTLAW | 787.77 | Goldman, Jeffrey M. |
| 24923988 | 3/1/2006 | WESTLAW | 917.65 | Goldman, Jeffrey M. |
| 24977422 | 3/14/2006 | WESTLAW | 298.32 | Talerico, Derrick |
| 24977423 | 3/15/2006 | WESTLAW | 83.58 | Comerford, Michael E. |
| 24977424 | 3/15/2006 | WESTLAW | 82.70 | Naik, Soham D. |
| 24977425 | 3/16/2006 | WESTLAW | 199.00 | Naik, Soham D. |
| 24977426 | 3/17/2006 | WESTLAW | 179.61 | Comerford, Michael E. |
| 24977427 | 3/17/2006 | WESTLAW | 55.16 | Naik, Soham D. |
| 24998137 | 3/22/2006 | WESTLAW | 6.59 | Talerico, Derrick |
| 24998136 | 3/23/2006 | WESTLAW | 377.32 | Comerford, Michael E. |
| 25018375 | 3/28/2006 | WESTLAW | 99.58 | Dunne, Dennis F. |
| 25039473 | 4/3/2006 | WESTLAW | 106.04 | Erick, Holly A. |
| 25039474 | 4/4/2006 | WESTLAW | 75.65 | Ceron, Rena |
| 25039475 | 4/5/2006 | WESTLAW | 9.48 | Ceron, Rena |
| 25039477 | 4/5/2006 | WESTLAW | 44.75 | Comerford, Michael E. |
| 25039476 | 4/6/2006 | WESTLAW | 9.48 | Ceron, Rena |
| 25060542 | 4/11/2006 | WESTLAW | 16.60 | Comerford, Michael E. |
| 25060541 | 4/14/2006 | WESTLAW | 179.33 | Barr, Matthew S. |
| 25060543 | 4/14/2006 | WESTLAW | 9.48 | Ceron, Rena |
| 25060544 | 4/14/2006 | WESTLAW | 385.45 | Goldman, Jeffrey M. |
| 25060545 | 4/14/2006 | WESTLAW | 109.77 | Talerico, Derrick |
| 25060546 | 4/14/2006 | WESTLAW | 21.34 | Comerford, Michael E. |
| 25105651 | 4/24/2006 | WESTLAW | 176.07 | Comerford, Michael E. |

## MILBANK, TWEED, HADLEY & McCLOY   LLP

Ending May 31, 2006

**WESTLAW**

| | **Date** | **Description** | **Amount** | **Name** |
|---|---|---|---|---|
| 25127199 | 5/1/2006 | WESTLAW | 223.21 | Comerford, Michael E. |
| 25127197 | 5/2/2006 | WESTLAW | 74.69 | Comerford, Michael E. |
| 25127198 | 5/3/2006 | WESTLAW | 125.10 | Comerford, Michael E. |
| 25184976 | 5/8/2006 | WESTLAW | 368.45 | Kinney, Brian |
| 25184973 | 5/9/2006 | WESTLAW | 828.66 | Bulger, James |
| 25184974 | 5/10/2006 | WESTLAW | 1211.00 | Bulger, James |
| 25184975 | 5/10/2006 | WESTLAW | 82.66 | Winter, Robert |
| 25208900 | 5/18/2006 | WESTLAW | 298.77 | Kinney, Brian |
| 25208901 | 5/19/2006 | WESTLAW | 16.01 | Kinney, Brian |
| 25238882 | 5/21/2006 | WESTLAW | 14.53 | Kinney, Brian |
| 25238883 | 5/22/2006 | WESTLAW | 8.89 | Kinney, Brian |
| 25238879 | 5/23/2006 | WESTLAW | 616.53 | Yu, Hairong |
| 25238880 | 5/24/2006 | WESTLAW | 1177.64 | Newman, Peter |
| 25238881 | 5/25/2006 | WESTLAW | 528.20 | Yu, Hairong |
| 25238878 | 5/26/2006 | WESTLAW | 109.77 | Talerico, Derrick |