| Creditor Name | Location No. | Property Type * | Claim Class ** | Claim Filing Date | Claim # *** | Case Number | Total Claim Amount **** | Parcel Number | Tax Year | Taxing Authority's Assessed Value | Base Tax Asserted By Taxing Authority | Revised Assessed Value | Revised Tax Amount ***** | Basis for Adjustment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| COUNTY OF ETOWAH REVENUE COMMISSIONER | | | | | (County and State: ETOWAH, AL) | | | | | | | | | |
| | 0442 | PP | | | NIC | | | 66324 | 2004 | 177,360 | $6,384.96 | 43,444 | $1,564.00 | A |
| | 0442 | PP | Priority | 8/1/2005 | 10763 | 05-03817-3F | $5,232.96 | 66324 | 2005 | 145,350 | $5,232.96 | 37,622 | $1,354.49 | A |
| | | | | | | | | | Tax Subtotals | | $11,617.92 | | $2,918.48 | |

Legend for Basis for Adjustment Codes:    A = Appraised Asset    M = Market    OK = No adjustment made    S = Sales

Legend for Case Number(s):    05-03817-3F1    Winn-Dixie Stores, Inc.

Footnotes:    * PP in property type is a personal property account and R is a real property account

** Claim Class reflects class asserted by Creditor on Proof of Claim only. This field may be blank if the Creditor did not assert a class or identify a particular account in a claim.
Where a claim is filed, the claim will be allowed in the class asserted by the Creditor.

*** NIC in the Claim Number column indicates Tax Amounts were not included in a proof of claim.

**** Claim amount is derived from proof of claim filed by creditor and may include additional contingencies, unliquidated amounts, interest, penalties, and/or fees.

***** In certain instances, the total Allowed Tax Claim will be offset by amounts previously paid by Debtor. Accordingly, the total amount due a Taxing Authority may be less than the Revised Tax Amount.

**COUNTY OF HENRY TAX DEPARTMENT** (County and State: HENRY, GA)

| Creditor Name | Location No. | Property Type * | Claim Class ** | Claim Filing Date | Claim # *** | Case Number | Total Claim Amount **** | Parcel Number | Tax Year | Taxing Authority's Assessed Value | Base Tax Asserted By Taxing Authority | Revised Assessed Value | Revised Tax Amount ***** | Basis for Adjustment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2701 | R | | | NIC | | | 013-01 019031 | 2004 | 1,424,560 | $54,173.96 | 844,798 | $32,126.45 | S |
| | 2701 | R | Priority | 6/20/2005 | 4366 | 05-03837-3F | $56,435.48 | 013-01 019031 | 2005 | 1,424,560 | $54,886.24 | 844,798 | $32,548.80 | S |
| | 2701 | R | | | NIC | | | 013-01 019032 | 2004 | 59,360 | $2,261.52 | 35,202 | $1,341.14 | S |
| | 2701 | R | Priority | 6/20/2005 | 4366 | 05-03837-3F | $56,435.48 | 013-01 019032 | 2005 | 59,360 | $2,299.21 | 35,202 | $1,358.75 | S |
| | 2707 | PP | | | NIC | | | 15334 | 2004 | 573,859 | $20,274.27 | 250,863 | $8,862.90 | A |
| | 2707 | PP | Priority | 6/20/2005 | 4365 | 05-03837-3F | $84,735.24 | 15334 | 2005 | 584,991 | $21,662.26 | 247,928 | $9,180.77 | A |
| | 2728 | PP | | | NIC | | | 24326 | 2004 | 954,089 | $34,776.54 | 243,646 | $8,880.91 | A |
| | 2728 | PP | Priority | 6/20/2005 | 4365 | 05-03837-3F | $84,735.24 | 24326 | 2005 | 873,152 | $33,262.97 | 231,226 | $8,543.81 | A |
| | 2701 | PP | | | NIC | | | 28650 | 2004 | 980,878 | $35,753.00 | 266,690 | $9,720.84 | A |
| | 2701 | PP | Priority | 6/20/2005 | 4365 | 05-03837-3F | $84,735.24 | 28650 | 2005 | 884,529 | $32,683.34 | 254,088 | $9,388.53 | A |
| | | | | | | | | | **Tax Subtotals** | | $291,025.31 | | $121,952.90 | |

Legend for Basis for Adjustment Codes:    A = Appraised Asset    M = Market    OK = No adjustment made    S = Sales

Legend for Case Number(s):    05-03837-3F1    Winn-Dixie Montgomery, Inc.

Footnotes:

* PP in property type is a personal property account and R is a real property account

** Claim Class reflects class asserted by Creditor on Proof of Claim only. This field may be blank if the Creditor did not assert a class or identify a particular account in a claim. Where a claim is filed, the claim will be allowed in the class asserted by the Creditor.

*** NIC in the Claim Number column indicates Tax Amounts were not included in a proof of claim.

**** Claim amount is derived from proof of claim filed by creditor and may include additional contingencies, unliquidated amounts, interest, penalties, and/or fees.

***** In certain instances, the total Allowed Tax Claim will be offset by amounts previously paid by Debtor. Accordingly, the total amount due a Taxing Authority may be less than the Revised Tax Amount.

| Creditor Name | Location No. | Property Type * | Claim Class ** | Claim Filing Date | Case Number | Claim # *** | Total Claim Amount **** | Parcel Number | Tax Year | Taxing Authority's Assessed Value | Base Tax Asserted By Taxing Authority | Revised Assessed Value | Revised Tax Amount ****** | Basis for Adjustment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| COUNTY OF HOUSTON REVENUE COMMISSIONER | | | | | (County and State: HOUSTON, AL) | | | | | | | | | |
| | 0454 | R | | | | NIC | | 23974 | 2004 | 800,395 | $12,632.85 | 401,745 | $6,340.85 | A |
| | 0454 | R | | | | NIC | | 23974 | 2005 | 632,280 | $12,557.66 | 401,745 | $7,979.03 | A |
| | 0454 | PP | | | | NIC | | 51302 | 2004 | 110,360 | $3,421.16 | 43,784 | $1,357.30 | A |
| | 0454 | PP | Priority | | 05-03817-3F | 7635 | $19,720.34 | 51302 | 2005 | 96,640 | $2,995.84 | 37,743 | $1,170.03 | A |
| | 0426 | PP | | 7/26/2005 | | NIC | | 51303 | 2004 | 191,880 | $6,004.70 | 45,029 | $1,409.15 | A |
| | 0426 | PP | Priority | 7/26/2005 | 05-03817-3F | 7635 | $19,720.34 | 51303 | 2005 | 161,200 | $4,997.20 | 38,994 | $1,208.83 | A |
| | 0422 | PP | | | | NIC | | 51304 | 2004 | 207,920 | $6,445.52 | 43,444 | $1,346.78 | A |
| | 0422 | PP | Priority | 7/26/2005 | 05-03817-3F | 7635 | $19,720.34 | 51304 | 2005 | 169,580 | $5,226.98 | 37,622 | $1,159.63 | A |
| | 0457 | PP | | | | NIC | | 51306 | 2004 | 243,980 | $7,563.38 | 42,680 | $1,323.08 | A |
| | 0457 | PP | Priority | 7/26/2005 | 05-03817-3F | 7635 | $19,720.34 | 51306 | 2005 | 208,720 | $6,470.32 | 36,960 | $1,145.76 | A |
| | | | | | | | | | Tax Subtotals | | $68,315.61 | | $24,440.43 | |

Legend for Basis for Adjustment Codes:    A = Appraised Asset    M = Market    OK = No adjustment made    S = Sales

Legend for Case Number(s):    05-03817-3F1    Winn-Dixie Stores, Inc.

Footnotes:

* PP in property type is a personal property account and R is a real property account

** Claim Class reflects class asserted by Creditor on Proof of Claim only. This field may be blank if the Creditor did not assert a class or identify a particular account in a claim. Where a claim is filed, the claim will be allowed in the class asserted by the Creditor.

*** NIC in the Claim Number column indicates Tax Amounts were not included in a proof of claim.

**** Claim amount is derived from proof of claim filed by creditor and may include additional contingencies, unliquidated amounts, interest, penalties, and/or fees.

***** In certain instances, the total Allowed Tax Claim will be offset by amounts previously paid by Debtor. Accordingly, the total amount due a Taxing Authority may be less than the Revised Tax Amount.

