UNITED STATES BANKRUPTY COURT
FOR THE MIDDLE DISTRICT OF FLORIDA
JACKSONVILLE DIVISION

| | |
|---|---|
| **In re:** | **Chapter 11** |
| **WINN-DIXIE STORES, INC., et al.,** | **Case No. 05-03817-3F1** |
| **Debtors.**[1] | **(Jointly Administered)** |

CERTIFICATE OF SERVICE

I, Kathleen M. Logan, hereby certify under penalty of perjury that:

1.    I am of legal age and I am not a party to this action.

2.    I am President of Logan & Company, Inc., located at 546 Valley Road, Upper Montclair, New Jersey, Claims and Noticing Agent for the above-captioned Debtors.

3.    On or about July 25, 2006 I caused copies of:

•    the **Notice of Hearing on Debtors' Omnibus Objection to Unresolved Litigation Claims**

    to be served by first class, postage pre-paid and pre-addressed envelopes and delivered to U.S. Postal Service for delivery to those persons on the Service List attached hereto as Exhibit A. A copy of the served Notice as listed above is attached hereto as Exhibit B.

Dated: July 28, 2006

_____
Kathleen M. Logan

---

[1]    In addition to Winn-Dixie Stores, Inc., the following entities are debtors in these related cases: Astor Products, Inc., Crackin' Good, Inc., Deep South Distributors, Inc., Deep South Products, Inc., Dixie Darling Bakers, Inc., Dixie-Home Stores, Inc., Dixie Packers, Inc., Dixie Spirits, Inc., Dixie Stores, Inc., Economy Wholesale Distributors, Inc., Foodway Stores, Inc., Kwik Chek Supermarkets, Inc., Sunbelt Products, Inc., Sundown Sales, Inc., Superior Food Company, Table Supply Food Stores Co., Inc., WD Brand Prestige Steaks, Inc., Winn-Dixie Handyman, Inc., Winn-Dixie Logistics, Inc., Winn-Dixie Montgomery, Inc., Winn-Dixie Procurement, Inc., Winn-Dixie Raleigh, Inc., and Winn-Dixie Supermarkets, Inc.

# EXHIBIT A
# SERVICE LIST

SERVICE LIST

## Notice of Hearing on Debtors' Omnibus Objection
### to Unresolved Litigation Claims

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 411250-15<br>AETNA US HEALTHCARE, INC.<br>C/O RAWLINGS COMPANY, LLC<br>ATTN MARCY RICE, ANALYST<br>325 WEST MAIN STREET, SUITE 1700<br>PO BOX 740027<br>LOUISVILLE KY 40202-7427 | CREDITOR ID: 391048-55<br>AIKEN, ROSEMARY<br>C/O JERALD ANDRY, JR, ESQ<br>710 CARDONELET STREET<br>NEW ORLEANS LA 70130 | CREDITOR ID: 417044-15<br>ALLEN, ERNEST S<br>4515 STONY BROOK DRIVE<br>LOUISVILLE KY 40299 |
| CREDITOR ID: 389954-54<br>ALMEDA, MAILISE<br>3460 NW 50TH AVE #B-204<br>FORT LAUDERDALE FL 33313 | CREDITOR ID: 392299-55<br>ALVAREZ, ANA<br>C/O RONALD J DAVIS, II, PA<br>ATTN RONALD J DAVIS, II, ESQ<br>551 E LAZY MEADOW DRIVE<br>JACKSONVILLE FL 32225 | CREDITOR ID: 410401-15<br>ALVAREZ, HILDA<br>C/O HOFFMAN LARIN & AGNETTI, PA<br>ATTN JOHN B AGNETTI, ESQ<br>909 NORTH MIAMI BEACH BLVD, STE 201<br>NORTH MIAMI BEACH FL 33162 |
| CREDITOR ID: 390780-55<br>ARMSTRONG, PAT<br>C/O J SCOTT NOONEY & ASSOCIATES<br>ATTN J SCOTT NOONEY, ESQ<br>3535 HENDRICKS AVENUE<br>JACKSONVILLE FL 32207 | CREDITOR ID: 415982-L1<br>ASHLEY, CANDI<br>2113 TERRY LANE<br>AUBURNDALE FL 33823 | CREDITOR ID: 385953-54<br>BALL, GERALDINE<br>C/O ALABAMA ATTORNEYS, PC<br>ATTN LYDIA A WATERS<br>PO BOX 1028<br>ALEXANDER CITY AL 35011-1028 |
| CREDITOR ID: 385953-54<br>BALL, GERALDINE<br>424 BOOKER ST<br>ALEXANDER CITY AL 35010 | CREDITOR ID: 387224-54<br>BARASH, PHYLLIS<br>C/O SHELLEY B MAURICE, PA<br>ATTN SHELLEY B MAURICE, ESQ<br>11076 S MILITARY TRAIL<br>BOYNTON BEACH FL 33436 | CREDITOR ID: 387224-54<br>BARASH, PHYLLIS<br>5906 LAS CALINAS CIR<br>LAKE WORTH, FL 33463 |
| CREDITOR ID: 415986-L1<br>BARKER, ROBERT M<br>PO BOX 945<br>CHATHAM VA 24531 | CREDITOR ID: 417033-15<br>BARKER, ROBERT M<br>C/O SCAFIDI CHIROPRACTIC<br>ATTN DR S J SCAFIDI<br>1451 SUITE B HWY 17 S<br>NORTH MYRTLE BEACH SC 29582 | CREDITOR ID: 411277-15<br>BARRAS, HERBERT JR<br>C/O PPA LITIGATION GROUP LLC<br>ATTN STUART H SMITH, ESQ<br>365 CANAL STREET, SUITE 2850<br>NEW ORLEANS LA 70130 |
| CREDITOR ID: 408351-15<br>BARRIOS, MIRTA<br>C/O ARNIE S MUSKAT, ESQ<br>12545 ORANGE DRIVE, SUITE 503<br>DAVIE FL 33330 | CREDITOR ID: 417097-15<br>BAYNARD, TANYA WILLIAMS<br>C/O CORNEL D WILLIAMS, ESQ<br>1506 NE 162ND STREET<br>NORTH MIAMI FL 33162 | CREDITOR ID: 415988-L1<br>BEAUDRIE, KEN<br>C/O RONALD J DAVIS II, PA<br>ATTN RONALD J DAVIS, ESQ<br>4800 BEACH BLVD, SUITE 5<br>JACKSONVILLE FL 32207 |
| CREDITOR ID: 415988-L1<br>BEAUDRIE, KEN<br>765 BELLSHIRE BLVD<br>ORANGE PARK FL 32065 | CREDITOR ID: 415989-L1<br>BECERRA, ALEYDA<br>5607 OASIS POINT<br>OVIEDO FL 32765 | CREDITOR ID: 392280-55<br>BENJAMIN, NECY<br>C/O R J FENSTERSHEIB & ASSOCS, PA<br>ATTN ROBERT H FENSTERSHEIB, ESQ<br>520 WEST HALLANDALE BEACH BLVD<br>HALLANDALE BEACH FL 33009 |
| CREDITOR ID: 389108-54<br>BILLHIMER, FAUSTINA<br>409 SOUTHERN WAY<br>LAWRENCEVILLE, GA 30045 | CREDITOR ID: 389108-54<br>BILLHIMER, FAUSTINA<br>C/O CRUZ & ASSOCIATES, PC<br>ATTN BRYAN M PRITCHETT, ESQ.<br>3025 PIEDMONT ROAD, SUITE 200<br>ATLANTA GA 30305 | CREDITOR ID: 393484-55<br>BILLINGS, LINDA<br>C/O DESALVO, DESALVO & BLACKBURN<br>ATTN FRANK G DESALVO, ESQ<br>201 SOUTH GALVEZ STREET<br>NEW ORLEANS LA 70119 |
| CREDITOR ID: 389863-54<br>BIVENS, LLC<br>KELSEY LYNN CT.<br>TOWNSEND, DE 19734 | CREDITOR ID: 389863-54<br>BIVENS, LLC<br>CHARLES M CURTIS, INC<br>ATTN CHARLES M CURTIS, ESQ<br>2520 MARYLAND AVENUE<br>BALTIMORE MD 21218-4510 | CREDITOR ID: 243641-12<br>BLUE CROSS BLUE SHIELD OF ALABAMA<br>ATTN TRACI STEPHSON, SUBROGATION<br>450 RIVERCHASE PARKWAY EAST<br>BIRMINGHAM, AL 35298 |
| CREDITOR ID: 390782-55<br>BOATMAN, DOROTHY<br>C/O CAMINEZ, BROWN & HARDEE, PA<br>ATTN IAN BROWN, ESQ<br>1307 S JEFFERSON STREET<br>MONTICELLO FL 32344 | CREDITOR ID: 390721-55<br>BONNER, MINNIE<br>C/O WILLIAM L PEEBLES, PA<br>ATTN WILLIAM L PEEBLES, ESQ<br>307 THIRD AVENUE<br>PO BOX 696<br>MATTIESBURG MS 39403-0969 | CREDITOR ID: 406284-15<br>BOURGEOIS, ANITA<br>C/O WILLIAM MURA JR, ESQ<br>320 NO CARROLLTON AVE, SUITE 200<br>NEW ORLEANS LA 70119 |

SERVICE LIST

**Notice of Hearing on Debtors' Omnibus Objection**
**to Unresolved Litigation Claims**

**DEBTOR:** **WINN-DIXIE STORES, INC., ET AL.**                                                    **CASE: 05-03817-3F1**

CREDITOR ID: 415999-L1
BOYLE, DANIEL
C/O TANNEY ENO ET AL
ATTN TONY GRIFFITH, ESQ.
29605 US 19 NORTH, SUITE 210
CLEARWATER FL 33761

CREDITOR ID: 390651-55
BRADLEY, LARRY
C/O COSSE & COSSE, LLC
ATTN IRVY E COSSE, III, ESQ.
1130 ST CHARLES AVENUE
NEW ORLEANS LA 70130

CREDITOR ID: 391268-55
BRIGMAN, HAZEL
C/O MARTINEZ, MANGLARDI ET AL
ATTN MICHAEL MANGLARDI, ESQ
540 N SEMORAN BLVD
ORLANDO FL 32807

CREDITOR ID: 395550-15
BRITTON, JUNE E & JOHN
C/O JACOBS & GOODMAN, PA
ATTN DEAN A REED, ESQ
890 SR 434 NORTH
ALAMONTE SPRINGS FL 32714

