Hearing Date: September 7, 2006, 1:00 p.m.
Response Deadline: August 28, 2006, 4:00 p.m.

# UNITED STATES BANKRUPTCY COURT
## MIDDLE DISTRICT OF FLORIDA
## JACKSONVILLE DIVISION

| | |
|---|---|
| In re: | ) Case No. 05-03817-3F1 |
| | ) |
| WINN-DIXIE STORES, INC., et al., | ) Chapter 11 |
| | ) |
| Debtors.[1] | ) Jointly Administered |
| | ) |

## DEBTORS' OBJECTION TO FLORIDA TAX CLAIMS
## AND MOTION FOR ORDER DETERMINING TAX LIABILITIES

Pursuant to 11 U.S.C. §§ 105, 502, 505 and 506 and Fed. R. Bank. P. 3007,

7004 and 9014 and Rule 3007-1 of the Local Rules of Bankruptcy Procedure,

Winn-Dixie Stores, Inc. and twenty-three of its subsidiaries and affiliates

(collectively, the "Debtors") file (i) this objection to proof of claim number 11669

filed by Miami-Dade County, Florida Tax Collector and proof of claim number

12566 filed on behalf of a group of tax collectors, treasurers and officers for sixty-

five different jurisdictions within the State of Florida, including Miami-Dade

---

[1]    In addition to Winn-Dixie Stores, Inc., the following entities are debtors in these related cases: Astor Products, Inc., Crackin' Good, Inc., Deep South Distributors, Inc., Deep South Products, Inc., Dixie Darling Bakers, Inc., Dixie-Home Stores, Inc., Dixie Packers, Inc., Dixie Spirits, Inc., Dixie Stores, Inc., Economy Wholesale Distributors, Inc., Foodway Stores, Inc., Kwik Chek Supermarkets, Inc., Sunbelt Products, Inc., Sundown Sales, Inc., Superior Food Company, Table Supply Food Stores Co., Inc., WD Brand Prestige Steaks, Inc., Winn-Dixie Handyman, Inc., Winn-Dixie Logistics, Inc., Winn-Dixie Montgomery, Inc., Winn-Dixie Procurement, Inc., Winn-Dixie Raleigh, Inc., and Winn-Dixie Supermarkets, Inc.

County (the "Objection")[2] and (ii) this motion for an order of the Court (a) adopting the 2004 and 2005 revised assessed values listed on Exhibit A as the correct bases for calculating the Debtors' liabilities to the Florida tax collectors, treasurers and officers for both claimed and unclaimed tax amounts, (b) determining that the Debtors' tax liabilities for unclaimed 2004 and 2005 taxes are the revised tax amounts set forth on Exhibit A, (c) determining that the market values reflected on Exhibit B are the correct values on which the Florida taxing authorities should compute the Debtors' tax liabilities for the 2006 tax year, (d) determining that the Adjusted Rate (as defined below) is the appropriate interest rate to be used to calculate accrued interest, if any, on the secured tax liabilities included in this Objection and Motion, (e) authorizing the Debtors to offset the excess amount paid against the Debtors' liability on other Florida accounts and for the same or other tax years, and (f) extinguishing any liens relating to the Debtors' secured tax liabilities addressed in this Objection and Motion upon payment of the allowed tax claim and revised tax amounts as set forth on Exhibit A (collectively, the "Objection and Motion").   In support of this Objection and Motion, the Debtors respectfully represent as follows:

## Background

1.      On February 21, 2005 (the "Petition Date"), the Debtors filed voluntary petitions for reorganization relief under chapter 11 of Title 11 of the

---

[2]      By Order dated September 1, 2005, this Court approved notice and service procedures for omnibus claim objections (the "Claim Objection Procedures Order").  This Objection is filed pursuant to the Claim Objection Procedures Order.

United States Code, 11 U.S.C. §101-1330 as amended (the "Bankruptcy Code"). The Debtors' cases are being jointly administered for procedural purposes only.

2.      The Debtors operate their businesses and manage their properties as debtors-in-possession pursuant to Bankruptcy Code sections 1107(a) and 1108.  On March 1, 2005, the Office of the United States Trustee (the "U.S. Trustee") appointed an official committee of unsecured creditors (the "Creditors Committee") to serve in these cases pursuant to Bankruptcy Code sections 1102 and 1103.  An official committee of equity security holders appointed by the U.S. Trustee on August 17, 2005 was subsequently disbanded by the U.S. Trustee by notice dated January 11, 2006.

3.      The Court has jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and 1334 and Bankruptcy Code section 505.  Venue is proper pursuant to 28 U.S.C. §§ 1408 and 1409.  This is a core proceeding pursuant to 28 U.S.C. § 157(b)(2).

4.      The statutory predicates for the relief requested are Bankruptcy  Code sections 502, 505 and 506, supported by Fed. R. Bankr. P. 3007, 7004 and 9014.

5.       By order dated April 28, 2005 (the "Claims Bar Date Order"), this Court set August 1, 2005 as the last date for all parties who have prepetition claims against the Debtors to file and serve a proof of claim as is defined in 11 U.S.C. § 101(5).  The bar date applicable for governmental entities was August 22, 2005.

6.      The Debtors' notice agent, Logan & Company, provided notice of the bar date by mailing a notice approved by the Court (the "Bar Date Notice") and a

3

proof of claim form in accordance with the Claims Bar Date Order and the Bar Date Notice.

7.    On August 22, 2005, Brian T. Fitzgerald, Esq. filed proof of claim number 11669 in the amount of $59,951.54 on behalf of the Miami-Dade County Tax Collector.  On November 22, 2005, Mr. Fitzgerald filed proof of claim number 12566 in the amount of $68,455,687.91 on behalf of sixty-five Florida tax collectors, including the tax collector for Miami-Dade (collectively, the "Florida Tax Collectors").   These proofs of claim filed by the Florida Tax Collectors (collectively, the "Florida Tax Claims") include tax liabilities (i) allegedly owed by entities other than the Debtors such as the Debtors' landlords and (ii) for entire shopping centers owned by the Debtors' landlords and the Debtors operate and are responsible for the tax liabilities on only a portion of such centers.[3]  The Florida Tax Claims do not on the other hand, include all of the Debtors' 2004 tax year liabilities for which the Florida Tax Collectors have asserted secured and unpaid tax liabilities against the estate.

## Relief Requested

8.    By this Objection and Motion, the Debtors seek entry of an order pursuant to Bankruptcy Code sections 502, 505 and 506 and Fed. R. Bankr. P. 3007, 7014 and 9014, (a) sustaining the Objection and reducing and allowing the Tax Claims in the amounts set forth on Exhibit A, subject to setoff, (b) adopting the

---

[3] In that event, any tax reduction will reflect only the Debtors' proportional share for the shopping center.

2004 and 2005 revised assessed values listed on Exhibit A as the correct bases for calculating the Debtors' liabilities to the Florida Tax Collectors for both claimed and unclaimed tax amounts, (c) determining that the Debtors' tax liabilities for unclaimed 2004 and 2005 taxes are the revised tax amounts set forth on Exhibit A, (d) determining that the market values reflected on Exhibit B are the correct values on which the Taxing Authorities should compute the Debtors' tax liabilities for the 2006 tax year, (e) determining that the Adjusted Rate (as defined below) is the appropriate interest rate to be used to calculate accrued interest, if any, on the secured tax liabilities included in this Objection and Motion, (f) authorizing the Debtors to offset the excess amount paid against the Debtors' liability on other Florida accounts for the same or other tax years, and (g) extinguishing any liens relating to the Debtors' secured tax liabilities addressed in this Objection and Motion, upon the Debtors' payment of the allowed Florida Tax Claims and the revised tax amounts as set forth on Exhibit A.

**A.     The Debtors' owned and leased real and personal property is overvalued.**

9.     Pursuant to an order of the Court dated February 23, 2006 (Docket No. 6039), the Debtors retained Assessment Technologies, Ltd. ("ATL") (i) to analyze the ad valorem tax amounts assessed and claimed by or on behalf of the Florida Tax Collectors against the Debtors' owned and leased property, (ii) identify instances where excessive taxes have been imposed, and (iii) assist the Debtors in seeking appropriate corrected reductions of those tax amounts.

10.     ATL's analysis included the Florida tax valuation standard of "just valuation."  Section 4, Article VII, Florida Constitution.

11.     ATL reviewed the tax amounts asserted by the Florida Tax Collectors and the bases for those amounts, including the underlying values on which those computations were based.  A description of ATL's review process is attached as Exhibit C.

12.     Based upon ATL's analysis, the Debtors have concluded that the 2004 and 2005 tax amounts imposed by the Florida Tax Collectors are excessive based upon several considerations, including (a) appraisals provided by independent third-party appraisers; (b) the distressed business environment in which the Debtors operated in the years leading up to their chapter 11 cases; and (c) the value realized by the Debtors upon the sale of their assets both prior to and during the course of these chapter 11 cases, including sales of other similar assets.

13.     By applying the Florida "just valuation" standard, as well as independent appraisal analyses, ATL ascertained the correct values for the real and personal property which are the subject of the Objection and Motion and from that process, recalculated the amount of tax due the Florida Tax Collectors under Florida law to determine the revised tax amounts reflected in the attached Exhibit A.

14.     This Court is authorized to determine the correct amount of the Florida Tax Claim and the Debtors' tax liabilities for the properties identified in Exhibit A under Bankruptcy Code section 505, which provides, in relevant part:

> Except as provided in paragraph (2) of this subsection, the court may determine the amount or legality of *any tax*, any fine or penalty relating to a tax, or any addition to tax, *whether or not previously assessed, whether or not paid, and whether or not contested* before and adjudicated by a judicial or administrative tribunal of competent jurisdiction.

Emphasis Added.

15.     This authority includes adopting the appropriate tax values to be used in calculating the correct tax amounts of the property in question. *See, e.g. In re MCORP Financial, Inc.*, 216 B.R. 596 (Bankr.S.D.Tex. 1996) ("the court has jurisdiction to determine the value of the property and the amount of tax due"). And this jurisdiction extends to a determination of the tax liability and tax values of property owned by non-debtors, where the liability affects the administration of the Debtors' estates. *See, e.g. In re Wolverine Radio, Co.*, 930 F.2d 1132 (6th Cir. 1991) (*cert. denied*) 503 U.S. 978, 112 S.Ct. 1605, 118 L.Ed.2d 317 (1992). Here, some the tax liability at issue is for properties leased by the Debtors (rather than owned), because the Debtors are obligated to pay the taxes under the leases. For these reasons, the Debtors' leases generally allow the Debtors to contest the taxes assessed and any reduction will ultimately benefit the Debtors.

16.     There are only two exceptions to Section 505(a)(1)'s broad grant of authority to determine tax liabilities. The first exception prevents the court from re-adjudicating tax claims that were already contested and finally adjudicated in a court of competent jurisdiction prior to the commencement of the case. 11 U.S.C. §

505(a)(2)(A).  Neither the Florida Tax Claims nor any assessments at issue have been adjudicated in such manner.

17.    The second exception provides that where a trustee or debtor-in-possession seeks a partial refund of paid taxes, the debtor must first request the refund from the taxing authorities and grant them up to 120 days to review the request.  11 U.S.C. § 505(a)(2)(B).  The Debtors are not seeking tax refunds in this Objection and Motion.  The Debtors are however, seeking to offset amounts which were overpaid for prior or current years against liabilities on other present or future amounts due.  Where refunds are sought as an offset, a debtor need not first direct a refund request to the Taxing Authority under §505(a)(2)(B).  *See, United States of America v. Kearns*, 177 F.3d 706, 711 (8th Cir. 1999); *see also, In re Guardian Trust Co.*, 260 B.R. 404, 412 (S.D. Miss. 2000).

**B.    Adjustment to Interest Rate Calculation.**

18.    Under Florida law, the Florida Tax Claims are secured by liens against the Debtors' property and where the value of such property is more than the amount of the tax claim, such claim is entitled to interest until paid pursuant to Bankruptcy Code Section 506(b).  The statutory interest rate imposed by the Florida Taxing Authorities is 18%.

19.    Although section 506(b) does not specify the rate at which interest should accrue, courts look to the statutory interest rate provided by the taxing authority *if* it reflects a true interest rate rather than a penalty.  *See Galveston Indep.*

8

*School Dist. v. Heartland Fed. Sav. & Loan Assoc.*, 159 B.R. 198, 204 (S.D. Tex. 1993) (holding that oversecured non-consensual creditors should be entitled to the statutory interest rate only if "the charge can be reasonably characterized as true interest rather than as a penalty"); *In re Davison*, 106 B.R. 1021, 1022 (Bankr. Neb. 1989) (holding that a debtor is obligated to pay interest at the statutory rate "unless the court determines that the statutory interest rate constitutes a penalty").

20.    If the Court determines that the statutory rate constitutes a penalty, the Court may modify the rate.  A true interest rate is distinguished from a penalty depending on whether "the charge denominated 'interest' . . . [is] 'interest eo nomine' – interest imposed as compensation for the detention of money – or simply another penalty for delinquency."  *Galveston Indep. School Dist.*, 159 B.R. at 204.

21.    Based upon the average one year LIBOR and prime lending rates, (3.61% and 5.68% respectively), the Debtors submit that the percentage rate asserted by the Taxing Authorities contains a penalty and should be reduced.  The Debtors believe that 6.0% per annum (the "Adjusted Rate") is appropriate and any interest over the Adjusted Rate should be disallowed.  The proposed Adjusted Rate represents Prime plus one-half percent for the period the taxes remain unpaid, and adequately accounts for the appropriate credit risk of the Debtors and the Taxing Authorities' secured status.

22.    Accordingly, the Debtors request that Court enter an order specifying that the Adjusted Rate is the appropriate interest rate to be used in calculating the accrued interest on the allowed Florida Tax Claim during these Chapter 11 cases.

## Responses To Objections

23.     Pursuant to the Claim Objection Procedures Order, to contest the relief requested in this Objection and Motion, the Florida Tax Collectors must file a response (a "Response") with the United States Bankruptcy Court for the Middle District of Florida, Jacksonville Division no later than August 28, 2006, at 4:00 p.m. (Eastern Time) (the "Response Deadline").  In addition, a copy of the Response must be served on the following on or before the Response Deadline:  Cynthia C. Jackson, 225 Water Street, Suite 1800, Jacksonville, Florida 32202, (904) 359-7708 (facsimile), cjackson@smithhulsey.com

24.     If a Response is properly and timely filed and served in accordance with the above procedures, the Debtors will endeavor to reach a consensual resolution with the Florida Tax Collectors.  If no consensual resolution is reached, a hearing has been noticed for September 7, 2006, at 1:00 p.m. (Eastern Time).

25.     If the Florida Tax Collectors fail to file and serve a timely Response in compliance with the foregoing procedures, the Debtors will present to the Bankruptcy Court an appropriate order with respect to the Florida Tax Claim without further notice.

## Contested Matter

26.     To the extent that the Florida Tax Collectors file a Response and the Debtors are unable to resolve the Response prior to the hearing on this Objection, the Florida Tax Claim and this Objection shall constitute a contested matter as contemplated by Rule 9014 of the Federal Rules of Bankruptcy Procedure.

**Reservation of Rights**

27.    The Debtors expressly reserve the right to amend, modify or supplement this Objection and to file additional objections to the Tax Claims or any other claim which may be asserted against the Debtors.  Should one or more of the grounds of objection stated in this Objection be dismissed, the Debtors reserve their right to object on other stated grounds or on any other grounds that the Debtors discover during the pendency of these cases.  In addition, the Debtors reserve the right to seek further reduction of the Florida Tax Claim to the extent that such claims have been paid.

**Notice**

28.    The Debtors will serve this Objection and Motion electronically upon the Florida Tax Collectors in care of Brian T. Fitzgerald, Esq,. at fitzgeraldb@hillsboroughcounty.org.

WHEREFORE, the Debtors respectfully request that the Court enter an order substantially in the form attached as Exhibit D (i) sustaining the Objection and reducing and allowing the Florida Tax Claims in the amounts set forth on Exhibit A subject to setoff; (ii) adopting the 2004 and 2005 revised assessed values listed on Exhibit A as the correct bases for calculating the Debtors' liability to the Florida Tax Collectors for both claimed and unclaimed tax amounts; (iii) determining the Debtors' tax liabilities for unclaimed 2004 and 2005 taxes are the revised tax amounts set forth on Exhibit A; (iv) determining the market values reflected on Exhibit B are the correct values on which the Taxing Authorities

11

should compute the Debtors tax liabilities for the 2006 tax year; (v) determining that the Adjusted Rate is the appropriate interest rate to be used to calculate accrued interest, if any, on the secured tax liabilities included in this Objection and Motion; (vi) authorizing the Debtors to offset the excess amount paid against the Debtors' liability on other Florida accounts for the same or other tax years; (viii) extinguishing any liens relating to the Debtors' secured tax liabilities addressed with this Objection and Motion upon payment of the allowed Florida Tax Claims and revised tax amounts as set forth on Exhibit A; and (ix) granting such other and further relief as is just and proper.

Dated: August 8, 2006

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP

SMITH HULSEY & BUSEY

By   *s/ D. J. Baker*
     D. J. Baker
     Sally McDonald Henry
     Rosalie Walker Gray

By   *s/ Cynthia C. Jackson*
     Stephen D. Busey
     James H. Post
     Cynthia C. Jackson, F.B.N. 498882

Four Times Square
New York, New York 10036
(212) 735-3000
(212) 735-2000 (facsimile)
djbaker@skadden.com

225 Water Street, Suite 1800
Jacksonville, Florida 32202
(904) 359-7700
(904) 359-7708 (facsimile)
cjackson@smithhulsey.com

Co-Counsel for Debtors

Co-Counsel for Debtors

00527640.17

12

**EXHIBIT A**

## Exhibit A
*8/7/2006*

| Creditor Name / Location No. | Property Type * | Claim Class ** | Claim Filing Date | Claim # *** | Case Number | Total Claim Amount **** | Parcel Number | Tax Year | Taxing Authority's Assessed Value | Base Tax Asserted By Taxing Authority ***** | Revised Assessed Value | Revised Tax Amount ****** | Basis for Adjustment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **(ALACHUA COUNTY, FL)** | | | | | | | | | | | | | |
| 0020 | PP | | | NIC | | | 00000-673-299 | 2004 | 339,040 | $8,653.28 | 122,456 | $3,125.44 | A |
| 0020 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 00000-673-299 | 2005 | 320,790 | $8,103.86 | 103,370 | $2,611.35 | A |
| 0020 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 06809-001-000 | 2005 | 3,073,000 | $77,630.76 | 3,073,000 | $77,630.76 | OK |
| 0030 | PP | | | NIC | | | 00000-673-233 | 2004 | 1,084,080 | $29,119.16 | 274,140 | $7,363.60 | A |
| 0030 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 00000-673-233 | 2005 | 869,060 | $23,122.31 | 199,495 | $5,307.79 | A |
| 0030 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 00233-001-002 | 2005 | 1,136,000 | $30,224.52 | 1,136,000 | $30,224.52 | OK |
| 0031 | PP | | | NIC | | | 00000-029-081 | 2004 | 13,740 | $369.07 | 2,065 | $55.47 | A |
| 0031 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 00000-029-081 | 2005 | 9,370 | $420.37 | 2,548 | $114.31 | A |
| 0160 | PP | | | NIC | | | 00000-673-548 | 2004 | 335,330 | $8,558.59 | 152,592 | $3,894.58 | A |
| 0160 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 00000-673-548 | 2005 | 292,490 | $7,388.91 | 129,468 | $3,270.63 | A |
| 0160 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 08244-001-014 | 2005 | 3,833,500 | $96,842.65 | 3,833,500 | $96,842.65 | OK |
| 0170 | PP | | | NIC | | | 00000-673-526 | 2004 | 329,510 | $9,444.97 | 179,180 | $5,135.95 | A |
| 0170 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 00000-673-526 | 2005 | 365,960 | $8,712.92 | 162,537 | $3,869.74 | A |
| 0170 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 06654-003-000 | 2005 | 3,767,800 | $89,705.29 | 3,767,800 | $89,705.29 | OK |
| 0197 | PP | | | NIC | | | 00000-014-040 | 2004 | 773,500 | $19,741.98 | 261,978 | $6,686.44 | A |
| 0197 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 00000-014-040 | 2005 | 618,170 | $15,616.33 | 246,301 | $6,222.11 | A |
| 0197 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 15702-001-000 | 2005 | 2,212,700 | $56,038.83 | 2,212,700 | $56,038.83 | OK |
| | | | | | | | | | **Tax Subtotals** | **$489,693.80** | | **$398,099.46** | |

**Legend for Basis for Adjustment Codes:**   *A = Appraised Asset*   *M = Market*   *NWD = Not a Winn-Dixie Account*   *OK = No adjustment made*

**Legend for Case Number(s):**   *05-03817-3F1*   *Winn-Dixie Stores, Inc.*

**Footnotes:**   *\* PP in property type is a personal property account and R is a real property account*

*\*\* Claim Class reflects allowed class.*

*\*\*\* NIC in the Claim Number column indicates Tax Amounts were not included in a proof of claim.*

*\*\*\*\* Claim amount is derived from proof of claim filed by creditor and may include additional contingencies, unliquidated amounts, interest, penalties, and/or fees.*

*\*\*\*\*\* In certain instances, the Tax Collectors' claims assert taxes on tax accounts which the debtors are responsible for only a portion of the total tax account liability.
Accordingly, the total amount due will be adjusted to reflect the Debtors' proportional share of the Revised Tax Amount on Exhibit A.*

*\*\*\*\*\*\* In many instances, the total Allowed Tax Claim will be offset by amounts previously paid by Debtor. Accordingly, the total amount due a Taxing Authority may be less than the Revised Tax Amount.*

*Creditor Name*

| Location No. | Property Type * | Claim Class ** | Claim Filing Date | Claim # *** | Case Number | Total Claim Amount **** | Parcel Number | Tax Year | Taxing Authority's Assessed Value | Base Tax Asserted By Taxing Authority ***** | Revised Assessed Value | Revised Tax Amount ****** | Basis for Adjustment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **(BAKER COUNTY, FL)** | | | | | | | | | | | | | |
| 0144 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 05-3S-22-000-0000-0056 | 2005 | 2,554,762 | $57,617.29 | 2,554,762 | $57,617.29 | OK |
| 0144 | PP | | | NIC | | | 5005250 | 2004 | 1,507,225 | $34,640.40 | 254,295 | $5,844.43 | A |
| 0144 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 5005250 | 2005 | 980,959 | $22,123.47 | 251,479 | $5,671.58 | A |
| | | | | | | | **Tax Subtotals** | | | **$114,381.16** | | **$69,133.30** | |

**Legend for Basis for Adjustment Codes:**   *A = Appraised Asset*      *M = Market*      *NWD = Not a Winn-Dixie Account*   *OK = No adjustment made*

**Legend for Case Number(s):**   *05-03817-3F1*      *Winn-Dixie Stores, Inc.*

**Footnotes:**   *\* PP in property type is a personal property account and R is a real property account*

*\*\* Claim Class reflects allowed class.*

*\*\*\* NIC in the Claim Number column indicates Tax Amounts were not included in a proof of claim.*

*\*\*\*\* Claim amount is derived from proof of claim filed by creditor and may include additional contingencies, unliquidated amounts, interest, penalties, and/or fees.*

*\*\*\*\*\* In certain instances, the Tax Collectors' claims assert taxes on tax accounts which the debtors are responsible for only a portion of the total tax account liability.*
    *Accordingly, the total amount due will be adjusted to reflect the Debtors' proportional share of the Revised Tax Amount on Exhibit A.*

*\*\*\*\*\*\* In many instances, the total Allowed Tax Claim will be offset by amounts previously paid by Debtor.  Accordingly, the total amount due a Taxing Authority may be less than the Revised Tax Amount.*

**Creditor Name**

| Location No. | Property Type * | Claim Class ** | Claim Filing Date | Claim # *** | Case Number | Total Claim Amount **** | Parcel Number | Tax Year | Taxing Authority's Assessed Value | Base Tax Asserted By Taxing Authority ***** | Revised Assessed Value | Revised Tax Amount ****** | Basis for Adjustment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **(BAY COUNTY, FL)** | | | | | | | | | | | | | |
| 0436 | PP | | | NIC | | | 02099-020 | 2004 | 1,309,550 | $23,388.56 | 302,036 | $5,394.36 | A |
| 0436 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 02099-020 | 2005 | 1,140,656 | $20,129.14 | 274,752 | $4,848.54 | A |
| 0436 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 11629-000-000 | 2005 | 4,446,137 | $79,284.41 | 4,446,137 | $79,284.41 | OK |
| 0455 | PP | | | NIC | | | 12005-311 | 2004 | 3,489 | $62.31 | 3,054 | $54.54 | A |
| 0455 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 12005-311 | 2005 | 3,636 | $64.16 | 3,020 | $53.29 | A |
| 0481 | PP | | | NIC | | | 02099-019 | 2004 | 722,952 | $13,634.87 | 253,471 | $4,780.46 | A |
| 0481 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 02099-019 | 2005 | 631,763 | $11,780.49 | 232,770 | $4,340.46 | A |
| 0481 | R | | | NIC | | | 11909-000-000 | 2004 | 2,035,100 | $38,758.90 | 1,418,287 | $27,011.57 | A |
| 0481 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 11909-000-000 | 2005 | 2,342,026 | $44,105.50 | 1,418,287 | $26,709.46 | A |
| 0487 | PP | | | NIC | | | 02099-012 | 2004 | 694,577 | $13,099.72 | 237,953 | $4,487.80 | A |
| 0487 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 02099-012 | 2005 | 563,982 | $10,516.58 | 208,185 | $3,882.03 | A |
| 0487 | R | | | NIC | | | 28473-040-010 | 2004 | 2,162,964 | $41,194.08 | 1,967,059 | $37,463.03 | A |
| 0487 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 28473-040-010 | 2005 | 2,346,628 | $44,192.18 | 1,967,059 | $37,044.06 | A |
| 0488 | PP | | | NIC | | | 02099-021 | 2004 | 431,876 | $5,985.80 | 200,983 | $2,785.63 | A |
| 0488 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 02099-021 | 2005 | 742,965 | $10,139.25 | 219,785 | $2,999.41 | A |
| 0488 | R | | | NIC | | | 36076-023-000 | 2004 | 2,828,960 | $42,771.04 | 2,008,725 | $30,369.91 | A |
| 0488 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 36076-023-000 | 2005 | 3,179,243 | $47,518.25 | 2,008,725 | $30,023.22 | A |
| 0494 | PP | | | NIC | | | 02099-016 | 2004 | 572,820 | $7,939.29 | 256,009 | $3,548.28 | A |
| 0494 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 02099-016 | 2005 | 905,874 | $12,362.46 | 268,126 | $3,659.11 | A |
| 0494 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 32746-100-000 | 2005 | 2,334,170 | $32,406.45 | 2,334,170 | $32,406.45 | OK |
| 0538 | PP | | | NIC | | | 02099-014 | 2004 | 740,605 | $10,264.79 | 266,183 | $3,689.29 | A |
| 0538 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 02099-014 | 2005 | 588,095 | $8,025.73 | 234,388 | $3,198.69 | A |
| 0538 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 24920-020-000 | 2005 | 3,242,363 | $44,849.02 | 3,242,363 | $44,849.02 | OK |
| 0552 | PP | | | NIC | | | 02099-022 | 2004 | 521,394 | $7,226.52 | 249,554 | $3,458.81 | A |
| 0552 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 02099-022 | 2005 | 445,200 | $6,075.65 | 203,477 | $2,776.85 | A |
| 0552 | R | | | NIC | | | 30935-030-000 | 2004 | 2,522,240 | $38,133.74 | 2,008,725 | $30,369.91 | A |
| 0552 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 30935-030-000 | 2005 | 3,355,400 | $50,140.09 | 2,008,725 | $30,016.59 | A |

| Creditor Name | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Location No. | Property Type * | Claim Class ** | Claim Filing Date | Claim # *** | Case Number | Total Claim Amount **** | Parcel Number | Tax Year | Taxing Authority's Assessed Value | Base Tax Asserted By Taxing Authority ***** | Revised Assessed Value | Revised Tax Amount ****** | Basis for Adjustment |

**(BAY COUNTY, FL)**

| | | | | | | | | | Tax Subtotals | $664,048.98 | | $459,505.18 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**Legend  for Basis for Adjustment Codes:**    *A = Appraised Asset*        *M = Market*        *NWD = Not a Winn-Dixie Account*    *OK = No adjustment made*

**Legend for Case Number(s):**    *05-03817-3F1*            *Winn-Dixie Stores, Inc.*

**Footnotes:**    * *PP in property type is a personal property account and R is a real property account*

\*\* *Claim Class reflects allowed class.*

\*\*\* *NIC  in the Claim Number column indicates Tax Amounts were not included in a proof of claim.*

\*\*\*\* *Claim amount is derived from proof of claim filed by creditor and may include additional contingencies, unliquidated amounts, interest, penalties, and/or fees.*

\*\*\*\*\* *In certain instances, the Tax Collectors' claims assert taxes on tax accounts which the debtors are responsible for only a portion of the total tax account liability.*
*Accordingly, the total amount due will be adjusted to reflect the Debtors' proportional share of the Revised Tax Amount on Exhibit A.*

\*\*\*\*\*\* *In many instances, the total Allowed Tax Claim will be offset by amounts previously paid by Debtor.  Accordingly, the total amount due a Taxing Authority may be less than the Revised Tax Amount.*

*Creditor Name*

| Location No. | Property Type * | Claim Class ** | Claim Filing Date | Claim # *** | Case Number | Total Claim Amount **** | Parcel Number | Tax Year | Taxing Authority's Assessed Value | Base Tax Asserted By Taxing Authority ***** | Revised Assessed Value | Revised Tax Amount ****** | Basis for Adjustment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **(BRADFORD COUNTY, FL)** | | | | | | | | | | | | | |
| 0085 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 03185-0-00000 | 2005 | 3,004,481 | $66,595.52 | 3,004,481 | $66,595.52 | OK |
| 0085 | PP | | | NIC | | | P 10170-000 | 2004 | 995,149 | $22,310.65 | 178,518 | $4,002.28 | A |
| 0085 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | P 10170-000 | 2005 | 547,279 | $12,130.66 | 155,920 | $3,456.03 | A |
| | | | | | | | **Tax Subtotals** | | | **$101,036.83** | | **$74,053.83** | |

**Legend for Basis for Adjustment Codes:**   *A = Appraised Asset*      *M = Market*      *NWD = Not a Winn-Dixie Account*   *OK = No adjustment made*

**Legend for Case Number(s):**   *05-03817-3F1*      *Winn-Dixie Stores, Inc.*

**Footnotes:**      * *PP in property type is a personal property account and R is a real property account*

      ** *Claim Class reflects allowed class.*

      *** *NIC in the Claim Number column indicates Tax Amounts were not included in a proof of claim.*

      **** *Claim amount is derived from proof of claim filed by creditor and may include additional contingencies, unliquidated amounts, interest, penalties, and/or fees.*

      ***** *In certain instances, the Tax Collectors' claims assert taxes on tax accounts which the debtors are responsible for only a portion of the total tax account liability.*
        *Accordingly, the total amount due will be adjusted to reflect the Debtors' proportional share of the Revised Tax Amount on Exhibit A.*

      ****** *In many instances, the total Allowed Tax Claim will be offset by amounts previously paid by Debtor.  Accordingly, the total amount due a Taxing Authority may be less than the Revised Tax Amount.*

| Creditor Name Location No. | Property Type * | Claim Class ** | Claim Filing Date | Claim # *** | Case Number | Total Claim Amount **** | Parcel Number | Tax Year | Taxing Authority's Assessed Value | Base Tax Asserted By Taxing Authority ***** | Revised Assessed Value | Revised Tax Amount ****** | Basis for Adjustment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **(BREVARD COUNTY, FL)** | | | | | | | | | | | | | |
| 2209 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 2212269 | 2005 | 3,075,000 | $63,671.30 | 3,075,000 | $63,671.30 | OK |
| 2209 | PP | | | NIC | | | P008984000 | 2004 | 150,880 | $3,230.84 | 81,046 | $1,735.46 | A |
| 2209 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | P008984000 | 2005 | 174,650 | $3,616.32 | 80,049 | $1,657.50 | A |
| 2230 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 2900107 | 2005 | 13,750,000 | $275,566.91 | 13,750,000 | $275,566.91 | OK |
| 2230 | PP | | | NIC | | | P031050000 | 2004 | 747,070 | $16,439.51 | 273,112 | $6,009.90 | A |
| 2230 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | P031050000 | 2005 | 543,810 | $10,898.60 | 176,972 | $3,546.72 | A |
| 2268 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 2800127 | 2005 | 2,300,000 | $41,857.01 | 2,300,000 | $41,857.01 | OK |
| 2268 | PP | | | NIC | | | P013728000 | 2004 | 182,560 | $3,143.45 | 96,706 | $1,665.16 | A |
| 2268 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | P013728000 | 2005 | 196,560 | $3,577.15 | 93,682 | $1,704.90 | A |
| 2298 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 2614222 | 2005 | 945,000 | $16,646.95 | 945,000 | $16,646.95 | OK |
| 2298 | PP | | | NIC | | | P042851000 | 2004 | 384,390 | $7,200.28 | 178,632 | $3,346.09 | A |
| 2298 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | P042851000 | 2005 | 368,330 | $6,488.44 | 158,486 | $2,791.86 | A |
| 2314 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 2421565 | 2005 | 3,900,000 | $72,599.67 | 3,900,000 | $72,599.67 | OK |
| 2314 | PP | | | NIC | | | P019853000 | 2004 | 276,710 | $5,399.93 | 120,375 | $2,349.09 | A |
| 2314 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | P019853000 | 2005 | 251,320 | $4,678.41 | 117,506 | $2,187.42 | A |
| 2316 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 2523455 | 2005 | 3,800,000 | $72,590.26 | 3,800,000 | $72,590.26 | OK |
| 2316 | PP | | | NIC | | | P058820000 | 2004 | 430,340 | $8,782.14 | 213,152 | $4,349.89 | A |
| 2316 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | P058820000 | 2005 | 389,650 | $7,443.36 | 180,077 | $3,439.95 | A |
| 2324 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 2414230 | 2005 | 7,300,000 | $135,891.69 | 7,300,000 | $135,891.69 | OK |
| 2324 | PP | | | NIC | | | P046889000 | 2004 | 677,940 | $13,229.87 | 278,582 | $5,436.47 | A |
| 2324 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | P046889000 | 2005 | 517,820 | $9,639.39 | 229,702 | $4,275.98 | A |
| 2325 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 2439373 | 2005 | 3,000,000 | $52,210.50 | 3,000,000 | $52,210.50 | OK |
| 2325 | PP | | | NIC | | | P020183000 | 2004 | 278,320 | $5,181.09 | 134,363 | $2,501.24 | A |
| 2325 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | P020183000 | 2005 | 265,670 | $4,623.60 | 121,034 | $2,106.42 | A |
| 2326 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 2204490 | 2005 | 2,800,000 | $57,977.08 | 2,800,000 | $57,977.08 | OK |
| 2326 | PP | | | NIC | | | P021944000 | 2004 | 426,310 | $9,128.71 | 199,482 | $4,271.57 | A |
| 2326 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | P021944000 | 2005 | 402,050 | $8,324.90 | 179,899 | $3,725.01 | A |
| 2327 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 2105583 | 2005 | 3,475,000 | $71,953.74 | 3,475,000 | $71,953.74 | OK |
| 2327 | PP | | | NIC | | | P008985000 | 2004 | 555,300 | $11,890.81 | 242,840 | $5,200.00 | A |
| 2327 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | P008985000 | 2005 | 450,470 | $9,327.48 | 202,687 | $4,196.85 | A |

| Creditor Name Location No. | Property Type * | Claim Class ** | Claim Filing Date | Claim # *** | Case Number | Total Claim Amount **** | Parcel Number | Tax Year | Taxing Authority's Assessed Value | Base Tax Asserted By Taxing Authority ***** | Revised Assessed Value | Revised Tax Amount ****** | Basis for Adjustment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **(BREVARD COUNTY, FL)** | | | | | | | | | | | | | |
| 2328 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 2715322 | 2005 | 2,845,000 | $53,492.56 | 2,845,000 | $53,492.56 | OK |
| 2328 | PP | | | NIC | | | P067734000 | 2004 | 728,330 | $14,421.59 | 195,732 | $3,875.67 | A |
| 2328 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | P067734000 | 2005 | 578,890 | $10,884.46 | 183,173 | $3,444.07 | A |
| 2329 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 2322430 | 2005 | 4,850,000 | $89,138.19 | 4,850,000 | $89,138.19 | OK |
| 2329 | PP | | | NIC | | | P024459000 | 2004 | 457,990 | $8,965.38 | 222,839 | $4,362.18 | A |
| 2329 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | P024459000 | 2005 | 435,690 | $8,007.54 | 202,237 | $3,716.92 | A |
| 2330 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 2417234 | 2005 | 5,200,000 | $91,919.36 | 5,200,000 | $91,919.36 | OK |
| 2330 | PP | | | NIC | | | P030925000 | 2004 | 506,550 | $9,334.30 | 237,091 | $4,368.92 | A |
| 2330 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | P030925000 | 2005 | 492,220 | $8,700.89 | 228,833 | $4,045.05 | A |
| 2331 | PP | | | NIC | | | P082269000 | 2004 | 17,940 | $191.50 | 12,770 | $136.31 | A |
| 2331 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | P082269000 | 2005 | 43,910 | $825.62 | 41,650 | $783.13 | A |
| 2332 | PP | | | NIC | | | P083839000 | 2004 | 10,930 | $213.30 | 5,538 | $108.07 | A |
| 2332 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | P083839000 | 2005 | 19,490 | $362.80 | 12,083 | $224.92 | A |
| 2333 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 2837179 | 2005 | 8,800,000 | $176,362.56 | 8,800,000 | $176,362.56 | OK |
| 2333 | PP | | | NIC | | | P022242000 | 2004 | 623,910 | $13,729.34 | 255,732 | $5,627.46 | A |
| 2333 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | P022242000 | 2005 | 508,360 | $10,188.14 | 227,371 | $4,556.79 | A |
| 2338 | PP | | | NIC | | | P083838000 | 2004 | 22,310 | $477.74 | 5,672 | $121.47 | A |
| 2338 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | P083838000 | 2005 | 25,170 | $521.17 | 9,181 | $190.11 | A |
| 2351 | PP | | | NIC | | | P083840000 | 2004 | 20,700 | $455.53 | 4,108 | $90.40 | A |
| 2351 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | P083840000 | 2005 | 16,440 | $329.46 | 2,602 | $52.14 | A |
| 2367 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 3006373 | 2005 | 4,400,000 | $77,623.48 | 4,400,000 | $77,623.48 | OK |
| 2367 | PP | | | NIC | | | P064051000 | 2004 | 582,060 | $10,933.43 | 221,153 | $4,154.15 | A |
| 2367 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | P064051000 | 2005 | 427,630 | $7,544.13 | 160,658 | $2,834.28 | A |
| 2663 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 2703567 | 2005 | 6,350,000 | $119,394.62 | 6,350,000 | $119,394.62 | OK |
| 2663 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | P086468 | 2005 | 695,240 | $13,072.10 | 259,038 | $4,870.50 | A |

| Creditor Name | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Location No. | Property Type * | Claim Class ** | Claim Filing Date | Claim # *** | Case Number | Total Claim Amount **** | Parcel Number | Tax Year | Taxing Authority's Assessed Value | Base Tax Asserted By Taxing Authority ***** | Revised Assessed Value | Revised Tax Amount ****** | Basis for Adjustment |

**(BREVARD COUNTY, FL)**

| | | | | | | | Tax Subtotals | | $1,740,298.58 | | $1,582,955.89 | |

Legend  for Basis for Adjustment Codes:    *A = Appraised Asset*        *M = Market*        *NWD = Not a Winn-Dixie Account*    *OK = No adjustment made*

Legend for Case Number(s):    *05-03817-3F1*            *Winn-Dixie Stores, Inc.*

Footnotes:    * *PP in property type is a personal property account and R is a real property account*

        ** *Claim Class reflects allowed class.*

        *** *NIC  in the Claim Number column indicates Tax Amounts were not included in a proof of claim.*

        **** *Claim amount is derived from proof of claim filed by creditor and may include additional contingencies, unliquidated amounts, interest, penalties, and/or fees.*

        ***** *In certain instances, the Tax Collectors' claims assert taxes on tax accounts which the debtors are responsible for only a portion of the total tax account liability.*
           *Accordingly, the total amount due will be adjusted to reflect the Debtors' proportional share of the Revised Tax Amount on Exhibit A.*

        ****** *In many instances, the total Allowed Tax Claim will be offset by amounts previously paid by Debtor.  Accordingly, the total amount due a Taxing Authority may be less than the Revised Tax Amount.*

| Creditor Name<br>Location<br>No. | Property<br>Type * | Claim<br>Class ** | Claim<br>Filing<br>Date | Claim # *** | Case<br>Number | Total<br>Claim<br>Amount **** | Parcel Number | Tax<br>Year | Taxing<br>Authority's<br>Assessed<br>Value | Base Tax<br>Asserted By<br>Taxing<br>Authority ***** | Revised<br>Assessed<br>Value | Revised<br>Tax<br>Amount ****** | Basis for<br>Adjustment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **(BROWARD COUNTY, FL)** | | | | | | | | | | | | | |
| 0203 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 11228-00-01300 | 2005 | 5,131,750 | $148,558.46 | 5,131,750 | $148,558.46 | OK |
| 0203 | PP | | | NIC | | | 30094-69-212E0 | 2004 | 418,847 | $10,292.25 | 216,831 | $5,328.16 | A |
| 0203 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 30094-69-212E0 | 2005 | 817,032 | $19,394.48 | 202,604 | $4,809.36 | A |
| 0204 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 19233-26-00100 | 2005 | 5,010,930 | $129,220.05 | 5,010,930 | $129,220.05 | OK |
| 0204 | PP | | | NIC | | | 30094-69-249C0 | 2004 | 747,405 | $18,461.80 | 232,872 | $5,752.23 | A |
| 0204 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 30094-69-249C0 | 2005 | 817,032 | $16,247.46 | 208,490 | $4,146.02 | A |
| 0206 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 18129-02-99500 | 2005 | 7,404,810 | $181,469.35 | 7,404,810 | $181,469.35 | OK |
| 0206 | PP | | | NIC | | | 30094-69-255F0 | 2004 | 360,725 | $8,367.15 | 121,745 | $2,823.92 | A |
| 0206 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 30094-69-255F0 | 2005 | 397,896 | $8,873.46 | 101,612 | $2,266.05 | A |
| 0207 | PP | | | NIC | | | 30094-69-239W0 | 2004 | 1,104,652 | $26,151.97 | 348,624 | $8,253.47 | A |
| 0207 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 30094-69-239W0 | 2005 | 1,166,200 | $26,626.22 | 233,769 | $5,337.32 | A |
| 0209 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 11117-10-00100 | 2005 | 6,673,390 | $176,510.14 | 6,673,390 | $176,510.14 | OK |
| 0209 | PP | | | NIC | | | 30094-69-243H0 | 2004 | 669,338 | $15,144.59 | 143,816 | $3,254.02 | A |
| 0209 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 30094-69-243H0 | 2005 | 671,961 | $15,038.76 | 123,471 | $2,763.33 | A |
| 0211 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 19132-19-00100 | 2005 | 18,460,730 | $422,191.79 | 18,460,730 | $422,191.79 | OK |
| 0211 | PP | | | NIC | | | 30094-69-229G0 | 2004 | 559,295 | $13,201.17 | 181,790 | $4,290.84 | A |
| 0211 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 30094-69-229G0 | 2005 | 642,072 | $14,618.30 | 196,784 | $4,480.25 | A |
| 0217 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 19201-50-00100 | 2005 | 13,825,520 | $347,913.78 | 13,825,520 | $347,913.78 | OK |
| 0217 | PP | | | NIC | | | 30094-69-207Y0 | 2004 | 1,295,567 | $30,671.77 | 275,702 | $6,527.09 | A |
| 0217 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 30094-69-207Y0 | 2005 | 1,268,478 | $28,961.37 | 232,023 | $5,297.45 | A |
| 0218 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 11106-10-00500 | 2005 | 13,983,110 | $345,613.90 | 13,983,110 | $345,613.90 | OK |
| 0218 | PP | | | NIC | | | 30094-69-256H0 | 2004 | 684,509 | $16,426.98 | 213,472 | $5,122.93 | A |
| 0218 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 30094-69-256H0 | 2005 | 703,564 | $16,441.52 | 183,348 | $4,284.65 | A |
| 0222 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 10106-23-00100 | 2005 | 15,519,490 | $354,530.00 | 15,519,490 | $354,530.00 | OK |
| 0222 | PP | | | NIC | | | 30094-69-244U0 | 2004 | 807,225 | $18,793.34 | 243,086 | $5,659.38 | A |
| 0222 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 30094-69-244U0 | 2005 | 814,099 | $18,534.92 | 296,888 | $6,759.36 | A |
| 0224 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 18224-19-00110 | 2005 | 8,150,170 | $217,435.27 | 8,150,170 | $217,435.27 | OK |
| 0226 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 10214-16-06600 | 2005 | 4,202,460 | $105,454.22 | 4,202,460 | $105,454.22 | OK |
| 0226 | PP | | | NIC | | | 30094-69-240D0 | 2004 | 787,192 | $19,444.58 | 240,918 | $5,950.96 | A |
| 0226 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 30094-69-240D0 | 2005 | 768,608 | $18,146.68 | 183,221 | $4,325.80 | A |

| Creditor Name / Location No. | Property Type * | Claim Class ** | Claim Filing Date | Claim # *** | Case Number | Total Claim Amount **** | Parcel Number | Tax Year | Taxing Authority's Assessed Value | Base Tax Asserted By Taxing Authority ***** | Revised Assessed Value | Revised Tax Amount ****** | Basis for Adjustment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **(BROWARD COUNTY, FL)** | | | | | | | | | | | | | |
| 0227 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 11911-03-00190 | 2005 | 4,886,300 | $130,272.08 | 4,886,300 | $130,272.08 | OK |
| 0227 | PP | | | NIC | | | 30094-69-003Z0 | 2004 | 660,292 | $14,939.89 | 239,791 | $5,425.57 | A |
| 0227 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 30094-69-003Z0 | 2005 | 872,084 | $19,517.58 | 236,663 | $5,296.61 | A |
| 0228 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 19204-37-00500 | 2005 | 13,094,980 | $323,799.33 | 13,094,980 | $323,799.33 | OK |
| 0228 | PP | | | NIC | | | 30094-69-209B0 | 2004 | 1,460,903 | $34,586.00 | 243,824 | $5,772.39 | A |
| 0228 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 30094-69-209B0 | 2005 | 746,565 | $17,045.27 | 205,239 | $4,685.93 | A |
| 0229 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 18109-14-00300 | 2005 | 7,234,820 | $171,156.88 | 7,234,820 | $171,156.88 | OK |
| 0229 | PP | | | NIC | | | 30094-69-210F0 | 2004 | 647,913 | $15,028.23 | 200,338 | $4,646.81 | A |
| 0229 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 30094-69-210F0 | 2005 | 757,818 | $16,900.10 | 186,017 | $4,148.35 | A |
| 0230 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 19225-21-00200 | 2005 | 12,746,010 | $317,064.74 | 12,746,010 | $317,064.74 | OK |
| 0230 | PP | | | NIC | | | 30094-69-250C0 | 2004 | 266,961 | $6,594.25 | 181,180 | $4,475.35 | A |
| 0230 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 30094-69-250C0 | 2005 | 550,724 | $13,002.48 | 121,706 | $2,873.45 | A |
| 0236 | PP | | | NIC | | | 30094-69-241D0 | 2004 | 454,539 | $11,227.66 | 157,793 | $3,897.69 | A |
| 0236 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 30094-69-241D0 | 2005 | 584,551 | $13,801.12 | 165,937 | $3,917.74 | A |
| 0244 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 11230-07-17210 | 2005 | 2,100,940 | $63,335.70 | 2,100,940 | $63,335.70 | OK |
| 0244 | PP | | | NIC | | | 30094-69-175Z0 | 2004 | 638,761 | $15,839.48 | 223,455 | $5,541.05 | A |
| 0244 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 30094-69-175Z0 | 2005 | 758,001 | $18,270.79 | 206,654 | $4,981.17 | A |
| 0248 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 18230-19-00100 | 2005 | 9,548,530 | $248,643.10 | 9,548,530 | $248,643.10 | OK |
| 0248 | PP | | | NIC | | | 30094-69-252W0 | 2004 | 686,588 | $17,790.45 | 189,030 | $4,898.04 | A |
| 0248 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 30094-69-252W0 | 2005 | 572,234 | $14,379.57 | 175,634 | $4,413.48 | A |
| 0250 | R | | | NIC | | | 11029-06-00100 | 2004 | 7,585,640 | $121,206.04 | 5,563,087 | $88,888.97 | M |
| 0250 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 11029-06-00100 | 2005 | 7,406,910 | $194,465.08 | 5,563,087 | $146,056.34 | M |
| 0250 | PP | | | NIC | | | 30094-69-231Z0 | 2004 | 874,581 | $21,687.17 | 183,010 | $4,538.14 | A |
| 0250 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 30094-69-231Z0 | 2005 | 1,518,979 | $36,613.32 | 297,836 | $7,179.01 | A |
| 0258 | PP | | | NIC | | | 30094-65-200Z0 | 2005 | 42,454 | $1,023.30 | 8,324 | $200.64 | A |
| 0265 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 18211-10-00200 | 2005 | 6,145,610 | $161,319.10 | 6,145,610 | $161,319.10 | OK |
| 0265 | PP | | | NIC | | | 30094-69-211A0 | 2004 | 861,309 | $22,129.77 | 227,834 | $5,853.77 | A |
| 0265 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 30094-69-211A0 | 2005 | 680,126 | $16,784.49 | 190,748 | $4,707.38 | A |
| 0274 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 11111-00-00200 | 2005 | 7,968,930 | $213,722.77 | 7,968,930 | $213,722.77 | OK |
| 0274 | PP | | | NIC | | | 30094-69-258H0 | 2004 | 630,335 | $15,722.75 | 200,841 | $5,009.67 | A |

| Creditor Name Location No. | Property Type * | Claim Class ** | Claim Filing Date | Claim # *** | Case Number | Total Claim Amount **** | Parcel Number | Tax Year | Taxing Authority's Assessed Value | Base Tax Asserted By Taxing Authority ***** | Revised Assessed Value | Revised Tax Amount ****** | Basis for Adjustment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **(BROWARD COUNTY, FL)** | | | | | | | | | | | | | |
| 0274 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 30094-69-258H0 | 2005 | 630,335 | $16,062.01 | 159,636 | $4,067.80 | A |
| 0278 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 11016-15-00100 | 2005 | 33,793,480 | $829,184.60 | 33,793,480 | $829,184.60 | OK |
| 0278 | PP | | | NIC | | | 30094-69-177Z0 | 2004 | 1,015,360 | $22,973.74 | 263,484 | $5,961.64 | A |
| 0278 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 30094-69-177Z0 | 2005 | 1,087,428 | $24,337.07 | 294,040 | $6,580.73 | A |
| 0296 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 19222-48-00110 | 2005 | 6,316,410 | $175,273.30 | 6,316,410 | $175,273.30 | OK |
| 0296 | PP | | | NIC | | | 30094-69-259J0 | 2004 | 346,387 | $8,592.99 | 146,223 | $3,627.43 | A |
| 0296 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 30094-69-259J0 | 2005 | 390,387 | $9,394.77 | 131,403 | $3,162.26 | A |
| 0301 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 19211-06-00200 | 2005 | 7,579,120 | $191,723.51 | 7,579,120 | $191,723.51 | OK |
| 0301 | PP | | | NIC | | | 30094-69-260Y0 | 2004 | 888,636 | $21,950.37 | 227,662 | $5,623.52 | A |
| 0301 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 30094-69-260Y0 | 2005 | 858,244 | $20,262.97 | 199,807 | $4,717.40 | A |
| 0304 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 19136-00-00120 | 2005 | 6,868,230 | $244,889.71 | 6,868,230 | $244,889.71 | OK |
| 0304 | PP | | | NIC | | | 30094-69-247G0 | 2004 | 378,858 | $15,804.76 | 195,598 | $8,159.71 | A |
| 0304 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 30094-69-247G0 | 2005 | 610,611 | $15,161.18 | 167,202 | $4,151.53 | A |
| 0306 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 11226-11-00100 | 2005 | 16,468,490 | $464,664.19 | 16,468,490 | $464,664.19 | OK |
| 0306 | PP | | | NIC | | | 30094-69-176E0 | 2004 | 1,187,584 | $29,182.28 | 321,969 | $7,911.67 | A |
| 0306 | PP | | | NIC | | | 30094-69-176E0 | 2005 | 1,049,105 | $24,903.35 | 261,819 | $6,214.98 | A |
| 0310 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 10028-04-00100 | 2005 | 13,938,430 | $351,256.76 | 13,938,430 | $351,256.76 | OK |
| 0310 | PP | | | NIC | | | 30094-69-264X0 | 2004 | 1,202,953 | $29,545.84 | 236,883 | $5,818.11 | A |
| 0310 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 30094-69-264X0 | 2005 | 1,245,553 | $29,555.35 | 255,233 | $6,056.35 | A |
| 0311 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 10012-40-00100 | 2005 | 13,787,270 | $364,342.99 | 13,787,270 | $364,342.99 | OK |
| 0311 | PP | | | NIC | | | 30094-69-213U0 | 2004 | 1,011,182 | $24,835.73 | 201,913 | $4,959.21 | A |
| 0311 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 30094-69-213U0 | 2005 | 1,160,241 | $27,531.02 | 205,937 | $4,886.63 | A |
| 0314 | PP | | | NIC | | | 30094-69-206E0 | 2004 | 17,533 | $430.84 | 1,905 | $46.81 | A |
| 0314 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 30094-69-206E0 | 2005 | 16,925 | $401.76 | 2,030 | $48.19 | A |
| 0326 | R | | | NIC | | | 19104-68-00100 | 2004 | 6,784,000 | $171,913.34 | 6,764,224 | $171,412.20 | A |
| 0326 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 19104-68-00100 | 2005 | 7,429,450 | $215,292.18 | 6,764,224 | $196,015.12 | A |
| 0326 | PP | | | NIC | | | 30094-69-262T0 | 2004 | 970,467 | $24,592.59 | 274,158 | $6,947.43 | A |
| 0326 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 30094-69-262T0 | 2005 | 912,235 | $22,606.47 | 273,432 | $6,776.02 | A |
| 0330 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 10218-00-00400 | 2005 | 6,372,670 | $162,149.47 | 6,372,670 | $162,149.47 | OK |
| 0330 | PP | | | NIC | | | 30094-69-242D0 | 2004 | 787,192 | $19,444.58 | 222,005 | $5,483.80 | A |

**Creditor Name**

| Location No. | Property Type * | Claim Class ** | Claim Filing Date | Claim # *** | Case Number | Total Claim Amount **** | Parcel Number | Tax Year | Taxing Authority's Assessed Value | Base Tax Asserted By Taxing Authority ***** | Revised Assessed Value | Revised Tax Amount ****** | Basis for Adjustment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **(BROWARD COUNTY, FL)** | | | | | | | | | | | | | |
| 0330 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 30094-69-242D0 | 2005 | 670,612 | $15,833.03 | 168,845 | $3,986.39 | A |
| 0335 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 19102-13-00400 | 2005 | 5,216,040 | $147,599.30 | 5,216,040 | $147,599.30 | OK |
| 0335 | PP | | | NIC | | | 30094-69-218T0 | 2004 | 253,644 | $6,346.36 | 112,227 | $2,808.00 | A |
| 0335 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 30094-69-218T0 | 2005 | 306,091 | $7,407.29 | 95,318 | $2,306.65 | A |
| 0336 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 11206-08-48600 | 2005 | 4,547,260 | $126,304.73 | 4,547,260 | $126,304.73 | OK |
| 0336 | PP | | | NIC | | | 30094-69-235P0 | 2004 | 208,206 | $5,193.39 | 60,808 | $1,516.75 | A |
| 0336 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 30094-69-235P0 | 2005 | 305,741 | $7,496.84 | 63,316 | $1,552.53 | A |
| 0338 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 18205-12-00100 | 2005 | 12,558,830 | $329,817.78 | 12,558,830 | $329,817.78 | OK |
| 0338 | PP | | | NIC | | | 30094-69-257A0 | 2004 | 543,347 | $13,188.22 | 161,508 | $3,920.16 | A |
| 0338 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 30094-69-257A0 | 2005 | 494,046 | $11,619.60 | 136,902 | $3,219.83 | A |
| 0339 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 10134-01-02600 | 2005 | 4,842,720 | $128,927.62 | 4,842,720 | $128,927.62 | OK |
| 0339 | PP | | | NIC | | | 30094-69-228H0 | 2004 | 720,674 | $17,048.91 | 210,139 | $4,971.24 | A |
| 0339 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 30094-69-228H0 | 2005 | 691,811 | $15,914.50 | 162,108 | $3,729.16 | A |
| 0345 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 18307-00-00600 | 2005 | 3,552,390 | $97,090.08 | 3,552,390 | $97,090.08 | OK |
| 0345 | PP | | | NIC | | | 30094-69-202A0 | 2004 | 418,720 | $10,758.25 | 204,475 | $5,253.61 | A |
| 0345 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 30094-69-202A0 | 2005 | 660,414 | $16,298.05 | 183,244 | $4,522.19 | A |
| 0348 | PP | | | NIC | | | 30094-69-224U0 | 2004 | 594,036 | $13,829.99 | 202,538 | $4,715.37 | A |
| 0348 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 30094-69-224U0 | 2005 | 422,342 | $9,615.62 | 153,825 | $3,502.20 | A |
| 0354 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 10234-27-00500 | 2005 | 5,058,390 | $143,457.05 | 5,058,390 | $143,457.05 | OK |
| 0354 | PP | | | NIC | | | 30094-69-236P0 | 2004 | 649,954 | $15,870.06 | 225,871 | $5,515.14 | A |
| 0354 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 30094-69-236P0 | 2005 | 649,954 | $15,612.09 | 183,057 | $4,397.08 | A |
| 0367 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 10121-13-00200 | 2005 | 16,238,170 | $425,133.13 | 16,238,170 | $425,133.13 | OK |
| 0367 | PP | | | NIC | | | 30094-69-246Z0 | 2004 | 437,499 | $10,848.76 | 163,929 | $4,064.99 | A |
| 0367 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 30094-69-246Z0 | 2005 | 490,348 | $11,819.29 | 151,415 | $3,649.69 | A |
| 0372 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 10004-03-00300 | 2005 | 14,188,720 | $354,686.52 | 14,188,720 | $354,686.52 | OK |
| 0372 | PP | | | NIC | | | 30094-69-230X0 | 2004 | 373,682 | $9,400.13 | 145,974 | $3,672.04 | A |
| 0372 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 30094-69-230X0 | 2005 | 560,688 | $13,674.33 | 135,713 | $3,309.83 | A |
| 0377 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 19117-02-01600 | 2005 | 6,541,360 | $165,985.96 | 6,541,360 | $165,985.96 | OK |
| 0377 | PP | | | NIC | | | 30094-69-219T0 | 2004 | 571,181 | $14,368.28 | 185,889 | $4,676.11 | A |
| 0377 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 30094-69-219T0 | 2005 | 837,703 | $20,430.32 | 200,409 | $4,887.67 | A |

| Creditor Name / Location No. | Property Type * | Claim Class ** | Claim Filing Date | Claim # *** | Case Number | Total Claim Amount **** | Parcel Number | Tax Year | Taxing Authority's Assessed Value | Base Tax Asserted By Taxing Authority ***** | Revised Assessed Value | Revised Tax Amount ****** | Basis for Adjustment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **(BROWARD COUNTY, FL)** | | | | | | | | | | | | | |
| 0380 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 11024-02-00200 | 2005 | 16,381,610 | $420,939.97 | 16,381,610 | $420,939.97 | OK |
| 0380 | PP | | | NIC | | | 30094-69-002Z0 | 2004 | 691,389 | $15,643.51 | 207,985 | $4,705.90 | A |
| 0380 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 30094-69-002Z0 | 2005 | 792,438 | $17,735.08 | 187,481 | $4,195.91 | A |
| 0386 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 19319-09-00500 | 2005 | 11,763,910 | $295,202.57 | 11,763,910 | $295,202.57 | OK |
| 0386 | PP | | | NIC | | | 30094-69-261J0 | 2004 | 541,700 | $13,380.64 | 261,501 | $6,459.38 | A |
| 0386 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 30094-69-261J0 | 2005 | 618,594 | $14,604.88 | 199,347 | $4,706.55 | A |
| POM.WH | PP | | | NIC | | | 30094-69-208B0 | 2004 | 5,695,601 | $134,839.94 | 2,674,420 | $63,315.29 | A |
| POM.WH | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 30094-69-208B0 | 2005 | 5,695,601 | $130,039.68 | 1,500,473 | $34,258.20 | A |
| POM.WH 1 OF 3 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 19203-01-06100 | 2005 | 33,392,940 | $763,005.31 | 33,392,940 | $763,005.31 | OK |
| POM.WH 2 OF 3 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 19202-00-07600 | 2005 | 4,715,180 | $107,738.57 | 4,715,180 | $107,738.57 | OK |
| POM.WH 3 OF 3 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 19203-00-05620 | 2005 | 138,960 | $3,175.13 | 138,960 | $3,175.13 | OK |
| WD.OWN.RE | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 11029-06-00400 | 2005 | 1,334,260 | $32,160.88 | 1,334,260 | $32,160.88 | OK |
| | | | | | | | | **Tax Subtotals** | | **$12,764,905.58** | | **$11,474,206.33** | |

Legend  for Basis for Adjustment Codes:    *A = Appraised Asset*        *M = Market*        *NWD = Not a Winn-Dixie Account*    *OK = No adjustment made*

Legend for Case Number(s):    *05-03817-3F1*        *Winn-Dixie Stores, Inc.*

Footnotes:    * *PP in property type is a personal property account and R is a real property account*

** *Claim Class reflects allowed class.*

*** *NIC in the Claim Number column indicates Tax Amounts were not included in a proof of claim.*

**** *Claim amount is derived from proof of claim filed by creditor and may include additional contingencies, unliquidated amounts, interest, penalties, and/or fees.*

***** *In certain instances, the Tax Collectors' claims assert taxes on tax accounts which the debtors are responsible for only a portion of the total tax account liability.*
*Accordingly, the total amount due will be adjusted to reflect the Debtors' proportional share of the Revised Tax Amount on Exhibit A.*

****** *In many instances, the total Allowed Tax Claim will be offset by amounts previously paid by Debtor.  Accordingly, the total amount due a Taxing Authority may be less than the Revised Tax Amount.*

**Creditor Name**

| Location No. | Property Type * | Claim Class ** | Claim Filing Date | Claim # *** | Case Number | Total Claim Amount **** | Parcel Number | Tax Year | Taxing Authority's Assessed Value | Base Tax Asserted By Taxing Authority ***** | Revised Assessed Value | Revised Tax Amount ****** | Basis for Adjustment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **(CHARLOTTE COUNTY, FL)** | | | | | | | | | | | | | |
| 0720 | R | | | NIC | | | 0064136-000100-2 | 2004 | 4,463,752 | $80,293.61 | 1,091,226 | $19,628.89 | A |
| 0720 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 0064136-000100-2 | 2005 | 4,443,946 | $70,134.36 | 1,091,226 | $20,201.88 | A |
| 0720 | PP | | | NIC | | | CNT-089926-7 | 2004 | 637,640 | $10,042.38 | 207,806 | $3,272.80 | A |
| 0720 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | CNT-089926-7 | 2005 | 586,026 | $9,018.53 | 177,138 | $2,726.03 | A |
| 0722 | PP | | | NIC | | | CNT-119449-6 | 2004 | 32,339 | $509.32 | 4,806 | $75.69 | A |
| 0722 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | CNT-119449-6 | 2005 | 36,697 | $564.75 | 4,569 | $70.31 | A |
| 0736 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 0069585-300100-1 | 2005 | 8,633,735 | $196,619.33 | 8,633,735 | $196,619.33 | OK |
| 0736 | PP | | | NIC | | | CNT-109499-0 | 2004 | 1,170,018 | $18,426.96 | 184,636 | $2,907.88 | A |
| 0736 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | CNT-109499-0 | 2005 | 1,049,823 | $16,156.03 | 178,047 | $2,740.02 | A |
| 0737 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 0070867-000100-4 | 2005 | 9,428,661 | $146,986.22 | 9,428,661 | $146,986.22 | OK |
| 0737 | PP | | | NIC | | | CNT-100324-0 | 2004 | 873,698 | $13,760.14 | 238,532 | $3,756.72 | A |
| 0737 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | CNT-100324-0 | 2005 | 770,047 | $11,850.48 | 219,004 | $3,370.32 | A |
| 0741 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 0071378-001060-0 | 2005 | 4,242,419 | $70,080.25 | 4,242,419 | $70,080.25 | OK |
| 0741 | PP | | | NIC | | | CNT-103247-8 | 2004 | 891,143 | $14,034.87 | 236,142 | $3,719.07 | A |
| 0741 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | CNT-103247-8 | 2005 | 776,589 | $11,951.16 | 224,002 | $3,447.23 | A |
| | | | | | | | | **Tax Subtotals** | | **$670,428.39** | | **$479,602.63** | |

**Legend for Basis for Adjustment Codes:**    *A = Appraised Asset    M = Market    NWD = Not a Winn-Dixie Account    OK = No adjustment made*

**Legend for Case Number(s):**    *05-03817-3F1        Winn-Dixie Stores, Inc.*

**Footnotes:**    *\* PP in property type is a personal property account and R is a real property account*

               *\*\* Claim Class reflects allowed class.*

               *\*\*\* NIC in the Claim Number column indicates Tax Amounts were not included in a proof of claim.*

               *\*\*\*\* Claim amount is derived from proof of claim filed by creditor and may include additional contingencies, unliquidated amounts, interest, penalties, and/or fees.*

               *\*\*\*\*\* In certain instances, the Tax Collectors' claims assert taxes on tax accounts which the debtors are responsible for only a portion of the total tax account liability.*
                  *Accordingly, the total amount due will be adjusted to reflect the Debtors' proportional share of the Revised Tax Amount on Exhibit A.*

               *\*\*\*\*\*\* In many instances, the total Allowed Tax Claim will be offset by amounts previously paid by Debtor. Accordingly, the total amount due a Taxing Authority may be less than the Revised Tax Amount.*

*Creditor Name*

| Location No. | Property Type * | Claim Class ** | Claim Filing Date | Claim # *** | Case Number | Total Claim Amount **** | Parcel Number | Tax Year | Taxing Authority's Assessed Value | Base Tax Asserted By Taxing Authority ***** | Revised Assessed Value | Revised Tax Amount ****** | Basis for Adjustment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **(CITRUS COUNTY, FL)** | | | | | | | | | | | | | |
| 2202 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 1667577 | 2005 | 6,543,900 | $117,656.06 | 6,543,900 | $117,656.06 | OK |
| 2202 | PP | | | NIC | | | 2526360 | 2004 | 682,585 | $12,824.75 | 181,808 | $3,415.91 | A |
| 2202 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 2526360 | 2005 | 599,543 | $10,779.50 | 164,456 | $2,956.84 | A |
| 2210 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 1755042 | 2005 | 5,668,000 | $132,344.97 | 5,668,000 | $132,344.97 | OK |
| 2210 | PP | | | NIC | | | 1918936 | 2004 | 441,024 | $10,715.37 | 141,061 | $3,427.29 | A |
| 2210 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 1918936 | 2005 | 434,784 | $10,151.98 | 117,877 | $2,752.37 | A |
| 2217 | PP | | | NIC | | | 1908566 | 2004 | 575,639 | $10,798.12 | 186,484 | $3,498.16 | A |
| 2217 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 1908566 | 2005 | 555,408 | $9,969.30 | 145,291 | $2,607.91 | A |
| 2217 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 2678640 | 2005 | 2,586,200 | $46,421.00 | 2,586,200 | $46,421.00 | OK |
| 2220 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 2446722 | 2005 | 4,541,000 | $79,460.69 | 4,541,000 | $79,460.69 | OK |
| 2220 | PP | | | NIC | | | 2526351 | 2004 | 1,053,004 | $19,277.89 | 222,222 | $4,068.33 | A |
| 2220 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 2526351 | 2005 | 920,140 | $16,101.08 | 175,840 | $3,076.94 | A |
| 2223 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 1123143 | 2005 | 3,229,900 | $60,219.24 | 3,229,900 | $60,219.24 | OK |
| 2223 | PP | | | NIC | | | 2526319 | 2004 | 692,234 | $13,556.55 | 200,628 | $3,929.05 | A |
| 2223 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 2526319 | 2005 | 646,878 | $12,060.59 | 187,328 | $3,492.59 | A |
| | | | | | | | | **Tax Subtotals** | | **$562,337.09** | | **$469,327.34** | |

**Legend for Basis for Adjustment Codes:**   *A = Appraised Asset*    *M = Market*    *NWD = Not a Winn-Dixie Account*   *OK = No adjustment made*

**Legend for Case Number(s):**   *05-03817-3F1*    *Winn-Dixie Stores, Inc.*

**Footnotes:**   * *PP in property type is a personal property account and R is a real property account*

 ** *Claim Class reflects allowed class.*

 *** *NIC in the Claim Number column indicates Tax Amounts were not included in a proof of claim.*

 **** *Claim amount is derived from proof of claim filed by creditor and may include additional contingencies, unliquidated amounts, interest, penalties, and/or fees.*

 ***** *In certain instances, the Tax Collectors' claims assert taxes on tax accounts which the debtors are responsible for only a portion of the total tax account liability.*
    *Accordingly, the total amount due will be adjusted to reflect the Debtors' proportional share of the Revised Tax Amount on Exhibit A.*

 ****** *In many instances, the total Allowed Tax Claim will be offset by amounts previously paid by Debtor. Accordingly, the total amount due a Taxing Authority may be less than the Revised Tax Amount.*

*Creditor Name*

| Location No. | Property Type * | Claim Class ** | Claim Filing Date | Claim # *** | Case Number | Total Claim Amount **** | Parcel Number | Tax Year | Taxing Authority's Assessed Value | Base Tax Asserted By Taxing Authority ***** | Revised Assessed Value | Revised Tax Amount ****** | Basis for Adjustment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **(CLAY COUNTY, FL)** | | | | | | | | | | | | | |
| 0040 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 20550 000 | 2005 | 365,422 | $8,145.47 | 141,534 | $3,154.87 | A |
| 0093 | PP | | | NIC | | | 20575 000 | 2004 | 642,859 | $11,441.99 | 216,489 | $3,853.21 | A |
| 0093 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 20575 000 | 2005 | 569,487 | $9,846.76 | 181,698 | $3,141.67 | A |
| 0103 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 04-05-26-014190-002-00 | 2005 | 5,900,000 | $202,014.54 | 5,900,000 | $202,014.54 | OK |
| 0103 | PP | | | NIC | | | 20570 000 | 2004 | 893,933 | $15,910.77 | 209,046 | $3,720.73 | A |
| 0103 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 20570 000 | 2005 | 802,299 | $13,872.23 | 199,590 | $3,451.04 | A |
| 0135 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 20553 000 | 2005 | 1,256,823 | $21,731.22 | 204,001 | $3,527.30 | A |
| 0135 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 21-05-25-010094-002-05 | 2005 | 3,457,808 | $59,787.58 | 3,457,808 | $59,787.58 | OK |
| 0136 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 20553 100 | 2005 | 27,115 | $468.84 | 4,401 | $76.10 | A |
| 0138 | PP | | | NIC | | | 20551 000 | 2004 | 469,242 | $8,351.85 | 157,607 | $2,805.18 | A |
| 0138 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 20551 000 | 2005 | 426,604 | $7,376.24 | 134,430 | $2,324.37 | A |
| 0138 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 39-05-25-01-5113-002-00 | 2005 | 2,570,159 | $44,439.59 | 2,570,159 | $44,439.59 | OK |
| 0145 | R | | | NIC | | | 07-04-26-012909-001-00 | 2004 | 3,255,155 | $57,937.20 | 2,738,111 | $48,734.54 | A |
| 0145 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 07-04-26-012909-001-00 | 2005 | 3,857,758 | $72,012.38 | 2,738,111 | $51,112.04 | A |
| 0145 | PP | | | NIC | | | 20552 000 | 2004 | 625,430 | $11,131.79 | 16,193 | $288.21 | A |
| 0145 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 20552 000 | 2005 | 513,665 | $8,881.57 | 13,752 | $237.77 | A |
| 0323 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 14-05-24-006699-438-00 | 2005 | 2,757,580 | $47,680.21 | 2,757,580 | $47,680.21 | OK |
| 0326 | PP | | | NIC | | | 20560 000 | 2004 | 1,169,772 | $20,820.42 | 274,158 | $4,879.63 | A |
| 0326 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 20560 000 | 2005 | 947,036 | $16,374.82 | 273,432 | $4,727.80 | A |
| 0326 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 28-04-25-008055-000-00 | 2005 | 3,619,146 | $62,577.21 | 3,619,146 | $62,577.21 | OK |
| 0328 | PP | | | NIC | | | 20550 000 | 2004 | 342,734 | $7,813.86 | 235,308 | $5,364.69 | A |
| 0328 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 41-04-26-018854-000-00 | 2005 | 2,990,000 | $66,648.89 | 2,990,000 | $66,648.89 | OK |

| Creditor Name | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Location No. | Property Type * | Claim Class ** | Claim Filing Date | Claim # *** | Case Number | Total Claim Amount **** | Parcel Number | Tax Year | Taxing Authority's Assessed Value | Base Tax Asserted By Taxing Authority ***** | Revised Assessed Value | Revised Tax Amount ****** | Basis for Adjustment |

**(CLAY COUNTY, FL)**

| | | | | | Tax Subtotals | | | $775,265.43 | | $624,547.16 | |
|---|---|---|---|---|---|---|---|---|---|---|---|

Legend  for Basis for Adjustment Codes:    *A = Appraised Asset*    *M = Market*    *NWD = Not a Winn-Dixie Account*    *OK = No adjustment made*

Legend for Case Number(s):    *05-03817-3F1*        *Winn-Dixie Stores, Inc.*

Footnotes:    *\* PP in property type is a personal property account and R is a real property account*

*\*\* Claim Class reflects allowed class.*

*\*\*\* NIC  in the Claim Number column indicates Tax Amounts were not included in a proof of claim.*

*\*\*\*\* Claim amount is derived from proof of claim filed by creditor and may include additional contingencies, unliquidated amounts, interest, penalties, and/or fees.*

*\*\*\*\*\* In certain instances, the Tax Collectors' claims assert taxes on tax accounts which the debtors are responsible for only a portion of the total tax account liability.*
*Accordingly, the total amount due will be adjusted to reflect the Debtors' proportional share of the Revised Tax Amount on Exhibit A.*

*\*\*\*\*\*\* In many instances, the total Allowed Tax Claim will be offset by amounts previously paid by Debtor.  Accordingly, the total amount due a Taxing Authority may be less than the Revised Tax Amount.*

**Creditor Name**

**(COLLIER COUNTY, FL)**

| Location No. | Property Type * | Claim Class ** | Claim Filing Date | Claim # *** | Case Number | Total Claim Amount **** | Parcel Number | Tax Year | Taxing Authority's Assessed Value | Base Tax Asserted By Taxing Authority ***** | Revised Assessed Value | Revised Tax Amount ****** | Basis for Adjustment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0729 | R | | | NIC | | | 57440440008 | 2004 | 5,268,928 | $66,338.97 | 2,730,915 | $34,383.86 | A |
| 0729 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 57440440008 | 2005 | 5,612,104 | $68,927.31 | 2,730,915 | $33,540.83 | A |
| 0729 | PP | | | NIC | | | 85000365524 | 2004 | 630,039 | $7,932.56 | 196,412 | $2,472.94 | A |
| 0729 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 85000365524 | 2005 | 580,654 | $7,131.54 | 172,978 | $2,124.50 | A |
| 0730 | PP | | | NIC | | | 85000544853 | 2004 | 22,739 | $286.30 | 4,215 | $53.07 | A |
| 0730 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 85000544853 | 2005 | 23,707 | $297.17 | 4,680 | $58.66 | A |
| 0731 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 55151440001 | 2005 | 5,102,747 | $67,362.91 | 5,102,747 | $67,362.91 | OK |
| 0731 | PP | | | NIC | | | 85000089826 | 2004 | 648,039 | $8,626.37 | 317,489 | $4,226.25 | A |
| 0731 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 85000089826 | 2005 | 592,752 | $7,825.09 | 275,916 | $3,642.44 | A |
| 0735 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 00726723001 | 2005 | 12,474,882 | $164,684.66 | 12,474,882 | $164,684.66 | OK |
| 0735 | PP | | | NIC | | | 85000294446 | 2004 | 654,794 | $8,716.28 | 294,422 | $3,919.20 | A |
| 0735 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 85000294446 | 2005 | 580,179 | $7,659.11 | 246,887 | $3,259.23 | A |
| 0738 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 28530360001 | 2005 | 7,379,196 | $99,259.78 | 7,379,196 | $99,259.78 | OK |
| 0738 | PP | | | NIC | | | 85000362103 | 2004 | 686,964 | $9,316.28 | 324,476 | $4,400.38 | A |
| 0738 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 85000362103 | 2005 | 601,996 | $8,097.63 | 260,534 | $3,504.52 | A |
| 0739 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 25500000750 | 2005 | 28,034,227 | $356,071.13 | 28,034,227 | $356,071.13 | OK |
| 0739 | PP | | | NIC | | | 85000272277 | 2004 | 743,327 | $9,523.14 | 310,475 | $3,977.65 | A |
| 0739 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 85000272277 | 2005 | 677,829 | $8,609.63 | 258,286 | $3,280.69 | A |
| 0743 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 36316320008 | 2005 | 7,820,097 | $105,727.72 | 7,820,097 | $105,727.72 | OK |
| 0743 | PP | | | NIC | | | 85000153419 | 2004 | 699,064 | $9,557.72 | 288,952 | $3,950.60 | A |
| 0743 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 85000153419 | 2005 | 635,515 | $8,592.18 | 251,020 | $3,393.79 | A |
| 0751 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 00074240003 | 2005 | 3,210,349 | $50,679.54 | 3,210,349 | $50,679.54 | OK |
| 0751 | PP | | | NIC | | | 85000089790 | 2004 | 560,111 | $8,926.20 | 223,192 | $3,556.89 | A |
| 0751 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 85000089790 | 2005 | 612,741 | $9,672.92 | 224,781 | $3,548.46 | A |

| Creditor Name Location No. | Property Type * | Claim Class ** | Claim Filing Date | Claim # *** | Case Number | Total Claim Amount **** | Parcel Number | Tax Year | Taxing Authority's Assessed Value | Base Tax Asserted By Taxing Authority ***** | Revised Assessed Value | Revised Tax Amount ****** | Basis for Adjustment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **(COLLIER COUNTY, FL)** | | | | | | | | | | | | | |
| | | | | | | Tax Subtotals | | | $1,099,822.14 | | | $961,079.70 | |

Legend for Basis for Adjustment Codes:     A = Appraised Asset          M = Market          NWD = Not a Winn-Dixie Account     OK = No adjustment made

Legend for Case Number(s):     05-03817-3F1          Winn-Dixie Stores, Inc.

Footnotes:     * PP in property type is a personal property account and R is a real property account

** Claim Class reflects allowed class.

*** NIC in the Claim Number column indicates Tax Amounts were not included in a proof of claim.

**** Claim amount is derived from proof of claim filed by creditor and may include additional contingencies, unliquidated amounts, interest, penalties, and/or fees.

***** In certain instances, the Tax Collectors' claims assert taxes on tax accounts which the debtors are responsible for only a portion of the total tax account liability. Accordingly, the total amount due will be adjusted to reflect the Debtors' proportional share of the Revised Tax Amount on Exhibit A.

****** In many instances, the total Allowed Tax Claim will be offset by amounts previously paid by Debtor. Accordingly, the total amount due a Taxing Authority may be less than the Revised Tax Amount.

| Location No. | Property Type * | Claim Class ** | Claim Filing Date | Claim # *** | Case Number | Total Claim Amount **** | Parcel Number | Tax Year | Taxing Authority's Assessed Value | Base Tax Asserted By Taxing Authority ***** | Revised Assessed Value | Revised Tax Amount ****** | Basis for Adjustment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Creditor Name** | | | | | | | | | | | | | |
| **(COLUMBIA COUNTY, FL)** | | | | | | | | | | | | | |
| 0081 | PP | | | NIC | | | P16790-001 | 2004 | 870,163 | $19,754.78 | 268,805 | $6,102.52 | A |
| 0081 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | P16790-001 | 2005 | 801,528 | $18,126.87 | 239,983 | $5,427.32 | A |
| 0081 | R | | | NIC | | | R3872-000 | 2004 | 2,684,663 | $63,703.29 | 2,156,320 | $51,166.45 | A |
| 0081 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | R3872-000 | 2005 | 2,831,071 | $67,730.81 | 2,156,320 | $51,588.00 | A |
| 0082 | PP | | | NIC | | | P00071-000 | 2004 | 29,528 | $670.35 | 6,920 | $157.09 | A |
| 0082 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | P00071-000 | 2005 | 28,348 | $641.10 | 6,769 | $153.08 | A |
| 0082 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | R14123-000 | 2005 | 64,920 | $1,496.28 | 64,920 | $1,496.28 | OK |
| | | | | | | | | **Tax Subtotals** | | **$172,123.48** | | **$116,090.74** | |

**Legend for Basis for Adjustment Codes:**   *A = Appraised Asset*      *M = Market*      *NWD = Not a Winn-Dixie Account*   *OK = No adjustment made*

**Legend for Case Number(s):**   *05-03817-3F1*      *Winn-Dixie Stores, Inc.*

**Footnotes:**   *\* PP in property type is a personal property account and R is a real property account*

*\*\* Claim Class reflects allowed class.*

*\*\*\* NIC in the Claim Number column indicates Tax Amounts were not included in a proof of claim.*

*\*\*\*\* Claim amount is derived from proof of claim filed by creditor and may include additional contingencies, unliquidated amounts, interest, penalties, and/or fees.*

*\*\*\*\*\* In certain instances, the Tax Collectors' claims assert taxes on tax accounts which the debtors are responsible for only a portion of the total tax account liability.*
*Accordingly, the total amount due will be adjusted to reflect the Debtors' proportional share of the Revised Tax Amount on Exhibit A.*

*\*\*\*\*\*\* In many instances, the total Allowed Tax Claim will be offset by amounts previously paid by Debtor.  Accordingly, the total amount due a Taxing Authority may be less than the Revised Tax Amount.*

*Creditor Name*

| Location No. | Property Type * | Claim Class ** | Claim Filing Date | Claim # *** | Case Number | Total Claim Amount **** | Parcel Number | Tax Year | Taxing Authority's Assessed Value | Base Tax Asserted By Taxing Authority ***** | Revised Assessed Value | Revised Tax Amount****** | Basis for Adjustment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **(DESOTO COUNTY, FL)** | | | | | | | | | | | | | |
| 0618 | R | | | NIC | | | 06-38-25-0000-0224-0000 | 2004 | 2,911,589 | $76,279.43 | 2,394,317 | $62,727.65 | A |
| 0618 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 06-38-25-0000-0224-0000 | 2005 | 3,038,027 | $78,977.32 | 2,394,317 | $62,243.27 | A |
| 0618 | R | | | NIC | | | 31-37-25-0016-1030-0010 | 2004 | 350,877 | $9,181.49 | 314,418 | $8,227.46 | A |
| 0618 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 31-37-25-0016-1030-0010 | 2005 | 398,949 | $10,359.24 | 314,418 | $8,164.28 | A |
| 0618 | PP | | | NIC | | | P24650-001 | 2004 | 544,614 | $14,251.07 | 233,650 | $6,113.98 | A |
| 0618 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | P24650-001 | 2005 | 431,899 | $11,214.81 | 181,801 | $4,720.70 | A |
| | | | | | | | | | **Tax Subtotals** | **$200,263.36** | | **$152,197.33** | |

**Legend for Basis for Adjustment Codes:**   *A = Appraised Asset*    *M = Market*    *NWD = Not a Winn-Dixie Account*   *OK = No adjustment made*

**Legend for Case Number(s):**   *05-03817-3F1*    *Winn-Dixie Stores, Inc.*

**Footnotes:**   * *PP in property type is a personal property account and R is a real property account*

\*\* *Claim Class reflects allowed class.*

\*\*\* *NIC in the Claim Number column indicates Tax Amounts were not included in a proof of claim.*

\*\*\*\* *Claim amount is derived from proof of claim filed by creditor and may include additional contingencies, unliquidated amounts, interest, penalties, and/or fees.*

\*\*\*\*\* *In certain instances, the Tax Collectors' claims assert taxes on tax accounts which the debtors are responsible for only a portion of the total tax account liability. Accordingly, the total amount due will be adjusted to reflect the Debtors' proportional share of the Revised Tax Amount on Exhibit A.*

\*\*\*\*\*\* *In many instances, the total Allowed Tax Claim will be offset by amounts previously paid by Debtor. Accordingly, the total amount due a Taxing Authority may be less than the Revised Tax Amount.*

**Creditor Name**

| Location No. | Property Type * | Claim Class ** | Claim Filing Date | Claim # *** | Case Number | Total Claim Amount **** | Parcel Number | Tax Year | Taxing Authority's Assessed Value | Base Tax Asserted By Taxing Authority ***** | Revised Assessed Value | Revised Tax Amount ****** | Basis for Adjustment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **(DUVAL COUNTY, FL)** | | | | | | | | | | | | | |
| 0006 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 167758-0150 | 2005 | 11,693,253 | $217,208.02 | 11,693,253 | $217,208.02 | OK |
| 0006 | PP | | | NIC | | | 925118-9000 | 2004 | 1,650,575 | $30,953.90 | 271,610 | $5,093.61 | A |
| 0006 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 925118-9000 | 2005 | 1,542,065 | $28,644.63 | 249,385 | $4,632.45 | A |
| 0012 | R | | | NIC | | | 106860-0010 | 2004 | 2,080,526 | $17,518.65 | 1,279,333 | $10,772.37 | A |
| 0012 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 106860-0010 | 2005 | 2,091,042 | $38,842.16 | 1,279,333 | $23,764.26 | A |
| 0012 | PP | | | NIC | | | 833007-0000 | 2004 | 677,857 | $12,712.13 | 186,838 | $3,503.85 | A |
| 0012 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 833007-0000 | 2005 | 575,764 | $10,695.11 | 150,198 | $2,790.00 | A |
| 0018 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 177606-0000 | 2005 | 3,406,791 | $61,951.81 | 3,406,791 | $61,951.81 | OK |
| 0018 | PP | | | NIC | | | 817819-0000 | 2004 | 454,413 | $8,344.25 | 204,071 | $3,747.29 | A |
| 0018 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 817819-0000 | 2005 | 421,511 | $7,665.09 | 187,550 | $3,410.56 | A |
| 0025 | PP | | | NIC | | | 831914-0000 | 2004 | 249,185 | $4,673.06 | 116,169 | $2,178.59 | A |
| 0025 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 831914-0000 | 2005 | 256,185 | $4,762.14 | 104,230 | $1,937.50 | A |
| 0037 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 074094-0000 | 2005 | 1,911,401 | $35,505.24 | 1,911,401 | $35,505.24 | OK |
| 0037 | PP | | | NIC | | | 802857-0000 | 2004 | 304,712 | $5,714.39 | 108,714 | $2,038.77 | A |
| 0037 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 802857-0000 | 2005 | 266,622 | $4,952.64 | 97,033 | $1,802.44 | A |
| 0051 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 113238-0500 | 2005 | 3,053,812 | $56,726.08 | 3,053,812 | $56,726.08 | OK |
| 0051 | PP | | | NIC | | | 829296-0000 | 2004 | 432,469 | $8,110.26 | 193,435 | $3,627.55 | A |
| 0051 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 829296-0000 | 2005 | 400,446 | $7,438.49 | 170,332 | $3,164.00 | A |
| 0054 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 161302-0000 | 2005 | 3,690,328 | $68,549.70 | 3,690,328 | $68,549.70 | OK |
| 0054 | PP | | | NIC | | | 830044-0000 | 2004 | 621,243 | $11,650.42 | 233,037 | $4,370.24 | A |
| 0054 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 830044-0000 | 2005 | 588,437 | $10,930.51 | 207,714 | $3,858.40 | A |
| 0072 | PP | | | NIC | | | 902606-0000 | 2004 | 388,604 | $7,287.65 | 164,529 | $3,085.48 | A |
| 0072 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 902606-0000 | 2005 | 379,539 | $7,050.13 | 136,898 | $2,542.94 | A |
| 0073 | PP | | | NIC | | | 803372-0000 | 2004 | 431,118 | $8,084.94 | 215,901 | $4,048.88 | A |
| 0073 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 803372-0000 | 2005 | 354,400 | $6,583.14 | 185,355 | $3,443.06 | A |
| 0076 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 064031-0000 | 2005 | 772,263 | $14,345.18 | 772,263 | $14,345.18 | OK |
| 0076 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 064031-1100 | 2005 | 12,500 | $232.20 | 12,500 | $232.20 | OK |
| 0076 | PP | | | NIC | | | 803373-0000 | 2004 | 430,265 | $8,068.93 | 84,897 | $1,592.11 | A |
| 0076 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 803373-0000 | 2005 | 6,240 | $115.91 | 2,893 | $53.74 | A |
| 0080 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 148633-1100 | 2005 | 3,909,617 | $72,623.08 | 3,909,617 | $72,623.08 | OK |

| Creditor Name Location No. | Property Type * | Claim Class ** | Claim Filing Date | Claim # *** | Case Number | Total Claim Amount **** | Parcel Number | Tax Year | Taxing Authority's Assessed Value | Base Tax Asserted By Taxing Authority ***** | Revised Assessed Value | Revised Tax Amount ****** | Basis for Adjustment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **(DUVAL COUNTY, FL)** | | | | | | | | | | | | | |
| 0080 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 148633-1120 | 2005 | 599,679 | $11,139.33 | 599,679 | $11,139.33 | OK |
| 0080 | PP | | | NIC | | | 807258-0000 | 2004 | 575,622 | $10,794.87 | 245,762 | $4,608.87 | A |
| 0080 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 807258-0000 | 2005 | 491,229 | $9,124.82 | 181,314 | $3,368.00 | A |
| 0089 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 026466-0100 | 2005 | 2,637,284 | $48,988.88 | 2,637,284 | $48,988.88 | OK |
| 0089 | PP | | | NIC | | | 839272-0000 | 2004 | 483,571 | $9,068.61 | 181,605 | $3,405.72 | A |
| 0089 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 839272-0000 | 2005 | 426,695 | $7,926.08 | 162,135 | $3,011.73 | A |
| 0107 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 152689-0000 | 2005 | 3,288,341 | $61,082.57 | 3,288,341 | $61,082.57 | OK |
| 0107 | PP | | | NIC | | | 923879-0000 | 2004 | 545,039 | $10,221.33 | 163,262 | $3,061.71 | A |
| 0107 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 923879-0000 | 2005 | 476,303 | $8,847.56 | 150,261 | $2,791.18 | A |
| 0123 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 100543-2000 | 2005 | 3,124,546 | $58,040.01 | 3,124,546 | $58,040.01 | OK |
| 0123 | PP | | | NIC | | | 817820-0000 | 2004 | 651,218 | $12,212.54 | 160,520 | $3,010.47 | A |
| 0123 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 817820-0000 | 2005 | 540,932 | $10,048.08 | 131,911 | $2,450.31 | A |
| 0141 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 158882-0000 | 2005 | 16,882,919 | $313,608.67 | 16,882,919 | $313,608.67 | OK |
| 0141 | PP | | | NIC | | | 902605-0000 | 2004 | 570,503 | $10,698.87 | 192,976 | $3,618.96 | A |
| 0141 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 902605-0000 | 2005 | 404,795 | $7,519.26 | 101,044 | $1,876.94 | A |
| 0143 | PP | | | NIC | | | 925256-1000 | 2004 | 27,907 | $523.34 | 10,612 | $199.01 | A |
| 0143 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 925256-1000 | 2005 | 25,614 | $475.79 | 6,394 | $118.77 | A |
| 0153 | PP | | | NIC | | | 828958-0000 | 2004 | 603,246 | $11,312.92 | 275,674 | $5,169.83 | A |
| 0153 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 828958-0000 | 2005 | 496,123 | $9,215.74 | 239,634 | $4,451.33 | A |
| 0161 | PP | | | NIC | | | 817817-0000 | 2004 | 273,417 | $5,127.51 | 131,294 | $2,462.21 | A |
| 0161 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 817817-0000 | 2005 | 283,533 | $5,266.77 | 114,972 | $2,135.67 | A |
| 0162 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 167069-0050 | 2005 | 2,948,676 | $54,773.13 | 2,948,676 | $54,773.13 | OK |
| 0162 | PP | | | NIC | | | 896903-0000 | 2004 | 625,803 | $11,735.93 | 204,021 | $3,826.08 | A |
| 0162 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 896903-0000 | 2005 | 1,113,255 | $20,679.26 | 247,046 | $4,589.01 | A |
| 0167 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 020160-1000 | 2005 | 10,451,517 | $194,142.16 | 10,451,517 | $194,142.16 | OK |
| 0167 | PP | | | NIC | | | 843660-0000 | 2004 | 627,526 | $11,768.25 | 204,152 | $3,828.55 | A |
| 0167 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 843660-0000 | 2005 | 544,091 | $10,106.76 | 183,886 | $3,415.77 | A |
| 0174 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 165269-0100 | 2005 | 1,037,760 | $19,276.91 | 1,037,760 | $19,276.91 | OK |
| 0174 | PP | | | NIC | | | 850150-0000 | 2004 | 813,693 | $15,259.52 | 190,645 | $3,575.24 | A |
| 0174 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 850150-0000 | 2005 | 701,729 | $13,034.97 | 170,597 | $3,168.92 | A |

**Creditor Name**

| Location No. | Property Type * | Claim Class ** | Claim Filing Date | Claim # *** | Case Number | Total Claim Amount **** | Parcel Number | Tax Year | Taxing Authority's Assessed Value | Base Tax Asserted By Taxing Authority ***** | Revised Assessed Value | Revised Tax Amount ****** | Basis for Adjustment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **(DUVAL COUNTY, FL)** | | | | | | | | | | | | | |
| 0176 | R | | | NIC | | | 016441-0100 | 2004 | 3,665,210 | $68,735.15 | 2,666,594 | $50,007.70 | A |
| 0176 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 016441-0100 | 2005 | 3,788,625 | $70,375.60 | 2,666,594 | $49,533.31 | A |
| 0176 | PP | | | NIC | | | 891447-0000 | 2004 | 408,133 | $7,653.88 | 181,955 | $3,412.28 | A |
| 0176 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 891447-0000 | 2005 | 345,856 | $6,424.46 | 162,634 | $3,021.02 | A |
| 0177 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 102954-0000 | 2005 | 4,800,975 | $89,180.51 | 4,800,975 | $89,180.51 | OK |
| 0177 | PP | | | NIC | | | 863127-0000 | 2004 | 1,289,516 | $24,182.81 | 269,267 | $5,049.67 | A |
| 0177 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 863127-0000 | 2005 | 1,068,535 | $19,848.57 | 217,585 | $4,041.75 | A |
| 0179 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 156418-0180 | 2005 | 3,429,160 | $63,698.36 | 3,429,160 | $63,698.36 | OK |
| 0179 | PP | | | NIC | | | 886106-0000 | 2004 | 434,388 | $8,146.26 | 187,687 | $3,519.76 | A |
| 0179 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 886106-0000 | 2005 | 376,246 | $6,988.96 | 164,755 | $3,060.40 | A |
| 0183 | PP | | | NIC | | | 925265-5000 | 2004 | 14,526 | $272.42 | 3,033 | $56.88 | A |
| 0183 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 925265-5000 | 2005 | 30,889 | $573.77 | 6,290 | $116.84 | A |
| 0185 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 129407-0000 | 2005 | 5,901,804 | $109,628.96 | 5,901,804 | $109,628.96 | OK |
| 0185 | PP | | | NIC | | | 918907-0000 | 2004 | 579,781 | $10,872.86 | 178,582 | $3,349.02 | A |
| 0185 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 918907-0000 | 2005 | 489,621 | $9,094.94 | 150,881 | $2,802.68 | A |
| 0189 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 925672-0000 | 2005 | 326,373 | $6,062.54 | 56,057 | $1,041.29 | A |
| 0190 | PP | | | NIC | | | 902607-0000 | 2004 | 645,381 | $12,103.11 | 203,340 | $3,813.32 | A |
| 0190 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 902607-0000 | 2005 | 552,205 | $10,257.49 | 156,178 | $2,901.08 | A |
| 0191 | PP | | | NIC | | | 817830-0000 | 2004 | 716,233 | $13,431.80 | 225,858 | $4,235.61 | A |
| 0191 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 817830-0000 | 2005 | 557,412 | $10,354.21 | 196,528 | $3,650.60 | A |
| 0194 | R | | | NIC | | | 041630-0000 | 2004 | 2,999,444 | $56,249.77 | 1,599,956 | $30,004.61 | A |
| 0194 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 041630-0000 | 2005 | 3,089,268 | $57,384.70 | 1,599,956 | $29,719.98 | A |
| 0194 | PP | | | NIC | | | 902132-0000 | 2004 | 473,224 | $8,874.56 | 170,715 | $3,201.49 | A |
| 0194 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 902132-0000 | 2005 | 395,016 | $7,337.61 | 150,289 | $2,791.69 | A |
| 0195 | PP | | | NIC | | | 915300-0000 | 2004 | 652,295 | $12,323.75 | 256,579 | $4,847.52 | A |
| 0195 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 915300-0000 | 2005 | 558,130 | $10,367.54 | 216,480 | $4,021.22 | A |
| 0199 | R | | | NIC | | | 006763-1000 | 2004 | 3,950,604 | $74,087.27 | 2,630,662 | $49,333.87 | A |
| 0199 | R | | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 006763-1000 | 2005 | 3,974,620 | $73,830.55 | 2,630,662 | $48,865.86 | A |
| 0199 | PP | | | NIC | | | 924153-1000 | 2004 | 1,260,236 | $23,633.71 | 209,740 | $3,933.34 | A |
| 0199 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 924153-1000 | 2005 | 770,025 | $14,303.60 | 132,258 | $2,456.76 | A |

**Creditor Name**

| Location No. | Property Type * | Claim Class ** | Claim Filing Date | Claim # *** | Case Number | Total Claim Amount **** | Parcel Number | Tax Year | Taxing Authority's Assessed Value | Base Tax Asserted By Taxing Authority ***** | Revised Assessed Value | Revised Tax Amount ****** | Basis for Adjustment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **(DUVAL COUNTY, FL)** | | | | | | | | | | | | | |
| 2601 | R | | | NIC | | | 048886-0600 | 2004 | 642,086 | $13,682.67 | 300,000 | $6,392.91 | M |
| 2601 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 048886-0600 | 2005 | 471,111 | $8,751.13 | 300,000 | $5,572.65 | M |
| 2601 | PP | | | NIC | | | 830886-0000 | 2004 | 864,742 | $16,216.84 | 219,710 | $4,120.30 | A |
| 2601 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 830886-0000 | 2005 | 778,826 | $14,467.08 | 227,337 | $4,222.90 | A |
| 2602 | R | | | NIC | | | 013861-0000 | 2004 | 3,199,851 | $46,881.25 | 1,972,707 | $28,902.24 | A |
| 2602 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 013861-0000 | 2005 | 3,216,740 | $59,752.54 | 1,972,707 | $36,644.01 | A |
| 2602 | PP | | | NIC | | | 827164-0000 | 2004 | 766,791 | $14,379.93 | 285,770 | $5,359.16 | A |
| 2602 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 827164-0000 | 2005 | 565,218 | $10,499.20 | 220,936 | $4,104.00 | A |
| 2603 | PP | | | NIC | | | 800595-0000 | 2004 | 648,322 | $12,158.24 | 215,128 | $4,034.38 | A |
| 2603 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 800595-0000 | 2005 | 577,567 | $10,728.60 | 191,292 | $3,553.35 | A |
| HDQ.CORP.OFF | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 059287-0000 | 2005 | 76,484 | $1,420.73 | 76,484 | $1,420.73 | OK |
| HDQ.CORP.OFF | PP | | | NIC | | | 817814-0000 | 2004 | 10,247,217 | $192,170.15 | 2,947,349 | $55,272.81 | A |
| HDQ.CORP.OFF | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 817814-0000 | 2005 | 10,336,218 | $192,000.41 | 3,379,295 | $62,772.09 | A |
| HDQ.CORP.OFF 1 of 8 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 059316-0000 | 2005 | 38,262,874 | $710,752.01 | 38,262,874 | $710,752.01 | OK |
| HDQ.CORP.OFF 2 of 8 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 059285-0000 | 2005 | 76,003 | $1,411.80 | 76,003 | $1,411.80 | OK |
| HDQ.CORP.OFF 3 of 8 | R | | | NIC | | | 059286-0000 | 2005 | 88,837 | $1,650.19 | 88,837 | $1,650.19 | OK |
| HDQ.CORP.OFF 4 of 8 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 059283-0000 | 2005 | 193,624 | $3,596.65 | 193,624 | $3,596.65 | OK |
| HDQ.CORP.OFF 5 of 8 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 059282-0000 | 2005 | 139,545 | $2,592.11 | 139,545 | $2,592.11 | OK |
| HDQ.CORP.OFF 6 of 8 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 059281-0000 | 2005 | 331,181 | $6,151.86 | 331,181 | $6,151.86 | OK |
| HDQ.CORP.OFF 7 of 8 | R | | | NIC | | | 059288-0000 | 2005 | 90,762 | $1,684.26 | 90,762 | $1,684.26 | OK |
| HDQ.CORP.OFF 8 of 8 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 059298-0000 | 2005 | 113,902 | $2,115.78 | 113,902 | $2,115.78 | OK |
| HDQ.MF.COFF | PP | | | NIC | | | 817812-0000 | 2004 | 2,226,833 | $41,760.70 | 640,491 | $12,011.38 | A |
| HDQ.MF.COFF | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 817812-0000 | 2005 | 2,021,439 | $37,549.25 | 660,884 | $12,276.25 | A |
| HDQ.OFF.CAS | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 059588-0000 | 2005 | 1,417,056 | $26,322.52 | 1,417,056 | $26,322.52 | OK |
| HDQ.OFF.CAS | PP | | | NIC | | | 923878-8000 | 2004 | 805,444 | $15,104.82 | 231,665 | $4,344.51 | A |
| HDQ.OFF.CAS | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 923878-8000 | 2005 | 672,323 | $12,488.73 | 219,807 | $4,083.02 | A |
| HDQ.OFF.CP | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 147982-0950 | 2005 | 3,939,673 | $73,181.40 | 3,939,673 | $73,181.40 | OK |
| HDQ.OFF.CP | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 925671-9000 | 2005 | 489,663 | $9,095.73 | 368,264 | $6,840.68 | A |
| HDQ.WH.GMD | PP | | | NIC | | | 846616-0000 | 2004 | 654,533 | $12,274.71 | 188,260 | $3,530.51 | A |
| HDQ.WH.GMD | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 846616-0000 | 2005 | 956,599 | $17,769.31 | 312,748 | $5,809.45 | A |

| Creditor Name Location No. | Property Type * | Claim Class ** | Claim Filing Date | Claim # *** | Case Number | Total Claim Amount **** | Parcel Number | Tax Year | Taxing Authority's Assessed Value | Base Tax Asserted By Taxing Authority ***** | Revised Assessed Value | Revised Tax Amount ****** | Basis for Adjustment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **(DUVAL COUNTY, FL)** | | | | | | | | | | | | | |
| JAX.WH.BLD | PP | | | NIC | | | 924270-6000 | 2004 | 5,630,414 | $105,589.41 | 3,855,480 | $72,303.36 | A |
| JAX.WH.BLD | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 924270-6000 | 2005 | 4,642,593 | $86,238.49 | 2,619,011 | $48,649.44 | A |
| JAX.WH.BLD 1 of 4 | R | | | NIC | | | 001977-0000-6 | 2004 | 45,891,914 | $860,629.42 | 45,382,784 | $851,081.50 | A |
| JAX.WH.BLD 1 of 4 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 001977-0000-6 | 2005 | 50,370,089 | $935,649.60 | 45,382,784 | $843,007.91 | A |
| JAX.WH.BLD 2 of 4 | R | | | NIC | | | 001977-1000-3 | 2004 | 441,000 | $8,270.24 | 397,335 | $7,451.37 | A |
| JAX.WH.BLD 2 of 4 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 001977-1000-3 | 2005 | 441,000 | $8,191.79 | 397,335 | $7,380.69 | A |
| JAX.WH.BLD 3 of 4 | R | | | NIC | | | 001977-5000-1 | 2004 | 43,702 | $819.56 | 39,375 | $738.41 | A |
| JAX.WH.BLD 3 of 4 | R | | | NIC | | | 001977-5000-1 | 2005 | 43,702 | $795.54 | 39,375 | $716.77 | A |
| JAX.WH.BLD 4 of 4 | R | | | NIC | | | 001649-0050 | 2004 | 164,078 | $3,077.01 | 150,506 | $2,822.49 | A |
| JAX.WH.BLD 4 of 4 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 001649-0050 | 2005 | 167,046 | $3,102.97 | 150,506 | $2,795.73 | A |
| JAX.WH.COMM | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 048887-0000 | 2005 | 9,820,162 | $182,414.42 | 9,820,162 | $182,414.42 | OK |
| JAX.WH.COMM | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 925671-6000 | 2005 | 101,561 | $1,886.55 | 101,561 | $1,886.55 | OK |
| WD.OWN.RE | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 059328-0030 | 2005 | 1,300 | $24.16 | 1,300 | $24.16 | OK |
| ZZZZ | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 145175-0000 | 2005 | 1,169,198 | $21,718.43 | 1,169,198 | $21,718.43 | OK |
| ZZZZ | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 165269-0000 | 2005 | 1,361,536 | $25,291.21 | 1,361,536 | $25,291.21 | OK |
| | | | | | | | | **Tax Subtotals** | | **$6,448,549.40** | | **$5,206,101.10** | |

Legend  for Basis for Adjustment Codes:    A = Appraised Asset      M = Market      NWD = Not a Winn-Dixie Account    OK = No adjustment made

Legend for Case Number(s):    05-03817-3F1        Winn-Dixie Stores, Inc.

Footnotes:    * PP in property type is a personal property account and R is a real property account

** Claim Class reflects allowed class.

*** NIC  in the Claim Number column indicates Tax Amounts were not included in a proof of claim.

**** Claim amount is derived from proof of claim filed by creditor and may include additional contingencies, unliquidated amounts, interest, penalties, and/or fees.

***** In certain instances, the Tax Collectors' claims assert taxes on tax accounts which the debtors are responsible for only a portion of the total tax account liability.
Accordingly, the total amount due will be adjusted to reflect the Debtors' proportional share of the Revised Tax Amount on Exhibit A.

****** In many instances, the total Allowed Tax Claim will be offset by amounts previously paid by Debtor.  Accordingly, the total amount due a Taxing Authority may be less than the Revised Tax Amount.

| Creditor Name Location No. | Property Type * | Claim Class ** | Claim Filing Date | Claim # *** | Case Number | Total Claim Amount **** | Parcel Number | Tax Year | Taxing Authority's Assessed Value | Base Tax Asserted By Taxing Authority ***** | Revised Assessed Value | Revised Tax Amount ****** | Basis for Adjustment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **(ESCAMBIA COUNTY, FL)** | | | | | | | | | | | | | |
| 0483 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 002010368 | 2005 | 750 | $13.19 | 186 | $3.27 | A |
| 0493 | PP | | | NIC | | | 001066410 | 2004 | 276,250 | $4,962.29 | 209,388 | $3,761.25 | A |
| 0493 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 001066410 | 2005 | 613,480 | $10,788.65 | 152,361 | $2,679.42 | A |
| 0493 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 10-3383-050 | 2005 | 2,310,540 | $40,633.16 | 2,310,540 | $40,633.16 | OK |
| 0495 | PP | | | NIC | | | 001065900 | 2004 | 1,325,130 | $23,803.31 | 273,530 | $4,913.41 | A |
| 0495 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 001065900 | 2005 | 768,120 | $13,508.17 | 213,377 | $3,752.45 | A |
| 0495 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 002010369 | 2005 | 20,130 | $357.17 | 5,592 | $99.22 | A |
| 0495 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 092001-100 | 2005 | 599,000 | $10,534.01 | 0 | $0.00 | NWD |
| 0495 | R | | | NIC | | | 09-2026-505 | 2004 | 2,413,940 | $43,361.61 | 1,622,723 | $29,148.97 | A |
| 0495 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 09-2026-505 | 2005 | 2,413,940 | $42,451.55 | 1,622,723 | $28,537.21 | A |
| 0498 | PP | | | NIC | | | 001066411 | 2004 | 1,044,240 | $18,757.69 | 226,052 | $4,060.57 | A |
| 0498 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 001066411 | 2005 | 494,550 | $8,697.16 | 205,729 | $3,617.95 | A |
| 0498 | PP | | | NIC | | | 001091188 | 2004 | 27,910 | $501.35 | 6,042 | $108.53 | A |
| 0498 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 001091188 | 2005 | 7,000 | $123.10 | 2,912 | $51.21 | A |
| 0498 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 11-3376-600 | 2005 | 2,391,560 | $42,057.98 | 2,391,560 | $42,057.98 | OK |
| 0504 | PP | | | NIC | | | 001065800 | 2004 | 1,409,580 | $31,395.58 | 315,185 | $7,020.12 | A |
| 0504 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 001065800 | 2005 | 798,210 | $17,477.61 | 239,895 | $5,252.74 | A |
| 0504 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 01-1643-000 | 2005 | 5,620,230 | $123,060.55 | 5,620,230 | $123,060.55 | OK |
| 0506 | PP | | | NIC | | | 001066400 | 2004 | 1,275,170 | $22,905.88 | 238,391 | $4,282.22 | A |
| 0506 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 001066400 | 2005 | 812,930 | $14,296.20 | 215,851 | $3,795.96 | A |
| 0506 | PP | | | NIC | | | 001091189 | 2004 | 29,190 | $524.34 | 5,457 | $98.02 | A |
| 0506 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 001091189 | 2005 | 7,000 | $123.10 | 1,859 | $32.69 | A |
| 0506 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 01-4560-000 | 2005 | 6,246,470 | $109,850.14 | 6,246,470 | $109,850.14 | OK |
| 0515 | PP | | | NIC | | | 002006447 | 2004 | 26,680 | $479.25 | 5,654 | $101.57 | A |
| 0515 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 002006447 | 2005 | 20,770 | $365.27 | 5,323 | $93.61 | A |
| 0535 | PP | | | NIC | | | 001085474 | 2004 | 1,300,440 | $23,359.81 | 267,097 | $4,797.86 | A |
| 0535 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 001085474 | 2005 | 771,040 | $13,559.51 | 246,397 | $4,333.14 | A |
| 0535 | PP | | | NIC | | | 002000004 | 2004 | 19,390 | $348.30 | 3,982 | $71.53 | A |
| 0535 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 002000004 | 2005 | 7,000 | $123.10 | 2,237 | $39.34 | A |
| 0535 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 09-4548-930 | 2005 | 2,100,320 | $36,936.23 | 2,100,320 | $36,936.23 | OK |

**Creditor Name**

| Location No. | Property Type * | Claim Class ** | Claim Filing Date | Claim # *** | Case Number | Total Claim Amount **** | Parcel Number | Tax Year | Taxing Authority's Assessed Value | Base Tax Asserted By Taxing Authority ***** | Revised Assessed Value | Revised Tax Amount ****** | Basis for Adjustment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **(ESCAMBIA COUNTY, FL)** | | | | | | | | | | | | | |
| 0556 | PP | | | NIC | | | 001066200 | 2004 | 596,980 | $13,296.54 | 214,200 | $4,770.88 | A |
| 0556 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 001066200 | 2005 | 410,370 | $8,985.46 | 188,793 | $4,133.81 | A |
| 0556 | PP | | | NIC | | | 001087627 | 2004 | 19,580 | $436.11 | 7,025 | $156.47 | A |
| 0556 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 001087627 | 2005 | 6,710 | $146.92 | 3,087 | $67.59 | A |
| 0556 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 03-3563-705 | 2005 | 6,001,530 | $131,409.51 | 6,001,530 | $131,409.51 | OK |
| 0565 | PP | | | NIC | | | 001066300 | 2004 | 933,180 | $16,762.72 | 241,931 | $4,345.81 | A |
| 0565 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 001066300 | 2005 | 540,010 | $9,496.62 | 165,550 | $2,911.36 | A |
| 0565 | PP | | | NIC | | | 001091190 | 2004 | 16,310 | $292.98 | 4,228 | $75.95 | A |
| 0565 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 001091190 | 2005 | 18,490 | $325.16 | 5,668 | $99.68 | A |
| 0565 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 08-0003-100 | 2005 | 1,604,520 | $28,217.10 | 1,604,520 | $28,217.10 | OK |
| | | | | | | | | **Tax Subtotals** | | **$864,724.38** | | **$639,378.49** | |

**Legend  for Basis for Adjustment Codes:**   *A = Appraised Asset*      *M = Market*      *NWD = Not a Winn-Dixie Account*   *OK = No adjustment made*

**Legend for Case Number(s):**   *05-03817-3F1*        *Winn-Dixie Stores, Inc.*

**Footnotes:**   *  *PP in property type is a personal property account and R is a real property account*

   ** *Claim Class reflects allowed class.*

   *** *NIC  in the Claim Number column indicates Tax Amounts were not included in a proof of claim.*

   **** *Claim amount is derived from proof of claim filed by creditor and may include additional contingencies, unliquidated amounts, interest, penalties, and/or fees.*

   ***** *In certain instances, the Tax Collectors' claims assert taxes on tax accounts which the debtors are responsible for only a portion of the total tax account liability.*
     *Accordingly, the total amount due will be adjusted to reflect the Debtors' proportional share of the Revised Tax Amount on Exhibit A.*

   ****** *In many instances, the total Allowed Tax Claim will be offset by amounts previously paid by Debtor.  Accordingly, the total amount due a Taxing Authority may be less than the Revised Tax Amount.*

*Creditor Name*

| Location No. | Property Type * | Claim Class ** | Claim Filing Date | Claim # *** | Case Number | Total Claim Amount **** | Parcel Number | Tax Year | Taxing Authority's Assessed Value | Base Tax Asserted By Taxing Authority ***** | Revised Assessed Value | Revised Tax Amount ****** | Basis for Adjustment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **(FLAGLER COUNTY, FL)** | | | | | | | | | | | | | |
| 2244 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 09-12-31-2475-00000-0010 | 2005 | 5,224,854 | $90,945.38 | 5,224,854 | $90,945.38 | OK |
| 2244 | PP | | | NIC | | | 5122020 | 2004 | 382,290 | $6,935.25 | 235,555 | $4,273.28 | A |
| 2244 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 5122020 | 2005 | 330,375 | $5,750.62 | 192,523 | $3,351.11 | A |
| 2247 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 07-11-31-7025-00A0-0010 | 2005 | 4,052,076 | $70,531.65 | 4,052,076 | $70,531.65 | OK |
| 2247 | PP | | | NIC | | | 5122022 | 2004 | 364,689 | $6,615.94 | 185,729 | $3,369.37 | A |
| 2247 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 5122022 | 2005 | 339,393 | $5,907.59 | 181,448 | $3,158.34 | A |
| | | | | | | | | **Tax Subtotals** | | **$186,686.43** | | **$175,629.14** | |

**Legend** for Basis for Adjustment Codes:    *A = Appraised Asset*    *M = Market*    *NWD = Not a Winn-Dixie Account*    *OK = No adjustment made*

**Legend** for Case Number(s):    *05-03817-3F1*    *Winn-Dixie Stores, Inc.*

**Footnotes:**    * *PP in property type is a personal property account and R is a real property account*

      ** *Claim Class reflects allowed class.*

      *** *NIC in the Claim Number column indicates Tax Amounts were not included in a proof of claim.*

      **** *Claim amount is derived from proof of claim filed by creditor and may include additional contingencies, unliquidated amounts, interest, penalties, and/or fees.*

      ***** *In certain instances, the Tax Collectors' claims assert taxes on tax accounts which the debtors are responsible for only a portion of the total tax account liability.*
        *Accordingly, the total amount due will be adjusted to reflect the Debtors' proportional share of the Revised Tax Amount on Exhibit A.*

      ****** *In many instances, the total Allowed Tax Claim will be offset by amounts previously paid by Debtor. Accordingly, the total amount due a Taxing Authority may be less than the Revised Tax Amount.*

*Creditor Name*

| Location No. | Property Type * | Claim Class ** | Claim Filing Date | Claim # *** | Case Number | Total Claim Amount **** | Parcel Number | Tax Year | Taxing Authority's Assessed Value | Base Tax Asserted By Taxing Authority ***** | Revised Assessed Value | Revised Tax Amount ****** | Basis for Adjustment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **(GADSDEN COUNTY, FL)** | | | | | | | | | | | | | |
| 0184 | PP | | | NIC | | | 000000010260001 | 2004 | 345,693 | $7,231.55 | 159,881 | $3,344.55 | A |
| 0184 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 000000010260001 | 2005 | 311,547 | $6,517.87 | 148,088 | $3,098.15 | A |
| 0184 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 3-12-2N-4W-0000-00233-0100 | 2005 | 2,514,344 | $52,602.60 | 2,514,344 | $52,602.60 | OK |
| | | | | | | | **Tax Subtotals** | | | **$66,352.02** | | **$59,045.31** | |

**Legend for Basis for Adjustment Codes:**   *A = Appraised Asset*      *M = Market*      *NWD = Not a Winn-Dixie Account*   *OK = No adjustment made*

**Legend for Case Number(s):**   *05-03817-3F1*      *Winn-Dixie Stores, Inc.*

**Footnotes:**   *\* PP in property type is a personal property account and R is a real property account*

*\*\* Claim Class reflects allowed class.*

*\*\*\* NIC in the Claim Number column indicates Tax Amounts were not included in a proof of claim.*

*\*\*\*\* Claim amount is derived from proof of claim filed by creditor and may include additional contingencies, unliquidated amounts, interest, penalties, and/or fees.*

*\*\*\*\*\* In certain instances, the Tax Collectors' claims assert taxes on tax accounts which the debtors are responsible for only a portion of the total tax account liability. Accordingly, the total amount due will be adjusted to reflect the Debtors' proportional share of the Revised Tax Amount on Exhibit A.*

*\*\*\*\*\*\* In many instances, the total Allowed Tax Claim will be offset by amounts previously paid by Debtor. Accordingly, the total amount due a Taxing Authority may be less than the Revised Tax Amount.*

| Creditor Name | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Location No. | Property Type * | Claim Class ** | Claim Filing Date | Claim # *** | Case Number | Total Claim Amount **** | Parcel Number | Tax Year | Taxing Authority's Assessed Value | Base Tax Asserted By Taxing Authority ***** | Revised Assessed Value | Revised Tax Amount ****** | Basis for Adjustment |

**(HARDEE COUNTY, FL)**

| Location No. | Property Type * | Claim Class ** | Claim Filing Date | Claim # *** | Case Number | Total Claim Amount **** | Parcel Number | Tax Year | Taxing Authority's Assessed Value | Base Tax Asserted By Taxing Authority ***** | Revised Assessed Value | Revised Tax Amount ****** | Basis for Adjustment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0667 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 33-33-25-0000-05460-000 | 2005 | 2,983,152 | $53,830.73 | 2,983,152 | $53,830.73 | OK |
| 0667 | PP | | | NIC | | | P0237400 | 2004 | 505,309 | $9,009.36 | 195,393 | $3,483.74 | A |
| 0667 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | P0237400 | 2005 | 519,514 | $9,162.83 | 165,442 | $2,917.95 | A |
| | | | | | | | | **Tax Subtotals** | | **$72,002.92** | | **$60,232.42** | |

Legend for Basis for Adjustment Codes:   A = Appraised Asset      M = Market      NWD = Not a Winn-Dixie Account    OK = No adjustment made

Legend for Case Number(s):   05-03817-3F1      Winn-Dixie Stores, Inc.

Footnotes:    * PP in property type is a personal property account and R is a real property account

** Claim Class reflects allowed class.

*** NIC in the Claim Number column indicates Tax Amounts were not included in a proof of claim.

**** Claim amount is derived from proof of claim filed by creditor and may include additional contingencies, unliquidated amounts, interest, penalties, and/or fees.

***** In certain instances, the Tax Collectors' claims assert taxes on tax accounts which the debtors are responsible for only a portion of the total tax account liability.
Accordingly, the total amount due will be adjusted to reflect the Debtors' proportional share of the Revised Tax Amount on Exhibit A.

****** In many instances, the total Allowed Tax Claim will be offset by amounts previously paid by Debtor.  Accordingly, the total amount due a Taxing Authority may be less than the Revised Tax Amount.

**Creditor Name**

| Location No. | Property Type * | Claim Class ** | Claim Filing Date | Claim # *** | Case Number | Total Claim Amount **** | Parcel Number | Tax Year | Taxing Authority's Assessed Value | Base Tax Asserted By Taxing Authority ***** | Revised Assessed Value | Revised Tax Amount ****** | Basis for Adjustment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **(HENDRY COUNTY, FL)** | | | | | | | | | | | | | |
| 0721 | R | | | NIC | | | 2084329-A0000210100 | 2004 | 4,031,850 | $104,984.96 | 3,180,935 | $82,828.06 | A |
| 0721 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 2084329-A0000210100 | 2005 | 4,040,120 | $103,267.16 | 3,180,935 | $81,306.03 | A |
| 0721 | PP | | | NIC | | | B01000-486 | 2004 | 447,170 | $11,484.53 | 200,102 | $5,139.15 | A |
| 0721 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | B01000-486 | 2005 | 444,980 | $10,999.05 | 175,544 | $4,339.12 | A |
| | | | | | | | | **Tax Subtotals** | | **$230,735.70** | | **$173,612.37** | |

Legend for Basis for Adjustment Codes:   *A = Appraised Asset*      *M = Market*      *NWD = Not a Winn-Dixie Account*   *OK = No adjustment made*

Legend for Case Number(s):   *05-03817-3F1*      *Winn-Dixie Stores, Inc.*

Footnotes:    * *PP in property type is a personal property account and R is a real property account*

   ** *Claim Class reflects allowed class.*

   *** *NIC in the Claim Number column indicates Tax Amounts were not included in a proof of claim.*

   **** *Claim amount is derived from proof of claim filed by creditor and may include additional contingencies, unliquidated amounts, interest, penalties, and/or fees.*

   ***** *In certain instances, the Tax Collectors' claims assert taxes on tax accounts which the debtors are responsible for only a portion of the total tax account liability.*
      *Accordingly, the total amount due will be adjusted to reflect the Debtors' proportional share of the Revised Tax Amount on Exhibit A.*

   ****** *In many instances, the total Allowed Tax Claim will be offset by amounts previously paid by Debtor.  Accordingly, the total amount due a Taxing Authority may be less than the Revised Tax Amount.*

*Creditor Name*

| Location No. | Property Type * | Claim Class ** | Claim Filing Date | Claim # *** | Case Number | Total Claim Amount **** | Parcel Number | Tax Year | Taxing Authority's Assessed Value | Base Tax Asserted By Taxing Authority ***** | Revised Assessed Value | Revised Tax Amount ****** | Basis for Adjustment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **(HERNANDO COUNTY, FL)** | | | | | | | | | | | | | |
| 0652 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 01210978 | 2005 | 3,778,168 | $90,364.84 | 3,778,168 | $90,364.84 | OK |
| 0652 | PP | | | NIC | | | 1242827 | 2004 | 578,566 | $10,918.37 | 234,157 | $4,418.87 | A |
| 0652 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 1242827 | 2005 | 425,251 | $7,789.16 | 149,055 | $2,730.19 | A |
| 0702 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 00359365 | 2005 | 6,846,126 | $176,538.32 | 6,846,126 | $176,538.32 | OK |
| 0702 | PP | | | NIC | | | 929794 | 2004 | 414,521 | $11,072.45 | 158,448 | $4,232.38 | A |
| 0702 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 929794 | 2005 | 409,788 | $10,567.05 | 134,023 | $3,456.00 | A |
| 0708 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 00412556 | 2005 | 3,954,682 | $80,156.96 | 3,954,682 | $80,156.96 | OK |
| 0708 | PP | | | NIC | | | 1090795 | 2004 | 490,865 | $8,919.72 | 203,248 | $3,693.31 | A |
| 0708 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 1090795 | 2005 | 449,236 | $7,914.01 | 176,952 | $3,117.28 | A |
| 0711 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 01301353 | 2005 | 3,309,213 | $67,066.49 | 3,309,213 | $67,066.49 | OK |
| 0711 | PP | | | NIC | | | 1323286 | 2004 | 542,345 | $9,855.18 | 219,229 | $3,983.71 | A |
| 0711 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 1323286 | 2005 | 490,031 | $8,632.67 | 170,533 | $3,004.21 | A |
| 0750 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 01047496 | 2005 | 5,267,979 | $129,254.93 | 5,267,979 | $129,254.93 | OK |
| 0750 | PP | | | NIC | | | 1129692 | 2004 | 544,483 | $11,573.74 | 157,009 | $3,337.45 | A |
| 0750 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 1129692 | 2005 | 431,032 | $8,895.27 | 106,283 | $2,193.38 | A |
| | | | | | | | | | **Tax Subtotals** | **$639,519.16** | | **$577,548.31** | |

Legend  for Basis for Adjustment Codes:   A = Appraised Asset    M = Market    NWD = Not a Winn-Dixie Account   OK = No adjustment made

Legend for Case Number(s):   *05-03817-3F1*      *Winn-Dixie Stores, Inc.*

Footnotes:   *  *PP in property type is a personal property account and R is a real property account*

**   *Claim Class reflects allowed class.*

***  *NIC  in the Claim Number column indicates Tax Amounts were not included in a proof of claim.*

****  *Claim amount is derived from proof of claim filed by creditor and may include additional contingencies, unliquidated amounts, interest, penalties, and/or fees.*

*****  *In certain instances, the Tax Collectors' claims assert taxes on tax accounts which the debtors are responsible for only a portion of the total tax account liability.*
  *Accordingly, the total amount due will be adjusted to reflect the Debtors' proportional share of the Revised Tax Amount on Exhibit A.*

******  *In many instances, the total Allowed Tax Claim will be offset by amounts previously paid by Debtor.  Accordingly, the total amount due a Taxing Authority may be less than the Revised Tax Amount.*

*Creditor Name*

| Location No. | Property Type * | Claim Class ** | Claim Filing Date | Claim # *** | Case Number | Total Claim Amount **** | Parcel Number | Tax Year | Taxing Authority's Assessed Value | Base Tax Asserted By Taxing Authority ***** | Revised Assessed Value | Revised Tax Amount ****** | Basis for Adjustment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **(HIGHLANDS COUNTY, FL)** | | | | | | | | | | | | | |
| 0609 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | A283328-01000A00010 | 2005 | 1,982,747 | $54,712.02 | 1,982,747 | $54,712.02 | OK |
| 0609 | PP | | | NIC | | | B000000-0094690040 | 2004 | 691,260 | $17,963.55 | 258,878 | $6,727.38 | A |
| 0609 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | B000000-0094690040 | 2005 | 583,480 | $14,879.91 | 208,393 | $5,314.44 | A |
| 0616 | PP | | | NIC | | | B000000-00040000054 | 2004 | 15,150 | $391.50 | 5,674 | $146.63 | A |
| 0616 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | B000000-00040000054 | 2005 | 13,730 | $350.14 | 4,904 | $125.06 | A |
| 0687 | PP | | | NIC | | | B000000-00094690039 | 2004 | 546,020 | $13,427.72 | 162,701 | $4,001.14 | A |
| 0687 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | B000000-00094690039 | 2005 | 488,140 | $11,838.38 | 131,996 | $3,201.18 | A |
| 0687 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | S233428-A0001600000 | 2005 | 6,180,814 | $149,897.11 | 6,180,814 | $149,897.11 | OK |
| 0746 | PP | | | NIC | | | B000000-00094690043 | 2004 | 278,210 | $6,297.88 | 132,304 | $2,994.99 | A |
| 0746 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | B000000-00094690043 | 2005 | 278,210 | $6,329.83 | 115,711 | $2,632.66 | A |
| 0746 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | P313630-A0003220000 | 2005 | 2,484,045 | $57,317.00 | 2,484,045 | $57,317.00 | OK |
| | | | | | | | | **Tax Subtotals** | | **$333,405.04** | | **$287,069.61** | |

**Legend for Basis for Adjustment Codes:**   *A = Appraised Asset*      *M = Market*      *NWD = Not a Winn-Dixie Account*   *OK = No adjustment made*

**Legend for Case Number(s):**   *05-03817-3F1*      *Winn-Dixie Stores, Inc.*

**Footnotes:**   *\* PP in property type is a personal property account and R is a real property account*

*\*\* Claim Class reflects allowed class.*

*\*\*\* NIC in the Claim Number column indicates Tax Amounts were not included in a proof of claim.*

*\*\*\*\* Claim amount is derived from proof of claim filed by creditor and may include additional contingencies, unliquidated amounts, interest, penalties, and/or fees.*

*\*\*\*\*\* In certain instances, the Tax Collectors' claims assert taxes on tax accounts which the debtors are responsible for only a portion of the total tax account liability.*
   *Accordingly, the total amount due will be adjusted to reflect the Debtors' proportional share of the Revised Tax Amount on Exhibit A.*

*\*\*\*\*\*\* In many instances, the total Allowed Tax Claim will be offset by amounts previously paid by Debtor.  Accordingly, the total amount due a Taxing Authority may be less than the Revised Tax Amount.*

| Creditor Name Location No. | Property Type * | Claim Class ** | Claim Filing Date | Claim # *** | Case Number | Total Claim Amount **** | Parcel Number | Tax Year | Taxing Authority's Assessed Value | Base Tax Asserted By Taxing Authority ***** | Revised Assessed Value | Revised Tax Amount ****** | Basis for Adjustment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **(HILLSBOROUGH COUNTY, FL)** | | | | | | | | | | | | | |
| 0611 | PP | | | NIC | | | 16625-0000 | 2004 | 406,730 | $9,494.84 | 197,137 | $4,602.03 | A |
| 0611 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 16625-0000 | 2005 | 391,610 | $8,930.28 | 168,900 | $3,851.60 | A |
| 0611 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 2223575 | 2005 | 6,645,800 | $151,550.82 | 6,645,800 | $151,550.82 | OK |
| 0615 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 2305196 | 2005 | 11,375,500 | $258,895.00 | 11,375,500 | $258,895.00 | OK |
| 0615 | PP | | | NIC | | | 42001-2242 | 2004 | 882,950 | $20,572.11 | 200,499 | $4,671.49 | A |
| 0615 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 42001-2242 | 2005 | 796,970 | $18,138.25 | 193,655 | $4,407.40 | A |
| 0619 | PP | | | NIC | | | 16631-0000 | 2004 | 693,100 | $16,148.75 | 272,821 | $6,356.53 | A |
| 0619 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 16631-0000 | 2005 | 591,840 | $13,469.70 | 219,354 | $4,992.28 | A |
| 0619 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 2278521 | 2005 | 5,266,128 | $119,851.79 | 5,266,128 | $119,851.79 | OK |
| 0627 | PP | | | NIC | | | 16631-0010 | 2004 | 668,200 | $15,598.65 | 278,939 | $6,511.63 | A |
| 0627 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 16631-0010 | 2005 | 551,480 | $12,575.93 | 218,327 | $4,978.72 | A |
| 0627 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 2256865 | 2005 | 4,995,000 | $113,905.99 | 4,995,000 | $113,905.99 | OK |
| 0634 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 2002372 | 2005 | 3,990,813 | $90,938.66 | 3,990,813 | $90,938.66 | OK |
| 0634 | PP | | | NIC | | | 47460-0000 | 2004 | 415,870 | $9,701.14 | 191,671 | $4,471.16 | A |
| 0634 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 47460-0000 | 2005 | 430,250 | $9,804.12 | 175,193 | $3,992.12 | A |
| 0636 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 2156638 | 2005 | 3,965,210 | $95,740.00 | 3,965,210 | $95,740.00 | OK |
| 0636 | PP | | | NIC | | | 41996-2828 | 2004 | 476,720 | $11,813.80 | 200,571 | $4,970.44 | A |
| 0636 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 41996-2828 | 2005 | 470,410 | $11,358.05 | 180,926 | $4,368.45 | A |
| 0637 | PP | | | NIC | | | 16626-0001 | 2004 | 529,930 | $12,370.85 | 218,799 | $5,107.72 | A |
| 0637 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 16626-0001 | 2005 | 433,980 | $9,896.47 | 203,963 | $4,651.16 | A |
| 0637 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 2007659 | 2005 | 3,686,200 | $84,060.11 | 3,686,200 | $84,060.11 | OK |
| 0639 | PP | | | NIC | | | 16630-0000 | 2004 | 600,010 | $13,996.61 | 270,338 | $6,306.27 | A |
| 0639 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 16630-0000 | 2005 | 660,370 | $15,047.86 | 241,866 | $5,511.40 | A |
| 0639 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 2064321 | 2005 | 3,830,400 | $87,283.32 | 3,830,400 | $87,283.32 | OK |
| 0639 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 2354136 | 2005 | 2,086,600 | $50,380.97 | 2,086,600 | $50,380.97 | OK |
| 0643 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 2136894 | 2005 | 4,311,435 | $104,026.31 | 4,311,435 | $104,026.31 | OK |
| 0643 | PP | | | NIC | | | 41997-0104 | 2004 | 839,240 | $20,783.28 | 253,521 | $6,278.30 | A |
| 0643 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 41997-0104 | 2005 | 702,840 | $16,958.14 | 217,699 | $5,252.65 | A |
| 0647 | PP | | | NIC | | | 16631-0007 | 2004 | 425,420 | $9,931.13 | 188,924 | $4,410.30 | A |
| 0647 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 16631-0007 | 2005 | 432,940 | $9,872.75 | 158,285 | $3,609.53 | A |

| Creditor Name Location No. | Property Type * | Claim Class ** | Claim Filing Date | Claim # *** | Case Number | Total Claim Amount **** | Parcel Number | Tax Year | Taxing Authority's Assessed Value | Base Tax Asserted By Taxing Authority ***** | Revised Assessed Value | Revised Tax Amount ****** | Basis for Adjustment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **(HILLSBOROUGH COUNTY,  FL)** | | | | | | | | | | | | | |
| 0647 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 2034350 | 2005 | 3,438,200 | $78,404.71 | 3,438,200 | $78,404.71 | OK |
| 0673 | R | | | NIC | | | 2272148 | 2004 | 3,584,157 | $83,508.35 | 2,514,627 | $58,589.05 | A |
| 0673 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 2272148 | 2005 | 4,283,714 | $97,493.06 | 2,514,627 | $57,230.40 | A |
| 0673 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 2272155 | 2005 | 2,058,491 | $46,849.21 | 0 | $0.00 | NWD |
| 0673 | PP | | | NIC | | | 41999-0383 | 2004 | 875,910 | $20,408.10 | 294,480 | $6,861.17 | A |
| 0673 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 41999-0383 | 2005 | 825,590 | $18,789.62 | 243,007 | $5,530.61 | A |
| 0676 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 2127379 | 2005 | 6,004,000 | $136,645.04 | 6,004,000 | $136,645.04 | OK |
| 0676 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 2172583 | 2005 | 5,469,000 | $124,468.97 | 5,469,000 | $124,468.97 | OK |
| 0676 | PP | | | NIC | | | 37661-0000 | 2004 | 504,280 | $11,749.38 | 221,046 | $5,150.23 | A |
| 0676 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 37661-0000 | 2005 | 501,970 | $11,424.34 | 188,193 | $4,283.09 | A |
| 0678 | PP | | | NIC | | | 16626-2000 | 2004 | 719,660 | $16,767.58 | 258,348 | $6,019.32 | A |
| 0678 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 16626-2000 | 2005 | 665,370 | $15,143.18 | 221,917 | $5,050.61 | A |
| 0678 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 2316588 | 2005 | 5,213,200 | $118,647.22 | 5,213,200 | $118,647.22 | OK |
| 0697 | PP | | | NIC | | | 16626-3000 | 2004 | 518,380 | $12,092.41 | 203,812 | $4,754.38 | A |
| 0697 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 16626-3000 | 2005 | 391,500 | $8,921.10 | 170,292 | $3,880.43 | A |
| 0697 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 2136790 | 2005 | 3,549,900 | $80,891.56 | 3,549,900 | $80,891.56 | OK |
| 0716 | PP | | | NIC | | | 16631-0009 | 2004 | 475,380 | $11,076.01 | 275,538 | $6,419.84 | A |
| 0716 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 16631-0009 | 2005 | 424,570 | $9,662.79 | 197,463 | $4,494.06 | A |
| 0716 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 2048719 | 2005 | 7,220,400 | $164,329.07 | 7,220,400 | $164,329.07 | OK |
| 0734 | PP | | | NIC | | | 16631-0012 | 2004 | 499,950 | $11,648.52 | 238,194 | $5,549.77 | A |
| 0734 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 16631-0012 | 2005 | 527,850 | $12,013.34 | 197,403 | $4,492.69 | A |
| 0734 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 2426352 | 2005 | 527,850 | $12,013.34 | 527,850 | $12,013.34 | OK |
| 0777 | PP | | | NIC | | | 20302-0000 | 2004 | 413,670 | $9,649.80 | 197,027 | $4,596.10 | A |
| 0777 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 20302-0000 | 2005 | 472,310 | $10,762.54 | 166,070 | $3,784.23 | A |
| 0777 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 2289448 | 2005 | 2,787,500 | $63,566.16 | 2,787,500 | $63,566.16 | OK |
| 2659 | PP | | | NIC | | | 16631-0004 | 2004 | 435,890 | $10,801.97 | 211,488 | $5,240.97 | A |
| 2659 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 16631-0004 | 2005 | 519,380 | $12,540.44 | 187,317 | $4,522.77 | A |
| 2659 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 2388607 | 2005 | 5,732,300 | $138,406.39 | 5,732,300 | $138,406.39 | OK |
| 2661 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 2439487 | 2005 | 5,977,413 | $146,344.96 | 5,977,413 | $146,344.96 | OK |
| 2661 | PP | | | NIC | | | 42003-1733 | 2004 | 375,960 | $9,316.83 | 132,286 | $3,278.24 | A |

*Creditor Name*

| Location No. | Property Type * | Claim Class ** | Claim Filing Date | Claim # *** | Case Number | Total Claim Amount **** | Parcel Number | Tax Year | Taxing Authority's Assessed Value | Base Tax Asserted By Taxing Authority ***** | Revised Assessed Value | Revised Tax Amount ****** | Basis for Adjustment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **(HILLSBOROUGH COUNTY, FL)** | | | | | | | | | | | | | |
| 2661 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 42003-1733 | 2005 | 699,190 | $16,881.94 | 135,932 | $3,282.08 | A |
| 2662 | PP | | | NIC | | | 42004-4481 | 2004 | 26,710 | $661.92 | 9,398 | $232.90 | A |
| 2662 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 42004-4481 | 2005 | 22,100 | $533.62 | 4,297 | $103.75 | A |
| TPA.MF.DA | PP | | | NIC | | | 14561-0000 | 2004 | 7,477,380 | $163,007.64 | 5,002,405 | $109,052.93 | A |
| TPA.MF.DA | PP | | | NIC | | | 14561-0000 | 2005 | 8,025,660 | $169,451.37 | 5,547,205 | $117,122.02 | A |
| TPA.MF.DA 1 OF 3 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 2414523 | 2005 | 5,500,388 | $116,133.53 | 5,500,388 | $116,133.53 | OK |
| | | | | | | | | **Tax Subtotals** | | **$3,394,101.69** | | **$2,865,306.75** | |

**Legend for Basis for Adjustment Codes:**   *A = Appraised Asset*     *M = Market*     *NWD = Not a Winn-Dixie Account*   *OK = No adjustment made*

**Legend for Case Number(s):**   *05-03817-3F1*     *Winn-Dixie Stores, Inc.*

**Footnotes:**   * *PP in property type is a personal property account and R is a real property account*

   ** *Claim Class reflects allowed class.*

   *** *NIC in the Claim Number column indicates Tax Amounts were not included in a proof of claim.*

   **** *Claim amount is derived from proof of claim filed by creditor and may include additional contingencies, unliquidated amounts, interest, penalties, and/or fees.*

   ***** *In certain instances, the Tax Collectors' claims assert taxes on tax accounts which the debtors are responsible for only a portion of the total tax account liability.*
      *Accordingly, the total amount due will be adjusted to reflect the Debtors' proportional share of the Revised Tax Amount on Exhibit A.*

   ****** *In many instances, the total Allowed Tax Claim will be offset by amounts previously paid by Debtor.  Accordingly, the total amount due a Taxing Authority may be less than the Revised Tax Amount.*

*Creditor Name*

| Location No. | Property Type * | Claim Class ** | Claim Filing Date | Claim # *** | Case Number | Total Claim Amount **** | Parcel Number | Tax Year | Taxing Authority's Assessed Value | Base Tax Asserted By Taxing Authority ***** | Revised Assessed Value | Revised Tax Amount ****** | Basis for Adjustment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **(INDIAN RIVER COUNTY, FL)** | | | | | | | | | | | | | |
| 2354 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 350600 | 2005 | 3,964,710 | $101,741.94 | 3,964,710 | $101,741.94 | OK |
| 2354 | PP | | | NIC | | | 841413 | 2004 | 1,076,634 | $22,393.09 | 238,747 | $4,965.74 | A |
| 2354 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 841413 | 2005 | 828,808 | $16,137.80 | 217,431 | $4,233.63 | A |
| 2357 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 148880 | 2005 | 8,290,260 | $176,286.77 | 8,290,260 | $176,286.77 | OK |
| 2357 | PP | | | NIC | | | 829387 | 2004 | 912,292 | $16,451.98 | 257,984 | $4,652.40 | A |
| 2357 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 829387 | 2005 | 781,767 | $13,768.41 | 250,932 | $4,419.40 | A |
| 2366 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 520800 | 2005 | 5,173,420 | $101,767.87 | 5,173,420 | $101,767.87 | OK |
| 2366 | PP | | | NIC | | | 845414 | 2004 | 987,631 | $17,208.64 | 178,298 | $3,106.69 | A |
| 2366 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 845414 | 2005 | 994,340 | $16,621.67 | 176,976 | $2,958.38 | A |
| | | | | | | | | **Tax Subtotals** | | **$482,378.17** | | **$404,132.82** | |

**Legend for Basis for Adjustment Codes:**   *A = Appraised Asset*     *M = Market*     *NWD = Not a Winn-Dixie Account*   *OK = No adjustment made*

**Legend for Case Number(s):**   *05-03817-3F1*       *Winn-Dixie Stores, Inc.*

**Footnotes:**   *\* PP in property type is a personal property account and R is a real property account*

*\*\* Claim Class reflects allowed class.*

*\*\*\* NIC in the Claim Number column indicates Tax Amounts were not included in a proof of claim.*

*\*\*\*\* Claim amount is derived from proof of claim filed by creditor and may include additional contingencies, unliquidated amounts, interest, penalties, and/or fees.*

*\*\*\*\*\* In certain instances, the Tax Collectors' claims assert taxes on tax accounts which the debtors are responsible for only a portion of the total tax account liability. Accordingly, the total amount due will be adjusted to reflect the Debtors' proportional share of the Revised Tax Amount on Exhibit A.*

*\*\*\*\*\*\* In many instances, the total Allowed Tax Claim will be offset by amounts previously paid by Debtor. Accordingly, the total amount due a Taxing Authority may be less than the Revised Tax Amount.*

**Creditor Name**

| Location No. | Property Type * | Claim Class ** | Claim Filing Date | Claim # *** | Case Number | Total Claim Amount **** | Parcel Number | Tax Year | Taxing Authority's Assessed Value | Base Tax Asserted By Taxing Authority ***** | Revised Assessed Value | Revised Tax Amount ****** | Basis for Adjustment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **(JACKSON COUNTY, FL)** | | | | | | | | | | | | | |
| 0555 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 03-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-000 | 2005 | 2,869,542 | $48,237.75 | 2,869,542 | $48,237.75 | OK |
| 0555 | PP | | | NIC | | | 33575-000 | 2004 | 1,027,350 | $17,451.29 | 304,238 | $5,167.99 | A |
| 0555 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 33575-000 | 2005 | 718,054 | $11,928.95 | 255,929 | $4,251.72 | A |
| | | | | | | | **Tax Subtotals** | | | **$77,617.99** | | **$57,657.47** | |

**Legend for Basis for Adjustment Codes:**   *A = Appraised Asset*      *M = Market*      *NWD = Not a Winn-Dixie Account*   *OK = No adjustment made*

**Legend for Case Number(s):**   *05-03817-3F1*      *Winn-Dixie Stores, Inc.*

**Footnotes:**   * *PP in property type is a personal property account and R is a real property account*

* ** *Claim Class reflects allowed class.*

* *** *NIC in the Claim Number column indicates Tax Amounts were not included in a proof of claim.*

* **** *Claim amount is derived from proof of claim filed by creditor and may include additional contingencies, unliquidated amounts, interest, penalties, and/or fees.*

* ***** *In certain instances, the Tax Collectors' claims assert taxes on tax accounts which the debtors are responsible for only a portion of the total tax account liability. Accordingly, the total amount due will be adjusted to reflect the Debtors' proportional share of the Revised Tax Amount on Exhibit A.*

* ****** *In many instances, the total Allowed Tax Claim will be offset by amounts previously paid by Debtor. Accordingly, the total amount due a Taxing Authority may be less than the Revised Tax Amount.*

| Creditor Name<br>Location No. | Property Type * | Claim Class ** | Claim Filing Date | Claim # *** | Case Number | Total Claim Amount **** | Parcel Number | Tax Year | Taxing Authority's Assessed Value | Base Tax Asserted By Taxing Authority ***** | Revised Assessed Value | Revised Tax Amount ****** | Basis for Adjustment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **(JEFFERSON COUNTY, FL)** | | | | | | | | | | | | | |
| 0003 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 31-2N-5E-0000-0094-0000 | 2005 | 1,939,171 | $49,000.91 | 1,939,171 | $49,000.91 | OK |
| 0003 | PP | | | NIC | | | P 5005520 | 2004 | 523,809 | $13,582.89 | 206,644 | $5,358.48 | A |
| 0003 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | P 5005520 | 2005 | 447,163 | $11,299.36 | 184,282 | $4,656.63 | A |
| | | | | | | | **Tax Subtotals** | | | **$73,883.16** | | **$59,016.02** | |

Legend for Basis for Adjustment Codes:   *A = Appraised Asset*      *M = Market*      *NWD = Not a Winn-Dixie Account*    *OK = No adjustment made*

Legend for Case Number(s):   *05-03817-3F1*      *Winn-Dixie Stores, Inc.*

Footnotes:   *\* PP in property type is a personal property account and R is a real property account*

*\*\* Claim Class reflects allowed class.*

*\*\*\* NIC in the Claim Number column indicates Tax Amounts were not included in a proof of claim.*

*\*\*\*\* Claim amount is derived from proof of claim filed by creditor and may include additional contingencies, unliquidated amounts, interest, penalties, and/or fees.*

*\*\*\*\*\* In certain instances, the Tax Collectors' claims assert taxes on tax accounts which the debtors are responsible for only a portion of the total tax account liability.*
*Accordingly, the total amount due will be adjusted to reflect the Debtors' proportional share of the Revised Tax Amount on Exhibit A.*

*\*\*\*\*\*\* In many instances, the total Allowed Tax Claim will be offset by amounts previously paid by Debtor.  Accordingly, the total amount due a Taxing Authority may be less than the Revised Tax Amount.*

| Creditor Name / Location No. | Property Type * | Claim Class ** | Claim Filing Date | Claim # *** | Case Number | Total Claim Amount **** | Parcel Number | Tax Year | Taxing Authority's Assessed Value | Base Tax Asserted By Taxing Authority ***** | Revised Assessed Value | Revised Tax Amount ****** | Basis for Adjustment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **(LAKE COUNTY, FL)** | | | | | | | | | | | | | |
| 2225 | PP | | | NIC | | | 0000000000-000-60258 | 2004 | 543,580 | $10,822.67 | 251,725 | $5,011.84 | A |
| 2225 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 0000000000-000-60258 | 2005 | 570,557 | $11,316.95 | 219,400 | $4,351.78 | A |
| 2225 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 3022260400-000-23900 | 2005 | 2,415,338 | $47,908.00 | 2,415,338 | $47,908.00 | OK |
| 2261 | PP | | | NIC | | | 0000000000-000-29931 | 2004 | 748,566 | $16,169.79 | 308,746 | $6,669.24 | A |
| 2261 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 0000000000-000-29931 | 2005 | 746,946 | $16,078.69 | 242,956 | $5,229.85 | A |
| 2261 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 2119260003-000-00804 | 2005 | 3,134,258 | $67,467.73 | 3,134,258 | $67,467.73 | OK |
| 2262 | PP | | | NIC | | | 0000000000-000-71421 | 2004 | 427,156 | $9,552.07 | 189,282 | $4,232.72 | A |
| 2262 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 0000000000-000-71421 | 2005 | 485,779 | $10,789.59 | 163,389 | $3,629.01 | A |
| 2262 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 1919270001-000-01100 | 2005 | 4,451,274 | $98,866.81 | 4,451,274 | $98,866.81 | OK |
| 2275 | PP | | | NIC | | | 0000000000-000-56520 | 2004 | 222,295 | $4,461.69 | 89,275 | $1,791.84 | A |
| 2275 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 0000000000-000-56520 | 2005 | 231,412 | $4,743.00 | 73,822 | $1,513.04 | A |
| 2275 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 1019240003-000-07300 | 2005 | 2,135,513 | $43,769.26 | 2,135,513 | $43,769.26 | OK |
| 2334 | PP | | | NIC | | | 0000000000-000-03458 | 2004 | 762,904 | $15,189.41 | 275,136 | $5,477.95 | A |
| 2334 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 0000000000-000-03458 | 2005 | 675,251 | $13,393.54 | 207,637 | $4,118.46 | A |
| 2334 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 2624260004-000-03000 | 2005 | 3,732,754 | $61,985.73 | 3,732,754 | $61,985.73 | OK |
| 2335 | PP | | | NIC | | | 0000000000-000-49100 | 2004 | 522,395 | $9,214.51 | 194,500 | $3,430.78 | A |
| 2335 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 0000000000-000-49100 | 2005 | 501,391 | $8,326.05 | 175,329 | $2,911.49 | A |
| 2335 | R | | | NIC | | | 3518260003-000-05600 | 2004 | 4,118,111 | $87,964.38 | 1,567,500 | $33,482.38 | A |
| 2335 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 3518260003-000-05600 | 2005 | 4,238,572 | $93,019.27 | 1,567,500 | $34,400.20 | A |
| 2336 | PP | | | NIC | | | 0000000000-000-49049 | 2004 | 484,058 | $10,010.80 | 196,241 | $4,058.47 | A |
| 2336 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 0000000000-000-49049 | 2005 | 464,100 | $9,563.19 | 179,402 | $3,696.74 | A |
| 2336 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 1420240004-000-05600 | 2005 | 4,300,518 | $88,616.04 | 4,300,518 | $88,616.04 | OK |
| 2337 | PP | | | NIC | | | 0000000000-000-02773 | 2004 | 573,882 | $10,548.52 | 218,306 | $4,012.69 | A |
| 2337 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 0000000000-000-02773 | 2005 | 572,527 | $10,480.62 | 176,197 | $3,225.44 | A |
| 2337 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 0618243000-000-00U00 | 2005 | 6,794,578 | $124,380.87 | 6,794,578 | $124,380.87 | OK |
| 2347 | PP | | | NIC | | | 0000000000-000-64941 | 2004 | 413,717 | $8,556.08 | 178,731 | $3,696.33 | A |
| 2347 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 0000000000-000-64941 | 2005 | 460,313 | $9,485.16 | 171,877 | $3,541.69 | A |
| 2347 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 2319241100-000-00801 | 2005 | 3,835,748 | $79,039.06 | 3,835,748 | $79,039.06 | OK |

| Creditor Name | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Location No. | Property Type * | Claim Class ** | Claim Filing Date | Claim # *** | Case Number | Total Claim Amount **** | Parcel Number | Tax Year | Taxing Authority's Assessed Value | Base Tax Asserted By Taxing Authority ***** | Revised Assessed Value | Revised Tax Amount ****** | Basis for Adjustment |

**(LAKE COUNTY, FL)**

| | | | | | | | | Tax Subtotals | $981,719.48 | | $750,515.43 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

Legend for Basis for Adjustment Codes:    *A = Appraised Asset*      *M = Market*      *NWD = Not a Winn-Dixie Account*    *OK = No adjustment made*

Legend for Case Number(s):    *05-03817-3F1*          *Winn-Dixie Stores, Inc.*

Footnotes:    * *PP in property type is a personal property account and R is a real property account*

   ** *Claim Class reflects allowed class.*

   *** *NIC in the Claim Number column indicates Tax Amounts were not included in a proof of claim.*

   **** *Claim amount is derived from proof of claim filed by creditor and may include additional contingencies, unliquidated amounts, interest, penalties, and/or fees.*

   ***** *In certain instances, the Tax Collectors' claims assert taxes on tax accounts which the debtors are responsible for only a portion of the total tax account liability.*
      *Accordingly, the total amount due will be adjusted to reflect the Debtors' proportional share of the Revised Tax Amount on Exhibit A.*

   ****** *In many instances, the total Allowed Tax Claim will be offset by amounts previously paid by Debtor. Accordingly, the total amount due a Taxing Authority may be less than the Revised Tax Amount.*

*Creditor Name*

| Location No. | Property Type * | Claim Class ** | Claim Filing Date | Claim # *** | Case Number | Total Claim Amount **** | Parcel Number | Tax Year | Taxing Authority's Assessed Value | Base Tax Asserted By Taxing Authority ***** | Revised Assessed Value | Revised Tax Amount ****** | Basis for Adjustment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **(LEE COUNTY, FL)** | | | | | | | | | | | | | |
| 0717 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 07-46-24-15-00000-0050 | 2005 | 5,908,150 | $107,213.67 | 5,908,150 | $107,213.67 | OK |
| 0717 | PP | | | NIC | | | BB-00-8026-59 | 2004 | 587,090 | $10,830.10 | 238,397 | $4,397.73 | A |
| 0717 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | BB-00-8026-59 | 2005 | 580,330 | $10,260.46 | 216,164 | $3,821.86 | A |
| 0719 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 29-44-24-C4-05384-A000 | 2005 | 16,430,110 | $338,157.88 | 16,430,110 | $338,157.88 | OK |
| 0719 | PP | | | NIC | | | BB-00-9469-14 | 2004 | 522,270 | $10,974.62 | 195,886 | $4,116.21 | A |
| 0719 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | BB-00-9469-14 | 2005 | 499,470 | $9,998.53 | 159,712 | $3,197.17 | A |
| 0723 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 35-43-24-00-00040-0000 | 2005 | 4,595,090 | $86,866.32 | 4,595,090 | $86,866.32 | OK |
| 0723 | PP | | | NIC | | | BB-00-9469-07 | 2004 | 906,210 | $17,224.25 | 345,480 | $6,566.51 | A |
| 0723 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | BB-00-9469-07 | 2005 | 867,090 | $15,729.03 | 233,010 | $4,226.80 | A |
| 0725 | R | | | NIC | | | 09-44-24-26-00000-0010 | 2004 | 2,722,820 | $53,256.33 | 1,894,585 | $37,056.67 | A |
| 0725 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 09-44-24-26-00000-0010 | 2005 | 3,376,650 | $61,240.62 | 1,894,585 | $34,361.14 | A |
| 0725 | PP | | | NIC | | | BB-00-9469-06 | 2004 | 1,159,770 | $21,967.33 | 295,663 | $5,600.19 | A |
| 0725 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | BB-00-9469-06 | 2005 | 1,058,220 | $19,192.40 | 221,063 | $4,009.31 | A |
| 0726 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 33-44-22-00-00008-0060 | 2005 | 2,493,910 | $46,135.41 | 2,493,910 | $46,135.41 | OK |
| 0726 | PP | | | NIC | | | BB-00-9469-04 | 2004 | 884,250 | $16,594.83 | 280,826 | $5,270.30 | A |
| 0726 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | BB-00-9469-04 | 2005 | 820,250 | $14,600.79 | 254,905 | $4,537.42 | A |
| 0728 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 28-43-26-00-00003-0030 | 2005 | 2,985,640 | $53,583.70 | 2,985,640 | $53,583.70 | OK |
| 0728 | PP | | | NIC | | | BB-00-9469-01 | 2004 | 927,150 | $16,814.35 | 193,021 | $3,500.53 | A |
| 0728 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | BB-00-9469-01 | 2005 | 857,130 | $15,000.13 | 174,249 | $3,049.43 | A |
| 0740 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 08-46-25-01-00000-0010 | 2005 | 5,344,400 | $99,653.18 | 5,344,400 | $99,653.18 | OK |
| 0740 | PP | | | NIC | | | BB-00-9469-02 | 2004 | 864,710 | $16,392.74 | 199,209 | $3,776.50 | A |
| 0740 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | BB-00-9469-02 | 2005 | 812,330 | $14,791.06 | 176,258 | $3,209.34 | A |
| 0745 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 31-44-27-20-0000A-0000 | 2005 | 4,510,300 | $87,132.88 | 4,510,300 | $87,132.88 | OK |
| 0745 | PP | | | NIC | | | BB-00-4013-38 | 2004 | 834,560 | $16,330.51 | 357,165 | $6,988.93 | A |
| 0745 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | BB-00-4013-38 | 2005 | 792,400 | $14,635.40 | 313,155 | $5,783.89 | A |

| Creditor Name<br><br>Location<br>No. | Property<br>Type * | Claim<br>Class ** | Claim<br>Filing<br>Date | Claim # *** | Case<br>Number | Total<br>Claim<br>Amount **** | Parcel Number | Tax<br>Year | Taxing<br>Authority's<br>Assessed<br>Value | Base Tax<br>Assessed By<br>Taxing<br>Authority ***** | Revised<br>Assessed<br>Value | Revised<br>Tax<br>Amount ****** | Basis for<br>Adjustment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **(LEE COUNTY, FL)** | | | | | | | | | | | | | |
| | | | | | | | | Tax Subtotals | $1,174,576.52 | | | $962,212.96 | |

Legend  for Basis for Adjustment Codes:    *A = Appraised Asset*        *M = Market*        *NWD = Not a Winn-Dixie Account*    *OK = No adjustment made*

Legend for Case Number(s):    *05-03817-3F1*          *Winn-Dixie Stores, Inc.*

Footnotes:    *  PP in property type is a personal property account and R is a real property account*

     ** Claim Class reflects allowed class.*

     *** NIC  in the Claim Number column indicates Tax Amounts were not included in a proof of claim.*

     **** Claim amount is derived from proof of claim filed by creditor and may include additional contingencies, unliquidated amounts, interest, penalties, and/or fees.*

     ***** In certain instances, the Tax Collectors' claims assert taxes on tax accounts which the debtors are responsible for only a portion of the total tax account liability.*
        *Accordingly, the total amount due will be adjusted to reflect the Debtors' proportional share of the Revised Tax Amount on Exhibit A.*

     ****** In many instances, the total Allowed Tax Claim will be offset by amounts previously paid by Debtor.  Accordingly, the total amount due a Taxing Authority may be less than the Revised Tax Amount.*

| Creditor Name Location No. | Property Type * | Claim Class ** | Claim Filing Date | Claim # *** | Case Number | Total Claim Amount **** | Parcel Number | Tax Year | Taxing Authority's Assessed Value | Base Tax Asserted By Taxing Authority ***** | Revised Assessed Value | Revised Tax Amount ****** | Basis for Adjustment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **(LEON COUNTY, FL)** | | | | | | | | | | | | | |
| 0052 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 2110180000040 | 2005 | 3,776,078 | $68,044.37 | 3,776,078 | $68,044.37 | OK |
| 0052 | PP | | | NIC | | | 6194804 | 2004 | 675,131 | $14,910.27 | 258,083 | $5,699.77 | A |
| 0052 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 6194804 | 2005 | 548,581 | $11,836.17 | 204,678 | $4,416.12 | A |
| 0086 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 1131204010000 | 2005 | 5,435,392 | $117,274.03 | 5,435,392 | $117,274.03 | OK |
| 0086 | PP | | | NIC | | | 6882141 | 2004 | 570,950 | $12,609.43 | 224,357 | $4,954.92 | A |
| 0086 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 6882141 | 2005 | 550,045 | $11,867.77 | 205,518 | $4,434.25 | A |
| 0090 | PP | | | NIC | | | 2047423 | 2004 | 43,414 | $958.80 | 8,634 | $190.68 | A |
| 0090 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 2047423 | 2005 | 40,213 | $867.65 | 8,128 | $175.37 | A |
| 0100 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 1108510060600 | 2005 | 2,141,323 | $46,201.20 | 2,141,323 | $46,201.20 | OK |
| 0116 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 4112204460000 | 2005 | 4,595,480 | $99,152.07 | 4,595,480 | $99,152.07 | OK |
| 0116 | PP | | | NIC | | | 6994571 | 2004 | 584,561 | $12,910.03 | 231,100 | $5,103.84 | A |
| 0116 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 6994571 | 2005 | 511,640 | $11,023.27 | 211,703 | $4,561.13 | A |
| 0124 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 142725P0021 | 2005 | 2,959,725 | $63,859.03 | 2,959,725 | $63,859.03 | OK |
| 0124 | PP | | | NIC | | | 6990833 | 2004 | 594,227 | $13,123.50 | 366,748 | $8,099.62 | A |
| 0124 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 6990833 | 2005 | 504,069 | $10,875.79 | 338,010 | $7,292.90 | A |
| 0125 | R | | | NIC | | | 21-27-20-203-0010 | 2004 | 3,414,961 | $75,419.42 | 2,175,078 | $48,036.60 | A |
| 0125 | R | | | NIC | | | 21-27-20-203-0010 | 2005 | 4,075,742 | $87,938.21 | 2,175,078 | $46,929.48 | A |
| | | | | | | | | **Tax Subtotals** | | **$658,871.01** | | **$534,425.38** | |

Legend for Basis for Adjustment Codes:    *A = Appraised Asset*      *M = Market*      *NWD = Not a Winn-Dixie Account*    *OK = No adjustment made*

Legend for Case Number(s):    *05-03817-3F1*       *Winn-Dixie Stores, Inc.*

Footnotes:    * *PP in property type is a personal property account and R is a real property account*

      ** *Claim Class reflects allowed class.*

      *** *NIC in the Claim Number column indicates Tax Amounts were not included in a proof of claim.*

      **** *Claim amount is derived from proof of claim filed by creditor and may include additional contingencies, unliquidated amounts, interest, penalties, and/or fees.*

      ***** *In certain instances, the Tax Collectors' claims assert taxes on tax accounts which the debtors are responsible for only a portion of the total tax account liability. Accordingly, the total amount due will be adjusted to reflect the Debtors' proportional share of the Revised Tax Amount on Exhibit A.*

      ****** *In many instances, the total Allowed Tax Claim will be offset by amounts previously paid by Debtor. Accordingly, the total amount due a Taxing Authority may be less than the Revised Tax Amount.*

**Creditor Name**

| Location No. | Property Type * | Claim Class ** | Claim Filing Date | Claim # *** | Case Number | Total Claim Amount **** | Parcel Number | Tax Year | Taxing Authority's Assessed Value | Base Tax Asserted By Taxing Authority ***** | Revised Assessed Value | Revised Tax Amount ****** | Basis for Adjustment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **(LEVY COUNTY, FL)** | | | | | | | | | | | | | |
| 0168 | PP | | | NIC | | | 00050-095-48 | 2004 | 333,157 | $7,619.09 | 160,931 | $3,680.39 | A |
| 0168 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 00050-095-48 | 2005 | 286,211 | $6,397.50 | 131,097 | $2,930.34 | A |
| 0168 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 00674-000-00 | 2005 | 2,223,403 | $49,810.40 | 2,223,403 | $49,810.40 | OK |
| 0171 | PP | | | NIC | | | 00050-114-15 | 2004 | 505,854 | $11,698.38 | 209,034 | $4,834.11 | A |
| 0171 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 00050-114-15 | 2005 | 377,021 | $8,712.58 | 167,520 | $3,871.21 | A |
| 0171 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 04323-000-00 | 2005 | 2,514,372 | $58,216.62 | 2,514,372 | $58,216.62 | OK |
| | | | | | | | | | **Tax Subtotals** | **$142,454.57** | | **$123,343.07** | |

**Legend for Basis for Adjustment Codes:**   *A = Appraised Asset*      *M = Market*      *NWD = Not a Winn-Dixie Account*   *OK = No adjustment made*

**Legend for Case Number(s):**   *05-03817-3F1*      *Winn-Dixie Stores, Inc.*

**Footnotes:**   * *PP in property type is a personal property account and R is a real property account*

\*\* *Claim Class reflects allowed class.*

\*\*\* *NIC in the Claim Number column indicates Tax Amounts were not included in a proof of claim.*

\*\*\*\* *Claim amount is derived from proof of claim filed by creditor and may include additional contingencies, unliquidated amounts, interest, penalties, and/or fees.*

\*\*\*\*\* *In certain instances, the Tax Collectors' claims assert taxes on tax accounts which the debtors are responsible for only a portion of the total tax account liability. Accordingly, the total amount due will be adjusted to reflect the Debtors' proportional share of the Revised Tax Amount on Exhibit A.*

\*\*\*\*\*\* *In many instances, the total Allowed Tax Claim will be offset by amounts previously paid by Debtor. Accordingly, the total amount due a Taxing Authority may be less than the Revised Tax Amount.*

**Creditor Name**

| Location No. | Property Type * | Claim Class ** | Claim Filing Date | Claim # *** | Case Number | Total Claim Amount **** | Parcel Number | Tax Year | Taxing Authority's Assessed Value | Base Tax Asserted By Taxing Authority ***** | Revised Assessed Value | Revised Tax Amount ****** | Basis for Adjustment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **(MADISON COUNTY, FL)** | | | | | | | | | | | | | |
| 0028 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 21-1N-09-3865-0SC-000 | 2005 | 2,522,564 | $60,805.18 | 2,522,564 | $60,805.18 | OK |
| 0028 | PP | | | NIC | | | P 50401-00 | 2004 | 802,156 | $20,947.82 | 274,188 | $7,160.26 | A |
| 0028 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | P 50401-00 | 2005 | 1,393,064 | $33,272.50 | 239,189 | $5,712.87 | A |
| | | | | | | | **Tax Subtotals** | | | **$115,025.50** | | **$73,678.31** | |

**Legend for Basis for Adjustment Codes:**   *A = Appraised Asset*       *M = Market*      *NWD = Not a Winn-Dixie Account*   *OK = No adjustment made*

**Legend for Case Number(s):**   *05-03817-3F1*       *Winn-Dixie Stores, Inc.*

**Footnotes:**   *\* PP in property type is a personal property account and R is a real property account*

*\*\* Claim Class reflects allowed class.*

*\*\*\* NIC in the Claim Number column indicates Tax Amounts were not included in a proof of claim.*

*\*\*\*\* Claim amount is derived from proof of claim filed by creditor and may include additional contingencies, unliquidated amounts, interest, penalties, and/or fees.*

*\*\*\*\*\* In certain instances, the Tax Collectors' claims assert taxes on tax accounts which the debtors are responsible for only a portion of the total tax account liability.*
   *Accordingly, the total amount due will be adjusted to reflect the Debtors' proportional share of the Revised Tax Amount on Exhibit A.*

*\*\*\*\*\*\* In many instances, the total Allowed Tax Claim will be offset by amounts previously paid by Debtor.  Accordingly, the total amount due a Taxing Authority may be less than the Revised Tax Amount.*

*Creditor Name*

| Location No. | Property Type * | Claim Class ** | Claim Filing Date | Claim # *** | Case Number | Total Claim Amount **** | Parcel Number | Tax Year | Taxing Authority's Assessed Value | Base Tax Asserted By Taxing Authority ***** | Revised Assessed Value | Revised Tax Amount ****** | Basis for Adjustment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **(MANATEE COUNTY, FL)** | | | | | | | | | | | | | |
| 0604 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 1013400104 | 2005 | 3,789,210 | $81,698.03 | 3,789,210 | $81,698.03 | OK |
| 0604 | PP | | | NIC | | | 900007194092 | 2004 | 1,182,018 | $25,783.72 | 212,479 | $4,634.87 | A |
| 0604 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 900007194092 | 2005 | 759,473 | $16,374.79 | 189,009 | $4,075.17 | A |
| 0610 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 5182610203 | 2005 | 5,465,613 | $99,056.58 | 5,465,613 | $99,056.58 | OK |
| 0613 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 1127270401 | 2005 | 2,302,458 | $48,688.24 | 2,302,458 | $48,688.24 | OK |
| 0613 | PP | | | NIC | | | 900000769192 | 2004 | 931,471 | $19,932.37 | 234,442 | $5,016.78 | A |
| 0613 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 900000769192 | 2005 | 726,777 | $15,368.56 | 205,972 | $4,355.52 | A |
| 0623 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 5602000001 | 2005 | 3,543,098 | $63,505.08 | 3,543,098 | $63,505.08 | OK |
| 0625 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 1741900656 | 2005 | 3,636,055 | $65,171.18 | 3,636,055 | $65,171.18 | OK |
| 0628 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 3898645001 | 2005 | 7,292,174 | $154,201.78 | 7,292,174 | $154,201.78 | OK |
| 0630 | R | | | NIC | | | 5741500002 | 2004 | 4,271,893 | $82,051.67 | 4,098,904 | $78,729.01 | A |
| 0630 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 5741500002 | 2005 | 4,271,893 | $76,567.70 | 4,098,904 | $73,467.11 | A |
| 0630 | PP | | | NIC | | | 900006819322 | 2004 | 912,880 | $15,862.39 | 257,574 | $4,475.66 | A |
| 0630 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 900006819322 | 2005 | 732,373 | $12,540.86 | 231,593 | $3,965.71 | A |
| 0656 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 6145400159 | 2005 | 1,073,431 | $19,454.42 | 1,073,431 | $19,454.42 | OK |
| 0656 | PP | | | NIC | | | 900003388552 | 2004 | 566,254 | $9,839.34 | 274,043 | $4,761.82 | A |
| 0656 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 900003388552 | 2005 | 476,270 | $8,155.46 | 229,848 | $3,935.83 | A |
| 0660 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 6145400109 | 2005 | 5,797,904 | $105,078.89 | 5,797,904 | $105,078.89 | OK |
| 0660 | PP | | | NIC | | | 900007659892 | 2004 | 1,090,028 | $19,037.55 | 212,573 | $3,712.63 | A |
| 0660 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 900007659892 | 2005 | 918,205 | $15,725.93 | 202,643 | $3,470.64 | A |

| Creditor Name Location No. | Property Type * | Claim Class ** | Claim Filing Date | Claim # *** | Case Number | Total Claim Amount **** | Parcel Number | Tax Year | Taxing Authority's Assessed Value | Base Tax Asserted By Taxing Authority ***** | Revised Assessed Value | Revised Tax Amount ****** | Basis for Adjustment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **(MANATEE COUNTY, FL)** | | | | | | | | | | | | | |
| | | | | | | | | **Tax Subtotals** | $954,094.54 | | | $831,454.96 | |

Legend for Basis for Adjustment Codes:   *A = Appraised Asset*      *M = Market*      *NWD = Not a Winn-Dixie Account*   *OK = No adjustment made*

Legend for Case Number(s):   *05-03817-3F1*        *Winn-Dixie Stores, Inc.*

Footnotes:   * *PP in property type is a personal property account and R is a real property account*

** *Claim Class reflects allowed class.*

*** *NIC in the Claim Number column indicates Tax Amounts were not included in a proof of claim.*

**** *Claim amount is derived from proof of claim filed by creditor and may include additional contingencies, unliquidated amounts, interest, penalties, and/or fees.*

***** *In certain instances, the Tax Collectors' claims assert taxes on tax accounts which the debtors are responsible for only a portion of the total tax account liability. Accordingly, the total amount due will be adjusted to reflect the Debtors' proportional share of the Revised Tax Amount on Exhibit A.*

****** *In many instances, the total Allowed Tax Claim will be offset by amounts previously paid by Debtor. Accordingly, the total amount due a Taxing Authority may be less than the Revised Tax Amount.*

**Creditor Name**

| Location No. | Property Type * | Claim Class ** | Claim Filing Date | Claim # *** | Case Number | Total Claim Amount **** | Parcel Number | Tax Year | Taxing Authority's Assessed Value | Base Tax Asserted By Taxing Authority ***** | Revised Assessed Value | Revised Tax Amount ****** | Basis for Adjustment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **(MARION COUNTY, FL)** | | | | | | | | | | | | | |
| 2205 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 37205-000-00 | 2005 | 4,418,967 | $81,746.02 | 4,418,967 | $81,746.02 | OK |
| 2205 | PP | | | NIC | | | 970188 | 2004 | 566,748 | $10,840.70 | 219,667 | $4,201.77 | A |
| 2205 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 970188 | 2005 | 423,193 | $7,828.62 | 177,236 | $3,278.68 | A |
| 2206 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 32394-002-00 | 2005 | 2,797,558 | $58,494.19 | 2,797,558 | $58,494.19 | OK |
| 2206 | PP | | | NIC | | | 870095 | 2004 | 317,855 | $5,713.13 | 175,318 | $3,151.17 | A |
| 2206 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 870095 | 2005 | 289,825 | $5,003.83 | 154,177 | $2,661.87 | A |
| 2211 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 26778-001-00 | 2005 | 3,582,271 | $69,033.95 | 3,582,271 | $69,033.95 | OK |
| 2211 | PP | | | NIC | | | 850431 | 2004 | 371,518 | $7,419.22 | 174,431 | $3,483.39 | A |
| 2211 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 850431 | 2005 | 300,521 | $5,791.35 | 145,597 | $2,805.81 | A |
| 2213 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 21517-000-00 | 2005 | 4,830,213 | $84,481.48 | 4,830,213 | $84,481.48 | OK |
| 2213 | PP | | | NIC | | | 990284 | 2004 | 615,602 | $11,203.33 | 160,807 | $2,926.52 | A |
| 2213 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 990284 | 2005 | 496,751 | $8,688.17 | 150,157 | $2,626.25 | A |
| 2219 | PP | | | NIC | | | 980249 | 2004 | 578,377 | $10,525.88 | 194,890 | $3,546.81 | A |
| 2219 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 980249 | 2005 | 402,934 | $7,047.31 | 150,931 | $2,639.78 | A |
| 2219 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | R3291-000-07 | 2005 | 1,772,645 | $31,003.55 | 1,772,645 | $31,003.55 | OK |
| 2228 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 25226-004-02 | 2005 | 3,156,853 | $60,835.72 | 3,156,853 | $60,835.72 | OK |
| 2228 | PP | | | NIC | | | 960326 | 2004 | 351,708 | $7,023.62 | 174,322 | $3,481.23 | A |
| 2228 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 960326 | 2005 | 268,013 | $5,164.88 | 152,237 | $2,933.75 | A |
| 2229 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 8002-003-108 | 2005 | 1,361,731 | $27,901.87 | 1,361,731 | $27,901.87 | OK |
| 2229 | PP | | | NIC | | | 930308 | 2004 | 266,611 | $5,651.86 | 142,703 | $3,025.16 | A |
| 2229 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 930308 | 2005 | 243,742 | $4,994.28 | 123,171 | $2,523.77 | A |
| 2286 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 29850-001-00 | 2005 | 1,933,062 | $37,252.03 | 1,933,062 | $37,252.03 | OK |
| 2286 | PP | | | NIC | | | 850429 | 2004 | 327,941 | $6,548.99 | 145,201 | $2,899.67 | A |
| 2286 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 850429 | 2005 | 396,218 | $7,635.52 | 137,974 | $2,658.89 | A |
| 2287 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 9019-0000-06 | 2005 | 3,436,758 | $59,335.63 | 3,436,758 | $59,335.63 | OK |
| 2287 | PP | | | NIC | | | 970189 | 2004 | 471,247 | $8,470.20 | 181,262 | $3,258.00 | A |
| 2287 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 970189 | 2005 | 332,332 | $5,737.72 | 162,676 | $2,808.61 | A |
| 2289 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 3530-003-001 | 2005 | 6,691,281 | $117,030.50 | 6,691,281 | $117,030.50 | OK |
| 2289 | PP | | | NIC | | | 900455 | 2004 | 383,632 | $6,981.70 | 197,139 | $3,587.73 | A |
| 2289 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 900455 | 2005 | 338,861 | $5,926.67 | 182,531 | $3,192.46 | A |

| Creditor Name | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Location No. | Property Type * | Claim Class ** | Claim Filing Date | Claim # *** | Case Number | Total Claim Amount **** | Parcel Number | Tax Year | Taxing Authority's Assessed Value | Base Tax Asserted By Taxing Authority ***** | Revised Assessed Value | Revised Tax Amount ****** | Basis for Adjustment |

**(MARION COUNTY, FL)**

|  |  |  |  |  |
|---|---|---|---|---|
| Tax Subtotals | $771,311.92 | | $688,806.24 | |

Legend for Basis for Adjustment Codes:   *A = Appraised Asset*      *M = Market*      *NWD = Not a Winn-Dixie Account*   *OK = No adjustment made*

Legend for Case Number(s):   *05-03817-3F1*          *Winn-Dixie Stores, Inc.*

Footnotes:   * PP in property type is a personal property account and R is a real property account

    ** Claim Class reflects allowed class.

    *** NIC in the Claim Number column indicates Tax Amounts were not included in a proof of claim.

    **** Claim amount is derived from proof of claim filed by creditor and may include additional contingencies, unliquidated amounts, interest, penalties, and/or fees.

    ***** In certain instances, the Tax Collectors' claims assert taxes on tax accounts which the debtors are responsible for only a portion of the total tax account liability. Accordingly, the total amount due will be adjusted to reflect the Debtors' proportional share of the Revised Tax Amount on Exhibit A.

    ****** In many instances, the total Allowed Tax Claim will be offset by amounts previously paid by Debtor. Accordingly, the total amount due a Taxing Authority may be less than the Revised Tax Amount.

*Creditor Name*

| Location No. | Property Type * | Claim Class ** | Claim Filing Date | Claim # *** | Case Number | Total Claim Amount **** | Parcel Number | Tax Year | Taxing Authority's Assessed Value | Base Tax Asserted By Taxing Authority ***** | Revised Assessed Value | Revised Tax Amount ****** | Basis for Adjustment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **(MARTIN COUNTY, FL)** | | | | | | | | | | | | | |
| 0305 | PP | | | NIC | | | 106945/1000-1010694/5 | 2004 | 790,036 | $13,826.58 | 210,587 | $3,685.53 | A |
| 0305 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 106945/1000-1010694/5 | 2005 | 494,160 | $8,352.41 | 190,983 | $3,228.04 | A |
| 0305 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 34-38-42-000-087-00010.6000 | 2005 | 9,755,900 | $164,896.18 | 9,755,900 | $164,896.18 | OK |
| 0307 | PP | | | NIC | | | 84971/1000-0628925/2 | 2004 | 625,116 | $11,512.83 | 210,308 | $3,873.27 | A |
| 0307 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 84971/1000-0628925/2 | 2005 | 450,638 | $8,584.98 | 174,931 | $3,332.57 | A |
| 0307 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 9-38-41-000-000-00400.1000 | 2005 | 13,505,290 | $257,285.23 | 13,505,290 | $257,285.23 | OK |
| 0308 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 21-37-41-000-000-00021.7000 | 2005 | 1,854,640 | $31,814.86 | 1,854,640 | $31,814.86 | OK |
| 0308 | PP | | | NIC | | | 80630/1000-0037085/2 | 2004 | 466,476 | $8,298.22 | 186,670 | $3,320.71 | A |
| 0308 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 80630/1000-0037085/2 | 2005 | 450,810 | $7,733.29 | 150,807 | $2,586.97 | A |
| 0327 | PP | | | NIC | | | 1000-2000728/5 | 2004 | 37,177 | $684.71 | 5,933 | $109.27 | A |
| 0327 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 1000-2000728/5 | 2005 | 36,253 | $690.67 | 5,927 | $112.92 | A |
| 0364 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 55-38-41-000-074-00030.7000 | 2005 | 6,903,560 | $117,016.73 | 6,903,560 | $117,016.73 | OK |
| 0364 | PP | | | NIC | | | 80629/1000-0037069/2 | 2004 | 146,643 | $2,575.50 | 43,944 | $771.79 | A |
| 0364 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 80629/1000-0037069/2 | 2005 | 1,357,225 | $23,005.22 | 220,165 | $3,731.84 | A |
| 0365 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 1000-200000939/6 | 2005 | 23,507 | $398.47 | 3,813 | $64.63 | A |
| | | | | | | | | **Tax Subtotals** | | **$656,675.88** | | **$595,830.55** | |

Legend  for Basis for Adjustment Codes:    *A = Appraised Asset*      *M = Market*      *NWD = Not a Winn-Dixie Account*    *OK = No adjustment made*

Legend for Case Number(s):    *05-03817-3F1*        *Winn-Dixie Stores, Inc.*

Footnotes:      *\* PP in property type is a personal property account and R is a real property account*

*\*\*  Claim Class reflects allowed class.*

*\*\*\*  NIC  in the Claim Number column indicates Tax Amounts were not included in a proof of claim.*

*\*\*\*\*  Claim amount is derived from proof of claim filed by creditor and may include additional contingencies, unliquidated amounts, interest, penalties, and/or fees.*

*\*\*\*\*\*  In certain instances, the Tax Collectors' claims assert taxes on tax accounts which the debtors are responsible for only a portion of the total tax account liability.*
*Accordingly, the total amount due will be adjusted to reflect the Debtors' proportional share of the Revised Tax Amount on Exhibit A.*

*\*\*\*\*\*\*  In many instances, the total Allowed Tax Claim will be offset by amounts previously paid by Debtor.  Accordingly, the total amount due a Taxing Authority may be less than the Revised Tax Amount.*

*Creditor Name*

| Location No. | Property Type * | Claim Class ** | Claim Filing Date | Claim # *** | Case Number | Total Claim Amount **** | Parcel Number | Tax Year | Taxing Authority's Assessed Value | Base Tax Asserted By Taxing Authority ***** | Revised Assessed Value | Revised Tax Amount ****** | Basis for Adjustment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **(MIAMI-DADE COUNTY, FL)** | | | | | | | | | | | | | |
| 0201 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 04-2036-007-2180 | 2005 | 5,287,308 | $119,082.33 | 5,287,308 | $119,082.33 | OK |
| 0201 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 24-394000 | 2005 | 224,093 | $5,047.09 | 92,788 | $2,089.80 | A |
| 0205 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 34-2102-003-0012 | 2005 | 10,767,330 | $242,347.82 | 10,767,330 | $242,347.82 | OK |
| 0205 | PP | | | NIC | | | 40-024271 | 2004 | 824,563 | $18,867.74 | 260,828 | $5,968.29 | A |
| 0205 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 40-024271 | 2005 | 946,357 | $21,300.33 | 264,346 | $5,949.83 | A |
| 0214 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 30-5934-021-0040 | 2005 | 458,620 | $9,966.41 | 458,620 | $9,966.41 | OK |
| 0214 | PP | | | NIC | | | 40-066500 | 2004 | 98,710 | $2,590.04 | 20,866 | $547.50 | A |
| 0214 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 40-066500 | 2005 | 292,242 | $7,444.22 | 60,854 | $1,550.12 | A |
| 0214 | PP | | | NIC | | | 40-087397 | 2004 | 834,497 | $16,943.57 | 176,403 | $3,581.67 | A |
| 0214 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 40-087397 | 2005 | 692,475 | $13,598.69 | 144,195 | $2,831.67 | A |
| 0215 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 07-2216-007-0051 | 2005 | 2,895,676 | $78,159.24 | 2,895,676 | $78,159.24 | OK |
| 0215 | PP | | | NIC | | | 24-521610 | 2004 | 162,409 | $4,470.94 | 85,157 | $2,344.29 | A |
| 0215 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 24-521610 | 2005 | 304,560 | $8,220.61 | 85,308 | $2,302.62 | A |
| 0231 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 30-2012-023-0041 | 2005 | 12,310,208 | $262,408.07 | 12,310,208 | $262,408.07 | OK |
| 0231 | PP | | | NIC | | | 40-012669 | 2004 | 666,577 | $14,451.85 | 282,863 | $6,132.66 | A |
| 0231 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 40-012669 | 2005 | 1,014,245 | $21,619.95 | 320,483 | $6,831.50 | A |
| 0233 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 30-2135-000-0230 | 2005 | 8,028,220 | $171,131.94 | 8,028,220 | $171,131.94 | OK |
| 0233 | PP | | | NIC | | | 40-022080 | 2004 | 902,138 | $19,558.99 | 289,743 | $6,281.84 | A |
| 0233 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 40-022080 | 2005 | 817,709 | $17,430.52 | 232,448 | $4,954.93 | A |
| 0235 | R | | | NIC | | | 01-3127-108-0010 | 2004 | 4,963,000 | $136,292.92 | 2,152,658 | $59,115.87 | A |
| 0235 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 01-3127-108-0010 | 2005 | 5,100,000 | $129,911.28 | 2,152,658 | $54,834.23 | A |
| 0235 | PP | | | NIC | | | 24-387000 | 2004 | 633,445 | $16,620.93 | 225,664 | $5,921.19 | A |
| 0235 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 24-387000 | 2005 | 790,811 | $20,144.17 | 211,838 | $5,396.11 | A |
| 0237 | PP | | | NIC | | | 24-500879 | 2004 | 292,823 | $6,348.60 | 161,186 | $3,494.61 | A |
| 0237 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 24-500879 | 2005 | 641,758 | $13,679.91 | 193,200 | $4,118.31 | A |
| 0237 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 30-4901-008-0010 | 2005 | 9,392,566 | $200,214.74 | 9,392,566 | $200,214.74 | OK |
| 0239 | PP | | | NIC | | | 24-522596 | 2004 | 249,244 | $5,403.78 | 117,424 | $2,545.83 | A |
| 0239 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 24-522596 | 2005 | 609,377 | $12,989.66 | 154,553 | $3,294.50 | A |
| 0239 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 30-4915-017-0010 | 2005 | 8,000,000 | $170,530.40 | 8,000,000 | $170,530.40 | OK |
| 0240 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 04-3011-035-0010 | 2005 | 28,888,491 | $650,635.26 | 28,888,491 | $650,635.26 | OK |

*Creditor Name*

| Location No. | Property Type * | Claim Class ** | Claim Filing Date | Claim # *** | Case Number | Total Claim Amount **** | Parcel Number | Tax Year | Taxing Authority's Assessed Value | Base Tax Asserted By Taxing Authority ***** | Revised Assessed Value | Revised Tax Amount ****** | Basis for Adjustment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **(MIAMI-DADE COUNTY, FL)** | | | | | | | | | | | | | |
| 0240 | PP | | | NIC | | | 24-524694 | 2004 | 606,597 | $14,064.98 | 222,318 | $5,154.83 | A |
| 0240 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 24-524694 | 2005 | 1,077,825 | $24,275.10 | 282,528 | $6,363.18 | A |
| 0242 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 04-3117-000-0180 | 2005 | 1,799,221 | $40,522.59 | 1,799,221 | $40,522.59 | OK |
| 0242 | PP | | | NIC | | | 24-525148 | 2004 | 681,320 | $15,797.56 | 255,734 | $5,929.64 | A |
| 0242 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 24-525148 | 2005 | 798,469 | $17,983.36 | 210,581 | $4,742.76 | A |
| 0243 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 04-3001-001-0010 | 2005 | 29,300,000 | $659,903.39 | 29,300,000 | $659,903.39 | OK |
| 0243 | PP | | | NIC | | | 40-005450 | 2004 | 722,027 | $16,741.42 | 281,560 | $6,528.45 | A |
| 0243 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 40-005450 | 2005 | 897,889 | $20,222.52 | 244,485 | $5,506.36 | A |
| 0246 | PP | | | NIC | | | 24-523421 | 2004 | 630,853 | $14,435.23 | 201,926 | $4,620.50 | A |
| 0246 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 24-523421 | 2005 | 715,421 | $16,102.46 | 192,799 | $4,339.45 | A |
| 0246 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 34-2110-002-0140 | 2005 | 7,730,000 | $173,984.52 | 7,730,000 | $173,984.52 | OK |
| 0247 | R | | | NIC | | | 01-3135-000-0164 | 2004 | 7,806,976 | $137,514.65 | 5,528,955 | $97,388.84 | A |
| 0247 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 01-3135-000-0164 | 2005 | 8,074,460 | $205,679.10 | 5,528,955 | $140,837.96 | A |
| 0247 | PP | | | NIC | | | 40-057407 | 2004 | 267,206 | $7,011.20 | 65,533 | $1,719.52 | A |
| 0247 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 40-057407 | 2005 | 614,908 | $15,663.42 | 144,258 | $3,674.65 | A |
| 0247 | PP | | | NIC | | | 40-073795 | 2004 | 750,918 | $15,246.60 | 184,166 | $3,739.30 | A |
| 0247 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 40-073795 | 2005 | 577,327 | $11,337.44 | 135,441 | $2,659.77 | A |
| 0249 | PP | | | NIC | | | 24-397090 | 2004 | 840,610 | $18,225.00 | 302,039 | $6,548.40 | A |
| 0249 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 24-397090 | 2005 | 932,513 | $19,877.72 | 270,028 | $5,755.99 | A |
| 0249 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 30-4023-072-0010 | 2005 | 27,000,000 | $575,540.10 | 27,000,000 | $575,540.10 | OK |
| 0251 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 01-4109-012-0030 | 2005 | 7,443,900 | $189,616.97 | 7,443,900 | $189,616.97 | OK |
| 0251 | PP | | | NIC | | | 40-008416 | 2004 | 755,890 | $19,833.78 | 350,047 | $9,184.86 | A |
| 0251 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 40-008416 | 2005 | 887,889 | $22,617.01 | 360,548 | $9,184.16 | A |
| 0252 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 01-4111-002-0040 | 2005 | 4,620,460 | $117,696.05 | 4,620,460 | $117,696.05 | OK |
| 0252 | PP | | | NIC | | | 24-386400 | 2004 | 135,537 | $3,556.36 | 54,293 | $1,424.61 | A |
| 0252 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 24-386400 | 2005 | 196,508 | $5,005.61 | 55,071 | $1,402.81 | A |
| 0254 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 30-4018-094-0010 | 2005 | 26,000,000 | $554,223.80 | 26,000,000 | $554,223.80 | OK |
| 0254 | PP | | | NIC | | | 40-011594 | 2004 | 1,022,784 | $22,174.66 | 286,793 | $6,217.87 | A |
| 0254 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 40-011594 | 2005 | 985,016 | $20,996.88 | 262,543 | $5,596.45 | A |
| 0262 | PP | | | NIC | | | 24-522240 | 2004 | 653,084 | $14,462.99 | 200,165 | $4,432.78 | A |

**Creditor Name**

| Location No. | Property Type * | Claim Class ** | Claim Filing Date | Claim # *** | Case Number | Total Claim Amount **** | Parcel Number | Tax Year | Taxing Authority's Assessed Value | Base Tax Asserted By Taxing Authority ***** | Revised Assessed Value | Revised Tax Amount ****** | Basis for Adjustment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **(MIAMI-DADE COUNTY, FL)** | | | | | | | | | | | | | |
| 0262 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 24-522240 | 2005 | 731,093 | $15,860.56 | 185,448 | $4,023.17 | A |
| 0262 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 32-2015-006-0010 | 2005 | 18,600,000 | $403,513.98 | 18,600,000 | $403,513.98 | OK |
| 0270 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 04-2034-171-0030 | 2005 | 11,200,000 | $252,249.76 | 11,200,000 | $252,249.76 | OK |
| 0270 | PP | | | NIC | | | 24-523422 | 2004 | 232,905 | $5,400.30 | 134,399 | $3,116.27 | A |
| 0270 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 24-523422 | 2005 | 678,364 | $15,278.32 | 173,015 | $3,896.69 | A |
| 0280 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 35-3020-054-0010 | 2005 | 5,844,067 | $124,687.88 | 5,844,067 | $124,687.88 | OK |
| 0280 | PP | | | NIC | | | 40-060693 | 2004 | 968,422 | $20,996.06 | 314,721 | $6,823.37 | A |
| 0280 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 40-060693 | 2005 | 1,054,678 | $22,481.84 | 337,166 | $7,187.14 | A |
| 0283 | PP | | | NIC | | | 24-397000 | 2004 | 738,163 | $16,003.88 | 256,275 | $5,556.21 | A |
| 0283 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 24-397000 | 2005 | 890,964 | $18,992.06 | 227,873 | $4,857.41 | A |
| 0283 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 30-4009-009-0011 | 2005 | 6,888,849 | $146,844.75 | 6,888,849 | $146,844.75 | OK |
| 0285 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 09-4036-022-0170 | 2005 | 4,291,448 | $109,647.77 | 4,291,448 | $109,647.77 | OK |
| 0285 | PP | | | NIC | | | 24-405000 | 2004 | 795,047 | $21,026.35 | 174,405 | $4,612.43 | A |
| 0285 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 24-405000 | 2005 | 950,284 | $24,280.05 | 169,046 | $4,319.17 | A |
| 0286 | PP | | | NIC | | | 24-522241 | 2004 | 483,250 | $10,477.20 | 203,510 | $4,412.24 | A |
| 0286 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 24-522241 | 2005 | 784,985 | $16,732.99 | 222,763 | $4,748.48 | A |
| 0286 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 30-4011-037-0010 | 2005 | 16,700,000 | $355,982.21 | 16,700,000 | $355,982.21 | OK |
| 0287 | PP | | | NIC | | | 24-523070 | 2004 | 726,420 | $15,749.29 | 245,355 | $5,319.47 | A |
| 0287 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 24-523070 | 2005 | 799,669 | $17,046.00 | 203,365 | $4,334.99 | A |
| 0287 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 30-5903-040-0140 | 2005 | 13,600,000 | $289,901.68 | 13,600,000 | $289,901.68 | OK |
| 0289 | PP | | | NIC | | | 40-147478 | 2004 | 2,857 | $58.88 | 1,392 | $28.69 | A |
| 0289 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 40-147478 | 2005 | 48,634 | $1,025.99 | 7,107 | $149.93 | A |
| 0291 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 28-1234-065-0010 | 2005 | 35,200,000 | $742,589.76 | 35,200,000 | $742,589.76 | OK |
| 0291 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 40-128269 | 2005 | 1,290,674 | $27,228.45 | 205,519 | $4,335.69 | A |
| 0292 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 04-3002-000-0032 | 2005 | 24,912,000 | $561,075.53 | 24,912,000 | $561,075.53 | OK |
| 0292 | PP | Secured | 8/22/2005 | 11669 | 05-03817-3F1 | $59,951.54 | 40-123138 | 2004 | 2,020,000 | $46,837.13 | 271,899 | $6,304.43 | A |
| 0292 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 40-123138 | 2005 | 1,624,596 | $36,589.64 | 279,483 | $6,294.60 | A |
| 0293 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 40-147482 | 2005 | 33,919 | $763.93 | 5,835 | $131.42 | A |
| 0297 | PP | | | NIC | | | 24-398030 | 2004 | 332,327 | $7,205.07 | 91,901 | $1,992.48 | A |
| 0297 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 24-398030 | 2005 | 965,229 | $20,575.10 | 181,785 | $3,874.98 | A |

**Creditor Name**

| Location No. | Property Type * | Claim Class ** | Claim Filing Date | Claim # *** | Case Number | Total Claim Amount **** | Parcel Number | Tax Year | Taxing Authority's Assessed Value | Base Tax Asserted By Taxing Authority ***** | Revised Assessed Value | Revised Tax Amount ****** | Basis for Adjustment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **(MIAMI-DADE COUNTY, FL)** |
| 0297 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 30-5010-000-0010 | 2005 | 20,400,000 | $434,852.52 | 20,400,000 | $434,852.52 | OK |
| 0302 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 10-7918-005-0020 | 2005 | 10,224,687 | $261,949.34 | 10,224,687 | $261,949.34 | OK |
| 0302 | PP | | NIC | | | | 24-385400 | 2004 | 361,926 | $9,766.10 | 162,343 | $4,380.61 | A |
| 0302 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 24-385400 | 2005 | 698,708 | $17,900.41 | 198,019 | $5,073.12 | A |
| 0318 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 24-5205-063-0020 | 2005 | 4,100,000 | $81,331.38 | 4,100,000 | $81,331.38 | OK |
| 0318 | PP | | NIC | | | | 24-524242 | 2004 | 361,563 | $7,295.88 | 177,022 | $3,572.08 | A |
| 0318 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 24-524242 | 2005 | 906,580 | $17,963.25 | 245,844 | $4,871.22 | A |
| 0319 | PP | | NIC | | | | 24-521979 | 2004 | 383,722 | $8,319.36 | 168,885 | $3,661.55 | A |
| 0319 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 24-521979 | 2005 | 664,938 | $14,174.01 | 174,169 | $3,712.63 | A |
| 0319 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 30-7907-016-0170 | 2005 | 5,400,000 | $115,108.02 | 5,400,000 | $115,108.02 | OK |
| 0343 | PP | | NIC | | | | 24-500842 | 2004 | 604,518 | $13,106.38 | 225,002 | $4,878.20 | A |
| 0343 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 24-500842 | 2005 | 739,183 | $15,756.65 | 199,487 | $4,252.32 | A |
| 0343 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 30-2123-039-0010 | 2005 | 4,771,983 | $101,721.01 | 4,771,983 | $101,721.01 | OK |
| 0353 | PP | | NIC | | | | 24-500867 | 2004 | 620,140 | $13,445.06 | 202,897 | $4,398.95 | A |
| 0353 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 24-500867 | 2005 | 690,954 | $14,728.58 | 154,181 | $3,286.58 | A |
| 0353 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 30-4004-009-0030 | 2005 | 9,763,755 | $208,127.13 | 9,763,755 | $208,127.13 | OK |
| 0357 | PP | | NIC | | | | 24-500881 | 2004 | 332,093 | $6,983.20 | 175,346 | $3,687.15 | A |
| 0357 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 24-500881 | 2005 | 680,327 | $14,502.05 | 198,281 | $4,226.61 | A |
| 0357 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 30-1231-015-0010 | 2005 | 6,700,000 | $143,134.81 | 6,700,000 | $143,134.81 | OK |
| 0359 | PP | | NIC | | | | 24-501816 | 2004 | 233,048 | $5,052.64 | 115,941 | $2,513.69 | A |
| 0359 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 24-501816 | 2005 | 591,703 | $12,612.93 | 140,351 | $2,991.77 | A |
| 0359 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 30-4936-004-0010 | 2005 | 20,000,000 | $426,326.00 | 20,000,000 | $426,326.00 | OK |
| 0361 | PP | | NIC | | | | 24-501815 | 2004 | 602,270 | $13,057.65 | 221,544 | $4,803.23 | A |
| 0361 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 24-501815 | 2005 | 750,022 | $15,987.69 | 207,195 | $4,416.62 | A |
| 0361 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 30-4933-035-0010 | 2005 | 7,581,200 | $161,603.14 | 7,581,200 | $161,603.14 | OK |
| 0366 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 01-3132-019-0010 | 2005 | 23,300,000 | $593,516.24 | 23,300,000 | $593,516.24 | OK |
| 0366 | PP | | NIC | | | | 24-500609 | 2004 | 913,069 | $23,957.97 | 298,411 | $7,829.99 | A |
| 0366 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 24-500609 | 2005 | 907,960 | $23,128.30 | 221,706 | $5,647.48 | A |
| 0370 | PP | | NIC | | | | 24-501811 | 2004 | 371,858 | $8,062.16 | 200,877 | $4,355.17 | A |
| 0370 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 24-501811 | 2005 | 669,937 | $14,280.58 | 233,744 | $4,982.56 | A |

| Creditor Name<br><br>Location No. | Property Type * | Claim Class ** | Claim Filing Date | Claim # *** | Case Number | Total Claim Amount **** | Parcel Number | Tax Year | Taxing Authority's Assessed Value | Base Tax Asserted By Taxing Authority ***** | Revised Assessed Value | Revised Tax Amount ****** | Basis for Adjustment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **(MIAMI-DADE COUNTY, FL)** | | | | | | | | | | | | | |
| 0370 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 30-4033-001-0011 | 2005 | 6,050,291 | $128,969.81 | 6,050,291 | $128,969.81 | OK |
| 0371 | PP | | | NIC | | | 24-501812 | 2004 | 452,900 | $9,819.20 | 186,230 | $4,037.61 | A |
| 0371 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 24-501812 | 2005 | 619,947 | $13,214.96 | 178,086 | $3,796.13 | A |
| 0371 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 30-6005-019-0010 | 2005 | 13,505,726 | $287,892.10 | 13,505,726 | $287,892.10 | OK |
| 0378 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 07-2210-002-2640 | 2005 | 16,900,000 | $456,159.73 | 16,900,000 | $456,159.73 | OK |
| 0378 | PP | | | NIC | | | 24-522242 | 2004 | 753,819 | $20,751.80 | 266,757 | $7,343.53 | A |
| 0378 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 24-522242 | 2005 | 875,492 | $23,631.04 | 264,420 | $7,137.15 | A |
| 0384 | PP | | | NIC | | | 24-521701 | 2004 | 594,388 | $12,886.74 | 229,844 | $4,983.19 | A |
| 0384 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 24-521701 | 2005 | 576,414 | $12,287.02 | 197,416 | $4,208.19 | A |
| 0384 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 30-5924-005-0020 | 2005 | 1,043,380 | $22,241.00 | 1,043,380 | $22,241.00 | OK |
| 0385 | PP | | | NIC | | | 24-521980 | 2004 | 434,203 | $9,413.81 | 222,589 | $4,825.87 | A |
| 0385 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 24-521980 | 2005 | 778,575 | $16,596.35 | 247,329 | $5,272.15 | A |
| 0385 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 30-6933-018-0060 | 2005 | 7,000,000 | $149,214.10 | 7,000,000 | $149,214.10 | OK |
| 0387 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 30-6006-001-1400 | 2005 | 8,828,776 | $188,196.85 | 8,828,776 | $188,196.85 | OK |
| 0387 | PP | | | NIC | | | 40-029088 | 2004 | 560,908 | $12,160.87 | 225,327 | $4,885.25 | A |
| 0387 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 40-029088 | 2005 | 714,847 | $15,237.89 | 217,327 | $4,632.61 | A |
| 0388 | R | | | NIC | | | 30-5934-021-0010 | 2004 | 386,980 | $8,512.30 | 226,335 | $4,978.63 | A |
| 0388 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 30-5934-021-0010 | 2005 | 404,570 | $8,748.80 | 226,355 | $4,894.91 | A |
| 0388 | R | | | NIC | | | 30-5934-021-0020 | 2004 | 5,270,123 | $114,616.90 | 3,136,075 | $68,204.71 | A |
| 0388 | R | | | NIC | | | 30-5934-021-0020 | 2005 | 5,605,181 | $119,481.72 | 3,136,075 | $66,813.76 | A |
| 0388 | PP | | | NIC | | | 40-039106 | 2004 | 901,324 | $19,541.33 | 297,499 | $6,449.98 | A |
| 0388 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 40-039106 | 2005 | 1,007,611 | $21,478.53 | 265,513 | $5,659.75 | A |
| 0389 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 30-5934-021-0030 | 2005 | 246,687 | $5,367.12 | 246,687 | $5,367.12 | OK |
| 0389 | PP | | | NIC | | | 40-128315 | 2004 | 24,625 | $533.90 | 8,128 | $176.22 | A |
| 0389 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 40-128315 | 2005 | 25,929 | $552.72 | 6,832 | $145.64 | A |
| MIA.MF.DA | PP | | | NIC | | | 24-524348 | 2004 | 2,031,441 | $44,043.07 | 1,092,540 | $23,687.04 | A |
| MIA.MF.DA | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 24-524348 | 2005 | 1,805,063 | $38,477.26 | 946,585 | $20,177.69 | A |
| MIA.MF.DA | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 30-2128-029-0010 | 2005 | 4,341,916 | $92,553.58 | 4,341,916 | $92,553.58 | OK |
| MIA.RCLM | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 30-2133-004-0042 | 2005 | 963,192 | $20,531.71 | 963,192 | $20,531.71 | OK |
| MIA.RCLM | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 40-128272 | 2005 | 33,894 | $722.48 | 33,894 | $722.48 | OK |

| Creditor Name Location No. | Property Type * | Claim Class ** | Claim Filing Date | Claim # *** | Case Number | Total Claim Amount **** | Parcel Number | Tax Year | Taxing Authority's Assessed Value | Base Tax Asserted By Taxing Authority ***** | Revised Assessed Value | Revised Tax Amount ****** | Basis for Adjustment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **(MIAMI-DADE COUNTY, FL)** | | | | | | | | | | | | | |
| MIA.WH | PP | | | NIC | | | 24-523803 | 2004 | 4,683,969 | $101,551.73 | 3,275,837 | $71,022.44 | A |
| MIA.WH | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 24-523803 | 2005 | 4,609,398 | $98,255.32 | 2,660,485 | $56,711.70 | A |
| MIA.WH | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 30-2128-027-0010 | 2005 | 34,688,835 | $739,437.60 | 34,688,835 | $739,437.60 | OK |
| | | | | | | | | **Tax Subtotals** | | **$14,365,656.66** | | **$12,908,358.07** | |

Legend for Basis for Adjustment Codes:    A = Appraised Asset        M = Market        NWD = Not a Winn-Dixie Account    OK = No adjustment made

Legend for Case Number(s):    05-03817-3F1        Winn-Dixie Stores, Inc.

Footnotes:    * PP in property type is a personal property account and R is a real property account

** Claim Class reflects allowed class.

*** NIC in the Claim Number column indicates Tax Amounts were not included in a proof of claim.

**** Claim amount is derived from proof of claim filed by creditor and may include additional contingencies, unliquidated amounts, interest, penalties, and/or fees.

***** In certain instances, the Tax Collectors' claims assert taxes on tax accounts which the debtors are responsible for only a portion of the total tax account liability. Accordingly, the total amount due will be adjusted to reflect the Debtors' proportional share of the Revised Tax Amount on Exhibit A.

****** In many instances, the total Allowed Tax Claim will be offset by amounts previously paid by Debtor. Accordingly, the total amount due a Taxing Authority may be less than the Revised Tax Amount.

*Creditor Name*

| Location No. | Property Type * | Claim Class ** | Claim Filing Date | Claim # *** | Case Number | Total Claim Amount **** | Parcel Number | Tax Year | Taxing Authority's Assessed Value | Base Tax Asserted By Taxing Authority ***** | Revised Assessed Value | Revised Tax Amount ****** | Basis for Adjustment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **(MONROE COUNTY, FL)** | | | | | | | | | | | | | |
| 0267 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 0010366000300116632 | 2005 | 7,654,000 | $7,766.51 | 7,654,000 | $7,766.51 | OK |
| 0267 | PP | | | NIC | | | 8918143 | 2004 | 358,741 | $4,188.18 | 35,779 | $417.71 | A |
| 0267 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 8918143 | 2005 | 454,369 | $4,622.73 | 77,926 | $792.82 | A |
| 0317 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 0006615000000010101 | 2005 | 17,300,000 | $165,637.12 | 17,300,000 | $165,637.12 | OK |
| 0317 | PP | | | NIC | | | 8799756 | 2004 | 903,428 | $9,948.45 | 288,713 | $3,179.27 | A |
| 0317 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 8799756 | 2005 | 1,156,127 | $11,069.18 | 269,519 | $2,580.47 | A |
| 0324 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 9002863 | 2005 | 5,311 | $50.80 | 5,311 | $50.80 | OK |
| 0328 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 0008991000100336238 | 2005 | 8,500,000 | $83,068.80 | 8,500,000 | $83,068.80 | OK |
| 0328 | PP | | | NIC | | | 8517335 | 2004 | 820,410 | $11,311.40 | 235,308 | $3,244.31 | A |
| 0328 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 8517335 | 2005 | 860,928 | $8,413.61 | 242,584 | $2,370.70 | A |
| 0358 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 0011071034000236629 | 2005 | 8,745,000 | $82,677.80 | 8,745,000 | $82,677.80 | OK |
| 0358 | PP | | | NIC | | | 8670800 | 2004 | 577,121 | $6,163.64 | 215,207 | $2,298.41 | A |
| 0358 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 8670800 | 2005 | 930,613 | $8,798.24 | 226,112 | $2,137.72 | A |
| | | | | | | | | **Tax Subtotals** | | **$403,716.46** | | **$356,222.44** | |

**Legend  for Basis for Adjustment Codes:**   *A = Appraised Asset      M = Market      NWD = Not a Winn-Dixie Account    OK = No adjustment made*

**Legend for Case Number(s):**   *05-03817-3F1       Winn-Dixie Stores, Inc.*

**Footnotes:**   *\* PP in property type is a personal property account and R is a real property account*

*\*\* Claim Class reflects allowed class.*

*\*\*\* NIC  in the Claim Number column indicates Tax Amounts were not included in a proof of claim.*

*\*\*\*\* Claim amount is derived from proof of claim filed by creditor and may include additional contingencies, unliquidated amounts, interest, penalties, and/or fees.*

*\*\*\*\*\* In certain instances, the Tax Collectors' claims assert taxes on tax accounts which the debtors are responsible for only a portion of the total tax account liability. Accordingly, the total amount due will be adjusted to reflect the Debtors' proportional share of the Revised Tax Amount on Exhibit A.*

*\*\*\*\*\*\* In many instances, the total Allowed Tax Claim will be offset by amounts previously paid by Debtor.  Accordingly, the total amount due a Taxing Authority may be less than the Revised Tax Amount.*

| Creditor Name Location No. | Property Type * | Claim Class ** | Claim Filing Date | Claim # *** | Case Number | Total Claim Amount **** | Parcel Number | Tax Year | Taxing Authority's Assessed Value | Base Tax Asserted By Taxing Authority ***** | Revised Assessed Value | Revised Tax Amount ****** | Basis for Adjustment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **(NASSAU COUNTY, FL)** | | | | | | | | | | | | | |
| 0084 | PP | | | NIC | | | 15475-000 | 2004 | 645,787 | $14,658.90 | 280,838 | $6,374.83 | A |
| 0084 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 15475-000 | 2005 | 570,469 | $11,603.45 | 226,814 | $4,613.43 | A |
| 0084 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | R 00-00-30-0800-0012-0000 | 2005 | 4,637,898 | $94,335.78 | 4,637,898 | $94,335.78 | OK |
| 0142 | PP | | | NIC | | | 15470-000 | 2004 | 608,249 | $10,510.24 | 186,111 | $3,215.90 | A |
| 0142 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 15470-000 | 2005 | 499,925 | $8,416.75 | 165,575 | $2,787.63 | A |
| 0142 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | R 15-3N-24-0000-0008-0040 | 2005 | 3,632,150 | $61,150.87 | 3,632,150 | $61,150.87 | OK |
| 0142 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | R 15-3N-24-0000-0008-0060 | 2005 | 36,000 | $606.10 | 36,000 | $606.10 | OK |
| 0142 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | R 15-3N-24-2320-0021-0020 | 2005 | 217,206 | $3,656.88 | 217,206 | $3,656.88 | OK |
| 0151 | PP | | | NIC | | | 15500-000 | 2004 | 277,916 | $5,407.45 | 142,986 | $2,782.11 | A |
| 0151 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 15500-000 | 2005 | 325,657 | $5,784.85 | 136,381 | $2,422.62 | A |
| 0151 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | R 29-2N-25-0000-0002-0020 | 2005 | 2,060,581 | $36,603.34 | 2,060,581 | $36,603.34 | OK |
| 0154 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | R 49-2N-25-4100-0001-0010 | 2005 | 65,829 | $1,108.29 | 65,829 | $1,108.29 | OK |
| 0154 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | R 49-2N-25-4100-0001-0020 | 2005 | 321,531 | $5,413.30 | 321,531 | $5,413.30 | OK |
| 0154 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | R 49-2N-25-4100-0001-0040 | 2005 | 52,977 | $891.92 | 52,977 | $891.92 | OK |
| 0154 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | R 49-2N-25-4100-0001-0060 | 2005 | 23,409 | $394.11 | 23,409 | $394.11 | OK |
| 0154 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | R29-2N-25-3240-0001-0211 | 2005 | 66,821 | $1,124.99 | 66,821 | $1,124.99 | OK |
| 0180 | PP | | | NIC | | | 15472-000 | 2004 | 574,635 | $9,929.40 | 204,542 | $3,534.38 | A |
| 0180 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 15472-000 | 2005 | 481,198 | $8,101.45 | 158,912 | $2,675.44 | A |
| 0180 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | R 25-2N-28-0000-0002-0290 | 2005 | 2,876,317 | $48,425.68 | 2,876,317 | $48,425.68 | OK |
| | | | | | | | | **Tax Subtotals** | | **$328,123.75** | | **$282,117.59** | |

Legend for Basis for Adjustment Codes:    A = Appraised Asset      M = Market      NWD = Not a Winn-Dixie Account    OK = No adjustment made

Legend for Case Number(s):    05-03817-3F1      Winn-Dixie Stores, Inc.

Footnotes:    * PP in property type is a personal property account and R is a real property account

** Claim Class reflects allowed class.

*** NIC in the Claim Number column indicates Tax Amounts were not included in a proof of claim.

**** Claim amount is derived from proof of claim filed by creditor and may include additional contingencies, unliquidated amounts, interest, penalties, and/or fees.

***** In certain instances, the Tax Collectors' claims assert taxes on tax accounts which the debtors are responsible for only a portion of the total tax account liability.
    Accordingly, the total amount due will be adjusted to reflect the Debtors' proportional share of the Revised Tax Amount on Exhibit A.

****** In many instances, the total Allowed Tax Claim will be offset by amounts previously paid by Debtor. Accordingly, the total amount due a Taxing Authority may be less than the Revised Tax Amount.

**Creditor Name**

| Location No. | Property Type * | Claim Class ** | Claim Filing Date | Claim # *** | Case Number | Total Claim Amount **** | Parcel Number | Tax Year | Taxing Authority's Assessed Value | Base Tax Asserted By Taxing Authority ***** | Revised Assessed Value | Revised Tax Amount ****** | Basis for Adjustment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **(OKALOOSA COUNTY, FL)** | | | | | | | | | | | | | |
| 0541 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 032524000001420020 | 2005 | 2,690,756 | $38,904.03 | 2,690,756 | $38,904.03 | OK |
| 0541 | PP | | | NIC | | | 51272504 | 2004 | 459,740 | $5,911.99 | 211,581 | $2,720.80 | A |
| 0541 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 51272504 | 2005 | 445,755 | $5,629.17 | 192,189 | $2,427.04 | A |
| 0551 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 231S22000000010150 | 2005 | 4,884,310 | $71,791.55 | 4,884,310 | $71,791.55 | OK |
| 0551 | PP | | | NIC | | | 51272503 | 2004 | 506,119 | $6,508.39 | 234,709 | $3,018.21 | A |
| 0551 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 51272503 | 2005 | 458,319 | $5,787.84 | 198,119 | $2,501.92 | A |
| 0558 | PP | | | NIC | | | 00615010 | 2004 | 878,606 | $17,214.53 | 249,241 | $4,883.37 | A |
| 0558 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 00615010 | 2005 | 676,341 | $13,095.32 | 203,342 | $3,937.11 | A |
| 0558 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 043N23000000260020 | 2005 | 4,200,451 | $81,329.13 | 4,200,451 | $81,329.13 | OK |
| 0560 | PP | | | NIC | | | 00014488 | 2004 | 1,108,682 | $15,958.37 | 284,260 | $4,091.64 | A |
| 0560 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 00014488 | 2005 | 865,023 | $12,251.32 | 229,707 | $3,253.33 | A |
| 0560 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 002S22009800000010 | 2005 | 6,600,299 | $98,958.28 | 6,600,299 | $98,958.28 | OK |
| 0566 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 132S24000000080000 | 2005 | 10,294,966 | $178,442.64 | 10,294,966 | $178,442.64 | OK |
| 0566 | PP | | | NIC | | | 51272500 | 2004 | 720,118 | $12,648.16 | 260,627 | $4,577.65 | A |
| 0566 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 51272500 | 2005 | 586,733 | $10,169.85 | 239,966 | $4,159.34 | A |
| 0567 | PP | | | NIC | | | 00019064 | 2004 | 26,498 | $381.42 | 3,991 | $57.45 | A |
| 0567 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 00019064 | 2005 | 25,075 | $355.15 | 3,768 | $53.37 | A |
| | | | | | | | | **Tax Subtotals** | | **$575,337.14** | | **$505,106.88** | |

**Legend for Basis for Adjustment Codes:**    *A = Appraised Asset*        *M = Market*        *NWD = Not a Winn-Dixie Account*    *OK = No adjustment made*

**Legend for Case Number(s):**    *05-03817-3F1*        *Winn-Dixie Stores, Inc.*

**Footnotes:**    *\* PP in property type is a personal property account and R is a real property account*

*\*\* Claim Class reflects allowed class.*

*\*\*\* NIC in the Claim Number column indicates Tax Amounts were not included in a proof of claim.*

*\*\*\*\* Claim amount is derived from proof of claim filed by creditor and may include additional contingencies, unliquidated amounts, interest, penalties, and/or fees.*

*\*\*\*\*\* In certain instances, the Tax Collectors' claims assert taxes on tax accounts which the debtors are responsible for only a portion of the total tax account liability.*
*Accordingly, the total amount due will be adjusted to reflect the Debtors' proportional share of the Revised Tax Amount on Exhibit A.*

*\*\*\*\*\*\* In many instances, the total Allowed Tax Claim will be offset by amounts previously paid by Debtor. Accordingly, the total amount due a Taxing Authority may be less than the Revised Tax Amount.*

*Creditor Name*

| Location No. | Property Type * | Claim Class ** | Claim Filing Date | Claim # *** | Case Number | Total Claim Amount **** | Parcel Number | Tax Year | Taxing Authority's Assessed Value | Base Tax Asserted By Taxing Authority ***** | Revised Assessed Value | Revised Tax Amount ****** | Basis for Adjustment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **(OKEECHOBEE COUNTY, FL)** | | | | | | | | | | | | | |
| 0331 | PP | | | NIC | | | P10410-000 | 2004 | 381,875 | $6,649.60 | 136,236 | $2,372.29 | A |
| 0331 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | P10410-000 | 2005 | 335,934 | $5,478.08 | 129,295 | $2,108.42 | A |
| 0331 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | R 1-33-37-35-0A00-00001-A000 | 2005 | 3,790,557 | $61,812.61 | 3,790,557 | $61,812.61 | OK |
| | | | | | | | | **Tax Subtotals** | | **$73,940.29** | | **$66,293.32** | |

Legend  for Basis for Adjustment Codes:    *A = Appraised Asset*        *M = Market*        *NWD = Not a Winn-Dixie Account    OK = No adjustment made*

Legend for Case Number(s):    *05-03817-3F1*        *Winn-Dixie Stores, Inc.*

Footnotes:    *\* PP in property type is a personal property account and R is a real property account*

        *\*\* Claim Class reflects allowed class.*

        *\*\*\* NIC in the Claim Number column indicates Tax Amounts were not included in a proof of claim.*

        *\*\*\*\* Claim amount is derived from proof of claim filed by creditor and may include additional contingencies, unliquidated amounts, interest, penalties, and/or fees.*

        *\*\*\*\*\* In certain instances, the Tax Collectors' claims assert taxes on tax accounts which the debtors are responsible for only a portion of the total tax account liability.*
        *Accordingly, the total amount due will be adjusted to reflect the Debtors' proportional share of the Revised Tax Amount on Exhibit A.*

        *\*\*\*\*\*\* In many instances, the total Allowed Tax Claim will be offset by amounts previously paid by Debtor.  Accordingly, the total amount due a Taxing Authority may be less than the Revised Tax Amount.*

| Creditor Name Location No. | Property Type * | Claim Class ** | Claim Filing Date | Claim # *** | Case Number | Total Claim Amount **** | Parcel Number | Tax Year | Taxing Authority's Assessed Value | Base Tax Asserted By Taxing Authority ***** | Revised Assessed Value | Revised Tax Amount ****** | Basis for Adjustment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **(ORANGE COUNTY, FL)** | | | | | | | | | | | | | |
| 2200 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 123839-6 | 2005 | 3,795,575 | $68,788.73 | 3,795,575 | $68,788.73 | OK |
| 2200 | PP | | | NIC | | | REG-120403 | 2004 | 1,256,243 | $22,493.15 | 215,623 | $3,860.75 | A |
| 2200 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | REG-120403 | 2005 | 1,126,047 | $20,407.80 | 210,354 | $3,812.32 | A |
| 2212 | PP | | | NIC | | | REG-120406 | 2004 | 20,964 | $375.38 | 3,356 | $60.09 | A |
| 2212 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | REG-120406 | 2005 | 20,678 | $374.75 | 3,385 | $61.34 | A |
| 2215 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 246997-9 | 2005 | 4,788,747 | $89,856.06 | 4,788,747 | $89,856.06 | OK |
| 2215 | PP | | | NIC | | | REG-115321 | 2004 | 1,760,143 | $32,643.07 | 299,555 | $5,555.45 | A |
| 2215 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | REG-115321 | 2005 | 1,157,099 | $21,711.81 | 213,580 | $4,007.62 | A |
| 2216 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 335233-1 | 2005 | 4,950,238 | $92,866.28 | 4,950,238 | $92,866.28 | OK |
| 2216 | PP | | | NIC | | | REG-036070 | 2004 | 540,217 | $10,018.72 | 230,347 | $4,271.95 | A |
| 2216 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | REG-036070 | 2005 | 499,849 | $9,379.16 | 204,292 | $3,833.34 | A |
| 2235 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 413749-3 | 2005 | 2,397,758 | $46,782.65 | 2,397,758 | $46,782.65 | OK |
| 2235 | PP | | | NIC | | | REG-036071 | 2004 | 159,764 | $3,082.28 | 74,855 | $1,444.15 | A |
| 2235 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | REG-036071 | 2005 | 166,102 | $3,240.82 | 71,955 | $1,403.91 | A |
| 2246 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 149213-6 | 2005 | 2,316,176 | $40,721.38 | 2,316,176 | $40,721.38 | OK |
| 2246 | PP | | | NIC | | | REG-036073 | 2004 | 448,137 | $7,781.01 | 194,069 | $3,369.62 | A |
| 2246 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | REG-036073 | 2005 | 527,412 | $9,272.58 | 174,558 | $3,068.95 | A |
| 2250 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 189789-6 | 2005 | 6,616,243 | $123,202.39 | 6,616,243 | $123,202.39 | OK |
| 2250 | PP | | | NIC | | | REG-086697 | 2004 | 397,947 | $7,234.68 | 168,830 | $3,069.33 | A |
| 2250 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | REG-086697 | 2005 | 373,131 | $6,948.15 | 149,491 | $2,783.71 | A |
| 2257 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 435478-8 | 2005 | 2,583,179 | $50,400.40 | 2,583,179 | $50,400.40 | OK |
| 2257 | PP | | | NIC | | | REG-036075 | 2004 | 226,925 | $4,378.00 | 104,598 | $2,017.99 | A |
| 2257 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | REG-036075 | 2005 | 221,085 | $4,313.59 | 88,370 | $1,724.19 | A |
| 2267 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 439444-5 | 2005 | 2,967,035 | $54,976.19 | 2,967,035 | $54,976.19 | OK |
| 2267 | PP | | | NIC | | | REG-036076 | 2004 | 555,959 | $10,179.99 | 179,795 | $3,292.16 | A |
| 2267 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | REG-036076 | 2005 | 478,092 | $8,858.56 | 138,118 | $2,559.19 | A |
| 2269 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 503293-8 | 2005 | 4,308,849 | $79,838.68 | 4,308,849 | $79,838.68 | OK |
| 2269 | PP | | | NIC | | | REG-101569 | 2004 | 761,314 | $13,940.20 | 251,680 | $4,608.43 | A |
| 2269 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | REG-101569 | 2005 | 633,635 | $11,740.63 | 226,585 | $4,198.40 | A |
| 2270 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 508361-3 | 2005 | 4,430,312 | $82,089.24 | 4,430,312 | $82,089.24 | OK |

| Creditor Name Location No. | Property Type * | Claim Class ** | Claim Filing Date | Claim # *** | Case Number | Total Claim Amount **** | Parcel Number | Tax Year | Taxing Authority's Assessed Value | Base Tax Asserted By Taxing Authority ***** | Revised Assessed Value | Revised Tax Amount ****** | Basis for Adjustment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **(ORANGE COUNTY, FL)** | | | | | | | | | | | | | |
| 2270 | PP | | | NIC | | | REG-097749 | 2004 | 694,961 | $12,725.22 | 202,716 | $3,711.88 | A |
| 2270 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | REG-097749 | 2005 | 587,411 | $10,884.14 | 168,019 | $3,113.23 | A |
| 2276 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 446125-8 | 2005 | 6,038,307 | $197,549.57 | 6,038,307 | $197,549.57 | OK |
| 2276 | PP | | | NIC | | | REG-036079 | 2004 | 414,090 | $7,988.90 | 164,976 | $3,182.82 | A |
| 2276 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | REG-036079 | 2005 | 399,401 | $7,792.71 | 147,828 | $2,884.28 | A |
| 2278 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 212608-7 | 2005 | 3,440,681 | $67,939.68 | 3,440,681 | $67,939.68 | OK |
| 2278 | PP | | | NIC | | | REG-097195 | 2004 | 703,486 | $13,737.45 | 209,677 | $4,094.50 | A |
| 2278 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | REG-097195 | 2005 | 562,831 | $11,113.65 | 173,954 | $3,434.89 | A |
| 2280 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 436577-1 | 2005 | 2,866,436 | $53,112.19 | 2,866,436 | $53,112.19 | OK |
| 2280 | PP | | | NIC | | | REG-036082 | 2004 | 416,213 | $7,621.05 | 189,880 | $3,476.83 | A |
| 2280 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | REG-036082 | 2005 | 408,025 | $7,560.29 | 168,245 | $3,117.40 | A |
| 2281 | R | | | NIC | | | 469632-8 | 2004 | 3,159,241 | $56,043.36 | 3,044,869 | $54,014.46 | A |
| 2281 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 469632-8 | 2005 | 3,155,291 | $56,662.09 | 3,044,869 | $54,679.15 | A |
| 2281 | PP | | | NIC | | | REG-082858 | 2004 | 728,081 | $12,571.48 | 266,225 | $4,596.80 | A |
| 2281 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | REG-082858 | 2005 | 565,974 | $9,895.99 | 190,768 | $3,335.55 | A |
| 2282 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 369344-9 | 2005 | 16,601,534 | $311,511.19 | 16,601,534 | $311,511.19 | OK |
| 2282 | PP | | | NIC | | | REG-036083 | 2004 | 491,382 | $9,113.02 | 204,796 | $3,798.08 | A |
| 2282 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | REG-036083 | 2005 | 433,545 | $8,135.03 | 168,815 | $3,167.64 | A |
| 2283 | PP | | | NIC | | | REG-130218 | 2004 | 3,194 | $55.15 | 347 | $5.99 | A |
| 2283 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | REG-130218 | 2005 | 4,387 | $76.71 | 515 | $9.01 | A |
| 2288 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 449488-1 | 2005 | 2,585,366 | $50,443.08 | 2,585,366 | $50,443.08 | OK |
| 2288 | PP | | | NIC | | | REG-036085 | 2004 | 582,483 | $11,237.67 | 172,235 | $3,322.87 | A |
| 2288 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | REG-036085 | 2005 | 521,903 | $1,018.84 | 131,938 | $257.57 | A |
| 2301 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 276687-6 | 2005 | 2,995,547 | $6,080.77 | 2,995,547 | $6,080.77 | OK |
| 2301 | PP | | | NIC | | | REG-036089 | 2004 | 496,010 | $9,082.31 | 222,704 | $4,077.87 | A |
| 2301 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | REG-036089 | 2005 | 480,855 | $8,909.78 | 203,759 | $3,775.46 | A |
| 2323 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 272471-5 | 2005 | 3,215,423 | $59,578.58 | 3,215,423 | $59,578.58 | OK |
| 2323 | PP | | | NIC | | | REG-036091 | 2004 | 315,331 | $5,773.92 | 148,286 | $2,715.21 | A |
| 2323 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | REG-036091 | 2005 | 269,030 | $4,984.86 | 120,678 | $2,236.05 | A |
| 2382 | PP | | | NIC | | | REG-014324 | 2004 | 275,364 | $4,809.48 | 75,793 | $1,323.79 | A |

| Creditor Name Location No. | Property Type * | Claim Class ** | Claim Filing Date | Claim # *** | Case Number | Total Claim Amount **** | Parcel Number | Tax Year | Taxing Authority's Assessed Value | Base Tax Asserted By Taxing Authority ***** | Revised Assessed Value | Revised Tax Amount ****** | Basis for Adjustment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **(ORANGE COUNTY, FL)** | | | | | | | | | | | | | |
| 2382 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | REG-014324 | 2005 | 231,176 | $4,088.79 | 69,283 | $1,225.40 | A |
| 2383 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 392071-2 | 2005 | 6,136,461 | $47,798.81 | 6,136,461 | $47,798.81 | OK |
| 2383 | PP | | | NIC | | | REG-014329 | 2004 | 761,319 | $13,940.29 | 192,389 | $3,522.77 | A |
| 2383 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | REG-014329 | 2005 | 529,774 | $9,816.19 | 133,054 | $2,465.37 | A |
| 2390 | R | | | NIC | | | 168752-2 | 2004 | 6,116,644 | $112,000.03 | 2,411,368 | $44,153.83 | A |
| 2390 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 168752-2 | 2005 | 6,251,920 | $115,841.84 | 2,411,368 | $44,680.24 | A |
| 2390 | PP | | | NIC | | | REG-101807 | 2004 | 985,741 | $18,049.59 | 445,953 | $8,165.70 | A |
| 2390 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | REG-101807 | 2005 | 729,498 | $13,516.87 | 348,945 | $6,465.60 | A |
| 2391 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 380113-6 | 2005 | 6,066,201 | $113,826.20 | 6,066,201 | $113,826.20 | OK |
| 2391 | PP | | | NIC | | | REG-100445 | 2004 | 842,348 | $15,621.92 | 411,148 | $7,625.02 | A |
| 2391 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | REG-100445 | 2005 | 647,734 | $12,154.07 | 368,822 | $6,920.58 | A |
| 2392 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 347991-9 | 2005 | 5,448,028 | $106,394.54 | 5,448,028 | $106,394.54 | OK |
| 2392 | PP | | | NIC | | | REG-105131 | 2004 | 1,040,623 | $19,054.53 | 290,134 | $5,312.56 | A |
| 2392 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | REG-105131 | 2005 | 879,211 | $16,290.92 | 276,168 | $5,117.13 | A |
| 2393 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 155448-4 | 2005 | 15,017,827 | $121,908.23 | 15,017,827 | $121,908.23 | OK |
| 2393 | PP | | | NIC | | | REG-014330 | 2004 | 762,986 | $13,247.73 | 465,943 | $8,090.18 | A |
| 2393 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | REG-014330 | 2005 | 689,015 | $12,113.78 | 462,050 | $8,123.44 | A |
| 2650 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 23-22-28-3581-00-010 | 2005 | 18,083,318 | $150,322.69 | 18,083,318 | $150,322.69 | OK |
| 2650 | PP | | | NIC | | | REG-075782 | 2004 | 668,234 | $12,235.84 | 160,150 | $2,932.46 | A |
| 2650 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | REG-075782 | 2005 | 505,341 | $9,363.46 | 127,989 | $2,371.50 | A |
| 2651 | PP | | | NIC | | | REG-130216 | 2004 | 16,123 | $295.24 | 6,649 | $121.76 | A |
| 2651 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | REG-130216 | 2005 | 16,690 | $309.25 | 6,577 | $121.86 | A |
| 2652 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 454945-7 | 2005 | 8,684,027 | $169,434.92 | 8,684,027 | $169,434.92 | OK |
| 2652 | PP | | | NIC | | | REG-014328 | 2004 | 624,442 | $12,047.17 | 135,122 | $2,606.87 | A |
| 2652 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | REG-014328 | 2005 | 524,471 | $10,232.96 | 119,957 | $2,340.49 | A |
| 2653 | PP | | | NIC | | | REG-130215 | 2004 | 39,324 | $758.68 | 6,928 | $133.66 | A |
| 2653 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | REG-130215 | 2005 | 36,376 | $709.73 | 7,041 | $137.38 | A |
| 2654 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 495075-5 | 2005 | 268,610 | $4,977.08 | 268,610 | $4,977.08 | OK |
| 2654 | PP | | | NIC | | | REG-036077 | 2004 | 658,484 | $12,057.31 | 246,266 | $4,509.30 | A |
| 2654 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | REG-036077 | 2005 | 528,215 | $9,787.30 | 182,424 | $3,380.14 | A |

*Creditor Name*

| Location No. | Property Type * | Claim Class ** | Claim Filing Date | Claim # *** | Case Number | Total Claim Amount **** | Parcel Number | Tax Year | Taxing Authority's Assessed Value | Base Tax Asserted By Taxing Authority ***** | Revised Assessed Value | Revised Tax Amount ****** | Basis for Adjustment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **(ORANGE COUNTY, FL)** | | | | | | | | | | | | | |
| 2655 | PP | | | NIC | | | REG-130217 | 2004 | 38,534 | $705.59 | 8,022 | $146.89 | A |
| 2655 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | REG-130217 | 2005 | 26,653 | $493.84 | 5,628 | $104.28 | A |
| 2656 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 295068-5 | 2005 | 2,824,045 | $55,099.94 | 2,824,045 | $55,099.94 | OK |
| 2656 | PP | | | NIC | | | REG-036088 | 2004 | 837,794 | $16,163.30 | 261,841 | $5,051.61 | A |
| 2656 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | REG-036088 | 2005 | 759,895 | $14,826.31 | 224,786 | $4,385.80 | A |
| 2657 | PP | | | NIC | | | REG-130214 | 2004 | 2,962 | $57.16 | 1,775 | $34.25 | A |
| 2657 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | REG-130214 | 2005 | 23,239 | $453.42 | 7,023 | $137.03 | A |
| ORL.WH | R | | | NIC | | | 278249-9 | 2005 | 31,089,037 | $606,578.21 | 31,089,037 | $606,578.21 | OK |
| ORL.WH | PP | | | NIC | | | REG-036066 | 2004 | 4,649,549 | $89,702.35 | 2,554,747 | $49,287.97 | A |
| ORL.WH | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | REG-036066 | 2005 | 3,962,537 | $77,313.06 | 2,126,566 | $41,491.43 | A |
| | | | | | | | | **Tax Subtotals** | | **$3,981,493.73** | | **$3,350,574.42** | |

**Legend  for Basis for Adjustment Codes:**   *A = Appraised Asset*       *M = Market*       *NWD = Not a Winn-Dixie Account*     *OK = No adjustment made*

**Legend for Case Number(s):**   *05-03817-3F1*          *Winn-Dixie Stores, Inc.*

**Footnotes:**   * *PP in property type is a personal property account and R is a real property account*

\*\*  *Claim Class reflects allowed class.*

\*\*\*  *NIC in the Claim Number column indicates Tax Amounts were not included in a proof of claim.*

\*\*\*\*  *Claim amount is derived from proof of claim filed by creditor and may include additional contingencies, unliquidated amounts, interest, penalties, and/or fees.*

\*\*\*\*\*  *In certain instances, the Tax Collectors' claims assert taxes on tax accounts which the debtors are responsible for only a portion of the total tax account liability.*
   *Accordingly, the total amount due will be adjusted to reflect the Debtors' proportional share of the Revised Tax Amount on Exhibit A.*

\*\*\*\*\*\*  *In many instances, the total Allowed Tax Claim will be offset by amounts previously paid by Debtor.  Accordingly, the total amount due a Taxing Authority may be less than the Revised Tax Amount.*

*Creditor Name*

| Location No. | Property Type * | Claim Class ** | Claim Filing Date | Claim # *** | Case Number | Total Claim Amount **** | Parcel Number | Tax Year | Taxing Authority's Assessed Value | Base Tax Asserted By Taxing Authority ***** | Revised Assessed Value | Revised Tax Amount ****** | Basis for Adjustment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **(OSCEOLA COUNTY, FL)** | | | | | | | | | | | | | |
| 2207 | PP | | | NIC | | | P000385-730000 | 2004 | 1,328,335 | $26,416.28 | 190,314 | $3,784.73 | A |
| 2207 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | P000385-730000 | 2005 | 1,268,143 | $25,347.00 | 178,684 | $3,571.45 | A |
| 2207 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | R272630-060200010010 | 2005 | 6,649,500 | $132,906.89 | 6,649,500 | $132,906.89 | OK |
| 2226 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | P000480-730000 | 2005 | 34,169 | $562.51 | 4,814 | $79.25 | A |
| 2238 | PP | | | NIC | | | P000152-650000 | 2004 | 620,667 | $12,341.66 | 218,723 | $4,349.20 | A |
| 2238 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | P000152-650000 | 2005 | 502,809 | $10,049.89 | 183,005 | $3,657.82 | A |
| 2238 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | R062631-0004000P0010 | 2005 | 4,638,000 | $92,702.02 | 4,638,000 | $92,702.02 | OK |
| 2240 | PP | | | NIC | | | P000091-790000 | 2004 | 494,222 | $9,827.34 | 214,246 | $4,260.16 | A |
| 2240 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | P000091-790000 | 2005 | 456,365 | $9,121.59 | 185,455 | $3,706.78 | A |
| 2240 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | R042630-020000010020 | 2005 | 6,024,900 | $120,722.69 | 6,024,900 | $120,722.69 | OK |
| 2254 | PP | | | NIC | | | P000168-800000 | 2004 | 626,354 | $12,527.59 | 205,343 | $4,107.02 | A |
| 2254 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | P000168-800000 | 2005 | 510,892 | $10,909.48 | 176,703 | $3,773.28 | A |
| 2254 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | R082530-201500010010 | 2005 | 5,809,300 | $124,050.68 | 5,809,300 | $124,050.68 | OK |
| 2260 | PP | | | NIC | | | P000091-820000 | 2004 | 735,390 | $14,708.40 | 239,334 | $4,786.88 | A |
| 2260 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | P000091-820000 | 2005 | 628,637 | $13,423.79 | 226,924 | $4,845.69 | A |
| 2260 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | R142529-00U003020000 | 2005 | 7,943,000 | $169,613.23 | 7,943,000 | $169,613.23 | OK |
| 2260 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | R212529-142000010120 | 2005 | 3,713,000 | $79,286.66 | 3,713,000 | $79,286.66 | OK |
| 2265 | PP | | | NIC | | | P000091-830000 | 2004 | 589,326 | $9,648.24 | 284,162 | $4,652.12 | A |
| 2265 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | P000091-830000 | 2005 | 509,012 | $8,379.71 | 225,524 | $3,712.74 | A |
| 2265 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | R252628-6124000800500 | 2005 | 3,257,900 | $53,633.83 | 3,257,900 | $53,633.83 | OK |
| 2379 | PP | | | NIC | | | P000105-660000 | 2004 | 510,158 | $8,352.00 | 127,231 | $2,082.95 | A |
| 2379 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | P000105-660000 | 2005 | 406,686 | $6,695.14 | 120,544 | $1,984.47 | A |
| 2379 | R | | | NIC | | | R032527-320000010030 | 2004 | 7,514,600 | $149,295.78 | 5,044,200 | $100,215.29 | M |
| 2379 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | R032527-320000010030 | 2005 | 8,144,100 | $168,898.78 | 5,044,200 | $104,610.60 | M |
| 2660 | PP | | | NIC | | | P000091-800000 | 2004 | 650,318 | $13,006.87 | 263,643 | $5,273.07 | A |
| 2660 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | P000091-800000 | 2005 | 571,826 | $12,210.65 | 234,295 | $5,003.09 | A |

| Creditor Name Location No. | Property Type * | Claim Class ** | Claim Filing Date | Claim # *** | Case Number | Total Claim Amount **** | Parcel Number | Tax Year | Taxing Authority's Assessed Value | Base Tax Asserted By Taxing Authority ***** | Revised Assessed Value | Revised Tax Amount ****** | Basis for Adjustment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **(OSCEOLA COUNTY, FL)** | | | | | | | | | | | | | |
| | | | | | | | **Tax Subtotals** | | $1,294,638.70 | | | $1,041,372.59 | |

**Legend for Basis for Adjustment Codes:**  *A = Appraised Asset*     *M = Market*     *NWD = Not a Winn-Dixie Account*   *OK = No adjustment made*

**Legend for Case Number(s):**   *05-03817-3F1*          *Winn-Dixie Stores, Inc.*

**Footnotes:**     * *PP in property type is a personal property account and R is a real property account*

   ** *Claim Class reflects allowed class.*

   *** *NIC  in the Claim Number column indicates Tax Amounts were not included in a proof of claim.*

   **** *Claim amount is derived from proof of claim filed by creditor and may include additional contingencies, unliquidated amounts, interest, penalties, and/or fees.*

   ***** *In certain instances, the Tax Collectors' claims assert taxes on tax accounts which the debtors are responsible for only a portion of the total tax account liability.*
      *Accordingly, the total amount due will be adjusted to reflect the Debtors' proportional share of the Revised Tax Amount on Exhibit A.*

   ****** *In many instances, the total Allowed Tax Claim will be offset by amounts previously paid by Debtor.  Accordingly, the total amount due a Taxing Authority may be less than the Revised Tax Amount.*

**Creditor Name**

| Location No. | Property Type * | Claim Class ** | Claim Filing Date | Claim # *** | Case Number | Total Claim Amount **** | Parcel Number | Tax Year | Taxing Authority's Assessed Value | Base Tax Asserted By Taxing Authority ***** | Revised Assessed Value | Revised Tax Amount ****** | Basis for Adjustment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **(PALM BEACH COUNTY, FL)** |
| 0202 | PP | | | NIC | | | 077731 | 2004 | 715,102 | $15,878.91 | 243,676 | $5,410.84 | A |
| 0202 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 077731 | 2005 | 568,859 | $12,374.62 | 187,883 | $4,087.10 | A |
| 0202 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 73-41-44-08-04-001-0000 | 2005 | 17,774,656 | $386,659.21 | 17,774,656 | $386,659.21 | OK |
| 0208 | PP | | | NIC | | | 065952 | 2004 | 310,525 | $7,497.09 | 143,665 | $3,468.54 | A |
| 0208 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 065952 | 2005 | 313,626 | $7,418.81 | 140,367 | $3,320.37 | A |
| 0208 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 74-42-43-01-15-000-0010 | 2005 | 6,000,000 | $141,930.00 | 6,000,000 | $141,930.00 | OK |
| 0212 | PP | | | NIC | | | 018080 | 2004 | 620,389 | $13,791.81 | 255,465 | $5,679.22 | A |
| 0212 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 018080 | 2005 | 545,637 | $11,824.83 | 239,933 | $5,199.74 | A |
| 0212 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 72-41-43-23-21-003-0000 | 2005 | 9,190,132 | $199,164.85 | 9,190,132 | $199,164.85 | OK |
| 0216 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 00-41-47-12-18-000-0020 | 2005 | 846,246 | $16,123.87 | 846,246 | $16,123.87 | OK |
| 0216 | PP | | | NIC | | | 058898 | 2004 | 182,423 | $3,558.17 | 94,283 | $1,839.00 | A |
| 0216 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 058898 | 2005 | 180,839 | $3,445.59 | 73,298 | $1,396.56 | A |
| 0221 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 00-42-44-13-41-002-0000 | 2005 | 13,461,576 | $256,488.78 | 13,461,576 | $256,488.78 | OK |
| 0221 | PP | | | NIC | | | 129473 | 2004 | 919,052 | $17,926.19 | 326,825 | $6,374.75 | A |
| 0221 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 129473 | 2005 | 531,931 | $10,135.09 | 180,745 | $3,443.80 | A |
| 0223 | PP | | | NIC | | | 126545 | 2004 | 684,359 | $16,522.68 | 230,190 | $5,557.54 | A |
| 0223 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 126545 | 2005 | 510,670 | $12,079.89 | 181,884 | $4,302.47 | A |
| 0223 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 74-42-43-22-08-001-0000 | 2005 | 13,048,837 | $308,670.23 | 13,048,837 | $308,670.23 | OK |
| 0238 | PP | | | NIC | | | 078510 | 2004 | 462,167 | $9,579.87 | 171,996 | $3,565.17 | A |
| 0238 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 078510 | 2005 | 439,636 | $9,055.50 | 164,497 | $3,388.27 | A |
| 0238 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 30-42-41-03-00-000-3130 | 2005 | 10,000,000 | $205,977.00 | 10,000,000 | $205,977.00 | OK |
| 0255 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 00-42-46-14-00-000-5010 | 2005 | 17,000,000 | $323,907.80 | 17,000,000 | $323,907.80 | OK |
| 0255 | PP | | | NIC | | | 119464 | 2004 | 788,612 | $15,381.94 | 296,519 | $5,783.63 | A |
| 0255 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 119464 | 2005 | 514,417 | $9,801.41 | 172,694 | $3,290.42 | A |
| 0256 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 08-43-45-08-15-000-0010 | 2005 | 11,000,000 | $252,553.40 | 11,000,000 | $252,553.40 | OK |
| 0256 | PP | | | NIC | | | 107507 | 2004 | 870,186 | $20,367.05 | 285,426 | $6,680.51 | A |
| 0256 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 107507 | 2005 | 684,325 | $15,711.69 | 229,173 | $5,261.68 | A |
| 0257 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 00-42-45-24-22-001-0030 | 2005 | 18,000,000 | $323,907.80 | 18,000,000 | $323,907.80 | OK |
| 0257 | PP | | | NIC | | | 065868 | 2004 | 601,388 | $11,730.15 | 202,556 | $3,950.89 | A |
| 0257 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 065868 | 2005 | 479,836 | $9,142.48 | 168,156 | $3,203.93 | A |

| Creditor Name<br>Location No. | Property Type * | Claim Class ** | Claim Filing Date | Claim # *** | Case Number | Total Claim Amount **** | Parcel Number | Tax Year | Taxing Authority's Assessed Value | Base Tax Asserted By Taxing Authority ***** | Revised Assessed Value | Revised Tax Amount ****** | Basis for Adjustment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **(PALM BEACH COUNTY, FL)** | | | | | | | | | | | | | |
| 0259 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 08-43-45-33-00-000-1370 | 2005 | 8,667,109 | $198,991.63 | 8,667,109 | $198,991.63 | OK |
| 0259 | PP | | | NIC | | | 131965 | 2004 | 894,961 | $20,946.92 | 260,568 | $6,098.70 | A |
| 0259 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 131965 | 2005 | 705,703 | $16,202.53 | 210,168 | $4,825.33 | A |
| 0260 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 00-42-45-10-10-002-0010 | 2005 | 11,700,000 | $222,924.78 | 11,700,000 | $222,924.78 | OK |
| 0260 | PP | | | NIC | | | 129868 | 2004 | 878,101 | $17,127.47 | 295,384 | $5,761.49 | A |
| 0260 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 129868 | 2005 | 535,648 | $10,205.90 | 184,033 | $3,506.46 | A |
| 0261 | PP | | | NIC | | | 163139 | 2004 | 52,887 | $1,031.57 | 5,280 | $102.99 | A |
| 0261 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 163139 | 2005 | 48,538 | $924.81 | 5,361 | $102.14 | A |
| 0263 | PP | | | NIC | | | 018084 | 2004 | 281,504 | $5,700.43 | 135,524 | $2,744.34 | A |
| 0263 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 018084 | 2005 | 279,539 | $5,581.47 | 126,565 | $2,527.08 | A |
| 0263 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 06-43-47-30-03-009-0010 | 2005 | 5,500,000 | $109,816.85 | 5,500,000 | $109,816.85 | OK |
| 0266 | PP | | | NIC | | | 163134 | 2004 | 10,184 | $198.64 | 1,796 | $35.03 | A |
| 0266 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 163134 | 2005 | 18,688 | $356.07 | 3,419 | $65.14 | A |
| 0268 | PP | | | NIC | | | 052818 | 2004 | 254,862 | $6,046.70 | 107,028 | $2,539.29 | A |
| 0268 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 052818 | 2005 | 272,137 | $6,348.80 | 105,105 | $2,452.05 | A |
| 0268 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 12-43-46-19-38-001-0000 | 2005 | 6,000,000 | $139,976.40 | 6,000,000 | $139,976.40 | OK |
| 0271 | PP | | | NIC | | | 018095 | 2004 | 345,661 | $7,969.98 | 164,038 | $3,782.27 | A |
| 0271 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 018095 | 2005 | 360,951 | $8,179.59 | 152,693 | $3,460.21 | A |
| 0271 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 40-43-45-03-00-000-7030 | 2005 | 2,950,000 | $66,850.55 | 2,950,000 | $66,850.55 | OK |
| 0272 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 00-42-44-24-00-000-7150 | 2005 | 669,898 | $12,763.84 | 669,898 | $12,763.84 | OK |
| 0272 | PP | | | NIC | | | 137357 | 2004 | 1,106,793 | $22,941.82 | 337,433 | $6,994.37 | A |
| 0272 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 137357 | 2005 | 866,598 | $17,849.93 | 317,438 | $6,538.49 | A |
| 0273 | PP | | | NIC | | | 163136 | 2004 | 34,356 | $670.11 | 5,959 | $116.23 | A |
| 0273 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 163136 | 2005 | 31,512 | $600.40 | 6,361 | $121.20 | A |
| 0281 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 00-41-44-25-22-001-0010 | 2005 | 16,888,216 | $321,777.92 | 16,888,216 | $321,777.92 | OK |
| 0281 | PP | | | NIC | | | 153166 | 2004 | 1,330,697 | $25,955.40 | 234,808 | $4,579.97 | A |
| 0281 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 153166 | 2005 | 1,141,500 | $21,749.47 | 216,639 | $4,127.71 | A |
| 0281 | PP | | | NIC | | | 163142 | 2004 | 22,912 | $446.90 | 2,698 | $52.62 | A |
| 0281 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 163142 | 2005 | 34,565 | $658.57 | 4,817 | $91.78 | A |
| 0288 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 00-40-43-01-01-001-0010 | 2005 | 7,000,000 | $133,373.80 | 7,000,000 | $133,373.80 | OK |

**Creditor Name**

| Location No. | Property Type * | Claim Class ** | Claim Filing Date | Claim # *** | Case Number | Total Claim Amount **** | Parcel Number | Tax Year | Taxing Authority's Assessed Value | Base Tax Asserted By Taxing Authority ***** | Revised Assessed Value | Revised Tax Amount ****** | Basis for Adjustment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **(PALM BEACH COUNTY, FL)** | | | | | | | | | | | | | |
| 0288 | PP | | | NIC | | | 137183 | 2004 | 799,570 | $15,595.69 | 238,344 | $4,648.93 | A |
| 0288 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 137183 | 2005 | 662,674 | $12,626.20 | 236,164 | $4,499.73 | A |
| 0295 | PP | | | NIC | | | 040860 | 2004 | 456,318 | $11,543.08 | 193,817 | $4,902.81 | A |
| 0295 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 040860 | 2005 | 378,226 | $9,589.68 | 179,461 | $4,550.12 | A |
| 0295 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 44-43-43-05-00-006-0050 | 2005 | 3,700,000 | $93,811.28 | 3,700,000 | $93,811.28 | OK |
| 0299 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 00-42-43-25-00-000-1510 | 2005 | 21,500,000 | $409,648.10 | 21,500,000 | $409,648.10 | OK |
| 0299 | PP | | | NIC | | | 134836 | 2004 | 1,107,102 | $21,594.14 | 290,584 | $5,667.87 | A |
| 0299 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 134836 | 2005 | 898,101 | $17,111.90 | 255,884 | $4,875.46 | A |
| 0309 | PP | | | NIC | | | 135498 | 2004 | 1,181,333 | $28,521.29 | 306,887 | $7,409.27 | A |
| 0309 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 135498 | 2005 | 820,719 | $19,414.12 | 223,987 | $5,298.42 | A |
| 0309 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 74-43-44-09-00-000-5080 | 2005 | 11,000,000 | $234,184.50 | 11,000,000 | $234,184.50 | OK |
| 0320 | PP | | | NIC | | | 136584 | 2004 | 1,071,773 | $24,645.86 | 251,120 | $5,774.60 | A |
| 0320 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 136584 | 2005 | 815,948 | $18,056.43 | 218,036 | $4,825.01 | A |
| 0320 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 68-43-42-04-31-001-0000 | 2005 | 10,500,000 | $232,358.70 | 10,500,000 | $232,358.70 | OK |
| 0322 | PP | | | NIC | | | 163130 | 2004 | 26,006 | $627.89 | 5,653 | $136.49 | A |
| 0322 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 163130 | 2005 | 23,470 | $555.18 | 4,748 | $112.31 | A |
| 0332 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 00-42-44-01-28-000-0000 | 2005 | 6,562,132 | $125,030.92 | 6,562,132 | $125,030.92 | OK |
| 0332 | PP | | | NIC | | | 018081 | 2004 | 292,661 | $5,708.38 | 143,557 | $2,800.10 | A |
| 0332 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 018081 | 2005 | 283,291 | $5,397.64 | 136,951 | $2,609.37 | A |
| 0333 | PP | | | NIC | | | 018097 | 2004 | 697,040 | $15,566.37 | 265,741 | $5,934.56 | A |
| 0333 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 018097 | 2005 | 542,830 | $11,878.42 | 222,686 | $4,872.90 | A |
| 0333 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 52-42-42-24-00-000-1470 | 2005 | 10,672,385 | $233,537.39 | 10,672,385 | $233,537.39 | OK |
| 0337 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 00-42-44-27-00-000-1280 | 2005 | 10,500,000 | $200,060.70 | 10,500,000 | $200,060.70 | OK |
| 0337 | PP | | | NIC | | | 018079 | 2004 | 553,816 | $10,802.24 | 192,498 | $3,754.70 | A |
| 0337 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 018079 | 2005 | 468,985 | $8,935.75 | 149,641 | $2,851.16 | A |
| 0355 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 00-42-47-21-10-000-0010 | 2005 | 14,500,000 | $289,775.25 | 14,500,000 | $289,775.25 | OK |
| 0355 | PP | | | NIC | | | 022616 | 2004 | 559,061 | $11,446.77 | 195,579 | $4,004.47 | A |
| 0355 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 022616 | 2005 | 486,222 | $9,716.89 | 179,442 | $3,586.05 | A |
| 0356 | PP | | | NIC | | | 040859 | 2004 | 651,848 | $14,327.36 | 208,793 | $4,589.19 | A |
| 0356 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 040859 | 2005 | 511,068 | $11,002.22 | 171,922 | $3,701.13 | A |

*Creditor Name*

| Location No. | Property Type * | Claim Class ** | Claim Filing Date | Claim # *** | Case Number | Total Claim Amount **** | Parcel Number | Tax Year | Taxing Authority's Assessed Value | Base Tax Asserted By Taxing Authority ***** | Revised Assessed Value | Revised Tax Amount ****** | Basis for Adjustment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **(PALM BEACH COUNTY, FL)** | | | | | | | | | | | | | |
| 0356 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 18-42-44-10-04-001-0000 | 2005 | 7,354,414 | $158,325.08 | 7,354,414 | $158,325.08 | OK |
| 0360 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 00-42-43-27-05-081-0990 | 2005 | 545,024 | $10,384.57 | 545,024 | $10,384.57 | OK |
| 0360 | PP | | | NIC | | | 018100 | 2004 | 232,221 | $4,529.49 | 96,789 | $1,887.89 | A |
| 0360 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 018100 | 2005 | 199,091 | $3,793.38 | 75,082 | $1,430.57 | A |
| 0368 | PP | | | NIC | | | 018099 | 2004 | 327,737 | $7,912.64 | 151,537 | $3,658.59 | A |
| 0368 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 018099 | 2005 | 333,471 | $7,888.26 | 132,977 | $3,145.56 | A |
| 0368 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 74-43-43-33-00-000-1020 | 2005 | 5,283,775 | $124,987.70 | 5,283,775 | $124,987.70 | OK |
| 0375 | PP | | | NIC | | | 052322 | 2004 | 794,614 | $15,499.01 | 235,894 | $4,601.14 | A |
| 0375 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 052322 | 2005 | 577,833 | $12,174.95 | 166,407 | $3,506.20 | A |
| 0375 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 70-43-44-07-13-000-0050 | 2005 | 8,730,000 | $170,667.00 | 8,730,000 | $170,667.00 | OK |
| 0381 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 04-37-44-06-00-000-1070 | 2005 | 5,123,155 | $129,945.75 | 5,123,155 | $129,945.75 | OK |
| 0381 | PP | | | NIC | | | 069631 | 2004 | 362,427 | $9,320.21 | 137,611 | $3,538.81 | A |
| 0381 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 069631 | 2005 | 341,097 | $8,651.70 | 122,483 | $3,106.69 | A |
| 0390 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 164798 | 2005 | 1,555,638 | $37,847.74 | 240,530 | $5,851.96 | A |
| 0390 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 56-43-42-28-28-005-0170 | 2005 | 199,385 | $4,850.92 | 0 | $0.00 | NWD |
| | | | | | | | | **Tax Subtotals** | | **$6,862,624.70** | | **$6,302,537.03** | |

**Legend for Basis for Adjustment Codes:**    A = Appraised Asset    M = Market    NWD = Not a Winn-Dixie Account    OK = No adjustment made

**Legend for Case Number(s):**    *05-03817-3F1*    *Winn-Dixie Stores, Inc.*

**Footnotes:**    * *PP in property type is a personal property account and R is a real property account*

** *Claim Class reflects allowed class.*

*** *NIC in the Claim Number column indicates Tax Amounts were not included in a proof of claim.*

**** *Claim amount is derived from proof of claim filed by creditor and may include additional contingencies, unliquidated amounts, interest, penalties, and/or fees.*

***** *In certain instances, the Tax Collectors' claims assert taxes on tax accounts which the debtors are responsible for only a portion of the total tax account liability. Accordingly, the total amount due will be adjusted to reflect the Debtors' proportional share of the Revised Tax Amount on Exhibit A.*

****** *In many instances, the total Allowed Tax Claim will be offset by amounts previously paid by Debtor. Accordingly, the total amount due a Taxing Authority may be less than the Revised Tax Amount.*

| Creditor Name Location No. | Property Type * | Claim Class ** | Claim Filing Date | Claim # *** | Case Number | Total Claim Amount **** | Parcel Number | Tax Year | Taxing Authority's Assessed Value | Base Tax Asserted By Taxing Authority ***** | Revised Assessed Value | Revised Tax Amount****** | Basis for Adjustment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **(PASCO COUNTY, FL)** | | | | | | | | | | | | | |
| 0608 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 03-25-21-0000-00100-0010 | 2005 | 2,708,223 | $65,963.09 | 2,708,223 | $65,963.09 | OK |
| 0608 | PP | | | NIC | | | W-00761-060 | 2004 | 540,488 | $13,660.99 | 202,886 | $5,128.01 | A |
| 0608 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | W-00761-060 | 2005 | 482,704 | $11,757.04 | 180,248 | $4,390.24 | A |
| 0644 | R | | | NIC | | | 31-26-16-0010-01300-0011 | 2004 | 2,218,319 | $39,983.65 | 1,796,975 | $32,389.22 | A |
| 0644 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 31-26-16-0010-01300-0011 | 2005 | 2,670,511 | $44,468.29 | 1,796,975 | $29,922.51 | A |
| 0644 | PP | | | NIC | | | W-00745-010 | 2004 | 707,023 | $12,743.59 | 318,970 | $5,749.21 | A |
| 0644 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | W-00745-010 | 2005 | 630,514 | $10,499.07 | 271,327 | $4,518.03 | A |
| 0651 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 30-26-19-0000-04500-0070 | 2005 | 3,707,942 | $61,316.75 | 3,707,942 | $61,316.75 | OK |
| 0651 | PP | | | NIC | | | W-02003-687 | 2004 | 808,230 | $14,474.83 | 233,427 | $4,180.51 | A |
| 0651 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | W-02003-687 | 2005 | 711,580 | $11,767.12 | 179,165 | $2,962.77 | A |
| 0655 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 16-26-16-0010-06200-0000 | 2005 | 3,891,687 | $64,802.80 | 3,891,687 | $64,802.80 | OK |
| 0655 | PP | | | NIC | | | W-00756-000 | 2004 | 459,588 | $8,283.76 | 272,750 | $4,916.12 | A |
| 0655 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | W-00756-000 | 2005 | 453,229 | $7,546.99 | 215,080 | $3,581.43 | A |
| 0672 | R | | | NIC | | | 04-25-17-0010-00000-00C0 | 2004 | 3,349,913 | $59,827.10 | 3,250,073 | $58,044.03 | A |
| 0672 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 04-25-17-0010-00000-00C0 | 2005 | 3,541,502 | $58,387.31 | 3,250,073 | $53,582.64 | A |
| 0672 | PP | | | NIC | | | W-00761-065 | 2004 | 695,158 | $12,415.05 | 197,015 | $3,518.55 | A |
| 0672 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | W-00761-065 | 2005 | 603,240 | $9,945.38 | 165,249 | $2,724.39 | A |
| 0683 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 16-26-21-0010-00500-0010 | 2005 | 2,798,725 | $46,281.39 | 2,798,725 | $46,281.39 | OK |
| 0683 | PP | | | NIC | | | W-02003-686 | 2004 | 835,331 | $14,960.19 | 269,174 | $4,820.72 | A |
| 0683 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | W-02003-686 | 2005 | 767,375 | $12,689.76 | 255,217 | $4,220.41 | A |
| 0710 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 27-24-16-0000-01500-0000 | 2005 | 5,399,607 | $89,021.16 | 5,399,607 | $89,021.16 | OK |
| 0710 | PP | | | NIC | | | W-00740-000 | 2004 | 525,864 | $9,391.55 | 218,064 | $3,894.47 | A |
| 0710 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | W-00740-000 | 2005 | 485,487 | $8,004.03 | 187,124 | $3,085.04 | A |
| 0748 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 07-26-20-0000-00300-0030 | 2005 | 6,505,442 | $107,577.89 | 6,505,442 | $107,577.89 | OK |
| 0748 | PP | | | NIC | | | W-00751-000 | 2004 | 520,586 | $9,323.34 | 257,498 | $4,611.61 | A |
| 0748 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | W-00751-000 | 2005 | 507,734 | $8,396.18 | 216,562 | $3,581.20 | A |
| 0752 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 26-25-16-0000-00500-0000 | 2005 | 8,443,175 | $139,199.24 | 8,443,175 | $139,199.24 | OK |
| 0752 | PP | | | NIC | | | W-00750-000 | 2004 | 551,154 | $9,843.23 | 242,450 | $4,329.99 | A |
| 0752 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | W-00750-000 | 2005 | 535,286 | $8,825.05 | 222,101 | $3,661.69 | A |

| Location No. | Property Type * | Claim Class ** | Claim Filing Date | Claim # *** | Case Number | Total Claim Amount **** | Parcel Number | Tax Year | Taxing Authority's Assessed Value | Base Tax Asserted By Taxing Authority ***** | Revised Assessed Value | Revised Tax Amount ****** | Basis for Adjustment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**Creditor Name**

**(PASCO COUNTY, FL)**

|  |  |  |  |  |  |  |  |  | Tax Subtotals | $971,355.82 |  | $821,975.11 |  |

Legend for Basis for Adjustment Codes:  *A = Appraised Asset*     *M = Market*     *NWD = Not a Winn-Dixie Account*    *OK = No adjustment made*

Legend for Case Number(s):  *05-03817-3F1*            *Winn-Dixie Stores, Inc.*

Footnotes:  * PP in property type is a personal property account and R is a real property account

** Claim Class reflects allowed class.

*** NIC in the Claim Number column indicates Tax Amounts were not included in a proof of claim.

**** Claim amount is derived from proof of claim filed by creditor and may include additional contingencies, unliquidated amounts, interest, penalties, and/or fees.

***** In certain instances, the Tax Collectors' claims assert taxes on tax accounts which the debtors are responsible for only a portion of the total tax account liability. Accordingly, the total amount due will be adjusted to reflect the Debtors' proportional share of the Revised Tax Amount on Exhibit A.

****** In many instances, the total Allowed Tax Claim will be offset by amounts previously paid by Debtor. Accordingly, the total amount due a Taxing Authority may be less than the Revised Tax Amount.

**Creditor Name**

| Location No. | Property Type * | Claim Class ** | Claim Filing Date | Claim # *** | Case Number | Total Claim Amount **** | Parcel Number | Tax Year | Taxing Authority's Assessed Value | Base Tax Asserted By Taxing Authority ***** | Revised Assessed Value | Revised Tax Amount ****** | Basis for Adjustment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **(PINELLAS COUNTY, FL)** | | | | | | | | | | | | | |
| 0603 | PP | | | NIC | | | 093614 | 2004 | 983,460 | $21,313.25 | 244,081 | $5,289.66 | A |
| 0603 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 093614 | 2005 | 908,390 | $19,929.62 | 206,491 | $4,530.32 | A |
| 0603 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 28-28-16-00000-330-0200 | 2005 | 19,300,000 | $448,477.96 | 19,300,000 | $448,477.96 | OK |
| 0605 | R | | | NIC | | | 35-29-15-98332-000-0010 | 2004 | 4,800,000 | $101,221.17 | 3,194,217 | $67,358.83 | A |
| 0605 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 35-29-15-98332-000-0010 | 2005 | 4,950,000 | $107,712.00 | 3,194,217 | $69,506.16 | A |
| 0605 | PP | | | NIC | | | 709178 | 2004 | 1,261,570 | $26,075.01 | 315,653 | $6,524.14 | A |
| 0605 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 709178 | 2005 | 1,142,430 | $23,376.75 | 274,278 | $5,612.36 | A |
| 0606 | PP | | | NIC | | | 193070 | 2004 | 572,170 | $10,790.16 | 255,950 | $4,826.78 | A |
| 0606 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 193070 | 2005 | 582,280 | $11,136.75 | 155,779 | $2,979.45 | A |
| 0606 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 25-30-15-98331-000-0010 | 2005 | 4,210,000 | $85,984.20 | 3,819,291 | $78,004.44 | A |
| 0607 | PP | | | NIC | | | 196756 | 2004 | 880,840 | $16,537.51 | 320,977 | $6,026.26 | A |
| 0607 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 196756 | 2005 | 809,760 | $15,419.85 | 283,521 | $5,398.95 | A |
| 0607 | R | | | NIC | | | 29-30-15-66372-000-0010 | 2004 | 5,700,000 | $112,697.08 | 4,518,088 | $89,329.00 | A |
| 0607 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 29-30-15-66372-000-0010 | 2005 | 5,750,000 | $129,565.90 | 4,518,088 | $101,806.98 | A |
| 0610 | PP | | | NIC | | | 728279 | 2004 | 38,730 | $730.38 | 2,921 | $55.08 | A |
| 0610 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 728279 | 2005 | 32,530 | $622.17 | 2,839 | $54.30 | A |
| 0614 | PP | | | NIC | | | 728277 | 2004 | 36,540 | $686.03 | 3,321 | $62.35 | A |
| 0614 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 728277 | 2005 | 33,320 | $634.50 | 3,598 | $68.52 | A |
| 0620 | PP | | | NIC | | | 153750 | 2004 | 511,700 | $11,773.56 | 250,505 | $5,763.80 | A |
| 0620 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 153750 | 2005 | 523,820 | $12,119.36 | 215,591 | $4,988.01 | A |
| 0620 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 19-31-17-95366-001-0020 | 2005 | 2,600,000 | $63,528.92 | 2,600,000 | $63,528.92 | OK |
| 0622 | PP | | | NIC | | | 080085 | 2004 | 490,180 | $9,202.98 | 270,425 | $5,077.15 | A |
| 0622 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 080085 | 2005 | 504,720 | $9,611.13 | 234,523 | $4,465.90 | A |
| 0622 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 10-30-15-70506-300-3100 | 2005 | 3,175,000 | $72,390.64 | 3,175,000 | $72,390.64 | OK |
| 0624 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 13-27-15-89946-004-0010 | 2005 | 5,100,000 | $114,373.62 | 5,100,000 | $114,373.62 | OK |
| 0624 | PP | | | NIC | | | 162907 | 2004 | 518,790 | $10,824.08 | 220,828 | $4,607.37 | A |
| 0624 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 162907 | 2005 | 490,270 | $10,358.67 | 198,791 | $4,200.16 | A |
| 0640 | PP | | | NIC | | | 083248 | 2004 | 608,080 | $12,370.78 | 159,782 | $3,250.60 | A |
| 0640 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 083248 | 2005 | 579,650 | $11,947.63 | 104,329 | $2,150.41 | A |
| 0640 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 26-28-15-00000-140-2000 | 2005 | 4,100,000 | $89,828.95 | 4,100,000 | $89,828.95 | OK |

**Creditor Name**

| Location No. | Property Type * | Claim Class ** | Claim Filing Date | Claim # *** | Case Number | Total Claim Amount **** | Parcel Number | Tax Year | Taxing Authority's Assessed Value | Base Tax Asserted By Taxing Authority ***** | Revised Assessed Value | Revised Tax Amount ****** | Basis for Adjustment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **(PINELLAS COUNTY, FL)** | | | | | | | | | | | | | |
| 0642 | PP | | | NIC | | | 004338 | 2004 | 210,590 | $4,257.86 | 110,563 | $2,235.44 | A |
| 0642 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 004338 | 2005 | 219,360 | $4,493.92 | 96,903 | $1,985.19 | A |
| 0642 | R | | | NIC | | | 28-31-16-00000-430-0400 | 2004 | 1,375,000 | $21,685.01 | 894,330 | $14,104.40 | A |
| 0642 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 28-31-16-00000-430-0400 | 2005 | 1,480,000 | $32,240.62 | 894,330 | $19,482.27 | A |
| 0649 | PP | | | NIC | | | 169860 | 2004 | 612,550 | $14,094.00 | 287,219 | $6,608.54 | A |
| 0649 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 169860 | 2005 | 621,100 | $14,370.08 | 207,540 | $4,801.75 | A |
| 0649 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 18-30-17-66252-001-0010 | 2005 | 6,575,000 | $160,654.87 | 6,575,000 | $160,654.87 | OK |
| 0658 | PP | | | NIC | | | 070024 | 2004 | 798,590 | $14,469.42 | 281,983 | $5,109.17 | A |
| 0658 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 070024 | 2005 | 770,690 | $14,108.64 | 215,057 | $3,936.94 | A |
| 0658 | R | | | NIC | | | 09-31-15-00000-130-0300 | 2004 | 4,200,000 | $52,676.12 | 3,166,965 | $39,719.86 | A |
| 0658 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 09-31-15-00000-130-0300 | 2005 | 4,316,000 | $84,611.73 | 3,166,965 | $62,085.82 | A |
| 0661 | PP | | | NIC | | | 802062 | 2005 | 33,620 | $615.46 | 9,381 | $171.73 | A |
| 0671 | PP | | | NIC | | | 022548 | 2004 | 616,360 | $14,181.64 | 243,591 | $5,604.71 | A |
| 0671 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 022548 | 2005 | 564,130 | $13,051.99 | 208,343 | $4,820.33 | A |
| 0671 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 17-31-16-92940-001-0010 | 2005 | 11,100,000 | $271,219.62 | 11,100,000 | $271,219.62 | OK |
| 0681 | PP | | | NIC | | | 129158 | 2004 | 317,730 | $6,671.54 | 191,433 | $4,019.61 | A |
| 0681 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 129158 | 2005 | 357,030 | $7,592.35 | 160,041 | $3,403.32 | A |
| 0681 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 17-30-16-71216-000-0010 | 2005 | 6,350,000 | $143,275.05 | 6,350,000 | $143,275.05 | OK |
| 0684 | PP | | | NIC | | | 003723 | 2004 | 252,470 | $4,966.76 | 132,798 | $2,612.50 | A |
| 0684 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 003723 | 2005 | 285,810 | $5,699.19 | 108,719 | $2,167.90 | A |
| 0684 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 05-31-16-46044-000-0020 | 2005 | 2,225,000 | $45,836.11 | 2,225,000 | $45,836.11 | OK |
| 0686 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 02-29-15-00000-310-0700 | 2005 | 2,100,000 | $48,798.12 | 2,100,000 | $48,798.12 | OK |
| 0695 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 06/28/16/65624/000/0010 | 2005 | 5,089,900 | $113,620.02 | 4,924,242 | $109,922.10 | A |
| 0695 | PP | | | NIC | | | 701235 | 2004 | 929,150 | $19,302.81 | 280,534 | $5,828.01 | A |
| 0695 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 701235 | 2005 | 794,550 | $16,719.32 | 169,877 | $3,574.64 | A |
| 0696 | PP | | | NIC | | | 728280 | 2004 | 47,970 | $996.58 | 4,075 | $84.66 | A |
| 0696 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 728280 | 2005 | 44,580 | $938.07 | 3,917 | $82.42 | A |
| 0698 | PP | | | NIC | | | 022550 | 2004 | 836,250 | $19,241.02 | 252,896 | $5,818.81 | A |
| 0698 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 022550 | 2005 | 740,430 | $17,130.96 | 224,391 | $5,191.62 | A |
| 0698 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 36-30-16-87190-001-0010 | 2005 | 9,700,000 | $237,011.74 | 9,700,000 | $237,011.74 | OK |

*Creditor Name*

| Location No. | Property Type * | Claim Class ** | Claim Filing Date | Claim # *** | Case Number | Total Claim Amount **** | Parcel Number | Tax Year | Taxing Authority's Assessed Value | Base Tax Asserted By Taxing Authority ***** | Revised Assessed Value | Revised Tax Amount ****** | Basis for Adjustment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **(PINELLAS COUNTY, FL)** | | | | | | | | | | | | | |
| 0699 | PP | | | NIC | | | 022549 | 2004 | 623,700 | $14,350.52 | 191,223 | $4,399.78 | A |
| 0699 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 022549 | 2005 | 590,480 | $13,661.64 | 118,487 | $2,741.38 | A |
| 0699 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 15-31-16-86383-001-0010 | 2005 | 5,900,500 | $144,174.00 | 5,900,500 | $144,174.00 | OK |
| 0703 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 14-28-16-00000-330-0300 | 2005 | 6,600,000 | $146,085.72 | 6,600,000 | $146,085.72 | OK |
| 0703 | PP | | | NIC | | | 143337 | 2004 | 551,960 | $11,353.10 | 249,278 | $5,127.33 | A |
| 0703 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 143337 | 2005 | 540,910 | $11,270.67 | 185,307 | $3,861.14 | A |
| 0707 | PP | | | NIC | | | 728278 | 2004 | 49,730 | $1,144.22 | 5,693 | $130.99 | A |
| 0707 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 728278 | 2005 | 47,000 | $1,087.42 | 6,026 | $139.42 | A |
| | | | | | | | | **Tax Subtotals** | $3,308,898.52 | | | $2,797,364.11 | |

**Legend for Basis for Adjustment Codes:**   *A = Appraised Asset*      *M = Market*      *NWD = Not a Winn-Dixie Account*    *OK = No adjustment made*

**Legend for Case Number(s):**   *05-03817-3F1*      *Winn-Dixie Stores, Inc.*

**Footnotes:**    *\* PP in property type is a personal property account and R is a real property account*

*\*\* Claim Class reflects allowed class.*

*\*\*\* NIC in the Claim Number column indicates Tax Amounts were not included in a proof of claim.*

*\*\*\*\* Claim amount is derived from proof of claim filed by creditor and may include additional contingencies, unliquidated amounts, interest, penalties, and/or fees.*

*\*\*\*\*\* In certain instances, the Tax Collectors' claims assert taxes on tax accounts which the debtors are responsible for only a portion of the total tax account liability.*
*Accordingly, the total amount due will be adjusted to reflect the Debtors' proportional share of the Revised Tax Amount on Exhibit A.*

*\*\*\*\*\*\* In many instances, the total Allowed Tax Claim will be offset by amounts previously paid by Debtor.  Accordingly, the total amount due a Taxing Authority may be less than the Revised Tax Amount.*

| Creditor Name Location No. | Property Type * | Claim Class ** | Claim Filing Date | Claim # *** | Case Number | Total Claim Amount **** | Parcel Number | Tax Year | Taxing Authority's Assessed Value | Base Tax Asserted By Taxing Authority ***** | Revised Assessed Value | Revised Tax Amount ****** | Basis for Adjustment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **(POLK COUNTY, FL)** | | | | | | | | | | | | | |
| 0602 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 053025-000000-031010 | 2005 | 2,838,640 | $62,228.67 | 2,838,640 | $62,228.67 | OK |
| 0602 | PP | | | NIC | | | 20 028697 | 2004 | 881,700 | $18,559.79 | 181,792 | $3,826.72 | A |
| 0602 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 20 028697 | 2005 | 713,060 | $15,631.71 | 153,440 | $3,363.71 | A |
| 0612 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 112825-000000-022070 | 2005 | 1,931,311 | $42,369.10 | 1,931,311 | $42,369.10 | OK |
| 0612 | PP | | | NIC | | | 20 028695 | 2004 | 1,091,680 | $22,997.33 | 219,699 | $4,628.18 | A |
| 0612 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 20 028695 | 2005 | 968,750 | $21,252.45 | 186,092 | $4,082.49 | A |
| 0629 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 152824-000000-034020 | 2005 | 2,203,523 | $41,117.75 | 2,203,523 | $41,117.75 | OK |
| 0629 | PP | | | NIC | | | 20 028696 | 2004 | 1,149,900 | $19,592.00 | 318,111 | $5,419.98 | A |
| 0629 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 20 028696 | 2005 | 1,024,020 | $19,108.22 | 262,095 | $4,890.69 | A |
| 0631 | PP | | | NIC | | | 20 028704 | 2004 | 1,002,800 | $20,640.65 | 202,574 | $4,169.59 | A |
| 0631 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 20 028704 | 2005 | 887,760 | $19,046.90 | 193,336 | $4,148.03 | A |
| 0631 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 332824-000000-033050 | 2005 | 6,926,582 | $148,609.80 | 6,926,582 | $148,609.80 | OK |
| 0632 | PP | | | NIC | | | 20 028700 | 2004 | 927,050 | $15,836.80 | 251,282 | $4,292.65 | A |
| 0632 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 20 028700 | 2005 | 1,165,050 | $21,792.27 | 245,207 | $4,586.59 | A |
| 0632 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 242923-000000-044010 | 2005 | 6,089,256 | $113,899.53 | 6,089,256 | $113,899.53 | OK |
| 0663 | PP | | | NIC | | | 20 028694 | 2004 | 442,160 | $7,317.74 | 245,380 | $4,061.03 | A |
| 0663 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 20 028694 | 2005 | 430,020 | $10,636.76 | 213,496 | $5,280.93 | A |
| 0663 | R | | | NIC | | | 302826-000000-043110 | 2004 | 2,743,850 | $65,587.14 | 1,007,359 | $24,079.41 | A |
| 0663 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 302826-000000-043110 | 2005 | 2,471,500 | $61,133.79 | 1,007,359 | $24,917.53 | A |
| 0664 | R | | | NIC | | | 192724-000000-031040 | 2004 | 3,973,870 | $79,854.92 | 2,841,003 | $57,089.96 | A |
| 0664 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 192724-000000-031040 | 2005 | 3,370,970 | $70,679.14 | 2,841,003 | $59,567.32 | A |
| 0664 | PP | | | NIC | | | 20 028706 | 2004 | 1,233,310 | $24,783.37 | 281,958 | $5,665.95 | A |
| 0664 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 20 028706 | 2005 | 1,093,680 | $22,931.20 | 264,733 | $5,550.66 | A |
| 0701 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 073028-940851-000041 | 2005 | 2,707,080 | $71,364.05 | 2,707,080 | $71,364.05 | OK |
| 0701 | PP | | | NIC | | | 20 028699 | 2004 | 550,140 | $14,298.14 | 204,870 | $5,324.57 | A |
| 0701 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 20 028699 | 2005 | 531,900 | $14,021.94 | 180,163 | $4,749.46 | A |
| 0705 | PP | | | NIC | | | 20 028705 | 2004 | 519,960 | $12,138.46 | 189,206 | $4,417.02 | A |
| 0705 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 20 028705 | 2005 | 522,230 | $12,646.84 | 172,550 | $4,178.65 | A |
| 0705 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 202727-000000-034040 | 2005 | 3,134,090 | $75,898.26 | 3,134,090 | $75,898.26 | OK |
| 0706 | PP | | | NIC | | | 20 028702 | 2004 | 1,094,800 | $22,632.81 | 353,456 | $7,307.00 | A |

**Creditor Name**

| Location No. | Property Type * | Claim Class ** | Claim Filing Date | Claim # *** | Case Number | Total Claim Amount **** | Parcel Number | Tax Year | Taxing Authority's Assessed Value | Base Tax Asserted By Taxing Authority ***** | Revised Assessed Value | Revised Tax Amount ****** | Basis for Adjustment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **(POLK COUNTY, FL)** | | | | | | | | | | | | | |
| 0706 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 20 028702 | 2005 | 913,280 | $19,676.91 | 289,118 | $6,229.14 | A |
| 0706 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 232823-000000-022020 | 2005 | 2,381,394 | $51,307.14 | 2,381,394 | $51,307.14 | OK |
| 0713 | PP | | | NIC | | | 20 028703 | 2004 | 854,800 | $20,130.55 | 253,138 | $5,961.40 | A |
| 0713 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 20 028703 | 2005 | 743,760 | $18,164.12 | 208,117 | $5,082.64 | A |
| 0713 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 292827-000000-021060 | 2005 | 2,348,516 | $57,355.45 | 2,348,516 | $57,355.45 | OK |
| | | | | | | | | **Tax Subtotals** | | **$1,335,241.70** | | **$937,021.05** | |

**Legend for Basis for Adjustment Codes:**   *A = Appraised Asset*      *M = Market*      *NWD = Not a Winn-Dixie Account*   *OK = No adjustment made*

**Legend for Case Number(s):**   *05-03817-3F1*      *Winn-Dixie Stores, Inc.*

**Footnotes:**   *\* PP in property type is a personal property account and R is a real property account*

   *\*\* Claim Class reflects allowed class.*

   *\*\*\* NIC in the Claim Number column indicates Tax Amounts were not included in a proof of claim.*

   *\*\*\*\* Claim amount is derived from proof of claim filed by creditor and may include additional contingencies, unliquidated amounts, interest, penalties, and/or fees.*

   *\*\*\*\*\* In certain instances, the Tax Collectors' claims assert taxes on tax accounts which the debtors are responsible for only a portion of the total tax account liability.*
   *Accordingly, the total amount due will be adjusted to reflect the Debtors' proportional share of the Revised Tax Amount on Exhibit A.*

   *\*\*\*\*\*\* In many instances, the total Allowed Tax Claim will be offset by amounts previously paid by Debtor.  Accordingly, the total amount due a Taxing Authority may be less than the Revised Tax Amount.*

*Creditor Name*

| Location No. | Property Type * | Claim Class ** | Claim Filing Date | Claim # *** | Case Number | Total Claim Amount **** | Parcel Number | Tax Year | Taxing Authority's Assessed Value | Base Tax Asserted By Taxing Authority ***** | Revised Assessed Value | Revised Tax Amount ****** | Basis for Adjustment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **(PUTNAM COUNTY, FL)** | | | | | | | | | | | | | |
| 0163 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 11-10-26-0000-0574-0043 | 2005 | 4,489,986 | $120,538.16 | 4,489,986 | $120,538.16 | OK |
| 0163 | PP | | | NIC | | | 823030 | 2004 | 630,527 | $16,880.47 | 218,493 | $5,849.49 | A |
| 0163 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 823030 | 2005 | 483,917 | $12,991.24 | 191,328 | $5,136.38 | A |
| 0196 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 19-12-28-3350-0510-0000 | 2005 | 2,611,856 | $72,860.34 | 2,611,856 | $72,860.34 | OK |
| 0196 | PP | | | NIC | | | 84193 | 2004 | 545,561 | $15,587.77 | 175,829 | $5,023.78 | A |
| 0196 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 84193 | 2005 | 430,609 | $11,992.58 | 149,383 | $4,160.37 | A |
| | | | | | | | | **Tax Subtotals** | | $250,850.56 | | $213,568.52 | |

**Legend  for Basis for Adjustment Codes:**   *A = Appraised Asset*      *M = Market*      *NWD = Not a Winn-Dixie Account    OK = No adjustment made*

**Legend for Case Number(s):**   *05-03817-3F1*      *Winn-Dixie Stores, Inc.*

**Footnotes:**      *\* PP in property type is a personal property account and R is a real property account*

   *\*\* Claim Class reflects allowed class.*

   *\*\*\* NIC  in the Claim Number column indicates Tax Amounts were not included in a proof of claim.*

   *\*\*\*\* Claim amount is derived from proof of claim filed by creditor and may include additional contingencies, unliquidated amounts, interest, penalties, and/or fees.*

   *\*\*\*\*\* In certain instances, the Tax Collectors' claims assert taxes on tax accounts which the debtors are responsible for only a portion of the total tax account liability.*
      *Accordingly, the total amount due will be adjusted to reflect the Debtors' proportional share of the Revised Tax Amount on Exhibit A.*

   *\*\*\*\*\*\* In many instances, the total Allowed Tax Claim will be offset by amounts previously paid by Debtor.  Accordingly, the total amount due a Taxing Authority may be less than the Revised Tax Amount.*

*Creditor Name*

| Location No. | Property Type * | Claim Class ** | Claim Filing Date | Claim # *** | Case Number | Total Claim Amount **** | Parcel Number | Tax Year | Taxing Authority's Assessed Value | Base Tax Asserted By Taxing Authority ***** | Revised Assessed Value | Revised Tax Amount ****** | Basis for Adjustment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **(SANTA ROSA COUNTY, FL)** | | | | | | | | | | | | | |
| 0412 | PP | | | NIC | | | 0001407000 | 2004 | 423,118 | $6,100.73 | 231,754 | $3,341.54 | A |
| 0412 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 0001407000 | 2005 | 882,663 | $12,582.80 | 267,697 | $3,816.16 | A |
| 0412 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 29-2S-28-0000-03800-0000 | 2005 | 2,972,708 | $46,539.24 | 2,972,708 | $46,539.24 | OK |
| 0489 | PP | | | NIC | | | 0001407100 | 2004 | 842,875 | $14,470.91 | 304,688 | $5,231.04 | A |
| 0489 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 0001407100 | 2005 | 668,498 | $11,368.14 | 277,372 | $4,716.85 | A |
| 0489 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 33-2N-28-0000-02904-0000 | 2005 | 2,396,960 | $40,761.50 | 2,396,960 | $40,761.50 | OK |
| 0501 | PP | | | NIC | | | 0001406900 | 2004 | 731,158 | $10,542.20 | 346,523 | $4,996.35 | A |
| 0501 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 0001406900 | 2005 | 628,098 | $8,953.85 | 299,546 | $4,270.18 | A |
| 0501 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 21-2S-26-0000-00114-0000 | 2005 | 4,775,300 | $68,074.30 | 4,775,300 | $68,074.30 | OK |
| 0507 | PP | | | NIC | | | 0001406950 | 2004 | 803,900 | $11,591.04 | 309,150 | $4,457.49 | A |
| 0507 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 0001406950 | 2005 | 649,467 | $9,258.48 | 271,175 | $3,865.74 | A |
| 0507 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 10-1N-29-0000-02000-0000 | 2005 | 4,212,363 | $60,049.34 | 4,212,363 | $60,049.34 | OK |
| | | | | | | | | **Tax Subtotals** | | **$300,292.53** | | **$250,119.71** | |

**Legend for Basis for Adjustment Codes:**   *A = Appraised Asset*      *M = Market*      *NWD = Not a Winn-Dixie Account*    *OK = No adjustment made*

**Legend for Case Number(s):**   *05-03817-3F1*      *Winn-Dixie Stores, Inc.*

**Footnotes:**   *\* PP in property type is a personal property account and R is a real property account*

*\*\* Claim Class reflects allowed class.*

*\*\*\* NIC in the Claim Number column indicates Tax Amounts were not included in a proof of claim.*

*\*\*\*\* Claim amount is derived from proof of claim filed by creditor and may include additional contingencies, unliquidated amounts, interest, penalties, and/or fees.*

*\*\*\*\*\* In certain instances, the Tax Collectors' claims assert taxes on tax accounts which the debtors are responsible for only a portion of the total tax account liability.*
*Accordingly, the total amount due will be adjusted to reflect the Debtors' proportional share of the Revised Tax Amount on Exhibit A.*

*\*\*\*\*\*\* In many instances, the total Allowed Tax Claim will be offset by amounts previously paid by Debtor. Accordingly, the total amount due a Taxing Authority may be less than the Revised Tax Amount.*

*Creditor Name*

| Location No. | Property Type * | Claim Class ** | Claim Filing Date | Claim # *** | Case Number | Total Claim Amount **** | Parcel Number | Tax Year | Taxing Authority's Assessed Value | Base Tax Asserted By Taxing Authority ***** | Revised Assessed Value | Revised Tax Amount ****** | Basis for Adjustment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **(SARASOTA COUNTY, FL)** | | | | | | | | | | | | | |
| 0654 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 0042-15-0018 | 2005 | 6,067,000 | $87,093.00 | 6,067,000 | $87,093.00 | OK |
| 0654 | PP | | | NIC | | | B007623550 | 2004 | 694,568 | $10,415.94 | 219,783 | $3,295.94 | A |
| 0654 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | B007623550 | 2005 | 683,858 | $9,816.93 | 152,216 | $2,185.09 | A |
| 0657 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 0047-04-0001 | 2005 | 11,902,000 | $167,067.19 | 11,902,000 | $167,067.19 | OK |
| 0657 | PP | | | NIC | | | B009900437 | 2004 | 955,345 | $14,005.26 | 224,502 | $3,291.17 | A |
| 0657 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | B009900437 | 2005 | 872,487 | $12,247.02 | 199,959 | $2,806.81 | A |
| 0659 | R | | | NIC | | | 0095-05-0003 | 2004 | 3,654,000 | $62,575.78 | 2,980,847 | $51,047.85 | A |
| 0659 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 0095-05-0003 | 2005 | 3,685,000 | $51,725.99 | 2,980,847 | $41,841.86 | A |
| 0659 | PP | | | NIC | | | B020000429 | 2004 | 1,125,147 | $16,494.54 | 228,672 | $3,352.31 | A |
| 0659 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | B020000429 | 2005 | 1,082,802 | $15,199.18 | 202,422 | $2,841.38 | A |
| 0662 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 0999-03-4656 | 2005 | 2,612,000 | $47,739.26 | 2,612,000 | $47,739.26 | OK |
| 0662 | PP | | | NIC | | | B007623545 | 2004 | 541,658 | $10,199.36 | 276,238 | $5,201.53 | A |
| 0662 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | B007623545 | 2005 | 577,201 | $10,549.43 | 234,615 | $4,288.02 | A |
| 0668 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 2005-01-0059 | 2005 | 2,200,000 | $37,500.32 | 2,200,000 | $37,500.32 | OK |
| 0668 | PP | | | NIC | | | B007623520 | 2004 | 878,995 | $15,539.16 | 273,989 | $4,843.66 | A |
| 0668 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | B007623520 | 2005 | 800,003 | $13,636.52 | 250,998 | $4,278.41 | A |
| 0700 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 0853-13-0001 | 2005 | 2,900,000 | $40,965.40 | 2,900,000 | $40,965.40 | OK |
| 0700 | PP | | | NIC | | | B008300487 | 2004 | 452,402 | $6,675.11 | 227,257 | $3,353.13 | A |
| 0700 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | B008300487 | 2005 | 479,629 | $6,775.23 | 199,329 | $2,815.72 | A |
| SAR.WH | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 0099-01-0002 | 2005 | 15,246,500 | $214,013.56 | 15,246,500 | $214,013.56 | OK |
| SAR.WH | PP | | | NIC | | | B008205394 | 2004 | 2,775,100 | $40,682.69 | 1,438,285 | $21,085.12 | A |
| SAR.WH | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | B008205394 | 2005 | 2,695,869 | $37,841.65 | 1,545,978 | $21,700.74 | A |

| Creditor Name Location No. | Property Type * | Claim Class ** | Claim Filing Date | Claim # *** | Case Number | Total Claim Amount **** | Parcel Number | Tax Year | Taxing Authority's Assessed Value | Base Tax Asserted By Taxing Authority ***** | Revised Assessed Value | Revised Tax Amount ****** | Basis for Adjustment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **(SARASOTA COUNTY, FL)** | | | | | | | | | | | | | |
| | | | | | | | | | Tax Subtotals | $928,758.52 | | $772,607.46 | |

**Legend for Basis for Adjustment Codes:**   *A = Appraised Asset*      *M = Market*       *NWD = Not a Winn-Dixie Account*    *OK = No adjustment made*

**Legend for Case Number(s):**   *05-03817-3F1*        *Winn-Dixie Stores, Inc.*

**Footnotes:**   * *PP in property type is a personal property account and R is a real property account*

     ** *Claim Class reflects allowed class.*

     *** *NIC in the Claim Number column indicates Tax Amounts were not included in a proof of claim.*

     **** *Claim amount is derived from proof of claim filed by creditor and may include additional contingencies, unliquidated amounts, interest, penalties, and/or fees.*

     ***** *In certain instances, the Tax Collectors' claims assert taxes on tax accounts which the debtors are responsible for only a portion of the total tax account liability. Accordingly, the total amount due will be adjusted to reflect the Debtors' proportional share of the Revised Tax Amount on Exhibit A.*

     ****** *In many instances, the total Allowed Tax Claim will be offset by amounts previously paid by Debtor. Accordingly, the total amount due a Taxing Authority may be less than the Revised Tax Amount.*

| Creditor Name Location No. | Property Type * | Claim Class ** | Claim Filing Date | Claim # *** | Case Number | Total Claim Amount **** | Parcel Number | Tax Year | Taxing Authority's Assessed Value | Base Tax Asserted By Taxing Authority ***** | Revised Assessed Value | Revised Tax Amount ****** | Basis for Adjustment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **(SEMINOLE COUNTY, FL)** | | | | | | | | | | | | | |
| 2208 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 16-21-29-501-0000-0190 | 2005 | 3,215,735 | $61,624.42 | 3,215,735 | $61,624.42 | OK |
| 2233 | PP | | | NIC | | | 0035691 | 2004 | 715,318 | $13,687.62 | 242,986 | $4,649.55 | A |
| 2233 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 0035691 | 2005 | 651,732 | $12,135.25 | 209,674 | $3,904.13 | A |
| 2233 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 31-20-30-300-0320-0000 | 2005 | 2,901,025 | $54,020.95 | 2,901,025 | $54,020.95 | OK |
| 2253 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 0545178 | 2005 | 9,565 | $178.10 | 3,077 | $57.29 | A |
| 2266 | PP | | | NIC | | | 0225409 | 2004 | 580,355 | $9,808.71 | 207,694 | $3,510.29 | A |
| 2266 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 0225409 | 2005 | 602,067 | $9,865.57 | 171,024 | $2,802.42 | A |
| 2266 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 19-21-30-300-0400-0000 | 2005 | 7,198,380 | $121,774.11 | 7,198,380 | $121,774.11 | OK |
| 2271 | PP | | | NIC | | | 0367474 | 2004 | 441,253 | $8,755.48 | 193,609 | $3,841.66 | A |
| 2271 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 0367474 | 2005 | 429,480 | $8,281.46 | 183,116 | $3,530.94 | A |
| 2271 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 13-21-31-300-005C-0000 | 2005 | 4,735,684 | $91,315.82 | 4,735,684 | $91,315.82 | OK |
| 2273 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 04-21-30-525-0000-0010 | 2005 | 5,778,877 | $94,693.84 | 5,778,877 | $94,693.84 | OK |
| 2273 | PP | | | NIC | | | 0422519 | 2004 | 804,144 | $13,591.00 | 250,702 | $4,237.16 | A |
| 2273 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 0422519 | 2005 | 704,555 | $11,544.98 | 150,347 | $2,463.62 | A |
| 2293 | PP | | | NIC | | | 0067561 | 2004 | 355,943 | $6,015.87 | 183,368 | $3,099.13 | A |
| 2293 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 0067561 | 2005 | 391,763 | $6,419.50 | 182,442 | $2,989.53 | A |
| 2293 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 33-21-30-300-0210-0000 | 2005 | 4,416,961 | $72,377.21 | 4,416,961 | $72,377.21 | OK |
| 2294 | PP | | | NIC | | | 0446807 | 2004 | 1,071,261 | $18,105.61 | 275,587 | $4,657.75 | A |
| 2294 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 0446807 | 2005 | 950,543 | $15,575.79 | 236,891 | $3,881.74 | A |
| 2294 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 31-21-31-300-0050-0000 | 2005 | 3,949,494 | $64,717.21 | 3,949,494 | $64,717.21 | OK |
| 2295 | PP | | | NIC | | | 0406421 | 2004 | 785,775 | $13,280.54 | 242,006 | $4,090.19 | A |
| 2295 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 0406421 | 2005 | 695,603 | $11,398.29 | 215,850 | $3,536.96 | A |
| 2295 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 18-20-30-511-0000-0010 | 2005 | 5,213,510 | $85,429.63 | 5,213,510 | $85,429.63 | OK |
| 2306 | PP | | | NIC | | | 0212845 | 2004 | 464,450 | $9,518.91 | 213,119 | $4,367.88 | A |
| 2306 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 0212845 | 2005 | 514,173 | $10,260.32 | 207,360 | $4,137.88 | A |
| 2306 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 36-19-30-512-0000-0050 | 2005 | 4,632,875 | $92,449.02 | 4,632,875 | $92,449.02 | OK |
| 2356 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 0556837 | 2005 | 23,956 | $540.03 | 10,055 | $226.67 | A |
| 2375 | PP | | | NIC | | | 0468009 | 2004 | 1,011,057 | $17,088.08 | 232,024 | $3,921.48 | A |
| 2375 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 0468009 | 2005 | 907,770 | $14,874.90 | 196,073 | $3,212.89 | A |
| 2375 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 35-21-31-512-0000-0020 | 2005 | 3,833,618 | $62,818.43 | 3,833,618 | $62,818.43 | OK |

**Creditor Name**

| Location No. | Property Type * | Claim Class ** | Claim Filing Date | Claim # *** | Case Number | Total Claim Amount **** | Parcel Number | Tax Year | Taxing Authority's Assessed Value | Base Tax Asserted By Taxing Authority ***** | Revised Assessed Value | Revised Tax Amount ****** | Basis for Adjustment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **(SEMINOLE COUNTY, FL)** | | | | | | | | | | | | | |
| 2380 | PP | | | NIC | | | 0270553 | 2004 | 491,347 | $8,304.35 | 200,721 | $3,392.43 | A |
| 2380 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 0270553 | 2005 | 494,708 | $8,106.39 | 150,937 | $2,473.29 | A |
| 2380 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 12-20-29-300-0060-0000 | 2005 | 10,200,806 | $167,152.44 | 10,200,806 | $167,152.44 | OK |
| 2384 | PP | | | NIC | | | 0064006 | 2004 | 672,218 | $13,228.16 | 94,415 | $1,857.93 | A |
| 2384 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 0064006 | 2005 | 643,268 | $12,327.20 | 74,152 | $1,421.01 | A |
| 2384 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 03-21-29-300-010B-0000 | 2005 | 3,159,719 | $60,550.96 | 3,159,719 | $60,550.96 | OK |
| 2387 | PP | | | NIC | | | 0103499 | 2004 | 1,014,733 | $19,427.06 | 121,535 | $2,326.79 | A |
| 2387 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 0103499 | 2005 | 485,443 | $9,043.80 | 104,634 | $1,949.34 | A |
| 2387 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 21-21-30-300-0030-0000 | 2005 | 1,374,741 | $25,611.42 | 1,374,741 | $25,611.42 | OK |
| 2388 | PP | | | NIC | | | 0475491 | 2004 | 1,497,008 | $29,458.72 | 282,078 | $5,550.85 | A |
| 2388 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 0475491 | 2005 | 1,358,643 | $26,036.21 | 281,549 | $5,395.43 | A |
| 2388 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 16-21-29-3000-002Q-0000 | 2005 | 300,151 | $5,751.91 | 0 | $0.00 | NWD |
| 2388 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 16-21-29-512-0000-0030 | 2005 | 3,517,593 | $67,409.05 | 0 | $0.00 | NWD |
| 2389 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 0545186 | 2005 | 2,771 | $53.11 | 574 | $11.00 | A |
| | | | | | | | | **Tax Subtotals** | | **$1,464,607.43** | | **$1,146,032.70** | |

**Legend  for Basis for Adjustment Codes:**   *A = Appraised Asset*      *M = Market*      *NWD = Not a Winn-Dixie Account*   *OK = No adjustment made*

**Legend for Case Number(s):**   *05-03817-3F1*        *Winn-Dixie Stores, Inc.*

**Footnotes:**   *\* PP in property type is a personal property account and R is a real property account*

*\*\* Claim Class reflects allowed class.*

*\*\*\* NIC in the Claim Number column indicates Tax Amounts were not included in a proof of claim.*

*\*\*\*\* Claim amount is derived from proof of claim filed by creditor and may include additional contingencies, unliquidated amounts, interest, penalties, and/or fees.*

*\*\*\*\*\* In certain instances, the Tax Collectors' claims assert taxes on tax accounts which the debtors are responsible for only a portion of the total tax account liability. Accordingly, the total amount due will be adjusted to reflect the Debtors' proportional share of the Revised Tax Amount on Exhibit A.*

*\*\*\*\*\*\* In many instances, the total Allowed Tax Claim will be offset by amounts previously paid by Debtor.  Accordingly, the total amount due a Taxing Authority may be less than the Revised Tax Amount.*

**Creditor Name**

| Location No. | Property Type * | Claim Class ** | Claim Filing Date | Claim # *** | Case Number | Total Claim Amount **** | Parcel Number | Tax Year | Taxing Authority's Assessed Value | Base Tax Asserted By Taxing Authority ***** | Revised Assessed Value | Revised Tax Amount ****** | Basis for Adjustment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **(ST. JOHNS COUNTY, FL)** | | | | | | | | | | | | | |
| 0002 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 026343-0020 | 2005 | 5,951,280 | $96,035.80 | 5,951,280 | $96,035.80 | OK |
| 0002 | PP | | | NIC | | | 329957-0000 | 2004 | 1,488,222 | $24,237.35 | 253,061 | $4,121.38 | A |
| 0002 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 329957-0000 | 2005 | 1,415,376 | $22,839.91 | 245,654 | $3,964.11 | A |
| 0005 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 052570-0010 | 2005 | 4,094,510 | $66,073.10 | 4,094,510 | $66,073.10 | OK |
| 0005 | PP | | | NIC | | | 304994-0000 | 2004 | 1,351,700 | $22,013.93 | 255,630 | $4,163.22 | A |
| 0005 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 304994-0000 | 2005 | 1,240,381 | $20,016.03 | 184,365 | $2,975.10 | A |
| 0077 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 128030-0000 | 2005 | 3,614,820 | $78,062.41 | 3,614,820 | $78,062.41 | OK |
| 0077 | PP | | | NIC | | | 304993-0000 | 2004 | 426,782 | $9,284.08 | 160,195 | $3,484.84 | A |
| 0077 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 304993-0000 | 2005 | 411,300 | $8,882.07 | 146,176 | $3,156.68 | A |
| 0129 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 174480-0000 | 2005 | 3,370,640 | $54,587.85 | 3,370,640 | $54,587.85 | OK |
| 0129 | PP | | | NIC | | | 320917-0000 | 2004 | 1,015,898 | $16,613.68 | 252,219 | $4,124.71 | A |
| 0129 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 320917-0000 | 2005 | 881,538 | $14,276.61 | 242,800 | $3,932.18 | A |
| 0130 | PP | | | NIC | | | 330735-0000 | 2004 | 12,110 | $198.03 | 3,755 | $61.40 | A |
| 0130 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 330735-0000 | 2005 | 11,111 | $179.94 | 3,752 | $60.76 | A |
| 0182 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 154894-0000 | 2005 | 3,602,880 | $77,804.56 | 3,602,880 | $77,804.56 | OK |
| 0182 | PP | | | NIC | | | 311993-0000 | 2004 | 433,376 | $9,427.53 | 170,435 | $3,707.59 | A |
| 0182 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 311993-0000 | 2005 | 425,631 | $9,191.54 | 160,424 | $3,464.37 | A |
| | | | | | | | | **Tax Subtotals** | | **$529,724.42** | | **$409,780.06** | |

**Legend for Basis for Adjustment Codes:**   *A = Appraised Asset*      *M = Market*      *NWD = Not a Winn-Dixie Account*    *OK = No adjustment made*

**Legend for Case Number(s):**   *05-03817-3F1*       *Winn-Dixie Stores, Inc.*

**Footnotes:**    *\* PP in property type is a personal property account and R is a real property account*

   *\*\* Claim Class reflects allowed class.*

   *\*\*\* NIC in the Claim Number column indicates Tax Amounts were not included in a proof of claim.*

   *\*\*\*\* Claim amount is derived from proof of claim filed by creditor and may include additional contingencies, unliquidated amounts, interest, penalties, and/or fees.*

   *\*\*\*\*\* In certain instances, the Tax Collectors' claims assert taxes on tax accounts which the debtors are responsible for only a portion of the total tax account liability.*
      *Accordingly, the total amount due will be adjusted to reflect the Debtors' proportional share of the Revised Tax Amount on Exhibit A.*

   *\*\*\*\*\*\* In many instances, the total Allowed Tax Claim will be offset by amounts previously paid by Debtor.  Accordingly, the total amount due a Taxing Authority may be less than the Revised Tax Amount.*

*Creditor Name*

| Location No. | Property Type * | Claim Class ** | Claim Filing Date | Claim # *** | Case Number | Total Claim Amount **** | Parcel Number | Tax Year | Taxing Authority's Assessed Value | Base Tax Asserted By Taxing Authority ***** | Revised Assessed Value | Revised Tax Amount ****** | Basis for Adjustment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **(ST. LUCIE COUNTY, FL)** | | | | | | | | | | | | | |
| 2348 | PP | | | NIC | | | 1000-0220384/2 | 2004 | 483,439 | $12,191.26 | 191,851 | $4,838.06 | A |
| 2348 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 1000-0220384/2 | 2005 | 453,575 | $11,153.58 | 161,928 | $3,981.87 | A |
| 2348 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 4408-510-0001-000/7 | 2005 | 7,298,600 | $179,475.48 | 7,298,600 | $179,475.48 | OK |
| 2349 | PP | | | NIC | | | 1000-0179317/2 | 2004 | 1,039,589 | $22,683.83 | 270,889 | $5,910.80 | A |
| 2349 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 1000-0179317/2 | 2005 | 1,137,210 | $24,098.97 | 275,179 | $5,831.40 | A |
| 2349 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 1313-232-0001-000/4 | 2005 | 8,134,900 | $172,389.08 | 8,134,900 | $172,389.08 | OK |
| 2355 | PP | | | NIC | | | 1000-0145169/2 | 2004 | 440,039 | $9,601.62 | 180,157 | $3,931.02 | A |
| 2355 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 1000-0145169/2 | 2005 | 426,301 | $9,033.87 | 157,158 | $3,330.37 | A |
| 2355 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 3403-244-0000-000/6 | 2005 | 6,971,500 | $187,413.44 | 6,971,500 | $187,413.44 | OK |
| 2358 | PP | | | NIC | | | 1000-0145151/2 | 2004 | 428,729 | $12,158.07 | 187,147 | $5,307.20 | A |
| 2358 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 1000-0145151/2 | 2005 | 421,021 | $11,318.23 | 149,625 | $4,022.34 | A |
| 2358 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 2415-313-0005-010/9 | 2005 | 5,655,700 | $152,041.04 | 5,655,700 | $152,041.04 | OK |
| 2361 | PP | | | NIC | | | 1000-0437889/2 | 2004 | 681,836 | $17,194.39 | 189,017 | $4,766.58 | A |
| 2361 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 1000-0437889/2 | 2005 | 572,641 | $14,081.47 | 160,137 | $3,937.83 | A |
| 2361 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 4412-502-0007-000/7 | 2005 | 393,300 | $9,671.43 | 393,300 | $9,671.43 | OK |
| | | | | | | | | **Tax Subtotals** | | **$844,505.76** | | **$746,847.95** | |

**Legend for Basis for Adjustment Codes:**   A = Appraised Asset   M = Market   NWD = Not a Winn-Dixie Account   OK = No adjustment made

**Legend for Case Number(s):**   *05-03817-3F1*   *Winn-Dixie Stores, Inc.*

**Footnotes:**
  * *PP in property type is a personal property account and R is a real property account*
  ** *Claim Class reflects allowed class.*
  *** *NIC in the Claim Number column indicates Tax Amounts were not included in a proof of claim.*
  **** *Claim amount is derived from proof of claim filed by creditor and may include additional contingencies, unliquidated amounts, interest, penalties, and/or fees.*
  ***** *In certain instances, the Tax Collectors' claims assert taxes on tax accounts which the debtors are responsible for only a portion of the total tax account liability. Accordingly, the total amount due will be adjusted to reflect the Debtors' proportional share of the Revised Tax Amount on Exhibit A.*
  ****** *In many instances, the total Allowed Tax Claim will be offset by amounts previously paid by Debtor. Accordingly, the total amount due a Taxing Authority may be less than the Revised Tax Amount.*

**Creditor Name**

| Location No. | Property Type * | Claim Class ** | Claim Filing Date | Claim # *** | Case Number | Total Claim Amount **** | Parcel Number | Tax Year | Taxing Authority's Assessed Value | Base Tax Asserted By Taxing Authority ***** | Revised Assessed Value | Revised Tax Amount ****** | Basis for Adjustment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **(SUMTER COUNTY, FL)** | | | | | | | | | | | | | |
| 2320 | PP | | | NIC | | | CPN09-035A-00 | 2004 | 1,210,974 | $27,657.44 | 211,271 | $4,825.22 | A |
| 2320 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | CPN09-035A-00 | 2005 | 1,016,025 | $21,837.94 | 193,397 | $4,156.78 | A |
| 2320 | PP | | | NIC | | | CPN09-035B-05 | 2004 | 4,465 | $101.98 | 779 | $17.79 | A |
| 2320 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | CPN09-035B-05 | 2005 | 4,465 | $95.96 | 850 | $18.27 | A |
| 2320 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | N09-035 | 2005 | 4,447,945 | $98,101.91 | 4,447,945 | $98,101.91 | OK |
| 2321 | PP | | | NIC | | | CPG07-057A-02 | 2004 | 720,074 | $16,654.58 | 142,381 | $3,293.13 | A |
| 2321 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | CPG07-057A-02 | 2005 | 551,718 | $11,742.50 | 112,781 | $2,400.38 | A |
| 2321 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | G07-057 | 2005 | 3,882,439 | $85,131.89 | 3,882,439 | $85,131.89 | OK |
| 2322 | PP | | | NIC | | | CPG07-057AB-04 | 2004 | 3,337 | $77.18 | 1,449 | $33.51 | A |
| 2322 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | CPG07-057AB-04 | 2005 | 4,267 | $90.81 | 1,800 | $38.31 | A |
| | | | | | | | | **Tax Subtotals** | | **$261,492.19** | | **$198,017.19** | |

**Legend for Basis for Adjustment Codes:**   *A = Appraised Asset*      *M = Market*      *NWD = Not a Winn-Dixie Account*   *OK = No adjustment made*

**Legend for Case Number(s):**   *05-03817-3F1*      *Winn-Dixie Stores, Inc.*

**Footnotes:**   * *PP in property type is a personal property account and R is a real property account*

** *Claim Class reflects allowed class.*

*** *NIC in the Claim Number column indicates Tax Amounts were not included in a proof of claim.*

**** *Claim amount is derived from proof of claim filed by creditor and may include additional contingencies, unliquidated amounts, interest, penalties, and/or fees.*

***** *In certain instances, the Tax Collectors' claims assert taxes on tax accounts which the debtors are responsible for only a portion of the total tax account liability. Accordingly, the total amount due will be adjusted to reflect the Debtors' proportional share of the Revised Tax Amount on Exhibit A.*

****** *In many instances, the total Allowed Tax Claim will be offset by amounts previously paid by Debtor. Accordingly, the total amount due a Taxing Authority may be less than the Revised Tax Amount.*

*Creditor Name*

| Location No. | Property Type * | Claim Class ** | Claim Filing Date | Claim # *** | Case Number | Total Claim Amount **** | Parcel Number | Tax Year | Taxing Authority's Assessed Value | Base Tax Asserted By Taxing Authority ***** | Revised Assessed Value | Revised Tax Amount ****** | Basis for Adjustment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **(SUWANNEE COUNTY, FL)** | | | | | | | | | | | | | |
| 0198 | PP | | | NIC | | | 5014480 | 2004 | 850,364 | $21,831.73 | 192,312 | $4,937.29 | A |
| 0198 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 5014480 | 2005 | 719,194 | $17,960.72 | 176,148 | $4,399.01 | A |
| 0198 | R | | | NIC | | | 8084001010 | 2004 | 2,177,126 | $55,894.23 | 983,061 | $25,238.52 | A |
| 0198 | R | | | NIC | | | 8084001010 | 2005 | 2,209,396 | $55,176.13 | 983,061 | $24,550.38 | A |
| 0198 | R | | | NIC | | | 8084001020 | 2004 | 26,235 | $673.54 | 13,215 | $339.27 | A |
| 0198 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 8084001020 | 2005 | 29,700 | $741.71 | 13,215 | $330.02 | A |
| | | | | | | | | **Tax Subtotals** | | **$152,278.06** | | **$59,794.49** | |

Legend  for Basis for Adjustment Codes:    *A = Appraised Asset*      *M = Market*      *NWD = Not a Winn-Dixie Account*    *OK = No adjustment made*

Legend for Case Number(s):    *05-03817-3F1*        *Winn-Dixie Stores, Inc.*

Footnotes:
* *PP in property type is a personal property account and R is a real property account*

** *Claim Class reflects allowed class.*

*** *NIC  in the Claim Number column indicates Tax Amounts were not included in a proof of claim.*

**** *Claim amount is derived from proof of claim filed by creditor and may include additional contingencies, unliquidated amounts, interest, penalties, and/or fees.*

***** *In certain instances, the Tax Collectors' claims assert taxes on tax accounts which the debtors are responsible for only a portion of the total tax account liability.*
    *Accordingly, the total amount due will be adjusted to reflect the Debtors' proportional share of the Revised Tax Amount on Exhibit A.*

****** *In many instances, the total Allowed Tax Claim will be offset by amounts previously paid by Debtor.  Accordingly, the total amount due a Taxing Authority may be less than the Revised Tax Amount.*

*Creditor Name*

| Location No. | Property Type * | Claim Class ** | Claim Filing Date | Claim # *** | Case Number | Total Claim Amount **** | Parcel Number | Tax Year | Taxing Authority's Assessed Value | Base Tax Asserted By Taxing Authority ***** | Revised Assessed Value | Revised Tax Amount ****** | Basis for Adjustment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **(TAYLOR COUNTY, FL)** | | | | | | | | | | | | | |
| 0104 | PP | | | NIC | | | P09500-000 | 2004 | 565,948 | $11,773.93 | 228,707 | $4,758.00 | A |
| 0104 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | P09500-000 | 2005 | 476,290 | $9,908.69 | 209,335 | $4,354.98 | A |
| 0104 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | R05757-010 | 2005 | 2,735,109 | $56,900.93 | 2,735,109 | $56,900.93 | OK |
| | | | | | | | | **Tax Subtotals** | | **$78,583.55** | | **$66,013.91** | |

Legend for Basis for Adjustment Codes:    *A = Appraised Asset*        *M = Market*      *NWD = Not a Winn-Dixie Account*    *OK = No adjustment made*

Legend for Case Number(s):    *05-03817-3F1*        *Winn-Dixie Stores, Inc.*

Footnotes:        *\* PP in property type is a personal property account and R is a real property account*

*\*\* Claim Class reflects allowed class.*

*\*\*\* NIC in the Claim Number column indicates Tax Amounts were not included in a proof of claim.*

*\*\*\*\* Claim amount is derived from proof of claim filed by creditor and may include additional contingencies, unliquidated amounts, interest, penalties, and/or fees.*

*\*\*\*\*\* In certain instances, the Tax Collectors' claims assert taxes on tax accounts which the debtors are responsible for only a portion of the total tax account liability. Accordingly, the total amount due will be adjusted to reflect the Debtors' proportional share of the Revised Tax Amount on Exhibit A.*

*\*\*\*\*\*\* In many instances, the total Allowed Tax Claim will be offset by amounts previously paid by Debtor. Accordingly, the total amount due a Taxing Authority may be less than the Revised Tax Amount.*

| Creditor Name Location No. | Property Type * | Claim Class ** | Claim Filing Date | Claim # *** | Case Number | Total Claim Amount **** | Parcel Number | Tax Year | Taxing Authority's Assessed Value | Base Tax Asserted By Taxing Authority ***** | Revised Assessed Value | Revised Tax Amount ****** | Basis for Adjustment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **(VOLUSIA COUNTY, FL)** | | | | | | | | | | | | | |
| 2203 | PP | | | NIC | | | 4603093 | 2004 | 529,158 | $13,096.38 | 173,306 | $4,289.23 | A |
| 2203 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 4603093 | 2005 | 496,335 | $12,031.92 | 166,346 | $4,032.47 | A |
| 2203 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 8402-00-00-0060 | 2005 | 4,142,507 | $100,420.59 | 4,142,507 | $100,420.59 | OK |
| 2237 | PP | | | NIC | | | 4976604 | 2004 | 605,493 | $12,066.86 | 227,113 | $4,526.14 | A |
| 2237 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 4976604 | 2005 | 512,117 | $9,787.05 | 205,175 | $3,921.10 | A |
| 2237 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 8027-00-00-0051 | 2005 | 2,638,019 | $52,683.06 | 2,638,019 | $52,683.06 | OK |
| 2241 | PP | | | NIC | | | 4488197 | 2004 | 669,329 | $14,470.55 | 247,495 | $5,350.71 | A |
| 2241 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 4488197 | 2005 | 518,183 | $10,754.11 | 200,110 | $4,152.98 | A |
| 2241 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 8130-06-00-0020 | 2005 | 4,872,028 | $106,050.24 | 4,872,028 | $106,050.24 | OK |
| 2249 | PP | | | NIC | | | 4714502 | 2004 | 308,747 | $6,674.95 | 173,651 | $3,754.24 | A |
| 2249 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 4714502 | 2005 | 266,900 | $5,539.13 | 121,994 | $2,531.82 | A |
| 2249 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 8130-05-06-0010 | 2005 | 4,810,055 | $103,531.69 | 4,810,055 | $103,531.69 | OK |
| 2258 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 4242-40-30-0010 | 2005 | 5,662,092 | $127,179.21 | 5,662,092 | $127,179.21 | OK |
| 2258 | PP | | | NIC | | | 4835547 | 2004 | 809,812 | $18,649.59 | 315,139 | $7,257.50 | A |
| 2258 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 4835547 | 2005 | 598,693 | $13,447.57 | 228,788 | $5,138.94 | A |
| 2263 | PP | | | NIC | | | 4488260 | 2004 | 405,196 | $9,332.41 | 123,169 | $2,836.81 | A |
| 2263 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 4488260 | 2005 | 541,065 | $12,021.66 | 152,007 | $3,377.36 | A |
| 2263 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 5315-02-03-0013 | 2005 | 2,941,699 | $65,360.13 | 2,941,699 | $65,360.13 | OK |
| 2304 | PP | | | NIC | | | 5648249 | 2004 | 458,828 | $10,736.35 | 213,721 | $5,000.96 | A |
| 2304 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 5648249 | 2005 | 415,624 | $9,369.57 | 183,108 | $4,127.98 | A |
| 2304 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 7324-15-00-0010 | 2005 | 4,277,538 | $96,430.20 | 4,277,538 | $96,430.20 | OK |
| 2308 | PP | | | NIC | | | 5815561 | 2004 | 597,259 | $12,912.43 | 200,756 | $4,340.24 | A |
| 2308 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 5815561 | 2005 | 467,387 | $9,699.92 | 166,029 | $3,445.68 | A |
| 2308 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 9111-04-00-0030 | 2005 | 290,993 | $6,039.12 | 290,993 | $6,039.12 | OK |
| 2309 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 4241-01-12-0060 | 2005 | 2,787,422 | $62,813.61 | 2,787,422 | $62,813.61 | OK |
| 2309 | PP | | | NIC | | | 4488235 | 2004 | 614,015 | $14,026.49 | 248,027 | $5,665.90 | A |
| 2309 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 4488235 | 2005 | 501,161 | $11,293.48 | 229,504 | $5,171.79 | A |
| 2310 | PP | | | NIC | | | 6064563 | 2004 | 64,180 | $1,466.12 | 15,465 | $353.27 | A |
| 2310 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 6064563 | 2005 | 48,758 | $1,098.74 | 10,761 | $242.50 | A |
| 2311 | PP | | | NIC | | | 4606670 | 2004 | 644,453 | $15,347.19 | 236,790 | $5,638.98 | A |

**Creditor Name**

| Location No. | Property Type * | Claim Class ** | Claim Filing Date | Claim # *** | Case Number | Total Claim Amount **** | Parcel Number | Tax Year | Taxing Authority's Assessed Value | Base Tax Asserted By Taxing Authority ***** | Revised Assessed Value | Revised Tax Amount ****** | Basis for Adjustment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **(VOLUSIA COUNTY, FL)** | | | | | | | | | | | | | |
| 2311 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 4606670 | 2005 | 534,830 | $12,429.45 | 205,414 | $4,773.83 | A |
| 2311 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 6316-60-00-0071 | 2005 | 3,205,275 | $82,509.61 | 3,205,275 | $82,509.61 | OK |
| 2312 | PP | | | NIC | | | 5132820 | 2004 | 711,204 | $18,535.99 | 258,582 | $6,739.38 | A |
| 2312 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 5132820 | 2005 | 595,053 | $15,155.38 | 221,341 | $5,637.33 | A |
| 2312 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 5340-30-00-0020 | 2005 | 5,929,603 | $151,020.82 | 5,929,603 | $151,020.82 | OK |
| 2313 | PP | | | NIC | | | 5745333 | 2004 | 547,635 | $11,839.59 | 216,126 | $4,672.53 | A |
| 2313 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 5745333 | 2005 | 419,913 | $8,714.67 | 186,521 | $3,870.97 | A |
| 2313 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 8130-39-00-0040 | 2005 | 3,338,417 | $69,283.84 | 3,338,417 | $69,283.84 | OK |
| 2341 | PP | | | NIC | | | 5815242 | 2004 | 974,737 | $23,286.96 | 265,480 | $6,342.45 | A |
| 2341 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 5815242 | 2005 | 769,020 | $17,411.52 | 199,185 | $4,509.78 | A |
| 2341 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 7033-07-00-0010 | 2005 | 14,798,062 | $335,045.88 | 14,798,062 | $335,045.88 | OK |
| 2342 | PP | | | NIC | | | 4534393 | 2004 | 176,985 | $3,978.51 | 98,681 | $2,218.28 | A |
| 2342 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 4534393 | 2005 | 225,128 | $4,848.47 | 89,803 | $1,934.05 | A |
| 2342 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 6029-00-00-0010 | 2005 | 2,446,507 | $63,667.04 | 2,446,507 | $63,667.04 | OK |
| 2343 | PP | | | NIC | | | 4791761 | 2004 | 547,758 | $13,086.20 | 196,311 | $4,689.96 | A |
| 2343 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 4791761 | 2005 | 502,760 | $11,383.10 | 182,978 | $4,142.85 | A |
| 2343 | R | | | NIC | | | 7017-02-15-0010 | 2004 | 2,535,062 | $60,563.90 | 1,440,833 | $34,422.22 | A |
| 2343 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 7017-02-15-0010 | 2005 | 2,696,073 | $61,042.32 | 1,440,833 | $32,622.18 | A |
| 2344 | PP | | | NIC | | | 4453857 | 2004 | 153,726 | $3,672.61 | 89,282 | $2,133.01 | A |
| 2344 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 4453857 | 2005 | 582,881 | $13,197.13 | 144,392 | $3,269.21 | A |
| 2344 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 7016-05-00-0020 | 2005 | 3,130,173 | $70,870.87 | 3,130,173 | $70,870.87 | OK |

| Creditor Name Location No. | Property Type * | Claim Class ** | Claim Filing Date | Claim # *** | Case Number | Total Claim Amount **** | Parcel Number | Tax Year | Taxing Authority's Assessed Value | Base Tax Asserted By Taxing Authority ***** | Revised Assessed Value | Revised Tax Amount ****** | Basis for Adjustment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **(VOLUSIA COUNTY, FL)** | | | | | | | | | | | | | |
| | | | | | | | | | Tax Subtotals | $1,995,874.18 | | $1,700,040.46 | |

Legend  for Basis for Adjustment Codes:     *A = Appraised Asset*          *M = Market*          *NWD = Not a Winn-Dixie Account*     *OK = No adjustment made*

Legend for Case Number(s):     *05-03817-3F1*          *Winn-Dixie Stores, Inc.*

Footnotes:     *\* PP in property type is a personal property account and R is a real property account*

         *\*\* Claim Class reflects allowed class.*

         *\*\*\* NIC  in the Claim Number column indicates Tax Amounts were not included in a proof of claim.*

         *\*\*\*\* Claim amount is derived from proof of claim filed by creditor and may include additional contingencies, unliquidated amounts, interest, penalties, and/or fees.*

         *\*\*\*\*\* In certain instances, the Tax Collectors' claims assert taxes on tax accounts which the debtors are responsible for only a portion of the total tax account liability.*
           *Accordingly, the total amount due will be adjusted to reflect the Debtors' proportional share of the Revised Tax Amount on Exhibit A.*

         *\*\*\*\*\*\* In many instances, the total Allowed Tax Claim will be offset by amounts previously paid by Debtor.  Accordingly, the total amount due a Taxing Authority may be less than the Revised Tax Amount.*

**Creditor Name**

| Location No. | Property Type * | Claim Class ** | Claim Filing Date | Claim # *** | Case Number | Total Claim Amount **** | Parcel Number | Tax Year | Taxing Authority's Assessed Value | Base Tax Asserted By Taxing Authority ***** | Revised Assessed Value | Revised Tax Amount ****** | Basis for Adjustment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **(WAKULLA COUNTY, FL)** | | | | | | | | | | | | | |
| 0186 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 00-00-076-152-10250-A03 | 2005 | 3,761,087 | $63,964.80 | 3,761,087 | $63,964.80 | OK |
| 0186 | PP | | | NIC | | | P 01546-002 | 2004 | 550,139 | $10,319.51 | 190,580 | $3,574.91 | A |
| 0186 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | P 01546-002 | 2005 | 463,918 | $7,889.86 | 172,146 | $2,927.69 | A |
| | | | | | | | **Tax Subtotals** | | | **$82,174.17** | | **$70,467.40** | |

Legend for Basis for Adjustment Codes:   A = Appraised Asset      M = Market      NWD = Not a Winn-Dixie Account    OK = No adjustment made

Legend for Case Number(s):   05-03817-3F1      Winn-Dixie Stores, Inc.

Footnotes:   * PP in property type is a personal property account and R is a real property account

** Claim Class reflects allowed class.

*** NIC in the Claim Number column indicates Tax Amounts were not included in a proof of claim.

**** Claim amount is derived from proof of claim filed by creditor and may include additional contingencies, unliquidated amounts, interest, penalties, and/or fees.

***** In certain instances, the Tax Collectors' claims assert taxes on tax accounts which the debtors are responsible for only a portion of the total tax account liability. Accordingly, the total amount due will be adjusted to reflect the Debtors' proportional share of the Revised Tax Amount on Exhibit A.

****** In many instances, the total Allowed Tax Claim will be offset by amounts previously paid by Debtor. Accordingly, the total amount due a Taxing Authority may be less than the Revised Tax Amount.

*Creditor Name*

| Location No. | Property Type * | Claim Class ** | Claim Filing Date | Claim # *** | Case Number | Total Claim Amount **** | Parcel Number | Tax Year | Taxing Authority's Assessed Value | Base Tax Asserted By Taxing Authority ***** | Revised Assessed Value | Revised Tax Amount ****** | Basis for Adjustment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **(WALTON COUNTY, FL)** | | | | | | | | | | | | | |
| 0561 | PP | | | NIC | | | 11285000 | 2004 | 690,438 | $7,507.27 | 229,370 | $2,493.98 | A |
| 0561 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 11285000 | 2005 | 663,030 | $5,937.76 | 166,715 | $1,493.02 | A |
| 0561 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 33-2S-21-42000-018-0000 | 2005 | 4,005,166 | $39,192.55 | 4,005,166 | $39,192.55 | OK |
| 0577 | PP | | | NIC | | | 11290100 | 2004 | 474,090 | $7,213.48 | 234,367 | $3,565.99 | A |
| 0577 | PP | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 11290100 | 2005 | 423,404 | $5,646.61 | 208,724 | $2,783.59 | A |
| 0577 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 34-3N-19-19000-036-0000 | 2005 | 2,069,773 | $27,602.91 | 2,069,773 | $27,602.91 | OK |
| | | | | | | | | **Tax Subtotals** | | **$93,100.58** | | **$77,132.04** | |

**Legend for Basis for Adjustment Codes:**   *A = Appraised Asset*      *M = Market*      *NWD = Not a Winn-Dixie Account*   *OK = No adjustment made*

**Legend for Case Number(s):**   *05-03817-3F1*      *Winn-Dixie Stores, Inc.*

**Footnotes:**   * *PP in property type is a personal property account and R is a real property account*

   ** *Claim Class reflects allowed class.*

   *** *NIC in the Claim Number column indicates Tax Amounts were not included in a proof of claim.*

   **** *Claim amount is derived from proof of claim filed by creditor and may include additional contingencies, unliquidated amounts, interest, penalties, and/or fees.*

   ***** *In certain instances, the Tax Collectors' claims assert taxes on tax accounts which the debtors are responsible for only a portion of the total tax account liability.*
      *Accordingly, the total amount due will be adjusted to reflect the Debtors' proportional share of the Revised Tax Amount on Exhibit A.*

   ****** *In many instances, the total Allowed Tax Claim will be offset by amounts previously paid by Debtor.  Accordingly, the total amount due a Taxing Authority may be less than the Revised Tax Amount.*

*Creditor Name*

| Location No. | Property Type * | Claim Class ** | Claim Filing Date | Claim # *** | Case Number | Total Claim Amount **** | Parcel Number | Tax Year | Taxing Authority's Assessed Value | Base Tax Asserted By Taxing Authority ***** | Revised Assessed Value | Revised Tax Amount ****** | Basis for Adjustment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **(WASHINGTON COUNTY, FL)** | | | | | | | | | | | | | |
| 0508 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 00000000-00-2340-0000 | 2005 | 61,820 | $1,451.96 | 61,820 | $1,451.96 | OK |
| 0508 | R | Secured | 11/22/2005 | 12566 | 05-03817-3F1 | $68,455,687.93 | 00000000-00-2340-0001 | 2005 | 1,687,244 | $39,628.30 | 1,687,244 | $39,628.30 | OK |
| | | | | | | | | **Tax Subtotals** | | **$41,080.26** | | **$41,080.26** | |

**Legend for Basis for Adjustment Codes:**   *A = Appraised Asset*      *M = Market*      *NWD = Not a Winn-Dixie Account*   *OK = No adjustment made*

**Legend for Case Number(s):**   *05-03817-3F1*      *Winn-Dixie Stores, Inc.*

**Footnotes:**   *\* PP in property type is a personal property account and R is a real property account*

*\*\* Claim Class reflects allowed class.*

*\*\*\* NIC in the Claim Number column indicates Tax Amounts were not included in a proof of claim.*

*\*\*\*\* Claim amount is derived from proof of claim filed by creditor and may include additional contingencies, unliquidated amounts, interest, penalties, and/or fees.*

*\*\*\*\*\* In certain instances, the Tax Collectors' claims assert taxes on tax accounts which the debtors are responsible for only a portion of the total tax account liability.*
   *Accordingly, the total amount due will be adjusted to reflect the Debtors' proportional share of the Revised Tax Amount on Exhibit A.*

*\*\*\*\*\*\* In many instances, the total Allowed Tax Claim will be offset by amounts previously paid by Debtor.  Accordingly, the total amount due a Taxing Authority may be less than the Revised Tax Amount.*

**EXHIBIT B**

# *Exhibit B*

8/7/2006

| Jurisdiction | Prop Type | Parcel Number | Property Location | 2006 Market Value | *Basis for Adjustment* |
|---|---|---|---|---|---|
| ALACHUA, FL | PP | 00000-673-233 | 1080 NW SANTA FE BLVD, HIGH SPRINGS FL 32643 | 183,062 | A |
| ALACHUA, FL | PP | 00000-673-548 | 2500 N. MAIN STREET, GAINESVILLE FL 32601 | 124,460 | A |
| ALACHUA, FL | PP | 00000-014-040 | 300 S.W. 16TH AVENUE, GAINESVILLE FL 32601 | 235,361 | A |
| BAKER, FL | PP | 5005250 | 1436 SR 121 & I-10, MACCLENNY FL 32063 | 245,371 | A |
| BAY, FL | PP | 02099-020 | 1812 HWY 77 SOUTH SUITE 119, LYNN HAVEN FL 32444 | 267,306 | A |
| BAY, FL | PP | 02099-019 | 3621 US 231 NORTH, PANAMA CITY FL 32404 | 248,945 | A |
| BAY, FL | R | 11909-000-000 | 3621 US 231 NORTH, PANAMA CITY FL 32404 | 1,418,287 | A |
| BAY, FL | PP | 02099-012 | 3157 WEST 23RD STREET, PANAMA CITY FL 32405 | 214,047 | A |
| BAY, FL | R | 28473-040-010 | 3157 WEST 23RD STREET, PANAMA CITY FL 32405 | 1,967,059 | A |
| BAY, FL | PP | 02099-021 | 23200 FRONT BEACH ROAD, PANAMA CITY FL 32413 | 212,962 | A |
| BAY, FL | R | 36076-023-000 | 23200 FRONT BEACH ROAD, PANAMA CITY FL 32413 | 2,008,725 | A |
| BAY, FL | PP | 02099-016 | 17184 FRONT BEACH ROAD, PANAMA CITY BEACH FL 32413 | 240,589 | A |
| BAY, FL | PP | 02099-014 | 132 SOUTH TYNDALL PARKWAY, PANAMA CITY FL 32404 | 246,171 | A |
| BAY, FL | PP | 02099-022 | 2533 THOMAS DRIVE, PANAMA CITY FL 32408 | 216,632 | A |
| BAY, FL | R | 30935-030-000 | 2533 THOMAS DRIVE, PANAMA CITY FL 32408 | 2,008,725 | A |
| BRADFORD, FL | PP | P 10170-000 | 470 W. MADISON STREET, STARKE FL 32091 | 154,015 | A |
| BREVARD, FL | PP | P008984000 | 700 CHENEY HWY, TITUSVILLE FL 32780 | 79,587 | A |
| BREVARD, FL | PP | P031050000 | 190 MALABAR RD SW, PALM BAY FL 32907 | 187,517 | A |
| BREVARD, FL | PP | P013728000 | 3170 W NEW HAVEN, W MELBOURNE FL 32904 | 95,988 | A |
| BREVARD, FL | PP | P042851000 | 6300 N. WICKHAM RD, UNIT 132, MELBOURNE FL 32940 | 158,145 | A |
| BREVARD, FL | PP | P019853000 | 1066 CLEAR LAKE ROAD, COCOA FL 32922 | 136,564 | A |
| BREVARD, FL | PP | P046889000 | 2300 STATE ROAD 524, COCOA FL 32926 | 245,979 | A |
| BREVARD, FL | PP | P020183000 | 100 CANAVERAL PLAZA BLVD, COCOA BEACH FL 32931 | 124,149 | A |
| BREVARD, FL | PP | P021944000 | 1564 HARRISON ST, TITUSVILLE FL 32780 | 180,267 | A |
| BREVARD, FL | PP | P008985000 | 1535 N SINGLETON AVE, TITUSVILLE FL 32796 | 240,388 | A |
| BREVARD, FL | PP | P067734000 | 961 E EAU GALLIE BLVD, MELBOURNE FL 32937 | 189,300 | A |
| BREVARD, FL | PP | P024459000 | 6257 US HWY 1, PORT ST JOHN FL 32927 | 227,309 | A |
| BREVARD, FL | PP | P030925000 | 1450 N COURTENAY PKWY, MERRITT ISLAND FL 32953 | 231,144 | A |

| Jurisdiction | Prop Type | Parcel Number | Property Location | 2006 Market Value | Basis for Adjustment |
|---|---|---|---|---|---|
| BREVARD, FL | PP | P082269000 | 961 E. EAU GALLIE BLVD., MELBOURNE  FL  32937 | 15,065 | A |
| BREVARD, FL | PP | P083839000 | 2300 STATE ROAD 524, COCOA  FL  32926 | 7,589 | A |
| BREVARD, FL | PP | P022242000 | 5270 BABCOCK ST UNITS 29 & 30, PALM BAY  FL  32905 | 241,223 | A |
| BREVARD, FL | PP | P083838000 | 1535 N. SINGLETON AVE., TITUSVILLE  FL  32796 | 9,416 | A |
| BREVARD, FL | PP | P083840000 | 5270 BABCOCK ST., PALM BAY  FL  32905 | 4,743 | A |
| BREVARD, FL | PP | P064051000 | 7960 US HWY #1, MICCO  FL  32976 | 174,847 | A |
| BROWARD, FL | PP | 30094-69-212E0 | 1055 HALLANDALE BEACH BLVD, HALLANDALE  FL  33009 | 179,136 | A |
| BROWARD, FL | PP | 30094-69-249C0 | 1035 NW 9TH AVE, FT LAUDERDALE  FL  33311 | 160,824 | A |
| BROWARD, FL | PP | 30094-69-239W0 | 3435 N FEDERAL HWY, POMPANO BCH  FL  33064 | 229,703 | A |
| BROWARD, FL | PP | 30094-69-243H0 | 701 NW 99TH AVE, PEMBROKE PINES  FL  33024 | 132,805 | A |
| BROWARD, FL | PP | 30094-69-229G0 | 1885 N PINE ISLAND ROAD, PLANTATION  FL  33322 | 168,399 | A |
| BROWARD, FL | PP | 30094-69-207Y0 | 1199 S FEDERAL HWY, POMPANO BEACH  FL  33062 | 249,052 | A |
| BROWARD, FL | PP | 30094-69-256H0 | 2581 NORTH HIATUS ROAD, COOPER CITY  FL  33026 | 194,314 | A |
| BROWARD, FL | PP | 30094-69-244U0 | 901 NORTH NOB HILL ROAD, PLANTATION  FL  33324 | 218,930 | A |
| BROWARD, FL | PP | 30094-69-240D0 | 1625 CORDOVA ROAD, FT LAUDERDALE  FL  33316 | 171,828 | A |
| BROWARD, FL | PP | 30094-69-209B0 | 277 S POMPANO PARKWAY, POMPANO BEACH  FL  33069 | 222,524 | A |
| BROWARD, FL | PP | 30094-69-250C0 | 2420 NORTH FEDERAL HWY, FT LAUDERDALE  FL  33301 | 130,797 | A |
| BROWARD, FL | PP | 30094-69-241D0 | 941 SW 24TH STREET, FT. LAUDERDALE  FL  33315 | 156,652 | A |
| BROWARD, FL | PP | 30094-69-175Z0 | 6301 COUNTY LINE RD., MIRAMAR  FL  33023 | 202,413 | A |
| BROWARD, FL | PP | 30094-69-252W0 | 2450 N. STATE RD 7, MARGATE  FL  33063 | 195,908 | A |
| BROWARD, FL | R | 11029-06-00100 | 17101 MIRAMAR PKWY, MIRAMAR  FL  33027 | 5,563,087 | M |
| BROWARD, FL | PP | 30094-69-231Z0 | 17101 MIRAMAR PKWY, MIRAMAR  FL  33027 | 263,270 | A |
| BROWARD, FL | PP | 30094-69-211A0 | 1101 S. MILITARY TRAIL, DEERFIELD BEACH  FL  33442 | 210,305 | A |
| BROWARD, FL | PP | 30094-69-258H0 | 6775 TAFT STREET, HOLLYWOOD  FL  33024 | 179,389 | A |
| BROWARD, FL | PP | 30094-69-177Z0 | 15859 PINES BLVD, PEMBROKE PINES  FL  33027 | 290,685 | A |
| BROWARD, FL | PP | 30094-69-259J0 | 3500 N. ANDREWS AVE, OAKLAND PARK  FL  33309 | 155,345 | A |
| BROWARD, FL | PP | 30094-69-260Y0 | 1707 E. COMMERCIAL BLVD., FT. LAUDERDALE  FL  33334 | 211,782 | A |
| BROWARD, FL | PP | 30094-69-247G0 | 1531 NW 40TH AVENUE, LAUDERHILL  FL  33313 | 189,438 | A |
| BROWARD, FL | PP | 30094-69-176E0 | 1515 EAST HALLANDALE BCH BLVD., HALLANDALE  FL  33009 | 254,405 | A |
| BROWARD, FL | PP | 30094-69-264X0 | 4460 WESTON ROAD, DAVIE  FL  33331 | 247,418 | A |
| BROWARD, FL | PP | 30094-69-213U0 | 11290 STATE ROAD 84, DAVIE  FL  33325 | 194,441 | A |

| Jurisdiction | Prop Type | Parcel Number | Property Location | 2006 Market Value | Basis for Adjustment |
|---|---|---|---|---|---|
| BROWARD, FL | PP | 30094-69-206E0 | 1515 S. HALLANDALE BCH, HALLANDALE FL 33009 | 3,894 | A |
| BROWARD, FL | R | 19104-68-00100 | 7015 N. UNIVERSITY DRIVE, TAMARAC FL 33321 | 6,764,224 | A |
| BROWARD, FL | PP | 20560 000 | 7015 N. UNIVERSITY DRIVE, TAMARAC FL 33321 | 279,649 | A |
| BROWARD, FL | PP | 30094-69-262T0 | 7015 N. UNIVERSITY DRIVE, TAMARAC FL 33321 | 279,649 | A |
| BROWARD, FL | PP | 30094-69-242D0 | 3260 DAVIE BOULEVARD, FT. LAUDERDALE FL 33312 | 181,509 | A |
| BROWARD, FL | PP | 30094-69-235P0 | 3850 NORTH 46TH AVE, HOLLYWOOD FL 33021 | 90,266 | A |
| BROWARD, FL | PP | 30094-69-228H0 | 6431 STIRLING RD, DAVIE FL 33314 | 172,925 | A |
| BROWARD, FL | PP | 30094-69-202A0 | 1019 S FEDERAL HWY, DEERFIELD BEACH FL 33441 | 197,454 | A |
| BROWARD, FL | PP | 30094-69-224U0 | 7139 W BROWARD BLVD, PLANTATION FL 33317 | 170,325 | A |
| BROWARD, FL | PP | 30094-69-236P0 | 308 E DANIA BCH BLVD, DANIA FL 33004 | 174,358 | A |
| BROWARD, FL | PP | 30094-69-246Z0 | 3108 S UNIVERSITY DR, MIRAMAR FL 33025 | 171,279 | A |
| BROWARD, FL | PP | 30094-69-230X0 | 15900 WEST STATE RD 84, SUNRISE FL 33325 | 130,063 | A |
| BROWARD, FL | PP | 30094-69-219T0 | 4201 NW 88TH AVE, SUNRISE FL 33321 | 194,475 | A |
| BROWARD, FL | PP | 30094-69-002Z0 | 12141 PEMBROKE ROAD, PEMBROKE PINES FL 33025 | 182,083 | A |
| BROWARD, FL | PP | 30094-69-261J0 | 3800 N. OCEAN BOULEVARD, FT. LAUDERDALE FL 33308 | 215,145 | A |
| BROWARD, FL | PP | 30094-69-208B0 | 1141 SW 12TH AVE, POMPANO BEACH FL 33069 | 1,615,805 | A |
| CHARLOTTE, FL | R | 0064136-000100-2 | 4100 MCCALL ROAD, ENGLEWOOD FL 34224 | 1,091,226 | A |
| CHARLOTTE, FL | PP | CNT-089926-7 | 4100 MCCALL ROAD, ENGLEWOOD FL 34224 | 171,470 | A |
| CHARLOTTE, FL | PP | CNT-119449-6 | 4100 MCCALL ROAD, ENGLEWOOD FL 34224 | 6,296 | A |
| CHARLOTTE, FL | PP | CNT-109499-0 | 3280 TAMIAMI TRAIL, PORT CHARLOTTE FL 33952 | 173,270 | A |
| CHARLOTTE, FL | PP | CNT-100324-0 | 2000 KINGS HIGHWAY, PORT CHARLOTTE FL 33980 | 219,559 | A |
| CHARLOTTE, FL | PP | CNT-103247-8 | 27680 BERMONT ROAD, PUNTA GORDA FL 33982 | 220,199 | A |
| CITRUS, FL | PP | 1918936 | 333 HIGHLAND AVE SPACE 600, INVERNESS FL 34452 | 115,281 | A |
| CITRUS, FL | PP | 1908566 | 6405 W GULF TO LAKE HWY, CRYSTAL RIVER FL 34429 | 139,775 | A |
| CITRUS, FL | PP | 2526351 | 3565 N LECANTO HWY 491, BEVERLY HILLS FL 34465 | 172,346 | A |
| CITRUS, FL | PP | 2526319 | 3792 S SUNCOAST BLVD, HOMOSASSA FL 34448 | 182,453 | A |
| CLAY, FL | PP | 20575 000 | 2720 BLANDING BLVD., MIDDLEBURG FL 32068 | 179,099 | A |
| CLAY, FL | PP | 20570 000 | 1545 COUNTY ROAD 220, ORANGE PARK FL 32073 | 193,230 | A |
| CLAY, FL | PP | 20553 000 | 2851 HENLEY ROAD STE. 200, GREEN COVE SPRINGS FL 32043 | 204,610 | A |
| CLAY, FL | PP | 20551 000 | 3260 HIGHWAY 17, GREEN COVE SPRINGS FL 32043 | 135,054 | A |
| CLAY, FL | R | 07-04-26-012909-001-00 | 248 BLANDING BLVD., ORANGE PARK FL 32073 | 2,738,111 | A |

| Jurisdiction | Prop Type | Parcel Number | Property Location | 2006 Market Value | Basis for Adjustment |
|---|---|---|---|---|---|
| CLAY, FL | PP | 20552 000 | 248 BLANDING BLVD., ORANGE PARK  FL  32073 | 14,053 | A |
| COLLIER, FL | R | 57440440008 | 625 NORTH COLLIER BLVD, MARCO ISLAND  FL  34145 | 2,730,915 | A |
| COLLIER, FL | PP | 85000365524 | 625 NORTH COLLIER BLVD, MARCO ISLAND  FL  34145 | 168,576 | A |
| COLLIER, FL | PP | 85000544853 | 625 N. COLLIER BLVD., MARCO ISLAND  FL  34145 | 6,286 | A |
| COLLIER, FL | PP | 85000294446 | 12628 EAST TAMIAMI TRAIL, NAPLES  FL  34113 | 239,789 | A |
| COLLIER, FL | PP | 85000362103 | 4015 SANTA BARBARA BLVD., NAPLES  FL  34104 | 255,290 | A |
| COLLIER, FL | PP | 85000153419 | 4849 GOLDEN GATE PARKWAY, NAPLES  FL  34116 | 243,739 | A |
| COLLIER, FL | PP | 85000089790 | 1602 LAKE TRAFFORD ROAD, IMMOKALEE  FL  34142 | 208,388 | A |
| COLUMBIA, FL | PP | P16790-001 | 800 S. MARION STREET, LAKE CITY  FL  32055 | 235,337 | A |
| COLUMBIA, FL | R | R3872-000 | 800 S. MARION STREET, LAKE CITY  FL  32055 | 2,156,320 | A |
| COLUMBIA, FL | PP | P00071-000 | 800 S. MARION ST., LAKE CITY  FL  32055 | 9,234 | A |
| DESOTO, FL | R | 06-38-25-0000-0224-0000 | 1330 E OAK STREET, ARCADIA  FL  34266 | 2,394,317 | A |
| DESOTO, FL | R | 31-37-25-0016-1030-0010 | 1330 E OAK STREET, ARCADIA  FL  34266 | 314,418 | A |
| DESOTO, FL | PP | P24650-001 | 1330 E OAK STREET, ARCADIA  FL  34266 | 177,408 | A |
| DUVAL, FL | PP | 925118-9000 | 10915 BAYMEADOWS RD. UNIT 12, JACKSONVILLE  FL  32256 | 222,955 | A |
| DUVAL, FL | R | 106860-0010 | 12333 SAGO AVE W., JACKSONVILLE  FL  32218 | 1,279,333 | A |
| DUVAL, FL | PP | 833007-0000 | 12333 SAGO AVE W., JACKSONVILLE  FL  32218 | 132,340 | A |
| DUVAL, FL | PP | 817819-0000 | 1209 ATLANTIC BLVD., NEPTUNE BEACH  FL  32266 | 176,520 | A |
| DUVAL, FL | PP | 831914-0000 | 8775 OLD KINGS ROAD, JACKSONVILLE  FL  32219 | 101,740 | A |
| DUVAL, FL | PP | 802857-0000 | 777 MARKET STREET, JACKSONVILLE  FL  32202 | 100,015 | A |
| DUVAL, FL | PP | 829296-0000 | 6060-10 FT CAROLINE ROAD, JACKSONVILLE  FL  32277 | 163,160 | A |
| DUVAL, FL | PP | 830044-0000 | 1531 MONUMENT ROAD, JACKSONVILLE  FL  32211 | 194,867 | A |
| DUVAL, FL | PP | 902606-0000 | 7534 BEACH BLVD, JACKSONVILLE  FL  32216 | 140,499 | A |
| DUVAL, FL | PP | 807258-0000 | 9866 BAYMEADOWS ROAD, JACKSONVILLE  FL  32256 | 178,880 | A |
| DUVAL, FL | PP | 839272-0000 | 2261 EDGEWOOD AVE., W., JACKSONVILLE  FL  32205 | 155,886 | A |
| DUVAL, FL | PP | 923879-0000 | 5909 UNIVERSITY BLVD. W., JACKSONVILLE  FL  32216 | 151,882 | A |
| DUVAL, FL | PP | 817820-0000 | 5647 ROOSEVELT BLVD, JACKSONVILLE  FL  32244 | 130,377 | A |
| DUVAL, FL | PP | 902605-0000 | 11701-10 SAN JOSE BLVD, JACKSONVILLE  FL  32223 | 110,234 | A |
| DUVAL, FL | PP | 925256-1000 | 11701 SAN JOSE BLVD., JACKSONVILLE  FL  32223 | 3,309 | A |
| DUVAL, FL | PP | 828958-0000 | 7921 NORMANDY BLVD., JACKSONVILLE  FL  32221 | 210,029 | A |
| DUVAL, FL | PP | 817817-0000 | 49 ARLINGTON ROAD SOUTH, JACKSONVILLE  FL  32216 | 108,352 | A |

| Jurisdiction | Prop Type | Parcel Number | Property Location | 2006 Market Value | Basis for Adjustment |
|---|---|---|---|---|---|
| DUVAL, FL | PP | 896903-0000 | 14286 BEACH BLVD., JACKSONVILLE FL 32250 | 235,999 | A |
| DUVAL, FL | PP | 843660-0000 | 3000 DUNN AVENUE, JACKSONVILLE FL 32218 | 183,753 | A |
| DUVAL, FL | PP | 850150-0000 | 12777 ATLANTIC BLVD., JACKSONVILLE FL 32225 | 170,279 | A |
| DUVAL, FL | R | 016441-0100 | 8650 ARGYLE FOREST BLVD, JACKSONVILLE FL 32244 | 2,666,594 | A |
| DUVAL, FL | PP | 891447-0000 | 8650 ARGYLE FOREST BLVD, JACKSONVILLE FL 32244 | 162,567 | A |
| DUVAL, FL | PP | 863127-0000 | 3538 BLANDING BLVD., JACKSONVILLE FL 32210 | 212,553 | A |
| DUVAL, FL | PP | 886106-0000 | 11101 OLD ST AUGUSTINE RD, JACKSONVILLE FL 32257 | 161,405 | A |
| DUVAL, FL | PP | 925265-5000 | 3538 BLANDING BLVD., JACKSONVILLE FL 32210 | 8,072 | A |
| DUVAL, FL | PP | 918907-0000 | 999 N UNIVERSITY BLVD., JACKSONVILLE FL 32211 | 149,716 | A |
| DUVAL, FL | PP | 925672-0000 | 703 CHAFFEE RD., JACKSONVILLE FL 32221 | 58,835 | A |
| DUVAL, FL | PP | 902607-0000 | 1520 W UNIVERSITY BLVD, JACKSONVILLE FL 32217 | 152,778 | A |
| DUVAL, FL | PP | 817830-0000 | 5207 NORMANDY BOULEVARD, JACKSONVILLE FL 32205 | 198,117 | A |
| DUVAL, FL | R | 041630-0000 | 5250 MONCRIEF ROAD, JACKSONVILLE FL 32219 | 1,599,956 | A |
| DUVAL, FL | PP | 902132-0000 | 5250 MONCRIEF ROAD, JACKSONVILLE FL 32219 | 150,654 | A |
| DUVAL, FL | PP | 915300-0000 | 11380-8 BEACH BLVD, JACKSONVILLE FL 32216 | 212,793 | A |
| DUVAL, FL | R | 006763-1000 | 703 CHAFFEE RD., JACKSONVILLE FL 32221 | 2,630,662 | A |
| DUVAL, FL | PP | 924153-1000 | 703 CHAFFEE RD., JACKSONVILLE FL 32221 | 129,315 | A |
| DUVAL, FL | R | 048886-0600 | 1012 EDGEWOOD AVE., JACKSONVILLE FL 32254 | 300,000 | M |
| DUVAL, FL | PP | 830886-0000 | 1012 EDGEWOOD AVE., JACKSONVILLE FL 32254 | 222,347 | A |
| DUVAL, FL | R | 013861-0000 | 5134 FIRESTONE ROAD, JACKSONVILLE FL 32210 | 1,972,707 | A |
| DUVAL, FL | PP | 827164-0000 | 5134 FIRESTONE ROAD, JACKSONVILLE FL 32210 | 216,075 | A |
| DUVAL, FL | PP | 800595-0000 | 201 W. 48TH STREET, JACKSONVILLE FL 32208 | 172,048 | A |
| DUVAL, FL | PP | 817814-0000 | 5050 EDGEWOOD COURT, JACKSONVILLE FL 32254 | 3,320,911 | A |
| DUVAL, FL | PP | 817812-0000 | 5244 EDGEWOOD COURT, JACKSONVILLE FL 32254 | 649,466 | A |
| DUVAL, FL | PP | 923878-8000 | 750 CASSET AVE., JACKSONVILLE FL 32254 | 216,010 | A |
| DUVAL, FL | PP | 925671-9000 | 7595 CENTURION PKWY, JACKSONVILLE FL 23256 | 361,902 | A |
| DUVAL, FL | PP | 846616-0000 | 5244 EDGEWOOD COURT, JACKSONVILLE FL 32254 | 1,145,185 | A |
| DUVAL, FL | PP | 924270-6000 | 15500 W. BEAVER ST., JACKSONVILLE FL 32234 | 2,403,116 | A |
| DUVAL, FL | R | 001977-0000-6 | 15500 W. BEAVER ST., JACKSONVILLE FL 32234 | 45,382,784 | A |
| DUVAL, FL | R | 001977-1000-3 | 15500 W. BEAVER ST., JACKSONVILLE FL 32234 | 397,335 | A |
| DUVAL, FL | R | 001977-5000-1 | 15500 W. BEAVER ST., JACKSONVILLE FL 32234 | 39,375 | A |

| Jurisdiction | Prop Type | Parcel Number | Property Location | 2006 Market Value | Basis for Adjustment |
|---|---|---|---|---|---|
| DUVAL, FL | R | 001649-0050 | 15500 W. BEAVER ST., JACKSONVILLE FL 32234 | 150,506 | A |
| ESCAMBIA, FL | PP | 001066410 | 13019 SORRENTO RD, PENSACOLA FL 32507 | 154,280 | A |
| ESCAMBIA, FL | PP | 001065900 | 5975 MOBILE HWY, PENSACOLA FL 32526 | 207,928 | A |
| ESCAMBIA, FL | PP | 002010369 | 5975 MOBILE HWY, PENSACOLA FL 32526 | 5,449 | A |
| ESCAMBIA, FL | R | 09-2026-505 | 5975 MOBILE HWY, PENSACOLA FL 32526 | 1,622,723 | A |
| ESCAMBIA, FL | PP | 001066411 | 155 S. HWY 29, CANTONMENT FL 32533 | 202,418 | A |
| ESCAMBIA, FL | PP | 001091188 | 155 S. HWY 29, CANTONMENT FL 32533 | 2,865 | A |
| ESCAMBIA, FL | PP | 001065800 | 7135 NORTH NINTH AVENUE, PENSACOLA FL 32504 | 245,215 | A |
| ESCAMBIA, FL | PP | 001066400 | 312 EAST NINE MILE ROAD, PENSACOLA FL 32514 | 209,306 | A |
| ESCAMBIA, FL | PP | 001091189 | 312 EAST NINE MILE ROAD, PENSACOLA FL 32514 | 1,802 | A |
| ESCAMBIA, FL | PP | 002006447 | 5975 MOBILE HWY, PENSACOLA FL 32526 | 5,658 | A |
| ESCAMBIA, FL | PP | 001085474 | 50 S. BLUE ANGEL PARKWAY, PENSACOLA FL 32506 | 240,218 | A |
| ESCAMBIA, FL | PP | 001066200 | 4751 BAYOU BLVD, PENSACOLA FL 32503 | 193,993 | A |
| ESCAMBIA, FL | PP | 001087627 | 4751 BAYOU BLVD, PENSACOLA FL 32503 | 3,172 | A |
| ESCAMBIA, FL | PP | 001066300 | 400 NORTH NAVY BLVD, PENSACOLA FL 32507 | 162,395 | A |
| ESCAMBIA, FL | PP | 001091190 | 400 NORTH NAVY BLVD, PENSACOLA FL 32507 | 5,887 | A |
| FLAGLER, FL | PP | 5122020 | 111 FLAGLER PLAZA DR, PALM COAST FL 32137 | 177,910 | A |
| FLAGLER, FL | PP | 5122022 | 1260 W PALM COAST PARKWAY, PALM COAST FL 32137 | 169,115 | A |
| GADSDEN, FL | PP | 000000010260001 | 1632 W JEFFERSONST, QUINCY FL 32351 | 149,870 | A |
| HARDEE, FL | PP | P0237400 | 1510 U.S. HWY. 17 NORTH, WAUCHULA FL 33873 | 166,857 | A |
| HENDRY, FL | R | 2084329-A0000210100 | 906 S. MAIN STREET, LA BELLE FL 33935 | 3,180,935 | A |
| HENDRY, FL | PP | B01000-486 | 906 S. MAIN STREET, LA BELLE FL 33935 | 173,543 | A |
| HERNANDO, FL | PP | 1242827 | 31100 CORTEZ BLVD, BROOKSVILLE FL 34601 | 157,830 | A |
| HERNANDO, FL | PP | 929794 | 1230 S BROAD STREET, BROOKSVILLE FL 34601 | 138,072 | A |
| HERNANDO, FL | PP | 1090795 | 11092 SPRING HILL DRIVE, SPRING HILL FL 34608 | 185,234 | A |
| HERNANDO, FL | PP | 1323286 | 2240 COMMERCIAL WAY, SPRING HILL FL 34606 | 191,791 | A |
| HERNANDO, FL | PP | 1129692 | 6270 COMMERCIAL WAY, BROOKSVILLE FL 34613 | 135,697 | A |
| HIGHLANDS, FL | PP | B000000-0094690040 | 802 US HIGHWAY 27S, AVON PARK FL 33825 | 209,030 | A |
| HIGHLANDS, FL | PP | B000000-00094690039 | 600 SEBRING SQUARE, SEBRING FL 33870 | 153,503 | A |
| HIGHLANDS, FL | PP | B000000-00094690043 | 70 PLAZA AVE, LAKE PLACID FL 33852 | 136,423 | A |
| HILLSBOROUGH, FL | PP | 16625-0000 | 18407 US HWY 41, LUTZ FL 33549 | 175,989 | A |

| Jurisdiction | Prop Type | Parcel Number | Property Location | 2006 Market Value | Basis for Adjustment |
|---|---|---|---|---|---|
| HILLSBOROUGH, FL | PP | 16631-0000 | 4445 SUN CITY CNTR BLVD, SUN CITY CENTER  FL  33573 | 236,010 | A |
| HILLSBOROUGH, FL | PP | 16631-0010 | 2540 BEARSS AVENUE, TAMPA  FL  33612 | 251,006 | A |
| HILLSBOROUGH, FL | PP | 16626-0001 | 7851 PALM RIVER ROAD, TAMPA  FL  33619 | 213,772 | A |
| HILLSBOROUGH, FL | PP | 16630-0000 | 8438 N ARMENIA AVE, TAMPA  FL  33604 | 263,582 | A |
| HILLSBOROUGH, FL | PP | 41997-0104 | 4479 GANDY BLVD., TAMPA  FL  33611 | 221,619 | A |
| HILLSBOROUGH, FL | PP | 16631-0007 | 725 MARTIN LUTHER KING BLVD, W, SEFFNER  FL  33584 | 185,237 | A |
| HILLSBOROUGH, FL | R | 2272148 | 6188 US HIGHWAY 41 N, APOLLO BEACH  FL  33572 | 2,514,627 | A |
| HILLSBOROUGH, FL | PP | 41999-0383 | 6188 US HIGHWAY 41 N, APOLLO BEACH  FL  33572 | 206,808 | A |
| HILLSBOROUGH, FL | PP | 37661-0000 | 179 BLOOMINGDALE AVE, BRANDON  FL  33511 | 220,513 | A |
| HILLSBOROUGH, FL | PP | 16626-2000 | 9802 SOUTH US 301, RIVERVIEW  FL  33569 | 226,128 | A |
| HILLSBOROUGH, FL | PP | 16626-3000 | 8424 SHELDON ROAD, TAMPA  FL  33615 | 180,712 | A |
| HILLSBOROUGH, FL | PP | 20302-0000 | 9535 E FOWLER AVE, THONOTOSASSA  FL  33592 | 175,279 | A |
| HILLSBOROUGH, FL | PP | 16631-0004 | 2525 E. HILLSBORO AVENUE, TAMPA  FL  33610 | 165,897 | A |
| HILLSBOROUGH, FL | PP | 14561-0000 | 3304 SYDNEY RD., PLANT CITY  FL  33566 | 5,358,570 | A |
| INDIAN RIVER, FL | PP | 841413 | 995 SEBASTIAN BLVD, SEBASTIAN  FL  32958 | 200,626 | A |
| INDIAN RIVER, FL | PP | 829387 | 415 21ST. STREET, VERO BEACH  FL  32960 | 245,917 | A |
| INDIAN RIVER, FL | PP | 845414 | 2950 9TH STREET SW, VERO BEACH  FL  32968 | 174,011 | A |
| JACKSON, FL | PP | 33575-000 | 4478 MARKET STREET, MARIANNA  FL  32446 | 268,049 | A |
| JEFFERSON, FL | PP | P 5005520 | 1245 S. JEFFERSON ST., MONTICELLO  FL  32344 | 185,814 | A |
| LAKE, FL | PP | 0000000000-000-60258 | 684 EAST HWY 50, CLERMONT  FL  34711 | 215,640 | A |
| LAKE, FL | PP | 0000000000-000-29931 | 450 E BURLEIGH BLVD, TAVARES  FL  32778 | 195,773 | A |
| LAKE, FL | PP | 0000000000-000-03458 | 1100 US HWY 27, CLERMONT  FL  34711 | 163,512 | A |
| LAKE, FL | PP | 0000000000-000-49100 | 1955 NORTH S.R. 19, EUSTIS  FL  32726 | 176,097 | A |
| LAKE, FL | R | 3518260003-000-05600 | 1955 NORTH S.R. 19, EUSTIS  FL  32726 | 1,567,500 | A |
| LAKE, FL | PP | 0000000000-000-49049 | 27405 US HWY 27  SUITE 119, LEESBURG  FL  34748 | 179,873 | A |
| LAKE, FL | PP | 0000000000-000-02773 | 944 BICHARA BLVD., LADY LAKE  FL  32159 | 174,241 | A |
| LAKE, FL | PP | 0000000000-000-64941 | 1103 W NORTH BLVD, LEESBURG  FL  34748 | 170,898 | A |
| LEE, FL | PP | BB-00-8026-59 | 17105 SAN CARLOS BLVD, FT MYERS BEACH  FL  33931 | 192,829 | A |
| LEE, FL | PP | BB-00-9469-14 | 2301 DEL PRADO BLVD, CAPE CORAL  FL  33990 | 154,979 | A |
| LEE, FL | PP | BB-00-9469-07 | 1850 N TAMIAMI TRAIL, N FT MYERS  FL  33917 | 214,087 | A |
| LEE, FL | R | 09-44-24-26-00000-0010 | 4151 HANCOCK BRIDGE PARKWAY, FT MYERS  FL  33903 | 1,894,585 | A |

| Jurisdiction | Prop Type | Parcel Number | Property Location | 2006 Market Value | Basis for Adjustment |
|---|---|---|---|---|---|
| LEE, FL | PP | BB-00-9469-06 | 4151 HANCOCK BRIDGE PARKWAY, FT MYERS  FL  33903 | 219,808 | A |
| LEE, FL | PP | BB-00-9469-04 | 9706 STRINGFELLOW ROAD, ST JAMES CITY  FL  33956 | 241,723 | A |
| LEE, FL | PP | BB-00-9469-01 | 14600 PALM BEACH BLVD, FORT MYERS  FL  33905 | 169,514 | A |
| LEE, FL | PP | BB-00-4013-38 | 1145 HOMESTEAD ROAD NORTH, LEHIGH ACRES  FL  33936 | 293,978 | A |
| LEON, FL | PP | 6194804 | 3813-10 N. MONROE ST., TALLAHASSEE  FL  32303 | 201,783 | A |
| LEON, FL | PP | 6882141 | 111-39 S. MAGNOLIA DRIVE, TALLAHASSEE  FL  32301 | 207,813 | A |
| LEON, FL | PP | 2047423 | 111 S. MAGNOLIA DR., TALLAHASSEE  FL  32301 | 9,293 | A |
| LEON, FL | PP | 6994571 | 110 PAUL RUSSELL ROAD, TALLAHASSEE  FL  32301 | 217,671 | A |
| LEON, FL | PP | 6990833 | 2910 KERRY FOREST PKWY, TALLAHASSEE  FL  32308 | 339,061 | A |
| LEON, FL | R | 21-27-20-203-0010 | 1625 WEST THARPE STREET, TALLAHASSEE  FL  32303 | 2,175,078 | A |
| LEVY, FL | PP | 00050-095-48 | 2200 N. YOUNG BLVD., CHIEFLAND  FL  32626 | 131,708 | A |
| LEVY, FL | PP | 00050-114-15 | 727 W.NOBLE AVENUE, WILLISTON  FL  32696 | 167,220 | A |
| MADISON, FL | PP | P 50401-00 | 1219 W. BASE STREET, MADISON  FL  32340 | 238,819 | A |
| MANATEE, FL | PP | 900000769192 | 4502 E SR 64, BRADENTON  FL  34208 | 207,092 | A |
| MANATEE, FL | R | 5741500002 | 1010 53RD AVENUE E, BRADENTON  FL  34203 | 4,098,904 | A |
| MANATEE, FL | PP | 900006819322 | 1010 53RD AVENUE E, BRADENTON  FL  34203 | 239,566 | A |
| MANATEE, FL | PP | 900003388552 | 7400 44 AVE WEST, BRADENTON  FL  34210 | 225,161 | A |
| MANATEE, FL | PP | 900007659892 | 3500 53RD AVE. WEST, BRADENTON  FL  34201 | 204,013 | A |
| MARION, FL | PP | 970188 | 10393-97 SE HWY 441-27, BELLEVIEW  FL  34420 | 177,894 | A |
| MARION, FL | PP | 870095 | 15912 E SR 40, SILVER SPRINGS  FL  34488 | 147,744 | A |
| MARION, FL | PP | 850431 | 2640 NE 14TH ST, OCALA  FL  34470 | 141,465 | A |
| MARION, FL | PP | 990284 | 4417 NW BLITCHTON ROAD, OCALA  FL  34482 | 148,421 | A |
| MARION, FL | PP | 980249 | 10051 SO. U.S. HWY 41, DUNNELLON  FL  34431 | 152,007 | A |
| MARION, FL | PP | 960326 | 3435 N. PINE AVENUE, OCALA  FL  34475 | 149,490 | A |
| MARION, FL | PP | 930308 | 184 MARION OAKS BLVD, OCALA  FL  34473 | 123,110 | A |
| MARION, FL | PP | 850429 | 3535 SE MARICAMP RD STE 400, OCALA  FL  34471 | 131,701 | A |
| MARION, FL | PP | 970189 | 6851 S.E. MARICAMP ROAD, OCALA  FL  34472 | 163,174 | A |
| MARION, FL | PP | 900455 | 8445 SW HWY 200, STE #131, OCALA  FL  34476 | 181,248 | A |
| MARTIN, FL | PP | 106945/1000-1010694/5 | 8867 S.E. BRIDGE ROAD, HOBE SOUND  FL  33455 | 184,382 | A |
| MARTIN, FL | PP | 84971/1000-0628925/2 | 2160 S. FEDERAL HIGHWAY, STUART  FL  34994 | 168,654 | A |
| MARTIN, FL | PP | 80630/1000-0037085/2 | 1105 NE JENSEN BEACH BLVD., JENSEN BEACH  FL  34957 | 114,515 | A |

| Jurisdiction | Prop Type | Parcel Number | Property Location | 2006 Market Value | Basis for Adjustment |
|---|---|---|---|---|---|
| MARTIN, FL | PP | 1000-2000728/5 | 2160 S. FEDERAL HWY, STUART  FL  34994 | 7,284 | A |
| MARTIN, FL | PP | 80629/1000-0037069/2 | 3320 S.E. SALERNO RD, STUART  FL  34997 | 211,320 | A |
| MARTIN, FL | PP | 1000-200000939/6 | 3310 SE SALERNO RD., STUART  FL  34997 | 3,886 | A |
| MIAMI-DADE, FL | PP | 24-394000 | 6500 W 4TH AVE, HIALEAH  FL  33012 | 79,198 | A |
| MIAMI-DADE, FL | PP | 40-024271 | 18350 NW 7TH AVENUE, MIAMI  FL  33169 | 233,646 | A |
| MIAMI-DADE, FL | PP | 40-066500 | 1150 NW 54TH STREET, MIAMI  FL  33127 | 60,854 | A |
| MIAMI-DADE, FL | PP | 40-087397 | 1150 NW 54TH STREET, MIAMI  FL  33127 | 144,195 | A |
| MIAMI-DADE, FL | PP | 24-521610 | 2145 NE 164TH ST, N MIAMI BEACH  FL  33162 | 76,833 | A |
| MIAMI-DADE, FL | PP | 40-012669 | 5850 N.W. 183RD STREET, MIAMI  FL  33015 | 291,584 | A |
| MIAMI-DADE, FL | PP | 40-022080 | 11030 N.W. 7TH AVE., MIAMI  FL  33168 | 237,373 | A |
| MIAMI-DADE, FL | R | 01-3127-108-0010 | 3401 N.W. 18TH AVENUE, MIAMI  FL  33142 | 2,152,658 | A |
| MIAMI-DADE, FL | PP | 24-387000 | 3401 N.W. 18TH AVENUE, MIAMI  FL  33142 | 198,738 | A |
| MIAMI-DADE, FL | PP | 24-500879 | 12254 SW 8TH STREET, MIAMI  FL  33184 | 187,792 | A |
| MIAMI-DADE, FL | PP | 24-522596 | 14555 SW 42ND STREET, MIAMI  FL  33175 | 156,328 | A |
| MIAMI-DADE, FL | PP | 24-524694 | 3890 WEST 18TH AVE, HIALEAH  FL  33012 | 269,136 | A |
| MIAMI-DADE, FL | PP | 24-525148 | 1201 E. 10TH AVENUE, HIALEAH  FL  33010 | 213,949 | A |
| MIAMI-DADE, FL | PP | 40-005450 | 541 WEST 49TH STREET, HIALEAH  FL  33011 | 239,135 | A |
| MIAMI-DADE, FL | PP | 24-523421 | 17221 NW 27TH AVENUE, OPA LOCKA  FL  33056 | 194,272 | A |
| MIAMI-DADE, FL | R | 01-3135-000-0164 | 1155 NW 11TH ST, MIAMI  FL  33136 | 5,528,955 | A |
| MIAMI-DADE, FL | PP | 40-057407 | 1155 NW 11TH ST, MIAMI  FL  33136 | 8,240 | A |
| MIAMI-DADE, FL | PP | 40-073795 | 1155 NW 11TH ST, MIAMI  FL  33136 | 280,554 | A |
| MIAMI-DADE, FL | PP | 24-397090 | 6770 BIRD ROAD, MIAMI  FL  33155 | 254,378 | A |
| MIAMI-DADE, FL | PP | 40-008416 | 3275 S.W 22ND STREET, MIAMI  FL  33145 | 359,702 | A |
| MIAMI-DADE, FL | PP | 24-386400 | 1525 CORAL WAY, CORAL GABLES  FL  33145 | 55,138 | A |
| MIAMI-DADE, FL | PP | 40-011594 | 11241 S.W. 40TH STREET, MIAMI  FL  33165 | 270,375 | A |
| MIAMI-DADE, FL | PP | 24-522240 | 15450 NW 77 COURT, HIALEAH  FL  33014 | 182,729 | A |
| MIAMI-DADE, FL | PP | 24-523422 | 2750 W. 68TH ST., STE. 201, HIALEAH  FL  33016 | 166,808 | A |
| MIAMI-DADE, FL | PP | 40-060693 | 10505 NW 41ST STREET, MIAMI  FL  33165 | 338,511 | A |
| MIAMI-DADE, FL | PP | 24-397000 | 8855 CORAL WAY, MIAMI  FL  33165 | 221,307 | A |
| MIAMI-DADE, FL | PP | 24-405000 | 5850 SW 73RD STREET, SOUTH MIAMI  FL  33143 | 164,241 | A |
| MIAMI-DADE, FL | PP | 24-522241 | 948 SW 67TH AVENUE, MIAMI  FL  33144 | 215,820 | A |

| Jurisdiction | Prop Type | Parcel Number | Property Location | 2006 Market Value | Basis for Adjustment |
|---|---|---|---|---|---|
| MIAMI-DADE, FL | PP | 24-523070 | 14655 SW 104TH ST, MIAMI  FL  33186 | 200,806 | A |
| MIAMI-DADE, FL | PP | 40-147478 | 20417 BISCAYNE BLVD., N. MAIMI BEACH  FL  33180 | 8,806 | A |
| MIAMI-DADE, FL | PP | 40-128269 | 20417 BISCAYNE BOULEVARD, N. MIAMI BEACH  FL  33180 | 201,709 | A |
| MIAMI-DADE, FL | PP | 40-123138 | WEST 49TH ST. & 16TH, HIALEAH  FL  33012 | 273,198 | A |
| MIAMI-DADE, FL | PP | 40-147482 | 1630 W. 49TH ST, HIALEAH  FL  33012 | 5,686 | A |
| MIAMI-DADE, FL | PP | 24-398030 | 7930 SW 104TH STREET, MIAMI  FL  33156 | 173,538 | A |
| MIAMI-DADE, FL | PP | 24-385400 | 240 NE 8TH STREET, HOMESTEAD  FL  33030 | 191,854 | A |
| MIAMI-DADE, FL | PP | 24-524242 | 604 CRANDON BLVD., KEY BISCAYNE  FL  33149 | 265,044 | A |
| MIAMI-DADE, FL | PP | 24-521979 | 30346 OLD DIXIE HIGHWAY, HOMESTEAD  FL  33030 | 168,904 | A |
| MIAMI-DADE, FL | PP | 24-500842 | 14900 NW 7TH AVE, MIAMI  FL  33168 | 197,244 | A |
| MIAMI-DADE, FL | PP | 24-500867 | 9565 W FLAGLER ST, MIAMI  FL  33174 | 151,456 | A |
| MIAMI-DADE, FL | PP | 24-500881 | 980 IVES DAIRY RD, MIAMI  FL  33179 | 191,319 | A |
| MIAMI-DADE, FL | PP | 24-501816 | 7480 SW 117 AVE, MIAMI  FL  33183 | 137,395 | A |
| MIAMI-DADE, FL | PP | 24-501815 | 15050 SW 72ND ST, MIAMI  FL  33193 | 197,282 | A |
| MIAMI-DADE, FL | PP | 24-500609 | 3701 NW 7TH ST, MIAMI  FL  33126 | 213,431 | A |
| MIAMI-DADE, FL | PP | 24-501811 | 8710 SUNSET DR, MIAMI  FL  33173 | 213,280 | A |
| MIAMI-DADE, FL | PP | 24-501812 | 19167 S DIXIE HWY, MIAMI  FL  33157 | 168,533 | A |
| MIAMI-DADE, FL | PP | 24-522242 | 3805 NE 163RD ST, N MIAMI BEACH  FL  33160 | 254,667 | A |
| MIAMI-DADE, FL | PP | 24-521701 | 12107 SW 152ND STREET, MIAMI  FL  33186 | 189,531 | A |
| MIAMI-DADE, FL | PP | 24-521980 | 27359 S. DIXIE HIGHWAY, HOMESTEAD  FL  33032 | 233,150 | A |
| MIAMI-DADE, FL | PP | 40-029088 | 18801 SW 117TH AVE, MIAMI  FL  33177 | 210,896 | A |
| MIAMI-DADE, FL | R | 30-5934-021-0010 | 18300 SW 137TH AVENUE, MIAMI  FL  33177 | 226,355 | A |
| MIAMI-DADE, FL | R | 30-5934-021-0020 | 18300 SW 137TH AVENUE, MIAMI  FL  33177 | 3,136,075 | A |
| MIAMI-DADE, FL | PP | 40-039106 | 18300 SW 137TH AVENUE, MIAMI  FL  33177 | 214,014 | A |
| MIAMI-DADE, FL | PP | 40-128315 | 18300 SW 137TH AVE., MIAMI  FL  33177 | 5,282 | A |
| MIAMI-DADE, FL | PP | 24-524348 | 3000 NW 123RD STREET, MIAMI  FL  33167 | 847,365 | A |
| MIAMI-DADE, FL | PP | 24-523803 | 3300 123RD STREET, MIAMI  FL  33167 | 2,418,936 | A |
| MONROE, FL | PP | 8918143 | 5585 OVERSEAS HWY, MARATHON  FL  33050 | 78,108 | A |
| MONROE, FL | PP | 8799756 | 2778 N. ROOSEVELT BLVD., KEY WEST  FL  33040 | 263,881 | A |
| MONROE, FL | PP | 20550 000 | 92100 OVERSEAS HIGHWAY, TAVERNIER  FL  33070 | 233,285 | A |
| MONROE, FL | PP | 8517335 | 92100 OVERSEAS HIGHWAY, TAVERNIER  FL  33070 | 233,285 | A |

| Jurisdiction | Prop Type | Parcel Number | Property Location | 2006 Market Value | Basis for Adjustment |
|---|---|---|---|---|---|
| MONROE, FL | PP | 8670800 | 251 KEY DEER BLVD, BIG PINE KEY  FL  33043 | 216,846 | A |
| NASSAU, FL | PP | 15475-000 | 1722 S. 8TH STREET, FERNANDINA BEACH  FL  32034 | 199,686 | A |
| NASSAU, FL | PP | 15470-000 | 541494 US HWY 1, HILLIARD  FL  32046 | 166,761 | A |
| NASSAU, FL | PP | 15500-000 | 450078 SR 200, CALLAHAN  FL  32011 | 126,555 | A |
| NASSAU, FL | PP | 15472-000 | 22 LOFTON SQUARE BLVD., FERNANDINA BEACH  FL  32034 | 159,538 | A |
| OKALOOSA, FL | PP | 51272504 | 798 BEAL PARKWAY, FT.WALTON BEACH  FL  32547 | 186,647 | A |
| OKALOOSA, FL | PP | 51272503 | 4512 HWY 20, NICEVILLE  FL  32578 | 189,461 | A |
| OKALOOSA, FL | PP | 00615010 | 1326 FERDON BLVD, CRESTVIEW  FL  32536 | 196,724 | A |
| OKALOOSA, FL | PP | 00014488 | 981 US HWY 98, DESTIN  FL  32541 | 227,356 | A |
| OKALOOSA, FL | PP | 51272500 | 99 EGLIN PARKWAY N.W., FT. WALTON BEACH  FL  32548 | 236,643 | A |
| OKALOOSA, FL | PP | 00019064 | 981US HWY 98, DESTIN  FL  32541 | 5,149 | A |
| OKEECHOBEE, FL | PP | P10410-000 | 3246 HIGHWAY 441 SOUTH, OKEECHOBEE  FL  34974 | 131,657 | A |
| ORANGE, FL | PP | REG-115321 | 11957 SOUTH APOPKA VINELAND RD, ORLANDO  FL  32836 | 207,065 | A |
| ORANGE, FL | PP | REG-036070 | 2001 AMERICANA BLVD, ORLANDO  FL  32809 | 206,832 | A |
| ORANGE, FL | PP | REG-036071 | 2415 E COLONIAL DR, ORLANDO  FL  32803 | 74,460 | A |
| ORANGE, FL | PP | REG-036073 | 1565 US 441 N, APOPKA  FL  32703 | 174,086 | A |
| ORANGE, FL | PP | REG-086697 | 1531 EAST SILVER STAR ROAD, OCOEE  FL  34761 | 148,157 | A |
| ORANGE, FL | PP | REG-036075 | 695 S SEMORAN BLVD, ORLANDO  FL  32807 | 100,415 | A |
| ORANGE, FL | PP | REG-036076 | 7382 E. CURRY FORD RD, ORLANDO  FL  32822 | 174,081 | A |
| ORANGE, FL | PP | REG-101569 | 13200 E COLONIAL, ORLANDO  FL  32826 | 238,420 | A |
| ORANGE, FL | PP | REG-097749 | 12500 LAKE UNDERHILL RD., ORLANDO  FL  32828 | 171,562 | A |
| ORANGE, FL | PP | REG-036079 | 4686 E MICHIGAN STREET, ORLANDO  FL  32812 | 161,997 | A |
| ORANGE, FL | PP | REG-097195 | 1401 SOUTH HIAWASSEE RD., ORLANDO  FL  32835 | 186,174 | A |
| ORANGE, FL | PP | REG-036082 | 700 GOLDENROD RD, ORLANDO  FL  32822 | 172,527 | A |
| ORANGE, FL | R | 469632-8 | 4400 HOFFNER ROAD, ORLANDO  FL  32812 | 3,044,869 | A |
| ORANGE, FL | PP | REG-082858 | 4400 HOFFNER ROAD, ORLANDO  FL  32812 | 199,252 | A |
| ORANGE, FL | PP | REG-036085 | 2960 CURRY FORD RD, ORLANDO  FL  32806 | 148,386 | A |
| ORANGE, FL | PP | REG-036089 | 2722 N. PINE HILLS RD, ORLANDO  FL  32808 | 204,889 | A |
| ORANGE, FL | PP | REG-036091 | 5739 EDGEWATER DR, ORLANDO  FL  32810 | 124,483 | A |
| ORANGE, FL | PP | REG-014329 | 7580 UNIVERSITY BLVD, WINTER PARK  FL  32792 | 137,394 | A |
| ORANGE, FL | R | 168752-2 | 5732 N HIAWASSEE, ORLANDO  FL  32818 | 2,411,368 | A |

| Jurisdiction | Prop Type | Parcel Number | Property Location | 2006 Market Value | Basis for Adjustment |
|---|---|---|---|---|---|
| ORANGE, FL | PP | REG-101807 | 5732 N HIAWASSEE, ORLANDO FL 32818 | 372,052 | A |
| ORANGE, FL | PP | REG-105131 | 7053 SOUTH ORANGE BLOSSOM TRAI, ORLANDO FL 32806 | 296,532 | A |
| ORANGE, FL | PP | REG-014330 | 2231 E SEMORAN BLVD, APOPKA FL 32703 | 474,223 | A |
| ORANGE, FL | PP | REG-075782 | 7149 W. COLONIAL DRIVE, ORLANDO FL 32818 | 124,646 | A |
| ORANGE, FL | PP | REG-014328 | 4520 S. SEMORAN BLVD, ORLANDO FL 32822 | 116,209 | A |
| ORANGE, FL | PP | REG-130215 | 4520 S. SEMORAN BLVD., ORLANDO FL 32822 | 7,759 | A |
| ORANGE, FL | PP | REG-036077 | 10537 E COLONIAL DR, ORLANDO FL 32817 | 175,123 | A |
| ORANGE, FL | PP | REG-130217 | 10537 E. SEMORAN BLVD., ORLANDO FL 32822 | 6,983 | A |
| ORANGE, FL | PP | REG-036088 | 3201 W COLONIAL, ORLANDO FL 32804 | 219,029 | A |
| ORANGE, FL | PP | REG-130214 | 3201 W. COLONIAL, ORLANDO FL 32804 | 6,537 | A |
| ORANGE, FL | PP | REG-036066 | 3015 COASTLINE DRIVE, ORLANDO FL 32808 | 2,017,370 | A |
| OSCEOLA, FL | PP | P000385-730000 | 3318 CANOE CREEK RD., ST CLOUD FL 34772 | 189,173 | A |
| OSCEOLA, FL | PP | P000480-730000 | 3218 CANOE CREEK RD., ORLANDO FL 32811 | 6,037 | A |
| OSCEOLA, FL | PP | P000152-650000 | 4855 IRLO BRONSON HWY., ST. CLOUD FL 34771 | 183,717 | A |
| OSCEOLA, FL | PP | P000168-800000 | 2618 BOGGY CREEK ROAD, KISSIMMEE FL 34744 | 188,892 | A |
| OSCEOLA, FL | PP | P000091-820000 | 1347 E VINE ST, KISSIMMEE FL 34744 | 224,431 | A |
| OSCEOLA, FL | PP | P000091-830000 | 900 CYPRESS PKWY, POINCIANA FL 34759 | 223,738 | A |
| OSCEOLA, FL | PP | P000105-660000 | 7840 W IRLO BRONSON HWY, KISSIMMEE FL 34747 | 120,356 | A |
| OSCEOLA, FL | R | R032527-320000010030 | 7840 W IRLO BRONSON HWY, KISSIMMEE FL 34747 | 5,044,200 | M |
| OSCEOLA, FL | PP | P000091-800000 | 1532 W VINE STREET, KISSIMMEE FL 34741 | 243,338 | A |
| PALM BEACH, FL | PP | 077731 | 13841 WELLINGTON TRACE, WEST PALM BEACH FL 33414 | 177,404 | A |
| PALM BEACH, FL | PP | 065952 | 5335 MILITARY TRAIL, BAY 60, WEST PALM BEACH FL 33407 | 135,462 | A |
| PALM BEACH, FL | PP | 018080 | 1135 ROYAL PALM BEACH BLVD, ROYAL PALM BEACH FL 3341 | 178,030 | A |
| PALM BEACH, FL | PP | 129473 | 2675 S. MILITARY TRAIL, WEST PALM BEACH FL 33415 | 176,732 | A |
| PALM BEACH, FL | PP | 078510 | 6707 INDIANTOWN ROAD, JUPITER FL 33458 | 144,393 | A |
| PALM BEACH, FL | PP | 119464 | 14595 S. MILITARY TRAIL, DELRAY BEACH FL 33445 | 166,989 | A |
| PALM BEACH, FL | PP | 107507 | 4770 N. CONGRESS AVENUE, BOYNTON BEACH FL 33426 | 206,354 | A |
| PALM BEACH, FL | PP | 065868 | 9840 MILITARY TRAIL, BOYNTON BEACH FL 33436 | 160,529 | A |
| PALM BEACH, FL | PP | 131965 | 1620 S FEDERAL HIGHWAY, BOYNTON BEACH FL 33435 | 214,138 | A |
| PALM BEACH, FL | PP | 129868 | 6600 HYPOLUXO ROAD, LAKE WORTH FL 33462 | 186,365 | A |
| PALM BEACH, FL | PP | 163139 | 2675 S. MILITARY TRL, WEST PALM BEACH FL 33415 | 5,573 | A |

| Jurisdiction | Prop Type | Parcel Number | Property Location | 2006 Market Value | Basis for Adjustment |
|---|---|---|---|---|---|
| PALM BEACH, FL | PP | 018084 | 291 W. CAMINO REAL, BOCA RATON  FL  33432 | 114,768 | A |
| PALM BEACH, FL | PP | 163134 | 14595 S. MILITARY TRAIL, DELRAY BEACH  FL  33484 | 4,401 | A |
| PALM BEACH, FL | PP | 052818 | 1565 S. CONGRESS AVENUE, DELRAY BEACH  FL  33445 | 97,774 | A |
| PALM BEACH, FL | PP | 018095 | 1491 S. DIXIE HIGHWAY, LANTANA  FL  33460 | 135,773 | A |
| PALM BEACH, FL | PP | 137357 | 3757 MILITARY TRAIL, JUPITER  FL  33458 | 263,477 | A |
| PALM BEACH, FL | PP | 163136 | 6600 HYPOLUXO RD., BOYONTON BEACH  FL  33462 | 7,735 | A |
| PALM BEACH, FL | PP | 153166 | 4105 STATE ROAD 7, LAKE WORTH  FL  33467 | 202,351 | A |
| PALM BEACH, FL | PP | 163142 | 4105 STATE ROAD 7, LAKE WORTH  FL  33467 | 3,686 | A |
| PALM BEACH, FL | PP | 137183 | 5060 SEMINOLE PRATT-WHITNEY RD, LOXAHATCHEE  FL  33470 | 237,218 | A |
| PALM BEACH, FL | PP | 040860 | 1225 WEST 45TH STREET, MANGONIA PARK  FL  33407 | 167,169 | A |
| PALM BEACH, FL | PP | 134836 | 4360 OKEECHOBEE BLVD., WEST PALM BEACH  FL  33409 | 247,697 | A |
| PALM BEACH, FL | PP | 135498 | 7915 S. DIXIE HIGHWAY, WEST PALM BEACH  FL  33405 | 230,282 | A |
| PALM BEACH, FL | PP | 163130 | 7915 S. DIXIE HIGHWAY, WEST PALM BEACH  FL  33405 | 5,897 | A |
| PALM BEACH, FL | PP | 018097 | 8924 NORTH MILITARY TRAIL, PALM BEACH GARDENS  FL  3341 | 212,915 | A |
| PALM BEACH, FL | PP | 018079 | 6406 W LAKE WORTH RD, LAKE WORTH  FL  33463 | 141,262 | A |
| PALM BEACH, FL | PP | 022616 | 7024 BERACASA WAY, BOCA RATON  FL  33433 | 170,173 | A |
| PALM BEACH, FL | PP | 040859 | 6356 FOREST HILL BLVD, GREENACRES  FL  33415 | 163,526 | A |
| PALM BEACH, FL | PP | 018099 | 500 BELVEDERE RD, WEST PALM BEACH  FL  33405 | 131,988 | A |
| PALM BEACH, FL | PP | 052322 | 3131 FOREST HILL BLVD, WEST PALM BEACH  FL  33406 | 161,598 | A |
| PALM BEACH, FL | PP | 069631 | 900 SOUTH MAIN STREET, BELLE GLADE  FL  33430 | 121,533 | A |
| PALM BEACH, FL | PP | 164798 | 3700 BROADWAY, RIVIERA BEACH  FL  33404 | 234,769 | A |
| PASCO, FL | PP | W-00761-060 | 12649 HWY. 301, DADE CITY  FL  33525 | 177,889 | A |
| PASCO, FL | R | 31-26-16-0010-01300-0011 | 1640 U.S. HIGHWAY 19, HOLIDAY  FL  34691 | 1,796,975 | A |
| PASCO, FL | PP | W-00745-010 | 1640 U.S. HIGHWAY 19, HOLIDAY  FL  34691 | 296,050 | A |
| PASCO, FL | PP | W-02003-687 | 2126 COLLIER PARKWAY, LAND O' LAKES  FL  34639 | 188,137 | A |
| PASCO, FL | PP | W-00756-000 | 6033 COUNTY ROAD 54, NEW PORT RICHEY  FL  34653 | 201,177 | A |
| PASCO, FL | R | 04-25-17-0010-00000-00C0 | 12120 MOON LAKE ROAD, NEW PORT RICHEY  FL  34654 | 3,250,073 | A |
| PASCO, FL | PP | W-00761-065 | 12120 MOON LAKE ROAD, NEW PORT RICHEY  FL  34654 | 175,362 | A |
| PASCO, FL | PP | W-02003-686 | 36348 STATE ROAD 54, ZEPHYRHILLS  FL  33541 | 260,795 | A |
| PASCO, FL | PP | W-00740-000 | 14134 US 19 NORTH, HUDSON  FL  34667 | 189,004 | A |
| PINELLAS, FL | R | 35-29-15-98332-000-0010 | 1199 EAST BAY DRIVE, LARGO  FL  33771 | 3,194,217 | A |

| Jurisdiction | Prop Type | Parcel Number | Property Location | 2006 Market Value | Basis for Adjustment |
|---|---|---|---|---|---|
| PINELLAS, FL | PP | 709178 | 1199 EAST BAY DRIVE, LARGO  FL  33771 | 251,538 | A |
| PINELLAS, FL | PP | 193070 | 8740 PARK BLVD, LARGO  FL  33777 | 168,889 | A |
| PINELLAS, FL | R | 25-30-15-98331-000-0010 | 8740 PARK BLVD, LARGO  FL  33777 | 3,819,291 | A |
| PINELLAS, FL | PP | 196756 | 12975 PARK BLVD., SEMINOLE  FL  33776 | 268,023 | A |
| PINELLAS, FL | R | 29-30-15-66372-000-0010 | 12975 PARK BLVD., SEMINOLE  FL  33776 | 4,518,088 | A |
| PINELLAS, FL | PP | 728279 | 8740 PARL BLVD., LARGO  FL  33777 | 5,162 | A |
| PINELLAS, FL | PP | 728277 | 12975 PARK BLVD., SEMINOLE  FL  33776 | 5,673 | A |
| PINELLAS, FL | PP | 080085 | 11912 SEMINOLE BOULEVARD, LARGO  FL  33778 | 216,900 | A |
| PINELLAS, FL | PP | 162907 | 955 S PINELLAS AVENUE, TARPON SPRINGS  FL  34689 | 195,082 | A |
| PINELLAS, FL | PP | 083248 | 1296 COUNTY ROAD NO 1, DUNEDIN  FL  34698 | 132,709 | A |
| PINELLAS, FL | PP | 004338 | 5015 GULFPORT BLVD, GULFPORT  FL  33707 | 94,082 | A |
| PINELLAS, FL | R | 28-31-16-00000-430-0400 | 5015 GULFPORT BLVD, GULFPORT  FL  33707 | 894,330 | A |
| PINELLAS, FL | PP | 169860 | 11100 4TH STREET NORTH, ST PETERSBURG  FL  33702 | 206,197 | A |
| PINELLAS, FL | PP | 070024 | 15200 MUNICIPAL DRIVE, MADERIA BEACH  FL  33708 | 242,314 | A |
| PINELLAS, FL | R | 09-31-15-00000-130-0300 | 15200 MUNICIPAL DRIVE, MADERIA BEACH  FL  33708 | 3,166,965 | A |
| PINELLAS, FL | PP | 022548 | 1050 58 STREET NORTH, ST PETERSBURG  FL  33710 | 219,484 | A |
| PINELLAS, FL | PP | 129158 | 6501 102 AVE NORTH, PINELLAS PARK  FL  33782 | 152,548 | A |
| PINELLAS, FL | PP | 003723 | 5802 54TH AVENUE, ST PETERSBURG  FL  33709 | 106,568 | A |
| PINELLAS, FL | R | 06/28/16/65624/000/0010 | 33650 US HWY 19 NORTH, PALM HARBOR  FL  34683 | 4,924,242 | A |
| PINELLAS, FL | PP | 701235 | 33650 US HWY 19 NORTH, PALM HARBOR  FL  34683 | 189,749 | A |
| PINELLAS, FL | PP | 728280 | 33652 N. SU HWY 19, PALM HARBOUR  FL  34683 | 5,826 | A |
| PINELLAS, FL | PP | 022550 | 1049 62 AVE NORTH, ST PETERSBURG  FL  33702 | 226,216 | A |
| PINELLAS, FL | PP | 022549 | 2020 34TH STREET NORTH, ST PETERSBURG  FL  33713 | 152,835 | A |
| PINELLAS, FL | PP | 728278 | 2020 N. STREET, ST. PETERSBURG  FL  33713 | 9,081 | A |
| POLK, FL | PP | 20 028697 | 1050 N. WILSON AVENUE, BARTOW  FL  33830 | 164,692 | A |
| POLK, FL | PP | 20 028695 | 345 HAVENDALE BLVD, AUBURNDALE  FL  33823 | 188,915 | A |
| POLK, FL | PP | 20 028696 | 2630 US HWY 92, LAKELAND  FL  33801 | 270,719 | A |
| POLK, FL | PP | 20 028700 | 2900 HIGHLAND ROAD, LAKELAND  FL  33803 | 192,001 | A |
| POLK, FL | PP | 20 028700 | 6902 SOUTH FLORIDA AVE, LAKELAND  FL  33813 | 240,475 | A |
| POLK, FL | PP | 20 028694 | 2700 RECKER HIGHWAY, WINTER HAVEN  FL  33880 | 222,471 | A |
| POLK, FL | R | 302826-000000-043110 | 2700 RECKER HIGHWAY, WINTER HAVEN  FL  33880 | 1,007,359 | A |

| Jurisdiction | Prop Type | Parcel Number | Property Location | 2006 Market Value | Basis for Adjustment |
|---|---|---|---|---|---|
| POLK, FL | R | 192724-000000-031040 | 6600 NORTH SOCRUM LOOP, LAKELAND  FL  33809 | 2,841,003 | A |
| POLK, FL | PP | 20 028706 | 6600 NORTH SOCRUM LOOP, LAKELAND  FL  33809 | 253,228 | A |
| POLK, FL | PP | 20 028699 | 1860 STATE ROAD 60 EAST, LAKE WALES  FL  33853 | 192,610 | A |
| POLK, FL | PP | 20 028705 | 1151 U.S 27 NORTH, HAINES CITY  FL  33844 | 170,167 | A |
| POLK, FL | PP | 20 028702 | 1305 ARIANA STREET WEST, LAKELAND  FL  33803 | 284,226 | A |
| POLK, FL | PP | 20 028703 | 28047 HWY 27, DUNDEE  FL  33838 | 217,632 | A |
| PUTNAM, FL | PP | 823030 | 901 HWY 19 SOUTH, PALATKA  FL  32177 | 191,437 | A |
| PUTNAM, FL | PP | 84193 | 1115 NORTH SUMMIT STREET, CRESCENT CITY  FL  32112 | 151,244 | A |
| SANTA ROSA, FL | PP | 0001407000 | 3355 GULF BREEZE PARKWAY, GULF BREEZE  FL  32561 | 198,832 | A |
| SANTA ROSA, FL | PP | 0001407100 | 5428 DOGWOOD DRIVE, MILTON  FL  32570 | 259,502 | A |
| SANTA ROSA, FL | PP | 0001406900 | 8674 NAVARRE PARKWAY, NAVARRE  FL  32566 | 256,189 | A |
| SANTA ROSA, FL | PP | 0001406950 | 4224 HIGHWAY 90, PACE  FL  32571 | 265,280 | A |
| SARASOTA, FL | PP | B007623550 | 3301 17TH STREET, SARASOTA  FL  34235 | 147,374 | A |
| SARASOTA, FL | PP | B009900437 | 5400 FRUITVILLE RD, SARASOTA  FL  34232 | 218,705 | A |
| SARASOTA, FL | R | 0095-05-0003 | 5400 CLARK RD., SARASOTA  FL  34233 | 2,980,847 | A |
| SARASOTA, FL | PP | B020000429 | 5400 CLARK RD., SARASOTA  FL  34233 | 205,692 | A |
| SARASOTA, FL | PP | B007623545 | 14483 S TAMIAMI TRAIL, NORTH PORT  FL  34287 | 182,791 | A |
| SARASOTA, FL | PP | B007623520 | 3500 N TAMIMAI TRAIL, SARASOTA  FL  34234 | 257,120 | A |
| SEMINOLE, FL | PP | 0035691 | 951 WEST STATE ROAD 434, LONGWOOD  FL  32750 | 220,054 | A |
| SEMINOLE, FL | PP | 0225409 | 7800 S HWY 17-92UNIT 160, FERN PARK  FL  32730 | 179,751 | A |
| SEMINOLE, FL | PP | 0367474 | 1021 LOCKWOOD BLVD, OVIEDO  FL  32765 | 189,376 | A |
| SEMINOLE, FL | PP | 0422519 | 1750 SUNSHADOW DR #100, CASSELBERRY  FL  32707 | 174,072 | A |
| SEMINOLE, FL | PP | 0212845 | 1514 S FRENCH AVE, SANFORD  FL  32771 | 210,615 | A |
| SEMINOLE, FL | PP | 0556837 | 120 INTERNATIONAL PARKWAY, LAKE MARY  FL  32746 | 8,329 | A |
| SEMINOLE, FL | PP | 0270553 | 120 INTERNATIONAL PARKWAY, LAKE MARY  FL  32746 | 173,180 | A |
| SEMINOLE, FL | PP | 0103499 | 1024 E HIGHWAY 436, CASSELBERRY  FL  32707 | 107,811 | A |
| SEMINOLE, FL | PP | 0475491 | 340 SOUTH SR 434 SUITE 1034, ALTAMONTE SPRINGS  FL  32714 | 285,182 | A |
| ST. JOHNS, FL | PP | 329957-0000 | 2220 COUNTY RD 210 W STE 200, JACKSONVILLE  FL  32259 | 231,070 | A |
| ST. JOHNS, FL | PP | 304994-0000 | 290 SOLANO ROAD, PONTE VEDRA BEACH  FL  32082 | 184,013 | A |
| ST. JOHNS, FL | PP | 304993-0000 | 1010 PONCE DE LEON BLVD S, ST AUGUSTINE  FL  32084 | 138,315 | A |
| ST. JOHNS, FL | PP | 320917-0000 | 3905 A1A SOUTH, ST. AUGUSTINE  FL  32084 | 239,132 | A |

| Jurisdiction | Prop Type | Parcel Number | Property Location | 2006 Market Value | Basis for Adjustment |
|---|---|---|---|---|---|
| ST. JOHNS, FL | PP | 311993-0000 | 3551 N. PONCE DE LEON BLVD, ST.AUGUSTINE FL 32086 | 156,247 | A |
| ST. LUCIE, FL | PP | 1000-0220384/2 | 281 SW PORT ST LUCIE BLVD, PT ST LUCIE FL 34984 | 161,895 | A |
| ST. LUCIE, FL | PP | 1000-0179317/2 | 4870 N KINGS HWY, FT PIERCE FL 34951 | 263,649 | A |
| ST. LUCIE, FL | PP | 1000-0145169/2 | 4967 S US 1, FT PIERCE FL 34982 | 150,993 | A |
| ST. LUCIE, FL | PP | 1000-0145151/2 | 2009 SOUTH US 1, FT PIERCE FL 34950 | 146,477 | A |
| SUMTER, FL | PP | CPN09-035A-00 | 1122 N MAIN ST, BUSHNELL FL 33513 | 205,180 | A |
| SUMTER, FL | PP | CPG07-057A-02 | 440 WEST GULF TO ATLANTIC HWY, WILDWOOD FL 34785 | 116,555 | A |
| SUWANNEE, FL | PP | 5014480 | 911 PINEWOOD STREET, LIVE OAK FL 32060 | 179,881 | A |
| SUWANNEE, FL | R | 8084001010 | 911 PINEWOOD STREET, LIVE OAK FL 32060 | 983,061 | A |
| SUWANNEE, FL | R | 8084001020 | 911 PINEWOOD STREET, LIVE OAK FL 32060 | 13,215 | A |
| TAYLOR, FL | PP | P09500-000 | 2057 W BYRON BUTLER PKWY, PERRY FL 32347 | 205,826 | A |
| VOLUSIA, FL | PP | 4603093 | 1838 S RIDGEWOOD AVE, EDGEWATER FL 32141 | 158,678 | A |
| VOLUSIA, FL | PP | 4976604 | 2 NORTH US HWY 17-92, DEBARY FL 32713 | 195,944 | A |
| VOLUSIA, FL | PP | 4488197 | 1200 DELTONA BLVD, DELTONA FL 32725 | 203,148 | A |
| VOLUSIA, FL | PP | 4714502 | 1229 A PROVIDENCE BLVD, DELTONA FL 32725 | 138,510 | A |
| VOLUSIA, FL | PP | 4835547 | 1541 NOVA RD, HOLLY HILL FL 32117 | 167,696 | A |
| VOLUSIA, FL | PP | 4488260 | 2200 S ATLANTIC, DAYTONA BEACH FL 32118 | 111,745 | A |
| VOLUSIA, FL | PP | 5648249 | 1835 STATE ROAD 44, NEW SMYRNA BEACH FL 32168 | 172,702 | A |
| VOLUSIA, FL | PP | 5815561 | 2820 DOYLE ROAD, DELTONA FL 32738 | 178,506 | A |
| VOLUSIA, FL | PP | 4488235 | 352 WEST GRANADA BLVD, ORMOND BEACH FL 32174 | 222,099 | A |
| VOLUSIA, FL | PP | 6064563 | 353 W. GRANADA BLVD., ORMOND BEACH FL 32174 | 11,833 | A |
| VOLUSIA, FL | PP | 4606670 | 4025 S NOVA ROAD, PORT ORANGE FL 32127 | 195,150 | A |
| VOLUSIA, FL | PP | 5745333 | 2880 HOWLAND BOULEVARD, DELTONA FL 32725 | 198,632 | A |
| VOLUSIA, FL | PP | 5815242 | 2701 S. WOODLAND BLVD., DELAND FL 32720 | 204,130 | A |
| VOLUSIA, FL | PP | 4534393 | 3120 N WOODLAND BLVD, DELAND FL 32720 | 88,283 | A |
| VOLUSIA, FL | PP | 4791761 | 1050 W NEW YORK AVENUE, DELAND FL 32720 | 181,370 | A |
| VOLUSIA, FL | R | 7017-02-15-0010 | 1050 W NEW YORK AVENUE, DELAND FL 32720 | 1,440,833 | A |
| VOLUSIA, FL | PP | 4453847 | 346 E. NEW YORK AVENUE, DELAND FL 32720 | 137,888 | A |
| WAKULLA, FL | PP | P 01546-002 | 2629 CRAWFORDVILLE HIGHWAY, CRAWFORDVILLE FL 32327 | 183,186 | A |
| WALTON, FL | PP | 11285000 | 130 OLD HIGHWAY 98, DESTIN FL 32550 | 150,843 | A |
| WALTON, FL | PP | 11290100 | 1030 HWY 331 SOUTH, DEFUNIAK SPRINGS FL 32433 | 216,662 | A |

| Jurisdiction | Prop Type | Parcel Number | Property Location | 2006 Market Value | *Basis for Adjustment* |
|---|---|---|---|---|---|

**Legend  for Basis for Adjustment Code:**    *A = Appraised Asset*    *M = Market*

*Prepared by Assessment Technologies, Ltd.*

**EXHIBIT C**

## ATL REVIEW PROCESS

In reviewing and analyzing the Debtor's tax liabilities, ATL considered the Debtors' portfolio of tangible taxable property. The Debtor's portfolio consisted of a number of different real and personal property asset types, including, without limitation, the following:

i.  Personal Property.  Personal property included the Debtors' associated equipment for the operation, distribution, manufacturing and transport of the grocery store facilities.[1]

ii.  Real Property.  Real property included the Debtors' retail grocery stores, office headquarters facility, warehouses and dairy facilities.

iii.  Inventory.  The Debtors' inventory included inventory utilized in the preparation and manufacturing of the products developed by the Company as well as the goods located at and sold in the grocery store facilities.

The Tax Assessments are based upon the Taxing Authorities' determination of the taxable value of such property.  The appropriate measure of the taxable value of the Debtors' property is a variation of fair market value analysis, specifically, the "just valuation" for the State of Florida.  It is ATL's conclusion that the Taxing Authorities have systematically over-estimated the taxable value of the Debtors' real and personal property.  Accordingly, the Taxing Authorities' improper valuation of the Debtors' property has resulted in impermissible excessive taxation by the Taxing Authorities.

---

[1]    Typically excluded from taxation are intellectual property, software, and other forms of "intangible" assets.

Generally, in determining the fair market value or just valuation of a property, a taxing authority should calculate the hypothetical arm's-length transaction price of the property if such property were for sale in the open market with a reasonable time for the seller to find a purchaser, where (i) both the seller and purchaser know of all the uses and purposes to which the property is used and adapted, and (ii) both the seller and purchaser seek to maximize their gains and neither is in a position to take advantage of the exigencies of the other.

The analysis on behalf of the Debtors revealed significant misapplication of a just valuation analysis in a number of historical assessments of both real property and business personal property tax accounts, based on several factors, including (i) the value derived from sales of similar assets in recent transactions, (ii) the market values derived from and indicated by independent appraisals of a substantial number of the subject properties and (iii) the sale of assets owned by the Debtors.

After concluding that certain Taxing Authorities improperly determined the taxable value of certain of the Debtors' real and personal property, ATL sought to retrospectively approximate the taxable value of such property as of the date the Tax Assessments were assessed.   As ATL frequently experiences on other restructuring engagements, third-party appraisals of the Debtors' personal and real property as of the Tax Assessment dates were not always readily available.

In this instance, ATL relied on several resources to arrive at a reasonable retrospective approximation of the value of the Debtors' personal and real

property, including more recent appraisals, and data from sales prior to and during the Debtors' chapter 11 cases. Additionally, ATL relied on certain representations from the Debtors and other third-party appraisers and various other resources to arrive at, in ATL's professional judgment, a reasonable approximation of the value of the Debtors' property as of the date the Tax Assessments were assessed. The valuations contemplated the just valuation definition of the State of Florida as indicated on Exhibit C.

### Personal Property

In reviewing the Tax Assessments, ATL concluded that Taxing Authorities frequently over-appraised the value of the Debtors' personal property (the "Personal Property"). The Personal Property is typically owned by the Debtors and is located at the various warehouses, dairies and grocery store facilities located across the east and southeast portions of the United States. Based upon appraisal analysis conducted by Appraisal Systems, Inc. and Praport Associates LLC/Bryan Testo Associates, LLC. ("ASI and PA/BTA")[2] of the Personal Property assets, ATL believes that the Taxing Authorities' reliance on depreciation schedules to determine the value of the Debtors' personal property caused the Taxing Authorities to arrive at an inflated assessed value for the Personal Property. ASI and PA/BTA physically inspected a substantial number of the Debtor's facilities and inventoried the assets located at these various

---

[2]     ASI and PA/BTA was engaged in 2005 to prepare an appraisal of Winn-Dixie Stores, Inc. personal property.

properties. ASI and PA/BTA's valuation estimates are in some cases close to and in others considerably less than the assessed values derived by the Taxing Authorities.  It is ATL's understanding the Taxing Authorities only accounted for ordinary depreciation.  ATL believes that the appraisal conducted by ASI and PA/BTA which provided a valuation based on the respective statutory value definition of each taxing jurisdiction of the Debtors' personal property assets - can be relied upon to retrospectively approximate the value of the Personal Property as of the date the Tax Assessments were assessed. In addition, certain indexes from the ASI and PA/BTA valuation results were used in connection with other assets owned by the Debtor.

In instances where ATL utilized ASI and PA/BTA appraisals and valuation indexes to determine the value of the Personal Property the notation "A" is indicated in the "Basis for Adjustment" column on Exhibits A and B.

### Real Property

The Debtors sold a number of pieces of real property both during and prior to the course of the chapter 11 cases.  In addition, the Debtors collected market data from sales of asset not owned by the Debtors. The asset sales considered included dairies, warehouses, stores and vacant land. The assets sold by the Debtors were chosen based on an overall revised business plan, which included reductions in work force and consolidations and closings of stores, warehouses and dairies.  Such assets were listed for sale with third-party brokerage firms and

exposed to the market for reasonable marketing periods.  Offers for purchase of the real property were reviewed and the highest possible sales price was achieved in each instance.  The sales prices, both on a price per square foot basis and on a total sales price basis, were used as valuation tools in arriving at the fair market value of the subject real property assets.

Asset sales from other non-bankruptcy transactions of similar type property were found, confirmed and compared to the sales of the Debtors' assets during the course of the bankruptcy.

In instances where previous sale prices of real property, both of Debtors' assets and non-Debtors' assets, were used to adjust the assessed value of the real property and where included, the code "M" is indicated in the "Basis for Adjustment" column on Exhibits A and B.

The Debtors also engaged third-party appraisers in the valuation of real property.   DJM Asset Management, LLC ("DJM") was engaged to assist the Debtors in determining various market indexes for numerous freestanding grocery store locations. DJM used local market resources such as real estate appraisers, brokers and consultants active in the locations of various grocery store locations. DJM collected this information and rated each location with regard to accessibility, ingress-egress, visibility, nearby competition, available local market space for retail type facilities and various other market factors inherent in the valuation of real estate.

From this analysis, DJM first concluded a fair market rent for each location. DJM then used the specific store data together with an analysis of the overall investment market for these types of assets to conclude an appropriate overall rate of return for these specific real estate assets. Local market expertise in the form of real estate brokers and consultants were also utilized in arriving at the overall capitalization rates. From these market indexes, values were derived for various real property locations.

The Debtors also engaged other appraisers such as Cushman and Wakefield and Hemmingway & Guenther Commercial Group to appraise specific locations in preparation of a sale of the assets of the Estate. These valuations considered not only the specific asset appraised, but also other assets of the estate for comparative purposes.

In instances where ATL utilized DJM and other appraisers valuation analysis to determine the value of the grocery store facilities, the notation "A" is indicated in the "Basis for Adjustment" column on Exhibits A and B.

Certain parcels of the Debtors' real property were sold during the Chapter 11 cases. The sales process contemplated by the Debtors considered an aggressive marketing program in which the asset was actively presented to numerous investors and users of such assets.  The prices received, in many cases, exceeded initial projections by the Company.  The parties entered into an agreement that outlined their respective requirements and each was closed under normal and reasonable

transaction costs for such assets.  In instances where an adjustment to the assessed value of the real property was pursuant to an actual sale of the subject asset, the code "S" is indicated in the "Basis for Adjustment" column on Exhibits A and B.

**EXHIBIT D**

**UNITED STATES BANKRUPTCY COURT**
**MIDDLE DISTRICT OF FLORIDA**
**JACKSONVILLE DIVISION**

| | | |
|---|---|---|
| In re: | ) | Case No. 05-03817-3F1 |
| | ) | |
| WINN-DIXIE STORES, INC., et al., | ) | *Chapter 11* |
| | ) | |
| Debtors. | ) | Jointly Administered |
| | ) | |

**ORDER ON DEBTORS' OBJECTION**
**TO FLORIDA TAX CLAIMS AND (MOTION REQUESTING**
**<u>DETERMINATION OF TAX LIABILITIES</u>**

This matter having come before the Court under 11 U.S.C. §§ 105, 502, 505 and 506, Fed. R. Bank. P. 3007 and 9014 and Rule 3007-1 on the (i) Debtors' Objection to Tax Claims (the "Objection") and (ii) Motion For Order Determining Tax Liabilities (the "Motion") (Docket No. _____), filed by Winn-Dixie Stores, Inc. and twenty-three of its subsidiaries and affiliates (collectively, the "Debtors"). [1]  The Court has reviewed the Motion and the Objection and has considered the representations of counsel.  Based upon the representations of counsel and without objection by the United States Trustee or any other interested parties, the Court makes the following findings of fact:

A.      This Court has jurisdiction over the Motion and Objection under 28 U.S.C. §§ 157 and 1334 and this is a core proceeding under 28 U.S.C. §157(b)(2).

B.      The Tax Claims listed on the attached Exhibit A are based on improper assessments and therefore are asserted in improper amounts.

C.      The adjustments to the Taxing Authorities' assessed values are appropriate for the reasons set forth in the Motion and Objection

---

[1] Unless otherwise defined, capitalized terms used in this Order have the same meaning ascribed to them in the Motion and the Objection.

D.     The amounts indicated in the "Revised Assessed Value" column on the attached Exhibit A reflect the correct taxable values for the properties identified on the Exhibits.

E.     The values indicated in the "Independent Appraiser's Market Values" column on the attached Exhibit B reflect the appropriate market value basis for computing assessed values for tax year 2006 for the property in question.

F.     The statutory interest rates imposed by the Taxing Authorities identified on the attached Exhibit A incorporate a penalty element and, therefore, should not be used in calculating the accrued interest on the Tax Claims and other tax liabilities which are secured and entitled to interest.  Accordingly, it is

ORDERED AND ADJUDGED THAT:

1.     The Motion is granted and the Objection is sustained.

2.     The tax values for the properties listed on Exhibit A to this Order in the column titled "Revised Assessed Value" are correct and the Taxing Authorities are directed to use such tax values to compute the Debtors' tax liabilities for the 2004 and 2005 tax years.

3.     The Revised Tax Amounts listed on the attached Exhibit A are the correct amount of tax liabilities owed by the Debtors to the Taxing Authorities identified on such Exhibits.

4.     The Tax Claims identified on Exhibit A are reduced and allowed in the amount reflected as the Revised Tax Amount.

5.     The "Independent Appraiser's Market Values" amounts listed on the attached Exhibit B are the appropriate valuation basis for which the Taxing Authorities are to compute assessed values and corresponding taxes for tax year 2006.

6.      Where applicable, pursuant to Section 506(b), the interest rate on Revised Tax Amount identified on the attached Exhibit A will be calculated using the Adjusted Rate of 6% per annum.

7.      Debtors are authorized to offset the excess amount paid against the Debtors' liability on other Florida accounts  and for the same or other tax years, where these determinations result in the Debtors' net tax liability being less that what the Debtors have already paid the Tax Collectors for a particular account.

8.      Upon payment of the allowed tax claims and revised tax amounts as set forth on Exhibit A, any liens relating to the Debtors' secured tax liabilities addressed in this Objection and Motion are extinguished.  The Debtors' are authorized to file any documents necessary with the appropriate governmental body to reflect the release of such liens.

9.      This Order is without prejudice to the Debtors' right to object to any proof of claim filed by any Taxing Authorities in these Chapter 11 cases on any further or separate grounds.

10.     This Court retains jurisdiction over the Debtors and the Taxing Authorities whose Tax Claims and Liabilities are subject to the Motion and Objection with respect to any matters related to or arising from implementation of this Order.

Dated this _____ day of September, 2006 in Jacksonville, Florida.


_____
Jerry A. Funk
United States Bankruptcy Judge