**UNITED STATES BANKRUPTCY COURT**
**MIDDLE DISTRICT OF FLORIDA**
**JACKSONVILLE DIVISION**

| | | |
|---|---|---|
| In re: | ) | Case No. 05-03817-3F1 |
| | ) | |
| WINN-DIXIE STORES, INC., et al., | ) | *Chapter 11* |
| | ) | |
| Debtors.[1] | ) | Jointly Administered |

# ORDER DISALLOWING (A) NO LIABILITY CLAIMS AND (B) NO LIABILITY MISCLASSIFIED CLAIMS, AS SET FORTH IN THE DEBTORS' FOURTEENTH OMNIBUS CLAIMS OBJECTION

These cases came before the Court for hearing on August 10, 2006, upon the Fourteenth Omnibus Objection (the "Objection") of Winn-Dixie Stores, Inc. and twenty-three of its subsidiaries and affiliates (collectively, the "Debtors") to the proofs of claim listed on Exhibit A and B (the "Disputed Claims").[2] Several formal and informal objections to the Objection were raised or filed, as a result of which the Debtors have agreed to continue the Objection with respect to (i) claim no. 8884 filed by Bake-Line Group, LLC, et al., (ii) claim nos. 12413 and 12836 filed by Big Lots Stores, Inc., (iii) claim no. 6418 filed by Patricia A. Hogan, (iv) claim no. 10129 filed by Mobley Family Partnership, LP and Redd Family II, LP d/b/a Blue Angel Crossings, (v) claim no. 11208 filed by Pay Centers LLC, (vi) claim no. 12157 filed by Principal Life Insurance Co., (vii) claim no. 11089 filed by State of

---

1 In addition to Winn-Dixie Stores, Inc., the following entities are debtors in these related cases: Astor Products, Inc., Crackin' Good, Inc., Deep South Distributors, Inc., Deep South Products, Inc., Dixie Darling Bakers, Inc., Dixie-Home Stores, Inc., Dixie Packers, Inc., Dixie Spirits, Inc., Dixie Stores, Inc., Economy Wholesale Distributors, Inc., Foodway Stores, Inc., Kwik Chek Supermarkets, Inc., Sunbelt Products, Inc., Sundown Sales, Inc., Superior Food Company, Table Supply Food Stores Co., Inc., WD Brand Prestige Steaks, Inc., Winn-Dixie Handyman, Inc., Winn-Dixie Logistics, Inc., Winn-Dixie Montgomery, Inc., Winn-Dixie Procurement, Inc., Winn-Dixie Raleigh, Inc., and Winn-Dixie Supermarkets, Inc.

2 All capitalized terms not otherwise defined in this Order shall have the meaning ascribed to them in the Objection.

Georgia Department of Revenue, (viii) claim no. 11578 filed by Tiger Crossing GP d/b/a University Crossing, (ix) claim no. 9953 filed by Visagent Corporation and (x) claim no. 8888 filed by Brown Investment Properties f/b/o Krusch Properties LLC, (collectively, the "Unresolved Objections"), which claims have been removed from Exhibits A and B. The Debtors have withdrawn without prejudice their objection to claim no. 2404 filed by JFE Shoji Trade America Inc., which claim has been removed from Exhibit A. Upon consideration, it is

ORDERED AND ADJUDGED:

1. The Objection is sustained.

2. The No Liability Claims listed on Exhibit A are disallowed in their entirety.

3. The asserted class status alleged for each of the No Liability Misclassified Claims listed on Exhibit B is denied; and the No Liability Misclassified Claims are (a) reclassified as specified on Exhibit B under the heading "Modified Class Status," and (b) disallowed in their entirety.

4. Claim number 2404 filed by JFE Shoji Trade America Inc. is allowed as an unsecured non-priority claim in the amount of $5,002.80, as originally scheduled by the Debtors.

5. Other than the Unresolved Objections, those objections that have not yet been withdrawn are overruled.

6. The hearing to consider the Objection with respect to the Unresolved Objections is continued until further order of the Court upon the motion of any party in interest.

7. Each claim and the objections by the Debtors to such claim as addressed in the Objection constitute a separate contested matter as contemplated by

Bankruptcy Rule 9014. This Order is deemed a separate Order with respect to each claim. Any stay of this Order pending appeal by any of the claimants whose claims are subject to this Order shall only apply to the contested matter which involves such claimant and shall not act to stay the applicability or finality of this Order with respect to the other contested matters covered by this Order.

8. Neither the Objection nor any disposition of the Disputed Claims pursuant to this Order constitutes a waiver of the Debtors' right to pursue any potential Avoidance Action against any of the Claimants.

9. This Order is without prejudice to the Debtors' right to file any further objection they may have to the Disputed Claims, including objections on the ground that a Disputed Claim was filed against the incorrect Debtor or that the Debtor against which the Disputed Claim was filed should be modified.

Dated this 10 day of August, 2006 in Jacksonville, Florida.

Jerry A. Funk
United States Bankruptcy Judge

James H. Post is directed to serve a copy of this Order on all parties who received copies of the Objection.

# EXHIBIT A

WINN-DIXIE STORES, INC., ET AL.
FOURTEENTH OMNIBUS CLAIMS OBJECTION
EXHIBIT A - NO LIABILITY CLAIMS TO BE DISALLOWED

| Name of Claimant | Claim No. | Claim Amount | Reason for Proposed Disallowance |
|---|---|---|---|
| **Creditor Id:** 2036<br>99 EGLIN LTD<br>ATTN MARK PORTER, DIRECTOR<br>PO BOX 1735<br>DESTIN, FL 32540<br>Counsel: ATTN JOHN R DOWD, ESQ | 7322<br>**Debtor:** WINN-DIXIE MONTGOMERY, INC. | $0.00 | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS AND CLAIMANT. |
| **Creditor Id:** 2036<br>99 EGLIN LTD<br>ATTN MARK PORTER, DIRECTOR<br>PO BOX 1735<br>DESTIN, FL 32540<br>Counsel: ATTN JOHN R DOWD, ESQ | 7323<br>**Debtor:** WINN-DIXIE MONTGOMERY, INC. | $0.00 | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS AND CLAIMANT. |
| **Creditor Id:** 82564<br>ABERCROMBIE, LATOYA D<br>416 3RD AVENUE<br>BESSEMER AL 35020 | 7443<br>**Debtor:** WINN-DIXIE STORES, INC. | $0.00 | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS, NO ASSERTED BASIS OR AMOUNT, AND NO DOCUMENTATION. |
| **Creditor Id:** 86388<br>ANTOINE, WILFRED O<br>113 COTTON STREET<br>NEW IBERIA LA 70563 | 2032<br>**Debtor:** WINN-DIXIE STORES, INC. | $0.00 | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS, NO ASSERTED BASIS OR AMOUNT, AND NO DOCUMENTATION. |
| **Creditor Id:** 87753<br>AUGUSTUS, TERRY<br>221 MAYFIELD ST<br>GREENVILLE MS 38701 | 4483<br>**Debtor:** WINN-DIXIE STORES, INC. | $0.00 | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS. |
| **Creditor Id:** 88375<br>BADGETT, CURTIS<br>164 BARNEY BANKS RD<br>PINOLA MS 39149 | 11459<br>**Debtor:** WINN-DIXIE STORES, INC. | $0.00 | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS AND NO SUPPORTING DOCUMENTATION. |
| **Creditor Id:** 88437<br>BAGLEY, APRIL<br>3217 E HANNA AVE<br>TAMPA FL 33610-3642 | 6697<br>**Debtor:** WINN-DIXIE STORES, INC. | $0.00 | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS AND NO SUPPORTING DOCUMENTATION. |
| **Creditor Id:** 89997<br>BARNES, CARLA W<br>PO BOX 995<br>ST AUGUSTINE FL 32085 | 5351<br>**Debtor:** WINN-DIXIE STORES, INC. | $0.00 | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS. |

**WINN-DIXIE STORES, INC., ET AL.**
**FOURTEENTH OMNIBUS CLAIMS OBJECTION**
**EXHIBIT A - NO LIABILITY CLAIMS TO BE DISALLOWED**

| Name of Claimant | Claim No. | Claim Amount | Reason for Proposed Disallowance |
|---|---|---|---|
| **Creditor Id:** 91002<br>BATTISTE, KECIA<br>8835 OLEANDER<br>NEW OREANS LA 70118 | 11443<br>**Debtor:** WINN-DIXIE STORES, INC. | $0.00 | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS, NO ASSERTED BASIS OR AMOUNT, AND NO DOCUMENTATION. ALSO, LATE. |
| **Creditor Id:** 91027<br>BATTLE, GAIL K<br>220 JACKSON RD<br>MCDONOUGH GA 30252 | 7571<br>**Debtor:** WINN-DIXIE STORES, INC. | $0.00 | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS. |
| **Creditor Id:** 7807<br>BEAVER, STEVE D<br>216 TRIANGLE ROAD<br>GAFFNEY SC 29340 | 7223<br>**Debtor:** WINN-DIXIE STORES, INC. | $0.00 | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS. |
| **Creditor Id:** 92077<br>BELL, CHERRY R<br>1601 DUNN AVENUE, APT 809<br>JAX FL 32218 | 2751<br>**Debtor:** WINN-DIXIE STORES, INC. | $0.00 | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS, NO ASSERTED BASIS OR AMOUNT, AND NO DOCUMENTATION. |
| **Creditor Id:** 9113<br>BLACK, GLORIA A<br>2781 S ROCKY CREEK RD<br>ASHFORD AL 36312 | 9353<br>**Debtor:** WINN-DIXIE STORES, INC. | $9,723.71 | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS. 401K PLAN IS NOT AFFECTED BY BANKRUPTCY FILING. |
| **Creditor Id:** 9209<br>BLACKSHER, KATHY C<br>PO BOX 90371<br>EAST POINT GA 30344 | 6847<br>**Debtor:** WINN-DIXIE STORES, INC. | $0.00 | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS. |
| **Creditor Id:** 243617<br>BLEVINS ELECTRIC INC<br>ATTN RICHARD BLEVINS, PRES<br>PO BOX 5609<br>5351 FORT HENRY DRIVE<br>KINGSPORT TN 37663-5609 | 2714<br>**Debtor:** WINN-DIXIE STORES, INC. | $0.00 | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS AND CLAIMANT. |
| **Creditor Id:** 10454<br>BOYD, JUDSON T<br>13026 GREYCREST DR<br>CHARLOTTE NC 28278 | 6081<br>**Debtor:** WINN-DIXIE STORES, INC. | $2,000.00 | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS AND NO DOCUMENTATION. |

