# EXHIBIT B

WINN-DIXIE STORES, INC., ET AL.
FOURTEENTH OMNIBUS CLAIMS OBJECTION
EXHIBIT B - NO LIABILITY AND MISCLASSIFIED
CLAIMS TO BE DISALLOWED AND RECLASSIFIED

| Name of Claimant | Claim No. | Claim Amount | Claim Class Status | Modified Class Status | Reason for Disallowance and Reclassification |
|---|---|---|---|---|---|
| Creditor Id: 83819<br>ALBEA, JENNIFER M<br>2736 LOUISE DR<br>SHELBY NC 28150 | 11466 | $742.00 | Priority | Unsecured<br>Non-Priority | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS. ALSO,<br>MISCLASSIFIED CLAIM. |
| | Aserted<br>Debtor: | WINN-DIXIE STORES, INC. | | | |
| Creditor Id: 85061<br>ALSTON, LAURICE A<br>113 CREEKSIDE COURT<br>PO BOX 1781<br>ROANOKE RAPIDS NC 27870 | 3225 | $3,500.00 | Multiple Classes | Unsecured<br>Non-Priority | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS AND NO<br>SUPPORTING DOCUMENTATION. ALSO, MISCLASSIFIED CLAIM. |
| | Aserted<br>Debtor: | WINN-DIXIE STORES, INC. | | | |
| Creditor Id: 260141<br>ALY, RUBY<br>85 NW 51 STREET<br>MIAMI FL 33127 | 2038 | $957.00 | Multiple Classes | Unsecured<br>Non-Priority | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS. ALSO,<br>MISCLASSIFIED CLAIM. |
| | Aserted<br>Debtor: | WINN-DIXIE STORES, INC. | | | |
| Creditor Id: 86345<br>ANTHONY, LAMONDRA S<br>1612 PEARSON AVE SW<br>BIRMINGHAM AL 35211 | 4842 | $0.00 | Priority | Unsecured<br>Non-Priority | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS. ALSO,<br>MISCLASSIFIED CLAIM. |
| | Aserted<br>Debtor: | WINN-DIXIE SUPERMARKETS, INC. | | | |
| Creditor Id: 88748<br>BAIN, JEFFERSON M<br>255 NW 58 STREET<br>MIAMI FL 33127 | 10467 | $0.00 | Priority | Unsecured<br>Non-Priority | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS. ALSO,<br>MISCLASSIFIED CLAIM. |
| | Aserted<br>Debtor: | WINN-DIXIE STORES, INC. | | | |
| Creditor Id: 7185<br>BARRETT, SAMANTHA A<br>7361 BENSON AVE<br>DOUGLASVILLE GA 30134 | 11663 | $0.00 | Multiple Classes | Unsecured<br>Non-Priority | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS. 401K<br>PLAN IS NOT AFFECTED BY BANKRUPTCY FILING. ALSO,<br>MISCLASSIFIED CLAIM. |
| | Aserted<br>Debtor: | WINN-DIXIE STORES, INC. | | | |
| Creditor Id: 90753<br>BASS, MARTHA S<br>PO BOX 276<br>TERRY MS 39170-0001 | 2719 | $0.00 | Priority | Unsecured<br>Non-Priority | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS. ALSO,<br>MISCLASSIFIED CLAIM. |
| | Aserted<br>Debtor: | WINN-DIXIE STORES, INC. | | | |
| Creditor Id: 408159<br>BATCHELOR, MICHAEL R<br>C/O SHARON Y HANDY (MOTHER)<br>7 NANCY LANE APT B<br>AIKEN SC 29803 | 10481 | $539.80 | Priority | Unsecured<br>Non-Priority | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS. ALSO,<br>MISCLASSIFIED CLAIM. |
| | Aserted<br>Debtor: | WINN-DIXIE STORES, INC. | | | |

WINN-DIXIE STORES, INC., ET AL.
FOURTEENTH OMNIBUS CLAIMS OBJECTION
EXHIBIT B - NO LIABILITY AND MISCLASSIFIED
CLAIMS TO BE DISALLOWED AND RECLASSIFIED

| Name of Claimant | Claim No. | Claim Amount | Claim Class Status | Modified Class Status | Reason for Disallowance and Reclassification |
|---|---|---|---|---|---|
| Creditor Id: 92970<br>BENTLEY, TIMOTHY A<br>57 ROBINSON DRIVE<br>PALM COAST FL 32164 | 11743 | $320.00 | Priority | Unsecured<br>Non-Priority | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS AND NO DOCUMENTATION. ALSO, MISCLASSIFIED CLAIM. |
| | Aserted<br>Debtor: | WINN-DIXIE STORES, INC. | | | |
| Creditor Id: 8769<br>BETHEA, SHARON Y<br>357 EAST BEAL ST<br>HIGHLAND SPRING VA 23075 | 10519 | $934.96 | Multiple Classes | Unsecured<br>Non-Priority | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS. CLAIMANT WHO LEFT EMPLOY OF DEBTOR FOR ANOTHER JOB IS NOT ENTITLED TO SEVERANCE. ALSO, MISCLASSIFIED CLAIM. |
| | Aserted<br>Debtor: | WINN-DIXIE STORES, INC. | | | |
| Creditor Id: 94519<br>BLAKE, DWAYNE J<br>870 NW 33RD AVE<br>FORT LAUDERDALE FL 33311-6529 | 1898 | $0.00 | Priority | Unsecured<br>Non-Priority | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS. ALSO, MISCLASSIFIED CLAIM. |
| | Aserted<br>Debtor: | WINN-DIXIE SUPERMARKETS, INC. | | | |
| Creditor Id: 9501<br>BLOUNT, KRISTIE G<br>36560 LA HWY 1036<br>HOLDEN LA 70744 | 3819 | $6,500.00 | Priority | Unsecured<br>Non-Priority | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS. ALSO, MISCLASSIFIED CLAIM. |
| | Aserted<br>Debtor: | WINN-DIXIE MONTGOMERY, INC. | | | |
| Creditor Id: 281004<br>BLUE, ARCHIE F<br>PO BOX 651395<br>MIAMI FL 33265-1395 | 4822 | $7,150.00 | Multiple Classes | Unsecured<br>Non-Priority | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS AND NO DOCUMENTATION. ALSO, MISCLASSIFIED CLAIM. |
| | Aserted<br>Debtor: | WINN-DIXIE STORES, INC. | | | |
| Creditor Id: 410944<br>BOAZ, WILLIAM & BRIDGET<br>2411 ST JOHN DRIVE<br>WILSON NC 27893 | 10196 | $114,000.00 | Multiple Classes | Unsecured<br>Non-Priority | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS. ALSO, MISCLASSIFIED CLAIM. |
| | Aserted<br>Debtor: | WINN-DIXIE STORES, INC. | | | |
| Creditor Id: 96512<br>BOND, FLORENDA<br>PO BOX 225<br>LAKELAND FL 33802 | 2360 | $0.00 | Priority | Unsecured<br>Non-Priority | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS AND NO DOCUMENTATION. ALSO, MISCLASSIFIED CLAIM. |
| | Aserted<br>Debtor: | WINN-DIXIE STORES, INC. | | | |
| Creditor Id: 403610<br>BONNER, CHRIS C<br>314 CEDAR DRIVE<br>COLUMBUS MS 39705 | 1852 | $1,430.33 | Multiple Classes | Unsecured<br>Non-Priority | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS. 401K PLAN IS NOT AFFECTED BY BANKRUPTCY FILING. ALSO, MISCLASSIFIED CLAIM. |
| | Aserted<br>Debtor: | WINN-DIXIE STORES, INC. | | | |

WINN-DIXIE STORES, INC., ET AL.
FOURTEENTH OMNIBUS CLAIMS OBJECTION
EXHIBIT B - NO LIABILITY AND MISCLASSIFIED
CLAIMS TO BE DISALLOWED AND RECLASSIFIED

Page: 3 of 21
Date: 08/07/2006

| Name of Claimant | Claim No. | Claim Amount | Claim Class Status | Modified Class Status | Reason for Disallowance and Reclassification |
|---|---|---|---|---|---|
| Creditor Id: 10067<br>BOSSE, RAPHAEL C<br>8052 TIGER LILY DRIVE<br>NAPLES FL 34113 | 10033<br><br>Aserted<br>Debtor: WINN-DIXIE STORES, INC. | $155.51 | Priority | Unsecured<br>Non-Priority | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS. ALSO, MISCLASSIFIED CLAIM. |
| Creditor Id: 10555<br>BOZEMAN, TOY D<br>1804 BELL GROVE ST<br>LAKELAND FL 33805 | 5469<br><br>Aserted<br>Debtor: WINN-DIXIE STORES, INC. | $1,929.08 | Priority | Unsecured<br>Non-Priority | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS AND NO DOCUMENTATION. ALSO, MISCLASSIFIED CLAIM. |
| Creditor Id: 256203<br>BRANCH, MICHAEL<br>858 S 24TH STREET<br>LOUISVILLE KY 40211 | 5833<br><br>Aserted<br>Debtor: WINN-DIXIE STORES, INC. | $1,000.20 | Secured | Unsecured<br>Non-Priority | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS. FUNDS DEPOSITED IN CREDIT UNION ARE NOT AFFECTED BY BANKRUPTCY FILING. ALSO, MISCLASSIFIED CLAIM. |
| Creditor Id: 97430<br>BRANCH, SHELISA C<br>201 S SUNSET TERRACE<br>JACKSON MS 39212 | 1349<br><br>Aserted<br>Debtor: WINN-DIXIE STORES, INC. | $0.00 | Priority | Unsecured<br>Non-Priority | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS. ALSO, MISCLASSIFIED CLAIM. |
| Creditor Id: 98078<br>BREY, KENNETH A<br>225 RAMS RUN ROAD<br>SHEPERDSVILLE KY 40165 | 3961<br><br>Aserted<br>Debtor: WINN-DIXIE LOGISTICS, INC. | $4,200.00 | Multiple Classes | Unsecured<br>Non-Priority | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS. CLAIMANT WHO LEFT EMPLOY OF DEBTOR FOR ANOTHER JOB IS NOT ENTITLED TO SEVERANCE. ALSO, MISCLASSIFIED CLAIM. |
| Creditor Id: 98960<br>BROTHERS, HEIDI G<br>1018 BRASS LANE<br>HOLIDAY FL 34691 | 2448<br><br>Aserted<br>Debtor: WINN-DIXIE SUPERMARKETS, INC. | $115.55 | Multiple Classes | Unsecured<br>Non-Priority | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS. 401K PLAN IS NOT AFFECTED BY BANKRUPTCY FILING. ALSO, MISCLASSIFIED CLAIM. |
| Creditor Id: 11908<br>BROWN, MARSHALL K<br>13 ELKINS AVENUE<br>BLUFFTON SC 29910 | 9261<br><br>Aserted<br>Debtor: WINN-DIXIE STORES, INC. | $65,564.17 | Multiple Classes | Unsecured<br>Non-Priority | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS. 401K PLAN IS NOT AFFECTED BY BANKRUPTCY FILING. ALSO, MISCLASSIFIED CLAIM. |
| Creditor Id: 100087<br>BROWN, RICHARD D<br>3524 WINDSOR CIRCLE<br>MACON GA 31217 | 3622<br><br>Aserted<br>Debtor: WINN-DIXIE STORES, INC. | $1,258.00 | Multiple Classes | Unsecured<br>Non-Priority | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS AND NO DOCUMENTATION. ALSO, MISCLASSIFIED CLAIM. |

