**Creditor Name**

CITY OF FRANKLIN TAX COLLECTOR    (County and State: ST. MARY, LA)

| Location No. | Property Type * | Parcel Number | Tax Year | Taxing Authority's Assessed Value | Base Tax Asserted By Taxing Authority | Revised Assessed Value | Revised Tax Amount ** | Basis for Adjustment |
|---|---|---|---|---|---|---|---|---|
| 1559 | PP | 12 3333725 | 2004 | 235,620 | $4,861.84 | 94,030 | $1,940.23 | A |
| 1559 | PP | 12 3333725 | 2005 | 230,461 | $4,755.41 | 97,172 | $2,005.09 | A |
| | | | **Tax Subtotals** | | $9,617.25 | | $3,945.32 | |

Legend for Basis for Adjustment Codes:    A = Appraised Asset    M = Market    OK = No adjustment made    S = Sales

Footnotes:    * PP in property type is a personal property account and R is a real property account

** In many instances, the total Allowed Tax Claim will be offset by amounts previously paid by Debtor. Accordingly, the total amount due a Taxing Authority may be less than the Revised Tax Amount.

| Creditor Name | Location No. | Property Type * | Parcel Number | Tax Year | Taxing Authority's Assessed Value | Base Tax Asserted By Taxing Authority | Revised Assessed Value | Revised Tax Amount ** | Basis for Adjustment |
|---|---|---|---|---|---|---|---|---|---|
| CITY OF GONZALES TAX COLLECTOR    (County and State: ASCENSION, LA) | | | | | | | | | |
| | 1587 | PP | 9633600 | 2004 | 265,790 | $2,274.50 | 100,368 | $858.90 | A |
| | 1587 | PP | 9633600 | 2005 | 242,050 | $2,071.53 | 95,907 | $820.80 | A |
| | | | | Tax Subtotals | | $4,346.03 | | $1,679.69 | |

Legend for Basis for Adjustment Codes:    A = Appraised Asset    M = Market    OK = No adjustment made    S = Sales

Footnotes:    * PP in property type is a personal property account and R is a real property account

** In many instances, the total Allowed Tax Claim will be offset by amounts previously paid by Debtor. Accordingly, the total amount due a Taxing Authority may be less than the Revised Tax Amount.

**Creditor Name**

CITY OF KENNER TAX DEPARTMENT    (County and State: JEFFERSON, LA)

| Location No. | Property Type * | Parcel Number | Tax Year | Taxing Authority's Assessed Value | Base Tax Asserted By Taxing Authority | Revised Assessed Value | Revised Tax Amount ** | Basis for Adjustment |
|---|---|---|---|---|---|---|---|---|
| 1406 | PP | 216176 | 2004 | 315,605 | $7,681.83 | 125,555 | $3,056.02 | A |
| 1406 | PP | 216176 | 2005 | 270,406 | $6,470.82 | 118,723 | $2,841.05 | A |
| | | | **Tax Subtotals** | | $14,152.65 | | $5,897.07 | |

Legend for Basis for Adjustment Codes:    *A = Appraised Asset*    *M = Market*    *OK = No adjustment made*    *S = Sales*

Footnotes:    * PP in property type is a personal property account and R is a real property account

    ** In many instances, the total Allowed Tax Claim will be offset by amounts previously paid by Debtor. Accordingly, the total amount due a Taxing Authority may be less than the Revised Tax Amount.

**Creditor Name**

CITY OF MAGEE TAX COLLECTOR    (County and State: SIMPSON, MS)

| Location No. | Property Type * | Parcel Number | Tax Year | Taxing Authority's Assessed Value | Base Tax Asserted By Taxing Authority | Revised Assessed Value | Revised Tax Amount ** | Basis for Adjustment |
|---|---|---|---|---|---|---|---|---|
| 1360 | PP | 420063000 | 2004 | 104,072 | $2,497.73 | 90,864 | $1,220.74 | A |
| 1360 | PP | 420063000 | 2005 | 106,998 | $2,567.95 | 50,039 | $1,200.94 | A |
| 1384 | PP | 420096058 | 2004 | 2,989 | $71.74 | 2,445 | $58.69 | A |
| 1384 | PP | 420096058 | 2005 | 5,822 | $139.73 | 2,595 | $62.29 | A |
| | | | **Tax Subtotals** | | $5,277.15 | | $2,542.66 | |

Legend for Basis for Adjustment Codes:    A = Appraised Asset    M = Market    OK = No adjustment made    S = Sales

Footnotes:    * PP in property type is a personal property account and R is a real property account

   ** In many instances, the total Allowed Tax Claim will be offset by amounts previously paid by Debtor. Accordingly, the total amount due a Taxing Authority may be less than the Revised Tax Amount.

**Creditor Name**

CITY OF NEW IBERIA TAX COLLECTOR    (County and State: IBERIA, LA)

| Location No. | Property Type * | Parcel Number | Tax Year | Taxing Authority's Assessed Value | Base Tax Asserted By Taxing Authority | Revised Assessed Value | Revised Tax Amount** | Basis for Adjustment |
|---|---|---|---|---|---|---|---|---|
| 1456 | PP | 1501129990 | 2004 | 285,347 | $6,774.15 | 99,158 | $2,354.01 | A |
| 1456 | PP | 1501129990 | 2005 | 243,037 | $5,769.70 | 93,411 | $2,217.58 | A |
| 1455 | PP | 1501130000 | 2004 | 136,280 | $3,235.29 | 78,528 | $1,864.26 | A |
| 1455 | PP | 1501130000 | 2005 | 138,196 | $3,280.78 | 75,519 | $1,792.83 | A |
| | | | **Tax Subtotals** | | **$19,059.92** | | **$8,228.67** | |

**Legend for Basis for Adjustment Codes:**    A = Appraised Asset    M = Market    OK = No adjustment made    S = Sales

**Footnotes:**    * PP in property type is a personal property account and R is a real property account

    ** In many instances, the total Allowed Tax Claim will be offset by amounts previously paid by Debtor. Accordingly, the total amount due a Taxing Authority may be less than the Revised Tax Amount.

**Creditor Name**

CITY OF OPELOUSAS TAX TAX COLLECTOR    (County and State: ST. LANDRY, LA)

| Location No. | Property Type * | Parcel Number | Tax Year | Taxing Authority's Assessed Value | Base Tax Asserted By Taxing Authority | Revised Assessed Value | Revised Tax Amount** | Basis for Adjustment |
|---|---|---|---|---|---|---|---|---|
| 1471 | PP | 1100386000-05 | 2004 | 241,900 | $1,700.56 | 99,645 | $700.50 | A |
| 1471 | PP | 1100386000-05 | 2005 | 213,770 | $1,502.81 | 95,405 | $670.70 | A |
| | | | **Tax Subtotals** | | **$3,203.37** | | **$1,371.20** | |

Legend for Basis for Adjustment Codes:    A = Appraised Asset    M = Market    OK = No adjustment made    S = Sales

Footnotes:    * PP in property type is a personal property account and R is a real property account

** In many instances, the total Allowed Tax Claim will be offset by amounts previously paid by Debtor. Accordingly, the total amount due a Taxing Authority may be less than the Revised Tax Amount.

**Creditor Name**

CITY OF PICAYUNE TAX COLLECTOR    (County and State: PEARL RIVER, MS)

| Location No. | Property Type * | Parcel Number | Tax Year | Taxing Authority's Assessed Value | Base Tax Asserted By Taxing Authority | Revised Assessed Value | Revised Tax Amount** | Basis for Adjustment |
|---|---|---|---|---|---|---|---|---|
| 1477 | PP | 1221 | 2004 | 153,631 | $12,021.63 | 75,196 | $5,884.07 | A |
| 1477 | PP | 1221 | 2005 | 155,107 | $2,718.778 | 71,718 | $1,257.11 | A |
| 1483 | PP | 824 | 2004 | 192,264 | $15,044.66 | 85,891 | $6,720.96 | A |
| 1483 | PP | 824 | 2005 | 185,630 | $5,221.67 | 82,989 | $2,334.45 | A |
| | | | Tax Subtotals | | $35,006.74 | | $16,196.59 | |

Legend for Basis for Adjustment Codes:    A = Appraised Asset    M = Market    OX = No adjustment made    S = Sales

Footnotes:    * PP in property type is a personal property account and R is a real property account

** In many instances, the total Allowed Tax Claim will be offset by amounts previously paid by Debtor. Accordingly, the total amount due a Taxing Authority may be less than the Revised Tax Amount.

**Creditor Name**

CITY OF PINEVILLE TAX COLLECTOR    (County and State: RAPIDES, LA)

| Location No. | Property Type * | Parcel Number | Tax Year | Taxing Authority's Assessed Value | Base Tax Asserted By Taxing Authority | Revised Assessed Value | Revised Tax Amount ** | Basis for Adjustment |
|---|---|---|---|---|---|---|---|---|
| 1547 | PP | 35600 | 2004 | 137,027 | $2,610.36 | 64,682 | $1,232.20 | A |
| 1547 | PP | 35600 | 2005 | 134,893 | $2,569.71 | 63,272 | $1,205.33 | A |
| | | | Tax Subtotals | | $5,180.07 | | $2,437.52 | |

Legend for Basis for Adjustment Codes:    A = Appraised Asset    M = Market    OK = No adjustment made    S = Sales

Footnotes:    * PP in property type is a personal property account and R is a real property account

** In many instances, the total Allowed Tax Claim will be offset by amounts previously paid by Debtor. Accordingly, the total amount due a Taxing Authority may be less than the Revised Tax Amount.

| Creditor Name | Location No. | Property Type * | Parcel Number | Tax Year | Taxing Authority's Assessed Value | Base Tax Asserted By Taxing Authority | Revised Assessed Value | Revised Tax Amount ** | Basis for Adjustment |
|---|---|---|---|---|---|---|---|---|---|
| CITY OF PONTOTOC TAX COLLECTOR    (County and State: PONTOTOC, MS) | | | | | | | | | |
| | 1343 | PP | 380 | 2004 | 156,542 | $9,807.36 | 66,969 | $4,195.63 | A |
| | 1343 | PP | 380 | 2005 | 145,164 | $9,431.31 | 57,887 | $3,760.89 | A |
| | | | | **Tax Subtotals** | | **$19,238.67** | | **$7,956.52** | |

Legend for Basis for Adjustment Codes:   A = Appraised Asset     M = Market     OK = No adjustment made     S = Sales

Footnotes:   * PP in property type is a personal property account and R is a real property account

** In many instances, the total Allowed Tax Claim will be offset by amounts previously paid by Debtor. Accordingly, the total amount due a Taxing Authority may be less than the Revised Tax Amount.

| Creditor Name | Location No. | Property Type * | Parcel Number | Tax Year | Taxing Authority's Assessed Value | Base Tax Asserted By Taxing Authority | Revised Assessed Value | Revised Tax Amount ** | Basis for Adjustment |
|---|---|---|---|---|---|---|---|---|---|
| CITY OF RAYNE TAX COLLECTOR    (County and State: ACADIA, LA) | | | | | | | | | |
| | 1459 | PP | 1170021300 | 2004 | 112,610 | $1,362.58 | 63,773 | $771.65 | A |
| | 1459 | PP | 1170021300 | 2005 | 114,300 | $1,383.03 | 26,365 | $319.01 | A |
| | | | | Tax Subtotals | | $2,745.61 | | $1,090.66 | |

Legend for Basis for Adjustment Codes:    *A = Appraised Asset*    *M = Market*    *OK = No adjustment made*    *S = Sales*

Footnotes:    * PP in property type is a personal property account and R is a real property account

** In many instances, the total Allowed Tax Claim will be offset by amounts previously paid by Debtor. Accordingly, the total amount due a Taxing Authority may be less than the Revised Tax Amount.