**COUNTY OF JEFFERSON TAX COLLECTOR** (County and State: JEFFERSON, AL)

| Creditor Name | Location No. | Property Type * | Claim Class ** | Claim Filing Date | Claim # *** | Case Number | Total Claim Amount **** | Parcel Number | Tax Year | Taxing Authority's Assessed Value | Base Tax Asserted By Taxing Authority | Revised Assessed Value | Revised Tax Amount ***** | Basis for Adjustment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 0574 | R | | | NIC | | | 12-9-3-0-38.004-RR | 2004 | 855,500 | $42,860.55 | 608,974 | $30,509.60 | A |
| | 0574 | R | | | NIC | | | 12-9-3-0-38.004-RR | 2005 | 879,520 | $53,089.80 | 608,974 | $36,759.03 | A |
| | 0435 | R | | | NIC | | | 23-27-4-008-031.002-00 | 2004 | 1,098,940 | $76,391.33 | 974,358 | $67,731.18 | A |
| | 0435 | R | | | NIC | | | 23-27-4-008-031.002-00 | 2005 | 1,127,780 | $78,395.72 | 974,358 | $67,730.85 | A |
| | 0517 | R | | | NIC | | | 28-00-15-4-01-0-001.002-RR-04 | 2004 | 880,100 | $81,512.26 | 640,281 | $59,300.93 | A |
| | 0517 | R | | | NIC | | | 28-00-15-4-01-0-001.002-RR-04 | 2005 | 900,160 | $83,339.82 | 640,281 | $59,279.35 | A |
| | 0595 | PP | | | NIC | | | 52-90-37-0-501-638.01 | 2004 | 132,540 | $9,105.50 | 43,444 | $2,584.63 | A |
| | 0595 | PP | Priority | 7/15/2005 | 6659 | 05-03837-3F | $7,387.99 | 52-90-37-0-501-638.01 | 2005 | 107,540 | $7,388.00 | 37,622 | $2,584.63 | A |
| | 0594 | PP | | | NIC | | | 52-90-37-0-501-638.03 | 2004 | 162,680 | $11,176.12 | 43,444 | $2,984.63 | A |
| | 0594 | PP | Priority | 7/15/2005 | 6660 | 05-03837-3F | $8,788.10 | 52-90-37-0-501-638.03 | 2005 | 127,920 | $8,788.10 | 37,622 | $2,584.63 | A |
| | 0523 | PP | | | NIC | | | 55-90-37-0-501-638.00 | 2004 | 98,160 | $7,312.92 | 46,238 | $3,444.73 | A |
| | 0523 | PP | Priority | 7/15/2005 | 6662 | 05-03837-3F | $6,253.53 | 55-90-37-0-501-638.00 | 2005 | 83,940 | $6,253.53 | 40,041 | $2,983.07 | A |
| | 0550 | PP | | | NIC | | | 64-90-37-0-501-638.02 | 2004 | 203,360 | $12,121.94 | 33,950 | $2,040.40 | A |
| | 0550 | PP | Priority | 7/15/2005 | 6661 | 05-03837-3F | $10,959.83 | 64-90-37-0-501-638.02 | 2005 | 182,360 | $10,959.84 | 29,400 | $1,766.94 | A |
| | 0500 | PP | | | NIC | | | 90-37-5755.000-PP | 2004 | 184,600 | $9,248.46 | 48,597 | $2,434.73 | A |
| | 0500 | PP | | | NIC | | | 90-37-5755.010-PP | 2004 | 223,680 | $11,206.37 | 43,011 | $2,154.87 | A |
| | 0517 | PP | | | NIC | | | 90-37-5755.010-PP | 2004 | 117,980 | $10,924.95 | 36,792 | $3,406.94 | A |
| | 0517 | PP | | | NIC | | | 90-37-5755.010-PP | 2005 | 115,420 | $10,687.89 | 45,530 | $4,216.08 | A |
| | 0414 | PP | | | NIC | | | 90-37-5755.030-PP | 2004 | 119,340 | $8,294.13 | 43,634 | $3,032.59 | A |
| | 0414 | PP | | | NIC | | | 90-37-5755.030-PP | 2005 | 98,420 | $6,840.18 | 37,787 | $2,626.16 | A |
| | 0458 | PP | | | NIC | | | 90-37-5755.050-PP | 2004 | 242,920 | $12,170.29 | 43,444 | $2,176.56 | A |
| | 0458 | PP | | | NIC | | | 90-37-5755.050-PP | 2005 | 210,760 | $10,559.08 | 37,622 | $1,884.86 | A |
| | 0574 | PP | | | NIC | | | 90-37-5755.060-PP | 2004 | 144,100 | $7,219.41 | 44,615 | $2,235.23 | A |
| | 0574 | PP | | | NIC | | | 90-37-5755.060-PP | 2005 | 120,760 | $6,050.08 | 39,487 | $1,978.31 | A |
| | 0421 | PP | | | NIC | | | 90-37-5755.080-PP | 2004 | 93,020 | $6,464.88 | 42,680 | $2,966.26 | A |
| | 0421 | PP | | | NIC | | | 90-37-5755.080-PP | 2005 | 91,420 | $6,353.00 | 36,960 | $2,568.44 | A |
| | 0405 | PP | | | NIC | | | 90-37-5755.090-PP | 2004 | 188,600 | $13,107.70 | 42,632 | $2,962.92 | A |
| | 0405 | PP | | | NIC | | | 90-37-5755.090-PP | 2005 | 144,120 | $10,016.33 | 36,718 | $2,551.90 | A |
| | 0593 | PP | | | NIC | | | 90-37-5755.100-PP | 2004 | 179,880 | $10,918.72 | 43,444 | $2,637.08 | A |
| | 0593 | PP | | | NIC | | | 90-37-5755.100-PP | 2005 | 141,960 | $8,616.98 | 37,622 | $2,283.66 | A |
| | 0461 | PP | | | NIC | | | 90-37-5755.120-PP | 2004 | 227,120 | $12,514.31 | 43,739 | $2,410.03 | A |
| | 0461 | PP | | | NIC | | | 90-37-5755.120-PP | 2005 | 178,020 | $9,808.90 | 37,877 | $2,087.03 | A |
| | 0532 | PP | | | NIC | | | 90-37-5755.130-PP | 2004 | 224,180 | $20,759.07 | 45,652 | $4,227.41 | A |
| | 0532 | PP | | | NIC | | | 90-37-5755.130-PP | 2005 | 173,100 | $16,029.16 | 40,405 | $3,741.53 | A |
| | 0435 | PP | | | NIC | | | 90-37-5755.140-PP | 2004 | 229,700 | $15,964.15 | 28,945 | $2,011.69 | A |
| | 0435 | PP | | | NIC | | | 90-37-5755.140-PP | 2005 | 214,440 | $14,903.58 | 26,967 | $1,874.21 | A |
| | 0415 | PP | | | NIC | | | 90-37-5755.150-PP | 2004 | 313,160 | $17,255.12 | 44,428 | $2,447.98 | A |

| Creditor Name | Location No. | Property Type * | Claim Class ** | Claim Filing Date | Claim # *** | Case Number | Total Claim Amount | Parcel **** Number | Tax Year | Taxing Authority's Assessed Value | Base Tax Asserted By Taxing Authority | Revised Assessed Value | Revised Tax Amount ***** | Basis for Adjustment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 0415 | PP | | | NIC | | | 90-37-5755.150-PP | 2005 | 304,220 | $16,762.52 | 38,474 | $2,119.90 | A |
| | | | | | | | | **Tax Subtotals** | | | $761,470.69 | | $405,720.98 | |

Legend for Basis for Adjustment Codes:    A = Appraised Asset    M = Market    OK = No adjustment made    S = Sales

Legend for Case Number(s):    65-03837-3F1    Winn-Dixie Montgomery, Inc.

Footnotes:    * PP in property type is a personal property account and R is a real property account

** Claim Class reflects class asserted by Creditor on Proof of Claim only. This field may be blank if the Creditor did not assert a class or identify a particular account in a claim.
      Where a claim is filed, the claim will be allowed in the class asserted by the Creditor.

*** NIC in the Claim Number column indicates Tax Amounts were not included in a proof of claim.

**** Claim amount is derived from proof of claim filed by creditor and may include additional contingencies, unliquidated amounts, interest, penalties, and/or fees.

***** In certain instances, the total Allowed Tax Claim will be offset by amounts previously paid by Debtor. Accordingly, the total amount due a Taxing Authority may be less than the Revised Tax Amount.

| Creditor Name | Location No. | Property Type * | Claim Class ** | Claim Filing Date | Claim # *** | Case Number | Total Claim Amount **** | Parcel Number | Tax Year | Taxing Authority's Assessed Value | Base Tax Asserted By Taxing Authority | Revised Assessed Value | Revised Tax Amount ***** | Basis for Adjustment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| COUNTY OF LEE, AL REVENUE COMMISSIONER | | | | | | (County and State: LEE, AL.) | | | | | | | | |
| | 0579 | PP | | | NIC | | | 48463 | 2004 | 145,520 | $7,858.08 | 42,680 | $2,304.72 | A |
| | 0579 | PP | Priority | 6/16/2005 | 4149 | 05-03817-3F | $6,274.80 | 48463 | 2005 | 116,200 | $6,274.80 | 36,960 | $1,995.84 | A |
| | 0409 | PP | | | NIC | | | 48464 | 2004 | 103,980 | $5,614.92 | 42,680 | $2,304.72 | A |
| | 0409 | PP | Priority | 6/16/2005 | 4119 | 05-03817-3F | $5,149.49 | 48464 | 2005 | 95,360 | $5,149.49 | 35,960 | $1,995.86 | A |
| | 0470 | PP | | | NIC | | | 48465 | 2004 | 109,920 | $5,935.68 | 42,680 | $2,304.72 | A |
| | 0470 | PP | Priority | 6/16/2005 | 4117 | 05-03817-3F | $5,281.20 | 48465 | 2005 | 97,800 | $5,281.20 | 36,960 | $1,995.84 | A |
| | 0437 | PP | | | NIC | | | 48469 | 2004 | 173,440 | $9,365.76 | 43,444 | $2,346.00 | A |
| | 0437 | PP | Priority | 6/16/2005 | 4118 | 05-03817-3F | $7,603.20 | 48469 | 2005 | 140,800 | $7,603.20 | 37,622 | $2,031.59 | A |
| | | | | | | | Tax Subtotals | | | | $53,083.13 | | $17,279.28 | |

Legend for Basis for Adjustment Codes:   A = Appraised Asset   M = Market   OK = No adjustment made   S = Sales

Legend for Case Number(s):   05-03817-3F1   Winn-Dixie Stores, Inc.

Footnotes:

* PP in property type is a personal property account and R is a real property account

** Claim Class reflects class asserted by Creditor on Proof of Claim only. This field may be blank if the Creditor did not assert a class or identify a particular account in a claim. Where a claim is filed, the claim will be allowed in the class asserted by the Creditor.

*** NIC in the Claim Number column indicates Tax Amounts were not included in a proof of claim.

**** Claim amount is derived from proof of claim filed by creditor and may include additional contingencies, unliquidated amounts, interest, penalties, and/or fees.

***** In certain instances, the total Allowed Tax Claim will be offset by amounts previously paid by Debtor. Accordingly, the total amount due at Taxing Authority may be less than the Revised Tax Amount.

| Creditor Name | Location No. | Property Type * | Claim Class ** | Claim Filing Date | Claim # *** | Case Number | Total Claim Amount **** | Parcel Number | Tax Year | Taxing Authority's Assessed Value | Base Tax Asserted By Taxing Authority | Revised Assessed Value | Revised Tax Amount ***** | Basis for Adjustment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| COUNTY OF LIMESTONE REVENUE COMMISSIONER | | | | (County and State: LIMESTONE, AL.) | | | | | | | | | | |
| | 1913 | PP | | 5/17/2005 | NIC | | | 494 | 2004 | 102,620 | $3,950.87 | 40,316 | $1,552.17 | A |
| | 1913 | PP | Secured | | 1965 | 05-03837-3F | $3,126.97 | 494 | 2005 | 81,220 | $3,126.97 | 34,913 | $1,341.15 | A |
| | | | | | | | | | Tax Subtotals | | $7,077.84 | | $2,896.32 | |

Legend for Basis for Adjustment Codes:   A = Appraised Asset      M = Market      OK = No adjustment made      S = Sales

Legend for Case Number(s):   05-03837-3F1      Winn-Dixie Montgomery, Inc.

Footnotes:   * PP in property type is a personal property account and R is a real property account.

     ** Claim Class reflects class asserted by Creditor on Proof of Claim only. This field may be blank if the Creditor did not assert a class or identify a particular account in a claim.
      Where a claim is filed, the claim will be allowed in the class asserted by the Creditor.

     *** NIC in the Claim Number column indicates Tax Amounts were not included in a proof of claim.

     **** Claim amount is derived from proof of claim filed by creditor and may include additional contingencies, unliquidated amounts, interest, penalties, and/or fees.

     ***** In certain instances, the total Allowed Tax Claim will be offset by amounts previously paid by Debtor. Accordingly, the total amount due a Taxing Authority may be less than the Revised Tax Amount.