CREDITOR ID: 390590-55
BROADWAY, HAZEL
C/O GRENFELL SLEDGE & STEVENS, PLLC
ATTN JOHN H STEVENS, ESQ.
1659 LELIA DRIVE
PO BOX 16570
JACKSON MS 39236-6570

CREDITOR ID: 390622-55
BROWN, HORRACE
C/O COPELAND & WALKER
ATTN ROY W COPELAND, ESQ
PO BOX 1933
VALDOSTA GA 31603

CREDITOR ID: 393463-55
BROWN, LEAH
C/O HARBSMEIER, DEZAYAS, ET AL
ATTN THOMAS J DEBARI, ESQ
PO BOX 6455
LAKELAND FL 33807

CREDITOR ID: 417111-15
BROWN, MARINDA N
131 CLEVELAND STREET, APT 6
MC DONOUGH GA 30253

CREDITOR ID: 417111-15
BROWN, MARINDA N
C/O SAMUEL JAKES, JR, LLC
ATTN SAMUEL JAKES, JR, ESQ
PO BOX 438
CLARKSTON GA 30021

CREDITOR ID: 269329-16
BROWN, PAMELA
C/O SAMUEL T ADAMS, ESQ
PO BOX 191
PANAMA CITY, FL 32402-0191

CREDITOR ID: 392959-55
BROWN, ROY
C/O JOHN T CROLEY, JR LAW OFFICES
ATTN TONI SAWYER, ESQ
311 W CENTRAL AVENUE
PO BOX 690
FITZGERALD GA 31750-0690

CREDITOR ID: 452207-15
BROWN, WANDA
742 GARFIELD STREET
JACKSONVILLE FL 32209

CREDITOR ID: 452207-15
BROWN, WANDA
C/O FARRELL & GASPARO, PA
ATTN THOMAS M FARRELL, IV
2319 OAK STREET
JACKSONVILLE FL 32204

CREDITOR ID: 452028-15
BUCHALSKI, RICHARD
PO BOX 790
SWIFTWATER PA 18370

CREDITOR ID: 390349-54
BURCHETT, RALPH A JR
PO BOX 58183
LOUISVILLE KY 40268-0183

CREDITOR ID: 390349-54
BURCHETT, RALPH A JR
LAMB & LAMB, PSC
ATTN ERIC M LAMB, ESQ
PO BOX 34275
LOUISVILLE KY 40232-4275

CREDITOR ID: 452143-15
CALHOUN, PHYLLIS
C/O ARTHUR P COHEN, PA
ATTN ARTHUR P COHEN, ESQ
500 W CYPRESS CREEK ROAD, SUITE 300
FORT LAUDERDALE FL 33309

CREDITOR ID: 410705-15
CALLE, OFELIA
C/O DAVID W LANGLEY, PA
ATTN DAVID W LANGLEY, ESQ
8181 W BROWARD BLVD, STE 204
PLANTATION FL 33324

CREDITOR ID: 411307-15
CAMERON, OLGA
C/O BOGIN MUNNS & MUNNS
ATTN RYAN MUNNS, ESQ.
PO BOX 2807
ORLANDO FL 32802-2807

CREDITOR ID: 392772-55
CAMP, RONALD
C/O LAW OFFICES OF FRANK P VERDI
ATTN FRANK P VERDI, ESQ
18550 N DALE MABRY HWY
LUTZ FL 33548

CREDITOR ID: 389597-54
CAPUTO, SYLVIA
C/O RICKY D GORDON, PA
ATTN RICKY D GORDON, ESQ
2856 UNIVERSITY DRIVE
CORAL SPRINGS FL 33065

CREDITOR ID: 389597-54
CAPUTO, SYLVIA
9733-C BOCA GARDEN CIRCLE
BOCA RATON, FL 33496

CREDITOR ID: 410461-15
CARPENTER, WILLIAM
1646 KILEY COURT
LADY LAKE FL 32159

CREDITOR ID: 410461-15
CARPENTER, WILLIAM
C/O HOGAN & FAHLGREN, PA
ATTN BRIAN C HOGAN, ESQ.
3183 S CONWAY ROAD
ORLANDO FL 32812

CREDITOR ID: 411393-15
CARRASQUILLO, LUZ
624 POLYNESIAN CT
KISSIMMEE FL 34758

CREDITOR ID: 390447-54
CARTER, SENETTA W
7788 EMBASSY BLVD
MIRAMAR, FL 33023

CREDITOR ID: 411283-15
CERVANTES, GENOVEVA
C/O MCBRIDE ULLO & LORENZ, PA
ATTN JEANINE A ULLO, ESQ
135 W CENTRAL BLVD, SUITE 1100
ORLANDO FL 32801

CREDITOR ID: 408414-15
CERVANTEZ, BEATRIZ
C/O FOY & ASSOCIATES, PC
ATTN J M FOY/K LETSCH, ESQS
3343 PEACHTREE ROAD, SUITE 350
ATLANTA GA 30326

CREDITOR ID: 452055-15
CEVALLOS, CONCHITA
C/O LAW OFFICES OF GREGG R SCHWARTZ
ATTN GREGG R SCHWART, ESQ
ONE DATRAN CENTER, SUITE 1121
9100 S DADELAND BLVD
MIAMI FL 33156

CREDITOR ID: 452055-15
CEVALLOS, CONCHITA
10500 SW 108 AVENUE, B 211
MIAMI FL 33176

**Notice of Hearing on Debtors' Omnibus Objection**
**to Unresolved Litigation Claims**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                 **CASE:  05-03817-3F1**

CREDITOR ID: 416791-L1
CLARK, MARGARET
C/O LAW OFFICE OF GREGORY WETHERALL
ATTN GREGORY M WETHERALL, ESQ
4030 MT CARMEL-TOBACCO RD, STE 122
CINCINNATI OH 45255

CREDITOR ID: 389089-54
CLAY, ERNEST
2217 MARTIN LUTHER KING JR, AVE
PO BOX 93405
LAKELAND, FL 33804

CREDITOR ID: 392979-55
CLAY, ERNEST
C/O LEONARD A MCCUE & ASSOCIATES
ATTN LEONARD A MCCUE, ESQ
524 9TH ST WEST
BRANDON FL 34205-7737

CREDITOR ID: 391847-55
COLEMAN, JUANA
C/O J FRED IVESTER, ESQ
313 LAWRENCE ST NE
MARIETTA GA 30060

CREDITOR ID: 407553-15
COLON, EVELYN
C/O THE PENDAS LAW FIRM
ATTN LOU PENDAS, ESQ
4700 MILLENIA BLVD, SUITE 150
ORLANDO FL 32839

CREDITOR ID: 385994-54
CONELY, SALLY
313 SE 3RD STREET
HALLENDALE, FL 33009-6471

CREDITOR ID: 394787-57
COOK, CHRISTY
C/O LOUIS C CHRISTOPHER, PA
ATTN LOUIS C CHRISTOPHER, ESQ
4865 48TH AVENUE NORTH
ST PETERSBURG FL 33714

CREDITOR ID: 393188-55
COUNTS, LAURA
C/O PPA LITIGATION GROUP
ATTN S SMITH/L JOLIBOIS, ESQS
365 CANAL STREET, SUITE 2850
NEW ORLEANS LA 70130

CREDITOR ID: 416924-15
CRAMER, COREY
C/O BRENDA J CRAMER, GUARDIAN
1150 GOFF AVENUE
ORANGEBURG SC 29115

CREDITOR ID: 417087-15
CRAMER, COREY L
1150 GOFF AVENUE
ORANGEBURG SC 29115

CREDITOR ID: 113429-09
CRAWFORD, WILLIAM C
848 CRESTWOOD ST
JACKSONVILLE FL 32206

CREDITOR ID: 392774-55
CRUZ, ROSA
C/O LAW OFFICES OF FRANK P VERDI
ATTN FRANK P VERDI, ESQ
18550 N DALE MABRY HWY
LUTZ FL 33548

CREDITOR ID: 416221-L1
DAJUVETTE, WHITE
C/O KITCHENS & ASSOCIATES, LLC
ATTN ROGER KITCHENS
530 NATCHEZ STREET, STE 325
NEW ORLEANS LA 70130

CREDITOR ID: 390755-55
DAVIS, GLORIA
C/O OFFICE OF JOHN A KOVARIK, PA
ATTN JOHN A KOVARIK, ESQ
224 DATURA STREET, SUITE 1013
WEST PALM BEACH FL 33401

CREDITOR ID: 394241-56
DAVIS, HENRY
C/O MORGAN & MORGAN, PA
ATTN WILLIAM R DANIEL, ESQ
101 E KENNEDY BLVD, SUITE 1790
TAMPA FL 33602

CREDITOR ID: 391887-55
DELAPAZ, LILLIAN
C/O BERNARD H BUTTS JR, PA
ATTN BERNARD H BUTTS, ESQ
1790 WEST 49TH ST STE 210
HIALEAH FL 33012

CREDITOR ID: 406295-15
EDWARDS, ANITA BURNS
LESSER, LESSER, LANDY & SMITH PA
ATTN JOSHUA D FERRARO, ESQ
375 S COUNTRY ROAD, SUITE 220
PALM BEACH FL 33480

CREDITOR ID: 393277-55
EMBERY, JANNIE MAE
C/O LAW OFFICES OF EMIL JACZYNSKI
ATTN EMIL JACZYNSKI, ESQ
901 S FEDERAL HWY, SUITE 300
FORT LAUDERDALE FL 33316

CREDITOR ID: 416045-L1
EVANS, NEDRA
8461 NW 6TH AVENUE
MIAMI FL 33150

CREDITOR ID: 385659-15
FAIR, DAMEION (MINOR)
C/O ANTONIO L THOMAS ASSOCIATED
ATTN ANTONIO L THOMAS, ESQ
PO BOX 54867
ATLANTA GA 54867

CREDITOR ID: 385659-15
FAIR, DAMEION (MINOR)
47 HILLARD STREET, APT 328
ATLANTA, GA 30312

CREDITOR ID: 390959-55
FARRAR, LINDA
C/O BRENT E SOUTHERN LAW OFFICES
ATTN BRENT E SOUTHERN, ESQ
855 SOUTH PEAR ORCHARD RD, STE 502
RIDGELAND MS 39158