**WINN-DIXIE STORES, INC., ET AL.**
**FOURTEENTH OMNIBUS CLAIMS OBJECTION**
**EXHIBIT A - NO LIABILITY CLAIMS TO BE DISALLOWED**

| Name of Claimant | Claim No. | Claim Amount | Reason for Proposed Disallowance |
|---|---|---|---|
| **Creditor Id:** 96903<br>BOYKIN, TIFFANY<br>801 COLLINS PLACE APT 12<br>ATTALLA AL 35954 | 10755<br>Debtor: WINN-DIXIE STORES, INC. | $0.00 | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS. |
| **Creditor Id:** 10552<br>BOZEMAN, SAMUEL C<br>8910 JEAN ST<br>TAMPA FL 33610 | 5711<br>Debtor: WINN-DIXIE STORES, INC. | $0.00 | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS. |
| **Creditor Id:** 402116<br>BRADY, VIRGINIA<br>1274 THE GROVE RD<br>ORANGE PARK FL 32073 | 5008<br>Debtor: WINN-DIXIE STORES, INC. | $0.00 | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS, NO ASSERTED BASIS OR AMOUNT, AND NO DOCUMENTATION. |
| **Creditor Id:** 97617<br>BRASHEAR, DAVID<br>3672 COTTAGE CIRCLE<br>LEXINGTON KY 40513 | 7991<br>Debtor: WINN-DIXIE STORES, INC. | $824.42 | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS. 401K PLAN IS NOT AFFECTED BY BANKRUPTCY FILING. |
| **Creditor Id:** 97828<br>BRAZLEY, TERRY<br>4677 CHARLENE<br>NEW ORLEANS LA 70127 | 3808<br>Debtor: WINN-DIXIE STORES, INC. | $0.00 | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS. |
| **Creditor Id:** 244059<br>BROWN, NOLTEMEYER COMPANY<br>122 N PETERSON AVENUE<br>LOUISVILLE, KY 40206-2335 | 1332<br>Debtor: WINN-DIXIE STORES, INC. | $0.00 | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS, NO ASSERTED BASIS OR AMOUNT, AND NO DOCUMENTATION. |
| **Creditor Id:** 12120<br>BROWN, YOLANDA E<br>3505 W. CHASE AVE APT 1<br>JACKSONVILLE FL 32209 | 11560<br>Debtor: WINN-DIXIE STORES, INC. | $0.00 | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS, NO ASSERTED BASIS OR AMOUNT, AND NO DOCUMENTATION. |
| **Creditor Id:** 102591<br>BUTLER, JOHNNY<br>1002 BUTLER DR<br>WESSON MS 39191 | 3771<br>Debtor: WINN-DIXIE STORES, INC. | $8,000.00 | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS. |

**WINN-DIXIE STORES, INC., ET AL.**
**FOURTEENTH OMNIBUS CLAIMS OBJECTION**
**EXHIBIT A - NO LIABILITY CLAIMS TO BE DISALLOWED**

| Name of Claimant | Claim No. | Claim Amount | Reason for Proposed Disallowance |
|---|---|---|---|
| **Creditor Id:** 102697<br>BUTLER, WILLIE FRANK<br>1197 BAHALIA ROAD<br>PO BOX 738<br>WESSON MS 39191 | 3733<br>**Debtor:** | $8,000.00<br>**WINN-DIXIE STORES, INC.** | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS. |
| **Creditor Id:** 102846<br>BYRD, CANDICE D<br>1517 CREST AVENUE<br>LEESBURG FL 34748 | 9225<br>**Debtor:** | $0.00<br>**WINN-DIXIE STORES, INC.** | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS AND NO DOCUMENTATION. |
| **Creditor Id:** 174766<br>CALLOWAY, ROXANNE MCKAY<br>205B PERRY ST<br>ANDALUSIA AL 36420-3635 | 4151<br>**Debtor:** | $0.00<br>**WINN-DIXIE STORES, INC.** | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS. |
| **Creditor Id:** 2111<br>CAMERON EDENTON COMPANY, LLC<br>ATTN CONNIE S STEAD, ACCT MGR<br>PO BOX 31827<br>RALEIGH, NC 27622-1827<br>Counsel: ATTN RICHARD T BOYETTE, ESQ. | 10239<br>**Debtor:** | $839,489.56<br>**WINN-DIXIE STORES, INC.** | CLAIMANT AGREES NO AMOUNT DUE PER DEBTOR'S BOOKS AND RECORDS. LEASE ASSIGNED TO FARMERS FOODS OF NORTH CAROLINA, LLC ON 2/17/05. |
| **Creditor Id:** 2111<br>CAMERON EDENTON COMPANY, LLC<br>ATTN CONNIE S STEAD, ACCT MGR<br>PO BOX 31827<br>RALEIGH, NC 27622-1827<br>Counsel: ATTN RICHARD T BOYETTE, ESQ. | 10419<br>**Debtor:** | $839,489.56<br>**WINN-DIXIE RALEIGH, INC.** | CLAIMANT AGREES NO AMOUNT DUE PER DEBTOR'S BOOKS AND RECORDS. LEASE ASSIGNED TO FARMERS FOODS OF NORTH CAROLINA, LLC ON 2/17/05. |
| **Creditor Id:** 106654<br>CEPHAS, KEVIN L<br>3312 TONOKA COURT<br>RICHMOND VA 23223 | 5938<br>**Debtor:** | $303.06<br>**WINN-DIXIE STORES, INC.** | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS. 401K PLAN IS NOT AFFECTED BY BANKRUPTCY FILING. |
| **Creditor Id:** 406483<br>CHERRY, KEITH B<br>12637 MUIRFIELD BLVD N<br>JACKSONVILLE FL 32225 | 9247<br>**Debtor:** | $5,848.31<br>**WINN-DIXIE STORES, INC.** | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS. CLAIM WAS PAID 2/5/04 BY CHECK NUMBER 523568. |

WINN-DIXIE STORES, INC., ET AL.
FOURTEENTH OMNIBUS CLAIMS OBJECTION
EXHIBIT A - NO LIABILITY CLAIMS TO BE DISALLOWED

| Name of Claimant | Claim No. | Claim Amount | Reason for Proposed Disallowance |
|---|---|---|---|
| **Creditor Id:** 403291<br>CLYATT, CLYATT, & GOLDEN, PC<br>ATTN ROBERT M CLYATT, PRESIDENT<br>3269 NORTH VALDOSTA RD<br>PO BOX 5799<br>VALDOSTA GA 31603-5799 | 8666<br>**Debtor:** WINN-DIXIE STORES, INC. | $263.99 | NO PREPETITION LIABILITY PER DEBTOR'S BOOKS AND RECORDS. ASSERTED AMOUNT REFLECTS POSTPETITION LIABILITY TO BE PAID, IF VALID, BY SEDGWICK CLAIMS MANAGEMENT SERVICES, DEBTOR'S THIRD-PARTY ADMINISTRATOR. |
| **Creditor Id:** 403291<br>CLYATT, CLYATT, & GOLDEN, PC<br>ATTN ROBERT M CLYATT, PRESIDENT<br>3269 NORTH VALDOSTA RD<br>PO BOX 5799<br>VALDOSTA GA 31603-5799 | 8667<br>**Debtor:** WINN-DIXIE STORES, INC. | $679.29 | NO PREPETITION LIABILITY PER DEBTOR'S BOOKS AND RECORDS. ASSERTED AMOUNT REFLECTS POSTPETITION LIABILITY TO BE PAID, IF VALID, BY SEDGWICK CLAIMS MANAGEMENT SERVICES, DEBTOR'S THIRD-PARTY ADMINISTRATOR. |
| **Creditor Id:** 403291<br>CLYATT, CLYATT, & GOLDEN, PC<br>ATTN ROBERT M CLYATT, PRESIDENT<br>3269 NORTH VALDOSTA RD<br>PO BOX 5799<br>VALDOSTA GA 31603-5799 | 8668<br>**Debtor:** WINN-DIXIE STORES, INC. | $565.21 | NO PREPETITION LIABILITY PER DEBTOR'S BOOKS AND RECORDS. ASSERTED AMOUNT REFLECTS POSTPETITION LIABILITY TO BE PAID, IF VALID, BY SEDGWICK CLAIMS MANAGEMENT SERVICES, DEBTOR'S THIRD-PARTY ADMINISTRATOR. |
| **Creditor Id:** 403291<br>CLYATT, CLYATT, & GOLDEN, PC<br>ATTN ROBERT M CLYATT, PRESIDENT<br>3269 NORTH VALDOSTA RD<br>PO BOX 5799<br>VALDOSTA GA 31603-5799 | 8669<br>**Debtor:** WINN-DIXIE STORES, INC. | $343.90 | NO PREPETITION LIABILITY PER DEBTOR'S BOOKS AND RECORDS. ASSERTED AMOUNT REFLECTS POSTPETITION LIABILITY TO BE PAID, IF VALID, BY SEDGWICK CLAIMS MANAGEMENT SERVICES, DEBTOR'S THIRD-PARTY ADMINISTRATOR. |
| **Creditor Id:** 403291<br>CLYATT, CLYATT, & GOLDEN, PC<br>ATTN ROBERT M CLYATT, PRESIDENT<br>3269 NORTH VALDOSTA RD<br>PO BOX 5799<br>VALDOSTA GA 31603-5799 | 8670<br>**Debtor:** WINN-DIXIE STORES, INC. | $38.53 | NO PREPETITION LIABILITY PER DEBTOR'S BOOKS AND RECORDS. ASSERTED AMOUNT REFLECTS POSTPETITION LIABILITY TO BE PAID, IF VALID, BY SEDGWICK CLAIMS MANAGEMENT SERVICES, DEBTOR'S THIRD-PARTY ADMINISTRATOR. |
| **Creditor Id:** 403291<br>CLYATT, CLYATT, & GOLDEN, PC<br>ATTN ROBERT M CLYATT, PRESIDENT<br>3269 NORTH VALDOSTA RD<br>PO BOX 5799<br>VALDOSTA GA 31603-5799 | 8671<br>**Debtor:** WINN-DIXIE STORES, INC. | $456.74 | NO PREPETITION LIABILITY PER DEBTOR'S BOOKS AND RECORDS. ASSERTED AMOUNT REFLECTS POSTPETITION LIABILITY TO BE PAID, IF VALID, BY SEDGWICK CLAIMS MANAGEMENT SERVICES, DEBTOR'S THIRD-PARTY ADMINISTRATOR. |