WINN-DIXIE STORES, INC., ET AL.
FOURTEENTH OMNIBUS CLAIMS OBJECTION
EXHIBIT B - NO LIABILITY AND MISCLASSIFIED
CLAIMS TO BE DISALLOWED AND RECLASSIFIED

| Name of Claimant | Claim No. | Claim Amount | Claim Class Status | Modified Class Status | Reason for Disallowance and Reclassification |
|---|---|---|---|---|---|
| Creditor Id: 12333<br>BRYANT, CARLA P<br>328 DARE STREET<br>BURLINGTON NC 27217 | 1450<br><br>Aserted<br>Debtor: | $0.00<br><br>WINN-DIXIE STORES, INC. | Multiple Classes | Unsecured<br>Non-Priority | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS. ALSO,<br>MISCLASSIFIED CLAIM. |
| Creditor Id: 103343<br>CALDWELL, CONIAL C<br>711 UNDERWOOD AVENUE, APT 404-D<br>PENSACOLA FL 32514 | 1360<br><br>Aserted<br>Debtor: | $0.00<br><br>WINN-DIXIE STORES, INC. | Multiple Classes | Unsecured<br>Non-Priority | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS, NO<br>ASSERTED BASIS OR AMOUNT, AND NO DOCUMENTATION.<br>ALSO, MISCLASSIFIED CLAIM. |
| Creditor Id: 406460<br>CANNON, KENNETH L<br>496 WILSON LANDING ROAD<br>PROSPERITY SC 29127 | 3942<br><br>Aserted<br>Debtor: | $15,841.15<br><br>WINN-DIXIE STORES, INC. | Priority | Unsecured<br>Non-Priority | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS. ALSO,<br>MISCLASSIFIED CLAIM. |
| Creditor Id: 105250<br>CARSON, BETTY<br>PO BOX 1941<br>MORGANTON NC 28680 | 4537<br><br>Aserted<br>Debtor: | $0.00<br><br>WINN-DIXIE SUPERMARKCETS, INC. | Priority | Unsecured<br>Non-Priority | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS. ALSO,<br>MISCLASSIFIED CLAIM. |
| Creditor Id: 1195<br>CHK & ASSOCIATES, LLC<br>C/O KBI PROPERTY MANAGEMENT, INC<br>ATTN AL-TARIG W ROBINSON, ESQ<br>5725 BUFORD HWY, SUITE 214<br>DORAVILLE, GA 30340 | 7049<br><br>Aserted<br>Debtor: | $7,685.96<br><br>WINN-DIXIE STORES, INC. | Multiple Classes | Unsecured<br>Non-Priority | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS. LEASE<br>SOLD 8/25/05 TO WAYFIELD FOODS, INC.  LANDLORD DID NOT<br>OBJECT TO $0.00 CURE AMOUNT.  ALSO, MISCLASSIFIED<br>CLAIM. |
| Creditor Id: 268915<br>CITY OF UNION TAX ASSESSOR<br>ATTN DENNIS RAKESTRAW<br>114 E BANKHEAD STREET<br>NEW ALBANY MS 38652-3932 | 1419<br><br>Aserted<br>Debtor: | $7,790.77<br><br>WINN-DIXIE STORES, INC. | Priority | Unsecured<br>Non-Priority | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS.<br>ASSERTED CLAIM SEEKS TAXES INCURRED MORE THAN 3<br>YEARS AGO.  ALSO, MISCLASSIFIED CLAIM. |
| Creditor Id: 110393<br>COLLINS, ANNIE M<br>PO BOX 867<br>LUGOFF SC 29078 | 1363<br><br>Aserted<br>Debtor: | $0.00<br><br>WINN-DIXIE STORES, INC. | Priority | Unsecured<br>Non-Priority | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS AND NO<br>DOCUMENTATION.  ALSO, MISCLASSIFIED CLAIM. |

WINN-DIXIE STORES, INC., ET AL.
FOURTEENTH OMNIBUS CLAIMS OBJECTION
EXHIBIT B - NO LIABILITY AND MISCLASSIFIED
CLAIMS TO BE DISALLOWED AND RECLASSIFIED

| Name of Claimant | Claim No. | Claim Amount | Claim Class Status | Modified Class Status | Reason for Disallowance and Reclassification |
|---|---|---|---|---|---|
| **Creditor Id: 410972**<br>COMERICA LEASING DIV COMERICA BANK<br>C/O MILLER CANFIELD PADDOCK ET AL<br>ATTN JONATHAN S GREEN, ESQ<br>150 WEST JEFFERSON, STE 2500<br>DETROIT MI 48226 | 10339<br><br>Aserted<br>Debtor: | $0.00<br><br>WINN-DIXIE STORES, INC. | Secured | Unsecured<br>Non-Priority | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS. ALSO,<br>MISCLASSIFIED CLAIM. |
| **Creditor Id: 403269**<br>COMMONWEALTH OF KENTUCKY HEALTH/FAM<br>CHFS-OLS<br>ATTN R WARNE/W H OVERCASH, ESQS<br>275 EAST MAIN STREET, 5W-B<br>FRANKFORT KY 40621 | 11212<br><br>Aserted<br>Debtor: | $64,679.85<br><br>WINN-DIXIE STORES, INC. | Secured | Unsecured<br>Non-Priority | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS. ALSO,<br>MISCLASSIFIED CLAIM. |
| Counsel: ATTN: ALBERT B CHANDLER III, ESQ | | | | | |
| **Creditor Id: 17501**<br>CONNOR, JAMES R<br>4225 ORISTANO ROAD<br>JACKSONVILLE FL 32244 | 4518<br><br>Aserted<br>Debtor: | $16,472.80<br><br>WINN-DIXIE STORES, INC. | Priority | Unsecured<br>Non-Priority | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS AND NO<br>DOCUMENTATION. ALSO, MISCLASSIFIED CLAIM. |
| **Creditor Id: 113081**<br>CRAFT, JEARLENE<br>3340 HARLEY STREET, APT 13 D<br>JACKSON MS 39209 | 7882<br><br>Aserted<br>Debtor: | $11,000.00<br><br>WINN-DIXIE STORES, INC. | Multiple Classes | Unsecured<br>Non-Priority | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS. ALSO,<br>MISCLASSIFIED CLAIM. |
| **Creditor Id: 113403**<br>CRAWFORD, SAVONAH Y<br>PO BOX 26<br>WRIGHTSVILLE GA 31096-0026 | 4370<br><br>Aserted<br>Debtor: | $0.00<br><br>WINN-DIXIE STORES, INC. | Priority | Unsecured<br>Non-Priority | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS. ALSO,<br>MISCLASSIFIED CLAIM. |
| **Creditor Id: 410814**<br>CRIIMI MAE SVCS L.P. SERIES 1997-C2<br>HOLDERS MERRILL LYNCH MORTGAGE<br>C/O VENABLE LLP<br>ATTN G A CROSS & H D FOLEY, ESQS<br>TWO HOPKINS PLAZA, SUITE 1800<br>BALTIMORE MD 21201 | 10598<br><br>Aserted<br>Debtor: | $0.00<br><br>WINN-DIXIE RALEIGH, INC. | Multiple Classes | Unsecured<br>Non-Priority | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS TO<br>LANDLORD'S LENDER ABSENT PROOF OF ASSIGNMENT. ALSO,<br>MISCLASSIFIED CLAIM. |
| **Creditor Id: 115863**<br>DASIN, MESHANNA Y<br>1000 EDEN STREET<br>NEW IBERIA LA 70560 | 2054<br><br>Aserted<br>Debtor: | $5,000.00<br><br>WINN-DIXIE STORES, INC. | Priority | Unsecured<br>Non-Priority | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS AND NO<br>DOCUMENTATION. ALSO, MISCLASSIFIED CLAIM. |