**Creditor Name**

CITY OF THIBODAUX TAX COLLECTOR    (County and State: LAFOURCHE, LA)

| Location No. | Property Type * | Parcel Number | Tax Year | Taxing Authority's Assessed Value | Base Tax Asserted By Taxing Authority | Revised Assessed Value | Revised Tax Amount ** | Basis for Adjustment |
|---|---|---|---|---|---|---|---|---|
| 1556 | PP | 1053308500 | 2004 | 285,860 | $2,998.67 | 96,093 | $1,008.01 | A |
| 1556 | PP | 1053308500 | 2005 | 251,000 | $2,632.99 | 92,711 | $972.54 | A |
| | | | Tax Subtotals | | $5,631.66 | | $1,980.56 | |

Legend for Basis for Adjustment Codes:    A = Appraised Asset    M = Market    OK = No adjustment made    S = Sales

Footnotes:    * PP in property type is a personal property account and R is a real property account

    ** In many instances, the total Allowed Tax Claim will be offset by amounts previously paid by Debtor. Accordingly, the total amount due a Taxing Authority may be less than the Revised Tax Amount.

**Creditor Name**

CITY OF VILLE PLATTE TAX COLLECTOR  (County and State: EVANGELINE, LA)

| Location No. | Property Type * | Parcel Number | Tax Year | Taxing Authority's Assessed Value | Base Tax Asserted By Taxing Authority | Revised Assessed Value | Revised Tax Amount ** | Basis for Adjustment |
|---|---|---|---|---|---|---|---|---|
| 1571 | PP | 11-10037400 | 2004 | 239,460 | $5,031.05 | 99,563 | $2,091.81 | A |
| 1571 | PP | 11-10037400 | 2005 | 215,670 | $4,531.23 | 95,251 | $2,001.22 | A |
| | | | **Tax Subtotals** | | **$9,562.28** | | **$4,093.03** | |

**Legend for Basis for Adjustment Codes:**   A = Appraised Asset    M = Market    OK = No adjustment made    S = Sales

**Footnotes:**    * PP in property type is a personal property account and R is a real property account

   ** In many instances, the total Allowed Tax Claim will be offset by amounts previously paid by Debtor. Accordingly, the total amount due a Taxing Authority may be less than the Revised Tax Amount.

**Creditor Name**

CITY OF WALKER TAX COLLECTOR    (County and State: LIVINGSTON, LA)

| Location No. | Property Type * | Parcel Number | Tax Year | Taxing Authority's Assessed Value | Base Tax Asserted By Taxing Authority | Revised Assessed Value | Revised Tax Amount ** | Basis for Adjustment |
|---|---|---|---|---|---|---|---|---|
| 1591 | PP | 8031320 | 2004 | 373,390 | $836.81 | 110,167 | $246.90 | A |
| 1591 | PP | 8031320 | 2005 | 363,460 | $799.62 | 103,950 | $228.69 | A |
| | | | **Tax Subtotals** | | $1,636.43 | | $475.59 | |

Legend for Basis for Adjustment Codes:    A = Appraised Asset    M = Market    OK = No adjustment made    S = Sales

Footnotes:    * PP in property type is a personal property account and R is a real property account

\*\* In many instances, the total Allowed Tax Claim will be offset by amounts previously paid by Debtor. Accordingly, the total amount due a Taxing Authority may be less than the Revised Tax Amount.

**Creditor Name**

CITY OF WESTWEGO TAX COLLECTOR    (County and State: JEFFERSON, LA)

| Location No. | Property Type * | Parcel Number | Tax Year | Taxing Authority's Assessed Value | Base Tax Asserted By Taxing Authority | Revised Assessed Value | Revised Tax Amount ** | Basis for Adjustment |
|---|---|---|---|---|---|---|---|---|
| 1431 | PP | 205121 | 2004 | 233,830 | $6,156.74 | 92,707 | $2,440.96 | A |
| 1431 | PP | 205121 | 2005 | 229,793 | $6,050.45 | 82,155 | $2,163.14 | A |
| | | | **Tax Subtotals** | | $12,207.19 | | $4,604.11 | |

Legend for Basis for Adjustment Codes:    A = Appraised Asset        M = Market        OK = No adjustment made        S = Sales

Footnotes:    * PP in property type is a personal property account and R is a real property account

** In many instances, the total Allowed Tax Claim will be offset by amounts previously paid by Debtor. Accordingly, the total amount due a Taxing Authority may be less than the Revised Tax Amount.

**Creditor Name**

EAST BATON ROUGE SHERIFF & TAX COLLECTOR    (County and State: EAST BATON ROUGE, LA)

| Location No. | Property Type * | Parcel Number | Tax Year | Taxing Authority's Assessed Value | Base Tax Asserted By Taxing Authority | Revised Assessed Value | Revised Tax Amount ** | Basis for Adjustment |
|---|---|---|---|---|---|---|---|---|
| 1467 | R | 0009-6319-4 | 2004 | 533,800 | $59,764.28 | 352,555 | $39,472.08 | A |
| 1467 | R | 0009-6319-4 | 2005 | 533,800 | $65,872.50 | 352,555 | $43,506.53 | A |
| 1577 | R | 005-0425-4 | 2004 | 933,500 | $102,446.27 | 496,339 | $54,470.36 | A |
| 1577 | R | 005-0425-4 | 2005 | 933,500 | $106,127.09 | 496,339 | $56,427.44 | A |
| 1585 | PP | 009-8160-5 | 2004 | 211,550 | $21,639.43 | 98,498 | $10,075.33 | A |
| 1585 | PP | 009-8160-5 | 2005 | 205,950 | $21,878.68 | 93,532 | $9,936.16 | A |
| 1458 | PP | 009-8165-6 | 2004 | 194,500 | $19,895.43 | 90,682 | $9,275.85 | A |
| 1458 | PP | 009-8165-6 | 2005 | 199,250 | $21,166.93 | 86,081 | $9,144.67 | A |
| 1586 | PP | 010-8586-7 | 2004 | 124,300 | $13,082.56 | 69,700 | $7,335.87 | A |
| 1586 | PP | 010-8586-7 | 2005 | 61,150 | $6,677.15 | 36,116 | $3,943.57 | A |
| 1578 | PP | 011-2911-2 | 2004 | 208,550 | $26,748.66 | 85,013 | $10,903.73 | A |
| 1578 | PP | 011-2911-2 | 2005 | 190,650 | $25,204.52 | 76,255 | $10,081.13 | A |
| 1581 | R | 011-8062-2 | 2004 | 636,950 | $85,171.57 | 436,643 | $59,758.00 | A |
| 1581 | R | 011-8062-2 | 2005 | 636,950 | $85,525.17 | 436,643 | $58,629.35 | A |
| 1467 | PP | 015-6831-0 | 2004 | 237,750 | $26,618.47 | 111,610 | $12,495.86 | A |
| 1467 | PP | 015-6831-0 | 2005 | 237,700 | $29,332.88 | 106,432 | $13,134.02 | A |
| 1453 | PP | 016-8249-0 | 2004 | 367,400 | $37,581.35 | 119,760 | $12,250.29 | A |
| 1453 | PP | 016-8249-0 | 2005 | 358,850 | $38,121.73 | 114,386 | $12,151.52 | A |
| 1461 | PP | 017-5233-2 | 2004 | 249,200 | $26,602.10 | 109,155 | $11,652.30 | A |
| 1461 | PP | 017-5233-2 | 2005 | 252,700 | $27,972.10 | 104,663 | $11,585.46 | A |
| 1454 | PP | 018-2018-4 | 2004 | 339,250 | $36,214.94 | 125,719 | $13,420.49 | A |
| 1454 | PP | 018-2018-4 | 2005 | 333,950 | $36,965.94 | 121,774 | $13,479.53 | A |
| 1581 | PP | 018-6627-3 | 2004 | 352,100 | $45,889.21 | 120,516 | $15,706.81 | A |
| 1581 | PP | 018-6627-3 | 2005 | 344,550 | $46,263.75 | 109,795 | $14,742.46 | A |
| 1576 | PP | 018-8055-1 | 2004 | 368,750 | $41,285.30 | 129,746 | $14,526.38 | A |
| 1576 | PP | 018-8055-1 | 2005 | 341,000 | $39,522.92 | 120,895 | $14,012.04 | A |
| 1577 | PP | 020-2317-2 | 2004 | 407,050 | $44,657.42 | 112,477 | $12,339.87 | A |
| 1577 | PP | 020-2317-2 | 2005 | 403,250 | $45,830.56 | 110,708 | $12,582.24 | A |
| 1466 | PP | 020-9396-0 | 2004 | 221,900 | $21,433.35 | 93,989 | $9,078.39 | A |
| 1466 | PP | 020-9396-0 | 2005 | 199,250 | $20,031.20 | 86,011 | $8,646.90 | A |

| Creditor Name | Location No. | Property Type * | Parcel Number | Tax Year | Taxing Authority's Assessed Value | Base Tax Asserted By Taxing Authority | Revised Assessed Value | Revised Tax Amount ** | Basis for Adjustment |
|---|---|---|---|---|---|---|---|---|---|
| | | | **Tax Subtotals** | | | $1,227,523.46 | | $584,764.40 | |

**Legend for Basis for Adjustment Codes:**   A = Appraised Asset   M = Market   OA = No adjustment made   S = Sales

**Footnotes:**   * PP in property type is a personal property account and R is a real property account

** In many instances, the total Allowed Tax Claim will be offset by amounts previously paid by Debtor. Accordingly, the total amount due a Taxing Authority may be less than this Revised Tax Amount.

| Creditor Name | Location No. | Property Type * | Parcel Number | Tax Year | Taxing Authority's Assessed Value | Base Tax Asserted By Taxing Authority | Revised Assessed Value | Revised Tax Amount ** | Basis for Adjustment |
|---|---|---|---|---|---|---|---|---|---|
| EVANGELINE PARISH SHERIFF & TAX COLLECTOR    (County and State: EVANGELINE, LA) | | | | | | | | | |
| | 1571 | PP | 10037400 | 2004 | 239,460 | $12,588.42 | 99,563 | $5,234.02 | A |
| | 1571 | PP | 10037400 | 2005 | 215,670 | $11,335.60 | 95,251 | $5,006.37 | A |
| | | | | **Tax Subtotals** | | **$23,924.02** | | **$10,240.39** | |

**Legend for Basis for Adjustment Codes:**    A = Appraised Asset    M = Market    OK = No adjustment made    S = Sales

**Footnotes:**    * PP in property type is a personal property account and R is a real property account

** In many instances, the total Allowed Tax Claim will be offset by amounts previously paid by Debtor. Accordingly, the total amount due a Taxing Authority may be less than the Revised Tax Amount.

**Creditor Name**

GEORGE COUNTY TAX COLLECTOR    (County and State: GEORGE, MS)

| Location No. | Property Type * | Parcel Number | Tax Year | Taxing Authority's Assessed Value | Base Tax Asserted By Taxing Authority | Revised Assessed Value | Revised Tax Amount ** | Basis for Adjustment |
|---|---|---|---|---|---|---|---|---|
| 1325 | PP | 1364 | 2004 | 100,372 | $13,406.35 | 59,365 | $7,929.17 | A |
| 1325 | PP | 1364 | 2005 | 59,837 | $7,995.42 | 33,146 | $4,428.94 | A |
| | | | **Tax Subtotals** | | $21,401.77 | | $12,358.10 | |

Legend for Basis for Adjustment Codes:    A = Appraised Asset    M = Market    OK = No adjustment made    S = Sales

Footnotes:    * PP in property type is a personal property account and R is a real property account

    ** In many instances, the total Allowed Tax Claim will be offset by amounts previously paid by Debtor. Accordingly, the total amount due a Taxing Authority may be less than the Revised Tax Amount.