**COUNTY OF LOWNDES TAX COLLECTOR** (County and State: LOWNDES, GA)

| Creditor Name | Location No. | Property Type * | Claim Class ** | Claim Filing Date | Claim # *** | Case Number | Total Claim Amount **** | Parcel Number | Tax Year | Taxing Authority's Assessed Value | Base Tax Asserted By Taxing Authority | Revised Assessed Value | Revised Tax Amount ***** | Basis for Adjustment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 0140 | PP | | | NIC | | | P13616 | 2004 | 833,549 | $22,980.95 | 347,201 | $9,572.34 | A |
| | 0140 | PP | Priority | 6/27/2005 | 4647 | 05-03817-3F | $22,981.00 | P13616 | 2005 | 795,917 | $22,683.63 | 344,850 | $9,828.18 | A |
| | CG.MF BK | PP | | | NIC | | | P3046 | 2004 | 5,449,806 | $110,898.37 | 3,047,503 | $62,013.79 | A |
| | CG.MF BK | PP | | | NIC | | | P3046 | 2005 | 4,542,718 | $105,262.90 | 2,780,885 | $64,438.08 | A |
| | 0173 | PP | | | NIC | | | P5891 | 2004 | 637,762 | $17,583.10 | 305,598 | $8,425.33 | A |
| | 0173 | PP | Priority | 6/27/2005 | 4649 | 05-03817-3F | $17,583.00 | P5891 | 2005 | 569,129 | $16,220.16 | 282,017 | $8,037.45 | A |
| | CG.MF.SNK | PP | | | NIC | | | P6190 | 2004 | 1,006,298 | $22,500.57 | 575,438 | $12,866.66 | A |
| | CG.MF.SNK | PP | | | NIC | | | P6190 | 2005 | 914,865 | $21,911.52 | 628,956 | $15,063.84 | A |
| | 0032 | PP | | | NIC | | | P7425 | 2004 | 505,293 | $11,752.60 | 250,220 | $5,819.85 | A |
| | 0032 | PP | Priority | 6/27/2005 | 4648 | 05-03817-3F | $11,753.00 | P7425 | 2005 | 469,927 | $11,399.96 | 239,675 | $5,814.27 | A |
| | | | | | | | | **Tax Subtotals** | | | $363,193.76 | | $201,879.78 | |

**Legend for Basis for Adjustment Codes:**   A = Appraised Asset   M = Market   OK = No adjustment made   S = Sales

**Legend for Case Number(s):**   05-03817-3F1   Winn-Dixie Stores, Inc.

**Footnotes:**

* PP in property type is a personal property account and R is a real property account

** Claim Class reflects class asserted by Creditor on Proof of Claim only. This field may be blank if the Creditor did not assert a class or identify a particular account in a claim.
Where a claim is filed, the claim will be allowed in the class asserted by the Creditor.

*** NIC in the Claim Number column indicates Tax Amounts were not included in a proof of claim.

**** Claim amount is derived from proof of claim filed by creditor and may include additional contingencies, unliquidated amounts, interest, penalties, and/or fees.

***** In certain instances, the total Allowed Tax Claim will be offset by amounts previously paid by Debtor. Accordingly, the total amount due a Taxing Authority may be less than the Revised Tax Amount.

**COUNTY OF MADISON TAX COLLECTOR**    (County and State: MADISON, AL)

| Creditor Name | Location No. | Property Type + | Claim Class ** | Claim Filing Date | Claim # *** | Case Number | Total Claim Amount **** | Parcel Number | Tax Year | Taxing Authority's Assessed Value | Base Tax Asserted By Taxing Authority | Revised Assessed Value | Revised Tax Amount ***** | Basis for Adjustment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1915 | PP | | | NIC | | | 218520 | 2004 | 116,380 | $3,898.73 | 42,680 | $1,429.78 | A |
| | 1915 | PP | Secured | 6/27/2005 | 4964 | 05-03817-3F | $28,694.96 | 218520 | 2005 | 102,560 | $3,082.00 | 36,960 | $1,110.67 | A |
| | 1914 | PP | | | NIC | | | 218521 | 2004 | 99,460 | $5,718.95 | 43,634 | $2,508.98 | A |
| | 1914 | PP | Secured | 6/27/2005 | 4964 | 05-03817-3F | $28,694.96 | 218521 | 2005 | 93,270 | $5,041.60 | 37,787 | $2,042.51 | A |
| | 1912 | PP | | | NIC | | | 218522 | 2004 | 114,200 | $6,623.60 | 43,444 | $2,519.78 | A |
| | 1912 | PP | Secured | 6/27/2005 | 4964 | 05-03817-3F | $28,694.96 | 218522 | 2005 | 105,546 | $5,377.76 | 37,622 | $1,916.91 | A |
| | 1908 | PP | | | NIC | | | 218523 | 2004 | 115,760 | $6,714.08 | 44,135 | $2,559.83 | A |
| | 1908 | PP | Secured | 6/27/2005 | 4964 | 05-03817-3F | $28,694.96 | 218523 | 2005 | 105,858 | $6,084.20 | 38,220 | $2,196.70 | A |
| | 1904 | PP | | | NIC | | | 218524 | 2004 | 131,140 | $7,606.12 | 45,888 | $2,661.49 | A |
| | 1904 | PP | Secured | 6/27/2005 | 4964 | 05-03817-3F | $28,694.96 | 218524 | 2005 | 96,642 | $5,487.96 | 39,738 | $2,256.57 | A |
| | 1903 | PP | | | NIC | | | 218525 | 2004 | 59,280 | $3,438.24 | 40,942 | $2,374.62 | A |
| | 1903 | PP | Secured | 6/27/2005 | 4964 | 05-03817-3F | $28,694.96 | 218525 | 2005 | 57,751 | $3,345.44 | 35,455 | $2,053.85 | A |
| | | | | | | | **Tax Subtotals** | | | | $62,418.68 | | $25,631.69 | |

Legend for Basis for Adjustment Codes:    A = Appraised Asset    M = Market    OK = No adjustment made    S = Sales

Legend for Case Number(s):    05-03817-3F1    Winn-Dixie Stores, Inc.

Footnotes:

\* PP is property type is a personal property account and R is a real property account

\*\* Claim Class reflects class asserted by Creditor on Proof of Claim only. This field may be blank if the Creditor did not assert a class or identify a particular account in a claim. Where a claim is filed, the claim will be allowed in the class asserted by the Creditor.

\*\*\* NIC in the Claim Number column indicates Tax Amounts were not included in a proof of claim.

\*\*\*\* Claim amount is derived from proof of claim filed by creditor and may include additional contingencies, unliquidated amounts, interest, penalties, and/or fees.

\*\*\*\*\* In certain instances, the total Allowed Tax Claim will be offset by amounts previously paid by Debtor. Accordingly, the total amount due a Taxing Authority may be less than the Revised Tax Amount.

COUNTY OF MONROE REVENUE COMMISSIONER    (County and State: MONROE, AL)

| Creditor Name | Location No. | Property Type * | Claim Class ** | Claim Filing Date | Claim # *** | Case Number | Total Claim Amount **** | Parcel Number | Tax Year | Taxing Authority's Assessed Value | Base Tax Asserted By Taxing Authority | Revised Assessed Value | Revised Tax Amount ***** | Basis for Adjustment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 0569 | PP | | | NIC | | | 142140 | 2004 | 297,560 | $11,307.28 | 45,029 | $1,711.12 | A |
| | 0569 | PP | Priority | 6/10/2005 | 3896 | 05-03817-3F | $9,063.00 | 142140 | 2005 | 238,500 | $9,063.00 | 38,994 | $1,481.79 | A |
| | | | | | | | | | Tax Subtotals | | $20,370.28 | | $3,192.90 | |

**Legend for Basis for Adjustment Codes:**    A = Appraised Asset    M = Market    OK = No adjustment made    S = Sales

**Legend for Case Number(s):**    05-03817-3F1    Winn-Dixie Stores, Inc.

**Footnotes:**

* PP in property type is a personal property account and R is a real property account

** Claim Class reflects class asserted by Creditor on Proof of Claim only. This field may be blank if the Creditor did not assert a class or identify a particular account in a claim.
    Where a claim is filed, the claim will be allowed in the class asserted by the Creditor.

*** NIC in the Claim Number column indicates Tax Amounts were not included in a proof of claim.

**** Claim amount is derived from proof of claim filed by creditor and may include additional contingencies, unliquidated amounts, interest, penalties, and/or fees.

***** In certain instances, the total Allowed Tax Claim will be offset by amounts previously paid by Debtor. Accordingly, the total amount due a Taxing Authority may be less than the Revised Tax Amount.

**COUNTY OF PAULDING TAX COMMISSIONER** (County and State: PAULDING, GA)

| Creditor Name / Location No. | Property Type * | Claim Class ** | Claim Filing Date | Claim # *** | Case Number | Total Claim Amount **** | Parcel Number | Tax Year | Taxing Authority's Assessed Value | Base Tax Asserted By Taxing Authority | Revised Assessed Value | Revised Tax Amount ***** | Basis for Adjustment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2719 | PP | | | NIC | | | P007286 | 2004 | 578,344 | $14,389.20 | 253,762 | $6,313.59 | A |
| 2719 | PP | Secured | 6/23/2005 | 4956 | 05-03817-3F | $14,389.20 | P007286 | 2005 | 499,589 | $12,379.83 | 223,634 | $5,541.65 | A |
| 2714 | PP | | | NIC | | | P007437 | 2004 | 693,803 | $17,261.81 | 274,361 | $6,826.07 | A |
| 2714 | PP | Secured | 6/23/2005 | 4958 | 05-03817-3F | $17,261.81 | P007437 | 2005 | 612,141 | $15,168.87 | 247,508 | $6,133.25 | A |
| Tax Subtotals | | | | | | | | | | $59,199.71 | | $24,814.56 | |

**Legend for Basis for Adjustment Codes:**   A = Appraised Asset   M = Market   OK = No adjustment made   S = Sales

**Legend for Case Number(s):**   05-03817-3F1   Winn-Dixie Stores, Inc.

**Footnotes:**

* PP in property type is a personal property account and R is a real property account

** Claim Class reflects the class asserted by Creditor on Proof of Claim only. This field may be blank if the Creditor did not assert a class or identify a particular account in a claim.
Where a claim is filed, the claim will be allowed in the class asserted by the Creditor.

*** NIC in the Claim Number column indicates Tax Amounts were not included in a proof of claim.

**** Claim amount is derived from proof of claim filed by creditor and may include additional contingencies, unliquidated amounts, interest, penalties, and/or fees.

***** In certain instances, the total Allowed Tax Claim will be offset by amounts previously paid by Debtor. Accordingly, the total amount due a Taxing Authority may be less than the Revised Tax Amount.