CREDITOR ID: 411247-15
FERNANDEZ, PETER
C/O PETERS MURDAUGH PARKER ET AL
ATTN MARK D BALL, ESQ
303 FIRST STREET EAST
PO BOX 457
HAMPTON SC 29924-0457

CREDITOR ID: 392157-55
FERNANDEZ, YRMA
C/O SIMON SCHINDLER & SANDBERG, LLP
ATTN ANTHONY V FALZON, ESQ
2650 BISCAYNE BLVD
MIAMI FL 33137

CREDITOR ID: 408430-15
FORD, TARI L
4405 PECOS STREET
FORT WORTH TX 76119

CREDITOR ID: 390896-55
GAILLARD, BEVERLY
C/O GILMORE & GILMORE
ATTN FREDERICK GILMORE, ESQ
116 COURT STREET
PO BOX 729
GROVE HILL AL 36451

CREDITOR ID: 387231-54
GARCIA, BARBARA
6352 SW 34TH STREET
MIAMI, FL 33135

CREDITOR ID: 387231-54
GARCIA, BARBARA
C/O LAW FIRM OF DAVID MOLIVER
ATTN DAVID MOLIVER, ESQ.
9415 SW 72 STREET, STE 125
MIAMI FL 33173

CREDITOR ID: 392862-55
GIRDZUS, JAMES JR
C/O BEASLEY, ALLEN, CROW, ET AL
ATTN KENDALL C DUNSON, ESQ
218 COMMERCE STRRET
PO BOX 4160
MONTGOMERY AL 36103-4160

CREDITOR ID: 392862-55
GIRDZUS, JAMES JR
C/O WILCOX LAW FIRM
ATTN ROBERT D WILCOX, ESQ
6817 SOUTHPORT PARKWAY, SUITE 1302
JACKSONVILLE FL 32216

SERVICE LIST
## Notice of Hearing on Debtors' Omnibus Objection
### to Unresolved Litigation Claims

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                   **CASE:   05-03817-3F1**

CREDITOR ID: 390546-55
GONZALES, MARIA
C/O GONZELEZ PORCHER GARCIA ET AL
ATTN ANDY M CUSTER, ESQ
604 LAKE AVENUE
LAKE WORTH FL 33460

CREDITOR ID: 411069-15
GONZALES-MURILLO, ALBA
C/O WILLIAM D UMANSKY, PA
ATTN KEITH TURNER, ESQ
1500 E ROBINSON STREET
PO BOX 533069
ORLANDO FL 32853-3069

CREDITOR ID: 411069-15
GONZALES-MURILLO, ALBA
3952 WD JUDGE RD, APT 110
ORLANDO FL 32808

CREDITOR ID: 390649-55
GONZALEZ, DIGNA
C/O NUELL & POLSKY
ATTN ROBERT POLSKY, ESQ
782 NW 42ND AVENUE, SUITE 345
MIAMI FL 33126

CREDITOR ID: 416273-15
GONZALEZ, EMILIA
C/O SHAKED & BIONDO, PA
ATTN GARRETT BIONDO, ESQ.
200 SOUTHEAST 1ST STREET, SUITE 505
MIAMI FL 33131

CREDITOR ID: 417073-15
GOODRICH, ALMA VICK
C/O DENNIS LEVINE & ASSOCIATES PA
ATTN DENNIS J LEVINE, ESQ
103 S BLVD
PO BOX 707
TAMPA FL 33601

CREDITOR ID: 411233-15
GREEN, PATRICE
80 HICKORY DR
STOCKBRIDGE GA 30281-2717

CREDITOR ID: 411233-15
GREEN, PATRICE
C/O GUY RODNEY WILLIS & ASSOCIATES
ATTN GUY R WILLIS, ESQ
PO DRAWER 1227
MILLBROOK AL 36054

CREDITOR ID: 386182-54
GREEN, TOMEKIA
3754 18TH TERRACE SOUTH
SAINT PETERSBURG, FL 33711

CREDITOR ID: 386182-54
GREEN, TOMEKIA
C/O JORGENSEN, ROMANELLO, ET AL
ATTN DANIEL J. ROMANELLO, ESQ
4455 CENTRAL AVENUE
ST PETERSBURG FL 33713

CREDITOR ID: 416971-15
GREEN, WILLIE JEAN
416 SHARON ROAD
CANTON MS 39046

CREDITOR ID: 416971-15
GREEN, WILLIE JEAN
C/O CHARLES W WITT LAW OFFICES
ATTN CHARLES W WITT, ESQ
PO BOX 12343
JACKSON MS 39236-2343

CREDITOR ID: 399639-15
GREENE, PHYLLIS
C/O DAVID KLEINBERG ESQ
2641 NE 207TH ST
AVENTURA FL 33180

CREDITOR ID: 408220-15
GREENHOW, DONALD
7221 MELVIN RD
JACKSONVILLE FL 32210

CREDITOR ID: 408220-15
GREENHOW, DONALD
C/O J SCOTT NOONEY & ASSOCIATES
ATTN J SCOTT NOONEY, ESQ
3535 HENDRICKS AVENUE
JACKSONVILLE FL 32207

CREDITOR ID: 400291-85
GUTIERREZ, MARTHA R
C/OMIGUEL MONTALVO, ESQ.
1312 NORTH 15TH ST, SUITE 2
IMMOKALEE FL 34142

CREDITOR ID: 391206-55
HARPER, SHARKEVEA
C/O COHEN & COHEN, PA
ATTN KEITH GOLDBLUM, ESQ
2525 NORTH STATE ROAD 7 (441)
HOLLYWOOD FL 33021-3206

CREDITOR ID: 391191-55
HARPER, UTOPIA
C/O D HELFAND PA
ATTN DAVID A HELFAND, ESQ
ONE SE 3RD AVE, STE 2920
MIAMI FL 33131

CREDITOR ID: 400412-85
HARRIS, KATHLEEN
C/O J SCOTT NOONEY & ASSOCIATES
ATTN K BROWN/J S NOONEY, ESQS
3535 HENDRICKS AVENUE
JACKSONVILLE FL 32207

CREDITOR ID: 393187-55
HAZELLIEF, THOMAS
C/O J BYRD JR & J LEWIS LAW OFFICE
ATTN JOSEPH W LEWIS, ESQ
211 WEST MAIN STREET
PO BOX 536
DOTHAN AL 36302

CREDITOR ID: 391757-55
HEMBY, MERLE
C/O DAVID S VAN EVERY LAW OFFICES
ATTN DAVID S VAN EVERY, ESQ
PO BOX 761
COLUMBUS MS 39703

CREDITOR ID: 391034-55
HEREZI, CHEYENNE
C/O LAW OFFICES OF FRANK P VERDI
ATTN  FRANK P VERDI, ESQ
18550 N DALE MABRY HWY
LUTZ FL 33548

CREDITOR ID: 387933-54
HERMANSON, PAULINE
3088 WESTLAND ROAD
BROOKSVILLE, FL 34601

CREDITOR ID: 416988-15
HILL, CARLETHA T
2950 3RD AVENUE SOUTH
ST PETERSBURG FL 33712

CREDITOR ID: 411275-15
HOOKFIN, KENNETH
C/O PPA LITIGATION GROUP LLC
ATTN STUART H SMITH, ESQ
365 CANAL STREET, SUITE 2850
NEW ORLEANS LA 70130

CREDITOR ID: 408210-93
HUGHES, ALTHEA
7804 BRONZE LANE
PRINCE GEORGE VA 23875

CREDITOR ID: 417056-15
HUGHES, TERRI
C/O J CHRISTOPHER DEEM, PA
ATTN J CHRISTOPHER DEEM, ESQ
PO BOX 24248
TAMPA FL 33623

CREDITOR ID: 492823-15
IVISON, MARILYN
4541 PORTAGE TRAIL
MELBOURNE FL 32940

CREDITOR ID: 417316-B3
JACKSON, JAMES E III
C/O JO ANN JACKSON
610 MERMONT DR
TRUSSVILLE AL 35173

CREDITOR ID: 391291-55
JAMES-SMITH, JULANDA$
C/O J SCOTT NOONEY & ASSOCIATES
ATTN A R LEIMBACH/ J S NOONEY, ESQS
3535 HENDRICKS AVENUE
JACKSONVILLE FL 32207