WINN-DIXIE STORES, INC., ET AL.
FOURTEENTH OMNIBUS CLAIMS OBJECTION
EXHIBIT A - NO LIABILITY CLAIMS TO BE DISALLOWED

| Name of Claimant | Claim No. | Claim Amount | Reason for Proposed Disallowance |
|---|---|---|---|
| **Creditor Id:** 403291<br>CLYATT, CLYATT, & GOLDEN, PC<br>ATTN ROBERT M CLYATT, PRESIDENT<br>3269 NORTH VALDOSTA RD<br>PO BOX 5799<br>VALDOSTA GA 31603-5799 | 8672<br>**Debtor:** WINN-DIXIE STORES, INC. | $329.62 | NO PREPETITION LIABILITY PER DEBTOR'S BOOKS AND RECORDS. ASSERTED AMOUNT REFLECTS POSTPETITION LIABILITY TO BE PAID, IF VALID, BY SEDGWICK CLAIMS MANAGEMENT SERVICES, DEBTOR'S THIRD-PARTY ADMINISTRATOR. |
| **Creditor Id:** 403291<br>CLYATT, CLYATT, & GOLDEN, PC<br>ATTN ROBERT M CLYATT, PRESIDENT<br>3269 NORTH VALDOSTA RD<br>PO BOX 5799<br>VALDOSTA GA 31603-5799 | 8673<br>**Debtor:** WINN-DIXIE STORES, INC. | $683.97 | NO PREPETITION LIABILITY PER DEBTOR'S BOOKS AND RECORDS. ASSERTED AMOUNT REFLECTS POSTPETITION LIABILITY TO BE PAID, IF VALID, BY SEDGWICK CLAIMS MANAGEMENT SERVICES, DEBTOR'S THIRD-PARTY ADMINISTRATOR. |
| **Creditor Id:** 403291<br>CLYATT, CLYATT, & GOLDEN, PC<br>ATTN ROBERT M CLYATT, PRESIDENT<br>3269 NORTH VALDOSTA RD<br>PO BOX 5799<br>VALDOSTA GA 31603-5799 | 8674<br>**Debtor:** WINN-DIXIE STORES, INC. | $468.11 | NO PREPETITION LIABILITY PER DEBTOR'S BOOKS AND RECORDS. ASSERTED AMOUNT REFLECTS POSTPETITION LIABILITY TO BE PAID, IF VALID, BY SEDGWICK CLAIMS MANAGEMENT SERVICES, DEBTOR'S THIRD-PARTY ADMINISTRATOR. |
| **Creditor Id:** 403291<br>CLYATT, CLYATT, & GOLDEN, PC<br>ATTN ROBERT M CLYATT, PRESIDENT<br>3269 NORTH VALDOSTA RD<br>PO BOX 5799<br>VALDOSTA GA 31603-5799 | 8675<br>**Debtor:** WINN-DIXIE STORES, INC. | $401.98 | NO PREPETITION LIABILITY PER DEBTOR'S BOOKS AND RECORDS. ASSERTED AMOUNT REFLECTS POSTPETITION LIABILITY TO BE PAID, IF VALID, BY SEDGWICK CLAIMS MANAGEMENT SERVICES, DEBTOR'S THIRD-PARTY ADMINISTRATOR. |
| **Creditor Id:** 403291<br>CLYATT, CLYATT, & GOLDEN, PC<br>ATTN ROBERT M CLYATT, PRESIDENT<br>3269 NORTH VALDOSTA RD<br>PO BOX 5799<br>VALDOSTA GA 31603-5799 | 8676<br>**Debtor:** WINN-DIXIE STORES, INC. | $73.00 | NO PREPETITION LIABILITY PER DEBTOR'S BOOKS AND RECORDS. ASSERTED AMOUNT REFLECTS POSTPETITION LIABILITY TO BE PAID, IF VALID, BY SEDGWICK CLAIMS MANAGEMENT SERVICES, DEBTOR'S THIRD-PARTY ADMINISTRATOR. |
| **Creditor Id:** 403291<br>CLYATT, CLYATT, & GOLDEN, PC<br>ATTN ROBERT M CLYATT, PRESIDENT<br>3269 NORTH VALDOSTA RD<br>PO BOX 5799<br>VALDOSTA GA 31603-5799 | 8677<br>**Debtor:** WINN-DIXIE STORES, INC. | $531.63 | NO PREPETITION LIABILITY PER DEBTOR'S BOOKS AND RECORDS. ASSERTED AMOUNT REFLECTS POSTPETITION LIABILITY TO BE PAID, IF VALID, BY SEDGWICK CLAIMS MANAGEMENT SERVICES, DEBTOR'S THIRD-PARTY ADMINISTRATOR. |

WINN-DIXIE STORES, INC., ET AL.
FOURTEENTH OMNIBUS CLAIMS OBJECTION
EXHIBIT A - NO LIABILITY CLAIMS TO BE DISALLOWED

| Name of Claimant | Claim No. | Claim Amount | Reason for Proposed Disallowance |
|---|---|---|---|
| **Creditor Id:** 403291<br>CLYATT, CLYATT, & GOLDEN, PC<br>ATTN ROBERT M CLYATT, PRESIDENT<br>3269 NORTH VALDOSTA RD<br>PO BOX 5799<br>VALDOSTA GA 31603-5799 | 8678<br>**Debtor:** WINN-DIXIE STORES, INC. | $769.75 | NO PREPETITION LIABILITY PER DEBTOR'S BOOKS AND RECORDS. ASSERTED AMOUNT REFLECTS POSTPETITION LIABILITY TO BE PAID, IF VALID, BY SEDGWICK CLAIMS MANAGEMENT SERVICES, DEBTOR'S THIRD-PARTY ADMINISTRATOR. |
| **Creditor Id:** 452115<br>COLT INTERNATIONAL INC<br>ATTN JOEL C PURDOM, VP<br>12929 GULF FREEWAY, SUITE 310<br>HOUSTON TX 77034 | 13225<br>**Debtor:** WINN-DIXIE STORES, INC. | $3,767.50 | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS. ALSO, LATE. |
| **Creditor Id:** 408331<br>COMMONWEALTH OF VIRGINIA TAX DEPT<br>ATTN LEON SPRINKLE<br>PO BOX 2156<br>RICHMOND VA 23218-2156<br>Counsel: ATTN JERRY KILGORE, ESQ | 6992<br>**Debtor:** WINN-DIXIE RALEIGH, INC. | $483.70 | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS. AS TO SALES TAXES, DEBTOR HAS NO RECORD OF SUCH LIABILITY. AS TO WITHHOLDING TAXES, DEBTOR MADE WEEKLY PAYMENT AND HAS NO RECORD OF RECEIVING ANY NOTICE OF ADDITIONAL AMOUNTS DUE. |
| **Creditor Id:** 18124<br>COTE, SHIRLEY M<br>288 VALENCIA AVE<br>KISSIMMEE FL 34743 | 3128<br>**Debtor:** WINN-DIXIE STORES, INC. | $0.00 | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS. 401K PLAN IS NOT AFFECTED BY BANKRUPTCY FILING. |
| **Creditor Id:** 254611<br>COUNTY OF LEFLORE TAX COLLECTOR<br>PROPERTY TAX<br>ATTN SARA KENRIGHT<br>PO BOX 1349<br>GREENWOOD MS 38935-1349 | 2668<br>**Debtor:** WINN-DIXIE MONTGOMERY, INC. | $1,775.57 | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS. |
| **Creditor Id:** 113353<br>CRAWFORD, JOSEPH B<br>4000 LILLIE STREET<br>POWDERSPRINGS GA 30127-3229 | 2142<br>**Debtor:** WINN-DIXIE STORES, INC. | $0.00 | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS. |
| **Creditor Id:** 114976<br>CURTIS, WANDA S<br>1402 W 24TH ST<br>JACKSONVILLE FL 32209 | 11463<br>**Debtor:** WINN-DIXIE STORES, INC. | $0.00 | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS AND NO DOCUMENTATION. ALSO, LATE-FILED CLAIM. |

WINN-DIXIE STORES, INC., ET AL.
FOURTEENTH OMNIBUS CLAIMS OBJECTION
EXHIBIT A - NO LIABILITY CLAIMS TO BE DISALLOWED

| Name of Claimant | Claim No. | Claim Amount | Reason for Proposed Disallowance |
|---|---|---|---|
| **Creditor Id:** 114998<br>CUSHION, TINNE J<br>1513 E MOORE ST<br>VALDOSTA GA 31601 | 2120<br>**Debtor:** CRACKIN' GOOD, INC. | $0.00 | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS. |
| **Creditor Id:** 19536<br>DALEY, CANDICE A<br>1790 MERCY DRIVE, APT 104<br>ORLANDO FL 32808 | 9369<br>**Debtor:** WINN-DIXIE STORES, INC. | $0.00 | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS. |
| **Creditor Id:** 115411<br>DAMPIER, BETTY<br>111 LAKESHORE DRIVE, APT J302<br>BRANDON MS 39047-1111 | 2613<br>**Debtor:** WINN-DIXIE STORES, INC. | $0.00 | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS. |
| **Creditor Id:** 115656<br>DANIELS, OTIS A<br>1542 HICKORY STREET<br>LAURINBURG NC 28352 | 4265<br>**Debtor:** WINN-DIXIE RALEIGH, INC. | $0.00 | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS AND NO DOCUMENTATION. |
| **Creditor Id:** 116050<br>DAVIDSON, DETA<br>8812 ANDORA DRIVE<br>MIRAMAR FL 33025 | 8431<br>**Debtor:** WINN-DIXIE STORES, INC. | $0.00 | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS AND NO DOCUMENTATION. |
| **Creditor Id:** 117861<br>DEFUSCO, JESSE C<br>3274 FAIRFAX AVENUE<br>PALM BAY FL 32905 | 3519<br>**Debtor:** WINN-DIXIE STORES, INC. | $0.00 | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS AND NO DOCUMENTATION. |
| **Creditor Id:** 20932<br>DELANEY-THOMAS, PAMELA<br>425 WOODS OF NORTH BEND, APT C<br>RALEIGH NC 27609 | 6683<br>**Debtor:** WINN-DIXIE STORES, INC. | $0.00 | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS AND NO DOCUMENTATION. |
| **Creditor Id:** 118221<br>DELOACH, TYWAN L<br>12026 CO RD 9<br>LISMAN AL 36912 | 8114<br>**Debtor:** TABLE SUPPLY FOOD STORES CO., INC. | $0.00 | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS. |