WINN-DIXIE STORES, INC., ET AL.
FOURTEENTH OMNIBUS CLAIMS OBJECTION
EXHIBIT B - NO LIABILITY AND MISCLASSIFIED
CLAIMS TO BE DISALLOWED AND RECLASSIFIED

| Name of Claimant | Claim No. | Claim Amount | Claim Class Status | Modified Class Status | Reason for Disallowance and Reclassification |
|---|---|---|---|---|---|
| **Creditor Id: 20009**<br>DAVIS, BOBBIE<br>3802 LAMPTON AVENUE<br>JACKSON MS 39213 | 1895<br><br>Aserted<br>Debtor: | $995.53<br><br>WINN-DIXIE STORES, INC. | Priority | Unsecured<br>Non-Priority | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS AND NO DOCUMENTATION. ALSO, MISCLASSIFIED CLAIM. |
| **Creditor Id: 20182**<br>DAVIS, JIMMY L<br>11715 SE 57TH AVENUE, APT 6<br>BELLEVIEW FL 34420 | 1226<br><br>Aserted<br>Debtor: | $800.00<br><br>WINN-DIXIE STORES, INC. | Priority | Unsecured<br>Non-Priority | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS AND NO DOCUMENTATION. ALSO, MISCLASSIFIED CLAIM. |
| **Creditor Id: 20458**<br>DAVIS, WILLIAM K<br>2520 JONES FRANKLIN ROAD<br>RALEIGH NC 27606 | 6370<br><br>Aserted<br>Debtor: | $35,487.45<br><br>WINN-DIXIE STORES, INC. | Multiple Classes | Unsecured<br>Non-Priority | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS. ALSO, MISCLASSIFIED CLAIM. |
| **Creditor Id: 116141**<br>DAVIS-COOPER, DENISE E<br>3211 H VIRGINIA PINE LANE<br>MONTGOMERY AL 36116-1111 | 4126<br><br>Aserted<br>Debtor: | $0.00<br><br>WINN-DIXIE MONTGOMERY, INC. | Priority | Unsecured<br>Non-Priority | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS AND NO DOCUMENTATION. ALSO, MISCLASSIFIED CLAIM. |
| **Creditor Id: 21479**<br>DEWEY, WILMA F<br>5216 BYRD ROAD<br>BURLINGTON NC 27215 | 4277<br><br>Aserted<br>Debtor: | $300.00<br><br>WINN-DIXIE STORES, INC. | Multiple Classes | Unsecured<br>Non-Priority | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS AND NO DOCUMENTATION. ALSO, MISCLASSIFIED CLAIM. |
| **Creditor Id: 120723**<br>DOSS, LOUIS T<br>30 EDGEWOOD DR<br>SELMA AL 36701 | 4311<br><br>Aserted<br>Debtor: | $300.00<br><br>WINN-DIXIE STORES, INC. | Multiple Classes | Unsecured<br>Non-Priority | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS AND NO DOCUMENTATION. ALSO, MISCLASSIFIED CLAIM. |
| **Creditor Id: 121607**<br>DUDLEY, BILLANDO D<br>4355 DUDLEY RD<br>MARIANNA FL 32446 | 5183<br><br>Aserted<br>Debtor: | $0.00<br><br>WINN-DIXIE STORES, INC. | Secured | Unsecured<br>Non-Priority | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS, NO ASSERTED BASIS OR AMOUNT, AND NO DOCUMENTATION. ALSO, MISCLASSIFIED CLAIM. |
| **Creditor Id: 256218**<br>DUNLAP, MICHAEL D<br>11121 SEVILLA COURT<br>CHARLOTTE NC 28226 | 2347<br><br>Aserted<br>Debtor: | $2,452.08<br><br>WINN-DIXIE STORES, INC. | Multiple Classes | Unsecured<br>Non-Priority | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS. CLAIMANT USED VACATION TIME AND UNUSED SICK TIME IS NOT COMPENSABLE. ALSO, MISCLASSIFIED CLAIM. |

**WINN-DIXIE STORES, INC., ET AL.**
**FOURTEENTH OMNIBUS CLAIMS OBJECTION**
**EXHIBIT B - NO LIABILITY AND MISCLASSIFIED**
**CLAIMS TO BE DISALLOWED AND RECLASSIFIED**

| Name of Claimant | Claim No. | Claim Amount | Claim Class Status | Modified Class Status | Reason for Disallowance and Reclassification |
|---|---|---|---|---|---|
| **Creditor Id: 122293**<br>DUPREE, PATRICIA A<br>3340 HARLEY STREET, APT 3F<br>JACKSON MS 39209 | 2036<br>**Aserted Debtor:** WINN-DIXIE STORES, INC. | $0.00 | Secured | Unsecured<br>Non-Priority | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS.  ALSO, MISCLASSIFIED CLAIM. |
| **Creditor Id: 123988**<br>ELLIS, PATRICIA C<br>5667 RATTLESNAKE HMK RD<br>NAPLES FL 34113 | 1712<br>**Aserted Debtor:** WINN-DIXIE STORES, INC. | $107.93 | Multiple Classes | Unsecured<br>Non-Priority | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS AND NO DOCUMENTATION.  401K PLAN IS NOT AFFECTED BY BANKRUPTCY FILING.  ALSO, MISCLASSIFIED CLAIM. |
| **Creditor Id: 24768**<br>EVANS, RAY A<br>37 NEWBERRY CIRCLE<br>YEMASSEE SC 29945 | 10399<br>**Aserted Debtor:** WINN-DIXIE STORES, INC. | $95,000.00 | Multiple Classes | Unsecured<br>Non-Priority | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS AND NO DOCUMENTATION.  ALSO, MISCLASSIFIED CLAIM. |
| **Creditor Id: 125420**<br>EZELL, ERIK W<br>88118 RHOERLAN PLACE<br>YULEE FL 32097 | 11009<br>**Aserted Debtor:** WINN-DIXIE SUPERMARKETS, INC. | $0.00 | Priority | Unsecured<br>Non-Priority | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS.  ALSO, MISCLASSIFIED CLAIM. |
| **Creditor Id: 410833**<br>FALSETTI, STEVE<br>113 SECOND STREET<br>NOKOMIS FL 34275 | 9866<br>**Aserted Debtor:** WINN-DIXIE STORES, INC. | $29,265.82 | Priority | Unsecured<br>Non-Priority | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS, NO SUPPORTING DOCUMENTATION, AND UNKNOWN BASIS FOR CLAIM.  ALSO, MISCLASSIFIED CLAIM. |
| **Creditor Id: 126960**<br>FIELDS, KIMBERLY R<br>214 WATSON STREET<br>BOONE NC 28607 | 2708<br>**Aserted Debtor:** WINN-DIXIE RALEIGH, INC. | $400.00 | Multiple Classes | Unsecured<br>Non-Priority | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS.  ALSO, MISCLASSIFIED CLAIM. |
| **Creditor Id: 381792**<br>GE COMMERCIAL FIN BUS PROP CORP FKA<br>GE CAPITAL BUS ASSET FUNDING CORP<br>C/O MORITT HOCK HAMROFF ET AL<br>ATTN MARC HAMROFF/LESLIE BERKOFF<br>400 GARDEN CITY PLAZA<br>GARDEN CITY NY 11530 | 10246<br>**Aserted Debtor:** WINN-DIXIE RALEIGH, INC. | $0.00 | Multiple Classes | Unsecured<br>Non-Priority | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS TO LANDLORD'S MORTGAGEE.  ALSO, MISCLASSIFIED CLAIM. |
| **Creditor Id: 132729**<br>GEIST, HAROLD T<br>3512 DAVENTRY LANE<br>KENNESAW GA 30144 | 5703<br>**Aserted Debtor:** WINN-DIXIE STORES, INC. | $7,000.00 | Multiple Classes | Unsecured<br>Non-Priority | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS.  CLAIMANT, ONLY EMPLOYED FOR NINETY DAYS, IS NOT ENTITLED TO SEVERANCE.  ALSO, MISCLASSIFIED CLAIM. |

WINN-DIXIE STORES, INC., ET AL.
FOURTEENTH OMNIBUS CLAIMS OBJECTION
EXHIBIT B - NO LIABILITY AND MISCLASSIFIED
CLAIMS TO BE DISALLOWED AND RECLASSIFIED