**Creditor Name**

HANCOCK COUNTY TAX COLLECTOR    (County and State: HANCOCK, MS)

| Location No. | Property Type * | Parcel Number | Tax Year | Taxing Authority's Assessed Value | Base Tax Asserted By Taxing Authority | Revised Assessed Value | Revised Tax Amount ** | Basis for Adjustment |
|---|---|---|---|---|---|---|---|---|
| 1335 | PP | 000000381 | 2004 | 187,087 | $19,683.42 | 67,702 | $7,122.90 | A |
| 1335 | PP | 000000381 | 2005 | 170,715 | $17,960.93 | 63,264 | $6,656.05 | A |
| 1377 | PP | 000000620 | 2004 | 12,301 | $1,294.19 | 4,435 | $466.61 | A |
| 1377 | PP | 000000620 | 2005 | 13,237 | $1,392.66 | 3,054 | $321.32 | A |
| | | | **Tax Subtotals** | | $40,331.20 | | $14,566.88 | |

**Legend for Basis for Adjustment Codes:**    A = Appraised Asset    M = Market    OK = No adjustment made    S = Sales

**Footnotes:**    * PP in property type is a personal property account and R is a real property account

  ** In many instances, the total Allowed Tax Claim will be offset by amounts previously paid by Debtor. Accordingly, the total amount due a Taxing Authority may be less than the Revised Tax Amount.

**Creditor Name**

HARRISON COUNTY TAX COLLECTOR    (County and State: HARRISON, MS)

| Location No. | Property Type * | Parcel Number | Tax Year | Taxing Authority's Assessed Value | Base Tax Asserted By Taxing Authority | Revised Assessed Value | Revised Tax Amount ** | Basis for Adjustment |
|---|---|---|---|---|---|---|---|---|
| 1358 | PP | 0313-F-02-054-000 | 2004 | 258,760 | $36,730.98 | 82,134 | $11,658.97 | A |
| 1358 | PP | 0313-F-02-054-000 | 2005 | 267,135 | $38,130.85 | 82,338 | $11,752.93 | A |
| 1479 | PP | 0612-B01-019-000 | 2004 | 242,724 | $36,078.50 | 105,463 | $15,675.97 | A |
| 1479 | PP | 0612-B01-019-000 | 2005 | 230,890 | $35,589.88 | 98,689 | $14,357.33 | A |
| 1511 | PP | 0808-L-02-030-000 | 2004 | 217,157 | $24,482.28 | 101,888 | $11,486.85 | A |
| 1511 | PP | 0808-L-02-030-000 | 2005 | 209,246 | $23,423.00 | 97,116 | $10,871.16 | A |
| 1512 | PP | 1010-F-02-028-000 | 2004 | 213,993 | $27,287.15 | 102,244 | $13,041.17 | A |
| 1512 | PP | 1010-F-02-028-000 | 2005 | 214,272 | $27,499.68 | 97,070 | $12,457.93 | A |
| 1357 | PP | 1110-H-02-008-000 | 2004 | 320,421 | $33,269.31 | 110,419 | $11,464.79 | A |
| 1357 | PP | 1110-H-02-008-000 | 2005 | 324,446 | $33,943.53 | 109,267 | $11,431.51 | A |
| 1513 | PP | 1409-D-04-010-000 | 2004 | 184,217 | $20,168.07 | 104,146 | $11,401.88 | A |
| 1513 | PP | 1409-D-04-010-000 | 2005 | 185,036 | $19,767.39 | 99,167 | $10,594.00 | A |
| | | | **Tax Subtotals** | | **$354,370.62** | | **$146,194.48** | |

Legend for Basis for Adjustment Codes:    A = Appraised Asset    M = Market    OK = No adjustment made    S = Sales

Footnotes:    * PP in property type is a personal property account and R is a real property account

   ** In many instances, the total Allowed Tax Claim will be offset by amounts previously paid by Debtor. Accordingly, the total amount due a Taxing Authority may be less than the Revised Tax Amount.

**Creditor Name**

HINDS COUNTY TAX COLLECTOR    (County and State: HINDS, MS)

| Location No. | Property Type * | Parcel Number | Tax Year | Taxing Authority's Assessed Value | Base Tax Asserted By Taxing Authority | Revised Assessed Value | Revised Tax Amount *** | Basis for Adjustment |
|---|---|---|---|---|---|---|---|---|
| 1350 | PP | 13138 | 2004 | 264,043 | $44,755.87 | 103,914 | $17,613.62 | A |
| 1350 | PP | 13138 | 2005 | 231,548 | $39,627.30 | 97,686 | $16,718.08 | A |
| 2620 | PP | 13821 | 2004 | 228,085 | $38,968.32 | 111,118 | $18,984.56 | A |
| 2620 | PP | 13821 | 2005 | 197,852 | $33,860.39 | 102,930 | $17,615.49 | A |
| 2629 | PP | 15296-2629 | 2004 | 305,205 | $52,144.28 | 95,845 | $16,375.04 | A |
| 2629 | PP | 15296-2629 | 2005 | 255,636 | $43,749.55 | 87,462 | $14,968.25 | A |
| 1310 | PP | 19004 | 2004 | 90,740 | $11,744.48 | 43,358 | $5,611.79 | A |
| 1310 | PP | 19004 | 2005 | 87,100 | $11,273.35 | 42,251 | $5,468.60 | A |
| 2627 | PP | 21149 | 2004 | 297,960 | $50,906.47 | 97,994 | $16,742.24 | A |
| 2627 | PP | 21149 | 2005 | 242,743 | $41,543.04 | 90,085 | $15,417.13 | A |
| 2637 | PP | 21997 | 2004 | 14,596 | $2,493.73 | 3,872 | $661.46 | A |
| 2637 | PP | 21997 | 2005 | 12,352 | $2,113.92 | 2,930 | $501.48 | A |
| 2630 | PP | 23687 | 2004 | 11,841 | $2,023.03 | 3,952 | $675.21 | A |
| 2630 | PP | 23687 | 2005 | 9,323 | $1,595.54 | 2,707 | $463.21 | A |
| 1365 | PP | 24690 | 2004 | 7,666 | $830.00 | 3,206 | $347.07 | A |
| 1365 | PP | 24690 | 2005 | 8,043 | $873.71 | 3,581 | $388.97 | A |
| 1301 | PP | 24720 | 2004 | 201,699 | $21,837.95 | 71,906 | $7,785.26 | A |
| 1301 | PP | 24720 | 2005 | 167,875 | $18,236.26 | 70,904 | $7,702.33 | A |
| 1382 | PP | 28364 | 2004 | 8,668 | $1,480.93 | 3,379 | $577.24 | A |
| 1382 | PP | 28364 | 2005 | 8,219 | $1,406.60 | 3,283 | $561.86 | A |
| 1314 | PP | 3483 | 2004 | 156,318 | $26,619.80 | 67,657 | $11,521.50 | A |
| 1314 | PP | 3483 | 2005 | 140,469 | $24,039.87 | 64,015 | $10,955.51 | A |
| 1305 | PP | 3484 | 2004 | 113,566 | $19,402.75 | 54,837 | $9,368.91 | A |
| 1305 | PP | 3484 | 2005 | 110,586 | $18,925.68 | 57,722 | $9,878.50 | A |
| 1344 | PP | 35332 | 2004 | 51,889 | $6,248.48 | 18,619 | $2,242.10 | A |
| 1344 | PP | 35332 | 2005 | 42,221 | $5,176.29 | 17,323 | $2,123.82 | A |
| 1369 | PP | 35785 | 2004 | 11,782 | $1,524.94 | 2,950 | $381.75 | A |
| 1369 | PP | 35785 | 2005 | 11,751 | $1,520.91 | 3,318 | $429.43 | A |
| 1402 | PP | 44090 | 2005 | 247,500 | $32,033.93 | 131,300 | $16,994.16 | A |
| 1314 | PP | 5451 | 2004 | 54,654 | $9,337.80 | 42,847 | $7,320.55 | A |
| 1314 | PP | 5451 | 2005 | 49,504 | $8,472.12 | 39,950 | $6,836.99 | A |
| 1370 | PP | 7928 | 2004 | 179,191 | $23,192.69 | 78,008 | $10,096.55 | A |

*Page 34 of 64*

| Creditor Name | Location No. | Property Type * | Parcel Number | Tax Year | Taxing Authority's Assessed Value | Base Tax Asserted By Taxing Authority | Revised Assessed Value | Revised Tax Amount ** | Basis for Adjustment |
|---|---|---|---|---|---|---|---|---|---|
| | 1370 | PP | 7928 | 2005 | 132,611 | $17,163.84 | 61,007 | $7,896.13 | A |
| | 2639 | PP | 9481 | 2004 | 18,875 | $3,224.80 | 3,788 | $647.25 | A |
| | 2639 | PP | 9481 | 2005 | 15,641 | $2,676.81 | 3,163 | $541.38 | A |
| | | | | Tax Subtotals | | $621,025.45 | | $262,413.41 | |

Legend for Basis for Adjustment Codes:   A = Appraised Asset   M = Market   OK = No adjustment made   S = Sales

Footnotes:

* PP in property type is a personal property account and R is a real property account

** In many instances, the total Allowed Tax Claim will be offset by amounts previously paid by Debtor. Accordingly, the total amount due a Taxing Authority may be less than the Revised Tax Amount.

**Creditor Name**

IBERVILLE PARISH SHERIFF & TAX COLLECTOR    (County and State: IBERVILLE, LA)

| Location No. | Property Type * | Parcel Number | Tax Year | Taxing Authority's Assessed Value | Base Tax Asserted By Taxing Authority | Revised Assessed Value | Revised Tax Amount ** | Basis for Adjustment |
|---|---|---|---|---|---|---|---|---|
| 1579 | PP | 1211159200 | 2004 | 304,335 | $28,966.62 | 100,662 | $9,581.03 | A |
| 1579 | PP | 1211159200 | 2005 | 278,800 | $26,539.45 | 95,691 | $9,108.95 | A |
| | | | **Tax Subtotals** | | $55,506.07 | | **$18,689.98** | |

Legend for Basis for Adjustment Codes:    A = Appraised Asset    M = Market    OK = No adjustment made    S = Sales

Footnotes:    * PP in property type is a personal property account and R is a real property account

   ** In many instances, the total Allowed Tax Claim will be offset by amounts previously paid by Debtor. Accordingly, the total amount due a Taxing Authority may be less than the Revised Tax Amount.