**Creditor Name:** COUNTY OF PIKE REVENUE COMMISSIONER    (County and State: PIKE, AL)

| Location No. | Property Type * | Claim Class ** | Claim Filing Date | Case Number | Claim # **** | Total Claim Amount **** | Parcel Number | Tax Year | Taxing Authority's Assessed Value | Base Tax Asserted By Taxing Authority | Revised Assessed Value | Revised Tax Amount ***** | Basis for Adjustment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0423 | PP | | | | NIC | | 130350 | | | | | | |
| 0423 | PP | Secured | 5/13/2005 | 05-03837-3F | 1535 | $8,447.51 | 130350 | | | | | | |
| | | | | | | | | 2004 | 249,620 | $9,223.46 | 40,786 | $1,507.04 | A |
| | | | | | | | | 2005 | 228,620 | $8,447.51 | 35,319 | $1,305.04 | A |
| | | | | | | | Tax Subtotals | | | $17,670.97 | | $2,812.08 | |

Legend for Basis for Adjustment Codes:    A = Appraised Asset    M = Market    OX = No adjustment made    S = Sales

Legend for Case Number(s):    05-03837-3F1    Winn-Dixie Montgomery, Inc.

Footnotes:
* PP in property type is a personal property account and R is a real property account
** Claim Class reflects class asserted by Creditor on Proof of Claim only. This field may be blank if the Creditor did not assert a class or identify a particular account in a claim.
Where a claim is filed, the claim will be allowed in the class asserted by the Creditor.
*** NIC in the Claim Number column indicates Tax Amounts were not included in a proof of claim.
**** Claim amount is derived from proof of claim filed by creditor and may include additional contingencies, unliquidated amounts, interest, penalties, and/or fees.
***** In certain instances, the total Allowed Tax Claim will be offset by amounts previously paid by Debtor. Accordingly, the total amount due a Taxing Authority may be less than the Revised Tax Amount.

| Creditor Name | Location No. | Property Type * | Claim Class ** | Claim Filing Date | Claim # *** | Case Number | Total Claim Amount **** | Parcel Number | Tax Year | Taxing Authority's Assessed Value | Base Tax Asserted By Taxing Authority | Revised Assessed Value | Revised Tax Amount ***** | Basis for Adjustment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| COUNTY OF ROCKDALE TAX COMMISSIONER | | | | (County and State: ROCKDALE, GA) | | | | | | | | | | |
| | 2724 | PP | | | N/C | | | 1604 | 2004 | 683,526 | $24,894.01 | 261,566 | $14,289.34 | A |
| | 2724 | PP | Priority | 5/19/2005 | 2090 | 05-03817-3F | $74,851.88 | 1604 | 2005 | 622,372 | $22,747.69 | 244,051 | $8,920.05 | A |
| | 2710 | PP | | | N/C | | | 1668 | 2004 | 718,443 | $26,165.70 | 259,860 | $14,196.18 | A |
| | 2710 | PP | Priority | 5/19/2005 | 2090 | 05-03817-3F | $74,851.88 | 1668 | 2005 | 667,465 | $24,395.85 | 244,943 | $8,952.65 | A |
| | 2704 | PP | | | N/C | | | 9055 | 2004 | 653,272 | $23,792.17 | 253,355 | $13,840.79 | A |
| | 2704 | PP | Priority | 5/19/2005 | 2090 | 05-03817-3F | $74,851.88 | 9055 | 2005 | 617,135 | $22,556.27 | 248,341 | $9,076.86 | A |
| | | | | | | | | | Tax Subtotals | | $144,551.69 | | $69,275.87 | |

Legend for Basis for Adjustment Codes:   A = Appraised Asset   M = Market   S = Sales

Legend for Case Number(s):   05-03817-3F1   Winn-Dixie Stores, Inc.

Footnotes:
* PP in property type is a personal property account and R is a real property account.

** Claim Class reflects class asserted by Creditor on Proof of Claim only. This field may be blank if the Creditor did not assert a class or identify a particular account in a claim.
Where a claim is filed, the claim will be allowed in the class asserted by the Creditor.

*** N/C in the Claim Number column indicates Tax Amounts were not included in a proof of claim.

**** Claim amount is derived from proof of claim filed by creditor and may include additional contingencies, unliquidated amounts, interest, penalties, and/or fees.

***** In certain instances, the total Allowed Tax Claim will be offset by amounts previously paid by Debtor. Accordingly, the total amount due a Taxing Authority may be less than the Revised Tax Amount.

| Creditor Name | Location No. | Property Type * | Claim Class ** | Claim Filing Date | Claim # *** | Case Number | Total Claim Amount **** | Parcel Number | Tax Year | Taxing Authority's Assessed Value | Base Tax Asserted By Taxing Authority | Revised Assessed Value | Revised Tax Amount ***** | Basis for Adjustment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| COUNTY OF RUSSELL REVENUE COMMISSIONER | | | | | | (County and State: RUSSELL, AL) | | | | | | | | |
| | 0404 | PP | | | NIC | | | 288130 | 2004 | 68,305 | $4,029.70 | 44,135 | $2,603.77 | A |
| | 0404 | PP | Priority | 11/21/2005 | 12554 | 05-03817-3F | $12,411.14 | 288130 | 2005 | 65,976 | $3,892.82 | 38,220 | $2,255.12 | A |
| | 0433 | PP | | | NIC | | | 422720 | 2004 | 257,802 | $9,280.80 | 43,739 | $1,574.60 | A |
| | 0433 | PP | Priority | 11/21/2005 | 12554 | 05-03817-3F | $12,411.14 | 422720 | 2005 | 236,615 | $8,518.32 | 37,877 | $1,363.61 | A |
| | | | | | | | | | Tax Subtotals | | $25,721.64 | | $7,797.10 | |

Legend for Basis for Adjustment Codes:    A = Appraised Asset    M = Market    OK = No adjustment made    S = Sales

Legend for Case Number(s):    05-03817-3F1    Winn-Dixie Stores, Inc.

Footnotes:    * PP in property type is a personal property account and R is a real property account

  ** Claim Class reflects class asserted by Creditor on Proof of Claim only. This field may be blank if the Creditor did not assert a class or identify a particular account in a claim.
  Where a claim is filed, the claim will be allowed in the class asserted by the Creditor.

  *** NIC in the Claim Number column indicates Tax Amounts were not included in a proof of claim.

  **** Claim amount is derived from proof of claim filed by creditor and may include additional contingencies, unliquidated amounts, interest, penalties, and/or fees.

  ***** In certain instances, the total Allowed Tax Claim will be offset by amounts previously paid by Debtor. Accordingly, the total amount due a Taxing Authority may be less than the Revised Tax Amount.

| Creditor Name | Location No. | Property Type * | Claim Class ** | Claim Filing Date | Claim # *** | Case Number | Total Claim Amount **** | Parcel Number | Tax Year | Taxing Authority's Assessed Value | Base Tax Asserted By Taxing Authority | Revised Assessed Value | Revised Tax Amount ***** | Basis for Adjustment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| COUNTY OF ST. CLAIR REVENUE COMMISSIONER | | | | | | | | (County and State: ST CLAIR, AL) | | | | | | |
| | 0406 | R | Secured | 5/17/2005 | 1853 | 05-03837-3F | $8,248.24 | 26-05-15-0-001-026.002 | 2004 | 205,180 | $8,248.24 | 205,180 | $8,248.24 | OK |
| | 0410 | PP | | | NIC | | | 609281 | 2004 | 70,969 | $2,428.56 | 33,950 | $1,162.75 | A |
| | 0410 | PP | | | NIC | | | 609281 | 2005 | 57,820 | $2,081.52 | 29,400 | $1,058.40 | A |
| | 0575 | PP | | | NIC | | | 609342 | 2004 | 118,245 | $4,181.04 | 42,680 | $1,509.13 | A |
| | 0575 | PP | | | NIC | | | 609342 | 2005 | 100,700 | $3,625.20 | 36,960 | $1,330.56 | A |
| | | | | | | | | | Tax Subtotals | | $20,564.56 | | $13,309.08 | |

Legend for Basis for Adjustment Codes:    A = Appraised Asset    M = Market    OK = No adjustment made    S = Sales

Legend for Case Number(s):    05-03837-3F1    Winn-Dixie Montgomery, Inc.

Footnotes:

\* PP in property type is a personal property account and R is a real property account

\*\* Claim Class reflects class asserted by Creditor on Proof of Claim only. This field may be blank if the Creditor did not assert a class or identify a particular account in a claim.

Where a claim is filed, the claim will be allowed in the class asserted by the Creditor.

\*\*\* NIC in the Claim Number column indicates Tax Amounts were not included in a proof of claim.

\*\*\*\* Claim amount is derived from proof of claim filed by creditor and may include additional contingencies, unliquidated amounts, interest, penalties, and/or fees.

\*\*\*\*\* In certain instances, the total Allowed Tax Claim will be offset by amounts previously paid by Debtor. Accordingly, the total amount due a Taxing Authority may be less than the Revised Tax Amount.

| Creditor Name | Location No. | Property Type * | Claim Class ** | Claim Filing Date | Claim # *** | Case Number | Parcel Number | Total Claim Amount **** | Tax Year | Taxing Authority's Assessed Value | Base Tax Asserted By Taxing Authority | Revised Assessed Value | Revised Tax Amount ***** | Basis for Adjustment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| COUNTY OF TALLAPOOSA REVENUE COMMISSIONER (County and State: TALLAPOOSA, AL.) | | | | | | | | | | | | | | |
| | 0456 | R | | | NIC | | 12-02-04-4-001-005.003 | | 2004 | 635,560 | $24,110.25 | 426,854 | $16,451.75 | A |
| | 0456 | R | | | NIC | | 12-02-04-4-001-005.003 | | 2005 | 634,540 | $23,458.50 | 426,854 | $16,033.17 | A |
| | 0456 | PP | | | NIC | | 207950 | | 2004 | 117,520 | $4,407.00 | 43,584 | $1,634.40 | A |
| | 0456 | PP | Priority | 5/17/2005 | 1970 | 05-03837-3F | 207950 | $3,496.50 | 2005 | 93,240 | $3,496.50 | 37,743 | $1,415.36 | A |
| | | | | | | | | Tax Subtotals | | | $55,472.25 | | $35,534.68 | |

Legend for Basis for Adjustment Codes:   A = Appraised Asset   M = Market   OK = No adjustment made   S = Sales

Legend for Case Number(s):   05-03837-3F1   Winn-Dixie Montgomery, Inc.

Footnotes:

* PP in property type is a personal property account and R is a real property account

** Claim Class reflects class asserted by Creditor on Proof of Claim only. This field may be blank if the Creditor did not assert a class or identify a particular account in a claim. Where a claim is filed, the claim will be allowed in the class asserted by the Creditor.