**SERVICE LIST**

**Notice of Hearing on Debtors' Omnibus Objection**
**to Unresolved Litigation Claims**

**DEBTOR:** **WINN-DIXIE STORES, INC., ET AL.**        **CASE: 05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 411246-15<br>JARRELL, MARY<br>C/O PETERS MURDAUGH PARKER ET AL<br>ATTN MARK D BALL, ESQ<br>303 FIRST STREET EAST<br>PO BOX 457<br>HAMPTON SC 29924-0457 | CREDITOR ID: 411245-15<br>JOHNSON, BRENDEN (MINOR) BY<br>AMANDA JOHNSON, GUARDIAN<br>PO BOX 1941<br>DOUGLAS GA 31534 | CREDITOR ID: 411245-15<br>JOHNSON, BRENDEN (MINOR) BY<br>C/O HIDAY & RICKE, PA<br>ATTN JEFFREY R BECKER, ESQ.<br>PO BOX 550858<br>JACKSONVILLE FL 32255 |
| CREDITOR ID: 411258-15<br>JOHNSON, BRIANNA BY<br>JENNIFER JOHNSON, GUARDIAN<br>C/O KITTRELL & ROWAN, LLC<br>ATTN EDWARD P ROWAN, ESQ.<br>PO BOX 6505<br>MOBILE AL 36603 | CREDITOR ID: 399398-15<br>JOHNSON, CHRISTINE<br>C/O SHERRY D WALKER PA<br>ATTN SHERRY D WALKER, ESQ<br>1637 METROPOLITAN BLVD<br>TALLAHASSEE FL 32308 | CREDITOR ID: 385980-54<br>JOHNSON, GLORY J<br>696 SW 5TH STREET, APT 3<br>BELLE GLADE, FL 33430 |
| CREDITOR ID: 416928-99<br>JOHNSON, MICAH NICOLE (MINOR)<br>BY MICHELLE SUE JOHNSON, GUARDIAN<br>C/O WILCOX LAW FIRM<br>ATTN ROBERT D WILCOX, ESQ.<br>6817 SOUTHPOINT PKWY, SUITE 1302<br>JACKSONVILLE FL 32216 | CREDITOR ID: 416927-15<br>JOHNSON, MICHELLE SUE<br>C/O WILCOX LAW FIRM<br>ATTN ROBERT D WILCOX, ESQ.<br>6817 SOUTHPOINT PKWY, SUITE 1302<br>JACKSONVILLE FL 32216 | CREDITOR ID: 416926-15<br>JOHNSON, SHAUN KEVIN<br>C/O WILCOX LAW FIRM<br>ATTN ROBERT D WILCOX, ESQ.<br>6817 SOUTHPOINT PKWY, SUITE 1302<br>JACKSONVILLE FL 32216 |
| CREDITOR ID: 386744-54<br>JOHNSON, SHEILA<br>254 EDNA MOORE ROAD<br>EASTMAN GA 31023 | CREDITOR ID: 416833-L1<br>JOHNSON, TERESA<br>C/O BRENT ADAMS & ASSOCIATES<br>ATTN BRENT ADAMS, ESQ.<br>4208 SIX FORKS ROAD, SUITE 360<br>RALEIGH NC 27609 | CREDITOR ID: 416833-L1<br>JOHNSON, TERESA<br>C/O BRENT ADAMS & ASSOCIATES<br>ATTN BRENTON D ADAMS, ESQ.<br>119 LUCKNOW SQUARE<br>PO BOX 1389<br>DUNN NC 28335 |
| CREDITOR ID: 416995-15<br>JONES, BETTY<br>C/O JOSEPH PACK, ESQ<br>135 SE 5TH AVENUE, SUITE 200<br>DELRAY BEACH FL 33483-4258 | CREDITOR ID: 392938-55<br>JONES, DIANE<br>C/O THE BROWN LAW FIRM, PLC<br>ATTN THOMAS R BROWN, ESQ<br>6550 ST AUGUSTINE ROAD, SUITE 104<br>JACKSONVILLE FL 32217 | CREDITOR ID: 416093-L1<br>JONES, ELIZABETH<br>C/O WOODBURN S WESLEY LAW OFFICE<br>ATTN WOODBURN S WESLEY, ESQ<br>88 NE EGLIN PARKWAY<br>FORT WALTON BEACH FL 32548 |
| CREDITOR ID: 408219-15<br>JONES, HERBERT<br>C/O J SCOTT NOONEY & ASSOCIATES<br>ATTN J SCOTT NOONEY, ESQ<br>3535 HENDRICKS AVENUE<br>JACKSONVILLE FL 32207 | CREDITOR ID: 408219-15<br>JONES, HERBERT<br>4821 TROUT RIVER BLVD<br>JACKSONVILLE FL 32208 | CREDITOR ID: 410706-15<br>JONES, LORETTA<br>C/O DAVID W LANGLEY, PA<br>ATTN DAVID W LANGLEY, ESQ<br>8181 W BROWARD BLVD, SUITE 204<br>PLANTATION FL 33324 |
| CREDITOR ID: 388497-54<br>JORDAN, MELODY<br>1853 TEMPLE TERRACE<br>MELBOURNE, FL 32935 | CREDITOR ID: 387850-54<br>JORGENSEN, NIEL<br>C/O COKER, MYERS, SCHICKEL, ET AL<br>ATTN JAMES H DANIEL, ESQ<br>BAYWATER SQUARE BUILDING<br>136 EAST BAY STREET<br>JACKSONVILLE FL 32202 | CREDITOR ID: 387850-54<br>JORGENSEN, NIEL<br>661 BLANDING BLVD, APT 366<br>ORANGE PARK, FL 32073 |
| CREDITOR ID: 393558-55<br>KENNEDY, MARY<br>C/O KAUFMAN, MILLER & SIVERTSEN<br>ATTN CRAIG D MILLER, ESQ<br>8215 ROSWELL ROAD, BLDG 800<br>ATLANTA GA 30350-6445 | CREDITOR ID: 388436-54<br>KHAJA, RAZIUDDIN S<br>9626 NW 49TH CT<br>SUNRISE, FL 33351 | CREDITOR ID: 388436-54<br>KHAJA, RAZIUDDIN S<br>C/O FELDMAN & GETZ, LLP<br>ATTN PHILIP J FELDMAN, ESQ.<br>ONE ROYAL PALM PLACE<br>1877 S FEDERAL HIGHWAY, SUITE 110<br>BOCA RATON FL 33432 |
| CREDITOR ID: 416097-L1<br>KIDD, NORMA<br>C/O LEHRMAN & LEHRMAN, PA<br>ATTN SETH LEHRMAN, ESQ<br>1801 NORTH PINE ISLAND RD, STE 103<br>PLANTATION FL 33322 | CREDITOR ID: 385524-54<br>KLINE, KARL<br>C/O GLENN ARMENTOR LAW CORPORATION<br>ATTN HARRY K BURDETTE, ESQ.<br>300 STEWART STREET<br>LAFAYETTE LA 70501 | CREDITOR ID: 385524-54<br>KLINE, KARL<br>112 CLAUSE LANE<br>LAFAYETTE, LA 70507 |
| CREDITOR ID: 492830-15<br>KNIGHTS, WILLIAM<br>C/O MELISSA H ANDRADE, ESQ<br>PO BOX 1869<br>OCALA FL 34478 | CREDITOR ID: 391345-55<br>LA TORRES, NORMA DE<br>C/O LAW OFFICES OF KIRSHNER & GROFF<br>ATTN RICHARD M KIRSHNER, ESQ<br>5901 SOUTHWEST 74TH STREET<br>MIAMI FL 33143 | CREDITOR ID: 411422-15<br>LACROIX, BRIGITTE<br>1480 SW 11TH WAY #201<br>DEERFIELD BEACH FL 33441 |

SERVICE LIST
## Notice of Hearing on Debtors' Omnibus Objection
### to Unresolved Litigation Claims

**DEBTOR:** WINN-DIXIE STORES, INC., ET AL.  **CASE:** 05-03817-3F1

CREDITOR ID: 385635-54
LANDRY, RAY JR
VINET & VINET
ATTN JOSEPH JOLISSAINT, ESQ
11817 BRICKSOME AVE, SUITE A
BATON ROUGE LA 70816

CREDITOR ID: 385635-54
LANDRY, RAY JR
PO BOX 811
LIVONIA, LA 70755

CREDITOR ID: 391066-55
LARIOS, MILAGROS E
C/O EDWARD F DEVARONA, PA
ATTN EDWARD F DEVARONA, ESQ
2150 CORAL WAY, 4TH FLOOR
MIAMI FL 33145

CREDITOR ID: 417329-B3
LEBLANC, EDMOND S
2152 LEGON DR
GRETNA LA 70056

CREDITOR ID: 389136-54
LEE, BETTY
C/O HOFFMAN LARIN & AGNETTI, PA
ATTN JOHN B AGNETTI, ESQ
909 NORTH MIAMI BEACH BLVD, STE 201
NORTH MIAMI BEACH FL 33162

CREDITOR ID: 417066-15
LENHART, HILTRUD
C/O ZHUKOVA LAW, LLC
ATTN DANA ZHUKOVA, ESQ
PO BOX 5310
NAVARRE FL 32566

CREDITOR ID: 392341-55
LEONARD, MARTHA D
C/O TIERNAN W LUCK, III, ESQ.
621 S HULL STREET
MONTGOMERY AL 36104

CREDITOR ID: 416752-L1
LEWIS, ESSIE MAE
C/O MCPHILLIPS SHINBAUM, LLP
ATTN KAREN S RODGERS, ESQ
516 SOUTH PERRY STREET
MONTGOMERY AL 36104

CREDITOR ID: 385749-54
LEWIS, ROBERT D
4096 KENWOOD DRIVE
HAMILTON, OH 45015

CREDITOR ID: 392829-55
LODOLCE, JASON L
C/O VERNIS & BOWLING OF FL KEYS, PA
ATTN ROB T COOK, ESQ
81990 OVERSEAS HIGHWAY, 3D FLOOR
ISLAMORADA FL 33036-0529

CREDITOR ID: 388548-54
LOPICCOLO, ANNA
7218 WEST JUDGE PEREZ DRIVE
ARABI, LA 70032

CREDITOR ID: 388548-54
LOPICCOLO, ANNA
C/O DYSART & TABARY LLC
ATTN JOHN J. FINCKBEINER, ESQ
327 EXCHANGE PLACE
NEW ORLEANS LA 70130

CREDITOR ID: 416112-L1
LOUIS, KENNIE L
C/O CHARLIE BAGLAN & ASSOCIATES
ATTN CHARLIE BAGLAN, ESQ
PO BOX 1289
BATESVILLE MS 38606

CREDITOR ID: 411230-15
LOWRY, BRENDA
C/O CUSIMANO KEENER ROBERTS, ET AL
ATTN MICHAEL L ROBERTS, ESQ
153 SOUTH 9TH STREET
GADSDEN AL 35901

CREDITOR ID: 390883-55
MAHLE, SHELLY
C/O BAKER & ZIMMERMAN PA
ATTN ROBERT A ZIMMERMAN, ESQ.
6100 GLADES ROAD #301
BOCA RATON FL 33434

CREDITOR ID: 393213-55
MALLOY, KATHLEEN
C/OTERRELL HOGAN ELLIS YEGELWEL, PA
ATTN PATRICIA DODSON, ESQ
233 EAST BAY STREET, SUITE 804
JACKSONVILLE FL 32202

CREDITOR ID: 387872-54
MANZANARES, ALMA ROSA
C/O JOHN H RUIZ, PA
ATTN JOHN H RUIZ, ESQ
5040 NW 7TH STREET, SUITE 920
MIAMI, FL 33126

CREDITOR ID: 279507-99
MARTINEZ, ANNA C
C/O KAPLAN & FREEDMAN PA
ATTN MATTHEW E KAPLAN, ESQ
9410 SOUTHWEST 77TH AVENUE
MIAMI FL 33156

CREDITOR ID: 388030-54
MAURO, ALISSA J
1510 BARCELONA WAY
WESTON, FL 33327

CREDITOR ID: 48753-05
MAZO, FRANCISCO E
3001 NW 103 ST
MIAMI FL 33147

CREDITOR ID: 406296-15
MAZZARELLA, LINDA
C/O LESSER LESSER LANDY & SMITH, PA
ATTN JOSHUA D FERRARO, ESQ
375 S COUNTRY ROAD, SUITE 220
PALM BEACH FL 33480