WINN-DIXIE STORES, INC., ET AL.
FOURTEENTH OMNIBUS CLAIMS OBJECTION
EXHIBIT A - NO LIABILITY CLAIMS TO BE DISALLOWED

| Name of Claimant | Claim No. | Claim Amount | Reason for Proposed Disallowance |
|---|---|---|---|
| **Creditor Id:** 393376<br>DERRYBERRY, DELORSE<br>C/O HARRISS & HARTMAN LAW FIRM PC<br>ATTN BRENT JAMES, ESQ<br>200 MCFARLAND BUILDING<br>PO DRAWER 220<br>ROSSVILLE GA 30741 | 10445<br>**Debtor:** WINN-DIXIE MONTGOMERY, INC. | $1,291.19 | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS. 401K PLAN IS NOT AFFECTED BY BANKRUPTCY FILING. |
| **Creditor Id:** 21538<br>DIAZ, CARMEN<br>1005 CURTISS DRIVE<br>OPALOCKA FL 33054 | 2761<br>**Debtor:** WINN-DIXIE STORES, INC. | $0.00 | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS. |
| **Creditor Id:** 22031<br>DOCKUM, TIMOTHY W<br>355 WILLOW LANE<br>ELLENTON FL 34222 | 2042<br>**Debtor:** WINN-DIXIE STORES, INC. | $0.00 | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS. |
| **Creditor Id:** 406583<br>DOOLITTLE, C W<br>7051 CYPRESS BRIDGE DR S<br>PONTE VEDRA FL 32082 | 7519<br>**Debtor:** WINN-DIXIE STORES, INC. | $3,402.56 | NO LIABILITY ON ADMINISTRATIVE CLAIM PER DEBTOR'S BOOKS AND RECORDS. CLAIM WAS PAID 9/16/05 BY CHECK NUMBER 626489. |
| **Creditor Id:** 123205<br>EDOUARD-CALIXTE, RAYMONDE<br>160 ZENITH CIRCLE<br>FT MYERS FL 33913 | 3517<br>**Debtor:** WINN-DIXIE STORES, INC. | $0.00 | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS AND NO DOCUMENTATION. |
| **Creditor Id:** 123291<br>EDWARDS, DONNA D<br>1105 NW 155TH LANE, APT 103<br>NORTH MIAMI FL 33169 | 7445<br>**Debtor:** WINN-DIXIE STORES, INC. | $0.00 | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS AND NO DOCUMENTATION. |
| **Creditor Id:** 125908<br>FARRAR, TERESA S<br>PO BOX 2168<br>HENDERSON NC 27536 | 2040<br>**Debtor:** WINN-DIXIE STORES, INC. | $0.00 | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS. |
| **Creditor Id:** 126431<br>FERGUSON, ALAN J<br>657 STONY MILL SCHOOL ROAD<br>DANVILLE VA 24541 | 11488<br>**Debtor:** WINN-DIXIE STORES, INC. | $0.00 | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS. |

WINN-DIXIE STORES, INC., ET AL.
FOURTEENTH OMNIBUS CLAIMS OBJECTION
EXHIBIT A - NO LIABILITY CLAIMS TO BE DISALLOWED

| Name of Claimant | Claim No. | Claim Amount | Reason for Proposed Disallowance |
|---|---|---|---|
| **Creditor Id:** 411186<br>FINANCIAL SUPERMARKETS, INC<br>ATTN HARRY STEPHE, TREAS<br>383 CLARKESVILLE STREET<br>PO BOX 1900<br>CORNELLA GA 30531<br>Counsel: ATTN J W MILLS & J STEVENS, ESQS | 10255<br>**Debtor:** WINN-DIXIE STORES, INC. | $0.00 | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS. CONTRACT WAS COMPLETED. ANTICIPATORY REJECTION DAMAGES ARE NOT OWED. |
| **Creditor Id:** 127465<br>FISKE, ANDREW P<br>114 OGDEN AVE<br>OCEAN SPRINGS MS 39564 | 5358<br>**Debtor:** WINN-DIXIE STORES, INC. | $0.00 | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS, NO ASSERTED BASIS OR AMOUNT, AND NO DOCUMENTATION. |
| **Creditor Id:** 407754<br>FITZGERALD-BEN HILL LANDFILL<br>544 CAMP BROOKLYN ROAD<br>FITZGERALD GA 31750<br>Counsel: ATTN JOHN E SMITH, III, ESQ | 5418<br>**Debtor:** DEEP SOUTH PRODUCTS, INC. | $10,984.68 | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS. |
| **Creditor Id:** 128835<br>FOSTER, ARNIE<br>3111 NW 210 TERR<br>MIAMI FL 33056 | 2362<br>**Debtor:** WINN-DIXIE LOGISTICS, INC. | $0.00 | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS. |
| **Creditor Id:** 27866<br>GAMBLE, ERNEST SR<br>2819 PARENTAL HOME ROAD<br>JACKSONVILLE FL 32216 | 2342<br>**Debtor:** WINN-DIXIE STORES, INC. | $0.00 | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS. |
| **Creditor Id:** 132502<br>GAUDIOSO, FRANK M<br>216 LOBLOLLY LANE<br>MYRTLE BEACH SC 29579 | 5383<br>**Debtor:** WINN-DIXIE STORES, INC. | $975.20 | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS AND NO DOCUMENTATION. |
| **Creditor Id:** 135537<br>GORDON, KAREN L<br>134 BORDEN ST<br>HAYNEVILLE AL 36040-1111 | 5866<br>**Debtor:** WINN-DIXIE STORES, INC. | $0.00 | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS, NO ASSERTED BASIS OR AMOUNT, AND NO DOCUMENTATION. |
| **Creditor Id:** 136582<br>GRAY, STEVE F<br>29 PICKETT STREET<br>MONTGOMERY AL 36110 | 9982<br>**Debtor:** WINN-DIXIE STORES, INC. | $0.00 | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS. |

WINN-DIXIE STORES, INC., ET AL.
FOURTEENTH OMNIBUS CLAIMS OBJECTION
EXHIBIT A - NO LIABILITY CLAIMS TO BE DISALLOWED

| Name of Claimant | Claim No. | Claim Amount | Reason for Proposed Disallowance |
|---|---|---|---|
| Creditor Id: 251114<br>H&E EQUIPMENT SERVICES LLC<br>PO BOX 261150<br>BATON ROUGE, LA 70826-1150 | 5650<br>Debtor: WINN-DIXIE LOGISTICS, INC. | $0.00 | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS AND CLAIMANT. |
| Creditor Id: 139361<br>HALL, ANGELA<br>120 JEFFERSON STREET<br>FITZGERALD GA 31750 | 2337<br>Debtor: DEEP SOUTH PRODUCTS, INC. | $0.00 | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS. |
| Creditor Id: 140237<br>HAMPTON, CEDRIC M<br>196 PECAN ACRES<br>STARKVILLE MS 39759 | 5317<br>Debtor: WINN-DIXIE STORES, INC. | $0.00 | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS, NO ASSERTED BASIS OR AMOUNT, AND NO DOCUMENTATION. |
| Creditor Id: 406723<br>HARDEN, OTIS DUKE<br>1844 COLONIAL DRIVE<br>GREEN COVE SPRINGS FL 32043 | 11216<br>Debtor: WINN-DIXIE STORES, INC. | $0.00 | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS. CLAIMANT ALSO FILED CLAIM NUMBER 11215 FOR HIS MSP PARTICIPATION. |
| Creditor Id: 32859<br>HARMON, JERRY R<br>1608 LARKIN STREET<br>HIGH POINT NC 27262-0212 | 2341<br>Debtor: WINN-DIXIE STORES, INC. | $0.00 | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS. |
| Creditor Id: 33072<br>HARRIS, CHARLES E<br>11846 PINE NEEDLE LANE<br>HAMPTON GA 30228 | 2043<br>Debtor: DEBTOR IS UNIDENTIFIABLE | $884.00 | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS AND NO DOCUMENTATION. |
| Creditor Id: 142495<br>HARVEY, LAKEISHA R<br>179 GUIOMAR RD<br>CORDOVA SC 29039 | 4826<br>Debtor: WINN-DIXIE STORES, INC. | $0.00 | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS. |
| Creditor Id: 142965<br>HAWKINS, SARAH J<br>58 CLINE STREET<br>LUMBERTON NC 28358 | 2671<br>Debtor: DIXIE STORES, INC. | $0.00 | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS. |