| Name of Claimant | Claim No. | Claim Amount | Claim Class Status | Modified Class Status | Reason for Disallowance and Reclassification |
|---|---|---|---|---|---|
| **Creditor Id: 29875**<br>GONZALEZ, ROSA<br>20861 NW 22ND COURT<br>PEMBROKE PINES  FL  33029 | 6927<br><br>Aserted<br>Debtor:  WINN-DIXIE STORES, INC. | $0.00 | Priority | Unsecured<br>Non-Priority | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS AND NO DOCUMENTATION. ALSO, MISCLASSIFIED CLAIM. |
| **Creditor Id: 135893**<br>GRACE, TOMMY C<br>13045 NE 156TH STREET<br>FORT MCCOY  FL  32134 | 2676<br><br>Aserted<br>Debtor:  WINN-DIXIE STORES, INC. | $900.00 | Multiple Classes | Unsecured<br>Non-Priority | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS AND NO DOCUMENTATION. ALSO, MISCLASSIFIED CLAIM. |
| **Creditor Id: 30628**<br>GREEN, DEIDRE J<br>4600 S ROBERTSON STREET<br>NEW ORLEANS  LA  70115 | 2191<br><br>Aserted<br>Debtor:  DIXIE SPIRITS, INC. | $0.00 | Priority | Unsecured<br>Non-Priority | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS.  ALSO, MISCLASSIFIED CLAIM. |
| **Creditor Id: 137677**<br>GRIFFIN, SARAH<br>1665 GERALD CIRCLE<br>FERNANDINA BEACH  FL  32034 | 6324<br><br>Aserted<br>Debtor:  WINN-DIXIE STORES, INC. | $0.00 | Priority | Unsecured<br>Non-Priority | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS AND NO DOCUMENTATION. ALSO, MISCLASSIFIED CLAIM. |
| **Creditor Id: 137781**<br>GRIFFITH, ROBERT C<br>1115 MERRYDALE DR<br>PICAYUNE  MS  39466<br>Counsel: G. GERALD CRUTHIRD, ESQ | 2638<br><br>Aserted<br>Debtor:  WINN-DIXIE STORES, INC. | $8,500.00 | Priority | Unsecured<br>Non-Priority | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS.  ALSO, MISCLASSIFIED CLAIM. |
| **Creditor Id: 137805**<br>GRIGGS, MARTHA<br>PO BOX 422<br>SUMMIT  MS  39666 | 4115<br><br>Aserted<br>Debtor:  WINN-DIXIE STORES, INC. | $0.00 | Priority | Unsecured<br>Non-Priority | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS.  ALSO, MISCLASSIFIED CLAIM. |
| **Creditor Id: 140899**<br>HARDY, TAMIKA M<br>103 WARWICK AVENUE<br>PENSACOLA  FL  32503 | 9900<br><br>Aserted<br>Debtor:  WINN-DIXIE STORES, INC. | $0.00 | Secured | Unsecured<br>Non-Priority | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS AND NO DOCUMENTATION. ALSO, MISCLASSIFIED CLAIM. |
| **Creditor Id: 142469**<br>HARVEY DENNIS E<br>2708 E WILDER AVE<br>TAMPA  FL  33610 | 2121<br><br>Aserted<br>Debtor:  WINN-DIXIE STORES, INC. | $229.67 | Priority | Unsecured<br>Non-Priority | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS. 401K PLAN IS NOT AFFECTED BY BANKRUPTCY FILING. ALSO, MISCLASSIFIED CLAIM. |

WINN-DIXIE STORES, INC., ET AL.
FOURTEENTH OMNIBUS CLAIMS OBJECTION
EXHIBIT B - NO LIABILITY AND MISCLASSIFIED
CLAIMS TO BE DISALLOWED AND RECLASSIFIED

| Name of Claimant | Claim No. | Claim Amount | Claim Class Status | Modified Class Status | Reason for Disallowance and Reclassification |
|---|---|---|---|---|---|
| **Creditor Id: 145007**<br>HERNANDEZ, SAMUEL<br>1356 GOLDEN GATE AVE<br>ORLANDO FL 32808 | 10379 | $2,500.00 | Multiple Classes | Unsecured<br>Non-Priority | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS. ALSO,<br>MISCLASSIFIED CLAIM. |
| Aserted<br>Debtor: | WINN-DIXIE STORES, INC. | | | | |
| **Creditor Id: 36010**<br>HIBBERD, JOHN R<br>30378 PALM DRIVE<br>BIG PINE KEY FL 33043 | 7532 | $24,894.85 | Multiple Classes | Unsecured<br>Non-Priority | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS. 401K<br>PLAN IS NOT AFFECTED BY BANKRUPTCY FILING. ALSO,<br>MISCLASSIFIED CLAIM. |
| Aserted<br>Debtor: | WINN-DIXIE STORES, INC. | | | | |
| **Creditor Id: 36669**<br>HOWARD, SANDRA<br>472 UPPERKINGSTON RD<br>PRATTVILLE AL 36067 | 10778 | $216.53 | Multiple Classes | Unsecured<br>Non-Priority | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS AND NO<br>DOCUMENTATION. ALSO, MISCLASSIFIED CLAIM. |
| Aserted<br>Debtor: | WINN-DIXIE MONTGOMERY, INC. | | | | |
| **Creditor Id: 149916**<br>HUNTER, CHRISTOPHER D<br>108 SAWMILL ROAD<br>WILLIAMSBURG VA 23188 | 11628 | $2,750.00 | Multiple Classes | Unsecured<br>Non-Priority | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS.<br>CLAIMANT, TERMINATED ON 1/12/05, IS NOT ENTITLED TO<br>SEVERANCE. ALSO, MISCLASSIFIED CLAIM. |
| Aserted<br>Debtor: | WINN-DIXIE STORES, INC. | | | | |
| **Creditor Id: 38176**<br>JACKSON, TERESA R<br>23047 NW 178TH PLACE<br>HIGH SPRINGS FL 32643 | 2776 | $0.00 | Priority | Unsecured<br>Non-Priority | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS. ALSO,<br>MISCLASSIFIED CLAIM. |
| Aserted<br>Debtor: | WINN-DIXIE STORES, INC. | | | | |
| **Creditor Id: 152394**<br>JAMES, VICKI L<br>8859 OLD KINGS ROAD SOUTH, APT 502<br>JACKSONVILLE FL 32257-1744 | 5309 | $0.00 | Multiple Classes | Unsecured<br>Non-Priority | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS AND NO<br>DOCUMENTATION. ALSO, MISCLASSIFIED CLAIM. |
| Aserted<br>Debtor: | WINN-DIXIE STORES, INC. | | | | |
| **Creditor Id: 153973**<br>JOHNSON, CONNIE J<br>PO BOX 2252<br>MONTGOMERY AL 36102 | 2939 | $4,925.00 | Multiple Classes | Unsecured<br>Non-Priority | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS. ALSO,<br>MISCLASSIFIED CLAIM. |
| Aserted<br>Debtor: | WINN-DIXIE STORES, INC. | | | | |
| **Creditor Id: 154193**<br>JOHNSON, FERSHA R<br>3401 RICHELLE DRIVE<br>LOUISVILLE KY 40216 | 6682 | $0.00 | Priority | Unsecured<br>Non-Priority | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS. ALSO,<br>MISCLASSIFIED CLAIM. |
| Aserted<br>Debtor: | WINN-DIXIE STORES, INC. | | | | |

**WINN-DIXIE STORES, INC., ET AL.**
**FOURTEENTH OMNIBUS CLAIMS OBJECTION**
**EXHIBIT B - NO LIABILITY AND MISCLASSIFIED**
**CLAIMS TO BE DISALLOWED AND RECLASSIFIED**

| Name of Claimant | Claim No. | Claim Amount | Claim Class Status | Modified Class Status | Reason for Disallowance and Reclassification |
|---|---|---|---|---|---|
| Creditor Id: 154274<br>JOHNSON, IRIS S<br>2312 D RAINTREE COURT<br>BIRMINGHAM AL 35215 | 10646<br><br>Aserted<br>Debtor: | $2,000.00<br><br>WINN-DIXIE STORES, INC. | Multiple Classes | Unsecured<br>Non-Priority | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS AND NO DOCUMENTATION. ALSO, MISCLASSIFIED CLAIM. |
| Creditor Id: 154745<br>JOHNSON, MELANIE R<br>PO BOX 8384<br>ANNISTON AL 36202 | 6846<br><br>Aserted<br>Debtor: | $142.80<br><br>WINN-DIXIE MONTGOMERY, INC. | Priority | Unsecured<br>Non-Priority | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS. ACCUMULATED SICK PAY IS NOT COMPENSABLE UPON TERMINATION. ALSO, MISCLASSIFIED CLAIM. |
| Creditor Id: 155552<br>JONES, ANNETTE S<br>783 BRITT ROAD<br>MABELTON GA 30126 | 5720<br><br>Aserted<br>Debtor: | $0.00<br><br>DIXIE STORES, INC. | Priority | Unsecured<br>Non-Priority | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS AND NO DOCUMENTATION. ALSO, MISCLASSIFIED CLAIM. |
| Creditor Id: 155911<br>JONES, ERMA H<br>3317 ANNETTE ST<br>NEW ORLEANS LA 70122 | 5708<br><br>Aserted<br>Debtor: | $3,500.00<br><br>DIXIE STORES, INC. | Priority | Unsecured<br>Non-Priority | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS. ALSO, MISCLASSIFIED CLAIM. |
| Creditor Id: 40404<br>JONES, MARGARET L<br>11 JOE FRAZIER ROAD<br>BURTON SC 29906 | 9361<br><br>Aserted<br>Debtor: | $89,014.95<br><br>WINN-DIXIE STORES, INC. | Multiple Classes | Unsecured<br>Non-Priority | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS. 401K PLAN IS NOT AFFECTED BY BANKRUPTCY FILING. ALSO, MISCLASSIFIED CLAIM. |
| Creditor Id: 40516<br>JONES, ROOSEVELT<br>8974 DEVONSHIRE BLVD<br>JACKSONVILLE FL 32208 | 7095<br><br>Aserted<br>Debtor: | $400,000.00<br><br>WINN-DIXIE STORES, INC. | Priority | Unsecured<br>Non-Priority | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS. ALSO, MISCLASSIFIED CLAIM. |
| Creditor Id: 157493<br>JUMP, JOE<br>719 DENMARK STREET<br>LOUISVILLE KY 40215 | 9226<br><br>Aserted<br>Debtor: | $1,766.80<br><br>WINN-DIXIE STORES, INC. | Multiple Classes | Unsecured<br>Non-Priority | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS AND NO DOCUMENTATION. ALSO, MISCLASSIFIED CLAIM. |
| Creditor Id: 158470<br>KELLY, DOROTHY F<br>1861 ROCKY HILL RD<br>CAMDEN MS 39045 | 3926<br><br>Aserted<br>Debtor: | $50.00<br><br>WINN-DIXIE STORES, INC. | Priority | Unsecured<br>Non-Priority | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS. ALSO, MISCLASSIFIED CLAIM. |