**Creditor Name**

JEFFERSON PARISH SHERIFF & TAX COLLECTOR    (County and State: JEFFERSON, LA)

| Location No. | Property Type * | Parcel Number | Tax Year | Taxing Authority's Assessed Value | Base Tax Asserted By Taxing Authority | Revised Assessed Value | Revised Tax Amount ** | Basis for Adjustment |
|---|---|---|---|---|---|---|---|---|
| 1418 | R | 0059156 | 2004 | 628,180 | $78,491.10 | 475,114 | $59,365.50 | A |
| 1418 | R | 0059156 | 2005 | 628,180 | $76,298.75 | 485,072 | $58,916.85 | A |
| 1411 | R | 117045 | 2004 | 1,008,710 | $112,360.21 | 928,559 | $103,432.19 | A |
| 1411 | R | 117045 | 2005 | 1,008,710 | $115,053.46 | 904,827 | $103,204.57 | A |
| NOLWH | PP | 1585400 | 2004 | 2,957,108 | $330,260.67 | 962,195 | $104,243.11 | A |
| NOLWH | PP | 1585400 | 2005 | 365,775 | $41,720.30 | 115,115 | $13,130.07 | A |
| 1405 | PP | 201972 | 2004 | 336,865 | $36,371.32 | 125,807 | $13,583.37 | A |
| 1405 | PP | 201972 | 2005 | 380,299 | $31,418.72 | 111,617 | $12,511.10 | A |
| 1425 | PP | 203360 | 2004 | 330,164 | $38,457.51 | 123,606 | $14,397.61 | A |
| 1425 | PP | 203360 | 2005 | 290,713 | $34,975.68 | 114,914 | $13,825.24 | A |
| 1440 | PP | 203798 | 2004 | 153,236 | $17,848.93 | 67,922 | $7,911.60 | A |
| 1440 | PP | 203798 | 2005 | 209,496 | $25,204.46 | 95,941 | $11,542.69 | A |
| 1416 | PP | 204574 | 2004 | 246,323 | $28,691.71 | 99,486 | $11,588.13 | A |
| 1416 | PP | 204574 | 2005 | 323,288 | $27,946.57 | 95,942 | $8,293.73 | A |
| 1431 | PP | 205121 | 2004 | 233,830 | $15,018.90 | 92,707 | $5,954.55 | A |
| 1431 | PP | 205121 | 2005 | 229,793 | $15,173.24 | 82,155 | $5,424.70 | A |
| 1418 | PP | 205476 | 2004 | 255,461 | $31,919.86 | 104,315 | $13,034.22 | A |
| 1418 | PP | 205476 | 2005 | 234,588 | $28,493.06 | 98,461 | $11,959.02 | A |
| 1428 | PP | 207603 | 2004 | 145,027 | $16,154.56 | 58,814 | $6,551.33 | A |
| 1428 | PP | 207603 | 2005 | 142,204 | $16,219.79 | 57,966 | $6,611.60 | A |
| 1411 | PP | 213443 | 2004 | 381,143 | $42,455.52 | 128,773 | $14,344.05 | A |
| 1411 | PP | 213443 | 2005 | 351,689 | $40,113.65 | 121,012 | $13,802.66 | A |
| 1329 | PP | 213444 | 2004 | 298,588 | $33,239.72 | 116,772 | $13,007.24 | A |
| 1329 | PP | 213444 | 2005 | 292,616 | $33,375.78 | 113,173 | $12,908.53 | A |
| 1404 | PP | 214218 | 2004 | 289,403 | $30,786.69 | 124,064 | $13,197.95 | A |
| 1404 | PP | 214218 | 2005 | 276,154 | $30,114.59 | 117,080 | $12,767.52 | A |
| 1406 | PP | 216176 | 2004 | 315,605 | $21,224.44 | 125,555 | $8,443.59 | A |
| 1406 | PP | 216176 | 2005 | 270,406 | $18,569.85 | 118,723 | $8,144.43 | A |
| 1425 | R | 31130 | 2004 | 573,740 | $66,829.24 | 481,867 | $56,127.87 | A |
| 1425 | R | 31130 | 2005 | 573,740 | $69,026.66 | 464,983 | $55,942.10 | A |
| 1412 | PP | 3236706 | 2004 | 351,291 | $23,624.32 | 131,785 | $8,862.56 | A |
| 1412 | PP | 3236706 | 2005 | 215,485 | $21,642.27 | 124,586 | $12,512.84 | A |

| Creditor Name | Location No. | Property Type * | Parcel Number | Tax Year | Taxing Authority's Assessed Value | Base Tax Asserted By Taxing Authority | Revised Assessed Value | Revised Tax Amount ** | Basis for Adjustment |
|---|---|---|---|---|---|---|---|---|---|
| **Tax Subtotals** | | | | | | $1,539,190.53 | | $815,542.51 | |

Legend for Basis for Adjustment Codes:    A = Appraised Asset    M = Market    OK = No adjustment made    S = Sales

Footnotes:    * PP in property type is a personal property account and R is a real property account

** In many instances, the total Allowed Tax Claim will be offset by amounts previously paid by Debtor. Accordingly, the total amount due a Taxing Authority may be less than the Revised Tax Amount.

**Creditor Name**

JONES COUNTY TAX COLLECTOR    (County and State: JONES, MS)

| Location No. | Property Type * | Parcel Number | Tax Year | Taxing Authority's Assessed Value | Base Tax Asserted By Taxing Authority | Revised Assessed Value | Revised Tax Amount** | Basis for Adjustment |
|---|---|---|---|---|---|---|---|---|
| 1331 | PP | 01012310-000 | 2004 | 129,711 | $18,805.50 | 62,708 | $9,091.45 | A |
| 1331 | PP | 01012310-000 | 2005 | 139,209 | $20,021.03 | 65,244 | $9,383.39 | A |
| 2628 | PP | 2628-JONES | 2004 | 149,676 | $21,700.03 | 62,093 | $9,002.25 | A |
| 2628 | PP | 2628-JONES | 2005 | 148,282 | $21,325.91 | 54,011 | $7,767.91 | A |
| 1376 | PP | 3310 | 2004 | 6,883 | $997.90 | 2,805 | $406.66 | A |
| 1376 | PP | 3310 | 2005 | 7,525 | $1,082.25 | 2,841 | $408.55 | A |
| | | | **Tax Subtotals** | | **$83,932.62** | | **$36,060.21** | |

Legend for Basis for Adjustment Codes:    A = Appraised Asset    M = Market    OR = No adjustment made    S = Sales

Footnotes:    * PP in property type is a personal property account and R is a real property account

   ** In many instances, the total Allowed Tax Claim will be offset by amounts previously paid by Debtor. Accordingly, the total amount due a Taxing Authority may be less than the Revised Tax Amount.

| Creditor Name | Location No. | Property Type * | Parcel Number | Tax Year | Taxing Authority's Assessed Value | Base Tax Asserted By Taxing Authority | Revised Assessed Value | Revised Tax Amount** | Basis for Adjustment |
|---|---|---|---|---|---|---|---|---|---|
| LAFOURCHE PARISH SHERIFF & TAX COLLECTOR | (County and State: LAFOURCHE, LA) | | | | | | | | |
| | 1557 | PP | 1033222700 | 2004 | 129,870 | $17,024.67 | 65,584 | $8,597.39 | A |
| | 1557 | PP | 1033222700 | 2005 | 126,690 | $17,048.68 | 63,271 | $8,514.33 | A |
| | 1556 | PP | 1053308500 | 2004 | 285,860 | $26,705.05 | 96,093 | $8,976.99 | A |
| | 1556 | PP | 1053308500 | 2005 | 251,000 | $23,506.15 | 92,711 | $8,682.42 | A |
| | | | | **Tax Subtotals** | | **$84,284.55** | | **$34,771.13** | |

Legend for Basis for Adjustment Codes:   A = Appraised Asset      M = Market      OK = No adjustment made      S = Sales

Footnotes:   * PP in property type is a personal property account and R is a real property account

** In many instances, the total Allowed Tax Claim will be offset by amounts previously paid by Debtor. Accordingly, the total amount due a Taxing Authority may be less than the Revised Tax Amount.

**Creditor Name**

LAMAR COUNTY TAX COLLECTOR    (County and State: LAMAR, MS)

| Location No. | Property Type * | Parcel Number | Tax Year | Taxing Authority's Assessed Value | Base Tax Asserted By Taxing Authority | Revised Assessed Value | Revised Tax Amount ** | Basis for Adjustment |
|---|---|---|---|---|---|---|---|---|
| 2626 | PP | 401376 | 2004 | 230,963 | $33,018.47 | 95,974 | $13,720.46 | A |
| 2626 | PP | 401376 | 2005 | 217,036 | $33,056.75 | 88,086 | $13,416.45 | A |
| 2636 | PP | 41144 | 2004 | 14,197 | $2,029.61 | 4,644 | $663.88 | A |
| 2636 | PP | 41144 | 2005 | 11,489 | $1,749.89 | 3,840 | $584.86 | A |
| | | | Tax Subtotals | | $69,854.72 | | $28,385.65 | |

Legend for Basis for Adjustment Codes:    *A = Appraised Asset*    *M = Market*    *OK = No adjustment made*    *S = Sales*

Footnotes:    * PP in property type is a personal property account and R is a real property account

    ** In many instances, the total Allowed Tax Claim will be offset by amounts previously paid by Debtor. Accordingly, the total amount due a Taxing Authority may be less than the Revised Tax Amount.

**Creditor Name**

LAUDERDALE COUNTY TAX COLLECTOR    (County and State: LAUDERDALE, MS)

| Location No. | Property Type * | Parcel Number | Tax Year | Taxing Authority's Assessed Value | Base Tax Asserted By Taxing Authority | Revised Assessed Value | Revised Tax Amount ** | Basis for Adjustment |
|---|---|---|---|---|---|---|---|---|
| 0583 | PP | 1256 | 2004 | 193,809 | $30,862.15 | 75,426 | $12,010.77 | A |
| 0583 | PP | 1256 | 2005 | 200,922 | $31,982.76 | 79,427 | $12,643.13 | A |
| 2621 | PP | 2815 | 2004 | 158,396 | $25,222.98 | 76,729 | $12,218.35 | A |
| 2621 | PP | 2815 | 2005 | 226,844 | $36,109.03 | 86,036 | $13,695.29 | A |
| 2831 | PP | 2821 | 2004 | 5,425 | $863.88 | 3,506 | $558.26 | A |
| 2831 | PP | 2821 | 2005 | 10,238 | $1,629.69 | 3,144 | $500.50 | A |
| 0472 | PP | 3864 | 2004 | 212,393 | $33,821.46 | 101,907 | $16,084.33 | A |
| 0472 | PP | 3864 | 2005 | 207,075 | $32,962.20 | 97,291 | $15,486.80 | A |
| 0584 | PP | 6757 | 2004 | 12,380 | $1,971.39 | 3,288 | $523.56 | A |
| 0584 | PP | 6757 | 2005 | 12,351 | $1,966.03 | 3,428 | $545.64 | A |
| 0536 | PP | 7133 | 2004 | 284,202 | $45,256.33 | 98,560 | $15,694.62 | A |
| 0536 | PP | 7133 | 2005 | 255,195 | $40,621.94 | 95,240 | $15,160.24 | A |
| 0533 | PP | 7427 | 2004 | 337,473 | $53,739.21 | 120,389 | $19,170.82 | A |
| 0533 | PP | 7427 | 2005 | 311,302 | $49,553.05 | 116,084 | $18,478.19 | A |
| **Tax Subtotals** | | | | | **$386,562.10** | | **$152,770.50** | |

Legend for Basis for Adjustment Codes:    A = Appraised Asset    M = Market    OK = No adjustment made    S = Sales

Footnotes:    * PP in property type is a personal property account and R is a real property account

** In many instances, the total Allowed Tax Claim will be offset by amounts previously paid by Debtor. Accordingly, the total amount due a Taxing Authority may be less than the Revised Tax Amount.