*** NIC in the Claim Number column indicates Tax Amounts were not included in a proof of claim.

**** Claim amount is derived from proof of claim filed by creditor and may include additional contingencies, unliquidated amounts, interest, penalties, and/or fees.

***** In certain instances, the total Allowed Tax Claim will be offset by amounts previously paid by Debtor. Accordingly, the total amount due a Taxing Authority may be less than the Revised Tax Amount.

| Creditor Name | Location No. | Property Type * | Claim Class ** | Claim Filing Date | Claim # *** | Case Number | Total Claim Amount | Parcel Number **** | Tax Year | Taxing Authority's Assessed Value | Base Tax Asserted By Taxing Authority | Revised Assessed Value | Revised Tax Amount ***** | Basis for Adjustment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| COUNTY OF TOOMBS TAX COMMISSIONER (County and State: TOOMBS, GA) | | | | | | | | | | | | | | |
| | 0055 | PP | Priority | | NIC | | | 3760P | 2004 | 549,760 | $4,502.53 | 249,438 | $2,042.87 | A |
| | 0055 | PP | Priority | 6/21/2005 | 4383 | 05-03817-3F | $4,502.53 | 3760P | 2005 | 503,426 | $4,042.52 | 235,734 | $1,892.94 | A |
| Tax Subtotals | | | | | | | | | | | $8,545.05 | | $3,935.81 | |

Legend for Basis for Adjustment Codes:   A = Appraised Asset    M = Market    S = Sales    OK = No adjustment made

Legend for Case Number(s):   05-03817-3F1    Winn-Dixie Stores, Inc.

Footnotes:

* PP in property type is a personal property account and R is a real property account

** Claim Class reflects class asserted by Creditor on Proof of Claim only. This field may be blank if the Creditor did not assert a class or identify a particular account in a claim.
Where a claim is filed, the claim will be allowed in the class asserted by the Creditor.

*** NIC in the Claim Number columns indicates Tax Amounts were not included in a proof of claim.

**** Claim amount is derived from proof of claim filed by creditor and may include additional contingencies, unliquidated amounts, interest, penalties, and/or fees.

***** In certain instances, the total Allowed Tax Claim will be offset by amounts previously paid by Debtor. Accordingly, the total amount due a Taxing Authority may be less than the Revised Tax Amount.

**Creditor Name:** COUNTY OF WALKER REVENUE COMMISSIONER'S OFFICE    (County and State: WALKER, AL)

| Location No. | Property Type * | Claim Class ** | Claim Filing Date | Claim # *** | Case Number | Total Claim Amount | Parcel Number **** | Tax Year | Taxing Authority's Assessed Value | Base Tax Asserted By Taxing Authority | Revised Assessed Value | Revised Tax Amount ***** | Basis for Adjustment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0466 | PP | | | NIC | | | 26368 | 2004 | 218,080 | $8,723.20 | 43,584 | $1,743.38 | A |
| 0466 | PP | Priority | 6/30/2005 | 5032 | 05-03817-3F | $7,737.60 | 26368 | 2005 | 193,440 | $7,737.60 | 37,622 | $1,504.88 | A |
| Tax Subtotals | | | | | | | | | | $16,460.80 | | $3,248.26 | |

**Legend for Basis for Adjustment Codes:**  A = Appraised Asset    M = Market    OK = No adjustment made    S = Sales

**Legend for Case Number(s):**  05-03817-3F1    Winn-Dixie Stores, Inc.

**Footnotes:**   * PP in property type is a personal property account and R is a real property account

** Claim Class reflects class asserted by Creditor on Proof of Claim only. This field may be blank if the Creditor did not assert a class or identify a particular account in a claim.
    Where a claim is filed, the claim will be allowed in the class asserted by the Creditor.

*** NIC in the Claim Number column indicates Tax Amounts were not included in a proof of claim.

**** Claim amount is derived from proof of claim filed by creditor and may include additional contingencies, unliquidated amounts, interest, penalties, and/or fees.

***** In certain instances, the total Allowed Tax Claim will be offset by amounts previously paid by Debtor. Accordingly, the total amount due a Taxing Authority may be less than the Revised Tax Amount.

COUNTY OF WARE TAX COMMISSIONER    (County and State: WARE, GA)

| Creditor Name | Location No. | Property Type * | Claim Class ** | Claim Filing Date | Claim # *** | Case Number | Total Claim Amount **** | Parcel Number | Tax Year | Taxing Authority's Assessed Value | Base Tax Asserted By Taxing Authority | Revised Assessed Value | Revised Tax Amount ***** | Basis for Adjustment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 0188 | PP | | | NIC | | | 2420 | 2004 | 551,448 | $23,491.69 | 254,479 | $10,840.81 | A |
| | 0188 | PP | Priority | 7/18/2005 | 7022 | 05-03817-3F | $22,227.11 | 2420 | 2005 | 521,763 | $22,215.11 | 268,172 | $11,417.95 | A |
| | | | | | | | | | Tax Subtotals | | $45,706.80 | | $22,258.76 | |

Legend for Basis for Adjustment Codes:    A = Appraised Asset    M = Market    OK = No adjustment made    S = Sales

Legend for Case Number(s):    05-03817-3F1    Winn-Dixie Stores, Inc.

Footnotes:

* PP in property type is a personal property account and R is a real property account

** Claim Class reflects class asserted by Creditor on Proof of Claim only. This field may be blank if the Creditor did not assert a class or identify a particular account in a claim. Where a claim is filed, the claim will be allowed in the class asserted by the Creditor.

*** NIC in the Claim Number column indicates Tax Amounts were not included in a proof of claim.

**** Claim amount is derived from proof of claim filed by creditor and may include additional contingencies, unliquidated amounts, interest, penalties, and/or fees.

***** In certain instances, the total Allowed Tax Claim will be offset by amounts previously paid by Debtor. Accordingly, the total amount due a Taxing Authority may be less than the Revised Tax Amount.

**Creditor Name: COUNTY OF WASHINGTON TAX COMM, GA**   (County and State: WASHINGTON, GA)

| Location No. | Property Type * | Claim Class ** | Claim Filing Date | Claim # *** | Case Number | Total Claim Amount **** | Parcel Number | Tax Year | Taxing Authority's Assessed Value | Base Tax Asserted By Taxing Authority | Revised Assessed Value | Revised Tax Amount ****** | Basis for Adjustment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0408 | PP | | | NIC | | | 1594SP | 2004 | 418,471 | $12,394.70 | 147,034 | $4,354.99 | A |
| 0408 | PP | Priority | 10/14/2005 | 11979 | 05-03817-3F | $9,611.60 | 1594SP | 2005 | 332,627 | $9,611.60 | 137,956 | $3,986.37 | A |
| | | | | | | | | Tax Subtotals | | $22,006.30 | | $8,341.36 | |

Legend for Basis for Adjustment Codes:   A = Appraised Asset   M = Market   OK = No adjustment made   S = Sales

Legend for Case Number(s):   05-03817-3F1   Winn-Dixie Stores, Inc.

Footnotes:

\* PP in property type is a personal property account and R is a real property account

\*\* Claim Class reflects class asserted by Creditor on Proof of Claim only. This field may be blank if the Creditor did not assert a class or identify a particular account in a claim.
   Where a claim is filed, the claim will be allowed in the class asserted by the Creditor.

\*\*\* NIC in the Claim Number column indicates Tax Amounts were not included in a proof of claim.

\*\*\*\* Claim amount is derived from proof of claim filed by creditor and may include additional contingencies, unliquidated amounts, interest, penalties, and/or fees.

\*\*\*\*\* In certain instances, the total Allowed Tax Claim will be offset by amounts previously paid by Debtor. Accordingly, the total amount due a Taxing Authority may be less than the Revised Tax Amount.

| Creditor Name | Location No. | Property Type* | Claim Class** | Claim Filing Date | Claim #*** | Case Number | Total Claim Amount **** | Parcel Number | Tax Year | Taxing Authority's Assessed Value | Base Tax Asserted By Taxing Authority | Revised Assessed Value | Revised Tax Amount ***** | Basis for Adjustment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| COUNTY OF WAYNE, GA TAX COMMISSIONER | | | (County and State: WAYNE, GA) | | | | | | | | | | | |
| | 0014 | PP | | | NIC | | | 537700 | 2004 | 568,074 | $17,663.12 | 256,398 | $7,972.15 | A |
| | 0014 | PP | Priority | 6/9/2005 | 3830 | 05-03817-3F | $19,135.00 | 537700 | 2005 | 516,795 | $17,877.49 | 247,424 | $8,559.15 | A |
| | | | | | | | | Tax Subtotals | | | $35,540.61 | | $16,531.30 | |

Legend for Basis for Adjustment Codes:    A = Appraised Asset    M = Market    OK = No adjustment made    S = Sales

Legend for Case Number(s):    05-03817-3F1    Winn-Dixie Stores, Inc.

Footnotes:
* PP in property type is a personal property account and R is a real property account

** Claim Class reflects class asserted by Creditor on Proof of Claim only. This field may be blank if the Creditor did not assert a class or identify a particular account in a claim.
Where a claim is filed, the claim will be allowed in the class asserted by the Creditor.

*** NIC in the Claim Number column indicates Tax Amounts were not included in a proof of claim.

**** Claim amount is derived from proof of claim filed by creditor and may include additional contingencies, unliquidated amounts, interest, penalties, and/or fees.

***** In certain instances, the total Allowed Tax Claim will be offset by amounts previously paid by Debtor. Accordingly, the total amount due a Taxing Authority may be less than the Revised Tax Amount.

| Creditor Name | Location No. | Property Type * | Claim Class ** | Claim Filing Date | Claim # *** | Case Number | Total Claim Amount **** | Parcel Number | Tax Year | Taxing Authority's Assessed Value | Base Tax Asserted By Taxing Authority | Revised Assessed Value | Revised Tax Amount ***** | Basis for Adjustment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| COUNTY OF WHITFIELD TAX COMMISSION | | (County and State: WHITFIELD, GA) | | | | | | | | | | | | |
| | 1860 | PP | | | NIC | | | 3006811 | 2004 | 643,010 | $14,083.85 | 256,198 | $5,611.50 | A |
| | 1860 | PP | Priority | 11/3/2005 | 12416 | 05-03817-3F | $12,356.52 | 3006811 | 2005 | 566,008 | $12,356.52 | 247,132 | $5,395.15 | A |
| | | | | | | | | | Tax Subtotals | | $26,440.37 | | $11,006.65 | |

Legend for Basis for Adjustment Codes:    A = Appraised Asset    M = Market    OK = No adjustment made    S = Sales

Legend for Case Number(s):    05-03817-3F1    Winn-Dixie Stores, Inc.

Footnotes:

* PP in property type is a personal property account and R is a real property account

** Claim Class reflects class asserted by Creditor on Proof of Claim only. This field may be blank if the Creditor did not assert a class or identify a particular account in a claim.
Where a claim is filed, the claim will be allowed in the class asserted by the Creditor.