CREDITOR ID: 394307-56
MCCANN, PEARLIE
32305 BLANTON RD
DADE CITY FL 33525

CREDITOR ID: 400107-84
MCCANN, PEARLIE
HUDGINS LAW FIRM
ATTN DREW BEN HUDGINS, ESQ
38453 FIFTH AVENUE
ZEPHYRHILLS FL 33542

CREDITOR ID: 394307-56
MCCANN, PEARLIE
HUDGINS LAW FIRM
ATTN DREW BEN HUDGINS, ESQ
38453 FIFTH AVENUE
ZEPHYRHILLS FL 33542

CREDITOR ID: 400107-84
MCCANN, PEARLIE
32305 BLANTON RD
DADE CITY FL 33525

CREDITOR ID: 49236-05
MCCRAY, EARLINE T
4122 WOODLEY CREEK ROAD
JACKSONVILLE FL 32218

CREDITOR ID: 389019-54
MCDERMOTT, CATHERINE
9610 10TH BAY ST
NORFOLK VA 23518-1326

CREDITOR ID: 407515-93
MCGRIFF, KAYDETTE
C/O MORGAN & MORGAN, PA
ATTN DICK GRECO, JR, ESQ
101 E. KENNEDY BOULEVARD, STE 1790
TAMPA FL 33602

CREDITOR ID: 394752-57
MCKENZIE, THERESA
C/O CAZEAU LINTON BARNES, LLC
ATTN C LINTON BARNES, ESQ
168 SE FIRST STREET, SUITE 603
MIAMI FL 33131

CREDITOR ID: 417098-15
MENDOZA, MIRNA
C/O CORNEL D WILLIAMS, ESQ
1506 NE 162ND STREET
NORTH MIAMI BEACH FL 33162

# Notice of Hearing on Debtors' Omnibus Objection
## to Unresolved Litigation Claims

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                    **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 452128-15<br>MESA, ELORA BY<br>ROSA COLLADO, GUARDIAN<br>C/O SILBER, VALENTE & DAVIS<br>ATTN PHILIP L VALENTE, ESQ<br>1806 OLD OKEECHOBEE ROAD<br>WEST PALM BEACH FL 33409 | CREDITOR ID: 390501-55<br>MITCHELL, ELLA L<br>C/O KASSOR & PALUCH<br>ATTN ERIC H KASSOR, ESQ<br>3000 HIGHWOODS BLVD, SUITE 210<br>RALEIGH NC 27604-1028 | CREDITOR ID: 385827-54<br>MONTALVO, CARLOTA<br>17033 MORGAN DRIVE<br>NAPLES, FL 34113 |
| CREDITOR ID: 411248-15<br>MORGAN, LORENE<br>1724 SE 50TH STREET<br>GAINESVILLE FL 32641 | CREDITOR ID: 411248-15<br>MORGAN, LORENE<br>C/O HOGAN & FAHLGREN, PA<br>ATTN BRIAN C HOGAN, ESQ.<br>3183 S CONWAY ROAD<br>ORLANDO FL 32812 | CREDITOR ID: 417064-93<br>MORMAN, KENYETTA C<br>C/O COKER MYERS SCHICKEL ET AL<br>ATTN R ALEXANDER, ESQ/S POHLHAMMER<br>BAYWATER SQUARE BLVD<br>136 E BAY STREET<br>JACKSONVILLE FL 32202 |
| CREDITOR ID: 417068-15<br>MOSS, ADRIAN<br>24990 SW 126 COURT<br>PRINCETON FL 33032 | CREDITOR ID: 417069-15<br>MOSS, NICAYA<br>6296 NW 170TH LANE<br>MIAMI FL 33015 | CREDITOR ID: 388437-54<br>MOULEDOUX, EVELYN M<br>337 WEST WOOD STONE CT<br>BATON ROUGE, LA 70808 |
| CREDITOR ID: 256762-12<br>MSL NORTH INC<br>C/O CMC, INC<br>ATTN BILL CRONA, PRES<br>1415 TIMERLANE RD, STE 217<br>TALLAHASSEE FL 32312 | CREDITOR ID: 410575-15<br>NEAL, DEBRA HALLMAN<br>C/O BOLTON & GROSS<br>ATTN RICHARD A BOLTON, ESQ<br>801 NORTHEAST 167TH STREET, 2ND FL<br>NORTH MIAMI BEACH FL 33162 | CREDITOR ID: 391141-55<br>NELSON, DIERDRE<br>C/O BOHANNON ROGERS<br>ATTN NICHOLE S PACELLA, ESQ<br>1141 SE 2ND AVENUE<br>FT LAUDERDALE FL 33316 |
| CREDITOR ID: 385907-54<br>NELSON, MAUDE<br>15341 NW 32ND AVENUE<br>OPA-LOCKA, FL 33054 | CREDITOR ID: 391147-55<br>NELSON, MAUDE<br>C/O IVAN A SCHERTZER<br>ATTN IVAN A SCHERTZER, ESQ<br>1190 NE 163RD STREET, SUITE 347<br>NORTH MIAMI BEACH FL 33162 | CREDITOR ID: 452053-15<br>NEUROTECH, INC<br>ATTN T F HARDIN & J M SHAUGHNESSY<br>930 KINGSLEY AVE<br>ORANGE PARK FL 32073 |
| CREDITOR ID: 408425-15<br>NICHOLAS, HERMAN<br>C/O LEGER & MESTAYER<br>ATTN FRANKLIN G SHAW, ESQ<br>600 CARONDELET STREET, 9TH FLOOR<br>NEW ORLEANS LA 70130 | CREDITOR ID: 452131-15<br>NWANKWO, GLORIA C<br>480 HIRAM WAY<br>HIRAM GA 30141 | CREDITOR ID: 393287-55<br>OGLETREE, DOROTHY<br>4 TENTH COURT NORTH<br>BIRMINGHAM AL 35204 |
| CREDITOR ID: 393287-55<br>OGLETREE, DOROTHY<br>C/O SPRINGER LAW FIRM<br>ATTN STEWART SPRINGER, ESQ<br>PO BOX 11505<br>BIRMINGHAM AL 35202 | CREDITOR ID: 390880-55<br>ONEAL, GAIL M<br>C/O LAW OFFICES OF FRANK P VERDI<br>ATTN FRANK P VERDI, ESQ<br>18550 N DALE MABRY HWY<br>LUTZ FL 33548 | CREDITOR ID: 416785-L1<br>O'NEIL, LOU E<br>C/O DONALD L MAYEUX, PA<br>ATTN DONALD L MAYEUX, ESQ<br>211 N SECOND STREET<br>PO BOX 1460<br>EUNICE LA 70535 |
| CREDITOR ID: 452214-15<br>OTERO, SUSET M<br>C/O PEDRO J FUENTES-CID, ESQ<br>2650 BISCAYNE BLVD<br>MIAMI FL 33137 | CREDITOR ID: 393474-55<br>PARKER, SAMUEL (MINOR)<br>C/O JONATHAN E SURECK LAW OFFICES<br>ATTN JONATHAN E SURECK, ESQ<br>PO BOX 54783<br>ATLANTA GA 30308 | CREDITOR ID: 452119-15<br>PARKS, DORA COON<br>C/O GOLDBERG & ROSEN, PA<br>ATTN GLEN GOLDBERG, ESQ<br>1111 BRICKELL AVENUE, SUITE 2180<br>MIAMI FL 33131 |
| CREDITOR ID: 452119-15<br>PARKS, DORA COON<br>1923 NW 154TH STREET<br>MIAMI FL 33054 | CREDITOR ID: 392150-55<br>PARRA, ANA<br>C/O UDOWYCHENKO & GARCIA, PA<br>ATTN JOSE F GARCIA, ESQ<br>SUNTRUST PLAZA, SUITE 203<br>3367 WEST VINE STREET<br>ORLANDO FL 34741 | CREDITOR ID: 388430-54<br>PARTIN, GERALDINE<br>C/O FARAH & FARAH, PA<br>ATTN RICHARD STAGGARD, ESQ<br>1301 PLANTATION ISLAND DR, STE 206A<br>ST AUGUSTINE FL 32080 |
| CREDITOR ID: 388430-54<br>PARTIN, GERALDINE<br>3540 USINA ROAD<br>ST AUGUSTINE FL 32084 | CREDITOR ID: 394769-57<br>PATTERSON, LARRY<br>C/O JOSEPH MANISALCO JR LAW OFFICES<br>ATTN JOSEPH MANISALCO JR, ESQ<br>4651 ROSWELL ROAD, SUITE B-103<br>ATLANTA GA 30342 | CREDITOR ID: 394769-57<br>PATTERSON, LARRY<br>819 GLENDALE ST<br>ADEL GA 31620 |

## Notice of Hearing on Debtors' Omnibus Objection
## to Unresolved Litigation Claims

**DEBTOR: WINN-DIXIE STORES, INC., ET AL.**　　　　　　　　　　　　**CASE: 05-03817-3F1**

CREDITOR ID: 429829-BH
PELLEY, WENDY
C/O JOSEPH C WHITELOCK, ESQ
3245 FIFTH AVENUE N
ST PETERSBURG FL 33713

CREDITOR ID: 407530-93
PEREZ, DIONISIO
C/O LAW OFFICE OF JOSE M FRANCISCO
ATTN: JOSE M FRANCISCO
198 NW 37TH AVE
MIAMI FL 33125

CREDITOR ID: 407530-93
PEREZ, DIONISIO
C/O ROBERT RUBENSTEIN, PA
ATTN ERIC S SHAPIRO, ESQ
9350 FINANCIAL CENTRE
9350 S DIXIE HWY, STE 1110
MIAMI FL 33156

CREDITOR ID: 400396-85
PEREZ, MARIA C
C/O FLORIDO & FLORIDO, PA
ATTN HUGO FLORIDO, ESQ
7950 NW 155TH STREET, SUITE 203
MIAMI FL 33016

CREDITOR ID: 385745-54
PETERSON, BARBARA
2654 WILKINS CT
JACKSONVILLE, FL 32207

CREDITOR ID: 385745-54
PETERSON, BARBARA
C/O J SCOTT NOONEY & ASSOCIATES
ATTN J SCOTT NOONEY, ESQ
3535 HENDRICKS AVENUE
JACKSONVILLE FL 32207