WINN-DIXIE STORES, INC., ET AL.
FOURTEENTH OMNIBUS CLAIMS OBJECTION
EXHIBIT A - NO LIABILITY CLAIMS TO BE DISALLOWED

| Name of Claimant | Claim No. | Claim Amount | Reason for Proposed Disallowance |
|---|---|---|---|
| **Creditor Id:** 144076<br>HEMPHILL, JAMES E<br>1019 GLENARDEN DR APT A<br>ROCK HILL SC 29730 | 10395<br>**Debtor:** WINN-DIXIE STORES, INC. | $0.00 | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS AND NO DOCUMENTATION. |
| **Creditor Id:** 34352<br>HENDERSON, LARONDA A<br>2121 WINDY HILL RD, APT 206<br>MARIETTA GA 30060 | 11827<br>**Debtor:** WINN-DIXIE STORES, INC. | $0.00 | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS AND NO DOCUMENTATION. |
| **Creditor Id:** 262827<br>HERALD, THE<br>ATTN ELIZABETH WILLIAMS<br>PO BOX 2242<br>RALEIGH, NC 27602-2242 | 2339<br>**Debtor:** WINN-DIXIE STORES, INC. | $0.00 | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS, NO ASSERTED BASIS OR AMOUNT, AND NO DOCUMENTATION. |
| **Creditor Id:** 262827<br>HERALD, THE<br>ATTN ELIZABETH WILLIAMS<br>PO BOX 2242<br>RALEIGH, NC 27602-2242 | 2340<br>**Debtor:** WINN-DIXIE STORES, INC. | $0.00 | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS, NO ASSERTED BASIS OR AMOUNT, AND NO DOCUMENTATION. |
| **Creditor Id:** 34793<br>HERNANDEZ, ROLANDO E<br>940 E 10TH AVENUE<br>HIALEAH FL 33010 | 3145<br>**Debtor:** WINN-DIXIE STORES, INC. | $388.08 | NO LIABILITY PER DEBTOR'S BOOKS AND RECORD AND NO DOCUMENTATION. |
| **Creditor Id:** 251630<br>HILLMAN GROUP INC<br>ATTN PATRICIA DECLUSIN<br>8990 KYRENE RD<br>TEMPE AZ 85284 | 2070<br>**Debtor:** WINN-DIXIE STORES, INC. | $0.00 | NO LIABILITY PER CLAIMANT. |
| **Creditor Id:** 251630<br>HILLMAN GROUP INC<br>ATTN PATRICIA DECLUSIN<br>8990 KYRENE RD<br>TEMPE AZ 85284 | 2071<br>**Debtor:** WINN-DIXIE STORES, INC. | $0.00 | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS AND CLAIMANT. |
| **Creditor Id:** 146607<br>HOARD, BREANNA A<br>PO BOX 154<br>PELAHATCHIE MS 39145 | 11531<br>**Debtor:** WINN-DIXIE STORES, INC. | $0.00 | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS, NO ASSERTED BASIS OR AMOUNT, AND NO DOCUMENTATION. ALSO, LATE-FILED CLAIM. |

| Name of Claimant | Claim No. | Claim Amount | Reason for Proposed Disallowance |
|---|---|---|---|
| **Creditor Id:** 452129<br>HOLLAND & KNIGHT LLP<br>ATTN STEVEN E COHEN, CREDIT & COLL<br>1 EAST BROWARD BLVD, SUITE 1300<br>FT LAUDERDALE FL 33301 | 13237<br>**Debtor: WINN-DIXIE STORES, INC.** | $4,157.29 | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS. ALSO, LATE-FILED CLAIM. |
| **Creditor Id:** 149574<br>HUGHLEY, JEAN M<br>4609 MOLINE AVE<br>COLUMBUS GA 31907-3190 | 4317<br>**Debtor: WINN-DIXIE STORES, INC.** | $0.00 | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS, NO ASSERTED BASIS OR AMOUNT, AND NO DOCUMENTATION. |
| **Creditor Id:** 406802<br>HUTTON, RANDALL L<br>153 BAGLEY ROAD<br>MAPLETON ME 04757 | 7313<br>**Debtor: WINN-DIXIE STORES, INC.** | $104,582.85 | ADMINISTRATIVE CLAIM NOT PROPERLY ASSERTABLE ON PROOF OF CLAIM FORM. CLAIM TO BE DISALLOWED WITHOUT PREJUDICE TO CLAIMANT FILING AN APPLICATION PURSUANT TO 11 U.S.C. SECTION 503(A) AND LOCAL RULE 3071-1. |
| **Creditor Id:** 406802<br>HUTTON, RANDALL L<br>153 BAGLEY ROAD<br>MAPLETON ME 04757 | 7314<br>**Debtor: WINN-DIXIE STORES, INC.** | $4,891.18 | ADMINISTRATIVE CLAIM NOT PROPERLY ASSERTABLE ON PROOF OF CLAIM FORM. CLAIM TO BE DISALLOWED WITHOUT PREJUDICE TO CLAIMANT FILING AN APPLICATION PURSUANT TO 11 U.S.C. SECTION 503(A) AND LOCAL RULE 3071-1. |
| **Creditor Id:** 150656<br>INGLE, DEANNA L<br>PO BOX 862<br>DEBARY FL 32753 | 4114<br>**Debtor: WINN-DIXIE STORES, INC.** | $0.00 | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS AND NO DOCUMENTATION. |
| **Creditor Id:** 406806<br>ISTRE, MICHAEL J<br>145 ST JOHNS FOREST BLVD<br>JACKSONVILLE FL 32259 | 9542<br>**Debtor: WINN-DIXIE STORES, INC.** | $14,126.00 | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS. CLAIM WAS PAID 8/19/04 BY CHECK NUMBER 622650. |
| **Creditor Id:** 151400<br>JACKSON, DIANE<br>3909 WATER AVENUE<br>SELMA AL 36703 | 3829<br>**Debtor: WINN-DIXIE SUPERMARKETS, INC.** | $0.00 | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS AND NO DOCUMENTATION. |
| **Creditor Id:** 152041<br>JACOBS, MARY E<br>339 INDIAN HERITAGE RD<br>LUMBERTON NC 28358 | 3571<br>**Debtor: WINN-DIXIE STORES, INC.** | $0.00 | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS, NO ASSERTED BASIS OR AMOUNT, AND NO DOCUMENTATION. |

| Name of Claimant | Claim No. | Claim Amount | Reason for Proposed Disallowance |
|---|---|---|---|
| **Creditor Id:** 152371<br>JAMES, TAMIKA R<br>5350 CAROL PLANTATION RD APT 12D<br>THEODORE AL 36582 | 10487<br>**Debtor:** | $0.00<br>**WINN-DIXIE STORES, INC.** | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS AND NO DOCUMENTATION. |
| **Creditor Id:** 417067<br>JEFFERIES, MARK S<br>2828 DAVISTOWN ROAD<br>WENDELL NC 27591 | 12832<br>**Debtor:** | $110,000.00<br>**WINN-DIXIE SUPERMARKETS, INC.** | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS AND NO DOCUMENTATION. |
| **Creditor Id:** 265463<br>JENKINS, BERTRAM<br>PO BOX 3148<br>BELLAIRE TX 77402 | 4045<br>**Debtor:** | $10,000,000.00<br>**WINN-DIXIE STORES, INC.** | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS AND NO SUPPORTING DOCUMENTATION. |
| **Creditor Id:** 153229<br>JENNINGS, PHYLLIS A<br>721 STONEWALL COURT<br>ROCK HILL SC 29730-0630 | 3812<br>**Debtor:** | $0.00<br>**WINN-DIXIE STORES, INC.** | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS, NO ASSERTED BASIS OR AMOUNT, AND NO DOCUMENTATION. |
| **Creditor Id:** 154103<br>JOHNSON, DONALD J<br>1448 FREEMANVILLE DRIVE<br>ATMORE AL 36502 | 6895<br>**Debtor:** | $0.00<br>**WINN-DIXIE MONTGOMERY, INC.** | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS. |
| **Creditor Id:** 40189<br>JONES, EMETREUS J<br>7251 OLD MILITARY RD<br>THEODORE AL 36582 | 4319<br>**Debtor:** | $0.00<br>**WINN-DIXIE STORES, INC.** | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS, NO ASSERTED BASIS OR AMOUNT, AND NO DOCUMENTATION. |
| **Creditor Id:** 157277<br>JOSEY, SERITA L<br>430 GARDEN ST<br>KISISMMEE FL 34744 | 5694<br>**Debtor:** | $1,550.72<br>**WINN-DIXIE STORES, INC.** | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS. |
| **Creditor Id:** 41562<br>KENNERLY, JOSEPH P<br>908 10TH STREET<br>PORT ROYAL SC 29935 | 3962<br>**Debtor:** | $0.00<br>**WINN-DIXIE STORES, INC.** | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS. |

WINN-DIXIE STORES, INC., ET AL.
FOURTEENTH OMNIBUS CLAIMS OBJECTION
EXHIBIT A - NO LIABILITY CLAIMS TO BE DISALLOWED

| Name of Claimant | Claim No. | Claim Amount | Reason for Proposed Disallowance |
|---|---|---|---|
| **Creditor Id:** 383217<br>KIR COLERAIN 017, LLC<br>C/O MORGAN, LEWIS & BOCKIUS LLP<br>ATTN NEIL E HERMAN, ESQ<br>101 PARK AVENUE<br>NEW YORK NY 10178 | 296<br>**Debtor:** WINN-DIXIE STORES, INC. | $9,365.04 | ADMINISTRATIVE CLAIM NOT PROPERLY ASSERTABLE ON PROOF OF CLAIM FORM. CLAIM TO BE DISALLOWED WITHOUT PREJUDICE TO CLAIMANT FILING AN APPLICATION PURSUANT TO 11 U.S.C. SECTION 503(A) AND LOCAL RULE 3071-1. |
| **Creditor Id:** 161119<br>KRAUSS, MELODY A<br>PO BOX 68<br>PORT RICHEY FL 34668 | 2293<br>**Debtor:** WINN-DIXIE SUPERMARKETS, INC. | $0.00 | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS. |
| **Creditor Id:** 166350<br>LOCKETT, DARROW M<br>1105 COMPROMISE ST<br>KENNER LA 70062 | 6854<br>**Debtor:** WINN-DIXIE STORES, INC. | $0.00 | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS. |
| **Creditor Id:** 45984<br>LOSLEY, FREDERICK C<br>1320 COCO PLUM<br>MARATHON FL 33050 | 2117<br>**Debtor:** WINN-DIXIE STORES, INC. | $0.00 | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS, NO ASSERTED BASIS OR AMOUNT, AND NO DOCUMENTATION. |
| **Creditor Id:** 171968<br>MATOS, JOSE M<br>20020 NW 57TH COURT<br>MIAMI LAKES FL 33015 | 11594<br>**Debtor:** WINN-DIXIE STORES, INC. | $0.00 | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS AND NO DOCUMENTATION. |
| **Creditor Id:** 402250<br>MATTOX, EDWIN<br>2625 ANTEBELLUM DRIVE<br>MOBILE AL 36609 | 4461<br>**Debtor:** WINN-DIXIE STORES, INC. | $41,577.00 | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS, NO DOCUMENTATION, AND UNKNOWN BASIS FOR CLAIM. CLAIMANT FILED CLAIM NUMBER 5850 FOR MSP PARTICIPATION. |
| **Creditor Id:** 172571<br>MAYO, SIERA A<br>2385 SOUTH EAST PUTNAM ST<br>LAKE CITY FL 32025 | 1804<br>**Debtor:** WINN-DIXIE STORES, INC. | $0.00 | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS, NO ASSERTED BASIS OR AMOUNT, AND NO DOCUMENTATION. |
| **Creditor Id:** 173284<br>MCCLINDON, TRINA L<br>562 HAMMOND RD<br>OAKVALE MS 39656 | 4611<br>**Debtor:** WINN-DIXIE MONTGOMERY, INC. | $0.00 | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS. |