WINN-DIXIE STORES, INC., ET AL.
FOURTEENTH OMNIBUS CLAIMS OBJECTION
EXHIBIT B - NO LIABILITY AND MISCLASSIFIED
CLAIMS TO BE DISALLOWED AND RECLASSIFIED

| Name of Claimant | Claim No. | Claim Amount | Claim Class Status | Modified Class Status | Reason for Disallowance and Reclassification |
|---|---|---|---|---|---|
| **Creditor Id: 159083**<br>KEVELIER, ANDRE<br>1225 FAIRBURN RD, APT DD8<br>ATLANTA  GA  30331 | 3832<br>Aserted<br>Debtor: | $2,166.00<br>WINN-DIXIE STORES, INC. | Priority | Unsecured<br>Non-Priority | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS AND NO DOCUMENTATION.  ALSO, MISCLASSIFIED CLAIM. |
| **Creditor Id: 160230**<br>KITURE, JANICE B<br>3470 NW 32ND ST.<br>LAUDERDALE LAKES  FL  33309 | 6894<br>Aserted<br>Debtor: | $900.00<br>WINN-DIXIE STORES, INC. | Multiple Classes | Unsecured<br>Non-Priority | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS AND NO DOCUMENTATION.  ALSO, MISCLASSIFIED CLAIM. |
| **Creditor Id: 160710**<br>KNOX, ROY L<br>282 PINE ST<br>LAPLACE  LA  70068 | 11758<br>Aserted<br>Debtor: | $0.00<br>WINN-DIXIE LOGISTICS, INC. | Priority | Unsecured<br>Non-Priority | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS AND NO DOCUMENTATION.  ALSO, MISCLASSIFIED CLAIM. |
| **Creditor Id: 161811**<br>LAIRD, COREY D<br>120 DALE DRIVE<br>TROY  AL  36081 | 7113<br>Aserted<br>Debtor: | $4,205.00<br>WINN-DIXIE MONTGOMERY, INC. | Priority | Unsecured<br>Non-Priority | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS AND NO DOCUMENTATION.  ALSO, MISCLASSIFIED CLAIM. |
| **Creditor Id: 44095**<br>LEBLANC, CLAUDETTE<br>3322 TEESIDE DR<br>NEW PORT RICHY  FL  34655-1911 | 3555<br>Aserted<br>Debtor: | $201.48<br>WINN-DIXIE STORES, INC. | Multiple Classes | Unsecured<br>Non-Priority | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS.  ALSO, MISCLASSIFIED CLAIM. |
| **Creditor Id: 164010**<br>LEE, DEBORAH E<br>1883 COUNTRY WALK DR<br>ORANGE PARK  FL  32003 | 3604<br>Aserted<br>Debtor: | $227.50<br>WINN-DIXIE STORES, INC. | Priority | Unsecured<br>Non-Priority | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS.  DEBTOR PAID ASSERTED AMOUNT ON 4/27/04 BY CHECK NUMBER 262693.  ALSO, MISCLASSIFIED CLAIM. |
| **Creditor Id: 410484**<br>LEHMBERG CROSSING LLC<br>C/O HELD & ISRAEL<br>ATTN EDWIN W. HELD JR., ESQ<br>1301 RIVERPLACE BLVD., SUITE 1916<br>JACKSONVILLE  FL  32207 | 9125<br>Aserted<br>Debtor: | $0.00<br>WINN-DIXIE STORES, INC. | Priority | Unsecured<br>Non-Priority | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS ON GUARANTY CLAIM.  LEASE SOLD TO SOUTHERN FAMILY MARKETS OF COLUMBUS ALABAMA STREET, LLC 8/29/05 AND ALL AMOUNTS DUE WERE PAID AT CLOSING.  ALSO, MISCLASSIFIED CLAIM. |
| **Creditor Id: 410484**<br>LEHMBERG CROSSING LLC<br>C/O HELD & ISRAEL<br>ATTN EDWIN W. HELD JR., ESQ<br>1301 RIVERPLACE BLVD., SUITE 1916<br>JACKSONVILLE  FL  32207 | 9126<br>Aserted<br>Debtor: | $0.00<br>WINN-DIXIE MONTGOMERY, INC. | Priority | Unsecured<br>Non-Priority | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS.  LEASE SOLD TO SOUTHERN FAMILY MARKETS OF COLUMBUS ALABAMA STREET, LLC 8/29/05 AND ALL AMOUNTS DUE WERE PAID AT CLOSING.  ALSO, MISCLASSIFIED CLAIM. |

**WINN-DIXIE STORES, INC., ET AL.**
**FOURTEENTH OMNIBUS CLAIMS OBJECTION**
**EXHIBIT B - NO LIABILITY AND MISCLASSIFIED**
**CLAIMS TO BE DISALLOWED AND RECLASSIFIED**

| Name of Claimant | Claim No. | Claim Amount | Claim Class Status | Modified Class Status | Reason for Disallowance and Reclassification |
|---|---|---|---|---|---|
| Creditor Id: 164914<br>LEWIS, ARTHUR J<br>4350 WATER TANK ROAD<br>MCDAVID FL 32568 | 3228<br><br>Aserted Debtor: WINN-DIXIE MONTGOMERY, INC. | $1,157.59 | Priority | Unsecured Non-Priority | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS AND UNKNOWN BASIS FOR CLAIM. 401K PLAN IS NOT AFFECTED BY BANKRUPTCY FILING. ALSO, MISCLASSIFIED CLAIM. |
| Creditor Id: 165022<br>LEWIS, BETTY J<br>1021 E 1ST ST<br>HOPKINSVILLE KY 42240 | 1835<br><br>Aserted Debtor: WINN-DIXIE STORES, INC. | $0.00 | Priority | Unsecured Non-Priority | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS. ALSO, MISCLASSIFIED CLAIM. |
| Creditor Id: 167678<br>LOWELL, ABBIE L<br>PO BOX 2428<br>ORANGE BEACH AL 36561 | 4010<br><br>Aserted Debtor: WINN-DIXIE STORES, INC. | $0.00 | Priority | Unsecured Non-Priority | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS AND NO DOCUMENTATION. ALSO, MISCLASSIFIED CLAIM. |
| Creditor Id: 168235<br>LUTZ, BRIAN<br>2319 37TH AVE N<br>ST PETERSBURG FL 33713 | 2471<br><br>Aserted Debtor: WINN-DIXIE SUPERMARKETS, INC. | $0.00 | Priority | Unsecured Non-Priority | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS AND NO DOCUMENTATION. ALSO, MISCLASSIFIED CLAIM. |
| Creditor Id: 188837<br>MADDOX, JANICE A<br>3407 AVE R<br>FORT PIERCE FL 34947 | 2053<br><br>Aserted Debtor: WINN-DIXIE STORES, INC. | $3,309.73 | Secured | Unsecured Non-Priority | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS. 401K PLAN IS NOT AFFECTED BY BANKRUPTCY FILING. ALSO, MISCLASSIFIED CLAIM. |
| Creditor Id: 47366<br>MANUS, PATRICIA A<br>3811 RUSHLO STREET<br>SEBRING FL 33870 | 3605<br><br>Aserted Debtor: WINN-DIXIE STORES, INC. | $2,000.00 | Priority | Unsecured Non-Priority | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS AND NO DOCUMENTATION. ALSO, MISCLASSIFIED CLAIM. |
| Creditor Id: 170874<br>MARTIN, KENNETH<br>1229 FLOOD STREET<br>NEW ORLEANS LA 70117 | 3549<br><br>Aserted Debtor: WINN-DIXIE STORES, INC. | $0.00 | Priority | Unsecured Non-Priority | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS. ALSO, MISCLASSIFIED CLAIM. |
| Creditor Id: 172129<br>MATTHEWS, TIWANA M<br>1824 W KENTUCKY STREET<br>LOUISVILLE KY 40210 | 4423<br><br>Aserted Debtor: WINN-DIXIE MONTGOMERY, INC. | $0.00 | Multiple Classes | Unsecured Non-Priority | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS. ALSO, MISCLASSIFIED CLAIM. |

WINN-DIXIE STORES, INC., ET AL.
FOURTEENTH OMNIBUS CLAIMS OBJECTION
EXHIBIT B - NO LIABILITY AND MISCLASSIFIED
CLAIMS TO BE DISALLOWED AND RECLASSIFIED