Page 42 of 64

| Creditor Name | Location No. | Property Type * | Parcel Number | Tax Year | Taxing Authority's Assessed Value | Base Tax Asserted By Taxing Authority | Revised Assessed Value | Revised Tax Amount ** | Basis for Adjustment |
|---|---|---|---|---|---|---|---|---|---|
| LINCOLN COUNTY TAX COLLECTOR    (County and State: LINCOLN, MS) | | | | | | | | | |
| | 2632 | PP | 2518 | 2004 | 22,291 | $758.53 | 2,570 | $87.45 | A |
| | 2632 | PP | 2518 | 2005 | 11,750 | $1,572.63 | 2,886 | $386.29 | A |
| | | | | Tax Subtotals | | $2,331.16 | | $473.75 | |

Legend for Basis for Adjustment Codes:    $A$ = Appraised Asset    $M$ = Market    $OK$ = No adjustment made    $S$ = Sales

Footnotes:    * PP in property type is a personal property account and R is a real property account

                ** In many instances, the total Allowed Tax Claim will be offset by amounts previously paid by Debtor. Accordingly, the total amount due a Taxing Authority may be less than the Revised Tax Amount.

**Creditor Name**

LIVINGSTON PARISH TAX COLLECTOR   (County and State: LIVINGSTON, LA)

| Location No. | Property Type * | Parcel Number | Tax Year | Taxing Authority's Assessed Value | Base Tax Asserted By Taxing Authority | Revised Assessed Value | Revised Tax Amount ** | Basis for Adjustment |
|---|---|---|---|---|---|---|---|---|
| 1591 | R | 0321067 | 2004 | 553,770 | $58,011.71 | 400,000 | $41,903.11 | A |
| 1591 | R | 0321067 | 2005 | 553,770 | $72,088.56 | 400,000 | $52,071.12 | A |
| 1589 | PP | 8020067-75 | 2004 | 296,520 | $35,809.41 | 119,446 | $14,424.98 | A |
| 1589 | PP | 8020067-75 | 2005 | 278,350 | $33,143.14 | 113,295 | $13,489.98 | A |
| 1591 | PP | 8031320 | 2004 | 373,390 | $39,824.74 | 110,167 | $11,750.06 | A |
| 1591 | PP | 8031320 | 2005 | 363,460 | $47,293.39 | 103,950 | $13,526.01 | A |
| | | | Tax Subtotals | | $286,170.95 | | $147,165.25 | |

Legend for Basis for Adjustment Codes:   A = Appraised Asset   M = Market   OK = No adjustment made   S = Sales

Footnotes:   * PP in property type is a personal property account and R is a real property account

** In many instances, the total Allowed Tax Claim will be offset by amounts previously paid by Debtor. Accordingly, the total amount due a Taxing Authority may be less than the Revised Tax Amount.

| Creditor Name | Location No. | Property Type * | Parcel Number | Tax Year | Taxing Authority's Assessed Value | Base Tax Asserted By Taxing Authority | Revised Assessed Value | Revised Tax Amount ** | Basis for Adjustment |
|---|---|---|---|---|---|---|---|---|---|
| LOWNDES COUNTY TAX COLLECTOR    (County and State: LOWNDES, MS) | | | | | | | | | |
| | 0576 | PP | 57W050200100 | 2004 | 213,972 | $29,596.61 | 100,193 | $13,858.71 | A |
| | 0576 | PP | 57W050200100 | 2005 | 197,434 | $28,015.89 | 92,920 | $13,185.35 | A |
| | 0524 | PP | 62W120109602 | 2004 | 289,492 | $40,042.53 | 100,987 | $13,968.46 | A |
| | 0524 | PP | 62W120109602 | 2005 | 255,457 | $36,249.35 | 89,803 | $12,742.98 | A |
| | | | | **Tax Subtotals** | | $133,904.38 | | $53,755.50 | |

Legend for Basis for Adjustment Codes:    A = Appraised Asset    M = Market    OK = No adjustment made    S = Sales

Footnotes:    * PP in property type is a personal property account and R is a real property account

** In many instances, the total Allowed Tax Claim will be offset by amounts previously paid by Debtor. Accordingly, the total amount due a Taxing Authority may be less than the Revised Tax Amount.

**Creditor Name**

MONROE COUNTY TAX COLLECTOR    (County and State: MONROE, MS)

| Location No. | Property Type * | Parcel Number | Tax Year | Taxing Authority's Assessed Value | Base Tax Asserted By Taxing Authority | Revised Assessed Value | Revised Tax Amount ** | Basis for Adjustment |
|---|---|---|---|---|---|---|---|---|
| 1339 | PP | 56061 | 2004 | 86,397 | $4,571.27 | 41,874 | $2,215.55 | A |
| 1339 | PP | 56061 | 2005 | 81,674 | $4,902.07 | 38,175 | $3,811.72 | A |
| | | | **Tax Subtotals** | | **$9,473.34** | | **$6,027.27** | |

Legend for Basis for Adjustment Codes:    A = Appraised Asset    M = Market    OR = No adjustment made    S = Sales

Footnotes:    * PP in property type is a personal property account and R is a real property account

** In many instances, the total Allowed Tax Claim will be offset by amounts previously paid by Debtor. Accordingly, the total amount due a Taxing Authority may be less than the Revised Tax Amount.

**Creditor Name**

PEARL RIVER COUNTY TAX COLLECTOR    (County and State: PEARL RIVER, MS)

| Location No. | Property Type * | Parcel Number | Tax Year | Taxing Authority's Assessed Value | Base Tax Asserted By Taxing Authority | Revised Assessed Value | Revised Tax Amount** | Basis for Adjustment |
|---|---|---|---|---|---|---|---|---|
| 1477 | PP | 1221 | 2004 | 153,631 | $8,810.74 | 75,196 | $4,312.48 | A |
| 1477 | PP | 1221 | 2005 | 155,107 | $9,031.88 | 71,718 | $4,176.17 | A |
| 1483 | PP | 824 | 2004 | 192,264 | $11,026.34 | 85,891 | $4,925.84 | A |
| 1483 | PP | 824 | 2005 | 185,630 | $10,809.23 | 82,989 | $4,832.47 | A |
| | | | **Tax Subtotals** | | $39,678.19 | | $18,246.96 | |

**Legend for Basis for Adjustment Codes:**    A = Appraised Asset    M = Market    OK = No adjustment made    S = Sales

**Footnotes:**    * PP in property type is a personal property account and R is a real property account

** In many instances, the total Allowed Tax Claim will be offset by amounts previously paid by Debtor. Accordingly, the total amount due a Taxing Authority may be less than the Revised Tax Amount.

| Creditor Name | Location No. | Property Type * | Parcel Number | Tax Year | Taxing Authority's Assessed Value | Base Tax Asserted By Taxing Authority | Revised Assessed Value | Revised Tax Amount** | Basis for Adjustment |
|---|---|---|---|---|---|---|---|---|---|
| PIKE COUNTY TAX COLLECTOR    (County and State: PIKE, MS) | | | | | | | | | |
| | 1337 | PP | 551497 | 2004 | 230,585 | $35,180.35 | 85,525 | $13,048.52 | A |
| | 1337 | PP | 551497 | 2005 | 236,321 | $36,835.35 | 82,005 | $12,782.12 | A |
| | 1378 | PP | 551504 | 2004 | 13,670 | $2,085.63 | 4,016 | $612.67 | A |
| | 1378 | PP | 551504 | 2005 | 13,562 | $2,113.91 | 2,469 | $384.84 | A |
| | | | | **Tax Subtotals** | | $76,215.24 | | $26,828.15 | |

Legend for Basis for Adjustment Codes:    *A = Appraised Asset*    *M = Market*    *OK = No adjustment made*    *S = Sales*

Footnotes:    *  PP in property type is a personal property account and R is a real property account

   ** In many instances, the total Allowed Tax Claim will be offset by amounts previously paid by Debtor. Accordingly, the total amount due a Taxing Authority may be less than the Revised Tax Amount.

| Creditor Name | Location No. | Property Type * | Parcel Number | Tax Year | Taxing Authority's Assessed Value | Base Tax Asserted By Taxing Authority | Revised Assessed Value | Revised Tax Amount ** | Basis for Adjustment |
|---|---|---|---|---|---|---|---|---|---|
| POINTE COUPEE PARISH TAX COLLECTOR | (County and State: POINTE COUPEE, LA) | | | | | | | | |
| | 1572 | PP | 01035371 | 2004 | 291,580 | $16,783.36 | 114,481 | $6,589.53 | A |
| | 1572 | PP | 01035371 | 2005 | 265,250 | $14,854.00 | 111,270 | $6,231.11 | A |
| | | | | Tax Subtotals | | $31,637.36 | | $12,820.65 | |

Legend for Basis for Adjustment Codes:    A = Appraised Asset    M = Market    OK = No adjustment made    S = Sales

Footnotes:    * PP in property type is a personal property account and R is a real property account

** In many instances, the total Allowed Tax Claim will be offset by amounts previously paid by Debtor. Accordingly, the total amount due a Taxing Authority may be less than the Revised Tax Amount.

| Creditor Name | Location No. | Property Type * | Parcel Number | Tax Year | Taxing Authority's Assessed Value | Base Tax Asserted By Taxing Authority | Revised Assessed Value | Revised Tax Amount ** | Basis for Adjustment |
|---|---|---|---|---|---|---|---|---|---|
| PONTOTOC COUNTY TAX COLLECTOR (County and State: PONTOTOC, MS) | | | | | | | | | |
| | 1343 | PP | 380 | 2004 | 156,542 | $9,189.02 | 66,969 | $3,931.10 | A |
| | 1343 | PP | 380 | 2005 | 145,164 | $9,283.24 | 57,887 | $3,701.85 | A |
| | | | | Tax Subtotals | | $18,472.26 | | $7,632.95 | |

Legend for Basis for Adjustment Codes:    A = Appraised Asset    M = Market    OK = No adjustment made    S = Sales

Footnotes:    * PP in property type is a personal property account and R is a real property account

  ** In many instances, the total Allowed Tax Claim will be offset by amounts previously paid by Debtor. Accordingly, the total amount due a Taxing Authority may be less than the Revised Tax Amount.

**Creditor Name**

RANKIN COUNTY TAX COLLECTOR    (County and State: RANKIN, MS)

| Location No. | Property Type * | Parcel Number | Tax Year | Taxing Authority's Assessed Value | Base Tax Asserted By Taxing Authority | Revised Assessed Value | Revised Tax Amount ** | Basis for Adjustment |
|---|---|---|---|---|---|---|---|---|
| 1388 | PP | 1368-F | 2005 | 11,408 | $1,245.19 | 2,099 | $229.09 | A |
| 1303 | PP | 296 | 2004 | 66,518 | $7,526.51 | 31,486 | $3,562.67 | A |
| 1303 | PP | 296 | 2005 | 65,045 | $7,359.08 | 31,653 | $3,581.17 | A |
| 1381 | PP | 3042 | 2004 | 3,683 | $332.68 | 3,465 | $313.01 | A |
| 1381 | PP | 3042 | 2005 | 3,304 | $298.45 | 2,622 | $236.88 | A |
| 2623 | PP | 344 | 2004 | 178,342 | $22,053.77 | 99,153 | $12,261.25 | A |
| 2623 | PP | 344 | 2005 | 169,919 | $21,012.19 | 90,117 | $11,143.91 | A |
| 1306 | PP | 3496 | 2004 | 259,607 | $28,336.11 | 101,980 | $11,131.13 | A |
| 1306 | PP | 3496 | 2005 | 237,642 | $25,938.63 | 98,771 | $10,780.88 | A |
| 2633 | PP | 5077 | 2004 | 4,921 | $608.53 | 3,857 | $476.99 | A |
| 2633 | PP | 5077 | 2005 | 3,902 | $482.51 | 2,606 | $322.28 | A |
| 1413 | PP | 7918 | 2004 | 181,756 | $16,418.01 | 84,680 | $7,649.14 | A |
| 1413 | PP | 7918 | 2005 | 331,049 | $29,903.65 | 91,285 | $8,245.76 | A |
| | | | **Tax Subtotals** | | $161,515.31 | | $69,934.15 | |

**Legend for Basis for Adjustment Codes:**    *A = Appraised Asset*    *M = Market*    *OK = No adjustment made*    *S = Sales*

**Footnotes:**    * PP in property type is a personal property account and R is a real property account

        ** In many instances, the total Allowed Tax Claim will be offset by amounts previously paid by Debtor. Accordingly, the total amount due a Taxing Authority may be less than the Revised Tax Amount.