*** NIC in the Claim Number column indicates Tax Amounts were not included in a proof of claim.

**** Claim amount is derived from proof of claim filed by creditor and may include additional contingencies, unliquidated amounts, interest, penalties, and/or fees.

***** In certain instances, the total Allowed Tax Claim will be offset by amounts previously paid by Debtor. Accordingly, the total amount due a Taxing Authority may be less than the Revised Tax Amount.

| Creditor Name | Location No. | Property Type * | Claim Class ** | Claim Filing Date | Claim # *** | Case Number | Total Claim Amount **** | Parcel Number | Tax Year | Taxing Authority's Assessed Value | Base Tax Asserted By Taxing Authority | Revised Assessed Value | Revised Tax Amount ***** | Basis for Adjustment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FULTON COUNTY TAX COMMISSIONER | | | (County and State: FULTON, GA) | | | | | | | | | | | |
| | 2790 | PP | | | NIC | | | 0003119 | 2004 | 446,640 | $13,177.22 | 215,393 | $6,354.74 | A |
| | 2790 | PP | Secured | 12/27/2005 | 12838 | 05-03817-3F | $472,073.54 | 0003119 | 2005 | 426,000 | $13,292.08 | 195,211 | $6,690.97 | A |
| | ATL WH | PP | | | NIC | | | 00031.41 | 2004 | 10,825,450 | $287,588.11 | 5,241,672 | $139,249.74 | A |
| | ATL WH | PP | Secured | 12/27/2005 | 12838 | 05-03817-3F | $472,073.54 | 00031.41 | 2005 | 12,078,230 | $386,470.41 | 5,880,399 | $188,156.71 | A |
| | 2733 | PP | | | NIC | | | 0003178 | 2004 | 351,500 | $12,033.26 | 182,861 | $6,260.07 | A |
| | 2733 | PP | Secured | 12/27/2005 | 12838 | 05-03817-3F | $472,073.54 | 0003178 | 2005 | 340,130 | $12,286.30 | 169,009 | $6,104.98 | A |
| | 2726 | PP | | | NIC | | | 0003190 | 2004 | 335,300 | $14,382.03 | 203,528 | $8,729.95 | A |
| | 2726 | PP | Secured | 12/27/2005 | 12838 | 05-03817-3F | $472,073.54 | 0003190 | 2005 | 337,830 | $14,185.15 | 193,171 | $8,111.08 | A |
| | 2703 | PP | | | NIC | | | 5757404 | 2004 | 968,090 | $11,517.36 | 301,747 | $3,589.85 | A |
| | 2703 | PP | Secured | 12/27/2005 | 12838 | 05-03817-3F | $472,073.54 | 5757404 | 2005 | 928,130 | $11,481.70 | 296,626 | $3,669.47 | A |
| | 2739 | PP | | | NIC | | | 6000867 | 2004 | 552,290 | $16,294.21 | 239,725 | $7,072.60 | A |
| | 2739 | PP | Secured | 12/27/2005 | 12838 | 05-03817-3F | $472,073.54 | 6000867 | 2005 | 261,720 | $8,166.22 | 89,163 | $3,782.08 | A |
| | | | | | | | | | Tax Subtotals | | $800,874.95 | | $386,172.25 | |

Legend for Basis for Adjustment Codes:   A = Appraised Asset   M = Market   S = Sales

Legend for Case Number(s):   05-03817-3F1   Winn-Dixie Stores, Inc.   OK = No adjustment made

Footnotes:   * PP in property type is a personal property account and R is a real property account

** Claim Class reflects class asserted by Creditor on Proof of Claim only. This field may be blank if the Creditor did not assert a class or identify a particular account in a claim.
   Where a claim is filed, the claim will be allowed in the class asserted by the Creditor.

*** NIC in the Claim Number column indicates Tax Amounts were not included in a proof of claim.

**** Claim amount is derived from proof of claim filed by creditor and may include additional contingencies, unliquidated amounts, interest, penalties, and/or fees.

***** In certain instances, the total Allowed Tax Claim will be offset by amounts previously paid by Debtor. Accordingly, the total amount due a Taxing Authority may be less than the Revised Tax Amount.

| Creditor Name | Location No. | Property Type * | Claim Class ** | Claim Filing Date | Claim # *** | Case Number | Total Claim Amount **** | Parcel Number | Tax Year | Taxing Authority's Assessed Value | Base Tax Asserted By Taxing Authority | Revised Assessed Value | Revised Tax Amount ***** | Basis for Adjustment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GRADY COUNTY TAX COMMISSIONER (County and State: GRADY, GA) | | | | | | | | | | | | | | |
| | 0192 | PP | | | NIC | | | 2005-20532 | 2004 | 597,721 | $13,837.24 | 269,256 | $6,233.29 | A |
| | 0192 | PP | Priority | 3/6/2006 | 12964 | 05-03817-3F | $23,552.68 | 2005-20532 | 2005 | 518,652 | $12,344.96 | 254,392 | $6,055.05 | A |
| | | | | | | | | | Tax Subtotals | | $26,182.20 | | $12,288.33 | |

Legend for Basis for Adjustment Codes:   A = Appraised Asset   M = Market   S = Sales

Legend for Case Number(s):   05-03817-3F1   Winn-Dixie Stores, Inc.

OK = No adjustment made

Footnotes:

\* PP in property type is a personal property account and R is a real property account

\*\* Claim Class reflects class asserted by Creditor on Proof of Claim only. This field may be blank if the Creditor did not assert a class or identify a particular account in a claim.

Where a claim is filed, the claim will be allowed in the class asserted by the Creditor.

\*\*\* NIC in the Claim Number column indicates Tax Amounts were not included in a proof of claim.

\*\*\*\* Claim amount is derived from proof of claim filed by creditor and may include additional contingencies, unliquidated amounts, interest, penalties, and/or fees.

\*\*\*\*\* In certain instances, the total Allowed Tax Claim will be offset by amounts previously paid by Debtor. Accordingly, the total amount due a Taxing Authority may be less than the Revised Tax Amount.

| Creditor Name | Location No. | Property Type* | Claim Class** | Claim Filing Date | Claim #*** | Case Number | Total Claim Amount**** | Parcel Number | Tax Year | Taxing Authority's Assessed Value | Base Tax Asserted By Taxing Authority | Revised Assessed Value | Revised Tax Amount***** | Basis for Adjustment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LAUDERDALE COUNTY REVENUE COMMISSIONER | | | | | | (County and State: LAUDERDALE, AL) | | | | | | | | |
| | 1917 | PP | | | NIC | | | 072281 | 2004 | 240,820 | 9,873.62 | 43,739 | $1,793.31 | A |
| | 1917 | PP | Priority | 2/16/2006 | 12931 | 05-03817-3F | $11,710.58 | 072281 | 2005 | 206,220 | 8,455.02 | 37,877 | $1,552.97 | A |
| | 1906 | PP | | | NIC | | | 62210 | 2004 | 94,187 | 4,258.10 | 43,337 | $1,959.20 | A |
| | 1906 | PP | Priority | 2/16/2006 | 12931 | 05-03817-3F | $11,710.58 | 62210 | 2005 | 66,440 | 3,255.56 | 37,529 | $1,838.90 | A |
| | | | | | | | | | Tax Subtotals | | $25,842.30 | | $7,144.38 | |

Legend for Basis for Adjustment Codes:    A = Appraised Asset    M = Market    R = ...    OK = No adjustment made    S = Sales

Legend for Case Number(s):    05-03817-JF1    Winn-Dixie Stores, Inc.

Footnotes:    * PP in the property type is a personal property account and R is a real property account

** Claim Class reflects class asserted by Creditor on Proof of Claim only. This field may be blank if the Creditor did not assert a class or identify a particular account in a claim.

Where a claim is filed, the claim will be allowed in the class asserted by the Creditor.

*** NIC in the Claim Number column indicates Tax Amounts were not included in a proof of claim.

**** Claim amount is derived from proof of claim filed by creditor and may include additional contingencies, unliquidated amounts, interest, penalties, and/or fees.

***** In certain instances, the total Allowed Tax Claim will be offset by amounts previously paid by Debtor. Accordingly, the total amount due a Taxing Authority may be less than the Revised Tax Amount.

| Creditor Name | Location No. | Property Type * | Claim Class ** | Claim Filing Date | Claim # *** | Case Number | Total Claim Amount **** | Parcel Number | Tax Year | Taxing Authority's Assessed Value | Base Tax Asserted By Taxing Authority | Revised Assessed Value | Revised Tax Amount ***** | Basis for Adjustment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MOBILE COUNTY REVENUE COMMISSIONER | | | | | | (County and State: MOBILE, AL) | | | | | | | | |
| | 0581 | PP | | | NIC | | | P02PM026160 | 2004 | 141,140 | $8,962.39 | 29,706 | $1,886.34 | A |
| | 0581 | PP | Secured | 3/20/2006 | 13001 | 05-03817-3F | $83,478.80 | P02PM026160 | 2005 | 126,220 | $8,014.97 | 25,725 | $1,633.54 | A |
| | 0580 | PP | | | NIC | | | P02PM026300 | 2004 | 252,760 | $12,258.86 | 39,670 | $1,924.00 | A |
| | 0580 | PP | Secured | 3/20/2006 | 13001 | 05-03817-3F | $83,478.80 | P02PM026300 | 2005 | 212,860 | $10,323.71 | 46,255 | $2,243.37 | A |
| | 0572 | PP | | | NIC | | | P02PM060703 | 2004 | 127,640 | $6,190.54 | 42,680 | $2,069.98 | A |
| | 0572 | PP | Secured | 3/20/2006 | 13001 | 05-03817-3F | $83,478.80 | P02PM060703 | 2005 | 105,340 | $5,108.99 | 36,960 | $1,792.56 | A |
| | 0578 | PP | | | NIC | | | P02PW034806 | 2004 | 186,360 | $11,833.86 | 42,716 | $2,712.47 | A |
| | 0578 | PP | Secured | 3/20/2006 | 13001 | 05-03817-3F | $83,478.80 | P02PW034806 | 2005 | 148,040 | $9,400.54 | 49,471 | $3,141.41 | A |
| | 0590 | PP | | | NIC | | | P02PW034807 | 2004 | 243,620 | $15,469.87 | 29,953 | $1,902.00 | A |
| | 0590 | PP | Secured | 3/20/2006 | 13001 | 05-03817-3F | $83,478.80 | P02PW034807 | 2005 | 184,080 | $11,689.08 | 27,393 | $1,739.46 | A |
| | 0591 | PP | | | NIC | | | P02PW034808 | 2004 | 188,960 | $9,164.56 | 42,680 | $2,069.98 | A |
| | 0591 | PP | Secured | 3/20/2006 | 13001 | 05-03817-3F | $83,478.80 | P02PW034808 | 2005 | 151,140 | $7,330.29 | 36,960 | $1,792.56 | A |
| | 0549 | PP | | | NIC | | | P02PW034828 | 2004 | 200,000 | $9,700.00 | 43,739 | $2,121.35 | A |
| | 0549 | PP | Secured | 3/20/2006 | 13001 | 05-03817-3F | $83,478.80 | P02PW034828 | 2005 | 169,320 | $8,212.02 | 37,877 | $1,837.04 | A |
| | 0564 | PP | | | NIC | | | P02PW034874 | 2004 | 243,040 | $11,787.44 | 39,830 | $1,931.76 | A |
| | 0564 | PP | Secured | 3/20/2006 | 13001 | 05-03817-3F | $83,478.80 | P02PW034874 | 2005 | 187,220 | $9,080.17 | 49,542 | $2,402.79 | A |
| | 0473 | PP | | | NIC | | | P02PW035369 | 2004 | 252,220 | $12,232.67 | 48,810 | $2,357.29 | A |
| | 0473 | PP | Secured | 3/20/2006 | 13001 | 05-03817-3F | $83,478.80 | P02PW035369 | 2005 | 232,340 | $11,268.49 | 49,889 | $2,419.62 | A |
| | 1333 | PP | | | NIC | | | P02PW035453 | 2004 | 52,440 | $3,327.40 | 32,385 | $2,054.90 | A |
| | 1333 | PP | Secured | 3/20/2006 | 13001 | 05-03817-3F | $83,478.80 | P02PW035453 | 2005 | 48,040 | $3,050.54 | 28,045 | $1,780.66 | A |
| | 0473 | R | | | NIC | | | R0224061400000061.003 | 2004 | 735,500 | $35,671.75 | 526,132 | $25,517.40 | A |
| | 0473 | R | | | NIC | | | R0224061400000061.003 | 2005 | 735,500 | $35,671.75 | 526,132 | $25,517.40 | A |
| | | | | | | | | | Tax Subtotals | | $255,749.89 | | $92,858.06 | |