CREDITOR ID: 417045-15
PHELAN, WENDY
588 CENTER STREET
ALEXANDER CITY AL 35010

CREDITOR ID: 417045-15
PHELAN, WENDY
C/O ALABAMA ATTORNEYS, PC
ATTN LYDIA A WATERS
PO BOX 1028
ALEXANDER CITY AL 35011-1028

CREDITOR ID: 416958-15
PHILLIPS, LINDA
C/O LEVINE BUSCH ET AL
ATTN SANFORD M REINSTEIN, ESQ
9100 SOUTH DADELINE BLVD, STE 1010
MIAMI FL 33156

CREDITOR ID: 392850-55
POWERS, JENNIFER
C/O OFFICES OF JAMES RICHARD HOOPER
ATTN EDUARDO RODRIGUEZ, ESQ
PO BOX 540509
ORLANDO FL 32854-0509

CREDITOR ID: 392234-55
PRICE, LUCILLE
C/O PATTERSON & WICKERSHAM, PLLC
ATTN JUD PATTERSON, ESQ
PO BOX 825
RICHMOND KY 40476

CREDITOR ID: 416948-15
RABAGO, ANA MARIA
484 E 48TH STREET
HIALEAH FL 33013

CREDITOR ID: 416948-15
RABAGO, ANA MARIA
C/O MARIO SERRALTA & ASSOCIATES
ATTN MARIO SERRALTA, ESQ
150 W FLAGER STREET, SUITE 2020
MIAMI FL 33130

CREDITOR ID: 387766-54
RACHUBA, MAE CARVER
1220 FLEITAS AVE
PASS CHRISTIAN, MS 39571

CREDITOR ID: 388422-54
RAINES, BETTY
C/O LAW OFFICE OF MICHAEL A HENSLEY
ATTN MICHAEL A HENSLEY, ESQ.
205 N 20TH STREET, SUITE 508
BIRMINGHAM AL 35203

CREDITOR ID: 388422-54
RAINES, BETTY
2341 BEULAH AVE SW
BIRMINGHAM, AL 35211

CREDITOR ID: 392336-55
RAINES, LINDA
C/O KENNEDY LAW GROUP
ATTN JOHN MALKOWSKI, ESQ.
5100 W KENNEDY BLVD, STE 100
TAMPA FL 33609

CREDITOR ID: 391201-55
RAMSEWAK, ROSEMARY P
C/O BAKER & ZIMMERMAN PA
ATTN ROBERT A ZIMMERMAN, ESQ
6100 GLADES ROAD, #301
BOCA RATON FL 33434

CREDITOR ID: 388469-54
RATLIFF, LIZZIE
1303 TOPP AVE
JACKSON, MS 39204

CREDITOR ID: 392984-55
RAY, ROBIN
C/O JOSEPH C WHITLOCK, PA
ATTN JOSEPH C WHITLOCK, ESQ
3245 FIFTH AVE NORTH
ST PETERSBURG FL 33713

CREDITOR ID: 410508-15
REDDICK, KIMBERLY
C/O GEFEN & D'AMBROSIO, PA
ATTN JOSEPH P D'AMBROSIO, ESQ
ONE BOCA PLACE
2255 GLADES ROAD, SUITE 236 WEST
BOCA RATON FL 33431

CREDITOR ID: 407788-93
REYES, AMY ISABEL
C/O ROBERT A ROMAGNA, PA
ATTN ROBERT A ROMAGNA, ESQ
LEJEUNE CENTRE, STE 345
782 NW 42ND AVENUE
MIAMI FL 33126

CREDITOR ID: 408422-15
REYES, AMY ISABEL & DINORAH
C/O ROBERT A ROMAGNA, PA
ATTN ROBERT A ROMAGNA, ESQ
LEJEUNE CENTER, SUITE 345
782 NW 42ND AVENUE
MIAMI FL 33126

CREDITOR ID: 408422-15
REYES, AMY ISABEL & DINORAH
C/O DINORAH GONZALEZ, GUARDIAN
10864 SW 5 STREET
MIAMI FL 33174-1507

CREDITOR ID: 385322-54
RHODD, DORRETT
18811 NW 24TH AVENUE
OPA LOCKA, FL 33056

CREDITOR ID: 390629-55
RHODD, DORRETT
C/O R J FENSTERSHEIB & ASSOCS, PA
ATTN ROBERT J FENSTERSHEIB, ESQ
520 W HALLANDALE BEACH, BLVD
HALLANDALE BEACH FL 33009

CREDITOR ID: 391324-55
RIDLEY, KAREN
C/O JAY KORETSKY, PA
ATTN JAY KORETSKY, ESQ
21489 NORTHWEST 2ND AVE
MIAMI FL 33169

CREDITOR ID: 418439-ST
RIGGS, DANNY D
76 BRADFORD RD
THOMASVILLE GA 31757-0980

CREDITOR ID: 391301-55
RIVERA, BETTY
C/O SIMON & D'ALEMBERTE, PL
ATTN R SIMON/G D'ALEMBERTE, ESQS
1001 BRICKELL BAY DRIVE, STE 1200
MIAMI FL 33131

CREDITOR ID: 400376-85
RIVERA, ELIZABETH
C/O LAWLOR, WINSTON & JUSTICE, PA
ATTN JOHN K LAWLOR, ESQ
2701 W OAKLAND PARK BLVD, SUITE 100
FT. LAUDERDALE FL 33311

SERVICE LIST

## Notice of Hearing on Debtors' Omnibus Objection
### to Unresolved Litigation Claims

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:   05-03817-3F1**

CREDITOR ID: 387166-54
ROBINSON, LLOYD ESTATE OF
C/O AUDREY LLOYD
2032 2ND STREET
NEW ORLEANS, LA 70113

CREDITOR ID: 400383-85
RODRIGUEZ, AMARILIS
880 NW 210TH STREET, SUITE 208
MIAMI FL 33169

CREDITOR ID: 407445-93
RODRIGUEZ, ERYKA
C/O ROSEN & CHALIK, PA
ATTN DEBI F CHALIK, ESQ
10063 NW 1ST COURT
PLANTATION FL 33324

CREDITOR ID: 410850-15
RODRIGUEZ, JESSICA
C/O ROBBINS & REYNOLDS, PA
ATTN MARC J REYNOLDS, ESQ.
9200 SOUTH DADELAND BLVD, SUITE 614
MIAMI FL 33156

CREDITOR ID: 392298-55
RODRIGUEZ, RAMONA
C/O HADDAD & SHUTTERA
ATTN ROBERT J SHUTTERA, ESQ
13555 AUTOMOBILE BLVD, SUITE 540
CLEARWATER FL 33762-3838

CREDITOR ID: 408357-15
RODRIGUEZ, TELLUNY
C/O CREWS & BODIFORD, PA
ATTN BRYAN W CREWS, ESQ
1137 EDGEWATER DRIVE
ORLANDO FL 32804

CREDITOR ID: 389950-54
ROLDAN, MARIBEL
C/O MARIBEL ALVAREZ, GUARDIAN
653 LAUREL LAKE COURT
ORLANDO, FL 32825

CREDITOR ID: 411226-15
ROSERO, LENY R
C/O UDOWYCHENKO & GARCIA, PA
ATTN JOSE F GARCIA, ESQ
SUNTRUST PLAZA, SUITE 203
3367 WEST VINE STREET
KISSIMMEE FL 34741

CREDITOR ID: 399851-84
ROSEWAY, BONNIE
C/O GUY RODNEY WILLIS & ASSOCIATES
ATTN GUY RODNEY WILLIS, ESQ
PO DRAWER 1227
MILLBROOK AL 36054

CREDITOR ID: 417060-15
RUSHTON, ANDREA
C/O LAWRENCE J MARRAFFINO, PA
ATTN LAWRENCE J MARRAFFINO, ESQ
3312 W UNIVERSITY AVENUE
GAINESVILLE FL 32607

CREDITOR ID: 411229-15
SALAZAR, GERSON
C/O UDOWYCHENKO & GARCIA, PA
ATTN JOSE F GARCIA, ESQ
SUNTRUST PLAZA, SUITE 203
3367 WEST VINE STREET
KISSIMMEE FL 34741

CREDITOR ID: 411227-15
SALAZAR, WILLIAM
C/O UDOWYCHENKO & GARCIA, PA
ATTN JOSE F GARCIA, ESQ
SUNTRUST PLAZA, SUITE 203
3367 WEST VINE STREET
KISSIMMEE FL 34741

CREDITOR ID: 411228-15
SANCHEZ, HERMELINDA
C/O UDOWYCHENKO & GARCIA, PA
ATTN JOSE F GARCIA, ESQ
SUNTRUST PLAZA, SUITE 203
3367 WEST VINE STREET
KISSIMMEE FL 34741

CREDITOR ID: 408237-15
SANCHEZ, MARIA
1503 JORDAN STREET
ATLANTA BEACH FL 32233

CREDITOR ID: 408237-15
SANCHEZ, MARIA
C/O J SCOTT NOONEY & ASSOCIATES
ATTN J SCOTT NOONEY, ESQ
3535 HENDRICKS AVENUE
JACKSONVILLE FL 32207

CREDITOR ID: 417089-15
SANCHEZ, ROSA
C/O V CAVE, CPA
ATTN VIRGINIA CAVE
13350 SW 128 STREET
MIAMI FL 33186

CREDITOR ID: 452109-15
SANTANA, YOLANDA
3571 SAN CASTLE BLVD
LANTANA FL 33462

CREDITOR ID: 400060-84
SCHARFTENBERG, HORST
C/O SCHWARTZ ZWEBEN & SLINGBAUM
ATTN GENE R ZWEBEN, ESQ.
205 SW WINNACHEE DRIVE
STUART FL 34994

CREDITOR ID: 400060-84
SCHARFTENBERG, HORST
REINHOLD-SCHNEIDER STR 14
BADEN-BADEN  D-76530
GERMANY

CREDITOR ID: 400329-85
SCOTT, DENISE
C/O E ERIC GUIRARD INJURY LAWYERS
ATTN LEON H EDMOND, IV; ESQ
1010 COMMON ST STE 2900
NEW ORLEANS LA 70112

CREDITOR ID: 388471-54
SHIELDS, JAMES
2100 ROWLING DALE
LEXINGTON, KY 40513

CREDITOR ID: 416170-L1
SILVA, DELIA &/OR PEREZ, EDUARDO
151 CRANDON BLVD, APT 1020
KEY BISCAYNE FL 33149

CREDITOR ID: 386038-54
SINCLAIR, YOLANDA
3570 WILLOW TREE TRACE
DECATUR GA 30034

CREDITOR ID: 411298-15
SINGH, ELISHA
C/O ROTSTEIN & SHIFFMAN, LLP
ATTN JONATHAN I ROTSTEIN, ESQ
309 OAKRIDGE BLVD, SUITE B
DAYTONA BEACH FL 32118