WINN-DIXIE STORES, INC., ET AL.
FOURTEENTH OMNIBUS CLAIMS OBJECTION
EXHIBIT A - NO LIABILITY CLAIMS TO BE DISALLOWED

| Name of Claimant | Claim No. | Claim Amount | Reason for Proposed Disallowance |
|---|---|---|---|
| **Creditor Id:** 174093<br>MCDOUGALD, SHAWN M<br>2830 LITTLE LAUREL WAY<br>MT DORA FL 32757 | 6685<br>Debtor: WINN-DIXIE SUPERMARKETS, INC. | $0.00 | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS AND NO DOCUMENTATION. |
| **Creditor Id:** 175833<br>MCZEAL, CYNTHIA A<br>206 6TH ST MERMENTAU<br>PO BOX 220<br>MERMENTAU LA 70556 | 7526<br>Debtor: WINN-DIXIE STORES, INC. | $0.00 | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS. |
| **Creditor Id:** 410841<br>MENDOZA, MARIO V<br>PO BOX 014647<br>MIAMI FL 33101 | 9883<br>Debtor: WINN-DIXIE STORES, INC. | $2,705.92 | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS, NO ASSERTED BASIS OR AMOUNT, AND NO DOCUMENTATION. |
| **Creditor Id:** 177479<br>MILLAN, EMILIO L<br>1026 SW 4TH TERR<br>CAPE CORAL FL 33914 | 3585<br>Debtor: WINN-DIXIE SUPERMARKETS, INC. | $31,007.05 | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS. 401K PLAN IS NOT AFFECTED BY BANKRUPTCY FILING. |
| **Creditor Id:** 177800<br>MILLER, JUDY A<br>169 SPRING ST<br>HAMPTON TN 37658 | 7993<br>Debtor: WINN-DIXIE STORES, INC. | $407.25 | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS. |
| **Creditor Id:** 256481<br>MISSISSIPPI ABC<br>7595 CENTURION PKWY<br>JACKSONVILLE FL 32256 | 3572<br>Debtor: WINN-DIXIE STORES, INC. | $0.00 | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS, NO ASSERTED BASIS OR AMOUNT, AND NO DOCUMENTATION. |
| **Creditor Id:** 180728<br>MORALES, STEVEN<br>811 TOWER POINT<br>LAKE WALES FL 33859 | 2350<br>Debtor: WINN-DIXIE STORES, INC. | $0.00 | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS, NO ASSERTED BASIS OR AMOUNT, AND NO DOCUMENTATION. |
| **Creditor Id:** 180749<br>MORAN, FRANK V<br>1340 LAUREL STREET<br>METARIE LA 70003 | 11486<br>Debtor: WINN-DIXIE STORES, INC. | $297.66 | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS. 401K PLAN IS NOT AFFECTED BY BANKRUPTCY FILING. |

| Name of Claimant | Claim No. | Claim Amount | Reason for Proposed Disallowance |
|---|---|---|---|
| **Creditor Id:** 53436<br>MOULTRIE, JOENATHAN H<br>48 REUNION ROAD<br>P.O BOX 1275<br>ST HELENA SC 29920-1275 | 10398<br>**Debtor:** WINN-DIXIE STORES, INC. | $38,563.25 | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS AND NO DOCUMENTATION. |
| **Creditor Id:** 53919<br>MURWIN, JAMIE J<br>6383 CALIFORNIA STREET<br>BROOKSVILLE FL 34604 | 7589<br>**Debtor:** WINN-DIXIE STORES, INC. | $0.00 | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS, NO ASSERTED BASIS OR AMOUNT, AND NO DOCUMENTATION. |
| **Creditor Id:** 184463<br>NICHOLS, NANCY G<br>107 13TH AVE SW<br>REFORM AL 35481 | 4591<br>**Debtor:** WINN-DIXIE STORES, INC. | $850.00 | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS. |
| **Creditor Id:** 384266<br>NORTHCROSS LAND & DEVELOPMENT, INC<br>PO BOX 403155<br>CHARLOTTE, NC 30384-3155<br>Counsel: ATTN CAROLINE HUBBELL, ESQ | 4677<br>**Debtor:** WINN-DIXIE RALEIGH, INC. | $0.00 | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS AND CLAIMANT. |
| **Creditor Id:** 56431<br>OWENS-BATES, TRISHA L<br>3470 NW 6TH COURT<br>FORT LAUDERDALE FL 33311 | 4391<br>**Debtor:** WINN-DIXIE STORES, INC. | $44,611.80 | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS. 401K PLAN IS NOT AFFECTED BY BANKRUPTCY FILING. |
| **Creditor Id:** 56456<br>PABON, DANIELLE M<br>PO BOX 770294<br>OCALA FL 34477-0294 | 11778<br>**Debtor:** WINN-DIXIE STORES, INC. | $0.00 | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS, NO ASSERTED BASIS OR AMOUNT, AND NO DOCUMENTATION. |
| **Creditor Id:** 2515<br>PALMER, ROBERT H JR<br>PO BOX 3146<br>JOHNSON CITY, TN 37602<br>Counsel: ATTN EDWARD T BRADING, ESQ | 2588<br>**Debtor:** WINN-DIXIE STORES, INC. | $19,452.52 | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS AND DUPLICATES LIABILITY IN CLAIM 2081. |
| **Creditor Id:** 1699<br>PELICAN ASSOCIATES<br>C/O GREYHAWKE CAPITAL ADVISORS<br>ATTN MARK L PLAUMANN, MGR<br>340 PEMBERWICK ROAD, 1ST FLOOR<br>GREENWICH CT 06831 | 2807<br>**Debtor:** WINN-DIXIE STORES, INC. | $0.00 | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS AND CLAIMANT. |

WINN-DIXIE STORES, INC., ET AL.
FOURTEENTH OMNIBUS CLAIMS OBJECTION
EXHIBIT A - NO LIABILITY CLAIMS TO BE DISALLOWED

| Name of Claimant | Claim No. | Claim Amount | Reason for Proposed Disallowance |
|---|---|---|---|
| **Creditor Id:** 191070<br>PERNELL, LATRINAH M<br>3667 OAK STREET<br>MONTGOMERY AL 36105 | 7433<br>**Debtor:** WINN-DIXIE MONTGOMERY, INC. | $200.00 | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS AND NO DOCUMENTATION. |
| **Creditor Id:** 191180<br>PERRY, GREGORY R<br>1900 SE 4TH ST APT 161<br>GAINESVILLE FL 32602 | 10721<br>**Debtor:** WINN-DIXIE STORES, INC. | $0.00 | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS, NO ASSERTED BASIS OR AMOUNT, AND NO DOCUMENTATION. |
| **Creditor Id:** 191292<br>PERRY-BELL, ARLAINA<br>1907 DUNCAN AVENUE<br>ANNISTON AL 36201 | 6925<br>**Debtor:** WINN-DIXIE STORES, INC. | $0.00 | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS, NO ASSERTED BASIS OR AMOUNT, AND NO DOCUMENTATION. |
| **Creditor Id:** 191490<br>PETERSON, GERREN M<br>2617 CEDAR ST<br>LOUISVILLE KY 40212-0171 | 8123<br>**Debtor:** WINN-DIXIE STORES, INC. | $894.60 | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS AND NO DOCUMENTATION. |
| **Creditor Id:** 404021<br>PITNEY BOWES CREDIT CORPORATION<br>ATTN EVA MILANOWSKI, RECOV DEPT<br>27 WATERVIEW DRIVE<br>SHELTON CT 06484-4361 | 1930<br>**Debtor:** DIXIE PACKERS, INC. | $500.76 | ADMINISTRATIVE CLAIM NOT PROPERLY ASSERTABLE ON PROOF OF CLAIM FORM. CLAIM TO BE DISALLOWED WITHOUT PREJUDICE TO CLAIMANT FILING AN APPLICATION PURSUANT TO 11 U.S.C. SECTION 503(A) AND LOCAL RULE 3071-1. |
| **Creditor Id:** 404021<br>PITNEY BOWES CREDIT CORPORATION<br>ATTN EVA MILANOWSKI, RECOV DEPT<br>27 WATERVIEW DRIVE<br>SHELTON CT 06484-4361 | 1931<br>**Debtor:** DIXIE PACKERS, INC. | $11,723.02 | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS. ASSERTED AMOUNT FOR ANTICIPATORY REJECTION DAMAGES FOR POSTAGE METER AT FACILITY SOLD IN 2004 TO SMITHFIELD FOODS TO BE DISALLOWED. |
| **Creditor Id:** 193391<br>POLANCO, IRIS<br>7075 NW 186 STREET, APT 502<br>MIAMI FL 33015 | 2727<br>**Debtor:** WINN-DIXIE STORES, INC. | $500.00 | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS. |
| **Creditor Id:** 194162<br>POUNCEY, LORETTA<br>1118 E SAUNDER RD<br>DOTHAN AL 36301 | 2363<br>**Debtor:** WINN-DIXIE STORES, INC. | $0.00 | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS, NO ASSERTED BASIS OR AMOUNT, AND NO DOCUMENTATION. |