| Name of Claimant | Claim No. | Claim Amount | Claim Class Status | Modified Class Status | Reason for Disallowance and Reclassification |
|---|---|---|---|---|---|
| **Creditor Id: 173208**<br>MCCLANEY, ROMMEL J<br>1525 31TH ST N<br>BIRMINGHAM AL 35235 | 10462<br><br>Aserted<br>Debtor: | $0.00<br><br>WINN-DIXIE SUPERMARKETS, INC. | Priority | Unsecured<br>Non-Priority | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS. ALSO, MISCLASSIFIED CLAIM. |
| **Creditor Id: 173615**<br>MCCRANIE, FELICIA S<br>408 EAST MARION AVENUE, APT D2<br>PUNTA GORDA FL 33950 | 3170<br><br>Aserted<br>Debtor: | $500.00<br><br>WINN-DIXIE STORES, INC. | Multiple Classes | Unsecured<br>Non-Priority | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS AND NO DOCUMENTATION. ALSO, MISCLASSIFIED CLAIM. |
| **Creditor Id: 173922**<br>MCDERMOTT, HEATHER D<br>9 BIRDSEYE PLACE<br>PALM COAST FL 32137 | 2137<br><br>Aserted<br>Debtor: | $0.00<br><br>WINN-DIXIE STORES, INC. | Priority | Unsecured<br>Non-Priority | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS. ALSO, MISCLASSIFIED CLAIM. |
| **Creditor Id: 174362**<br>MCGEE, LINDA<br>506 HWY EXT FRONT-6-9<br>MERIDIAN MS 39301 | 1320<br><br>Aserted<br>Debtor: | $3,100.00<br><br>WINN-DIXIE STORES, INC. | Multiple Classes | Unsecured<br>Non-Priority | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS AND NO DOCUMENTATION. ALSO, MISCLASSIFIED CLAIM. |
| **Creditor Id: 49915**<br>MCKOY, ARTHUREE H<br>29 COMMUNITY CENTER ROAD<br>SEABROOK SC 29940 | 10506<br><br>Aserted<br>Debtor: | $522.82<br><br>WINN-DIXIE STORES, INC. | Multiple Classes | Unsecured<br>Non-Priority | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS. 401K PLAN IS NOT AFFECTED BY BANKRUPTCY FILING. ALSO, MISCLASSIFIED CLAIM. |
| **Creditor Id: 175133**<br>MCLAUGHLIN, SHANNON R<br>PO BOX 297<br>PINEBLUFF NC 28373 | 7025<br><br>Aserted<br>Debtor: | $3,000.00<br><br>WINN-DIXIE STORES, INC. | Multiple Classes | Unsecured<br>Non-Priority | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS AND NO DOCUMENTATION. ALSO, MISCLASSIFIED CLAIM. |
| **Creditor Id: 176535**<br>MENDEZ, SAMUEL E<br>750 SIX FLAG, LOT 493<br>AUSTELL, GA 30168 | 6114<br><br>Aserted<br>Debtor: | $200,000.00<br><br>WINN-DIXIE STORES, INC. | Multiple Classes | Unsecured<br>Non-Priority | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS AND NO DOCUMENTATION. ALSO, MISCLASSIFIED CLAIM. |
| **Creditor Id: 178036**<br>MILLER, SHAWNDA V<br>1100 SPIVEY AVENUE<br>MYRTLE BEACH SC 29577 | 7114<br><br>Aserted<br>Debtor: | $602.00<br><br>WINN-DIXIE SUPERMARKETS, INC. | Priority | Unsecured<br>Non-Priority | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS AND NO DOCUMENTATION. ALSO, MISCLASSIFIED CLAIM. |

WINN-DIXIE STORES, INC., ET AL.
FOURTEENTH OMNIBUS CLAIMS OBJECTION
EXHIBIT B - NO LIABILITY AND MISCLASSIFIED
CLAIMS TO BE DISALLOWED AND RECLASSIFIED

| Name of Claimant | Claim No. | Claim Amount | Claim Class Status | Modified Class Status | Reason for Disallowance and Reclassification |
|---|---|---|---|---|---|
| **Creditor Id: 52147**<br>MONCURE, ARMERS<br>719 HICKORY RIDGE DR<br>JACKSON MS 39206 | 7537<br><br>Aserted<br>Debtor: | $19,626.26<br><br>WINN-DIXIE STORES, INC. | Multiple Classes | Unsecured<br>Non-Priority | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS. 401K PLAN IS NOT AFFECTED BY BANKRUPTCY FILING. ALSO, MISCLASSIFIED CLAIM. |
| **Creditor Id: 179781**<br>MONTGOMERY, TIMOTHY M<br>75 RUBY ROAD<br>MONROEVILLE AL 36460 | 4671<br><br>Aserted<br>Debtor: | $2,114.14<br><br>WINN-DIXIE STORES, INC. | Multiple Classes | Unsecured<br>Non-Priority | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS AND NO DOCUMENTATION. ALSO, MISCLASSIFIED CLAIM. |
| **Creditor Id: 180078**<br>MOORE, COREY J<br>11682 ROUND TABLE WAY<br>THONOTAOSASSA FL 33592-3037 | 2760<br><br>Aserted<br>Debtor: | $387.20<br><br>WINN-DIXIE SUPERMARKETS, INC. | Priority | Unsecured<br>Non-Priority | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS. ALSO, MISCLASSIFIED CLAIM. |
| **Creditor Id: 52594**<br>MOORE, MARIETTA K<br>3006 SHELL POINT ROAD<br>BEAUFORT SC 29906 | 7089<br><br>Aserted<br>Debtor: | $28,243.80<br><br>WINN-DIXIE STORES, INC. | Multiple Classes | Unsecured<br>Non-Priority | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS AND NO DOCUMENTATION. ALSO, MISCLASSIFIED CLAIM. |
| **Creditor Id: 180797**<br>MOREE, LORRI B<br>90 SALUDA LANE<br>BATH NC 27808 | 11611<br><br>Aserted<br>Debtor: | $560.00<br><br>WINN-DIXIE SUPERMARKETS, INC. | Priority | Unsecured<br>Non-Priority | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS AND NO DOCUMENTATION. ALSO, MISCLASSIFIED CLAIM. |
| **Creditor Id: 182115**<br>MULET, JORGE A<br>14061 SW 38TH TERR.<br>MIAMI FL 33175 | 11454<br><br>Aserted<br>Debtor: | $1,050.00<br><br>WINN-DIXIE SUPERMARKETS, INC. | Priority | Unsecured<br>Non-Priority | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS. ALSO, MISCLASSIFIED CLAIM. |
| **Creditor Id: 182456**<br>MURDOCK, LAMAR L<br>95 ORMAN DR<br>ELLIJAY GA 30540 | 2110<br><br>Aserted<br>Debtor: | $35,360.00<br><br>WINN-DIXIE STORES, INC. | Priority | Unsecured<br>Non-Priority | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS. ALSO, MISCLASSIFIED CLAIM. |
| **Creditor Id: 183986**<br>NETTLES, GWENDOLYN<br>1702 27TH AVENUE SOUTH<br>BIRMINGHAM AL 35209 | 10459<br><br>Aserted<br>Debtor: | $0.00<br><br>WINN-DIXIE STORES, INC. | Priority | Unsecured<br>Non-Priority | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS AND NO DOCUMENTATION. ALSO, MISCLASSIFIED CLAIM. |

Page: 15 of 21
Date: 08/07/2006

**WINN-DIXIE STORES, INC., ET AL.**
**FOURTEENTH OMNIBUS CLAIMS OBJECTION**
**EXHIBIT B - NO LIABILITY AND MISCLASSIFIED**
**CLAIMS TO BE DISALLOWED AND RECLASSIFIED**

| Name of Claimant | Claim No. | Claim Amount | Claim Class Status | Modified Class Status | Reason for Disallowance and Reclassification |
|---|---|---|---|---|---|
| Creditor Id: 55001<br>NOBLE, HENRY<br>424 BARNWELL STREET<br>COLUMBIA SC 29205<br><br>Aserted Debtor: WINN-DIXIE SUPERMARKETS, INC. | 6364 | $5,400.00 | Priority | Unsecured Non-Priority | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS AND NO DOCUMENTATION. ALSO, MISCLASSIFIED CLAIM. |
| Creditor Id: 257309<br>NORAMAR COMPANY<br>ATTN NORMAN TOMIELLO<br>PO BOX 771<br>CHAGRIN FALLS OH 44022<br><br>Aserted Debtor: WINN-DIXIE STORES, INC. | 1314 | $0.00 | Secured | Unsecured Non-Priority | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS. ALSO, MISCLASSIFIED CLAIM. |
| Creditor Id: 185161<br>NORMANDIN, MICHAEL E<br>PO BOX 4205<br>BILOXI MS 39535<br><br>Aserted Debtor: WINN-DIXIE STORES, INC. | 4287 | $150.00 | Priority | Unsecured Non-Priority | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS. ALSO, MISCLASSIFIED CLAIM. |
| Creditor Id: 189117<br>PATEL, JAYMINA<br>7231 PRINCE WILBERT WAY<br>WEST CHESTER OH 45069<br><br>Aserted Debtor: WINN-DIXIE STORES, INC. | 3408 | $1,500.00 | Multiple Classes | Unsecured Non-Priority | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS. ALSO, MISCLASSIFIED CLAIM. |
| Creditor Id: 189462<br>PATTON, GINA R<br>119 ELM STREET<br>TIFTON GA 31794<br><br>Aserted Debtor: WINN-DIXIE STORES, INC. | 3566 | $300.00 | Multiple Classes | Unsecured Non-Priority | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS. ALSO, MISCLASSIFIED CLAIM. |
| Creditor Id: 190493<br>PEOPLES, CRYSTAL B<br>3120 SUMAC RD, APT E5<br>DECATUR AL 35603<br><br>Aserted Debtor: WINN-DIXIE STORES, INC. | 11493 | $0.00 | Priority | Unsecured Non-Priority | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS. NO ASSERTED BASIS OR AMOUNT, AND NO DOCUMENTATION. ALSO, MISCLASSIFIED CLAIM. |
| Creditor Id: 191067<br>PERNELL, DAWN L<br>2137 LINCOLN ST<br>HOLLYWOOD FL 33020<br><br>Aserted Debtor: WINN-DIXIE STORES, INC. | 6698 | $0.00 | Priority | Unsecured Non-Priority | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS AND NO DOCUMENTATION. ALSO, MISCLASSIFIED CLAIM. |
| Creditor Id: 191343<br>PERSONS, SHIRLEY L<br>PO BOX 8233<br>ANNISTON AL 36202-0823<br><br>Aserted Debtor: WINN-DIXIE STORES, INC. | 1250 | $0.00 | Priority | Unsecured Non-Priority | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS. ALSO, MISCLASSIFIED CLAIM. |