**Creditor Name**

SCOTT COUNTY TAX COLLECTOR    (County and State: SCOTT, MS)

| Location No. | Property Type * | Parcel Number | Tax Year | Taxing Authority's Assessed Value | Base Tax Asserted By Taxing Authority | Revised Assessed Value | Revised Tax Amount ** | Basis for Adjustment |
|---|---|---|---|---|---|---|---|---|
| 1346 | PP | 00000002010567 | 2004 | 122,340 | $7,353.86 | 49,014 | $2,946.24 | A |
| 1346 | PP | 00000002010567 | 2005 | 110,990 | $6,671.61 | 47,247 | $2,840.03 | A |
| | | | **Tax Subtotals** | | $14,025.47 | | $5,786.27 | |

**Legend for Basis for Adjustment Codes:**    *A = Appraised Asset*    *M = Market*    *OK = No adjustment made*    *S = Sales*

**Footnotes:**    * PP in property type is a personal property account and R is a real property account

** In many instances, the total Allowed Tax Claim will be offset by amounts previously paid by Debtor. Accordingly, the total amount due a Taxing Authority may be less than the Revised Tax Amount.

| Creditor Name | | Location No. | Property Type * | Parcel Number | Tax Year | Taxing Authority's Assessed Value | Base Tax Asserted By Taxing Authority | Revised Assessed Value | Revised Tax Amount ** | Basis for Adjustment |
|---|---|---|---|---|---|---|---|---|---|---|
| SIMPSON COUNTY TAX COLLECTOR | (County and State: SIMPSON, MS) | | | | | | | | | |
| | | 1360 | PP | 420063000 | 2004 | 104,072 | $8,539.11 | 50,864 | $4,173.41 | A |
| | | 1360 | PP | 420063000 | 2005 | 106,998 | $8,984.62 | 50,039 | $4,201.78 | A |
| | | 1384 | PP | 420096058 | 2004 | 2,989 | $245.25 | 2,445 | $200.64 | A |
| | | 1384 | PP | 420096058 | 2005 | 5,822 | $488.87 | 2,595 | $217.92 | A |
| | | | | | **Tax Subtotals** | | **$18,257.85** | | **$8,793.76** | |

Legend for Basis for Adjustment Codes:    *A = Appraised Asset*    *M = Market*    *OK = No adjustment made*    *S = Sales*

Footnotes:    * *PP in property type is a personal property account and R is a real property account*

* *In many instances, the total Allowed Tax Claim will be offset by amounts previously paid by Debtor. Accordingly, the total amount due a Taxing Authority may be less than the Revised Tax Amount.*

| Creditor Name | Location No. | Property Type * | Parcel Number | Tax Year | Taxing Authority's Assessed Value | Base Tax Asserted By Taxing Authority | Revised Assessed Value | Revised Tax Amount ** | Basis for Adjustment |
|---|---|---|---|---|---|---|---|---|---|
| ST. CHARLES PARISH SHERIFF AND EX-OFFICIO TAX COLLECTOR | (County and State: ST. CHARLES, LA) | | | | | | | | |
| | 1444 | PP | 2-500-000-0-1801 | 2004 | 365,379 | $41,908.98 | 103,714 | $11,896.00 | A |
| | 1444 | PP | 2-500-000-0-1801 | 2005 | 311,650 | $36,774.71 | 101,914 | $12,025.87 | A |
| | 1588 | PP | 3-500-000-0-0723 | 2004 | 370,761 | $42,422.48 | 119,913 | $13,720.44 | A |
| | 1588 | PP | 3-500-000-0-0723 | 2005 | 338,485 | $39,846.47 | 114,676 | $13,499.67 | A |
| | | | | **Tax Subtotals** | | $160,952.64 | | $51,141.97 | |

**Legend for Basis for Adjustment Codes:**  *A = Appraised Asset*   *M = Market*   *OK = No adjustment made*   *S = Sales*

**Footnotes:**   * PP in property type is a personal property account and R is a real property account

   ** In many instances, the total Allowed Tax Claim will be offset by amounts previously paid by Debtor. Accordingly, the total amount due a Taxing Authority may be less than the Revised Tax Amount.

| Creditor Name | Location No. | Property Type * | Parcel Number | Tax Year | Taxing Authority's Assessed Value | Base Tax Asserted By Taxing Authority | Revised Assessed Value | Revised Tax Amount** | Basis for Adjustment |
|---|---|---|---|---|---|---|---|---|---|
| ST. JAMES PARISH SHERIFF AND TAX COLLECTOR | (County and State: ST. JAMES, LA) | | | | | | | | |
| | 1463 | PP | 1100011000 | 2004 | 257,202 | $29,583.38 | 104,136 | $11,977.76 | A |
| | 1463 | PP | 1100011000 | 2005 | 239,634 | $27,816.71 | 102,968 | $11,952.47 | A |
| | | | | **Tax Subtotals** | | $57,400.09 | | $23,930.23 | |

Legend for Basis for Adjustment Codes:    A = Appraised Asset    M = Market    OK = No adjustment made    S = Sales

Footnotes:    * PP in property type is a personal property account and R is a real property account

** In many instances, the total Allowed Tax Claim will be offset by amounts previously paid by Debtor. Accordingly, the total amount due a Taxing Authority may be less than the Revised Tax Amount.

**Creditor Name**

ST. LANDRY PARISH SHERIFF AND TAX COLLECTOR    (County and State: ST. LANDRY, LA)

| Location No. | Property Type * | Parcel Number | Tax Year | Taxing Authority's Assessed Value | Base Tax Asserted By Taxing Authority | Revised Assessed Value | Revised Tax Amount ** | Basis for Adjustment |
|---|---|---|---|---|---|---|---|---|
| 1471 | PP | 11-0038600000 | 2004 | 241,900 | $13,626.23 | 99,645 | $5,612.98 | A |
| 1471 | PP | 11-0038600000 | 2005 | 213,770 | $12,041.66 | 95,405 | $5,374.15 | A |
| 1570 | PP | 83-20874869-00 | 2004 | 264,440 | $10,577.60 | 103,091 | $4,123.65 | A |
| 1570 | PP | 83-20874869-00 | 2005 | 258,660 | $10,346.40 | 102,532 | $4,101.29 | A |
| | | | **Tax Subtotals** | | **$46,591.89** | | **$19,212.06** | |

**Legend for Basis for Adjustment Codes:**    A = Appraised Asset    M = Market    OK = No adjustment made    S = Sales

**Footnotes:**    * PP in property type is a personal property account and R is a real property account

     ** In many instances, the total Allowed Tax Claim will be offset by amounts previously paid by Debtor. Accordingly, the total amount due a Taxing Authority may be less than the Revised Tax Amount.

| Creditor Name | Location No. | Property Type * | Parcel Number | Tax Year | Taxing Authority's Assessed Value | Base Tax Asserted By Taxing Authority | Revised Assessed Value | Revised Tax Amount ** | Basis for Adjustment |
|---|---|---|---|---|---|---|---|---|---|
| ST. MARTIN PARISH SHERIFF & TAX COLLECTOR  (County and State: ST. MARTIN, LA) | | | | | | | | | |
| | 1549 | PP | 1693200 | 2004 | 241,597 | $25,701.08 | 105,272 | $11,198.85 | A |
| | 1549 | PP | 1693200 | 2005 | 228,031 | $24,406.17 | 100,950 | $10,804.66 | A |
| | | | | Tax Subtotals | | $50,107.25 | | $22,003.51 | |

Legend for Basis for Adjustment Codes:    *A = Appraised Asset*    *M = Market*    *OK = No adjustment made*    *S = Sales*

Footnotes:    * PP in property type is a personal property account and R is a real property account

** In many instances, the total Allowed Tax Claim will be offset by amounts previously paid by Debtor. Accordingly, the total amount due a Taxing Authority may be less than the Revised Tax Amount.

| Creditor Name | Location No. | Property Type * | Parcel Number | Tax Year | Taxing Authority's Assessed Value | Base Tax Asserted By Taxing Authority | Revised Assessed Value | Revised Tax Amount ** | Basis for Adjustment |
|---|---|---|---|---|---|---|---|---|---|
| ST. MARY PARISH SHERIFF & TAX COLLECTOR    (County and State: ST. MARY, LA) | | | | | | | | | |
| | 1559 | PP | 000333725 | 2004 | 235,620 | $29,384.17 | 94,030 | $11,726.44 | A |
| | 1559 | PP | 00033725 | 2005 | 230,461 | $28,989.69 | 97,172 | $12,223.32 | A |
| | | | | **Tax Subtotals** | | $58,373.86 | | $23,949.76 | |

Legend for Basis for Adjustment Codes:    A = Appraised Asset    M = Market    OK = No adjustment made    S = Sales

Footnotes:    * PP in property type is a personal property account and R is a real property account

  ** In many instances, the total Allowed Tax Claim will be offset by amounts previously paid by Debtor. Accordingly, the total amount due a Taxing Authority may be less than the Revised Tax Amount.

**Creditor Name**

TAX COLLECTOR PARISH OF ST. TAMMANY   (County and State: ST. TAMMANY, LA)

| Location No. | Property Type * | Parcel Number | Tax Year | Taxing Authority's Assessed Value | Base Tax Assessed By Taxing Authority | Revised Assessed Value | Revised Tax Amount ** | Basis for Adjustment |
|---|---|---|---|---|---|---|---|---|
| 1448 | PP | 2060816906 | 2004 | 382,600 | $49,787.74 | 207,627 | $27,018.53 | A |
| 1448 | PP | 2060816906 | 2005 | 365,130 | $50,161.56 | 116,579 | $16,015.65 | A |
| 1500 | PP | 2128941890 | 2004 | 355,550 | $52,404.51 | 114,290 | $16,845.25 | A |
| 1500 | PP | 2128941890 | 2005 | 332,740 | $52,286.76 | 109,262 | $17,169.35 | A |
| 1446 | PP | 2140858269 | 2004 | 306,710 | $50,165.48 | 134,016 | $21,919.66 | A |
| 1446 | PP | 2140858269 | 2005 | 303,630 | $52,606.93 | 126,552 | $21,926.46 | A |
| 1353 | PP | 2230849502 | 2004 | 103,930 | $19,529.49 | 61,136 | $11,488.13 | A |
| 1353 | PP | 2230849502 | 2005 | 127,820 | $25,024.60 | 73,219 | $14,334.84 | A |
| 1504 | PP | 2248863210 | 2004 | 277,290 | $52,105.56 | 119,642 | $22,481.87 | A |
| 1504 | PP | 2248863210 | 2005 | 278,200 | $53,422.74 | 112,823 | $21,665.48 | A |
| 1502 | PP | 2310842184 | 2004 | 284,000 | $44,812.36 | 123,775 | $19,530.40 | A |
| 1502 | PP | 2310842184 | 2005 | 281,700 | $45,998.79 | 113,346 | $18,508.29 | A |
| **Tax Subtotals** | | | | | $548,306.52 | | $228,903.91 | |

Legend for Basis for Adjustment Codes:   A = Appraised Asset   M = Market   OK = No adjustment made   S = Sales

Footnotes:   * PP in property type is a personal property account and R is a real property account

   ** In many instances, the total Allowed Tax Claim will be offset by amounts previously paid by Debtor. Accordingly, the total amount due a Taxing Authority may be less than the Revised Tax Amount.