**Legend for Basis for Adjustment Codes:**   A = Appraised Asset   M = Market   OK = No adjustment made   S = Sales

**Legend for Case Number(s):**   05-03817-3F1   Winn-Dixie Stores, Inc.

**Footnotes:**

\* PP in property type is a personal property account and R is a real property account

\*\* Claim Class reflects class asserted by Creditor on Proof of Claim only. This field may be blank if the Creditor did not assert a class or identify a particular account in a claim. Where a claim is filed, the claim will be allowed in the class asserted by the Creditor.

\*\*\* NIC in the Claim Number column indicates Tax Amounts were not included in a proof of claim.

\*\*\*\* Claim amount is derived from proof of claim filed by creditor and may include additional contingencies, unliquidated amounts, interest, penalties, and/or fees.

\*\*\*\*\* In certain instances, the total Allowed Tax Claim will be offset by amounts previously paid by Debtor. Accordingly, the total amount due a Taxing Authority may be less than the Revised Tax Amount.

| Creditor Name | Location No. | Property Type * | Claim Class ** | Claim Filing Date | Claim # *** | Case Number | Total Claim Amount **** | Parcel Number | Tax Year | Taxing Authority's Assessed Value | Base Tax Asserted By Taxing Authority | Revised Assessed Value | Revised Tax Amount ***** | Basis for Adjustment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRINCE GEORGE COUNTY TREASURER | | | (County and State: PRINCE GEORGE, VA) | | | | | | | | | | | |
| | 0969 | PP | | | NIC | | | 560670665-2 | 2004 | 332,479 | $13,299.16 | 218,172 | $8,726.88 | A |
| | 0969 | PP | Priority | 3/20/2006 | 13036 | 05-03817-3F | $11,711.75 | 560670665-2 | 2005 | 265,536 | $10,621.44 | 188,933 | $7,557.32 | A |
| | | | | | | | | | Tax Subtotals | | $23,920.60 | | $16,284.20 | |

Legend for Basis for Adjustment Codes:    A = Appraised Asset    M = Market    OK = No adjustment made    S = Sales

Legend for Case Number(s):    05-03817-3F1    Winn-Dixie Stores, Inc.

Footnotes:

* PP in property type is a personal property account and R is a real property account

** Claim Class reflects class asserted by Creditor on Proof of Claim only. This field may be blank if the Creditor did not assert a class or identify a particular account in a claim.
Where a claim is filed, the claim will be allowed in the class asserted by the Creditor.

*** NIC in the Claim Number column indicates Tax Amounts were not included in a proof of claim.

**** Claim amount is derived from proof of claim filed by creditor and may include additional contingencies, unliquidated amounts, interest, penalties, and/or fees.

***** In certain instances, the total Allowed Tax Claim will be offset by amounts previously paid by Debtor. Accordingly, the total amount due a Taxing Authority may be less than the Revised Tax Amount.

**SUMTER COUNTY TAX COMMISSIONER** (County and State: SUMTER, GA)

| Creditor Name | Location No. | Property Type* | Claim Class** | Claim Filing Date | Claim #*** | Case Number | Total Claim Amount**** | Parcel Number | Tax Year | Taxing Authority's Assessed Value | Base Tax Asserted By Taxing Authority | Revised Assessed Value | Revised Tax Amount***** | Basis for Adjustment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 0545 | PP | | | N/C | | | 1975P | | | | | | |
| | 0545 | PP | Secured | 3/7/2006 | 12963 | 05-03817-3F | $14,192.60 | 1975P | | | | | | |
| | | | | | | | | | 2004 | $80,382 | $14,658.71 | 253,051 | $6,391.30 | A |
| | | | | | | | | | 2005 | $48,485 | $14,192.60 | 243,668 | $6,305.15 | A |
| | | | | | | | | Tax Subtotals | | | $28,851.31 | | $12,696.45 | |

**Legend for Basis for Adjustment Codes:**   A = Appraised Asset    M = Market    OK = No adjustment made    S = Sales

**Legend for Case Number(s):**   05-03817-3F1    Winn-Dixie Stores, Inc.

**Footnotes:**

\* PP in property type is a personal property account and R is a real property account

\*\* Claim Class reflects class asserted by Creditor on Proof of Claim only. This field may be blank if the Creditor did not assert a class or identify a particular account in a claim.

    Where a claim is filed, the claim will be allowed in the class asserted by the Creditor.

\*\*\* N/C in the Claim Number column indicates Tax Amounts were not included in a proof of claim.

\*\*\*\* Claim amount is derived from proof of claim filed by creditor and may include additional contingencies, unliquidated amounts, interest, penalties, and/or fees.

\*\*\*\*\* In certain instances, the total Allowed Tax Claim will be offset by amounts previously paid by Debtor. Accordingly, the total amount due a Taxing Authority may be less than the Revised Tax Amount.

**Creditor Name:** TAX COLLECTOR COUNTY OF DALLAS, ET AL    (County and State: DALLAS, AL)

| Location No. | Property Type* | Claim Class** | Claim Filing Date | Claim #*** | Case Number | Total Claim Amount**** | Parcel Number | Tax Year | Taxing Authority's Assessed Value | Base Tax Asserted By Taxing Authority | Revised Assessed Value | Revised Tax Amount***** | Basis for Adjustment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0520 | PP | | | NIC | | | 180780 | 2004 | 353,421 | $10,779.31 | 43,984 | $1,341.50 | A |
| 0520 | PP | Priority | 6/27/2005 | 4874 | 05-03817-3F | $9,178.06 | 180780 | 2005 | 300,920 | $9,178.06 | 38,089 | $1,161.71 | A |
| 0543 | PP | | | NIC | | | 180780-1548 | 2004 | 254,360 | $7,757.98 | 43,444 | $1,325.05 | A |
| 0543 | PP | | | NIC | | | 180780-1548 | 2005 | 212,280 | $6,474.54 | 37,622 | $1,147.47 | A |
| 0520 | R | Priority | 6/27/2005 | 4875 | 05-03817-3F | $11,227.05 | 190590 | 2005 | 368,100 | $11,227.05 | 368,100 | $11,227.05 | OK |
| | | | | | | | | **Tax Subtotals** | | $45,416.94 | | $16,202.79 | |

Legend for Basis for Adjustment Codes:    A = Appraised Asset    M = Market    OK = No adjustment made    S = Sales

Legend for Case Number(s):    05-03817-3F1    Winn-Dixie Stores, Inc.

Footnotes:

* PP in property type is a personal property account and R is a real property account

** Claim Class reflects class asserted by Creditor on Proof of Claim only. This field may be blank if the Creditor did not assert a class or identify a particular account in a claim.
   Where a claim is filed, the claim will be allowed in the class asserted by the Creditor.

*** NIC in the Claim Number column indicates Tax Amounts were not included in a proof of claim.

**** NIC in the Claim Number column indicates Tax Amounts were not included in a proof of claim.

***** Claim amount is derived from proof of claim filed by creditor and may include additional contingencies, unliquidated amounts, interest, penalties, and/or fees.

****** In certain instances, the total Allowed Tax Claim will be offset by amounts previously paid by Debtor. Accordingly, the total amount due a Taxing Authority may be less than the Revised Tax Amount.

| Creditor Name | Location No. | Property Type * | Claim Class ** | Claim Filing Date | Claim # *** | Case Number | Total Claim Amount **** | Parcel Number | Tax Year | Taxing Authority's Assessed Value | Base Tax Asserted By Taxing Authority | Revised Assessed Value | Revised Tax Amount ***** | Basis for Adjustment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TIFT COUNTY TAX COMMISSIONER | | | | (County and State: TIFT, GA) | | | | | | | | | | |
| | 0071 | PP | | | NIC | | | T016 01.2 | 2004 | 580,332 | $13,303.53 | 270,766 | $6,207.05 | A |
| | 0071 | PP | Secured | 2/13/2006 | 12929 | 05-03817-3F | $14,516.02 | T016 01.2 | 2005 | 559,945 | $14,516.02 | 268,922 | $6,971.54 | A |
| | | | | | | | | | Tax Subtotals | | $27,819.55 | | $13,178.59 | |

Legend for Basis for Adjustment Codes:    A = Appraised Asset    M = Market    S = Sales    OK = No adjustment made

Legend for Case Number(s):    05-03817-3F1    Winn-Dixie Stores, Inc.

Footnotes:

* PP in property type is a personal property account and R is a real property account

** Claim Class reflects class asserted by Creditor on Proof of Claim only. This field may be blank if the Creditor did not assert a class or identify a particular account in a claim.
Where a claim is filed, the claim will be allowed in the class asserted by the Creditor.

*** NIC in the Claim Number column indicates Tax Amounts were not included in a proof of claim.

**** Claim amount is derived from proof of claim filed by creditor and may include additional contingencies, unliquidated amounts, interest, penalties, and/or fees.