CREDITOR ID: 416662-L1
SIZEMORE, RAY S
6537 SUTHERLAND AVENUE
NEW PORT RICHEY FL 34652

CREDITOR ID: 392255-55
SLIZ, STELLA
C/O AUFFENORDE & AUFFENORDE, PC
ATTN MICHAEL E AUFFENORDE, ESQ
511 MADISON STREET
HUNTSVILLE AL 35801

CREDITOR ID: 410869-15
SMITH, DOREEN BONDS
C/O GOLDBERG RACILA SICO ET AL
ATTN MICHAEL M NOONE, ESQ
1533 HENDRY STREET, STE 100
FORT MEYERS FL 33901

CREDITOR ID: 392193-55
SMITH, LINDA
C/O R J FENSTERSHEIB & ASSOCS, PA
ATTN JEAN TAYLOR, ESQ
520 WEST HALLANDALE BEACH BLVD
HALLANDALE FL 33009

CREDITOR ID: 385529-54
SMITH, MARTHA JEAN
PO BOX  276
MIDDLEBURG, FL 32068

CREDITOR ID: 416180-L1
SMITH, ODESSA
3921 NC HWY 65
REIDSVILLE NC 27320

## Notice of Hearing on Debtors' Omnibus Objection
### to Unresolved Litigation Claims

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                    **CASE:  05-03817-3F1**

CREDITOR ID: 390562-55
SMITH, SHIRLEY
C/O MYLES & MYLES
ATTN ALLEN J MYLES, ESQ
PO BOX 877
PLAQUEMINE LA 70764

CREDITOR ID: 392338-55
SMITH, TARA
BLDG 38, APT 525
2135 GODBY ROAD
COLLEGE PARK GA 30349

CREDITOR ID: 390737-55
SPRIGGS, EDWIN
C/O S STEPHEN SPRING, II, ESQ
8939 JEFFERSON HWY, SUITE E
BATON ROUGE LA 70809

CREDITOR ID: 416967-15
ST PAUL TRAVELERS
ATTN RICHARD J MEASE, CLAIM REP
PO BOX 12647
READING PA 19612-2647

CREDITOR ID: 393035-55
STALLINGS, GEORGIA
C/O LAW OFFICES OF FRANK P VERDI
ATTN FRANK P VERDI, ESQ
18550 N DALE MABRY HWY
LUTZ FL 33540

CREDITOR ID: 416945-15
STAMPER, REVA JO
C/O RICHARD H NASH, III, ESQ
235 SOUTH FIFTH STREET
LOUISVILLE KY 40202

CREDITOR ID: 416530-L1
STANLEY, CARRIE
15 COMNOCK AVENUE
GADSDEN AL 35902

CREDITOR ID: 416530-L1
STANLEY, CARRIE
C/O CLARK HALL LAW OFFICE
ATTN CLARK HALL, ESQ
924 3RD AVENUE
GADSDEN AL 35901

CREDITOR ID: 417057-15
STEWART, CINDY REED
3029 BANKS ROAD
TALLAHASSEE FL 32308

CREDITOR ID: 417057-15
STEWART, CINDY REED
C/O EUBANKS & BARRETT
ATTN JAMES FASIG, ESQ.
259 E 7TH AVENUE
TALLAHASSEE FL 32303

CREDITOR ID: 417104-15
STRICKLAND, LORRAINE C
1417 INDEPENDENCE WAY
MARIETTA GA 30062

CREDITOR ID: 390718-55
SUAREZ, DULCE
C/O FRIEDMAN RODMAN & FRANK, PA
ATTN RONALD RODMAN, ESQ
3636 WEST FLAGLER ST
MIAMI FL 33135

CREDITOR ID: 390642-55
SWAIN, JANICE
C/O JAMES RICHARD HOOPER LAW OFFICE
ATTN EDUARDO RODRIGUEZ, ESQ
PO BOX 540509
ORLANDO FL 32854-0509

CREDITOR ID: 388069-54
TAMAYO, MELONIE (MINOR)
C/O MARIBEL ALVAREZ, GUARDIAN
653 LAUREL LAKE COURT
ORLANDO, FL 32825

CREDITOR ID: 416200-L1
THOMAS, RONALD
C/O JOSEPH M WILLIAMS, PA
ATTN JOSEPH M WILLIAMS, ESQ
1701 JAMES L REDMAN PKWY
PLANT CITY FL 33567

CREDITOR ID: 410533-15
TIMMONS, DAVID
11419 SW COUNTY RD 249
JASPER FL 32052-3735

CREDITOR ID: 388812-54
TSAMAS, MICHAEL N
12903 SILVER OAK ST
JACKSONVILLE, FL 32223

CREDITOR ID: 417101-15
URBANO, ANNA
8970 WEST FLAGER STREET, SUITE 203
MIAMI FL 33174

CREDITOR ID: 417101-15
URBANO, ANNA
C/O OFFICES OF RALPH L MCGRATH, PA
ATTN RALPH L MCGRATH JR, ESQ
600 S ANDREWS AVENUE, SUITE 600
FT LAUDERDALE FL 33301

CREDITOR ID: 417100-15
URBANO, JOSE & ANNA
300 SW 79TH AVENUE
MIAMI FL 33144

CREDITOR ID: 417100-15
URBANO, JOSE & ANNA
C/O OFFICES OF RALPH L MCGRATH, PA
ATTN RALPH L MCGRATH JR, ESQ
600 S ANDREWS AVENUE, SUITE 600
FT LAUDERDALE FL 33301

CREDITOR ID: 408410-15
US ARMY 3D INFANTRY DIV
C/O US ATTORNEY, MDFL
ATTN PAUL I PEREZ, ESQ
300 N HOGAN STREET, SUITE 700
JACKSONVILLE FL 32202-4270

CREDITOR ID: 408410-15
US ARMY 3D INFANTRY DIV
C/O STAFF JUDGE ADVOCATE
MEDICAL RECOVERY
WINN ARMY COMMUNITY HOSPITAL
1061 HARMON AVENUE, SUITE 1D03
FORT STEWART GA 31314-5611

CREDITOR ID: 408410-15
US ARMY 3D INFANTRY DIV
C/O US DEPARTMENT OF JUSTICE
ATTN ALBERTO GONZALES, ATTY GENERAL
950 PENNSYLVANIA AVENUE, NW
WASHINGTON DC 20530-0001

CREDITOR ID: 388873-54
VEGA, MELINDA (MINOR)
5785 DANUBE WAY
ORLANDO, FL 32807

CREDITOR ID: 388873-54
VEGA, MELINDA (MINOR)
C/O BOGIN MUNNS & MUNNS
ATTN SCOTT ZIRKLE, ESQ
2601 TECHNOLOGY DRIVE
PO BOX 2807
ORLANDO FL 32802-2807

CREDITOR ID: 411412-15
VELASQUEZ, BLANCA
C/O SIMON SCHINDLER & SANDBERG, LLP
ATTN ANTHONY V FALZON, ESQ
2650 BISCAYNE BLVD
MIAMI FL 33137

CREDITOR ID: 415953-15
VELAZQUEZ, CRISTINA
C/O THE PENDAS LAW FIRM
ATTN LOU PENDAS, ESQ
4700 MILLENIA BLVD, STE 150
ORLANDO FL 32839

CREDITOR ID: 408307-15
VESTAL, CHRISTOPHER
C/O UEBERSCHAER LAW OFFICE
ATTN THOMAS J UEBERSCHAER, ESQ
601 N BAYLEN STREET
PENSACOLA FL 32501

CREDITOR ID: 408306-15
VESTAL, JOSEPH
C/O UEBERSCHAER LAW OFFICES
ATTN THOMAS J UEBERSCHAER, ESQ
601 N BAYLEN STREET
PENSACOLA FL 32501