| Name of Claimant | Claim No. | Claim Amount | Reason for Proposed Disallowance |
|---|---|---|---|
| **Creditor Id:** 410511<br>PRINCIPAL LIFE INSURANCE CO FKA<br>PRINCIPAL MUTUAL LIFE INSURANCE CO<br>C/O THE PRINCIPAL FINANCIAL GROUP<br>ATTN STEPHEN G SKRIVANEK, ESQ<br>711 HIGH STREET<br>DES MOINES IA 50392-0001<br>Counsel: ATTN MARGERY N REED, ESQ | 8829<br>**Debtor:** WINN-DIXIE MONTGOMERY, INC. | $0.00 | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS. LEASE WAS ASSUMED AND ASSIGNED AND NO AMOUNT IS DUE. |
| **Creditor Id:** 410511<br>PRINCIPAL LIFE INSURANCE CO FKA<br>PRINCIPAL MUTUAL LIFE INSURANCE CO<br>C/O THE PRINCIPAL FINANCIAL GROUP<br>ATTN STEPHEN G SKRIVANEK, ESQ<br>711 HIGH STREET<br>DES MOINES IA 50392-0001<br>Counsel: ATTN MARGERY N REED, ESQ | 8834<br>**Debtor:** WINN-DIXIE MONTGOMERY, INC. | $0.00 | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS TO LANDLORD'S MORTGAGE LENDER. LEASE WITH PS FRANKLIN LTD WAS TERMINATED 8/9/05. IN CONNECTION WITH TERMINATION AGREEMENT, LANDLORD AGREED TO DISALLOWANCE OF ITS CLAIMS. |
| **Creditor Id:** 410511<br>PRINCIPAL LIFE INSURANCE CO FKA<br>PRINCIPAL MUTUAL LIFE INSURANCE CO<br>C/O THE PRINCIPAL FINANCIAL GROUP<br>ATTN STEPHEN G SKRIVANEK, ESQ<br>711 HIGH STREET<br>DES MOINES IA 50392-0001<br>Counsel: ATTN MARGERY N REED, ESQ | 8836<br>**Debtor:** WINN-DIXIE STORES, INC. | $0.00 | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS ON GUARANTY. LEASE WAS ASSUMED AND ASSIGNED AND NO AMOUNT IS DUE. |
| **Creditor Id:** 258973<br>PROFOOT INC<br>ATTN RICHARD KIRSCHNER, CONT<br>PO BOX 397<br>NEWARK, NJ 07101-0397 | 1465<br>**Debtor:** WINN-DIXIE STORES, INC. | $0.00 | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS, NO ASSERTED BASIS OR AMOUNT, AND NO DOCUMENTATION. |
| **Creditor Id:** 60770<br>QUINN, THOMAS A<br>517 RAYBURN ROAD<br>BIRMINGHAM AL 35226 | 4727<br>**Debtor:** WINN-DIXIE STORES, INC. | $300.00 | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS. |
| **Creditor Id:** 196950<br>RANKIN, DANIELLE J<br>4040 AMITY HILL ROAD<br>CLEVELAND NC 27013 | 3764<br>**Debtor:** WINN-DIXIE RALEIGH, INC. | $0.00 | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS. 401K PLAN IS NOT AFFECTED BY BANKRUPTCY FILING. |

WINN-DIXIE STORES, INC., ET AL.
FOURTEENTH OMNIBUS CLAIMS OBJECTION
EXHIBIT A - NO LIABILITY CLAIMS TO BE DISALLOWED

| Name of Claimant | Claim No. | Claim Amount | Reason for Proposed Disallowance |
|---|---|---|---|
| **Creditor Id:** 197872<br>REESE, DEBRA<br>4030 SPRUCE STREET<br>MOSS POINT MS 39563 | 11417<br>**Debtor:** WINN-DIXIE STORES, INC. | $0.00 | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS. |
| **Creditor Id:** 386993<br>ROSARIO, JAMNY<br>535 NW 1ST AVENUE, APT B<br>HOMESTEAD FL 33030 | 3034<br>**Debtor:** WINN-DIXIE STORES, INC. | $526.00 | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS. |
| **Creditor Id:** 406110<br>RUDE, WILLIAM G<br>600 BROWNLEE DRIVE<br>HENDERSON NV 89015 | 3305<br>**Debtor:** WINN-DIXIE STORES, INC. | $1,241.50 | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS AND NO DOCUMENTATION. |
| **Creditor Id:** 381953<br>SAFETY KLEEN SYSTEMS, INC<br>ATTN BANKRUPTCY SUPERVISOR<br>CLUSTER II BLDG 3<br>5400 LEGACY DRIVE<br>PLANO TX 75024 | 13227<br>**Debtor:** WINN-DIXIE STORES, INC. | $489.25 | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS. ALSO, LATE-FILED CLAIM. |
| **Creditor Id:** 205072<br>SAHA, PAMELA L<br>905 SAVOY WAY<br>APEX NC 27502-5030 | 3119<br>**Debtor:** WINN-DIXIE STORES, INC. | $0.00 | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS, NO ASSERTED BASIS OR AMOUNT, AND NO DOCUMENTATION. |
| **Creditor Id:** 206326<br>SANTIAGO, LISBETH<br>8808 CRESTVIEW DR<br>TAMPA FL 33604 | 2047<br>**Debtor:** WINN-DIXIE STORES, INC. | $337.00 | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS. CLAIMANT SEEKS REFUND FROM MARRIOTT INTL ADMIN SRVS, INC., NOT ONE OF THE DEBTORS. |
| **Creditor Id:** 207078<br>SCHEINHAUS, ALLEN R<br>529 TERRACEVIEW COVE, APT 303<br>ALTAMONTE SPRINGS FL 32714-1757 | 11490<br>**Debtor:** WINN-DIXIE STORES, INC. | $250.00 | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS. |
| **Creditor Id:** 208218<br>SEARS, NORMAN E<br>12100 SEMINOLE BLVD, APT 387<br>LARGO FL 33778-0283 | 3534<br>**Debtor:** WINN-DIXIE STORES, INC. | $0.00 | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS, NO ASSERTED BASIS OR AMOUNT, AND NO DOCUMENTATION. |

WINN-DIXIE STORES, INC., ET AL.
FOURTEENTH OMNIBUS CLAIMS OBJECTION
EXHIBIT A - NO LIABILITY CLAIMS TO BE DISALLOWED

| Name of Claimant | Claim No. | Claim Amount | Reason for Proposed Disallowance |
|---|---|---|---|
| **Creditor Id:** 403933<br>SELLERS, MARK A<br>7651 GATE PARKWAY, APT 703<br>JACKSONVILLE FL 32256 | 9518<br>**Debtor:** WINN-DIXIE STORES, INC. | $40,800.00 | ADMINISTRATIVE CLAIM NOT PROPERLY ASSERTABLE ON PROOF OF CLAIM FORM. CLAIM TO BE DISALLOWED WITHOUT PREJUDICE TO CLAIMANT FILING AN APPLICATION PURSUANT TO 11 U.S.C. SECTION 503(A) AND LOCAL RULE 3071-1. |
| **Creditor Id:** 403933<br>SELLERS, MARK A<br>7651 GATE PARKWAY, APT 703<br>JACKSONVILLE FL 32256 | 9519<br>**Debtor:** WINN-DIXIE STORES, INC. | $204,998.53 | ADMINISTRATIVE CLAIM NOT PROPERLY ASSERTABLE ON PROOF OF CLAIM FORM. CLAIM TO BE DISALLOWED WITHOUT PREJUDICE TO CLAIMANT FILING AN APPLICATION PURSUANT TO 11 U.S.C. SECTION 503(A) AND LOCAL RULE 3071-1. |
| **Creditor Id:** 403933<br>SELLERS, MARK A<br>7651 GATE PARKWAY, APT 703<br>JACKSONVILLE FL 32256 | 9520<br>**Debtor:** WINN-DIXIE STORES, INC. | $60,938.88 | ADMINISTRATIVE CLAIM NOT PROPERLY ASSERTABLE ON PROOF OF CLAIM FORM. CLAIM TO BE DISALLOWED WITHOUT PREJUDICE TO CLAIMANT FILING AN APPLICATION PURSUANT TO 11 U.S.C. SECTION 503(A) AND LOCAL RULE 3071-1. |
| **Creditor Id:** 69800<br>SMITH, VICTOR O<br>4407 NW 47TH COURT<br>TAMARAC FL 33319 | 2035<br>**Debtor:** WINN-DIXIE STORES, INC. | $11,123.85 | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS. 401K PLAN IS NOT AFFECTED BY BANKRUPTCY FILING. |
| **Creditor Id:** 214800<br>SOYARS, SHARON D<br>6316 DAHLIA RD<br>MECHANICSVILLE VA 23111-4304 | 4708<br>**Debtor:** WINN-DIXIE STORES, INC. | $0.00 | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS. |
| **Creditor Id:** 411055<br>SR-JLB/JAB, LLC & SR-TCS, LLC<br>C/O BELMONT INVESTMENT CORP<br>ATTN B BELMONT/S HARNER/P MARDINLY<br>600 HAVERFORD ROAD, SUITE G101<br>HAVERFORD PA 19041 | 10663<br>**Debtor:** WINN-DIXIE STORES, INC. | $1,269.64 | ADMINISTRATIVE CLAIM NOT PROPERLY ASSERTABLE ON PROOF OF CLAIM FORM. CLAIM TO BE DISALLOWED WITHOUT PREJUDICE TO CLAIMANT FILING AN APPLICATION PURSUANT TO 11 U.S.C. SECTION 503(A) AND LOCAL RULE 3071-1. |
| **Creditor Id:** 411055<br>SR-JLB/JAB, LLC & SR-TCS, LLC<br>C/O BELMONT INVESTMENT CORP<br>ATTN B BELMONT/S HARNER/P MARDINLY<br>600 HAVERFORD ROAD, SUITE G101<br>HAVERFORD PA 19041 | 10664<br>**Debtor:** WINN-DIXIE RALEIGH, INC. | $1,269.64 | ADMINISTRATIVE CLAIM NOT PROPERLY ASSERTABLE ON PROOF OF CLAIM FORM. CLAIM TO BE DISALLOWED WITHOUT PREJUDICE TO CLAIMANT FILING AN APPLICATION PURSUANT TO 11 U.S.C. SECTION 503(A) AND LOCAL RULE 3071-1. |
| **Creditor Id:** 70866<br>STAPP, CHARLES B<br>1550 BRANDON GLEN WAY<br>CONYERS GA 30012-3886 | 2286<br>**Debtor:** WINN-DIXIE STORES, INC. | $0.00 | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS AND NO DOCUMENTATION. |