WINN-DIXIE STORES, INC., ET AL.
FOURTEENTH OMNIBUS CLAIMS OBJECTION
EXHIBIT B - NO LIABILITY AND MISCLASSIFIED
CLAIMS TO BE DISALLOWED AND RECLASSIFIED

| Name of Claimant | Claim No. | Claim Amount | Claim Class Status | Modified Class Status | Reason for Disallowance and Reclassification |
|---|---|---|---|---|---|
| **Creditor Id:** 59934<br>POWELL, DONALD R JR<br>900 WEST PARK LANE<br>FULTONDALE AL 35068 | 8434 | $2,000.00 | Priority | Unsecured<br>Non-Priority | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS. ALSO,<br>MISCLASSIFIED CLAIM. |
| **Asserted Debtor:** | | WINN-DIXIE STORES, INC. | | | |
| **Creditor Id:** 195423<br>PRYOR, DERRICK L<br>6TH AVE NW<br>PO BOX 1471<br>REFORM AL 35481 | 5652 | $0.00 | Priority | Unsecured<br>Non-Priority | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS AND NO<br>DOCUMENTATION. ALSO, MISCLASSIFIED CLAIM. |
| **Asserted Debtor:** | | WINN-DIXIE STORES, INC. | | | |
| **Creditor Id:** 50645<br>PUTMAN, LINDA A<br>1538 S HWY 14<br>GREER SC 29651 | 4827 | $3,777.00 | Priority | Unsecured<br>Non-Priority | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS AND NO<br>DOCUMENTATION. ALSO, MISCLASSIFIED CLAIM. |
| **Asserted Debtor:** | | WINN-DIXIE STORES, INC. | | | |
| **Creditor Id:** 196190<br>RADLOFF, PAMELA D<br>316 HALE AVENUE, APT 34F<br>OWENSBORO KY 42301-0489 | 4371 | $800.00 | Priority | Unsecured<br>Non-Priority | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS AND NO<br>DOCUMENTATION. ALSO, MISCLASSIFIED CLAIM. |
| **Asserted Debtor:** | | WINN-DIXIE STORES, INC. | | | |
| **Creditor Id:** 196615<br>RAMOS, ANACRISTIN C<br>10818 SW 88 STREET APT R21<br>MIAMI FL 33176 | 10392 | $2,500.00 | Priority | Unsecured<br>Non-Priority | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS AND NO<br>DOCUMENTATION. ALSO, MISCLASSIFIED CLAIM. |
| **Asserted Debtor:** | | WINN-DIXIE STORES, INC. | | | |
| **Creditor Id:** 197789<br>REED, RUTH E<br>11472 PARK BLVD<br>SEMINOLE FL 33772-4620 | 3172 | $2,653.00 | Multiple Classes | Unsecured<br>Non-Priority | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS. 401K<br>PLAN IS NOT AFFECTED BY BANKRUPTCY FILING. ALSO,<br>MISCLASSIFIED CLAIM. |
| **Asserted Debtor:** | | WINN-DIXIE SUPERMARKETS, INC. | | | |
| **Creditor Id:** 197799<br>REED, STEPHEN<br>425 S CHICKASAW TRAIL, APT 231<br>ORLANDO FL 32825-7833 | 2684 | $4,925.00 | Multiple Classes | Unsecured<br>Non-Priority | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS. ALSO,<br>MISCLASSIFIED CLAIM. |
| **Asserted Debtor:** | | WINN-DIXIE STORES, INC. | | | |
| **Creditor Id:** 197799<br>REED, STEPHEN<br>425 S CHICKASAW TRAIL, APT 231<br>ORLANDO FL 32825-7833 | 2685 | $4,925.00 | Multiple Classes | Unsecured<br>Non-Priority | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS. ALSO,<br>MISCLASSIFIED CLAIM. |
| **Asserted Debtor:** | | WINN-DIXIE SUPERMARKETS, INC. | | | |

WINN-DIXIE STORES, INC., ET AL.
FOURTEENTH OMNIBUS CLAIMS OBJECTION
EXHIBIT B - NO LIABILITY AND MISCLASSIFIED
CLAIMS TO BE DISALLOWED AND RECLASSIFIED

| Name of Claimant | Claim No. | Claim Amount | Claim Class Status | Modified Class Status | Reason for Disallowance and Reclassification |
|---|---|---|---|---|---|
| **Creditor Id: 198994**<br>RICARDO, JORGE L<br>6195 SCOROIO CIRCLE, APT 232<br>TAMPA FL 33614 | 2514 | $75.00 | Multiple Classes | Unsecured<br>Non-Priority | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS. ALSO, MISCLASSIFIED CLAIM. |
| Aserted Debtor: | | WINN-DIXIE STORES, INC. | | | |
| **Creditor Id: 199065**<br>RICE, LAMEKA<br>1505 W THARPE STREET, APT 1426<br>TALLAHASSEE FL 32303 | 2123 | $1,973.00 | Multiple Classes | Unsecured<br>Non-Priority | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS. ALSO, MISCLASSIFIED CLAIM. |
| Aserted Debtor: | | WINN-DIXIE STORES, INC. | | | |
| **Creditor Id: 63485**<br>ROBINSON, NORRIS G<br>430 BLAKE AVE<br>SE ATLANTA GA 30316 | 4819 | $358.00 | Multiple Classes | Unsecured<br>Non-Priority | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS AND NO DOCUMENTATION. ALSO, MISCLASSIFIED CLAIM. |
| Aserted Debtor: | | WINN-DIXIE STORES, INC. | | | |
| **Creditor Id: 64282**<br>ROMERO, MILDRED<br>500 HERITAGE CIR<br>PO BOX 440<br>PEMBROKE PINE FL 33029 | 6928 | $0.00 | Priority | Unsecured<br>Non-Priority | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS AND NO DOCUMENTATION. ALSO, MISCLASSIFIED CLAIM. |
| Aserted Debtor: | | WINN-DIXIE STORES, INC. | | | |
| **Creditor Id: 203599**<br>ROSS, HENORA M<br>1220 BERMUDA STREET<br>CLEARWATER FL 33755-1104 | 5411 | $15,000.00 | Multiple Classes | Unsecured<br>Non-Priority | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS AND NO DOCUMENTATION. ALSO, MISCLASSIFIED CLAIM. |
| Aserted Debtor: | | WINN-DIXIE STORES, INC. | | | |
| **Creditor Id: 204462**<br>RUPERT, BRITTNEY L<br>1622 MARIAH ANN CT<br>JACKSONVILLE FL 32225 | 3409 | $175.28 | Priority | Unsecured<br>Non-Priority | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS. ALSO, MISCLASSIFIED CLAIM. |
| Aserted Debtor: | | WINN-DIXIE STORES, INC. | | | |
| **Creditor Id: 204757**<br>RUTHERFORD, MARILYN K<br>3015 CORPENING CHAPEL RD<br>MORGANTON NC 28655 | 5687 | $0.00 | Priority | Unsecured<br>Non-Priority | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS. ALSO, MISCLASSIFIED CLAIM. |
| Aserted Debtor: | | DIXIE STORES, INC. | | | |
| **Creditor Id: 205048**<br>SAFFORD, RAMONA D<br>749 SW 3RD PLACE<br>DANIA FL 33004 | 10482 | $50,000.00 | Priority | Unsecured<br>Non-Priority | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS AND NO DOCUMENTATION. ALSO, MISCLASSIFIED CLAIM. |
| Aserted Debtor: | | WINN-DIXIE SUPERMARKETS, INC. | | | |

Counsel: ATTN MARK J MILLER ESQ

**WINN-DIXIE STORES, INC., ET AL.**
**FOURTEENTH OMNIBUS CLAIMS OBJECTION**
**EXHIBIT B - NO LIABILITY AND MISCLASSIFIED**
**CLAIMS TO BE DISALLOWED AND RECLASSIFIED**

| Name of Claimant | Claim No. | Claim Amount | Claim Class Status | Modified Class Status | Reason for Disallowance and Reclassification |
|---|---|---|---|---|---|
| **Creditor Id: 205391**<br>SALWAY, SEYMOUR<br>80 FAIR HAVEN HILL COURT<br>GALLOWAY NJ 08205 | 2141 | $1,008.00 | Priority | Unsecured<br>Non-Priority | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS. ALSO, MISCLASSIFIED CLAIM. |
| Aserted<br>Debtor: | WINN-DIXIE STORES, INC. | | | | |
| **Creditor Id: 205771**<br>SANDER, THOMAS R<br>758 PICKET WAY<br>CINCINNATI OH 45245 | 3111 | $25,200.00 | Multiple Classes | Unsecured<br>Non-Priority | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS. SALARIED EMPLOYEES ARE NOT ENTITLED TO PAYMENT FOR UNUSED VACATION. ALSO, MISCLASSIFIED CLAIM. |
| Aserted<br>Debtor: | WINN-DIXIE STORES, INC. | | | | |
| **Creditor Id: 208616**<br>SENECHAL, ROBERT J<br>3983 SE 17TH PLACE<br>OCALA FL 34471 | 3237 | $227.50 | Priority | Unsecured<br>Non-Priority | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS. ALSO, MISCLASSIFIED CLAIM. |
| Aserted<br>Debtor: | WINN-DIXIE STORES, INC. | | | | |
| **Creditor Id: 247863**<br>SEYLER, DEBRA<br>2813 50TH ST S #1<br>GULFPORT FL 33707-5435 | 3698 | $689.00 | Secured | Unsecured<br>Non-Priority | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS AND NO DOCUMENTATION. ALSO, MISCLASSIFIED CLAIM. |
| Aserted<br>Debtor: | WINN-DIXIE STORES, INC. | | | | |
| **Creditor Id: 208953**<br>SHADE, CEDRIC J<br>714 ALAMO<br>MONTGOMERY AL 36111 | 11491 | $0.00 | Priority | Unsecured<br>Non-Priority | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS. ALSO, MISCLASSIFIED CLAIM. |
| Aserted<br>Debtor: | WINN-DIXIE STORES, INC. | | | | |
| **Creditor Id: 210080**<br>SHIRLEY, TINA D<br>635 TAYLOR ST<br>CENTRAL SC 29630 | 6753 | $4,925.00 | Multiple Classes | Unsecured<br>Non-Priority | NO LIABILITY PER DEBTOR'S BOOKS. ALSO, MISCLASSIFIED CLAIM. |
| Aserted<br>Debtor: | WINN-DIXIE STORES, INC. | | | | |
| **Creditor Id: 210527**<br>SIERRA, MERCEDES CAMBERO<br>405 NW 37 STREET, APT 5A<br>MIAMI FL 33127 | 2516 | $150.00 | Multiple Classes | Unsecured<br>Non-Priority | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS AND NO DOCUMENTATION. ALSO, MISCLASSIFIED CLAIM. |
| Aserted<br>Debtor: | WINN-DIXIE SUPERMARKETS, INC. | | | | |
| **Creditor Id: 218174**<br>STUCKEY, ELIZABETH ANN<br>534 LAUREL GROVE LANE<br>ORANGE PARK, FL 32073 | 11936 | $67,394.00 | Multiple Classes | Unsecured<br>Non-Priority | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS AND NO DOCUMENTATION. ALSO, MISCLASSIFIED CLAIM. |
| Aserted<br>Debtor: | WINN-DIXIE STORES, INC. | | | | |