**Creditor Name**

TOWN OF FRANKLINTON TAX COLLECTOR    (County and State: WASHINGTON, LA)

| Location No. | Property Type * | Parcel Number | Tax Year | Taxing Authority's Assessed Value | Base Tax Asserted By Taxing Authority | Revised Assessed Value | Revised Tax Amount** | Basis for Adjustment |
|---|---|---|---|---|---|---|---|---|
| 1501 | PP | 1300020300 | 2004 | 265,350 | $5,216.79 | 112,011 | $2,202.15 | A |
| 1501 | PP | 1300020300 | 2005 | 108,560 | $2,134.28 | 41,328 | $812.51 | A |
| | | | **Tax Subtotals** | | **$7,351.07** | | **$3,014.66** | |

**Legend for Basis for Adjustment Codes:**    *A = Appraised Asset*    *M = Market*    *OK = No adjustment made*    *S = Sales*

Footnotes:    * *PP in property type is a personal property account and R is a real property account*

    ** *In many instances, the total Allowed Tax Claim will be offset by amounts previously paid by Debtor. Accordingly, the total amount due a Taxing Authority may be less than the Revised Tax Amount.*

**Creditor Name**

TOWN OF GRAMERCY TAX COLLECTOR    (County and State:  ST. JAMES, LA)

| Location No. | Property Type * | Parcel Number | Tax Year | Taxing Authority's Assessed Value | Base Tax Asserted By Taxing Authority | Revised Assessed Value | Revised Tax Amount ** | Basis for Adjustment |
|---|---|---|---|---|---|---|---|---|
| 1463 | PP | 1100011000 | 2004 | 257,202 | $4,506.68 | 104,136 | $1,824.67 | A |
| 1463 | PP | 1100011000 | 2005 | 239,634 | $4,067.09 | 102,968 | $1,747.57 | A |
| | | | **Tax Subtotals** | | **$8,573.77** | | **$3,572.24** | |

Legend for Basis for Adjustment Codes:    A = Appraised Asset    M = Market    OK = No adjustment made    S = Sales

Footnotes:    * PP in property type is a personal property account and R is a real property account

** In many instances, the total Allowed Tax Claim will be offset by amounts previously paid by Debtor. Accordingly, the total amount due a Taxing Authority may be less than the Revised Tax Amount.

| Creditor Name | Location No. | Property Type * | Parcel Number | Tax Year | Taxing Authority's Assessed Value | Base Tax Asserted By Taxing Authority | Revised Assessed Value | Revised Tax Amount ** | Basis for Adjustment |
|---|---|---|---|---|---|---|---|---|---|
| VERMILION PARISH SHERIFF & TAX COLLECTOR | (County and State: VERMILION, LA) | | | | | | | | |
| | 1558 | PP | MA101400 | 2004 | 285,880 | $20,750.32 | 102,909 | $7,469.55 | A |
| | 1558 | PP | MA101400 | 2005 | 216,060 | $18,935.50 | 99,248 | $8,698.12 | A |
| | | | | **Tax Subtotals** | | **$39,685.82** | | **$16,167.68** | |

Legend for Basis for Adjustment Codes:    A = Appraised Asset    M = Market    OK = No adjustment made    S = Sales

Footnotes:    * PP in property type is a personal property account and R is a real property account

         ** In many instances, the total Allowed Tax Claim will be offset by amounts previously paid by Debtor. Accordingly, the total amount due a Taxing Authority may be less than the Revised Tax Amount.

**Creditor Name**

WASHINGTON PARISH SHERIFF AND EX-OFFICIO TAX COLLECTOR    (County and State: WASHINGTON, LA)

| Location No. | Property Type * | Parcel Number | Tax Year | Taxing Authority's Assessed Value | Base Tax Asserted By Taxing Authority | Revised Assessed Value | Revised Tax Amount ** | Basis for Adjustment |
|---|---|---|---|---|---|---|---|---|
| 1501 | PP | 1330020300 | 2004 | 265,350 | $32,537.22 | 112,011 | $13,734.85 | A |
| 1501 | PP | 1330020300 | 2005 | 108,560 | $12,921.92 | 41,338 | $4,919.29 | A |
| 1452 | PP | 1440030500 | 2004 | 157,140 | $16,791.97 | 74,482 | $7,959.15 | A |
| 1452 | PP | 1440030500 | 2005 | 225,290 | $24,074.50 | 74,538 | $7,965.14 | A |
| | | | **Tax Subtotals** | | **$86,325.61** | | **$34,578.43** | |

**Legend for Basis for Adjustment Codes:**    A = Appraised Asset    M = Market    OK = No adjustment made    S = Sales

**Footnotes:**    * PP in property type is a personal property account and R is a real property account

** In many instances, the total Allowed Tax Claim will be offset by amounts previously paid by Debtor. Accordingly, the total amount due a Taxing Authority may be less than the Revised Tax Amount.

**Creditor Name**

YAZOO COUNTY TAX COLLECTOR      (County and State: YAZOO, MS)

| Location No. | Property Type * | Parcel Number | Tax Year | Taxing Authority's Assessed Value | Base Tax Asserted By Taxing Authority | Revised Assessed Value | Revised Tax Amount ** | Basis for Adjustment |
|---|---|---|---|---|---|---|---|---|
| 1374 | PP | P1278 | 2004 | 15,568 | $2,750.56 | 3,656 | $645.97 | A |
| 1374 | PP | P1278 | 2005 | 16,890 | $2,986.16 | 3,810 | $673.56 | A |
| 1328 | PP | P43130 | 2004 | 65,358 | $11,587.32 | 41,246 | $7,312.51 | A |
| 1328 | PP | P43130 | 2005 | 65,071 | $11,544.24 | 39,417 | $6,993.01 | A |
| 1317 | PP | P43140 | 2004 | 75,955 | $13,419.73 | 32,678 | $5,773.48 | A |
| 1317 | PP | P43140 | 2005 | 61,677 | $10,904.49 | 32,720 | $5,784.91 | A |
| | | | **Tax Subtotals** | | $53,192.50 | | $27,183.44 | |

Legend for Basis for Adjustment Codes:   A = Appraised Asset     M = Market     OK = No adjustment made     S = Sales

Footnotes:   * PP in property type is a personal property account and R is a real property account

** In many instances, the total Allowed Tax Claim will be offset by amounts previously paid by Debtor. Accordingly, the total amount due a Taxing Authority may be less than the Revised Tax Amount.

# EXHIBIT C

*Exhibit C*

8/9/2006

| Jurisdiction | Parcel Number | Property Location | 2006 Market Value | Basis for Adjustment |
|---|---|---|---|---|
| ACADIA PARISH TAX COLLECTOR | 1610039610 | 2004 NORTH PARKERSON AVE, CROWLEY  LA  70526 | 616,545 | A |
| CITY OF ABBEVILLE TAX DEPARTMENT | MA101400 | 2210 VETERANS MEMORIAL DR, ABBEVILLE  LA  70510 | 643,153 | A |
| CITY OF BOGALUSA TAX COLLECTOR | 1440030500 | 400 GEORGIA AVE, BOGALUSA  LA  70427 | 483,018 | A |
| CITY OF BREAUX BRIDGE TAX DEPARTMENT | 01693200 | 924 REES STREET, BREAUX BRIDGE  LA  70517 | 630,879 | A |
| CITY OF CROWLEY TAX COLLECTOR | 1610039610 | 2004 NORTH PARKERSON AVE, CROWLEY  LA  70526 | 616,545 | A |
| CITY OF EUNICE TAX COLLECTOR | 1626745888 | 1800 W. LAUREL, EUNICE  LA  70535 | 662,849 | A |
| CITY OF FRANKLIN TAX COLLECTOR | 12 3333725 | 204 NORTHWEST BLVD., FRANKLIN  LA  70538 | 648,515 | A |
| CITY OF KENNER TAX DEPARTMENT | 216176 | 4041 WILLIAMS BLVD, KENNER  LA  70065 | 536,140 | A |
| CITY OF LAFAYETTE CONSOLIDATED GOV | 00009318 | 3803-F MOSS STREET, LAFAYETTE  LA  70507 | 619,295 | A |
| CITY OF LAFAYETTE CONSOLIDATED GOV TAX COLLECTOR | 00097064 | 2240 AMB CAFFERY, LAFAYETTE  LA  70506 | 641,974 | A |
| CITY OF NEW IBERIA TAX COLLECTOR | 1501129990 | 1104 EAST MAIN STREET, NEW IBERIA  LA  70560 | 690,147 | A |
| CITY OF PICAYUNE TAX COLLECTOR | 1221 | 1701 SYCAMORE ROAD, PICAYUNE  MS  39466 | 478,231 | A |
| CITY OF PICAYUNE TAX COLLECTOR | 824 | 801 HWY. 11 SOUTH, PICAYUNE  MS  39466 | 514,453 | A |
| CITY OF RAYNE TAX COLLECTOR | 1170021300 | 1411 THE BOULEVARD, RAYNE  LA  70578 | 402,689 | A |
| CITY OF VILLE PLATTE TAX COLLECTOR | 11-10037400 | 811 E.LASALLE, VILLE PLATTE  LA  70586 | 602,886 | A |
| CITY OF WALKER TAX COLLECTOR | 8031320 | 28145 WALKER SOUTH ROAD, WALKER  LA  70785 | 671,430 | A |
| CITY OF WESTWEGO TAX COLLECTOR | 205121 | 1070 WESTBANK EXPRESSWAY, WESTWEGO  LA  70094 | 518,624 | A |
| COUNTY OF JACKSON TAX COLLECTOR | 46609792 | 1515 BIENVILLE BLVD, OCEAN SPRINGS  MS  39564 | 463,207 | A |
| EAST BATON ROUGE SHERIFF & TAX COLLECTOR | 016-8249-0 | 6800 GREENWELL SPRINGS, BATON ROUGE  LA  70805 | 693,497 | A |
| EAST BATON ROUGE SHERIFF & TAX COLLECTOR | 018-2018-4 | 5555 BURBANK DRIVE, BATON ROUGE  LA  70806 | 755,698 | A |
| EAST BATON ROUGE SHERIFF & TAX COLLECTOR | 017-5233-2 | 8601 SIEGEN LANE, BATON ROUGE  LA  70810 | 655,367 | A |
| EAST BATON ROUGE SHERIFF & TAX COLLECTOR | 0009-6319-4 | 13555 OLD HAMMOND HWY., BATON ROUGE  LA  70816 | 3,525,551 | A |
| EAST BATON ROUGE SHERIFF & TAX COLLECTOR | 015-6831-0 | 13555 OLD HAMMOND HWY., BATON ROUGE  LA  70816 | 649,695 | A |