***** In certain instances, the total Allowed Tax Claim will be offset by amounts previously paid by Debtor. Accordingly, the total amount due a Taxing Authority may be less than the Revised Tax Amount.

**EXHIBIT B**

**Exhibit B**

7/26/2006

| Creditor Name | Location No. | Property Type * | Parcel Number | Tax Year | Taxing Authority's Assessed Value | Base Tax Asserted By Taxing Authority | Revised Assessed Value | Revised Tax Amount ** | Basis for Adjustment |
|---|---|---|---|---|---|---|---|---|---|
| APPLING COUNTY TAX COMMISSIONER | (County and State: APPLING, GA) | | | | | | | | |
| | 0133 | PP | 010628 | 2004 | 308,419 | $7,849.26 | 157,266 | $4,002.42 | A |
| | 0133 | PP | 010628 | 2005 | 272,855 | $7,285.22 | 153,934 | $4,110.03 | A |
| | | | | **Tax Subtotals** | | $15,134.48 | | $8,112.45 | |

Legend for Basis for Adjustment Codes:    A = Appraised Asset    M = Market    OR = No adjustment made    S = Sales

Footnotes:    * PP in property type is a personal property account and R is a real property account

    ** In certain instances, the total Allowed Tax Claim will be offset by amounts previously paid by Debtor. Accordingly, the total amount due a Taxing Authority may be less than the Revised Tax Amount.

| Creditor Name | Location No. | Property Type * | Parcel Number | Tax Year | Taxing Authority's Assessed Value | Base Tax Asserted By Taxing Authority | Revised Assessed Value | Revised Tax Amount ** | Basis for Adjustment |
|---|---|---|---|---|---|---|---|---|---|
| BALDWIN COUNTY TAX COMMISSIONER | (County and State: BALDWIN, GA) | | | | | | | | |
| | 1828 | PP | P10130 | 2004 | 627,905 | $15,459.03 | 269,760 | $6,641.50 | A |
| | 1828 | PP | P10130 | 2005 | 599,519 | $14,760.16 | 268,610 | $6,613.19 | A |
| | | | | **Tax Subtotals** | | $30,219.19 | | $13,254.69 | |

Legend for Basis for Adjustment Codes:    A = Appraised Asset    M = Market    OK = No adjustment made    S = Sales

Footnotes:    * PP in property type is a personal property account and R is a real property account

    ** In certain instances, the total Allowed Tax Claim will be offset by amounts previously paid by Debtor. Accordingly, the total amount due a Taxing Authority may be less than the Revised Tax Amount.

| Creditor Name | Location No. | Property Type * | Parcel Number | Tax Year | Taxing Authority's Assessed Value | Base Tax Assessed By Taxing Authority | Revised Assessed Value | Revised Tax Amount ** | Basis for Adjustment |
|---|---|---|---|---|---|---|---|---|---|
| BIBB COUNTY TAX ASSESSOR-COLLECTOR    (County and State: BIBB, AL) | | | | | | | | | |
| | 0516 | R | 70440 | 2004 | 468,440 | $13,122.32 | 218,203 | $6,112.48 | A |
| | 0516 | R | 70440 | 2005 | 468,440 | $13,122.32 | 218,203 | $6,112.48 | A |
| | 0516 | PP | 97220 | 2004 | 51,340 | $1,449.84 | 29,706 | $838.90 | A |
| | 0516 | PP | 97220 | 2005 | 53,606 | $1,500.80 | 25,725 | $720.22 | A |
| | | | | **Tax Subtotals** | | **$29,195.28** | | **$13,784.08** | |

Legend for Basis for Adjustment Codes:   A = Appraised Asset    M = Market    OK = No adjustment made    S = Sales

Footnotes:   * 'PP' in property type is a personal property account and R is a real property account

   ** In certain instances, the total Allowed Tax Claim will be offset by amounts previously paid by Debtor. Accordingly, the total amount due a Taxing Authority may be less than the Revised Tax Amount.

**Creditor Name**

CALHOUN COUNTY REVENUE COMMISSIONER    (County and State: CALHOUN, AL)

| Location No. | Property Type * | Parcel Number | Tax Year | Taxing Authority's Assessed Value | Base Tax Asserted By Taxing Authority | Revised Assessed Value | Revised Tax Amount ** | Basis for Adjustment |
|---|---|---|---|---|---|---|---|---|
| 0434 | PP | 90-02-21-0-000-011.023 | 2004 | 91,269 | $3,272.80 | 39,891 | $1,430.45 | A |
| 0434 | PP | 90-02-21-0-000-011.023 | 2005 | 82,835 | $3,103.20 | 34,545 | $1,294.14 | A |
| 0462 | PP | 90-02-24-0-000-010.036 | 2004 | 32,764 | $1,475.35 | 24,832 | $1,118.18 | A |
| 0462 | PP | 90-02-24-0-000-010.036 | 2005 | 31,463 | $1,494.35 | 21,504 | $1,021.34 | A |
| 0429 | PP | 90-02-32-0-000-029.081 | 2004 | 70,505 | $3,373.25 | 34,844 | $1,667.10 | A |
| 0429 | PP | 90-02-32-0-000-029.081 | 2005 | 84,051 | $3,149.74 | 30,174 | $1,130.77 | A |
| 0447 | PP | 90-02-32-0-000-037.007 | 2004 | 195,150 | $9,370.94 | 43,444 | $2,086.16 | A |
| 0447 | PP | 90-02-32-0-000-037.007 | 2005 | 160,026 | $7,618.91 | 37,622 | $1,791.20 | A |
| 0525 | PP | 90-02-53-0-000-028.022 | 2004 | 119,393 | $5,356.10 | 42,680 | $1,914.67 | A |
| 0525 | PP | 90-02-53-0-000-028.022 | 2005 | 89,221 | $4,086.90 | 36,960 | $1,693.01 | A |
| | | | **Tax Subtotals** | | $42,301.54 | | $15,147.02 | |

**Legend for Basis for Adjustment Codes:**    *A = Appraised Asset*    *M = Market*    *OK = No adjustment made*    *S = Sales*

**Footnotes:**    * PP in property type is a personal property account and R is a real property account

** In certain instances, the total Allowed Tax Claim will be offset by amounts previously paid by Debtor. Accordingly, the total amount due a Taxing Authority may be less than the Revised Tax Amount.

**Creditor Name:**

CARROLL COUNTY TAX COMMISSIONER    (County and State: CARROLL, GA)

| Location No. | Property Type * | Parcel Number | Tax Year | Taxing Authority's Assessed Value | Base Tax Asserted By Taxing Authority | Revised Assessed Value | Revised Tax Amount ** | Basis for Adjustment ** |
|---|---|---|---|---|---|---|---|---|
| 2716 | PP | 036608 | 2004 | 542,254 | $17,049.01 | 249,782 | $7,853.41 | A |
| 2716 | PP | 036608 | 2005 | 491,297 | $15,574.12 | 234,603 | $7,436.90 | A |
| | | | Tax Subtotals | | $32,623.13 | | $15,290.31 | |

**Legend for Basis for Adjustment Codes:**    A = Appraised Asset    M = Market    OK = No adjustment made    S = Sales

**Footnotes:**    * PP in property type is a personal property account and R is a real property account

** In certain instances, the total Allowed Tax Claim will be offset by amounts previously paid by Debtor. Accordingly, the total amount due a Taxing Authority may be less than the Revised Tax Amount.

| Creditor Name | Location No. | Property Type * | Parcel Number | Tax Year | Taxing Authority's Assessed Value | Base Tax Asserted By Taxing Authority | Revised Assessed Value | Revised Tax Amount** | Basis for Adjustment |
|---|---|---|---|---|---|---|---|---|---|
| CHEROKEE COUNTY TAX COMMISSIONER | (County and State: CHEROKEE, GA) | | | | | | | | |
| | 2721 | PP | 94906 | 2004 | 624,432 | $16,840.93 | 250,999 | $6,769.43 | A |
| | 2721 | PP | 94906 | 2005 | 536,604 | $14,401.91 | 234,449 | $6,292.37 | A |
| | | | | **Tax Subtotals** | | **$31,242.84** | | **$13,061.81** | |

Legend for Basis for Adjustment Codes:   A = Appraised Asset        M = Market        OK = No adjustment made        S = Sales

Footnotes:   * PP in property type is a personal property account and R is a real property account

   ** In certain instances, the total Allowed Tax Claim will be offset by amounts previously paid by Debtor. Accordingly, the total amount due a Taxing Authority may be less than the Revised Tax Amount.

| Creditor Name | Location No. | Property Type * | Parcel Number | Tax Year | Taxing Authority's Assessed Value | Base Tax Asserted By Taxing Authority | Revised Assessed Value | Revised Tax Amount** | Basis for Adjustment |
|---|---|---|---|---|---|---|---|---|---|
| CITY OF AMERICUS TREASURER | (County and State: SUMTER, GA) | | | | | | | | |
| | 0545 | PP | 00000015055P | 2004 | 656,006 | $7,305.56 | 241,368 | $2,687.98 | A |
| | 0545 | PP | 00000015055P | 2005 | 548,483 | $3,652.78 | 238,276 | $1,586.87 | A |
| | | | | **Tax Subtotals** | | $10,958.34 | | $4,274.85 | |

Legend for Basis for Adjustment Codes:   A = Appraised Asset   M = Market   OK = No adjustment made   S = Sales

Footnotes:   * PP in property type is a personal property account and R is a real property account

** In certain instances, the total Allowed Tax Claim will be offset by amounts previously paid by Debtor. Accordingly, the total amount due a Taxing Authority may be less than the Revised Tax Amount.

| Creditor Name | Location No. | Property Type * | Parcel Number | Tax Year | Taxing Authority's Assessed Value | Base Tax Asserted By Taxing Authority | Revised Assessed Value | Revised Tax Amount** | Basis for Adjustment |
|---|---|---|---|---|---|---|---|---|---|
| CITY OF BAXLEY TAX COLLECTOR | (County and State: APPLING, GA) | | | | | | | | |
| | 0133 | PP | P0049.145 | 2004 | 308,419 | $1,980.05 | 157,266 | $1,009.65 | A |
| | 0133 | PP | P0049.145 | 2005 | 272,855 | $1,683.52 | 153,934 | $949.77 | A |
| | | | | Tax Subtotals | | $3,663.57 | | $1,959.42 | |

Legend for Basis for Adjustment Codes:    A = Appraised Asset    M = Market    OK = No adjustment made    PP In property type is a personal property account and R is a real property account    S = Sales

Footnotes:    * PP In property type is a personal property account and R is a real property account

    ** In certain instances, the total Allowed Tax Claim will be offset by amounts previously paid by Debtor. Accordingly, the total amount due a Taxing Authority may be less than the Revised Tax Amount.