SERVICE LIST

**Notice of Hearing on Debtors' Omnibus Objection**
**to Unresolved Litigation Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:    05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 392832-55<br>VESTAL, SHAWN J<br>C/O UEBERSCHAER LAW OFFICE<br>ATTN THOMAS J UEBERSCHAER, ESQ<br>601 N BAYLEN STREET<br>PENSACOLA FL 32501 | CREDITOR ID: 408308-15<br>VESTAL, SHAWN J JR<br>C/O UEBERSCHAER LAW OFFICE<br>ATTN THOMAS J UEBERSCHAER, ESQ.<br>601 N BAYLEN STREET<br>PENSACOLA FL 32501 | CREDITOR ID: 392500-55<br>VICKNAIR, JEANNE L<br>C/O RICHARD FERNANDEZ, LLC<br>ATTN RICHARD J FERNANDEZ, ESQ<br>3900 NORTH CAUSEWAY STE 605<br>METAIRIE LA 70002 |
| CREDITOR ID: 416835-L1<br>VOLCE, THIAS<br>C/O CELESTE & ASSOCIATES, PA<br>ATTN MICHAEL J CELESTE, JR, ESQ<br>580 VILLAGE BLVD<br>BRANDYWINE CENTRE, SUITE 315<br>WEST PALM BCH FL 33409 | CREDITOR ID: 416535-L1<br>VOLCY, CHRISLENE<br>57 BOXTON LANE<br>BOYNTON BEACH FL 33426 | CREDITOR ID: 404038-15<br>VOLOVECKY, VERA<br>C/O WILKINS BANKESTER BILES & WYNNE<br>ATTN BRIAN BRITT/MARION WYNNE, ESQS<br>PO BOX 1367<br>FAIRHOPE AL 36533 |
| CREDITOR ID: 452137-15<br>WALKER, SUSAN<br>C/O WOOD, ATTER & ASSOCS, PA<br>ATTN DAVID A WOLF, ESQ<br>333-1 E MONROE STREET<br>JACKSONVILLE FL 32202 | CREDITOR ID: 391750-55<br>WALL, HOLLY M<br>C/O RUBIN & RUBIN, PA<br>C/O LAURENCE HUTTMAN, ESQ<br>PO BOX 395<br>STUART FL 34995 | CREDITOR ID: 416219-L1<br>WALLACE, CASSIE AARON<br>C/O HOFFMAN LARIN & AGNETTI, PA<br>ATTN RICHARD LARIN, ESQ.<br>909 N MIAMI BEACH BLVD, STE 201<br>MIAMI FL 33162 |
| CREDITOR ID: 390938-55<br>WALTON, DONNA<br>C/O ANDRY & ANDRY, LLC<br>ATTN BRETT WILLIE, ESQ<br>710 CARONDELET STREET, FIRST FLOOR<br>NEW ORLEANS LA 70130 | CREDITOR ID: 387437-54<br>WASHINGTON, LINDA<br>18175 NW 22 AVENUE, APT 210B<br>MIAMI, FL 33056 | CREDITOR ID: 416935-15<br>WAUSAU BENEFITS INC, SUBROGEE<br>OF PAULINE BRAZIEL<br>C/O J W HUTTON, INC<br>ATTN JUDY WILLIAMSON<br>700 W MAIN STREET, PO BOX 146<br>ST CHARLES IA 50240-0146 |
| CREDITOR ID: 391787-55<br>WELLINGHOFF, ELMA<br>C/O MICHAEL J HAND, PA<br>ATTN MICHAEL J HAND, ESQ<br>1919 VETERANS BLVD, SUITE 302<br>KENNER LA 70062 | CREDITOR ID: 393442-55<br>WHITE, NICOLE<br>C/O ZEBERSKY & ASSOCIATES, PA<br>ATTN LAURA B ZEBERSKY, ESQ.<br>1776 N PINE ISLAND ROAD, SUITE 308<br>PLANTATION FL 33322 | CREDITOR ID: 393442-55<br>WHITE, NICOLE<br>C/O FELDMAN & GETZ, LLP<br>ATTN PHILIP J FELDMAN, ESQ.<br>ONE ROYAL PALM PLACE<br>1877 S FEDERAL HIGHWAY, SUITE 110<br>BOCA RATON FL 33432 |
| CREDITOR ID: 391656-55<br>WHITEHORN, CAROL L<br>C/O LAW OFFICE OF DAVID B SACKS, PA<br>ATTN DAVID B SACKS, ESQ<br>1824 ATLANTIC BLVD<br>JACKSONVILLE FL 32207 | CREDITOR ID: 391755-55<br>WIETCHY, EILEEN<br>C/O SHAPIRO AND ASSOCS<br>ATTN JEFFREY SHAPIRO, ESQ<br>7805 SW 6TH CT<br>PLANTATION FL 33324 | CREDITOR ID: 416735-L1<br>WILLIAMS, CLEAVON (MINOR)<br>C/O DYSART & TABARY, LLP<br>ATTN JOHN J FINCKBEINER, JR<br>THREE COURTHOUSE SQUARE<br>CHALMETTE LA 70043 |
| CREDITOR ID: 416735-L1<br>WILLIAMS, CLEAVON (MINOR)<br>C/O DYSART & TABARY LLC<br>ATTN JOHN J. FINCKBEINER, ESQ<br>327 EXCHANGE PLACE<br>NEW ORLEANS LA 70130 | CREDITOR ID: 411278-15<br>WILLIAMS, HERMAN<br>C/O PPA LITIGATION GROUP LLC<br>ATTN STUART H SMITH, ESQ<br>365 CANAL STREET, SUITE 2850<br>NEW ORLEANS LA 70130 | CREDITOR ID: 411291-15<br>WILLIAMS, JOYCE<br>C/O T DWIGHT REID, ESQ<br>4357 MIDMOST DRIVE<br>MOBILE AL 36609 |
| CREDITOR ID: 410398-15<br>WILLIAMS, RONNIE<br>C/O MORGAN & MORGAN, PA<br>ATTN RANDY E SCHIMMERPFENNIG, ESQ<br>PO BOX 4979<br>ORLANDO FL 32802-4979 | CREDITOR ID: 391337-55<br>WILSON, CARRIE D<br>C/O CAROLYN DAVIS CUMMINGS, PA<br>ATTN CAROLYN CUMMINGS, ESQ<br>462 W BREVARD STREET<br>TALLAHASSEE FL 32301 | CREDITOR ID: 400120-15<br>WRIGHT, TANARRRA<br>C/O DIANA SANTA MARIA, PA<br>ATTN DIANA SANTA MARIA, ESQ<br>4801 S UNIVERSITY DRIVE, STE 3060<br>DAVIE FL 33328 |
| CREDITOR ID: 400120-15<br>WRIGHT, TANARRRA<br>1800 SW 57TH AVE<br>HOLLYWOOD FL 33023 | | |

**Total:    325**

# EXHIBIT B

**UNITED STATES BANKRUPTCY COURT**
**MIDDLE DISTRICT OF FLORIDA**
**JACKSONVILLE DIVISION**

|  |  |
|---|---|
| In re: | ) |
|  | ) Case No. 05-03817-3F1 |
| WINN-DIXIE STORES, INC., <u>et al.</u>, | ) |
|  | ) *Chapter 11* |
|  | ) |
| Debtors. [1] | ) Jointly Administered |

**NOTICE OF HEARING ON DEBTORS' OMNIBUS**
<u>**OBJECTION TO UNRESOLVED LITIGATION CLAIMS**</u>

Claimant's Name & Address

---

**CLAIM(S) TO BE DISALLOWED**

Claim No.:

Claim Amount:

Reason for Disallowance:

---

1.      PLEASE TAKE NOTICE that Winn-Dixie Stores, Inc. and twenty-three of its subsidiaries and affiliates (collectively, the "Debtors") filed on June 22, 2006 their Omnibus Objection to Unresolved Litigation Claims (the "Objection") with the United States Bankruptcy Court for the Middle District of Florida (the "Bankruptcy Court").

2.      **The Objection constitutes notice that the Debtors have objected to and dispute one or more of your claims listed above under CLAIM(S) TO BE DISALLOWED** based upon one or more of the following grounds: (a) the claim(s) were not filed on or before the applicable proof of claim bar date; or (b) the claim(s) are not supported by legally sufficient documentation.  **Any claim that the Bankruptcy Court disallows will be treated as if it had not been filed and you will not receive any distribution in these cases or the opportunity to vote on a chapter 11 plan with respect to such claim(s).**

3.      If you do NOT oppose the disallowance of your claim(s) listed above under CLAIM(S) TO BE DISALLOWED, then you do NOT need to file a written response to the Objection and you do NOT need to appear at the hearing.

4.      If you DO oppose the disallowance of your claim(s) listed above under CLAIM(S) TO BE DISALLOWED, then you MUST file <u>and</u> serve a written response to the Objection that is received on or before **4:00 p.m. Eastern Time on August 14, 2006** (the "Response Deadline").  The Bankruptcy Court will consider a response only if the response is timely filed, served, and received.

---

[1]      In addition to Winn-Dixie Stores, Inc., the following entities are debtors in these related cases: Astor Products, Inc., Crackin' Good, Inc., Deep South Distributors, Inc., Deep South Products, Inc., Dixie Darling Bakers, Inc., Dixie-Home Stores, Inc., Dixie Packers, Inc., Dixie Spirits, Inc., Dixie Stores, Inc., Economy Wholesale Distributors, Inc., Foodway Stores, Inc., Kwik Chek Supermarkets, Inc., Sunbelt Products, Inc., Sundown Sales, Inc., Superior Food Company, Table Supply Food Stores Co., Inc., WD Brand Prestige Steaks, Inc., Winn-Dixie Handyman, Inc., Winn-Dixie Logistics, Inc., Winn-Dixie Montgomery, Inc., Winn-Dixie Procurement, Inc., Winn-Dixie Raleigh, Inc., and Winn-Dixie Supermarkets, Inc.

5.      Responses will be deemed timely filed <u>only if</u> the original response is <u>actually received</u> on or before the Response Deadline by the Bankruptcy Court via the Court's electronic filing procedures (electronic filing is mandatory for all attorneys), or by delivery of a hard copy to the Clerk of the Court, United States Courthouse, 300 North Hogan St., Suite 3-350, Jacksonville, Florida 32202.

6.      In addition, a copy of the response must be served on or before the Response Deadline on the Debtors' attorneys, Smith Hulsey & Busey, Attn: Tana Copeland, 225 Water Street, Suite 1800, Jacksonville, Florida, 32202, via email at tcopeland@smithhulsey.com, or via facsimile sent to (904) 359-7708.

7.      A hearing will be held on **August 24, 2006** to consider the Objection.  The hearing will be held at **1:00 p.m. Eastern Time** in the United States Bankruptcy Court for the Middle District of Florida at the United States Courthouse, 300 North Hogan St., 4th Floor, Jacksonville, Florida, 32202.  If you file a written response to the Objection, then you should plan to appear at the hearing.  The Debtors, however, may agree to continue the Objection with respect to your claim(s).  If the Debtors do agree to a continuance with respect to your claim(s), the hearing will be held at a later date.  If the Debtors do not agree to a continuance with respect to your claim(s), then a hearing on the Objection will be conducted on the above date.

8.      If the Bankruptcy Court does not disallow your claim(s) listed above under CLAIM(S) TO BE DISALLOWED, the Debtors may seek to object to your claim(s) on other grounds (or to any other claims that you have filed) at a later date.  In addition, to the extent determinable, the Debtors may seek to modify the Debtor against which your claim was filed in order to reflect that the claim is filed against the Debtor believed to be potentially liable for the amounts asserted in the claim.  You will receive a separate notice of any additional objections the Debtors seek to assert and you will be given an opportunity to respond to those objections at such time.

9.      The Debtors reserve their rights with respect to any potential preference and avoidance actions under chapter 5 of the Bankruptcy Code.

10.     **If you have any questions regarding the Objection to your claim(s), you may contact Tana Copeland of Smith Hulsey & Busey at (904) 359-7850 or tcopeland@smithhulsey.com**.  A copy of the Objection and your proof of claim can be obtained, without charge, from the Debtors' claim agent's website: www.loganandco.com, or if you do not have access to a computer, from Smith Hulsey & Busey, at the Debtors' expense, by calling the number listed above.

Dated July 25, 2006

SMITH HULSEY & BUSEY


By _____*/s/ Leanne McKnight Prendergast*_____
             Stephen D. Busey
             James H. Post
Leanne McKnight Prendergast

Florida Bar Number 59544
225 Water Street, Suite 1800
Jacksonville, Florida  32202

Co-counsel for Debtors