| Name of Claimant | Claim No. | Claim Amount | Reason for Proposed Disallowance |
|---|---|---|---|
| **Creditor Id:** 411189<br>STATE OF FLORIDA REV DEPT<br>BANKRUPTCY SECTION<br>ATTN CATHY DUBISKY/MICHELLE KENNEDY<br>PO BOX 6668<br>TALLAHASSEE FL 32314-6668<br>Counsel: C/O FREDERICK F RUDZIK, ESQ | 12549<br>**Debtor:** WINN-DIXIE STORES, INC. | $892.52 | NO AMOUNT DUE PER DEBTOR'S BOOKS AND RECORDS. DEBTOR PAID $1,295,128.84 ON 4/30/04 BY ELECTRONIC TRANSFER OF FUNDS ("EFT") NUMBER 010039 FOR QUARTER ENDING 3/31/2004, $587,892.52 ON 7/30/04 BY EFT NUMBER 010869 FOR QUARTER ENDING 6/30/04, $372,904.80 ON 10/29/04 BY EFT NUMBER 011724 FOR QUARTER ENDING 9/30/2004, AND $301,028.16 ON 1/28/05 BY EFT NUMBER 012563 FOR QUARTER ENDING 12/31/2004. NO OTHER AMOUNTS ARE DUE. |
| **Creditor Id:** 216188<br>STATON, JAMES A<br>1337 JOHNSON RD<br>CONYERS GA 30094 | 2279<br>**Debtor:** WINN-DIXIE STORES, INC. | $0.00 | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS. |
| **Creditor Id:** 71079<br>STEPHENS, CHRISTOPHER S<br>2802 ST MARC CT<br>PONTE VEDRA BEACH FL 32082 | 12106<br>**Debtor:** WINN-DIXIE STORES, INC. | $165.00 | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS AND NO DOCUMENTATION. |
| **Creditor Id:** 217120<br>STEWART, WINFRED G<br>6050 VICTORIA LN<br>PINSON AL 35126 | 11495<br>**Debtor:** WINN-DIXIE STORES, INC. | $10,000.00 | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS. |
| **Creditor Id:** 71864<br>STRONG, BARBARA L<br>29084 VIOLET DRIVE<br>BIG PINE KEY FL 33043 | 3567<br>**Debtor:** WINN-DIXIE STORES, INC. | $0.00 | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS AND NO DOCUMENTATION. |
| **Creditor Id:** 403956<br>STUCKER, GERALD R<br>146 PLANTATION DRIVE<br>SHELBYVILLE KY 40065 | 7950<br>**Debtor:** WINN-DIXIE STORES, INC. | $31,386.69 | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS. 401K PLAN IS NOT AFFECTED BY BANKRUPTCY FILING. |
| **Creditor Id:** 1928<br>THC LLC<br>C/O F&M REALTY<br>PO BOX 11148<br>MONTGOMERY, AL 36111 | 2665<br>**Debtor:** WINN-DIXIE STORES, INC. | $0.00 | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS AND CLAIMANT. |
| **Creditor Id:** 221791<br>THOMAS, SUSAN L<br>499 HOLLAND RIDGE DR<br>LA VERGNE TN 37086-2099 | 5205<br>**Debtor:** WINN-DIXIE STORES, INC. | $0.00 | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS, NO ASSERTED BASIS OR AMOUNT, AND NO DOCUMENTATION. |

**WINN-DIXIE STORES, INC., ET AL.**
**FOURTEENTH OMNIBUS CLAIMS OBJECTION**
**EXHIBIT A - NO LIABILITY CLAIMS TO BE DISALLOWED**

| Name of Claimant | Claim No. | Claim Amount | Reason for Proposed Disallowance |
|---|---|---|---|
| **Creditor Id:** 222602<br>THORNTON, SAMANTHA L<br>5401 TIMBERLINE RIDGE<br>MOBILE AL 36693 | 2574<br>**Debtor:** | $0.00<br>**WINN-DIXIE STORES, INC.** | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS. |
| **Creditor Id:** 224759<br>TULL, AARON Q<br>6316 EUREKA AVE<br>LOUISVILLE KY 40216 | 10458<br>**Debtor:** | $308.04<br>**WINN-DIXIE SUPERMARKETS, INC.** | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS AND NO DOCUMENTATION. |
| **Creditor Id:** 263782<br>UNITED BEVERAGES OF NC LLC<br>ATTN H DEAN PROCTOR, VP<br>PO BOX 818<br>HICKORY NC 28601 | 3518<br>**Debtor:** | $0.00<br>**WINN-DIXIE STORES, INC.** | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS AND CLAIMANT. |
| **Creditor Id:** 263785<br>UNITED COMMERCIAL MORTGAGE CORP<br>C/O LAWRENCE KADISH REAL ESTATE<br>ATTN LAWRENCE KADISH, PRESIDENT<br>135 JERICHO TURNPIKE<br>OLD WESTBURY NY 11568<br>Counsel: ATTN DIANA M THIMMIG, ESQ | 12142<br>**Debtor:** | $2,457,328.19<br>**WINN-DIXIE RALEIGH, INC.** | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS. DEBTOR ASSUMED LEASE AND PAID ALL CURE COSTS AT CLOSING. CLAIMANT AGREES NO AMOUNT IS DUE. |
| **Creditor Id:** 225548<br>UNPINGCO, YVONNE L<br>PO BOX 70693<br>MONTGOMERY AL 36107 | 3815<br>**Debtor:** | $1,296.40<br>**WINN-DIXIE STORES, INC.** | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS. |
| **Creditor Id:** 226161<br>VANDEVENTER, JAMIE L<br>4469 HWY 19-E<br>ELIZABETHTON TN 37643 | 3963<br>**Debtor:** | $736.00<br>**WINN-DIXIE STORES, INC.** | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS. |
| **Creditor Id:** 226555<br>VAUGHN, ASHLEY V<br>28 CR 107<br>OXFORD MS 38655 | 5380<br>**Debtor:** | $0.00<br>**WINN-DIXIE STORES, INC.** | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS. |
| **Creditor Id:** 227330<br>VICTORIAN, JARVIS J<br>1505 PENNSYLVANIA ST<br>NEW ROADS LA 70760 | 4710<br>**Debtor:** | $0.00<br>**WINN-DIXIE SUPERMARKETS, INC.** | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS AND NO DOCUMENTATION. |

**WINN-DIXIE STORES, INC., ET AL.**
**FOURTEENTH OMNIBUS CLAIMS OBJECTION**
**EXHIBIT A - NO LIABILITY CLAIMS TO BE DISALLOWED**

| Name of Claimant | Claim No. | Claim Amount | Reason for Proposed Disallowance |
|---|---|---|---|
| **Creditor Id:** 77383<br>WARD, WILLIAM SR<br>4531 TCHOUPITOULAS<br>NEW ORLEANS LA 70115 | 1997<br>**Debtor:** | $0.00<br>WINN-DIXIE STORES, INC. | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS, NO ASSERTED BASIS OR AMOUNT, AND NO DOCUMENTATION. |
| **Creditor Id:** 230488<br>WATTERS, GLENNA K<br>12041 STONE CROSSING CIR<br>TAMPA FL 33635 | 1878<br>**Debtor:** | $0.00<br>WINN-DIXIE STORES, INC. | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS, NO ASSERTED BASIS OR AMOUNT, AND NO DOCUMENTATION. |
| **Creditor Id:** 77976<br>WATTS, CATHERINE A<br>5301 COURT J<br>BIRMINGHAM AL 35208 | 2878<br>**Debtor:** | $0.00<br>WINN-DIXIE MONTGOMERY, INC. | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS. |
| **Creditor Id:** 230713<br>WEAVER, CHILLIE L<br>778 SECOND STREET<br>AYDEN NC 28513 | 9138<br>**Debtor:** | $818.40<br>WINN-DIXIE STORES, INC. | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS. |
| **Creditor Id:** 231994<br>WHEELER, FELICIA R<br>4666 WHITTIER PLACE<br>POWDER SPRINGS GA 30127 | 6293<br>**Debtor:** | $702.00<br>WINN-DIXIE STORES, INC. | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS AND NO DOCUMENTATION. |
| **Creditor Id:** 256791<br>WHEELOCK, MURIAH<br>2508 OAKWOOD AVENUE NE<br>HUNTSVILLE, AL 35811 | 2328<br>**Debtor:** | $60.98<br>WINN-DIXIE STORES, INC. | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS. CLAIM WAS PAID BY CHECK DATED 10/22/04. |
| **Creditor Id:** 243363<br>WILLIAMS, BESSIE<br>11720 5TH ST N E<br>CAIRO, GA 39828 | 3108<br>**Debtor:** | $613.43<br>WINN-DIXIE STORES, INC. | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS. |
| **Creditor Id:** 234122<br>WILLIAMS, DARLENE L<br>PO BOX 911<br>HAWTHORNE FL 32640 | 11492<br>**Debtor:** | $0.00<br>WINN-DIXIE STORES, INC. | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS, NO ASSERTED BASIS OR AMOUNT, AND NO DOCUMENTATION. ALSO, LATE-FILED CLAIM. |

**WINN-DIXIE STORES, INC., ET AL.**
**FOURTEENTH OMNIBUS CLAIMS OBJECTION**
**EXHIBIT A - NO LIABILITY CLAIMS TO BE DISALLOWED**

| Name of Claimant | Claim No. | Claim Amount | Reason for Proposed Disallowance |
|---|---|---|---|
| **Creditor Id:** 234871<br>WILLIAMS, MARINA R<br>PO BOX 1786<br>DARIEN GA 31305-1786 | 1456<br>**Debtor:** | $0.00<br>**WINN-DIXIE STORES, INC.** | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS, NO ASSERTED BASIS OR AMOUNT, AND NO DOCUMENTATION. |
| **Creditor Id:** 235071<br>WILLIAMS, PHYLLIS M<br>4230 BENT TREE DR<br>VALDOSTA GA 31601 | 4272<br>**Debtor:** | $0.00<br>**WINN-DIXIE STORES, INC.** | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS AND NO DOCUMENTATION. |
| **Creditor Id:** 80877<br>WINES, CARRIE L<br>85 UPWARD HILLS DRIVE<br>FLAT ROCK NC 28793 | 2966<br>**Debtor:** | $0.00<br>**WINN-DIXIE STORES, INC.** | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS. |
| **Creditor Id:** 238136<br>WRIGHT, MATHIS D<br>4801 NW 19TH CT<br>LAUDERHILL FL 33313 | 6754<br>**Debtor:** | $0.00<br>**WINN-DIXIE STORES, INC.** | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS AND NO DOCUMENTATION. |
| **Creditor Id:** 239069<br>YOUNG, LATOYA Y<br>3384 MT ZION RD, APT 8-301<br>STOCKBRIDGE GA 30281 | 5006<br>**Debtor:** | $0.00<br>**WINN-DIXIE STORES, INC.** | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS. |
| **Total Claims to be Disallowed:** | **189** | | |
| **Total Amount to be Disallowed:** | **$15,013,052.67** | **Plus Unliquidated Amounts, If Any** | |