WINN-DIXIE STORES, INC., ET AL.
FOURTEENTH OMNIBUS CLAIMS OBJECTION
EXHIBIT B - NO LIABILITY AND MISCLASSIFIED
CLAIMS TO BE DISALLOWED AND RECLASSIFIED

Page: 19 of 21
Date: 08/07/2006

| Name of Claimant | Claim No. | Claim Amount | Claim Class Status | Modified Class Status | Reason for Disallowance and Reclassification |
|---|---|---|---|---|---|
| Creditor Id: 71997 SUAREZ, ELISEO 14520 SW BUCHANAN ST MIAMI FL 33176 | 5699 Aserted Debtor: WINN-DIXIE STORES, INC. | $0.00 | Priority | Unsecured Non-Priority | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS AND NO DOCUMENTATION. ALSO, MISCLASSIFIED CLAIM. |
| Creditor Id: 72025 SUBBS, EDDIE C PO BOX 19 PLYMOUTH FL 32768 | 2198 Aserted Debtor: WINN-DIXIE STORES, INC. | $0.00 | Multiple Classes | Unsecured Non-Priority | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS. ALSO, MISCLASSIFIED CLAIM. |
| Creditor Id: 72025 SUBBS, EDDIE C PO BOX 19 PLYMOUTH FL 32768 | 2560 Aserted Debtor: WINN-DIXIE STORES, INC. | $0.00 | Multiple Classes | Unsecured Non-Priority | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS AND NO DOCUMENTATION. ALSO, MISCLASSIFIED CLAIM. |
| Creditor Id: 225153 TURNER, SHELBY R PO BOX 502 COLLINSVILLE VA 24078 | 5667 Aserted Debtor: WINN-DIXIE STORES, INC. | $368.32 | Priority | Unsecured Non-Priority | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS. ALSO, MISCLASSIFIED CLAIM. |
| Creditor Id: 407497 VAUGHAN, IDONA M, BENEFICIARY OF CLARENCE E VAUGHAN 1808 E RAMPART STREET TAMPA FL 33604 | 4153 Aserted Debtor: WINN-DIXIE SUPERMARKETS, INC. | $0.00 | Priority | Unsecured Non-Priority | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS. DEBTOR HAS NO RECORD OF LIFE INSURANCE POLICY. ALSO, MISCLASSIFIED CLAIM. |
| Creditor Id: 227993 WAGES, LARRY W JR 11840 WALNUT LN PO BOX 174 FOUNTAIN FL 32438 | 2941 Aserted Debtor: WINN-DIXIE MONTGOMERY, INC. | $2,442.33 | Multiple Classes | Unsecured Non-Priority | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS. ALSO, MISCLASSIFIED CLAIM. |
| Creditor Id: 228209 WALDRON, JEFFREY L 37 CANEBRAKE BLVD HATTIESBURGH MS 39402-8710 | 7092 Aserted Debtor: WINN-DIXIE STORES, INC. | $460.11 | Priority | Unsecured Non-Priority | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS AND NO DOCUMENTATION. ALSO, MISCLASSIFIED CLAIM. |
| Creditor Id: 229974 WASHINGTON, LINDA J RT 1 BOX 107 GRAY RD YEMASSEE SC 28945 | 2819 Aserted Debtor: WINN-DIXIE STORES, INC. | $0.00 | Priority | Unsecured Non-Priority | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS. ALSO, MISCLASSIFIED CLAIM. |

WINN-DIXIE STORES, INC., ET AL.
FOURTEENTH OMNIBUS CLAIMS OBJECTION
EXHIBIT B - NO LIABILITY AND MISCLASSIFIED
CLAIMS TO BE DISALLOWED AND RECLASSIFIED

| Name of Claimant | Claim No. | Claim Amount | Claim Class Status | Modified Class Status | Reason for Disallowance and Reclassification |
|---|---|---|---|---|---|
| **Creditor Id:  405943**<br>WEBSTER, ANGELA K<br>1314 HARFORD RD<br>GRAHAM  NC  27253 | 11462<br><br>**Aserted**<br>**Debtor:**  DIXIE STORES, INC. | $3,250.00 | Multiple Classes | Unsecured<br>Non-Priority | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS AND NO DOCUMENTATION.  ALSO, MISCLASSIFIED CLAIM. |
| **Creditor Id:  411317**<br>WEBSTER, FRANCIS AARON<br>1314 HANFORD ROAD<br>GRAHAM  NC  27253 | 11511<br><br>**Aserted**<br>**Debtor:**  DIXIE STORES, INC. | $4,925.00 | Multiple Classes | Unsecured<br>Non-Priority | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS.  ALSO, MISCLASSIFIED CLAIM. |
| **Creditor Id:  405942**<br>WEBSTER, REBECCA A<br>1314 HANFORD RD<br>GRAHAM  NC  27253 | 11510<br><br>**Aserted**<br>**Debtor:**  WINN-DIXIE STORES, INC. | $4,000.00 | Multiple Classes | Unsecured<br>Non-Priority | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS.  ALSO, MISCLASSIFIED CLAIM. |
| **Creditor Id:  234310**<br>WILLIAMS, FREDA<br>PO BOX 596<br>TERRY  MS  39170 | 10789<br><br>**Aserted**<br>**Debtor:**  WINN-DIXIE STORES, INC. | $0.00 | Priority | Unsecured<br>Non-Priority | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS.  ALSO, MISCLASSIFIED CLAIM. |
| **Creditor Id:  235037**<br>WILLIAMS, PAMELA R<br>PO BOX 551307<br>ORLANDO  FL  32855 | 6142<br><br>**Aserted**<br>**Debtor:**  WINN-DIXIE STORES, INC. | $400.00 | Multiple Classes | Unsecured<br>Non-Priority | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS AND NO DOCUMENTATION.  ALSO, MISCLASSIFIED CLAIM. |
| **Creditor Id:  235281**<br>WILLIAMS, SHIRLEY A<br>PO 11823<br>JACKSON  MS  39283 | 2044<br><br>**Aserted**<br>**Debtor:**  WINN-DIXIE STORES, INC. | $0.00 | Secured | Unsecured<br>Non-Priority | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS.  ALSO, MISCLASSIFIED CLAIM. |
| **Creditor Id:  81422**<br>WOOTEN, JENNIFER L<br>2380 CARTER ROAD<br>BILOXI  MS  39531 | 2101<br><br>**Aserted**<br>**Debtor:**  WINN-DIXIE SUPERMARKETS, INC. | $3,134.39 | Multiple Classes | Unsecured<br>Non-Priority | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS.  401K PLAN IS NOT AFFECTED BY BANKRUPTCY FILING. ALSO, MISCLASSIFIED CLAIM. |
| **Creditor Id:  238944**<br>YOUNG, DONALD L<br>PO BOX 39622-9622<br>FT LAUDERDALE  FL  33339 | 11617<br><br>**Aserted**<br>**Debtor:**  WINN-DIXIE STORES, INC. | $934.40 | Multiple Classes | Unsecured<br>Non-Priority | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS AND NO DOCUMENTATION.  ALSO, MISCLASSIFIED CLAIM. |

WINN-DIXIE STORES, INC., ET AL.
FOURTEENTH OMNIBUS CLAIMS OBJECTION
EXHIBIT B - NO LIABILITY AND MISCLASSIFIED
CLAIMS TO BE DISALLOWED AND RECLASSIFIED

| Name of Claimant | Claim No. | Claim Amount | Claim Class Status | Modified Class Status | Reason for Disallowance and Reclassification |
|---|---|---|---|---|---|
| Creditor Id: 238966<br>YOUNG, GEORGE D<br>5200 9TH AVENUE<br>WYLAM, AL 35224 | 10752 | $6,500.00 | Priority | Unsecured<br>Non-Priority | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS AND NO DOCUMENTATION. ALSO, MISCLASSIFIED CLAIM. |
| | Asserted Debtor: | WINN-DIXIE MONTGOMERY, INC. | | | |
| Creditor Id: 239102<br>YOUNG, MELISA<br>1812 EVERGREEN DRIVE<br>CHARLOTTE NC 28208 | 1298 | $0.00 | Priority | Unsecured<br>Non-Priority | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS. ALSO, MISCLASSIFIED CLAIM. |
| | Asserted Debtor: | WINN-DIXIE STORES, INC. | | | |
| Creditor Id: 239229<br>YOUNG, WILMA A<br>401 BRADEN ST<br>HOPKINSVILLE KY 42240 | 4316 | $0.00 | Priority | Unsecured<br>Non-Priority | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS AND NO DOCUMENTATION. ALSO, MISCLASSIFIED CLAIM. |
| | Asserted Debtor: | WINN-DIXIE STORES, INC. | | | |

Total Claims to be Reclassified:                161
Total Amount to be Reclassified:        $1,584,099.27        Plus Unliquidated Amounts, If Any