Page 1 of 4

| Jurisdiction | Parcel Number | Property Location | 2006 Market Value | Basis for Adjustment |
|---|---|---|---|---|
| EAST BATON ROUGE SHERIFF & TAX COLLECTOR | 018-8055-1 | 10974 JOOR RD, BATON ROUGE  LA  70818 | 774,791 | A |
| EAST BATON ROUGE SHERIFF & TAX COLLECTOR | 005-0425-4 | 13002 COURSEY BLVD, BATON ROUGE  LA  70816 | 3,900,000 | A |
| EAST BATON ROUGE SHERIFF & TAX COLLECTOR | 020-2317-2 | 13002 COURSEY BLVD, BATON ROUGE  LA  70816 | 678,929 | A |
| EAST BATON ROUGE SHERIFF & TAX COLLECTOR | 011-8062-2 | 5005 CHURCH STREET, ZACHARY  LA  70791 | 3,155,453 | A |
| EAST BATON ROUGE SHERIFF & TAX COLLECTOR | 018-6627-3 | 5005 CHURCH STREET, ZACHARY  LA  70791 | 684,924 | A |
| EVANGELINE PARISH SHERIFF & TAX COLLECTOR | 10037400 | 811 E LASALLE, VILLE PLATTE  LA  70586 | 602,886 | A |
| HARRISON COUNTY TAX COLLECTOR | 1110-H-02-008-000 | 2384 PASS RD, BILOXI  MS  39531 | 691,584 | A |
| HARRISON COUNTY TAX COLLECTOR | 0612-B01-019-000 | 109 NORTH CLEVELAND AVE, LONG BEACH MS  39560 | 559,641 | A |
| HARRISON COUNTY TAX COLLECTOR | 0808-L-02-030-000 | 11312 H HWY 49, GULFPORT  MS  39503 | 628,064 | A |
| HARRISON COUNTY TAX COLLECTOR | 1010-F-02-028-000 | 1444 EAST PASS ROAD, GULFPORT  MS  39501 | 596,529 | A |
| HARRISON COUNTY TAX COLLECTOR | 1409-D-04-010-000 | 10511 D'IBERVILLE BLVD., D'IBERVILLE  MS  39540 | 599,775 | A |
| IBERIA PARISH SHERIFF & TAX COLLECTOR | 1501129990 | 1104 EAST MAIN STREET, NEW IBERIA  LA  70560 | 600,147 | A |
| IBERVILLE PARISH SHERIFF & TAX COLLECTOR | 1211159200 | 58045 BELLEVIEW ROAD, PLAQUEMINE  LA  70765 | 626,761 | A |
| JEFFERSON PARISH SHERIFF & TAX COLLECTOR | 213444 | 211 VETERANS MEMORIAL BLVD., METAIRIE  LA  70005 | 755,144 | A |
| JEFFERSON PARISH SHERIFF & TAX COLLECTOR | 214218 | 8601 JEFFERSON HIGHWAY, RIVER RIDGE  LA  70123 | 264,691 | A |
| JEFFERSON PARISH SHERIFF & TAX COLLECTOR | 201972 | 2112 BELLE CHASSE HWY., GRETNA  LA  70056 | 646,592 | A |
| JEFFERSON PARISH SHERIFF & TAX COLLECTOR | 216176 | 4041 WILLIAMS BLVD., KENNER  LA  70065 | 536,140 | A |
| JEFFERSON PARISH SHERIFF & TAX COLLECTOR | 117045 | 5901 AIRLINE HIGHWAY, METAIRIE  LA  70003 | 6,926,953 | A |
| JEFFERSON PARISH SHERIFF & TAX COLLECTOR | 213443 | 5901 AIRLINE HIGHWAY, METAIRIE  LA  70003 | 773,007 | A |
| JEFFERSON PARISH SHERIFF & TAX COLLECTOR | 3236706 | 2104 WILLIAMS BLVD, KENNER  LA  70065 | 781,455 | A |
| JEFFERSON PARISH SHERIFF & TAX COLLECTOR | 204574 | 5969 LAPALCO BLVD., MARRERO  LA  70072 | 510,870 | A |
| JEFFERSON PARISH SHERIFF & TAX COLLECTOR | 0059156 | 3001 HIGHWAY 90, AVONDALE  LA  70094 | 3,576,251 | A |
| JEFFERSON PARISH SHERIFF & TAX COLLECTOR | 205476 | 3001 HIGHWAY 90, AVONDALE  LA  70094 | 612,891 | A |
| JEFFERSON PARISH SHERIFF & TAX COLLECTOR | 203360 | 3645 LAPALCO BLVD, HARVEY  LA  70058 | 690,496 | A |
| JEFFERSON PARISH SHERIFF & TAX COLLECTOR | 31130 | 3645 LAPALCO BLVD, HARVEY  LA  70058 | 3,997,157 | A |

| Jurisdiction | Parcel Number | Property Location | 2006 Market Value | Basis for Adjustment |
|---|---|---|---|---|
| JEFFERSON PARISH SHERIFF & TAX COLLECTOR | 207603 | 3623 JEFFERSON HWY., JEFFERSON LA 70121 | 361,907 | A |
| JEFFERSON PARISH SHERIFF & TAX COLLECTOR | 205121 | 1070 WESTBANK EXPRESSWAY, WESTWEGO LA 70094 | 518,624 | A |
| JEFFERSON PARISH SHERIFF & TAX COLLECTOR | 203798 | 4627 WS EXPRESSWAY, MARRERO LA 70072 | 785,944 | A |
| JEFFERSON PARISH SHERIFF & TAX COLLECTOR | 1585400 | 600 EDWARDS AVE., HARAHAN LA 70123 | 711,013 | A |
| JONES COUNTY TAX COLLECTOR | 2628-JONES | 170 BEACON STREET, LAUREL MS 39440 | 355,866 | A |
| LAFAYETTE PARISH TAX COLLECTOR | 9318 | 3803-F MOSS STREET, LAFAYETTE LA 70507 | 619,295 | A |
| LAFAYETTE PARISH TAX COLLECTOR | 97064 | 2240 AMB CAFFERY, LAFAYETTE LA 70506 | 641,074 | A |
| LAFOURCHE PARISH SHERIFF & TAX COLLECTOR | 1033222700 | 4560 HWY. 1 - SUITE 7, RACELAND LA 70394 | 385,963 | A |
| LAMAR COUNTY TAX COLLECTOR | 401376 | 4400 HARDY ST., HATTIESBURG MS 39402 | 522,453 | A |
| LAMAR COUNTY TAX COLLECTOR | 41144 | 4400 HAERDY ST., HATTIESBURG MS 39401 | 26,757 | A |
| LAUDERDALE COUNTY TAX COLLECTOR | 3864 | 2014 HIGHWAY #45 NORTH, MERIDIAN MS 39301 | 642,129 | A |
| LAUDERDALE COUNTY TAX COLLECTOR | 7427 | 5100 HWY 39 NORTH, MERIDIAN MS 39301 | 751,489 | A |
| LAUDERDALE COUNTY TAX COLLECTOR | 7133 | 2120 HWY 19 NORTH, MERIDIAN MS 39305 | 621,928 | A |
| LAUDERDALE COUNTY TAX COLLECTOR | 2815 | 1700 NORTH FRONTAGE RD., MERIDIAN MS 39301 | 467,960 | A |
| LAUDERDALE COUNTY TAX COLLECTOR | 2821 | 1700 N. FRONTAGE RD., MERIDIAN MS 39301 | 28,608 | A |
| LIVINGSTON PARISH TAX COLLECTOR | 0321067 | 28145 WALKER SOUTH ROAD, WALKER LA 70785 | 4,000,000 | A |
| LIVINGSTON PARISH TAX COLLECTOR | 8031320 | 28145 WALKER SOUTH ROAD, WALKER LA 70785 | 671,430 | A |
| PARISH OF ASCENSION SHERIFF & TAX COLLECTOR | 20010743 | 17682 AIRLINE HGWY, PRAIRIEVILLE LA 70769 | 796,630 | A |
| PARISH OF ASCENSION SHERIFF & TAX COLLECTOR | 6216450 | 17682 AIRLINE HGWY, PRAIRIEVILLE LA 70769 | 3,692,709 | A |
| PEARL RIVER COUNTY TAX COLLECTOR | 1221 | 1701 SYCAMORE ROAD, PICAYUNE MS 39466 | 478,281 | A |
| PEARL RIVER COUNTY TAX COLLECTOR | 824 | 801 HWY. 11 SOUTH, PICAYUNE MS 39465 | 514,453 | A |
| POINTE COUPEE PARISH TAX COLLECTOR | 0103537I | 420 HOSPITAL ROAD, NEW ROADS LA 70760 | 709,203 | A |
| ST. CHARLES PARISH SHERIFF AND EX-OFFICIO TAX COLLECTOR | 2-500-00A-0-1801 | 12125 HIGHWAY 90, LULING LA 70070 | 628,888 | A |
| ST. CHARLES PARISH SHERIFF AND EX-OFFICIO TAX COLLECTOR | 3-500-00A-0-0723 | 12519 AIRLINE HWY, SUITE A, DESTREHAN LA 70047 | 719,720 | A |
| ST. JAMES PARISH SHERIFF & TAX COLLECTOR | 1100011000 | 1803 LA HWY 3125, GRAMERCY LA 70052 | 656,088 | A |

| Jurisdiction | Parcel Number | Property Location | 2006 Market Value | Basis for Adjustment |
|---|---|---|---|---|
| ST. JOHN PARISH SHERIFF AND TAX COLLECTOR | 1400072900 | 1830 WEST AIRLINE HWY, LAPLACE LA 70068 | 710,984 | A |
| ST. LANDRY PARISH SHERIFF AND TAX COLLECTOR | 83-20874869-00 | 1800 W. LAUREL, EUNICE LA 70535 | 662,849 | A |
| ST. MARTIN PARISH SHERIFF & TAX COLLECTOR | 1693200 | 924 REES STREET, BREAUX BRIDGE LA 70517 | 630,879 | A |
| TAX COLLECTOR PARISH OF ST. TAMMANY | 2230849502 | 851 BROWNSWITCH ROAD, SLIDELL LA 70458 | 431,164 | A |
| TAX COLLECTOR PARISH OF ST. TAMMANY | 2140858269 | 619 N. CAUSEWAY BLVD., MANDEVILLE LA 70448 | 814,765 | A |
| TAX COLLECTOR PARISH OF ST. TAMMANY | 2060816906 | 1001 HWY 190 STE. 132, COVINGTON LA 70433 | 748,800 | A |
| TAX COLLECTOR PARISH OF ST. TAMMANY | 2128941890 | 4100 HIGHWAY 59, MANDEVILLE LA 70471 | 672,729 | A |
| TAX COLLECTOR PARISH OF ST. TAMMANY | 2310842184 | 2985 GAUSE BLVD., SLIDELL LA 70461 | 731,784 | A |
| TAX COLLECTOR PARISH OF ST. TAMMANY | 2248863210 | 3030 PONCHARTRAIN DRIVE, SLIDELL LA 70461 | 563,773 | A |
| TOWN OF GRAMERCY TAX COLLECTOR | 1100011000 | 1803 LA HWY 3125, GRAMERCY LA 70052 | 656,088 | A |
| VERMILION PARISH SHERIFF & TAX COLLECTOR | MA101400 | 2210 VETERANS MEMORIAL DR, ABBEVILLE LA 70510 | 643,153 | A |
| WASHINGTON PARISH SHERIFF AND EX-OFFICIO TAX COLLECTOR | 1440030500 | 400 GEORGIA AVE., BOGALUSA LA 70427 | 483,018 | A |

**Legend for Basis for Adjustment Code:** *A = Appraised Asset*