**UNITED STATES BANKRUPTCY COURT**
**MIDDLE DISTRICT OF FLORIDA**
**JACKSONVILLE DIVISION**

| | | |
|---|---|---|
| In re | ) | Case No. 05-03817-3F1 |
| WINN-DIXIE STORES, INC., et al., | ) | Chapter 11 |
| Debtors. | ) | Jointly Administered |

**NOTICE OF FILING**

      Winn-Dixie Stores, Inc. and twenty-three of its subsidiaries and affiliates, as debtors and debtors in possession, give notice of filing of the attached Final Report of the Review and Analysis prepared by Stuart Maue, Fee Examiner, of the Third Interim Fee Application of Blackstone Group L.P., for Period from October 1, 2005, through and including January 31, 2006.

Dated:  August 18, 2006.


SKADDEN, ARPS, SLATE, MEAGHER
& FLOM LLP


By     *s/ D. J. Baker*
     D. J. Baker
     Sally McDonald Henry
     Rosalie Gray

Four Times Square
New York, NY  10036
(212) 735-3000
(917) 777-2150 (facsimile)
djbaker@skadden.com


Co-Counsel for Debtors


SMITH HULSEY & BUSEY


By     *s/ Cynthia C. Jackson*
     Stephen D. Busey
     James H. Post
     Cynthia C. Jackson

Florida Bar Number 498882
225 Water Street, Suite 1800
Jacksonville, FL  32202
(904) 359-7700
(904) 359-7708 (facsimile)
cjackson@smithhulsey.com


Co-Counsel for Debtors

# United States Bankruptcy Court
## Middle District of Florida
## Jacksonville Division

In re:                                              Case No. 05-03817-3F1

WINN-DIXIE STORES, INC., et al.,                    Chapter 11

           Debtors.                        Jointly Administered

_____

### Fee Examiner's Report for Third Interim Fee Application of Blackstone Group L.P., for Period from October 1, 2005 through and including January 31, 2006

Stuart Maue, acting in its capacity as fee examiner in the above-captioned proceeding, submits the final written report of its review and analysis of the Third Interim Fee Application of Blackstone Group L.P., for the period from October 1, 2005, through and including January 31, 2006.

1.    On December 14, 2005, the Court entered an order effective December 1, 2005, authorizing the employment and retention of Stuart Maue to serve as fee examiner and to review all fee applications filed with the Court and the statements submitted by professionals retained by Wachovia Bank, N.A. in its capacity as agent for itself and other postpetition lenders (the "Agent").

2.     Stuart Maue conducted a review and analysis of the Third Interim Application of Blackstone Group L.P. and submits the Final Report which is attached, marked as Attachment 1, and incorporated by reference.

Respectfully Submitted,

STUART MAUE

By

Linda K. Cooper
3840 McKelvey Road
St. Louis, Missouri  63044
314-291-3030
314-291-6546 (facsimile)

Fee Examiner

**ATTACHMENT 1**

# Final Report of the
# Review and Analysis of

# Third Interim Fee Application Submitted by

## THE BLACKSTONE GROUP L.P.
### of
### New York, New York

For the Interim Period

**October 1, 2005 Through January 31, 2006**



In the Matter Entitled

### *In re:  Winn-Dixie Stores, Inc., et al.*

**United States Bankruptcy Court
Middle District of Florida
Jacksonville Division**

**Case No. 05-03817-3F1**



Issued

**July 26, 2006**

*Stuart Maue*

## THE BLACKSTONE GROUP L.P.

### SUMMARY OF FINDINGS

#### Third Interim Application (October 1, 2005 Through January 31, 2006)

##### A.    Amounts Requested and Computed

| | | |
|---|---|---|
| Fees Requested | $3,107,338.00 | |
| Expenses Requested | 59,457.59 | |
| | | |
| TOTAL FEES AND EXPENSES REQUESTED | | $3,166,795.59 |
| | | |
| Fees Computed | $3,107,338.00 | |
| Expenses Computed | 59,457.59 | |
| | | |
| TOTAL FEES AND EXPENSES COMPUTED | | $3,166,795.59 |

##### B.    Amounts Requested – Based on Firm's Response

| | | |
|---|---|---|
| Fees Requested | $3,107,338.00 | |
| REVISED FEES REQUESTED | $3,107,338.00 | |
| Expenses Requested | $59,457.59 | |
| REVISED EXPENSES REQUESTED | 59,457.59 | |
| REVISED TOTAL FEES AND EXPENSES REQUESTED | | $3,166,795.59 |

##### C.    Expenses

###### 1.    Compliance With Guidelines

| Page No. | | Exhibit | Amount |
|---|---|---|---|
| 10 | Travel Expenses - Airfare | A-1 | $26,643.20 |
| 10 | Travel Expenses - Lodging | A-2 | 2,845.31 |
| 10 | Travel Expenses - Meals | A-3 | 710.67 |
| 10 | Travel Expenses - Car Rental and Taxi Fares | A-4 | 5,115.18 |
| 10 | Travel Expenses - Parking | A-5 | 113.50 |
| 10 | Travel Expenses – Hotel Fax | A-6 | 17.25 |
| 14 | Messenger Services | B | 17.50 |

*Stuart Maue*

**SUMMARY OF FINDINGS (Continued)**

| Page No. | | Exhibit | Amount |
|---|---|---|---|
| 15 | Photocopies, Printing, and Binding | C | $12,732.43 |
| 15 | Facsimile Transmissions | | 23.75 |
| 16 | Computer Research | D | 511.19 |
| 18 | Local Transportation | E | 347.02 |
| 18 | Local Meals | F | 133.59 |
| 22 | Overtime Meals and Transportation | G | 6,764.73 |
| 24 | Expenses of Undisclosed Professionals | H | 1,892.49 |
| 25 | Expenses Dated Prior to October 1, 2005 | I | 20,379.07 |
| 26 | Travel Expenses Potentially Unrelated to Case | J | 2,223.80 |

## D.    Adjustment to Eliminate Overlap Between Categories

### 1.    Expenses

| Page No. | | Before Adjustment for Overlap | Overlap Amount | After Adjustment for Overlap Amount |
|---|---|---|---|---|
| 18 | Local Transportation | $   347.02 | $0.00 | $   347.02 |
| 18 | Local Meals | 133.59 | 0.00 | 133.59 |
| 22 | Overtime Meals and Transportation | 6,764.73 | 0.00 | 6,764.73 |
| 26 | Travel Expenses Potentially Unrelated to Case | 589.30 | 0.00 | 589.30 |

*Stuart Maue*

## TABLE OF CONTENTS

**Page No.**

I.   INTRODUCTION ................................................................................. 1

II.  PROCEDURES AND METHODOLOGY ...................................................... 3

III. RECOMPUTATION OF FEES AND EXPENSES ........................................... 3

IV.  REVIEW OF FEES ............................................................................. 4
    A.   Timekeepers and Positions ............................................................. 4
    B.   Summary of Projects ..................................................................... 5

V.   REVIEW OF EXPENSES........................................................................ 7
    A.   Technical Billing Discrepancies ....................................................... 8
    B.   Compliance With Billing Guidelines .................................................. 8
        1.   Complete and Detailed Itemization of Expenses ............................. 8
        2.   Travel Expenses........................................................................ 9
            a)   Airfare ............................................................................. 9
            b)   Lodging............................................................................10
            c)   Meals...............................................................................12
            d)   Car Rental and Taxi Fares ...........................................12
            e)   Parking ............................................................................14
            f)   Hotel Fax..........................................................................14
        3.   Courier Services ...................................................................... 14
        4.   Photocopies and Publishing Services .......................................... 14
        5.   Facsimiles .............................................................................. 15
        6.   Computer Research................................................................... 15
        7.   Overhead Expenses................................................................... 17
            a)   Local Travel ...................................................................17
            b)   Local Meals......................................................................18
            c)   Overtime Expenses ............................................................19
        8.   Expenses of Undisclosed Professionals .......................................24
        9.   Expenses Dated Prior to October 1, 2005 ...................................25
        10.  Travel Expenses Potentially Unrelated to Case.............................26

*Stuart Maue*

# TABLE OF EXHIBITS

<u>Page No.</u>

A-1.   Travel Expenses - Airfare
A-2.   Travel Expenses - Lodging
A-3.   Travel Expenses - Meals
A-4.   Travel Expenses - Car Rental and Taxi Fares
A-5.   Travel Expenses - Parking
A-6.   Travel Expenses – Hotel Fax ..................................................................... 10

B.      Messenger Services ................................................................................. 14

C.      Photocopies, Printing, and Binding ........................................................... 15

D.      Computer Research .................................................................................. 16

E.      Local Transportation ................................................................................ 18

F.      Local Meals ............................................................................................ 18

G.      Overtime Meals and Transportation ........................................................... 22

H.      Expenses of Undisclosed Professionals ...................................................... 24

I.      Expenses Dated Prior to October 1, 2005 .................................................... 25

J.      Travel Expenses Potentially Unrelated to Case ............................................. 26

*Stuart Maue*

## I. __INTRODUCTION__

The United States Bankruptcy Court for the Middle District of Florida, Jacksonville Division, entered an order effective December 1, 2005, authorizing the employment and retention of Stuart, Maue, Mitchell & James, Ltd. ("Stuart Maue") to serve as fee examiner in the jointly administered cases entitled *In re: Winn-Dixie Stores, Inc., et al.,* Case No. 05-03817-3F1. The order authorized and directed Stuart Maue to review all fee applications filed with the Court and the statements submitted by professionals retained by Wachovia Bank, N.A. in its capacity as agent for itself and other postpetition lenders (the "Agent").

The review and analysis of the professionals' fee applications are pursuant to the applicable standards of 11 U.S.C. §§ 330 and 331, the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), the local rules of this Court (the "Local Rules"), and the United States Trustee Guidelines for Reviewing Applications for the Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330 (the "U.S. Trustee Guidelines"). The statements submitted by the professionals retained by the Agent are reviewed and analyzed pursuant to a reasonableness standard as referenced in 11 U.S.C. § 328 and the Bankruptcy Rules.

Stuart Maue conducted a review and analysis of the "Third Interim Application of The Blackstone Group L.P. as Financial Advisor to the Debtors for Allowance of Compensation for Actual and Necessary Services Rendered and Reimbursement of Actual and Necessary Out-of-Pocket Expenses Recognized During the Period of October 1, 2005 through

*Stuart Maue*

**I.  INTRODUCTION  (Continued)**

January 31, 2006" (the "Application").  The Blackstone Group L.P. ("Blackstone") located in New York, New York, is financial advisor to the debtors and debtors-in-possession.

On June 3, 2005, the Court entered a final order pursuant to 11 U.S.C. §§ 327(a) and 328 authorizing the employment and retention of Blackstone, effective as of the Petition Date (the "Retention Order").   The Application requested the allowance and approval of interim compensation of fees incurred pursuant to the terms of a revised letter dated February 18, 2005, from Blackstone to the Debtors (the "Revised Engagement Letter"), confirming that the firm would receive a monthly advisory fee of $167,000.00, a Restructuring Fee and a Transaction Fee as defined in the Revised Engagement Letter, and for the reimbursement of all reasonable out-of-pocket expenses.

The Retention Order provided that the "...UST shall retain the right to object to Blackstone's Monthly Fee or Restructuring Fee (but not the Transaction Fee)...on all grounds, including but not limited to the reasonableness standard provided for in Section 330 of the Bankruptcy Code."

Stuart Maue prepared an initial written report of the review and analysis of the Application and provided that report to Blackstone and the U.S. Trustee for review prior to completing a final written report.   Blackstone submitted a written response to Stuart Maue. Stuart Maue reviewed the response and if the firm provided additional information that revised the text of any expense entry in the Application, those revisions are referenced generally in this final report.

*Stuart Maue*

### I.  INTRODUCTION  (Continued)

Upon completion of the review of the firm's response and reconsideration of the initial report, Stuart Maue prepared the final report of the review and analysis of the firm's Application.

## II.    PROCEDURES AND METHODOLOGY

Stuart Maue's procedures and methodology for reviewing fees and expenses and for information regarding the exhibits are presented with this report in Appendix A.

## III.    RECOMPUTATION OF FEES AND EXPENSES

Blackstone requested the following fees and expenses in the Application:

| | |
|---|---|
| Professional Fees Requested: | $3,107,338.00 |
| Expense Reimbursement Requested: | 59,457.59 |
| Total Fees and Expenses: | $3,166,795.59 |

The fees requested were in accordance with the terms and conditions set forth in the Retention Order.  Stuart Maue notes that the fees requested include Transaction Fees relating to sales of stores and facilities totaling $2,439,338.00 in addition to the monthly fees totaling $668,000.00.

Stuart Maue recomputed the expenses and compared this to the expenses requested in the Application.  The recomputation of expenses revealed no difference between the amount requested for reimbursement and the computed amount.

*Stuart Maue*

## IV.    REVIEW OF FEES

The Application did not include any itemization of hours and fees or other fee detail for the Blackstone professionals.   The Application stated that "Blackstone has never billed its clients based on the number of hours expended by its professionals.   Accordingly, Blackstone does not have hourly rates for its professionals and, pursuant to the Final Retention Order, Blackstone's professionals have not maintained detailed time records of the work performed for the Debtors."   The Retention Order specifically provides that "Blackstone shall not be required to maintain time records...."   Without time records, Stuart Maue was not able to identify the actual activities performed by the firm, the amount of time expended for the activities, and the fees that may have been associated with each of the activities.   Stuart Maue reviewed the fees requested in the Application for compliance with the Retention Order and for compliance with the reasonableness standard provided for in Section 330 of the Bankruptcy Code.

### Blackstone Response:

*Blackstone responded that "The Debtors' application to retain Blackstone was made under section 328 of the Bankruptcy Code, which authorizes the retention of professional persons on a fixed fee basis subject to review only for improvidence."*

### A.    Timekeepers and Positions

The Application included the names and positions of the Blackstone professionals who performed services in this matter.   As stated in the preceding paragraph, neither hourly rates nor the number of hours worked by the professionals

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

were provided.   The names of the professionals and their respective positions are displayed on the following table:

| Name | Position |
|------|----------|
| Paul P. Huffard | Senior Managing Director |
| Erik S. Katz | Senior Managing Director |
| Christopher Boyle | Vice President |
| Ramesh Chakrapani | Vice President |
| Jamie O'Connell | Associate |
| Paul Schlaack | Associate |
| Jason Costi | Analyst |

The Application stated that other Blackstone professionals performed advisory services as needed; however, the names and positions of those professionals were not provided.

**Blackstone Response:**

*In its response, Blackstone provided the names and positions of the professionals who performed services that were not named in the Application.   They are analysts:  Christopher Koranda, Miriam Tawil, Michael Kovacs, Greg Eisner, Zachary Mager, Shawn Badlani, and Sarah Heberle.*

**B.     Summary of Projects**

The Application did not include a summary of projects performed by the firm, but did include a listing of professional services undertaken by Blackstone on a monthly basis.   This listing included specific meetings and conferences and other activities related to the evaluation and analysis of various aspects of the Debtors' business.

$\mathcal{S}tuart \, \mathcal{M}aue$

**IV.  REVIEW OF FEES  (Continued)**

    <u>**Blackstone Response:**</u>

    *Blackstone responded that the Engagement Agreement and Retention Order did not require Blackstone to keep "…detailed time records for this engagement." Blackstone also stated that it "…disclosed in the Application and in detail the nature of the advisory services it provided to the Debtors during the Third Interim Period."*

*Stuart Maue*

## V.    REVIEW OF EXPENSES

The Application included a request for reimbursement of expenses in the amount of $59,457.59, which Stuart Maue reviewed using the U.S. Trustee Guidelines.   The expenses were divided into categories based on the type of charge.   The following table summarizes the expenses as computed and categorized by Stuart Maue:

| Category | Amount Computed | Percentage of Total Expenses |
|---|---|---|
| **Out-of-Town Travel:** | | |
| Airfare | $26,643.20 | 45% |
| Taxi | 3,568.96 | 6% |
| Lodging | 2,845.31 | 5% |
| Rental Car | 1,546.22 | 3% |
| Meals | 710.67 | 1% |
| Parking | 113.50 | * |
| Hotel Fax | 17.25 | * |
| **Publishing Services** | 8,629.84 | 15% |
| **Overtime:** | | |
| Overtime Meals | 3,983.82 | 7% |
| Overtime Transportation | 2,780.91 | 5% |
| **Document Production** | 4,102.59 | 7% |
| **Teleconferencing** | 2,507.90 | 4% |
| **Overnight Delivery** | 974.37 | 2% |
| **Research Services:** | | |
| Outside Research Services | 271.19 | * |
| Internal Research | 240.00 | * |
| **Local Transportation** | 347.02 | * |
| **Local Meals** | 133.59 | * |

*Stuart Maue*

**V.  REVIEW OF EXPENSES  (Continued)**

| Category | Amount Computed | Percentage of Total Expenses |
|---|---|---|
| Facsimile Transmissions | 23.75 | * |
| Messenger | 17.50 | * |
| TOTAL | $59,457.59 | 100% |

* Less than 1%

## A.    Technical Billing Discrepancies

Stuart Maue reviewed the expense items for apparent irregularities such as double billing, wrong case billing, or missing expense descriptions.  No technical billing discrepancies were identified.

## B.    Compliance With Billing Guidelines

**Any expense for which reimbursement is sought must be actual and necessary and supported by documentation as appropriate.  U.S. Trustee Guidelines (b)(5)**

Stuart Maue reviewed and analyzed the expenses for compliance with the standards for reimbursement of actual, necessary expenses set forth in the U.S. Trustee Guidelines.

### 1.    Complete and Detailed Itemization of Expenses

**Factors relevant to a determination that the expense is proper include the following:  Whether applicant has provided a detailed itemization of all expenses including the date incurred, description of expense (e.g., type of travel, type of fare, rate destination), method of computation, and, where relevant, name of the person incurring the expense and purpose of the expense.  Itemized expenses should be identified by their nature (e.g., long distance telephone, copy costs, messengers, computer research, airline travel, etc.) and by the month incurred.  U.S. Trustee Guidelines (b)(5)(iii)**

*Stuart Maue*

**V.  REVIEW OF EXPENSES  (Continued)**

Blackstone provided a detailed itemization of its expenses, including the expense category, the date, the identity of the professional incurring the charge, the expense description, and the amount of the charge.   Supporting documentation for the expense charges was not included in the Application. The Retention Order stated that the firm was not required to maintain receipts for expenses in amounts less than $75.00.

**2.   Travel Expenses**

**a)   Airfare**

Blackstone requested reimbursement for airfare in the amount of $26,643.20.  The Application stated that all airfare charges were based on coach rates.   The airfare charges were itemized and included the travel date, the costs incurred, the name of the professional incurring the charge, and the origination and destination of travel.  Stuart Maue notes that many of these airfare charges were for purchases of one-way tickets, which may have resulted in increased fares.

In the Application that was submitted for the second interim period, vice president Ramesh Chakrapani charged an expense in the amount of $557.00 for roundtrip airfare from Newark, New Jersey, to Jacksonville, Florida, on March 24 and 25, 2005.  In this Application, Mr. Chakrapani charged an expense on March 25, 2005, in the amount of $557.00 for one-way airfare from Jacksonville, Florida, to Newark,

*Stuart Maue*

**V.  REVIEW OF EXPENSES  (Continued)**

New Jersey.  The Application does not reflect any associated credit for the unused portion of either of these return flights.

The airfare charges are itemized on EXHIBIT A-1.

**Blackstone Response:**

*Blackstone responded that "Due to the nature of the services provided by Blackstone to the Debtors, Blackstone professionals occasionally book one-way flights when there is short notice to travel and when the length of a specific advisory task to be performed is unknown."*

*In its response, Blackstone addressed Mr. Chakrapani's flight dated March 24, 2005, and March 25, 2005, as follows:  "Blackstone submits that the description and date provided in the Application concerning said flight were incorrect.  The correct description and date of the flight is as follows: on March 24, 2005, Mr. Chakrapani's booked a one-way coach class flight to Jacksonville, FL from Newark Airport in Newark, NJ.  The cost of said flight was $557.00."*

b)      **Lodging**

Blackstone requested reimbursement for lodging charges in the amount of $2,845.31.   These expenses were itemized and detailed information regarding the accommodations was provided, including the date of lodging, the costs incurred, the number of nights included in the

*Stuart Maue*

### V.  REVIEW OF EXPENSES  (Continued)

stay, the professional incurring the expense, and the location of the hotel.  Stuart Maue notes that senior managing director Paul Huffard incurred a hotel charge dated August 17 - 18, 2005, which is described as "1 day hotel stay @ JFK Airport en route to Jacksonville, FL."  The Application does not provide an explanation for the hotel expense incurred in New York.  The airfare purchased by Mr. Huffard at this time appears to have been credited.  However, Mr. Huffard requested reimbursement for a car rental charge incurred in Jacksonville, Florida, on August 17, 2005, in the amount of $89.48.  He also requested reimbursements for taxi charges incurred on August 16, 2005, for transportation to JFK airport, and on August 17, 2005, for transportation home from LaGuardia Airport.

The lodging expenses are itemized on EXHIBIT A-2.

**Blackstone Response:**

*Blackstone responded that "The date of Mr. Huffard's hotel stay at JFK Airport in New York, NY, as stated in the Application, was incorrect.  The hotel stay actually occurred during the period of August 16, 2005, through August 17, 2005.  Mr. Huffard incurred the hotel expense for the following reason: on August 16, 2005, Mr. Huffard (who resides outside of the New York Metropolitan area) worked late on*

*Stuart Maue*

**V.  REVIEW OF EXPENSES  (Continued)**

*a matter related to the Debtors' restructuring.  On August 17, 2005, Mr. Huffard was scheduled to fly to Jacksonville, FL from JFK Airport at 6:00 A.M.  To ensure his timely arrival at JFK Airport to board his 6:00 A.M. flight to Jacksonville, FL, it was necessary for Mr. Huffard to reserve a hotel room at JFK Airport."  Blackstone further responded that "The $89.48 rental car expense incurred by Mr. Huffard was for transportation to/from the Debtors' offices from/to the airport in Jacksonville, FL."*

**c)      Meals**

Blackstone requested reimbursement for out-of-town meals in the amount of $710.67.  These expenses were itemized and included the date, the amount, the professional incurring the expense, and a description identifying the expense as a meal while traveling.  These expenses are itemized on EXHIBIT A-3.

**d)      Car Rental and Taxi Fares**

The Application included a request for reimbursement of car rental fees in the amount of $1,546.22.  The descriptions for the car rental expenses include the dates, the amount of the rental charges, the professionals incurring the charges, the vendors, and the locations of the rentals.

*Stuart Maue*

### V.  REVIEW OF EXPENSES  (Continued)

The car rentals were incurred while the professionals were in Jacksonville, Florida.  In some instances, more than one professional rented a vehicle for the same days.  For example, on September 21, 2005, senior managing director Paul P. Huffard, vice president Christopher Boyle, and associate Jamie O'Connell each rented a vehicle in Jacksonville, Florida.  It appears that Mr. Huffard's rental was for only one day; however, the rentals by Mr. Boyle and Mr. O'Connell were through September 22, 2005.  Also, on October 12, 2005, Mr. Boyle and Mr. Huffard each rented a vehicle in Jacksonville, Florida.  The Application shows that analyst Jason Costi also traveled to Jacksonville, Florida, on October 12, 2005; however, he did not incur a car rental expense indicating he may have shared a vehicle with one of the other professionals.

Blackstone also requested reimbursements for taxi and car services.  These expenses were itemized and included the dates, the amount of the charges, the professionals incurring the charges, and the originations and destinations of the services.  Most of these expenses were for car services to and from airports.  The car service and taxi fares total $3,568.96.

*Stuart Maue*

**V.  REVIEW OF EXPENSES  (Continued)**

The car rental, car service, and taxi fares totaling $5,115.18 are displayed on EXHIBIT A-4.

**e)        Parking**

Blackstone requested reimbursement for parking expenses in the amount of $113.50.  Most of these expenses were described as "fee for parking car rental @ hotel."   These expenses are itemized on EXHIBIT A-5.

**f)        Hotel Fax**

Blackstone requested reimbursement for hotel fax charges in the amount of $17.25.   The Application did not provide additional information as to the nature, purpose, or recipient of the facsimile. These charges are itemized on EXHIBIT A-6.

**3.        Courier Services**

Stuart Maue identified expense entries for messenger services that total $17.50 and are itemized on EXHIBIT B.   The Application did not provide additional information as to the nature, purpose, or recipient of the delivery.

**4.        Photocopies and Publishing Services**

Blackstone requested reimbursement for document production costs totaling $4,102.59.  The Application stated that this category included charges for services rendered by outside companies that provide high volume photocopying services and internal photocopying services.   Further, the

*Stuart Maue*

**V.  REVIEW OF EXPENSES  (Continued)**

Application stated "Blackstone bills internal Document Production charges at the rate of $0.20 per page for black and white copies, and $0.75 per page for color copies."   The Application also included a publishing services category that totaled $8,629.84.   This category included charges for the development of presentations, as well as, printing and binding services.   The photocopying services and publishing services, totaling $12,732.43, are displayed on EXHIBIT C.

5.    **Facsimiles**

The Application stated that the requested rate for outgoing long-distance facsimiles was $1.25 per page and included a request for reimbursement of one facsimile charge, totaling $23.75.

6.    **Computer Research**

Blackstone requested reimbursement for external computer research costs totaling $271.19 and internal computer research costs totaling $240.00.   The Application stated that the external research category included charges from outside computer/electronic services companies that supply documents (i.e., financial documents) to Blackstone.   The Application further stated that the internal research category included charges for time spent by Blackstone's research staff in operating the computer/electronic terminals.   The Application did not state how the research staff's time was calculated or how the charges for

*Stuart Maue*

### V.  REVIEW OF EXPENSES  (Continued)

this time was determined.  These computer research expenses, totaling $511.19, are displayed on EXHIBIT D.

**Blackstone Response:**

*Blackstone responded that the $271.19 of external research expenses "...reflects the cost of Blackstone's use of various third-party information services for data searches, and specific company and industry information.  The use of said third-party information services by Blackstone was necessary in its role of financial advisor to the Debtors.  The expenses incurred in connection with the use of said third-party information services were specifically tracked by client code and passed on to the Debtors at cost."*

*Blackstone stated that the $240.00 for internal research expenses "...reflects the cost of time spent by Blackstone's research staff researching through public information databases as specifically requested by Blackstone professionals engaged on this case.  As a matter of policy, Blackstone bills its clients, in both bankruptcy and non-bankruptcy matters, for time spent by its support staff providing research services.  Blackstone's research staff allocates time to each client by client-matter number at the cost of $150 an hour, which includes the cost of work performed by Blackstone's research staff and the use of third-party information services by Blackstone's research staff."*

*Stuart Maue*

7.       **Overhead Expenses**

**Factors relevant to a determination that the expense is proper include the following:**

**Whether the expenses appear to be in the nature nonreimbursable overhead.  Overhead includes, but is not limited to, word processing, proofreading, secretarial and other clerical services, rent, utilities, office equipment and furnishings, insurance, taxes, local telephones and monthly car phone charges, lighting, heating and cooling, and library and publication charges.**  U.S. Trustee Guidelines (b)(5)(vii)

Case professionals typically charge clients to obtain reimbursement for the actual cost of out-of-pocket expense items that are directly attributable to the representation and that are not part of office overhead.  These expenses include filing fees and court costs; long-distance telephone charges; photocopying costs; travel, meal, and lodging expenses; and court reporter fees.  Expenses such as word processing and postage are generally considered to be a part of office overhead and included in the hourly rate of professionals.

The following expense items are classified as potential overhead:

a)       **Local Travel**

The Application stated that "With respect to local travel, Blackstone's general policy enables employees to travel by taxi, or in certain circumstances private car service, to and from meetings while rendering services to a client on a client related matter, for which the client is charged."  Stuart Maue identified expenses for local travel

*Stuart Maue*

**V.  REVIEW OF EXPENSES  (Continued)**

related to client meetings or court hearings.  These entries total $347.02 and are itemized on EXHIBIT E.

 **Blackstone Response:**

 *Blackstone responded that local travel expenses "…are charged to a client if such travel expenses are necessary in connection with the advisory services rendered to a client.  In these cases, Blackstone has followed its general internal policy with respect to local travel expenses billed to the Debtors, which permits an employee to take a taxi or car service to and/or from client meetings to and/from Blackstone's offices. The local travel expenses identified in the Initial Report were for trips to client meetings from Blackstone's offices in New York, NY."*

**b)** **Local Meals**

 Stuart Maue identified three local meal charges for lunches during client meetings.   These entries total $133.59 and appear on EXHIBIT F.

 **Blackstone Response:**

 *Blackstone responded that "The local meal expenses identified in the Initial Report included 2 meal expenses incurred during teleconferencing call, and a catered lunch meal for 6 people during a client meeting held at Blackstone."*

*Stuart Maue*

**V.  REVIEW OF EXPENSES  (Continued)**

c)      <u>**Overtime Expenses**</u>

Blackstone requested reimbursement for overtime meals and overtime transportation.   The Application stated that "Blackstone's general policy permits its professionals to charge in-office dinner meals to a client after 8:00 p.m. if the employee is required to provide services to the client during such dinnertime.  According to Blackstone's general policy, meals charged to a client are capped at $25.00 per meal; however, for purposes of this Application, all in-office meals included herein have been capped at $20.00."

The Application further provided that "Further, and primarily for safety reasons, employees are permitted to charge to a client the cost of transportation home if an employee is required to work past 9:00 p.m. on client specific matters."

Although a firm may have a policy that personnel may be reimbursed for travel home or a meal when working late, such charges are generally considered to be part of the firm's overhead.  Since the firm was not required to maintain time records, it is not possible to determine how long an employee worked on any given day on this matter or if the services performed by the employee required work after 8:00 p.m. or 9:00 p.m.

*Stuart Maue*

**V.  REVIEW OF EXPENSES  (Continued)**

The Application included several overtime meal charges by the same timekeeper for the same date with the same description.  Some of these expenses were billed in the second interim period and then billed again in this interim period.  Other expenses appear to have been duplicated during this interim period.  The overtime expenses that appear to be duplicated are displayed in the following table:

| Date | Amount | | Description |
| | Second Application | Third Application | |
|------|------|------|-------------|
| 06/17/2005 | $ 0.00 | $ 20.00 | EMPLOYEE MEALS - EISNER (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 06/17/2005 | 20.00 | 0.00 | EMPLOYEE MEALS - EISNER (WORKING DINNER MEAL @ BLACKSTONE AFTER WORKING LATE) |
| 06/17/2005 | 20.00 | 0.00 | EMPLOYEE MEALS - EISNER (WORKING DINNER MEAL @ BLACKSTONE AFTER WORKING LATE) |
| 08/18/2005 | 0.00 | 15.31 | EMPLOYEE MEALS - KOVACS (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE AFTER WORKING LATE) |
| 08/18/2005 | 16.45 | 0.00 | EMPLOYEE MEALS - KOVACS (WORKING DINNER MEAL @ BLACKSTONE AFTER WORKING LATE) |
| 09/20/2005 | 0.00 | 19.50 | EMPLOYEE MEALS - COSTI (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 09/20/2005 | 0.00 | 20.00 | EMPLOYEE MEALS - COSTI (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |

*Stuart Maue*

## V. REVIEW OF EXPENSES  (Continued)

| Date | Amount | | Description |
|---|---|---|---|
| | Second Application | Third Application | |
| 10/17/2005 | 0.00 | 20.00 | EMPLOYEE MEALS - O'CONNELL (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 10/17/2005 | 0.00 | 20.00 | EMPLOYEE MEALS - O'CONNELL (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 10/31/2005 | 0.00 | 7.32 | EMPLOYEE MEALS - O'CONNELL (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 10/31/2005 | 0.00 | 20.00 | EMPLOYEE MEALS - O'CONNELL (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 11/10/2005 | 0.00 | 20.00 | EMPLOYEE MEALS - COSTI (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 11/10/2005 | 0.00 | 20.00 | EMPLOYEE MEALS - COSTI (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 11/16/2005 | 0.00 | 15.18 | EMPLOYEE MEALS - COSTI (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 11/16/2005 | 0.00 | 20.00 | EMPLOYEE MEALS - COSTI (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| **TOTAL** | $56.45 | $217.31 | |

*Stuart Maue*

**V.  REVIEW OF EXPENSES  (Continued)**

The overtime meal expenses were charged according to the cap of $20.00 per meal and did not exceed that limit.   The overtime meals totaled $3,983.82.

The overtime transportation totaled $2,780.91.   These overtime meal and transportation expenses total $6,764.73 and are itemized on EXHIBIT G.

**Blackstone Response:**

*Blackstone stated that "Pursuant to Engagement Agreement, as approved by the Final Retention Order, the Debtors agreed to reimburse Blackstone for all necessary and reasonable out-of-pocket expenses incurred during Blackstone's retention as the Debtors' financial advisor, including, travel and meal expenses incurred during occasions when Blackstone professionals are engaged in activities related to the Debtors' cases."  Blackstone further responded that "The meal expenses incurred and identified in the Initial Report were distinct charges incurred by Blackstone professionals while working late on matters related to the client's restructuring.   However, Blackstone agrees to seek reimbursement for only those charge summarized below:*

*Stuart Maue*

## V.  REVIEW OF EXPENSES  (Continued)

| | Amount | | |
|---|---|---|---|
| Date | Second Application | Third Application | Description |
| 06/17/2005 | $20.00 | $ 0.00 | Employee Meals – Eisner (working dinner meal @ Blackstone while working late) |
| 08/18/2005 | 0.00 | 15.31 | Employee Meals – Kovacs (weeknight working dinner meal @ Blackstone after working late) |
| 09/20/2005 | 0.00 | 19.50 | Employee Meals – Costi (weeknight working dinner meal @ Blackstone after working late) |
| 10/17/2005 | 0.00 | 20.00 | Employee Meals – O'Connell (weeknight working dinner meal @ Blackstone while working late) |
| 10/31/2005 | 0.00 | 7.32 | Employee Meals – O'Connell (weeknight working dinner meal @ Blackstone while working late) |
| 11/10/2005 | 0.00 | 20.00 | Employee Meals – Costi (weeknight working dinner meal @ Blackstone while working late) |
| 11/16/2005 | 0.00 | 20.00 | Employee Meals – Costi (weeknight working dinner meal @ Blackstone while working late) |
| TOTAL | $ 20.00 | $102.31[1] | |

"Blackstone will issue the Debtors a credit in the amount $151.45 (representing the difference between the total of meal expenses identified in the Initial Report and the meals expenses summarized in the table above) in its fourth interim fee application."

Stuart Maue did not adjust the expenses requested for this Application since the firm has stated that the adjustment will be made in the next Application.

---

[1] The column for "Third Application" actually totals $102.13.  The result of this computation error is that the credit on the fourth interim fee application should be in the amount of $151.63 rather than $151.45.

*Stuart Maue*

**8.**    **Expenses of Undisclosed Professionals**

The overtime meals and overtime transportation included several charges by individuals whose names and positions were not disclosed in the Application. Stuart Maue was unable to determine if these individuals are clerical or support staff or the nature of the work being performed.  The overtime meals for these individuals totaled $797.08 and the overtime transportation totaled $1,095.41. Both of these expense categories are itemized on EXHIBIT H and total $1,892.49.

**Blackstone Response:**

*Blackstone responded that the professionals who "…incurred the local meal expenses identified in the Initial Report are as follows:  Greg Eisner, Analyst; Miriam Tawil, Analyst; Michael Kovacs, Analyst; Shawn Badlani, Analyst; Sarah Heberle, Analyst; and Hadley Drake, Research Analyst.  The local meal expenses identified in the Initial Report were incurred while working late on matters related to the Debtors' restructuring."*

*In addition, Blackstone responded that the "…names and positions of Blackstone's employees that incurred the local travel expenses identified in the Initial Report are as follows: (i) Blackstone professionals: Zachary Mager, Analyst, Michael Kovacs, Analyst; Greg Eisner; Analyst; and (ii) Blackstone support staff: Vincent Marques, Publishing Services; Jennifer Sutton,*

*Stuart Maue*

**V.  REVIEW OF EXPENSES  (Continued)**

*(Administrative Assistant to Senior Managing Director Erik Katz); Keith Martin, Publishing Services; Stephen Noel, Publishing Services; Steve Nguyen, Publishing Services; Paul Wang, Publishing Services; Ryan John, Publishing Services; John Smith, Publishing Services; Glennjohn Glaraga, Publishing Services; Neville Humphreys, Publishing Services; and Lisa Clark, Publishing Services.  The local travel expenses identified in the Initial Report were for weeknight trips home from Blackstone after working late; and weekend taxis to and/or from home from and/or to Blackstone."*

**9.      Expenses Dated Prior to October 1, 2005**

The request for reimbursement of expenses included many that were incurred during the first or second interim period.  The Application stated in a footnote that "expenses incurred, but not yet processed due to timing differences will be billed at a later date."  The expenses that were billed during this period but incurred during the first or second interim period included document production, facsimile transmission, local transportation, external research, overnight delivery, overtime meals, overtime transportation, publishing services, teleconferencing, airfare, lodging, travel meals, travel parking, rental car, and taxi services.  The expenses that were billed during this period, but incurred prior to the end of the first interim period, totaled $20,379.07 and are itemized by category on EXHIBIT I.

*Stuart Maue*

**V.  REVIEW OF EXPENSES  (Continued)**

10.    **Travel Expenses Potentially Unrelated to Case**

 Included with the airfare are two charges that may have been billed in error or may include business related to other clients.  The first charge, in the amount of $915.40, for a flight from Boston, MA, to Charlotte, NC, to Jacksonville, FL, was incurred by associate John O'Connell and dated September 21, 2005.  The second charge, in the amount of $1,308.40, for a flight from Jacksonville, FL, to Detroit, MI, to Queens, NY, was incurred by Mr. Huffard on November 10-11, 2005.   There is no explanation for the indirect flights to and from Jacksonville.   These charges, totaling $2,223.80, appear on EXHIBIT J.

 **Blackstone Response:**

 *Blackstone responded that "With respect to Mr. O'Connell's September 21, 2005 flight identified in the Initial Report, Blackstone submits that there were no direct flights to Jacksonville, FL from Boston, MA. Mr. O'Connell' traveled from Boston, MA and had a layover in Charlotte, NC en route to Jacksonville, FL."*

 *Blackstone further responded that "With respect to Mr. Huffard's flight identified in the Initial Report, Blackstone will issue a credit to the Debtors' in the amount of $589.30 representing the cost of Mr. Huffard's coach class flight to Queens, NY from Detroit, MI according to its travel agent."*

*Stuart Maue*

**V.  REVIEW OF EXPENSES  (Continued)**

*Stuart Maue did not adjust the expenses requested for this Application, since the firm has stated that it will be issuing a credit.*

EXHIBIT A-1
Travel Expenses - Airfare
Blackstone Group L.P.

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|---|---|---|---|---|---|---|
| 03/25/05 | | 557.00 | | 557.00 | I | AIRFARE - CHAKRAPANI (ONE-WAY COACH CLASS FLIGHT TO NEWARK, NJ FROM JACKSONVILLE, FL) |
| 05/09/05 | | 20.00 | | 20.00 | I | AIRFARE - BOYLE (TRAVEL AGENCY FEE FOR BOOKING OF PRIOR FLIGHT DATED 05/09/05) |
| 06/07/05 | | 20.00 | | 20.00 | I | AIRFARE - CHAKRAPANI (TRAVEL AGENCY FEE FOR BOOKING OF FLIGHT DATED 06/07/05) |
| 06/07/05 | | 409.70 | | 409.70 | I | AIRFARE - CHAKRAPANI (ONE-WAY COACH CLASS FLIGHT TO JACKSONVILLE, FL FROM QUEENS, NY) |
| 06/08/05 | | 20.00 | | 20.00 | I | AIRFARE - CHAKRAPANI (TRAVEL AGENCY FEE FOR BOOKING OF FLIGHT DATED 06/08/05) |
| 06/08/05 | | 411.20 | | 411.20 | I | AIRFARE - CHAKRAPANI (ONE-WAY COACH CLASS FLIGHT TO QUEENS, NY FROM JACKSONVILLE, FL) |
| 06/22/05 | | 20.00 | | 20.00 | I | AIRFARE - CHAKRAPANI (TRAVEL AGENCY FEE FOR BOOKING OF FLIGHT DATED 06/22/05) |
| 06/22/05 | | 507.70 | | 507.70 | I | AIRFARE - CHAKRAPANI (ONE-WAY COACH CLASS FLIGHT TO JACKSONVILLE, FL FROM NEWARK, NJ) |
| 06/23/05 | | 20.00 | | 20.00 | I | AIRFARE - CHAKRAPANI (TRAVEL AGENCY FEE FOR BOOKING OF FLIGHT DATED 06/23/05) |
| 06/23/05 | | 509.20 | | 509.20 | I | AIRFARE - CHAKRAPANI (ONE-WAY COACH CLASS FLIGHT TO NEWARK, NJ FROM JACKSONVILLE, FL) |
| 08/10/05 | | -509.20 | | -509.20 | I | AIRFARE - HUFFARD (CREDIT ISSUED FOR UNUSED AIRLINE TICKET) |
| 08/10/05 | | -20.00 | | -20.00 | I | AIRFARE - HUFFARD (CREDIT ISSUED BY VENDOR) |
| 08/10/05 | | -409.70 | | -409.70 | I | AIRFARE - HUFFARD (CREDIT ISSUED FOR UNUSED AIRLINE TICKET) |
| 08/17/05 | | 40.00 | | 40.00 | I | AIRFARE - HUFFARD (TRAVEL AGENCY FEE FOR BOOKING OF ROUND TRIP FLIGHT DATED 08/17/05) |
| 08/17/05 | | 976.90 | | 976.90 | I | AIRFARE - HUFFARD (ROUND TRIP COACH CLASS FLIGHT TO/FROM JACKSONVILLE, FL FROM/TO QUEENS, NY) |
| 08/22/05 | | -479.20 | | -479.20 | I | AIRFARE - HUFFARD (CREDIT ISSUED FOR UNUSED AIRLINE TICKET) |
| 09/09/05 | | -20.00 | | -20.00 | I | AIRFARE - HUFFARD (CREDIT ISSUED BY VENDOR) |
| 09/09/05 | | -479.20 | | -479.20 | I | AIRFARE - HUFFARD (CREDIT ISSUED FOR UNUSED AIRLINE TICKET) |
| 09/13/05 | | 20.00 | | 20.00 | I | AIRFARE - BOYLE (TRAVEL AGENCY FEE FOR BOOKING OF FLIGHT TO QUEENS, NY DATED 09/14/05) |
| 09/13/05 | | 20.00 | | 20.00 | I | AIRFARE - O'CONNELL (TRAVEL AGENCY FEE FOR BOOKING OF FLIGHT TO JACKSONVILLE, FL DATED 09/14/05) |
| 09/14/05 | | 20.00 | | 20.00 | I | AIRFARE - BOYLE (TRAVEL AGENCY FEE FOR BOOKING OF FLIGHT TO JACKSONVILLE, FL DATED 09/14/05) |
| 09/14/05 | | 507.70 | | 507.70 | I | AIRFARE - O'CONNELL (ONE-WAY COACH CLASS FLIGHT TO JACKSONVILLE, FL FROM NEWARK, NJ) |
| 09/14/05 | | 20.00 | | 20.00 | I | AIRFARE - O'CONNELL (TRAVEL AGENCY FEE FOR BOOKING OF FLIGHT DATED 09/15/05) |
| 09/14/05 | | 507.70 | | 507.70 | I | AIRFARE - BOYLE (ONE-WAY COACH CLASS FLIGHT TO JACKSONVILLE, FL FROM NEWARK, NJ) |
| 09/14/05 | | 499.20 | | 499.20 | I | AIRFARE - BOYLE (ONE-WAY COACH CLASS FLIGHT TO QUEENS, NY FROM JACKSONVILLE, FL) |
| 09/15/05 | | 509.20 | | 509.20 | I | AIRFARE - O'CONNELL (ONE-WAY COACH CLASS FLIGHT TO NEWARK, NJ FROM JACKSONVILLE, FL) |
| 09/20/05 | | 40.00 | | 40.00 | I | AIRFARE - COSTI (TRAVEL AGENCY FEE FOR BOOKING OF ROUND TRIP FLIGHT DATED 09/21/05 & 09/22/05) |
| 09/20/05 | | 40.00 | | 40.00 | I | AIRFARE - O'CONNELL (TRAVEL AGENCY FOR BOOKING OF FLIGHT DATED 09/21/05) |
| 09/21/05 | | 20.00 | | 20.00 | I | AIRFARE - HUFFARD (TRAVEL AGENCY FEE FOR BOOKING OF FLIGHT TO JACKSONVILLE, FL ON 09/21/05) |
| 09/21/05 | | 915.40 | | 915.40 | I, J | AIRFARE - O'CONNELL (ONE-WAY COACH FLIGHT: BOSTON, MA TO CHARLOTTE, NC TO JACKSONVILLE, FL) |

EXHIBIT A-1
Travel Expenses - Airfare
Blackstone Group L.P.

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|--------------|---------------|----------------|----------------|-------------|
| 09/21/05 | | 996.90 | | 996.90 | I | AIRFARE - COSTI (ROUND TRIP COACH CLASS FLIGHT TO/FROM JACKSONVILLE, FL FROM/TO QUEENS, NY) 09/21/05 & 09/22/05 |
| 09/21/05 | | 996.90 | | 996.90 | I | AIRFARE - BOYLE (ROUND TRIP COACH CLASS FLIGHT TO/FROM JACKSONVILLE, FL FROM/TO QUEENS, NY) 38616 |
| 09/21/05 | | 40.00 | | 40.00 | I | AIRFARE - BOYLE (TRAVEL AGENCY FEE FOR BOOKING OF ROUND TRIP FLIGHT DATED 09/21/05 & 09/22/05) |
| 09/21/05 | | 497.70 | | 497.70 | I | AIRFARE - HUFFARD (ONE-WAY COACH CLASS FLIGHT TO JACKSONVILLE, FL FROM QUEENS, NY) |
| 09/21/05 | | 20.00 | | 20.00 | I | AIRFARE - HUFFARD (TRAVEL AGENCY FEE FOR BOOKING OF FLIGHT TO QUEENS, NY FROM JACKSONVILLE ON 09/21/05) |
| 09/21/05 | | 499.20 | | 499.20 | I | AIRFARE - HUFFARD (ONE-WAY COACH CLASS FLIGHT TO QUEENS, NY FROM JACKSONVILLE, FL) |
| 09/22/05 | | 20.00 | | 20.00 | I | AIRFARE - O'CONNELL (TRAVEL AGENCY FEE FOR BOOKING OF FLIGHT DATED 09/22/05) |
| 09/22/05 | | 499.20 | | 499.20 | I | AIRFARE - O'CONNELL (ONE-WAY COACH CLASS FLIGHT TO QUEENS, NY FROM JACKSONVILLE, FL) |
| 09/26/05 | | 40.00 | | 40.00 | I | AIRFARE - O'CONNELL (TRAVEL AGENCY FEE FOR BOOKING OF ROUND TRIP FLIGHT DATED 09/27/05 & 09/28/05) |
| 09/27/05 | | 996.90 | | 996.90 | I | AIRFARE - O'CONNELL (ROUND TRIP COACH CLASS FLIGHT TO/FROM JACKSONVILLE, NY FROM/TO QUEENS, NY) 09/27/05 & 09/28/05 |
| 10/04/05 | | 40.00 | | 40.00 | | AIRFARE - COSTI (TRAVEL AGENCY FEE FOR BOOKING OF ROUND TRIP FLIGHT DATED 10/05/05 & 10/06/05) |
| 10/04/05 | | 40.00 | | 40.00 | | AIRFARE - O'CONNELL (TRAVEL AGENCY FEE FOR BOOKING OF ROUND TRIP FLIGHT DATED 10/05/05 & 10/06/05) |
| 10/05/05 | | 40.00 | | 40.00 | | AIRFARE - BOYLE (TRAVEL AGENCY FEE FOR BOOKING OF ROUND TRIP FLIGHT DATED 10/05/05 & 10/06/05) |
| 10/05/05 | | 1,016.90 | | 1,016.90 | | AIRFARE - COSTI (ROUND TRIP COACH CLASS FLIGHT TO/FROM JACKSONVILLE, FL FROM/TO QUEENS, NY) 10/05/05 & 10/06/05 |
| 10/05/05 | | 1,016.90 | | 1,016.90 | | AIRFARE - BOYLE (ROUND TRIP COACH CLASS FLIGHT TO/FROM JACKSONVILLE, FL FROM/TO QUEENS, NY) 10/05/05 & 10/06/05 |
| 10/05/05 | | 1,016.90 | | 1,016.90 | | AIRFARE - O'CONNELL (ROUND TRIP COACH CLASS FLIGHT TO/FROM JACKSONVILLE, NY FROM/TO QUEENS, NY) 10/05/05 & 10/06/05 |
| 10/06/05 | | 20.00 | | 20.00 | | AIRFARE - COSTI (TRAVEL AGENCY FEE FOR BOOKING OF FLIGHT DATED 10/06/05) |
| 10/06/05 | | 509.20 | | 509.20 | | AIRFARE - COSTI (ONE-WAY COACH CLASS FLIGHT TO QUEENS, NY FROM JACKSONVILLE, FL) |
| 10/10/05 | | 40.00 | | 40.00 | | AIRFARE - COSTI (TRAVEL AGENCY FEE FOR BOOKING OF ROUND TRIP FLIGHT DATED 10/11/05 & 10/12/05) |
| 10/10/05 | | 40.00 | | 40.00 | | AIRFARE - O'CONNELL (TRAVEL AGENCY FEE FOR BOOKING OF ROUND TRIP FLIGHT DATED 10/11/05 & 10/12/05) |
| 10/11/05 | | 40.00 | | 40.00 | | AIRFARE - BOYLE (TRAVEL AGENCY FEE FOR BOOKING OF ROUND TRIP FLIGHT DATED 10/11/05 & 10/12/05) |
| 10/11/05 | | 490.90 | | 490.90 | | AIRFARE - O'CONNELL (ROUND TRIP COACH CLASS FLIGHT TO/FROM JACKSONVILLE, NY FROM/TO QUEENS, NY) 10/11/05 & 10/12/05 |
| 10/11/05 | | 1,016.90 | | 1,016.90 | | AIRFARE - COSTI (ROUND TRIP COACH CLASS FLIGHT TO/FROM JACKSONVILLE, FL FROM/TO QUEENS, NY) 10/11/05 & 10/12/05 |
| 10/11/05 | | 1,016.90 | | 1,016.90 | | AIRFARE - BOYLE (ROUND TRIP COACH CLASS FLIGHT TO/FROM JACKSONVILLE, FL FROM/TO QUEENS, NY) 10/11/05 & 10/12/05 |
| 10/12/05 | | 40.00 | | 40.00 | | AIRFARE - HUFFARD (TRAVEL AGENCY FEE FOR BOOKING OF ROUND TRIP FLIGHT DATED 10/12/05) |
| 10/12/05 | | 1,016.90 | | 1,016.90 | | AIRFARE - HUFFARD (ROUND TRIP COACH CLASS FLIGHT TO/FROM JACKSONVILLE, FL FROM/TO QUEENS, NY) |

EXHIBIT A-1
Travel Expenses - Airfare
Blackstone Group L.P.

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 10/13/05 | | 20.00 | | 20.00 | | AIRFARE - BOYLE (TRAVEL AGENCY FEE FOR BOOKING OF FLIGHT DATED 10/13/05) |
| 10/13/05 | | 507.70 | | 507.70 | | AIRFARE - BOYLE (ONE-WAY COACH CLASS FLIGHT TO JACKSONVILLE, FL FROM NEWARK, NJ) |
| 10/14/05 | | 20.00 | | 20.00 | | AIRFARE - BOYLE (TRAVEL AGENCY FEE FOR BOOKING OF FLIGHT DATED 10/14/05) |
| 10/14/05 | | 509.20 | | 509.20 | | AIRFARE - BOYLE (ONE-WAY COACH CLASS FLIGHT TO NEWARK, NJ FROM JACKSONVILLE, FL) |
| 10/19/05 | | 40.00 | | 40.00 | | AIRFARE - HUFFARD (TRAVEL AGENCY FEE FOR BOOKING OF ROUND TRIP FLIGHT DATED 10/19/05) |
| 10/19/05 | | 1,016.90 | | 1,016.90 | | AIRFARE - BOYLE (ROUND TRIP COACH CLASS FLIGHT TO/FROM JACKSONVILLE, FL FROM/TO QUEENS, NY) |
| 10/19/05 | | 40.00 | | 40.00 | | AIRFARE - BOYLE (TRAVEL AGENCY FEE FOR BOOKING OF ROUND TRIP FLIGHT DATED 10/19/05) |
| 10/19/05 | | 1,016.90 | | 1,016.90 | | AIRFARE - HUFFARD (ROUND TRIP COACH CLASS FLIGHT TO/FROM JACKSONVILLE, FL FROM/TO QUEENS, NY) |
| 10/21/05 | | 40.00 | | 40.00 | | AIRFARE - COSTI (TRAVEL AGENCY FEE FOR BOOKING OF ROUND TRIP FLIGHT DATED 10/22/05 & 10/23/05) |
| 10/22/05 | | 606.90 | | 606.90 | | AIRFARE - COSTI (ROUND TRIP COACH CLASS FLIGHT TO/FROM ATLANTA, GA FROM/TO QUEENS, NY) 10/22/05 & 10/23/05 |
| 10/27/05 | | 20.00 | | 20.00 | | AIRFARE - O'CONNELL (TRAVEL AGENCY FEE FOR BOOKING OF FLIGHT DATED 10/28/05) |
| 10/28/05 | | 509.20 | | 509.20 | | AIRFARE - O'CONNELL (ONE-WAY COACH CLASS FLIGHT TO QUEENS, NY FROM JACKSONVILLE, FL) |
| 10/28/05 | | -20.00 | | -20.00 | | AIRFARE - COSTI (CREDIT ISSUED BY VENDOR) |
| 10/28/05 | | -509.20 | | -509.20 | | AIRFARE - COSTI (CREDIT FOR UNUSED PORTION OF AIRLINE TICKET BILLED ON PREVIOUS INVOICE) |
| 11/01/05 | | 40.00 | | 40.00 | | AIRFARE - HUFFARD (TRAVEL AGENCY FEE FOR BOOKING OF ROUND TRIP FLIGHT DATED 11/01/05) |
| 11/01/05 | | 1,016.90 | | 1,016.90 | | AIRFARE - HUFFARD (ROUND TRIP COACH CLASS FLIGHT TO/FROM JACKSONVILLE, FL FROM/TO QUEENS, NY) |
| 11/04/05 | | -509.20 | | -509.20 | | AIRFARE - O'CONNELL (CREDIT FOR UNUSED AIRLINE TICKET) |
| 11/08/05 | | 40.00 | | 40.00 | | AIRFARE - HUFFARD (TRAVEL AGENCY FEE FOR BOOKING OF ROUND TRIP FLIGHT DATED 11/08/05 & 11/09/05) |
| 11/08/05 | | 1,016.90 | | 1,016.90 | | AIRFARE - HUFFARD (ROUND TRIP COACH CLASS FLIGHT TO/FROM JACKSONVILLE, FL FROM/TO QUEENS, NY) 11/08/05 & 11/09/05 |
| 11/08/05 | | 40.00 | | 40.00 | | AIRFARE - O'CONNELL (TRAVEL AGENCY FEE FOR BOOKING OF FLIGHT DATED 11/10/05) |
| 11/10/05 | | 20.00 | | 20.00 | | AIRFARE - HUFFARD (TRAVEL AGENCY FEE FOR FLIGHT DATED: 11/10/05 & 11/11/05) |
| 11/10/05 | | 1,308.40 | | 1,308.40 | J | AIRFARE - HUFFARD (ONE-WAY FLIGHT: JACKSONVILLE TO DETROIT, MI TO QUEENS, NY) 11/10/05 & 11/11/05 |
| 11/10/05 | | 1,016.90 | | 1,016.90 | | AIRFARE - O'CONNELL (ROUND TRIP COACH CLASS FLIGHT TO/FROM JACKSONVILLE, FL FROM/TO QUEENS, NY) |
| 12/12/05 | | 40.00 | | 40.00 | | AIRFARE - SCHLAACK (TRAVEL AGENCY FEE FOR BOOKING OF FLIGHT DATE 12/12/05 & 12/13/05) |
| 12/12/05 | | 1,016.90 | | 1,016.90 | | AIRFARE - SCHLAACK (ROUND TRIP COACH CLASS FLIGHT TO/FROM JACKSONVILLE, FL FROM/TO QUEENS, NY) 12/12/05 & 12/13/05 |
| 12/14/05 | | 40.00 | | 40.00 | | AIRFARE - HUFFARD (TRAVEL AGENCY FEE FOR BOOKING OF FLIGHT DATED 12/14/05 & 12/15/06) |
| 12/14/05 | | 1,016.90 | | 1,016.90 | | AIRFARE - HUFFARD (ROUND TRIP COACH CLASS FLIGHT TO/FROM JACKSONVILLE, FL FROM/TO QUEENS, NY) 12/14/05 & 12/15/05 |

EXHIBIT A-1
Travel Expenses - Airfare
Blackstone Group L.P.

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
|      |          | $26,643.20    |               | $26,643.20     |                |             |

EXHIBIT A-2
Travel Expenses - Lodging
Blackstone Group L.P.

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|---|---|---|---|---|---|---|
| 06/07/05 | | 141.25 | | 141.25 | I | LODGING - CHAKRAPANI (1 DAY HOTEL STAY IN JACKSONVILLE, FL) 06/07/05 - 06/08/05 |
| 06/22/05 | | 141.25 | | 141.25 | I | LODGING - CHAKRAPANI (1 DAY HOTEL STAY IN JACKSONVILLE, FL) 06/22/05 - 06/23/05 |
| 06/23/05 | | 186.45 | | 186.45 | I | LODGING - CHAKRAPANI (1 DAY HOTEL STAY IN JACKSONVILLE, FL) 06/23/05 - 06/24/05 |
| 08/17/05 | | 217.78 | | 217.78 | I | LODGING - HUFFARD (1 DAY HOTEL STAY @ JFK AIRPORT EN ROUTE TO JACKSONVILLE, FL) 08/17/05 - 08/18/05 |
| 09/21/05 | | 230.52 | | 230.52 | I | LODGING - BOYLE (1 DAY HOTEL STAY IN JACKSONVILLE, FL) 09/21/05 - 09/22/05 |
| 09/21/05 | | 230.52 | | 230.52 | I | LODGING - COSTI (1 DAY HOTEL STAY IN JACKSONVILLE, FL) 09/21/05 - 09/22/05 |
| 09/21/05 | | 171.76 | | 171.76 | I | LODGING - O'CONNELL (1 DAY HOTEL STAY IN JACKSONVILLE, FL) 09/21/05 - 09/22/05 |
| 09/27/05 | | 151.70 | | 151.70 | I | LODGING - O'CONNELL (1 DAY HOTEL STAY IN JACKSONVILLE, FL) 09/27/05 - 09/28/05 |
| 10/05/05 | | 171.76 | | 171.76 | | LODGING - BOYLE (1 DAY HOTEL STAY IN JACKSONVILLE, FL) 10/05/05 - 10/06/05 |
| 10/05/05 | | 171.76 | | 171.76 | | LODGING - COSTI (1 DAY HOTEL STAY IN JACKSONVILLE, FL) 10/05/05 - 10/06/05 |
| 10/05/05 | | 171.76 | | 171.76 | | LODGING - O'CONNELL (1 DAY HOTEL STAY IN JACKSONVILLE, FL) 10/05/05 - 10/06/05 |
| 10/11/05 | | 171.76 | | 171.76 | | LODGING - BOYLE (1 DAY HOTEL STAY IN JACKSONVILLE, FL) 10/11/05 - 10/12/05 |
| 10/11/05 | | 171.76 | | 171.76 | | LODGING - O'CONNELL (1 DAY HOTEL STAY IN JACKSONVILLE, FL) 10/11/05 - 10/12/05 |
| 10/11/05 | | 171.76 | | 171.76 | | LODGING - COSTI (1 DAY HOTEL STAY IN JACKSONVILLE, FL) 10/11/05 - 10/12/05 |
| 10/13/05 | | 171.76 | | 171.76 | | LODGING - BOYLE (1 DAY HOTEL STAY IN JACKSONVILLE, FL) 10/13/05 - 10/14/05 |
| 11/08/05 | | 171.76 | | 171.76 | | LODGING - HUFFARD (1 DAY HOTEL STAY IN JACKSONVILLE, FL) 11/08/05 - 11/09/05 |
| | | $2,845.31 | | $2,845.31 | | |

EXHIBIT A-3
Travel Expenses - Meals
Blackstone Group L.P.

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 06/08/05 | | 7.80 | | 7.80 | I | EMPLOYEE MEALS - CHAKRAPANI (IN-ROOM MEAL @ HOTEL DURING STAY IN JACKSONVILLE, FL) |
| 06/23/05 | | 11.40 | | 11.40 | I | EMPLOYEE MEALS - CHAKRAPANI (IN-ROOM MEAL @ HOTEL DURING STAY IN JACKSONVILLE, FL) |
| 09/14/05 | | 7.40 | | 7.40 | I | EMPLOYEE MEALS - KOVACS (MEAL WHILE TRAVELING) |
| 09/14/05 | | 34.96 | | 34.96 | I | EMPLOYEE MEALS - BOYLE (MEAL WHILE TRAVELING IN JACKSONVILLE, FL) |
| 09/14/05 | | 35.80 | | 35.80 | I | EMPLOYEE MEALS - BOYLE (WORKING MEAL WITH MEMBERS OF CLIENT'S MANAGEMENT TEAM IN JACKSONVILLE, FL) |
| 09/14/05 | | 6.61 | | 6.61 | I | EMPLOYEE MEALS - BOYLE (MEAL WHILE TRAVELING IN JACKSONVILLE, FL) |
| 09/21/05 | | 7.83 | | 7.83 | I | EMPLOYEE MEALS - HUFFARD (MEAL WHILE TRAVELING IN JACKSONVILLE, FL) |
| 09/21/05 | | 9.62 | | 9.62 | I | EMPLOYEE MEALS - O'CONNELL (MEAL WHILE TRAVELING IN JACKSONVILLE, FL) |
| 09/22/05 | | 4.49 | | 4.49 | I | EMPLOYEE MEALS - COSTI (MEAL WHILE TRAVELING IN JACKSONVILLE, FL) |
| 09/22/05 | | 29.00 | | 29.00 | I | EMPLOYEE MEALS - COSTI (MEAL WHILE TRAVELING IN JACKSONVILLE, FL) |
| 09/22/05 | | 29.00 | | 29.00 | I | EMPLOYEE MEALS - O'CONNELL (MEAL WHILE TRAVELING IN JACKSONVILLE, FL) |
| 09/22/05 | | 7.80 | | 7.80 | I | EMPLOYEE MEALS - O'CONNELL (IN-ROOM MEAL @ HOTEL IN JACKSONVILLE, FL) |
| 09/22/05 | | 35.38 | | 35.38 | I | EMPLOYEE MEALS - COSTI (MEAL WHILE TRAVELING IN JACKSONVILLE, FL) |
| 09/22/05 | | 6.94 | | 6.94 | I | EMPLOYEE MEALS - COSTI (MEAL WHILE TRAVELING IN JACKSONVILLE, FL) |
| 09/22/05 | | 29.00 | | 29.00 | I | EMPLOYEE MEALS - BOYLE (MEAL WHILE TRAVELING IN JACKSONVILLE, FL) |
| 09/26/05 | | 15.00 | | 15.00 | I | EMPLOYEE MEALS - COSTI (MEAL WHILE TRAVELING IN JACKSONVILLE, FL) |
| 09/27/05 | | 13.94 | | 13.94 | I | EMPLOYEE MEALS - O'CONNELL (MEAL @ LAGUARDIA AIRPORT IN QUEENS, NY ON ROUTE TO JACKSONVILLE, FL) |
| 09/28/05 | | 5.77 | | 5.77 | I | EMPLOYEE MEALS - O'CONNELL (MEAL @ AIRPORT IN JACKSONVILLE, FL ON ROUTE TO QUEENS, NY) |
| 10/05/05 | | 9.94 | | 9.94 | | EMPLOYEE MEALS - COSTI (MEAL WHILE TRAVELING IN JACKSONVILLE, FL) |
| 10/05/05 | | 36.81 | | 36.81 | | EMPLOYEE MEALS - BOYLE (IN-ROOM MEAL @ HOTEL DURING STAY IN JACKSONVILLE, FL) |
| 10/06/05 | | 8.81 | | 8.81 | | EMPLOYEE MEALS - COSTI (MEAL WHILE TRAVELING IN JACKSONVILLE, FL) |
| 10/06/05 | | 5.24 | | 5.24 | | EMPLOYEE MEALS - COSTI (MEAL WHILE TRAVELING IN JACKSONVILLE, FL) |
| 10/06/05 | | 9.61 | | 9.61 | | EMPLOYEE MEALS - O'CONNELL (MEAL WHILE TRAVELING IN JACKSONVILLE, FL) |
| 10/06/05 | | 19.50 | | 19.50 | | EMPLOYEE MEALS - O'CONNELL (MEAL WHILE TRAVELING IN JACKSONVILLE, FL) |
| 10/06/05 | | 11.78 | | 11.78 | | EMPLOYEE MEALS - O'CONNELL (MEAL WHILE TRAVELING IN JACKSONVILLE, FL) |
| 10/06/05 | | 5.61 | | 5.61 | | EMPLOYEE MEALS - O'CONNELL (MEAL WHILE TRAVELING IN JACKSONVILLE, FL) |
| 10/06/05 | | 19.50 | | 19.50 | | EMPLOYEE MEALS - COSTI (MEAL WHILE TRAVELING IN JACKSONVILLE, FL) |
| 10/06/05 | | 8.57 | | 8.57 | | EMPLOYEE MEALS - COSTI (MEAL WHILE TRAVELING IN JACKSONVILLE, FL) |
| 10/11/05 | | 4.70 | | 4.70 | | EMPLOYEE MEALS - COSTI (MEAL WHILE TRAVELING IN JACKSONVILLE, FL) |
| 10/12/05 | | 6.42 | | 6.42 | | EMPLOYEE MEALS - HUFFARD (MEAL WHILE TRAVELING IN JACKSONVILLE, FL) |

EXHIBIT A-3
Travel Expenses - Meals
Blackstone Group L.P.

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 10/12/05 | | 18.86 | | 18.86 | | EMPLOYEE MEALS - O'CONNELL (IN-ROOM MEAL @ HOTEL IN JACKSONVILLE, FL) |
| 10/12/05 | | 9.62 | | 9.62 | | EMPLOYEE MEALS - O'CONNELL (MEAL WHILE TRAVELING IN JACKSONVILLE, FL) |
| 10/12/05 | | 8.14 | | 8.14 | | EMPLOYEE MEALS - COSTI (MEAL WHILE TRAVELING IN JACKSONVILLE, FL) |
| 10/12/05 | | 6.24 | | 6.24 | | EMPLOYEE MEALS - COSTI (MEAL WHILE TRAVELING IN JACKSONVILLE, FL) |
| 10/12/05 | | 26.84 | | 26.84 | | EMPLOYEE MEALS - HUFFARD (MEAL WHILE TRAVELING IN JACKSONVILLE, FL) |
| 10/13/05 | | 20.00 | | 20.00 | | EMPLOYEE MEALS - BOYLE (MEAL WHILE TRAVELING IN JACKSONVILLE, FL) |
| 10/13/05 | | 56.91 | | 56.91 | | EMPLOYEE MEALS - BOYLE (MEAL WHILE TRAVELING IN JACKSONVILLE, FL) |
| 10/14/05 | | 13.05 | | 13.05 | | EMPLOYEE MEALS - BOYLE (MEAL WHILE TRAVELING IN JACKSONVILLE, FL) |
| 10/19/05 | | 6.09 | | 6.09 | | EMPLOYEE MEALS - HUFFARD (MEAL WHILE TRAVELING IN JACKSONVILLE, FL) |
| 11/01/05 | | 7.50 | | 7.50 | | EMPLOYEE MEALS - HUFFARD (MEAL WHILE TRAVELING IN JACKSONVILLE, FL) |
| 11/08/05 | | 9.53 | | 9.53 | | EMPLOYEE MEALS - HUFFARD (MEAL WHILE TRAVELING IN JACKSONVILLE, FL) |
| 11/09/05 | | 46.02 | | 46.02 | | EMPLOYEE MEALS - HUFFARD (MEAL WHILE TRAVELING IN JACKSONVILLE, FL) |
| 12/13/05 | | 20.00 | | 20.00 | | EMPLOYEE MEALS - SCHLAACK (MEAL WHILE TRAVELING IN JACKSONVILLE, FL) |
| 12/15/05 | | 17.64 | | 17.64 | | EMPLOYEE MEALS - HUFFARD (MEAL WHILE TRAVELING IN JACKSONVILLE, FL) |
| | | $710.67 | | $710.67 | | |

EXHIBIT A-4
Travel Expenses - Car Rental and Taxi Fares
Blackstone Group L.P.

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| CATEGORY: Travel Expenses - Rental Car | | | | | | |
| 06/22/05 | | 231.42 | | 231.42 | I | GROUND TRANSPORTATION - OUT OF TOWN TRAVEL - CHAKRAPANI ("AVIS CAR RENTAL" DURING STAY IN JACKSONVILLE, FL) 06/22/05 - 06/24/05 |
| 08/17/05 | | 89.48 | | 89.48 | I | GROUND TRANSPORTATION - OUT OF TOWN TRAVEL - HUFFARD ("NATIONAL CAR RENTAL" DURING STAY IN JACKSONVILLE, FL) |
| 09/14/05 | | 57.75 | | 57.75 | I | GROUND TRANSPORTATION - OUT OF TOWN TRAVEL - BOYLE (HERTZ CAR RENTAL DURING STAY IN JACKSONVILLE, FL) |
| 09/21/05 | | 61.77 | | 61.77 | I | GROUND TRANSPORTATION - OUT OF TOWN TRAVEL - HUFFARD (HERTZ CAR RENTAL DURING STAY IN JACKSONVILLE, FL) |
| 09/21/05 | | 114.74 | | 114.74 | I | GROUND TRANSPORTATION - OUT OF TOWN TRAVEL - BOYLE (HERTZ CAR RENTAL DURING STAY IN JACKSONVILLE, FL) 09/21/05 - 09/22/05 |
| 09/21/05 | | 147.71 | | 147.71 | I | GROUND TRANSPORTATION - OUT OF TOWN TRAVEL - O'CONNELL (HERTZ CAR RENTAL DURING STAY IN JACKSONVILLE, FL) 09/21/05 - 09/22/05 |
| 09/27/05 | | 76.12 | | 76.12 | I | GROUND TRANSPORTATION - OUT OF TOWN TRAVEL - O'CONNELL (AVIS CAR RENTAL DURING STAY IN JACKSONVILLE, FL) 09/27/05 - 09/28/05 |
| 10/05/05 | | 124.25 | | 124.25 | | GROUND TRANSPORTATION - OUT OF TOWN TRAVEL - BOYLE (HERTZ CAR RENTAL DURING STAY IN JACKSONVILLE, FL) 10/05/05 - 10/06/05 |
| 10/12/05 | | 61.77 | | 61.77 | | GROUND TRANSPORTATION - OUT OF TOWN TRAVEL - HUFFARD (HERTZ CAR RENTAL DURING STAY IN JACKSONVILLE, FL) |
| 10/12/05 | | 107.13 | | 107.13 | | GROUND TRANSPORTATION - OUT OF TOWN TRAVEL - BOYLE (HERTZ CAR RENTAL DURING STAY IN JACKSONVILLE, FL) |
| 10/14/05 | | 47.68 | | 47.68 | | GROUND TRANSPORTATION - OUT OF TOWN TRAVEL - BOYLE (AVIS CAR RENTAL DURING STAY IN JACKSONVILLE, FL) |
| 10/19/05 | | 84.40 | | 84.40 | | GROUND TRANSPORTATION - OUT OF TOWN TRAVEL - HUFFARD (NATIONAL CAR RENTAL DURING STAY IN JACKSONVILLE, FL) |
| 11/01/05 | | 78.67 | | 78.67 | | GROUND TRANSPORTATION - OUT OF TOWN TRAVEL - HUFFARD (HERTZ CAR RENTAL DURING STAY IN JACKSONVILLE, FL) |
| 11/09/05 | | 62.31 | | 62.31 | | GROUND TRANSPORTATION - OUT OF TOWN TRAVEL - HUFFARD (HERTZ CAR RENTAL DURING STAY IN JACKSONVILLE, FL) |
| 11/10/05 | | 72.73 | | 72.73 | | GROUND TRANSPORTATION - OUT OF TOWN TRAVEL - HUFFARD (HERTZ CAR RENTAL DURING STAY IN JACKSONVILLE, FL) |
| 12/13/05 | | 4.75 | | 4.75 | | GROUND TRANSPORTATION - OUT OF TOWN TRAVEL - SCHLAACK (FEE FOR GAS FOR CAR RENTAL DURING STAY IN JACKSONVILLE, FL) |
| 12/13/05 | | 61.77 | | 61.77 | | GROUND TRANSPORTATION - OUT OF TOWN TRAVEL - SCHLAACK (HERTZ CAR RENTAL DURING STAY IN JACKSONVILLE, FL) |
| 12/15/05 | | 61.77 | | 61.77 | | GROUND TRANSPORTATION - OUT OF TOWN TRAVEL - HUFFARD (HERTZ CAR RENTAL DURING STAY IN JACKSONVILLE, FL) |
| | | 1,546.22 | | 1,546.22 | | |

EXHIBIT A-4
Travel Expenses - Car Rental and Taxi Fares
Blackstone Group L.P.

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|--------------|---------------|----------------|----------------|-------------|
| CATEGORY: Travel Expenses - Taxi | | | | | | |
| 06/13/05 | | -13.00 | | -13.00 I | | GROUND TRANSPORTATION - CAR SERVICE - ELITE - KORANDA (CREDIT ISSUED BY VENDOR) |
| 06/18/05 | | -9.00 | | -9.00 I | | GROUND TRANSPORTATION - CAR SERVICE - ELITE - CHAKRAPANI (CREDIT ISSUED BY VENDOR) |
| 07/01/05 | | -22.54 | | -22.54 I | | GROUND TRANSPORTATION - CAR SERVICE - ELITE - CHAKRAPANI (CREDIT ISSUED BY VENDOR) |
| 07/25/05 | | 37.89 | | 37.89 I | | GROUND TRANSPORTATION - CAR SERVICE - ELITE - BOYLE (CAR HOME FROM LAGUARDIA AIRPORT IN QUEENS, NY) |
| 07/28/05 | | 75.48 | | 75.48 I | | GROUND TRANSPORTATION - CAR SERVICE - CONCORD - HUFFARD (CAR TO JFK AIRPORT IN QUEENS, NY FROM BLACKSTONE) |
| 07/29/05 | | 222.36 | | 222.36 I | | GROUND TRANSPORTATION - CAR SERVICE - CONCORD - HUFFARD (CAR HOME FROM NEWARK AIRPORT IN NEWARK, NJ) |
| 08/11/05 | | 157.85 | | 157.85 I | | GROUND TRANSPORTATION - CAR SERVICE - CONCORD - HUFFARD (CAR TO JFK AIRPORT IN QUEENS, NY FROM HOME) |
| 08/11/05 | | 142.55 | | 142.55 I | | GROUND TRANSPORTATION - CAR SERVICE - CONCORD - HUFFARD (CAR HOME FROM LAGUARDIA AIRPORT IN QUEENS, NY) |
| 08/16/05 | | 80.07 | | 80.07 I | | GROUND TRANSPORTATION - CAR SERVICE - CONCORD - HUFFARD (CAR TO JFK AIRPORT IN QUEENS, NY FROM BLACKSTONE) |
| 08/17/05 | | -4.50 | | -4.50 I | | GROUND TRANSPORTATION - CAR SERVICE - ELITE - BOYLE (CREDIT ISSUED BY VENDOR) |
| 08/17/05 | | 42.48 | | 42.48 I | | GROUND TRANSPORTATION - CAR SERVICE - ELITE - BOYLE (CAR HOME FROM LAGUARDIA AIRPORT IN QUEENS, NY) |
| 08/17/05 | | 142.55 | | 142.55 I | | GROUND TRANSPORTATION - CAR SERVICE - CONCORD - HUFFARD (CAR HOME FROM LAGUARDIA AIRPORT IN QUEENS, NY) |
| 08/17/05 | | 52.43 | | 52.43 I | | GROUND TRANSPORTATION - CAR SERVICE - ELITE - BOYLE (CAR TO JFK AIRPORT IN QUEENS, NY FROM HOME) |
| 08/23/05 | | -3.00 | | -3.00 I | | GROUND TRANSPORTATION - CAR SERVICE - ELITE - BOYLE (CREDIT ISSUED BY VENDOR) |
| 08/24/05 | | 53.45 | | 53.45 I | | GROUND TRANSPORTATION - CAR SERVICE - ELITE - CHAKRAPANI (CAR TO JFK AIRPORT IN QUEENS, NY FROM HOME) |
| 09/10/05 | | 60.95 | | 60.95 I | | GROUND TRANSPORTATION - CAR SERVICE - ELITE - CHAKRAPANI (CAR TO JFK AIRPORT IN QUEENS, NY FROM HOME) |
| 09/14/05 | | 60.00 | | 60.00 I | | GROUND TRANSPORTATION - LOCAL TRAVEL - O'CONNELL (TAXI TO NEWARK AIRPORT IN NEWARK, NJ FROM HOME) |
| 09/14/05 | | 72.17 | | 72.17 I | | GROUND TRANSPORTATION - CAR SERVICE - ELITE - BOYLE (CAR TO NEWARK AIRPORT IN NEWARK, NJ FROM HOME) |
| 09/14/05 | | 49.98 | | 49.98 I | | GROUND TRANSPORTATION - CAR SERVICE - ELITE - O'CONNELL (CAR HOME FROM LAGUARDIA AIRPORT IN QUEENS, NY) |
| 09/21/05 | | 56.36 | | 56.36 I | | GROUND TRANSPORTATION - CAR SERVICE - ELITE - BOYLE (CAR TO JFK AIRPORT IN QUEENS, NY FROM HOME) |
| 09/21/05 | | 162.95 | | 162.95 I | | GROUND TRANSPORTATION - CAR SERVICE - CONCORD - HUFFARD (CAR TO JFK AIRPORT IN QUEENS, NY FROM HOME) |
| 09/21/05 | | 60.95 | | 60.95 I | | GROUND TRANSPORTATION - CAR SERVICE - ELITE - COSTI (CAR TO JFK AIRPORT IN QUEENS, NY FROM HOME) |
| 09/21/05 | | 145.61 | | 145.61 I | | GROUND TRANSPORTATION - CAR SERVICE - CONCORD - HUFFARD (CAR HOME FROM LAGUARDIA AIRPORT IN QUEENS, NY) |
| 09/22/05 | | 65.03 | | 65.03 I | | GROUND TRANSPORTATION - CAR SERVICE - ELITE - COSTI (CAR HOME FROM JFK AIRPORT IN QUEENS, NY) |

EXHIBIT A-4
Travel Expenses - Car Rental and Taxi Fares
Blackstone Group L.P.

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 09/22/05 | | 64.52 | | 64.52 | I | GROUND TRANSPORTATION - CAR SERVICE - ELITE - O'CONNELL (CAR HOME FROM JFK AIRPORT IN QUEENS, NY) |
| 09/27/05 | | 46.41 | | 46.41 | I | GROUND TRANSPORTATION - CAR SERVICE - ELITE - O'CONNELL (CAR TO LAGUARDIA AIRPORT IN QUEENS, NY FROM BLACKSTONE) |
| 09/28/05 | | 45.00 | | 45.00 | I | GROUND TRANSPORTATION - LOCAL TRAVEL - O'CONNELL (TAXI HOME FROM LAGUARDIA AIRPORT IN QUEENS, NY) |
| 09/30/05 | | 46.41 | | 46.41 | I | GROUND TRANSPORTATION - CAR SERVICE - ELITE - COSTI (CAR TO LAGUARDIA AIRPORT IN QUEENS, NY FROM HOME) |
| 10/05/05 | | 56.36 | | 56.36 | | GROUND TRANSPORTATION - CAR SERVICE - ELITE - BOYLE (CAR TO JFK AIRPORT IN QUEENS, NY FROM HOME) |
| 10/05/05 | | 56.36 | | 56.36 | | GROUND TRANSPORTATION - CAR SERVICE - ELITE - O'CONNELL (CAR TO LAGUARDIA AIRPORT IN QUEENS, NY FROM HOME) |
| 10/05/05 | | 80.33 | | 80.33 | | GROUND TRANSPORTATION - CAR SERVICE - ELITE - COSTI (CAR TO JFK AIRPORT IN QUEENS, NY FROM HOME) |
| 10/06/05 | | 41.82 | | 41.82 | | GROUND TRANSPORTATION - CAR SERVICE - ELITE - COSTI (CAR HOME FROM LAGUARDIA AIRPORT IN QUEENS, NY) |
| 10/11/05 | | 56.36 | | 56.36 | | GROUND TRANSPORTATION - CAR SERVICE - ELITE - BOYLE (CAR TO LAGUARDIA AIRPORT IN QUEENS, NY FROM HOME) |
| 10/11/05 | | 76.25 | | 76.25 | | GROUND TRANSPORTATION - CAR SERVICE - ELITE - COSTI (CAR TO JFK AIRPORT IN QUEENS, NY FROM HOME) |
| 10/11/05 | | 56.36 | | 56.36 | | GROUND TRANSPORTATION - CAR SERVICE - ELITE - O'CONNELL (CAR TO LAGUARDIA AIRPORT IN QUEENS, NY FROM HOME) |
| 10/12/05 | | 162.95 | | 162.95 | | GROUND TRANSPORTATION - CAR SERVICE - CONCORD - HUFFARD (CAR TO LAGUARDIA AIRPORT IN QUEENS, NY FROM HOME) |
| 10/12/05 | | 58.14 | | 58.14 | | GROUND TRANSPORTATION - CAR SERVICE - ELITE - O'CONNELL (CAR HOME FROM LAGUARDIA AIRPORT IN QUEENS, NY) |
| 10/12/05 | | 37.94 | | 37.94 | | GROUND TRANSPORTATION - CAR SERVICE - ELITE - COSTI (CAR HOME FROM LAGUARDIA AIRPORT IN QUEENS, NY) |
| 10/12/05 | | 147.65 | | 147.65 | | GROUND TRANSPORTATION - CAR SERVICE - CONCORD - HUFFARD (CAR HOME FROM LAGUARDIA AIRPORT IN QUEENS, NY) |
| 10/13/05 | | 80.43 | | 80.43 | | GROUND TRANSPORTATION - CAR SERVICE - ELITE - BOYLE (CAR TO NEWARK AIRPORT IN NEWARK, NJ FROM BLACKSTONE) |
| 10/19/05 | | 147.65 | | 147.65 | | GROUND TRANSPORTATION - CAR SERVICE - CONCORD - HUFFARD (CAR HOME FROM LAGUARDIA AIRPORT IN QUEENS, NY) |
| 10/19/05 | | 162.95 | | 162.95 | | GROUND TRANSPORTATION - CAR SERVICE - CONCORD - HUFFARD (CAR TO LAGUARDIA AIRPORT IN QUEENS, NY FROM HOME) |
| 11/01/05 | | 164.00 | | 164.00 | | GROUND TRANSPORTATION - LOCAL TRAVEL - HUFFARD (CAR TO JFK AIRPORT IN QUEENS, NY FROM HOME) |
| 11/01/05 | | 164.00 | | 164.00 | | GROUND TRANSPORTATION - LOCAL TRAVEL - HUFFARD (CAR HOME FROM JFK AIRPORT IN QUEENS, NY) |
| 12/15/05 | | 128.00 | | 128.00 | | GROUND TRANSPORTATION - LOCAL TRAVEL - HUFFARD (CAR TO BLACKSTONE FROM LAGUARDIA AIRPORT IN QUEENS, NY) |
| | | 3,568.96 | | 3,568.96 | | |

EXHIBIT A-4
Travel Expenses - Car Rental and Taxi Fares
Blackstone Group L.P.

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|---------------|-------------|
|      |          | $5,115.18     |               | $5,115.18      |               |             |

EXHIBIT A-5

Travel Expenses - Parking

Blackstone Group L.P.

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 06/22/05 | | 15.00 | | 15.00 | I | GROUND TRANSPORTATION - OUT OF TOWN TRAVEL - CHAKRAPANI (FEE FOR PARKING CAR RENTAL @ HOTEL DURING STAY IN JACKSONVILLE, FL) |
| 09/21/05 | | 8.00 | | 8.00 | I | GROUND TRANSPORTATION - OUT OF TOWN TRAVEL - HUFFARD (FEE FOR PARKING CAR RENTAL @ HOTEL IN JACKSONVILLE, FL) |
| 09/21/05 | | 15.00 | | 15.00 | I | GROUND TRANSPORTATION - OUT OF TOWN TRAVEL - BOYLE (FEE FOR PARKING CAR RENTAL @ HOTEL IN JACKSONVILLE, FL) |
| 09/22/05 | | 10.00 | | 10.00 | I | GROUND TRANSPORTATION - OUT OF TOWN TRAVEL - O'CONNELL (FEE FOR PARKING CAR RENTAL DURING STAY IN JACKSONVILLE, FL) |
| 10/05/05 | | 15.00 | | 15.00 | | GROUND TRANSPORTATION - OUT OF TOWN TRAVEL - BOYLE (FEE FOR PARKING CAR RENTAL @ HOTEL IN JACKSONVILLE, FL) |
| 10/11/05 | | 15.00 | | 15.00 | | GROUND TRANSPORTATION - OUT OF TOWN TRAVEL - BOYLE (FEE FOR PARKING CAR RENTAL @ HOTEL IN JACKSONVILLE, FL) |
| 10/14/05 | | 20.50 | | 20.50 | | GROUND TRANSPORTATION - LOCAL TRAVEL - HUFFARD (FEE FOR PARKING CAR @ AIRPORT EN ROUTE TO JACKSONVILLE, FL) |
| 11/08/05 | | 15.00 | | 15.00 | | GROUND TRANSPORTATION - OUT OF TOWN TRAVEL - HUFFARD (FEE FOR PARKING CAR RENTAL @ HOTEL IN JACKSONVILLE, FL) |
| | | $113.50 | | $113.50 | | |

EXHIBIT A-6
Travel Expenses - Hotel Fax
Blackstone Group L.P.

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 10/05/05 | | 17.25 | | 17.25 | | COMMUNICATIONS - FACSIMILES - COSTI (FEE FOR USE OF FAX SERVICES @ HOTEL DURING STAY IN JACKSONVILLE, FL) |
| | | $17.25 | | $17.25 | | |

EXHIBIT B
Messenger Services
Blackstone Group L.P.

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 10/04/05 | | 8.75 | | 8.75 | | COMMUNICATIONS - MESSENGER - EDM - CHAKRAPANI |
| 11/14/05 | | 8.75 | | 8.75 | | COMMUNICATIONS - MESSENGER - EDM - BOYLE |
| | | $17.50 | | $17.50 | | |

EXHIBIT B  PAGE 1 of 1

EXHIBIT C
Photocopies, Printing and Binding
Blackstone Group L.P.

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|---|---|---|---|---|---|---|
| CATEGORY: Document Production | | | | | | |
| 09/19/05 | | 119.25 | | 119.25 | I | DOCUMENT PRODUCTION - RESEARCH - DRAKE 09/19/05 - 09/30/05 |
| 10/01/05 | | 89.25 | | 89.25 | | DOCUMENT PRODUCTION - COSTI 10/01/05 - 10/15/05 |
| 10/24/05 | | 261.30 | | 261.30 | | DOCUMENT PRODUCTION - COSTI 10/24/05 - 10/31/05 |
| 10/24/05 | | 100.80 | | 100.80 | | DOCUMENT PRODUCTION - O'CONNELL 10/24/05 - 10/31/05 |
| 10/24/05 | | 210.60 | | 210.60 | | DOCUMENT PRODUCTION - KOVACS 10/24/05 - 10/31/05 |
| 11/01/05 | | 36.00 | | 36.00 | | DOCUMENT PRODUCTION - COSTI 11/01/05 - 11/06/05 |
| 11/07/05 | | 132.00 | | 132.00 | | DOCUMENT PRODUCTION - COSTI 11/07/05 - 11/20/05 |
| 11/07/05 | | 1,341.00 | | 1,341.00 | | DOCUMENT PRODUCTION - COSTI 11/07/05 - 11/20/05 |
| 11/21/05 | | 30.00 | | 30.00 | | DOCUMENT PRODUCTION - KOVACS 11/21/05 - 11/27/05 |
| 11/30/05 | | 590.64 | | 590.64 | | DOCUMENT PRODUCTION - KOVACS |
| 12/05/05 | | 1,121.70 | | 1,121.70 | | DOCUMENT PRODUCTION - KOVACS 12/05/05 - 12/18/05 |
| 12/05/05 | | 0.30 | | 0.30 | | DOCUMENT PRODUCTION - O'CONNELL 12/05/05 - 12/18/05 |
| 01/01/06 | | 69.75 | | 69.75 | | DOCUMENT PRODUCTION - COSTI 01/01/06 - 01/15/06 |
| | | 4,102.59 | | 4,102.59 | | |

EXHIBIT C  PAGE 1 of 2

EXHIBIT C
Photocopies, Printing and Binding
Blackstone Group L.P.

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| CATEGORY: Publishing Services | | | | | | |
| 09/19/05 | | 675.50 | | 675.50 | I | PUBLISHING SERVICES - BOYLE 09/19/05 - 09/30/05 09/19/05 - 09/30/05 |
| 09/19/05 | | 854.00 | | 854.00 | I | PUBLISHING SERVICES - COSTI 09/19/05 - 09/30/05 09/19/05 - 09/30/05 |
| 10/01/05 | | 323.17 | | 323.17 | | PUBLISHING SERVICES - BOYLE 10/01/05 - 10/15/05 10/01/05 - 10/15/05 |
| 10/01/05 | | 178.50 | | 178.50 | | PUBLISHING SERVICES - COSTI 10/01/05 - 10/15/05 10/01/05 - 10/15/05 |
| 10/01/05 | | 149.33 | | 149.33 | | PUBLISHING SERVICES - O'CONNELL 10/01/05 - 10/15/05 10/01/05 - 10/15/05 |
| 10/01/05 | | 1,209.83 | | 1,209.83 | | PUBLISHING SERVICES - COSTI 10/01/05 - 10/15/05 10/01/05 - 10/15/05 |
| 10/01/05 | | 536.67 | | 536.67 | | PUBLISHING SERVICES - BOYLE 10/01/05 - 10/15/05 10/01/05 - 10/15/05 |
| 10/16/05 | | 176.17 | | 176.17 | | PUBLISHING SERVICES - COSTI 10/16/05 - 10/23/05 10/16/05 - 10/23/05 |
| 10/16/05 | | 330.17 | | 330.17 | | PUBLISHING SERVICES - O'CONNELL 10/16/05 - 10/23/05 10/16/05 - 10/23/05 |
| 11/01/05 | | 66.50 | | 66.50 | | PUBLISHING SERVICES - BOYLE 11/01/05 - 11/06/05 |
| 11/01/05 | | 215.25 | | 215.25 | | PUBLISHING SERVICES - COSTI 11/01/05 - 11/06/05 |
| 11/07/05 | | 154.00 | | 154.00 | | PUBLISHING SERVICES - BOYLE 11/07/05 - 11/20/05 |
| 11/07/05 | | 260.75 | | 260.75 | | PUBLISHING SERVICES - COSTI |
| 11/21/05 | | 85.75 | | 85.75 | | PUBLISHING SERVICES - COSTI 11/21/05 - 11/27/05 |
| 11/28/05 | | 593.25 | | 593.25 | | PUBLISHING SERVICES - COSTI 11/28/05 - 12/04/05 |
| 12/05/05 | | 35.00 | | 35.00 | | PUBLISHING SERVICES - CHAO 12/05/05 - 12/18/05 |
| 12/05/05 | | 295.75 | | 295.75 | | PUBLISHING SERVICES - COSTI 12/05/05 - 12/18/05 |
| 12/05/05 | | 796.25 | | 796.25 | | PUBLISHING SERVICES - COSTI 12/05/05 - 12/18/05 |
| 12/05/05 | | 42.00 | | 42.00 | | PUBLISHING SERVICES - KOVACS 12/05/05 - 12/18/05 |
| 12/05/05 | | 19.25 | | 19.25 | | PUBLISHING SERVICES - O'CONNELL 12/05/05 - 12/18/05 |
| 12/05/05 | | 220.50 | | 220.50 | | PUBLISHING SERVICES - KOVACS 12/05/05 - 12/18/05 |
| 12/19/05 | | 420.00 | | 420.00 | | PUBLISHING SERVICES - BOYLE 12/19/05 - 12/31/05 |
| 12/19/05 | | 136.50 | | 136.50 | | PUBLISHING SERVICES - O'CONNELL 12/19/05 - 12/31/05 |
| 12/19/05 | | 180.25 | | 180.25 | | PUBLISHING SERVICES - BOYLE 12/19/05 - 12/31/05 |
| 12/19/05 | | 26.25 | | 26.25 | | PUBLISHING SERVICES - COSTI 12/19/05 - 12/31/05 |
| 12/19/05 | | 262.50 | | 262.50 | | PUBLISHING SERVICES - LYSLE 12/19/05 - 12/31/05 |
| 01/01/06 | | 386.75 | | 386.75 | | PUBLISHING SERVICES - COSTI 01/01/06 - 01/15/06 |
| | | 8,629.84 | | 8,629.84 | | |
| | | $12,732.43 | | $12,732.43 | | |

EXHIBIT C  PAGE 2 of 2

EXHIBIT D
Computer Research
Blackstone Group L.P.

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|---|---|---|---|---|---|---|
| CATEGORY: Internal Research | | | | | | |
| 11/20/05 | | 240.00 | | 240.00 | | INTERNAL RESEARCH - COSTI 11/20/05 - 11/26/05 |
| | | 240.00 | | 240.00 | | |
| | | | | | | |
| CATEGORY: Outside Research (Multex/Thompson/Dow Jones/Factset/Onli | | | | | | |
| 08/23/05 | | 10.52 | | 10.52 | I | EXTERNAL RESEARCH - ONLINE DATABASE - COSTI (FEE FOR INTERNET USAGE WHILE TRAVELING RE: ONLINE DATA RESEARCH) |
| 09/06/05 | | 151.74 | | 151.74 | I | EXTERNAL RESEARCH - ONLINE DATABASE - EISNER (ONLINE DATA RESEARCH) |
| 11/13/05 | | 108.93 | | 108.93 | | EXTERNAL RESEARCH - DOW JONES - COSTI 11/13/05 - 11/19/05 |
| | | 271.19 | | 271.19 | | |
| | | $511.19 | | $511.19 | | |

EXHIBIT E
Local Transportation
Blackstone Group L.P.

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 08/02/05 | | 42.84 | | 42.84 | I | GROUND TRANSPORTATION - CAR SERVICE - CONCORD - KATZ (CAR TO CLIENT MEETING IN NEW YORK, NY FROM BLACKSTONE) |
| 08/09/05 | | 51.00 | | 51.00 | I | GROUND TRANSPORTATION - CAR SERVICE - CONCORD - KATZ (CAR TO CLIENT MEETING IN NEW YORK, NY FROM BLACKSTONE) |
| 09/16/05 | | 48.96 | | 48.96 | I | GROUND TRANSPORTATION - CAR SERVICE - CONCORD - HUFFARD (CAR TO CLIENT MEETING IN NEW YORK, NY FROM BLACKSTONE) |
| 09/20/05 | | 45.90 | | 45.90 | I | GROUND TRANSPORTATION - CAR SERVICE - CONCORD - KATZ (CAR TO CLIENT MEETING IN NEW YORK, NY FROM BLACKSTONE) |
| 10/05/05 | | 7.00 | | 7.00 | | GROUND TRANSPORTATION - LOCAL TRAVEL - HUFFARD (TAXI TO CLIENT MEETING HELD @ SKADDEN ARPS) |
| 10/06/05 | | 66.81 | | 66.81 | | GROUND TRANSPORTATION - CAR SERVICE - ELITE - BOYLE (CAR TO CLIENT MEETING @ 1 NEW YORK PLAZA FROM LAGUARDIA AIRPORT IN QUEENS, NY) |
| 10/14/05 | | 84.51 | | 84.51 | | GROUND TRANSPORTATION - CAR SERVICE - ELITE - BOYLE (CAR TO CLIENT MEETING @ 1 NEW YORK PLAZA FROM NEWARK AIRPORT IN NEWARK, NJ) |
| | | $347.02 | | $347.02 | | |

EXHIBIT F
Local Meals
Blackstone Group L.P.

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 10/27/05 | | 8.43 | | 8.43 | | EMPLOYEE MEALS - KATZ (WORKING LUNCH MEAL DURING CLIENT MEETING VIA CONFERENCE CALL) |
| 10/27/05 | | 8.44 | | 8.44 | | EMPLOYEE MEALS - SUTTON (WORKING LUNCH MEAL DURING CLIENT MEETING VIA CONFERENCE CALL) |
| 12/01/05 | | 116.72 | | 116.72 | | MEALS WITH CLIENTS - HUFFARD (CATERED LUNCH MEAL FOR 6 PEOPLE DURING CLIENT MEETING HELD @ BLACKSTONE) |
| | | $133.59 | | $133.59 | | |

EXHIBIT F
Local Meals
Blackstone Group L.P.

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 10/27/05 | | 8.43 | | 8.43 | | EMPLOYEE MEALS - KATZ (WORKING LUNCH MEAL DURING CLIENT MEETING VIA CONFERENCE CALL) |
| 10/27/05 | | 8.44 | | 8.44 | | EMPLOYEE MEALS - SUTTON (WORKING LUNCH MEAL DURING CLIENT MEETING VIA CONFERENCE CALL) |
| 12/01/05 | | 116.72 | | 116.72 | | MEALS WITH CLIENTS - HUFFARD (CATERED LUNCH MEAL FOR 6 PEOPLE DURING CLIENT MEETING HELD @ BLACKSTONE) |
| | | $133.59 | | $133.59 | | |

EXHIBIT G
Overtime Meals and Transportation
Blackstone Group L.P.

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| CATEGORY: Overtime Meals | | | | | | |
| 06/04/05 | | 20.00 | | 20.00 | I, H | EMPLOYEE MEALS - EISNER (WEEKEND WORKING DINNER MEAL @ BLACKSTONE) |
| 06/17/05 | | 20.00 | | 20.00 | I, H | EMPLOYEE MEALS - EISNER (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 06/23/05 | | 20.00 | | 20.00 | I, H | EMPLOYEE MEALS - EISNER (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 06/23/05 | | 20.00 | | 20.00 | I, H | EMPLOYEE MEALS - TAWIL (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 06/30/05 | | 20.00 | | 20.00 | I, H | EMPLOYEE MEALS - EISNER (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 07/11/05 | | 20.00 | | 20.00 | I | EMPLOYEE MEALS - CHAKRAPANI (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE AFTER WORKING LATE) |
| 07/11/05 | | 20.00 | | 20.00 | I | EMPLOYEE MEALS - SCHLAACK (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE AFTER WORKING LATE) |
| 07/12/05 | | 8.55 | | 8.55 | I | EMPLOYEE MEALS - CHAKRAPANI (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE AFTER WORKING LATE) |
| 07/13/05 | | 20.00 | | 20.00 | I, H | EMPLOYEE MEALS - BADLANI (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE AFTER WORKING LATE) |
| 07/13/05 | | 20.00 | | 20.00 | I | EMPLOYEE MEALS - CHAKRAPANI (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE AFTER WORKING LATE) |
| 07/13/05 | | 20.00 | | 20.00 | I, H | EMPLOYEE MEALS - TAWIL (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE AFTER WORKING LATE) |
| 07/14/05 | | 11.47 | | 11.47 | I | EMPLOYEE MEALS - CHAKRAPANI (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE AFTER WORKING LATE) |
| 07/17/05 | | 20.00 | | 20.00 | I | EMPLOYEE MEALS - O'CONNELL (WEEKEND WORKING DINNER MEAL @ BLACKSTONE) |
| 07/19/05 | | 20.00 | | 20.00 | I | EMPLOYEE MEALS - CHAKRAPANI (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE AFTER WORKING LATE) |
| 07/19/05 | | 20.00 | | 20.00 | I, H | EMPLOYEE MEALS - EISNER (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE AFTER WORKING LATE) |
| 07/19/05 | | 20.00 | | 20.00 | I | EMPLOYEE MEALS - KATZ (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE AFTER WORKING LATE) |
| 07/19/05 | | 20.00 | | 20.00 | I, H | EMPLOYEE MEALS - TAWIL (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE AFTER WORKING LATE) |
| 07/19/05 | | 20.00 | | 20.00 | I | EMPLOYEE MEALS - SCHLAACK (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE AFTER WORKING LATE) |
| 07/24/05 | | 14.74 | | 14.74 | I, H | EMPLOYEE MEALS - TAWIL (WEEKEND WORKING DINNER MEAL @ BLACKSTONE) |
| 07/26/05 | | 20.00 | | 20.00 | I | EMPLOYEE MEALS - O'CONNELL (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE AFTER WORKING LATE) |
| 07/26/05 | | 20.00 | | 20.00 | I, H | EMPLOYEE MEALS - TAWIL (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 07/26/05 | | 20.00 | | 20.00 | I, H | EMPLOYEE MEALS - HEBERLE (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 07/26/05 | | 20.00 | | 20.00 | I, H | EMPLOYEE MEALS - EISNER (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 07/27/05 | | 20.00 | | 20.00 | I, H | EMPLOYEE MEALS - RESEARCH - DRAKE (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE AFTER WORKING LATE) |

EXHIBIT G
Overtime Meals and Transportation
Blackstone Group L.P.

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 07/29/05 | | 20.00 | | 20.00 | I, H | EMPLOYEE MEALS - EISNER (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 07/31/05 | | 20.00 | | 20.00 | I, H | EMPLOYEE MEALS - TAWIL (WEEKEND WORKING DINNER MEAL @ BLACKSTONE) |
| 08/01/05 | | 20.00 | | 20.00 | I, H | EMPLOYEE MEALS - EISNER (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 08/01/05 | | 20.00 | | 20.00 | I | EMPLOYEE MEALS - SCHLAACK (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 08/02/05 | | 20.00 | | 20.00 | I | EMPLOYEE MEALS - SCHLAACK (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 08/03/05 | | 19.63 | | 19.63 | I | EMPLOYEE MEALS - SCHLAACK (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE AFTER WORKING LATE) |
| 08/04/05 | | 20.00 | | 20.00 | I | EMPLOYEE MEALS - KATZ (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE AFTER WORKING LATE) |
| 08/04/05 | | 20.00 | | 20.00 | I | EMPLOYEE MEALS - SCHLAACK (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE AFTER WORKING LATE) |
| 08/05/05 | | 20.00 | | 20.00 | I, H | EMPLOYEE MEALS - EISNER (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 08/09/05 | | 20.00 | | 20.00 | I, H | EMPLOYEE MEALS - EISNER (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 08/09/05 | | 20.00 | | 20.00 | I | EMPLOYEE MEALS - KATZ (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 08/10/05 | | 20.00 | | 20.00 | I, H | EMPLOYEE MEALS - EISNER (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE AFTER WORKING LATE) |
| 08/10/05 | | 20.00 | | 20.00 | I, H | EMPLOYEE MEALS - TAWIL (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE AFTER WORKING LATE) |
| 08/10/05 | | 20.00 | | 20.00 | I | EMPLOYEE MEALS - SCHLAACK (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE AFTER WORKING LATE) |
| 08/11/05 | | 16.11 | | 16.11 | I, H | EMPLOYEE MEALS - EISNER (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE AFTER WORKING LATE) |
| 08/11/05 | | 16.11 | | 16.11 | I | EMPLOYEE MEALS - SCHLAACK (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE AFTER WORKING LATE) |
| 08/11/05 | | 16.11 | | 16.11 | I, H | EMPLOYEE MEALS - TAWIL (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE AFTER WORKING LATE) |
| 08/11/05 | | 16.11 | | 16.11 | I | EMPLOYEE MEALS - KATZ (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE AFTER WORKING LATE) |
| 08/15/05 | | 20.00 | | 20.00 | I | EMPLOYEE MEALS - KATZ (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 08/15/05 | | 20.00 | | 20.00 | I | EMPLOYEE MEALS - SCHLAACK (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 08/16/05 | | 20.00 | | 20.00 | I | EMPLOYEE MEALS - KATZ (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 08/16/05 | | 20.00 | | 20.00 | I | EMPLOYEE MEALS - SCHLAACK (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 08/16/05 | | 20.00 | | 20.00 | I | EMPLOYEE MEALS - O'CONNELL (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE AFTER WORKING LATE) |

EXHIBIT G
Overtime Meals and Transportation
Blackstone Group L.P.

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|---|---|---|---|---|---|---|
| 08/17/05 | | 20.00 | | 20.00 | I | EMPLOYEE MEALS - KATZ (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 08/17/05 | | 20.00 | | 20.00 | I | EMPLOYEE MEALS - SCHLAACK (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 08/18/05 | | 20.00 | | 20.00 | I | EMPLOYEE MEALS - KATZ (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 08/18/05 | | 15.30 | | 15.30 | I, H | EMPLOYEE MEALS - EISNER (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE AFTER WORKING LATE) |
| 08/18/05 | | 15.31 | | 15.31 | I, H | EMPLOYEE MEALS - KOVACS (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE AFTER WORKING LATE) |
| 08/19/05 | | 20.00 | | 20.00 | I, H | EMPLOYEE MEALS - EISNER (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE AFTER WORKING LATE) |
| 08/20/05 | | 20.00 | | 20.00 | I, H | EMPLOYEE MEALS - EISNER (WEEKEND WORKING DINNER MEAL @ BLACKSTONE) |
| 08/24/05 | | 20.00 | | 20.00 | I | EMPLOYEE MEALS - COSTI (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 08/28/05 | | 20.00 | | 20.00 | I, H | EMPLOYEE MEALS - EISNER (WEEKEND WORKING DINNER MEAL @ BLACKSTONE) |
| 08/28/05 | | 13.40 | | 13.40 | I | EMPLOYEE MEALS - COSTI (WEEKEND WORKING LUNCH MEAL @ BLACKSTONE) |
| 08/28/05 | | 20.00 | | 20.00 | I | EMPLOYEE MEALS - COSTI (WEEKEND WORKING DINNER MEAL @ BLACKSTONE) |
| 08/29/05 | | 20.00 | | 20.00 | I, H | EMPLOYEE MEALS - EISNER (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE AFTER WORKING LATE) |
| 08/29/05 | | 20.00 | | 20.00 | I | EMPLOYEE MEALS - COSTI (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 08/29/05 | | 20.00 | | 20.00 | I | EMPLOYEE MEALS - O'CONNELL (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE AFTER WORKING LATE) |
| 08/29/05 | | 20.00 | | 20.00 | I | EMPLOYEE MEALS - KATZ (WORKING DINNER MEAL @ BLACKSTONE AFTER WORKING LATE) |
| 08/30/05 | | 20.00 | | 20.00 | I | EMPLOYEE MEALS - COSTI (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 09/01/05 | | 13.64 | | 13.64 | I | EMPLOYEE MEALS - O'CONNELL (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE AFTER WORKING LATE) |
| 09/01/05 | | 16.88 | | 16.88 | I | EMPLOYEE MEALS - COSTI (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 09/02/05 | | 15.96 | | 15.96 | I | EMPLOYEE MEALS - COSTI (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 09/03/05 | | 14.96 | | 14.96 | I | EMPLOYEE MEALS - COSTI (WEEKEND WORKING MEAL @ BLACKSTONE) |
| 09/04/05 | | 10.32 | | 10.32 | I | EMPLOYEE MEALS - COSTI (WEEKEND WORKING LUNCH MEAL @ BLACKSTONE) |
| 09/04/05 | | 20.00 | | 20.00 | I | EMPLOYEE MEALS - COSTI (WEEKEND WORKING DINNER MEAL @ BLACKSTONE) |
| 09/05/05 | | 20.00 | | 20.00 | I, H | EMPLOYEE MEALS - EISNER (WORKING DINNER MEAL @ BLACKSTONE ON "LABOR DAY" HOLIDAY) |
| 09/06/05 | | 20.00 | | 20.00 | I | EMPLOYEE MEALS - HUFFARD (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE AFTER WORKING LATE) |
| 09/06/05 | | 20.00 | | 20.00 | I | EMPLOYEE MEALS - O'CONNELL (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE AFTER WORKING LATE) |

EXHIBIT G
Overtime Meals and Transportation
Blackstone Group L.P.

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 09/07/05 | | 20.00 | | 20.00 | I | EMPLOYEE MEALS - HUFFARD (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE AFTER WORKING LATE) |
| 09/07/05 | | 20.00 | | 20.00 | I | EMPLOYEE MEALS - O'CONNELL (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE AFTER WORKING LATE) |
| 09/07/05 | | 13.38 | | 13.38 | I | EMPLOYEE MEALS - BOYLE (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 09/08/05 | | 20.00 | | 20.00 | I | EMPLOYEE MEALS - O'CONNELL (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 09/11/05 | | 9.20 | | 9.20 | I | EMPLOYEE MEALS - COSTI (WEEKEND WORKING MEAL @ BLACKSTONE) |
| 09/13/05 | | 20.00 | | 20.00 | I, H | EMPLOYEE MEALS - EISNER (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE AFTER WORKING LATE) |
| 09/13/05 | | 6.79 | | 6.79 | I | EMPLOYEE MEALS - O'CONNELL (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 09/14/05 | | 20.00 | | 20.00 | I | EMPLOYEE MEALS - COSTI (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE AFTER WORKING LATE) |
| 09/14/05 | | 20.00 | | 20.00 | I, H | EMPLOYEE MEALS - KOVACS (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE AFTER WORKING LATE) |
| 09/15/05 | | 13.45 | | 13.45 | I | EMPLOYEE MEALS - O'CONNELL (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 09/17/05 | | 20.00 | | 20.00 | I | EMPLOYEE MEALS - COSTI (WEEKEND WORKING MEAL @ BLACKSTONE) |
| 09/19/05 | | 10.67 | | 10.67 | I | EMPLOYEE MEALS - O'CONNELL (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 09/20/05 | | 19.50 | | 19.50 | I | EMPLOYEE MEALS - COSTI (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 09/20/05 | | 20.00 | | 20.00 | I | EMPLOYEE MEALS - COSTI (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 09/20/05 | | 18.73 | | 18.73 | I, H | EMPLOYEE MEALS - KOVACS (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE AFTER WORKING LATE) |
| 09/21/05 | | 20.00 | | 20.00 | I, H | EMPLOYEE MEALS - KOVACS (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE AFTER WORKING LATE) |
| 09/22/05 | | 4.55 | | 4.55 | I, H | EMPLOYEE MEALS - KOVACS (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE AFTER WORKING LATE) |
| 09/25/05 | | 6.23 | | 6.23 | I, H | EMPLOYEE MEALS - KOVACS (WEEKEND WORKING DINNER MEAL @ BLACKSTONE) |
| 09/25/05 | | 13.22 | | 13.22 | I | EMPLOYEE MEALS - COSTI (WEEKEND WORKING LUNCH MEAL @ BLACKSTONE) |
| 09/25/05 | | 20.00 | | 20.00 | I | EMPLOYEE MEALS - COSTI (WEEKEND WORKING DINNER MEAL @ BLACKSTONE) |
| 09/25/05 | | 9.21 | | 9.21 | I | EMPLOYEE MEALS - O'CONNELL (WEEKEND WORKING MEAL @ BLACKSTONE) |
| 09/26/05 | | 20.00 | | 20.00 | I | EMPLOYEE MEALS - O'CONNELL (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 09/27/05 | | 20.00 | | 20.00 | I | EMPLOYEE MEALS - COSTI (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 09/28/05 | | 20.00 | | 20.00 | I, H | EMPLOYEE MEALS - KOVACS (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE AFTER WORKING LATE) |

EXHIBIT G
Overtime Meals and Transportation
Blackstone Group L.P.

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|---|---|---|---|---|---|---|
| 09/28/05 | | 20.00 | | 20.00 | I | EMPLOYEE MEALS - COSTI (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 09/29/05 | | 20.00 | | 20.00 | I, H | EMPLOYEE MEALS - KOVACS (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE AFTER WORKING LATE) |
| 09/29/05 | | 20.00 | | 20.00 | I | EMPLOYEE MEALS - COSTI (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 09/30/05 | | 4.55 | | 4.55 | I, H | EMPLOYEE MEALS - KOVACS (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE AFTER WORKING LATE) |
| 09/30/05 | | 8.67 | | 8.67 | I | EMPLOYEE MEALS - COSTI (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 10/01/05 | | 20.00 | | 20.00 | H | EMPLOYEE MEALS - KOVACS (WEEKEND WORKING DINNER MEAL @ BLACKSTONE) |
| 10/02/05 | | 7.66 | | 7.66 | H | EMPLOYEE MEALS - KOVACS (WEEKEND WORKING DINNER MEAL @ BLACKSTONE) |
| 10/02/05 | | 12.43 | | 12.43 | | EMPLOYEE MEALS - O'CONNELL (WEEKEND WORKING MEAL @ BLACKSTONE) |
| 10/02/05 | | 11.81 | | 11.81 | | EMPLOYEE MEALS - COSTI (WEEKEND WORKING MEAL @ BLACKSTONE) |
| 10/03/05 | | 20.00 | | 20.00 | | EMPLOYEE MEALS - KATZ (WEEKNIGHT WORKING MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 10/03/05 | | 11.45 | | 11.45 | | EMPLOYEE MEALS - O'CONNELL (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 10/04/05 | | 18.96 | | 18.96 | | EMPLOYEE MEALS - COSTI (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 10/05/05 | | 20.00 | | 20.00 | | EMPLOYEE MEALS - COSTI (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 10/07/05 | | 20.00 | | 20.00 | | EMPLOYEE MEALS - COSTI (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 10/07/05 | | 20.00 | | 20.00 | | EMPLOYEE MEALS - O'CONNELL (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 10/08/05 | | 5.00 | | 5.00 | H | EMPLOYEE MEALS - KOVACS (WEEKEND WORKING LUNCH MEAL @ BLACKSTONE) |
| 10/08/05 | | 20.00 | | 20.00 | | EMPLOYEE MEALS - COSTI (WEEKEND WORKING DINNER MEAL @ BLACKSTONE) |
| 10/08/05 | | 6.29 | | 6.29 | | EMPLOYEE MEALS - COSTI (WEEKEND WORKING LUNCH MEAL @ BLACKSTONE) |
| 10/08/05 | | 3.96 | | 3.96 | | EMPLOYEE MEALS - COSTI (WEEKEND WORKING BREAKFAST MEAL @ BLACKSTONE) |
| 10/08/05 | | 20.00 | | 20.00 | H | EMPLOYEE MEALS - KOVACS (WEEKEND WORKING DINNER MEAL @ BLACKSTONE) |
| 10/09/05 | | 12.79 | | 12.79 | H | EMPLOYEE MEALS - KOVACS (WEEKEND WORKING LUNCH MEAL @ BLACKSTONE) |
| 10/09/05 | | 3.96 | | 3.96 | | EMPLOYEE MEALS - COSTI (WEEKEND WORKING BREAKFAST MEAL @ BLACKSTONE) |
| 10/09/05 | | 20.00 | | 20.00 | | EMPLOYEE MEALS - COSTI (WEEKEND WORKING DINNER MEAL @ BLACKSTONE) |
| 10/09/05 | | 7.15 | | 7.15 | | EMPLOYEE MEALS - COSTI (WEEKEND WORKING LUNCH MEAL @ BLACKSTONE) |
| 10/09/05 | | 20.00 | | 20.00 | H | EMPLOYEE MEALS - KOVACS (WEEKEND WORKING DINNER MEAL @ BLACKSTONE) |
| 10/09/05 | | 20.00 | | 20.00 | | EMPLOYEE MEALS - BOYLE (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 10/10/05 | | 20.00 | | 20.00 | | EMPLOYEE MEALS - O'CONNELL (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |

EXHIBIT G
Overtime Meals and Transportation
Blackstone Group L.P.

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 10/11/05 | | 20.00 | | 20.00 | | EMPLOYEE MEALS - COSTI (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 10/14/05 | | 18.35 | | 18.35 | | EMPLOYEE MEALS - O'CONNELL (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 10/15/05 | | 16.00 | | 16.00 | | EMPLOYEE MEALS - COSTI (WEEKEND WORKING MEAL @ BLACKSTONE) |
| 10/16/05 | | 7.97 | | 7.97 | | EMPLOYEE MEALS - O'CONNELL (WEEKEND WORKING LUNCH MEAL @ BLACKSTONE) |
| 10/16/05 | | 8.70 | | 8.70 | | EMPLOYEE MEALS - O'CONNELL (WEEKEND WORKING DINNER MEAL @ BLACKSTONE) |
| 10/17/05 | | 20.00 | | 20.00 | | EMPLOYEE MEALS - BOYLE (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 10/17/05 | | 20.00 | | 20.00 | | EMPLOYEE MEALS - O'CONNELL (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 10/17/05 | | 20.00 | | 20.00 | | EMPLOYEE MEALS - O'CONNELL (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 10/17/05 | | 20.00 | | 20.00 | | EMPLOYEE MEALS - HUFFARD (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 10/20/05 | | 20.00 | | 20.00 | | EMPLOYEE MEALS - BOYLE (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 10/20/05 | | 20.00 | | 20.00 | | EMPLOYEE MEALS - O'CONNELL (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 10/20/05 | | 20.00 | | 20.00 | | EMPLOYEE MEALS - COSTI (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 10/23/05 | | 12.25 | | 12.25 | | EMPLOYEE MEALS - O'CONNELL (WEEKEND WORKING LUNCH MEAL @ BLACKSTONE) |
| 10/23/05 | | 9.37 | | 9.37 | | EMPLOYEE MEALS - COSTI (WEEKEND WORKING LUNCH MEAL @ BLACKSTONE) |
| 10/23/05 | | 17.35 | | 17.35 | | EMPLOYEE MEALS - COSTI (WEEKEND WORKING DINNER MEAL @ BLACKSTONE) |
| 10/23/05 | | 20.00 | | 20.00 | | EMPLOYEE MEALS - O'CONNELL (WEEKEND WORKING DINNER MEAL @ BLACKSTONE) |
| 10/24/05 | | 20.00 | | 20.00 | | EMPLOYEE MEALS - COSTI (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 10/24/05 | | 20.00 | | 20.00 | | EMPLOYEE MEALS - O'CONNELL (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 10/24/05 | | 20.00 | | 20.00 | | EMPLOYEE MEALS - HUFFARD (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 10/25/05 | | 20.00 | | 20.00 | | EMPLOYEE MEALS - O'CONNELL (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 10/25/05 | | 20.00 | | 20.00 | | EMPLOYEE MEALS - BOYLE (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 10/25/05 | | 20.00 | | 20.00 | | EMPLOYEE MEALS - COSTI (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 10/26/05 | | 20.00 | | 20.00 | | EMPLOYEE MEALS - COSTI (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 10/27/05 | | 7.32 | | 7.32 | | EMPLOYEE MEALS - O'CONNELL (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 10/27/05 | | 20.00 | | 20.00 | | EMPLOYEE MEALS - COSTI (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |

EXHIBIT G
Overtime Meals and Transportation
Blackstone Group L.P.

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 10/28/05 | | 18.40 | | 18.40 | | EMPLOYEE MEALS - O'CONNELL (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 10/29/05 | | 11.91 | | 11.91 | | EMPLOYEE MEALS - COSTI (WEEKEND WORKING BREAKFAST MEAL @ BLACKSTONE) |
| 10/29/05 | | 18.96 | | 18.96 | | EMPLOYEE MEALS - COSTI (WEEKEND WORKING LUNCH MEAL @ BLACKSTONE) |
| 10/29/05 | | 20.00 | | 20.00 | | EMPLOYEE MEALS - COSTI (WEEKEND WORKING DINNER MEAL @ BLACKSTONE) |
| 10/30/05 | | 18.00 | | 18.00 | | EMPLOYEE MEALS - COSTI (WEEKEND WORKING LUNCH MEAL @ BLACKSTONE) |
| 10/30/05 | | 20.00 | | 20.00 | | EMPLOYEE MEALS - COSTI (WEEKEND WORKING DINNER MEAL @ BLACKSTONE) |
| 10/31/05 | | 7.32 | | 7.32 | | EMPLOYEE MEALS - O'CONNELL (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 10/31/05 | | 20.00 | | 20.00 | | EMPLOYEE MEALS - COSTI (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 10/31/05 | | 20.00 | | 20.00 | | EMPLOYEE MEALS - O'CONNELL (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 11/01/05 | | 20.00 | | 20.00 | | EMPLOYEE MEALS - O'CONNELL (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 11/02/05 | | 20.00 | | 20.00 | | EMPLOYEE MEALS - O'CONNELL (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 11/02/05 | | 20.00 | | 20.00 | | EMPLOYEE MEALS - COSTI (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 11/03/05 | | 20.00 | | 20.00 | | EMPLOYEE MEALS - COSTI (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 11/04/05 | | 20.00 | | 20.00 | | EMPLOYEE MEALS - COSTI (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 11/05/05 | | 14.96 | | 14.96 | | EMPLOYEE MEALS - COSTI (WEEKEND WORKING BREAKFAST MEAL @ BLACKSTONE) |
| 11/05/05 | | 19.96 | | 19.96 | | EMPLOYEE MEALS - COSTI (WEEKEND WORKING LUNCH MEAL @ BLACKSTONE) |
| 11/05/05 | | 20.00 | | 20.00 | | EMPLOYEE MEALS - COSTI (WEEKEND WORKING DINNER MEAL @ BLACKSTONE) |
| 11/06/05 | | 8.67 | | 8.67 | | EMPLOYEE MEALS - COSTI (WEEKEND WORKING DINNER MEAL @ BLACKSTONE) |
| 11/07/05 | | 14.63 | | 14.63 | | EMPLOYEE MEALS - O'CONNELL (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 11/07/05 | | 20.00 | | 20.00 | | EMPLOYEE MEALS - COSTI (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 11/08/05 | | 20.00 | | 20.00 | | EMPLOYEE MEALS - O'CONNELL (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 11/08/05 | | 8.64 | | 8.64 | | EMPLOYEE MEALS - COSTI (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 11/10/05 | | 20.00 | | 20.00 | | EMPLOYEE MEALS - COSTI (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 11/10/05 | | 14.44 | | 14.44 | | EMPLOYEE MEALS - O'CONNELL (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 11/10/05 | | 20.00 | | 20.00 | | EMPLOYEE MEALS - COSTI (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |

EXHIBIT G
Overtime Meals and Transportation
Blackstone Group L.P.

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 11/11/05 | | 11.60 | | 11.60 | | EMPLOYEE MEALS - O'CONNELL (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 11/11/05 | | 11.60 | | 11.60 | | EMPLOYEE MEALS - COSTI (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 11/12/05 | | 9.71 | | 9.71 | | EMPLOYEE MEALS - COSTI (WEEKEND WORKING LUNCH MEAL @ BLACKSTONE) |
| 11/12/05 | | 20.00 | | 20.00 | | EMPLOYEE MEALS - COSTI (WEEKEND WORKING DINNER MEAL @ BLACKSTONE) |
| 11/12/05 | | 18.28 | | 18.28 | | EMPLOYEE MEALS - SCHLAACK (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 11/13/05 | | 14.00 | | 14.00 | | EMPLOYEE MEALS - COSTI (WEEKEND WORKING LUNCH MEAL @ BLACKSTONE) |
| 11/13/05 | | 20.00 | | 20.00 | | EMPLOYEE MEALS - COSTI (WEEKEND WORKING DINNER MEAL @ BLACKSTONE) |
| 11/14/05 | | 20.00 | | 20.00 | | EMPLOYEE MEALS - BOYLE (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 11/14/05 | | 20.00 | | 20.00 | | EMPLOYEE MEALS - O'CONNELL (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 11/14/05 | | 20.00 | | 20.00 | | EMPLOYEE MEALS - COSTI (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 11/14/05 | | 20.00 | | 20.00 | | EMPLOYEE MEALS - HUFFARD (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 11/15/05 | | 10.02 | | 10.02 | | EMPLOYEE MEALS - O'CONNELL (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 11/15/05 | | 17.48 | | 17.48 | | EMPLOYEE MEALS - COSTI (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 11/16/05 | | 15.18 | | 15.18 | | EMPLOYEE MEALS - COSTI (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 11/16/05 | | 20.00 | | 20.00 | | EMPLOYEE MEALS - COSTI (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 11/16/05 | | 20.00 | | 20.00 | | EMPLOYEE MEALS - O'CONNELL (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 11/17/05 | | 20.00 | | 20.00 | | EMPLOYEE MEALS - COSTI (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 11/17/05 | | 7.32 | | 7.32 | | EMPLOYEE MEALS - O'CONNELL (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 11/18/05 | | 12.44 | | 12.44 | | EMPLOYEE MEALS - COSTI (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 11/19/05 | | 15.00 | | 15.00 | | EMPLOYEE MEALS - COSTI (WEEKEND WORKING BREAKFAST MEAL @ BLACKSTONE) |
| 11/19/05 | | 20.00 | | 20.00 | | EMPLOYEE MEALS - COSTI (WEEKEND WORKING LUNCH MEAL @ BLACKSTONE) |
| 11/19/05 | | 20.00 | | 20.00 | | EMPLOYEE MEALS - COSTI (WEEKEND WORKING DINNER MEAL @ BLACKSTONE) |
| 11/20/05 | | 13.70 | | 13.70 | | EMPLOYEE MEALS - COSTI (WEEKEND WORKING LUNCH MEAL @ BLACKSTONE) |
| 11/20/05 | | 20.00 | | 20.00 | | EMPLOYEE MEALS - COSTI (WEEKEND WORKING DINNER MEAL @ BLACKSTONE) |
| 11/21/05 | | 19.82 | | 19.82 | | EMPLOYEE MEALS - COSTI (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |

EXHIBIT G
Overtime Meals and Transportation
Blackstone Group L.P.

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 11/21/05 | | 20.00 | | 20.00 | | EMPLOYEE MEALS - O'CONNELL (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 11/22/05 | | 19.72 | | 19.72 | | EMPLOYEE MEALS - COSTI (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 11/22/05 | | 9.21 | | 9.21 | | EMPLOYEE MEALS - O'CONNELL (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 11/23/05 | | 20.00 | | 20.00 | | EMPLOYEE MEALS - COSTI (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 11/26/05 | | 20.00 | | 20.00 | | EMPLOYEE MEALS - COSTI (WEEKEND WORKING MEAL @ BLACKSTONE) |
| 11/27/05 | | 5.82 | | 5.82 | | EMPLOYEE MEALS - COSTI (WEEKEND WORKING LUNCH MEAL @ BLACKSTONE) |
| 11/27/05 | | 20.00 | | 20.00 | | EMPLOYEE MEALS - COSTI (WEEKEND WORKING DINNER MEAL @ BLACKSTONE) |
| 11/29/05 | | 20.00 | | 20.00 | | EMPLOYEE MEALS - COSTI (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 11/30/05 | | 20.00 | | 20.00 | | EMPLOYEE MEALS - COSTI (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 12/02/05 | | 20.00 | | 20.00 | | EMPLOYEE MEALS - COSTI (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 12/03/05 | | 13.05 | | 13.05 | | EMPLOYEE MEALS - COSTI (WEEKEND WORKING LUNCH MEAL @ BLACKSTONE) |
| 12/03/05 | | 18.10 | | 18.10 | | EMPLOYEE MEALS - COSTI (WEEKEND WORKING DINNER MEAL @ BLACKSTONE) |
| 12/04/05 | | 18.36 | | 18.36 | | EMPLOYEE MEALS - COSTI (WEEKEND WORKING LUNCH MEAL @ BLACKSTONE) |
| 12/04/05 | | 20.00 | | 20.00 | | EMPLOYEE MEALS - COSTI (WEEKEND WORKING DINNER MEAL @ BLACKSTONE) |
| 12/05/05 | | 20.00 | | 20.00 | | EMPLOYEE MEALS - BOYLE (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 12/05/05 | | 20.00 | | 20.00 | | EMPLOYEE MEALS - KATZ (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 12/05/05 | | 20.00 | | 20.00 | | EMPLOYEE MEALS - O'CONNELL (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 12/05/05 | | 18.29 | | 18.29 | | EMPLOYEE MEALS - COSTI (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 12/06/05 | | 20.00 | | 20.00 | | EMPLOYEE MEALS - COSTI (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 12/06/05 | | 20.00 | | 20.00 | | EMPLOYEE MEALS - KATZ (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 12/07/05 | | 20.00 | | 20.00 | | EMPLOYEE MEALS - COSTI (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 12/07/05 | | 20.00 | | 20.00 | | EMPLOYEE MEALS - KATZ (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 12/07/05 | | 20.00 | | 20.00 | | EMPLOYEE MEALS - O'CONNELL (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 12/08/05 | | 20.00 | | 20.00 | | EMPLOYEE MEALS - COSTI (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 12/08/05 | | 20.00 | | 20.00 | | EMPLOYEE MEALS - KATZ (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |

EXHIBIT G
Overtime Meals and Transportation
Blackstone Group L.P.

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|---|---|---|---|---|---|---|
| 12/08/05 | | 17.40 | | 17.40 | | EMPLOYEE MEALS - O'CONNELL (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 12/09/05 | | 20.00 | | 20.00 | | EMPLOYEE MEALS - COSTI (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 12/11/05 | | 12.34 | | 12.34 | | EMPLOYEE MEALS - O'CONNELL (WEEKEND WORKING MEAL @ BLACKSTONE) |
| 12/13/05 | | 20.00 | | 20.00 | | EMPLOYEE MEALS - O'CONNELL (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 12/14/05 | | 20.00 | | 20.00 | | EMPLOYEE MEALS - BOYLE (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 01/04/06 | | 7.97 | | 7.97 | | EMPLOYEE MEALS - HUFFARD (WORKING MEAL @ BLACKSTONE) |
| | | 3,983.82 | | 3,983.82 | | |

EXHIBIT G
Overtime Meals and Transportation
Blackstone Group L.P.

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|---|---|---|---|---|---|---|
| CATEGORY: Overtime Transportation | | | | | | |
| 04/27/05 | | 9.00 | | 9.00 | I, H | GROUND TRANSPORTATION - LOCAL TRAVEL - EISNER (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 05/17/05 | | 9.00 | | 9.00 | I, H | GROUND TRANSPORTATION - LOCAL TRAVEL - EISNER (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 05/18/05 | | 15.00 | | 15.00 | I, H | GROUND TRANSPORTATION - LOCAL TRAVEL - EISNER (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 05/20/05 | | 8.00 | | 8.00 | I, H | GROUND TRANSPORTATION - LOCAL TRAVEL - EISNER (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 05/21/05 | | 8.00 | | 8.00 | I, H | GROUND TRANSPORTATION - LOCAL TRAVEL - EISNER (WEEKEND TAXI TO BLACKSTONE FROM HOME) |
| 05/22/05 | | 8.00 | | 8.00 | I, H | GROUND TRANSPORTATION - LOCAL TRAVEL - EISNER (WEEKEND TAXI HOME FROM BLACKSTONE) |
| 05/26/05 | | 12.00 | | 12.00 | I | GROUND TRANSPORTATION - LOCAL TRAVEL - SCHLAACK (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 05/26/05 | | 9.00 | | 9.00 | I, H | GROUND TRANSPORTATION - LOCAL TRAVEL - EISNER (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 06/02/05 | | 9.00 | | 9.00 | I, H | GROUND TRANSPORTATION - LOCAL TRAVEL - EISNER (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 06/03/05 | | 7.00 | | 7.00 | I, H | GROUND TRANSPORTATION - LOCAL TRAVEL - EISNER (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 06/04/05 | | 14.00 | | 14.00 | I, H | GROUND TRANSPORTATION - LOCAL TRAVEL - EISNER (WEEKEND TAXI HOME FROM BLACKSTONE) |
| 06/05/05 | | 15.00 | | 15.00 | I, H | GROUND TRANSPORTATION - LOCAL TRAVEL - EISNER (WEEKEND TAXI HOME FROM BLACKSTONE) |
| 06/06/05 | | 15.00 | | 15.00 | I, H | GROUND TRANSPORTATION - LOCAL TRAVEL - EISNER (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 06/08/05 | | 8.00 | | 8.00 | I, H | GROUND TRANSPORTATION - LOCAL TRAVEL - EISNER (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 06/09/05 | | 9.00 | | 9.00 | I, H | GROUND TRANSPORTATION - LOCAL TRAVEL - EISNER (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 06/09/05 | | 13.00 | | 13.00 | I, H | GROUND TRANSPORTATION - LOCAL TRAVEL - EISNER (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER RETURNING TO OFFICE) |
| 06/12/05 | | 8.00 | | 8.00 | I, H | GROUND TRANSPORTATION - LOCAL TRAVEL - EISNER (WEEKEND TAXI HOME FROM BLACKSTONE) |
| 06/13/05 | | 7.00 | | 7.00 | I, H | GROUND TRANSPORTATION - LOCAL TRAVEL - EISNER (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 06/15/05 | | 8.00 | | 8.00 | I, H | GROUND TRANSPORTATION - LOCAL TRAVEL - EISNER (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 06/17/05 | | 8.00 | | 8.00 | I, H | GROUND TRANSPORTATION - LOCAL TRAVEL - EISNER (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 06/17/05 | | 10.00 | | 10.00 | I, H | GROUND TRANSPORTATION - LOCAL TRAVEL - EISNER (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER RETURNING TO OFFICE) |
| 06/21/05 | | 8.00 | | 8.00 | I, H | GROUND TRANSPORTATION - LOCAL TRAVEL - EISNER (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 06/21/05 | | 15.00 | | 15.00 | I, H | GROUND TRANSPORTATION - LOCAL TRAVEL - EISNER (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER RETURNING TO OFFICE) |

EXHIBIT G
Overtime Meals and Transportation
Blackstone Group L.P.

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|---|---|---|---|---|---|---|
| 06/22/05 | | 8.00 | | 8.00 | I, H | GROUND TRANSPORTATION - LOCAL TRAVEL - EISNER (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 06/24/05 | | 8.00 | | 8.00 | I, H | GROUND TRANSPORTATION - LOCAL TRAVEL - EISNER (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 06/25/05 | | 11.00 | | 11.00 | I, H | GROUND TRANSPORTATION - LOCAL TRAVEL - EISNER (WEEKEND TAXI HOME FROM BLACKSTONE) |
| 06/26/05 | | 8.00 | | 8.00 | I, H | GROUND TRANSPORTATION - LOCAL TRAVEL - EISNER (WEEKEND TAXI TO BLACKSTONE FROM HOME) |
| 06/26/05 | | 8.00 | | 8.00 | I, H | GROUND TRANSPORTATION - LOCAL TRAVEL - EISNER (WEEKEND TAXI HOME FROM BLACKSTONE) |
| 06/28/05 | | 9.00 | | 9.00 | I, H | GROUND TRANSPORTATION - LOCAL TRAVEL - EISNER (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 06/28/05 | | 11.00 | | 11.00 | I, H | GROUND TRANSPORTATION - LOCAL TRAVEL - EISNER (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER RETURNING TO OFFICE) |
| 06/29/05 | | 9.00 | | 9.00 | I, H | GROUND TRANSPORTATION - LOCAL TRAVEL - EISNER (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 07/01/05 | | 9.00 | | 9.00 | I, H | GROUND TRANSPORTATION - LOCAL TRAVEL - EISNER (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 07/05/05 | | 8.00 | | 8.00 | I, H | GROUND TRANSPORTATION - LOCAL TRAVEL - EISNER (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 07/08/05 | | 9.00 | | 9.00 | I, H | GROUND TRANSPORTATION - LOCAL TRAVEL - EISNER (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 07/09/05 | | 8.00 | | 8.00 | I, H | GROUND TRANSPORTATION - LOCAL TRAVEL - EISNER (WEEKEND TAXI HOME FROM BLACKSTONE) |
| 07/11/05 | | 9.00 | | 9.00 | I, H | GROUND TRANSPORTATION - LOCAL TRAVEL - EISNER (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 07/12/05 | | 8.00 | | 8.00 | I, H | GROUND TRANSPORTATION - LOCAL TRAVEL - EISNER (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 07/12/05 | | 9.00 | | 9.00 | I, H | GROUND TRANSPORTATION - LOCAL TRAVEL - EISNER (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER RETURNING TO OFFICE) |
| 07/15/05 | | 8.00 | | 8.00 | I, H | GROUND TRANSPORTATION - LOCAL TRAVEL - EISNER (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 07/15/05 | | 13.00 | | 13.00 | I, H | GROUND TRANSPORTATION - LOCAL TRAVEL - EISNER (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER RETURNING TO OFFICE) |
| 07/16/05 | | 13.00 | | 13.00 | I, H | GROUND TRANSPORTATION - LOCAL TRAVEL - EISNER (WEEKEND TAXI HOME FROM BLACKSTONE) |
| 07/17/05 | | 9.00 | | 9.00 | I, H | GROUND TRANSPORTATION - LOCAL TRAVEL - EISNER (WEEKEND TAXI HOME FROM BLACKSTONE) |
| 07/18/05 | | 7.00 | | 7.00 | I, H | GROUND TRANSPORTATION - LOCAL TRAVEL - EISNER (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 07/22/05 | | 13.00 | | 13.00 | I | GROUND TRANSPORTATION - LOCAL TRAVEL - SCHLAACK (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 08/02/05 | | 127.25 | | 127.25 | I | GROUND TRANSPORTATION - CAR SERVICE - CONCORD - HUFFARD (CAR HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 08/03/05 | | 31.47 | | 31.47 | I | GROUND TRANSPORTATION - CAR SERVICE - ELITE - BOYLE (CAR HOME FROM BLACKSTONE AFTER WORKING LATE) |

EXHIBIT G
Overtime Meals and Transportation
Blackstone Group L.P.

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 08/05/05 | | 52.73 | | 52.73 | I, H | GROUND TRANSPORTATION - CAR SERVICE - ELITE - SUTTON (CAR HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 08/11/05 | | 45.90 | | 45.90 | I, H | GROUND TRANSPORTATION - CAR SERVICE - CONCORD - PUBLISHING SERVICES - HUMPHREYS (CAR HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 08/23/05 | | 28.41 | | 28.41 | I | GROUND TRANSPORTATION - CAR SERVICE - ELITE - BOYLE (CAR HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 08/28/05 | | 8.00 | | 8.00 | I | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKEND TAXI FROM BLACKSTONE) |
| 08/29/05 | | 8.00 | | 8.00 | I | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 08/29/05 | | 16.00 | | 16.00 | I | GROUND TRANSPORTATION - LOCAL TRAVEL - O'CONNELL (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 08/29/05 | | 61.20 | | 61.20 | I, H | GROUND TRANSPORTATION - CAR SERVICE - CONCORD - PUBLISHING SERVICES - GLARAGA (EVENING CAR SERVICE TO BLACKSTONE FROM HOME) |
| 08/30/05 | | 12.00 | | 12.00 | I | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 08/31/05 | | 10.00 | | 10.00 | I | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 09/01/05 | | 8.00 | | 8.00 | I | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 09/01/05 | | 16.00 | | 16.00 | I | GROUND TRANSPORTATION - LOCAL TRAVEL - O'CONNELL (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 09/02/05 | | 8.00 | | 8.00 | I | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 09/04/05 | | 6.00 | | 6.00 | I | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKEND TAXI TO BLACKSTONE FROM HOME) |
| 09/04/05 | | 12.00 | | 12.00 | I | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKEND TAXI HOME FROM BLACKSTONE) |
| 09/05/05 | | 6.00 | | 6.00 | I | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (TAXI TO BLACKSTONE FROM HOME ON HOLIDAY) |
| 09/05/05 | | 8.00 | | 8.00 | I | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (TAXI HOME FROM BLACKSTONE ON HOLIDAY) |
| 09/05/05 | | 10.00 | | 10.00 | I | GROUND TRANSPORTATION - LOCAL TRAVEL - O'CONNELL (TAXI TO BLACKSTONE FROM HOME ON "LABOR DAY" HOLIDAY) |
| 09/05/05 | | 17.00 | | 17.00 | I | GROUND TRANSPORTATION - LOCAL TRAVEL - O'CONNELL (TAXI HOME FROM BLACKSTONE ON "LABOR DAY" HOLIDAY) |
| 09/06/05 | | 8.00 | | 8.00 | I | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 09/06/05 | | 16.00 | | 16.00 | I | GROUND TRANSPORTATION - LOCAL TRAVEL - O'CONNELL (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 09/07/05 | | 8.00 | | 8.00 | I | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 09/07/05 | | 18.00 | | 18.00 | I | GROUND TRANSPORTATION - LOCAL TRAVEL - O'CONNELL (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 09/08/05 | | 8.00 | | 8.00 | I | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |

EXHIBIT G
Overtime Meals and Transportation
Blackstone Group L.P.

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|--------------|---------------|----------------|---------------|-------------|
| 09/08/05 | | 18.00 | | 18.00 | I | GROUND TRANSPORTATION - LOCAL TRAVEL - O'CONNELL (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 09/09/05 | | 14.00 | | 14.00 | I | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 09/10/05 | | 6.00 | | 6.00 | I | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKEND TAXI TO BLACKSTONE FROM HOME) |
| 09/10/05 | | 8.00 | | 8.00 | I | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKEND TAXI HOME FROM BLACKSTONE) |
| 09/10/05 | | 50.75 | | 50.75 | I | GROUND TRANSPORTATION - CAR SERVICE - ELITE - O'CONNELL (CAR HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 09/11/05 | | 6.00 | | 6.00 | I | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKEND TAXI TO BLACKSTONE FROM HOME) |
| 09/11/05 | | 8.00 | | 8.00 | I | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKEND TAXI HOME FROM BLACKSTONE) |
| 09/12/05 | | 8.00 | | 8.00 | I | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 09/12/05 | | 17.00 | | 17.00 | I | GROUND TRANSPORTATION - LOCAL TRAVEL - O'CONNELL (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 09/13/05 | | 18.00 | | 18.00 | I | GROUND TRANSPORTATION - LOCAL TRAVEL - O'CONNELL (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 09/14/05 | | 8.00 | | 8.00 | I | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 09/15/05 | | 8.00 | | 8.00 | I | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 09/16/05 | | 8.00 | | 8.00 | I | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 09/16/05 | | 9.00 | | 9.00 | I, H | GROUND TRANSPORTATION - LOCAL TRAVEL - KOVACS (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 09/17/05 | | 6.00 | | 6.00 | I | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKEND TAXI TO BLACKSTONE FROM HOME) |
| 09/17/05 | | 12.00 | | 12.00 | I | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKEND TAXI HOME FROM BLACKSTONE) |
| 09/18/05 | | 6.00 | | 6.00 | I | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKEND TAXI TO BLACKSTONE FROM HOME) |
| 09/18/05 | | 8.00 | | 8.00 | I | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKEND TAXI HOME FROM BLACKSTONE) |
| 09/19/05 | | 8.00 | | 8.00 | I | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 09/19/05 | | 16.00 | | 16.00 | I | GROUND TRANSPORTATION - LOCAL TRAVEL - O'CONNELL (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 09/20/05 | | 8.00 | | 8.00 | I | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 09/20/05 | | 28.25 | | 28.25 | I, H | GROUND TRANSPORTATION - CAR SERVICE - ELITE - PUBLISHING SERVICES - MARTIN (CAR HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 09/21/05 | | 44.88 | | 44.88 | I, H | GROUND TRANSPORTATION - CAR SERVICE - CONCORD - PUBLISHING SERVICES - NOEL (CAR HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 09/22/05 | | 8.00 | | 8.00 | I | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |

EXHIBIT G  PAGE 14 of 19

EXHIBIT G
Overtime Meals and Transportation
Blackstone Group L.P.

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|---|---|---|---|---|---|---|
| 09/23/05 | | 8.00 | | 8.00 | I | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 09/24/05 | | 6.00 | | 6.00 | I | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKEND TAXI TO BLACKSTONE FROM HOME) |
| 09/24/05 | | 8.00 | | 8.00 | I | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKEND TAXI HOME FROM BLACKSTONE) |
| 09/24/05 | | 18.00 | | 18.00 | I | GROUND TRANSPORTATION - LOCAL TRAVEL - O'CONNELL (WEEKEND TAXI HOME FROM BLACKSTONE) |
| 09/24/05 | | 16.00 | | 16.00 | I | GROUND TRANSPORTATION - LOCAL TRAVEL - O'CONNELL (WEEKEND TAXI TO BLACKSTONE FROM HOME) |
| 09/25/05 | | 6.00 | | 6.00 | I | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKEND TAXI TO BLACKSTONE FROM HOME) |
| 09/25/05 | | 8.00 | | 8.00 | I | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKEND TAXI HOME FROM BLACKSTONE) |
| 09/25/05 | | 16.00 | | 16.00 | I | GROUND TRANSPORTATION - LOCAL TRAVEL - O'CONNELL (WEEKEND TAXI HOME FROM BLACKSTONE) |
| 09/26/05 | | 17.00 | | 17.00 | I | GROUND TRANSPORTATION - LOCAL TRAVEL - O'CONNELL (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 09/27/05 | | 64.82 | | 64.82 | I, H | GROUND TRANSPORTATION - CAR SERVICE - ELITE - PUBLISHING SERVICES - SUTTON (CAR HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 09/28/05 | | 8.00 | | 8.00 | I | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 09/28/05 | | 31.62 | | 31.62 | I, H | GROUND TRANSPORTATION - CAR SERVICE - CONCORD - PUBLISHING SERVICES - MARQUES (CAR HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 10/03/05 | | 16.00 | | 16.00 | | GROUND TRANSPORTATION - LOCAL TRAVEL - O'CONNELL (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 10/04/05 | | 8.00 | | 8.00 | | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 10/04/05 | | 16.00 | | 16.00 | | GROUND TRANSPORTATION - LOCAL TRAVEL - O'CONNELL (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 10/05/05 | | 40.80 | | 40.80 | | GROUND TRANSPORTATION - CAR SERVICE - CONCORD - HUFFARD (CAR HOME FROM BLACKSTONE) |
| 10/05/05 | | 61.20 | | 61.20 | H | GROUND TRANSPORTATION - CAR SERVICE - CONCORD - PUBLISHING SERVICES - GLARAGA (EVENING CAR TO BLACKSTONE FROM HOME) |
| 10/05/05 | | 49.32 | | 49.32 | H | GROUND TRANSPORTATION - CAR SERVICE - ELITE - PUBLISHING SERVICES - JOHN (LATE EVENING CAR TO BLACKSTONE FROM HOME) |
| 10/06/05 | | 35.70 | | 35.70 | H | GROUND TRANSPORTATION - CAR SERVICE - CONCORD - PUBLISHING SERVICES - SMITH (CAR HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 10/06/05 | | 42.33 | | 42.33 | H | GROUND TRANSPORTATION - CAR SERVICE - CONCORD - PUBLISHING SERVICES - WANG (CAR HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 10/07/05 | | 8.00 | | 8.00 | | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 10/07/05 | | 34.68 | | 34.68 | H | GROUND TRANSPORTATION - CAR SERVICE - CONCORD - PUBLISHING SERVICES - CLARK (CAR HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 10/08/05 | | 6.00 | | 6.00 | | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKEND TAXI TO BLACKSTONE FROM HOME) |
| 10/08/05 | | 8.00 | | 8.00 | | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKEND TAXI HOME FROM BLACKSTONE) |

EXHIBIT G
Overtime Meals and Transportation
Blackstone Group L.P.

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 10/08/05 | | 6.00 | | 6.00 | H | GROUND TRANSPORTATION - LOCAL TRAVEL - KOVACS (WEEKEND TAXI TO BLACKSTONE FROM HOME) |
| 10/09/05 | | 6.00 | | 6.00 | | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKEND TAXI TO BLACKSTONE FROM HOME) |
| 10/09/05 | | 17.00 | | 17.00 | | GROUND TRANSPORTATION - LOCAL TRAVEL - O'CONNELL (WEEKEND TAXI TO BLACKSTONE FROM HOME) |
| 10/09/05 | | 39.78 | | 39.78 | H | GROUND TRANSPORTATION - CAR SERVICE - CONCORD - PUBLISHING SERVICES - NGUYEN (CAR HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 10/09/05 | | 20.00 | | 20.00 | | GROUND TRANSPORTATION - LOCAL TRAVEL - O'CONNELL (WEEKEND TAXI HOME FROM BLACKSTONE) |
| 10/09/05 | | 13.00 | | 13.00 | | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKEND TAXI HOME FROM BLACKSTONE) |
| 10/10/05 | | 8.00 | | 8.00 | | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 10/10/05 | | 16.00 | | 16.00 | | GROUND TRANSPORTATION - LOCAL TRAVEL - O'CONNELL (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 10/11/05 | | 23.41 | | 23.41 | | GROUND TRANSPORTATION - CAR SERVICE - ELITE - COSTI (CAR HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 10/13/05 | | 8.00 | | 8.00 | | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 10/14/05 | | 8.00 | | 8.00 | | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 10/14/05 | | 16.00 | | 16.00 | | GROUND TRANSPORTATION - LOCAL TRAVEL - O'CONNELL (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 10/15/05 | | 8.00 | | 8.00 | | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKEND TAXI TO BLACKSTONE FROM HOME) |
| 10/15/05 | | 8.00 | | 8.00 | | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKEND TAXI HOME FROM BLACKSTONE) |
| 10/16/05 | | 6.00 | | 6.00 | | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKEND TAXI TO BLACKSTONE FROM HOME) |
| 10/16/05 | | 8.00 | | 8.00 | | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKEND TAXI HOME FROM BLACKSTONE) |
| 10/16/05 | | 16.00 | | 16.00 | | GROUND TRANSPORTATION - LOCAL TRAVEL - O'CONNELL (WEEKEND TAXI HOME FROM BLACKSTONE) |
| 10/16/05 | | 17.00 | | 17.00 | | GROUND TRANSPORTATION - LOCAL TRAVEL - O'CONNELL (WEEKEND TAXI TO BLACKSTONE FROM HOME) |
| 10/17/05 | | 20.00 | | 20.00 | | GROUND TRANSPORTATION - LOCAL TRAVEL - O'CONNELL (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 10/17/05 | | 23.41 | | 23.41 | | GROUND TRANSPORTATION - CAR SERVICE - ELITE - COSTI (CAR HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 10/18/05 | | 8.00 | | 8.00 | | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 10/19/05 | | 19.00 | | 19.00 | | GROUND TRANSPORTATION - LOCAL TRAVEL - O'CONNELL (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 10/19/05 | | 6.00 | | 6.00 | H | GROUND TRANSPORTATION - LOCAL TRAVEL - MAGER (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 10/20/05 | | 8.00 | | 8.00 | | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |

EXHIBIT G
Overtime Meals and Transportation
Blackstone Group L.P.

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|---------------|-------------|
| 10/20/05 | | 8.00 | | 8.00 | H | GROUND TRANSPORTATION - LOCAL TRAVEL - MAGER (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 10/21/05 | | 16.00 | | 16.00 | | GROUND TRANSPORTATION - LOCAL TRAVEL - O'CONNELL (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 10/22/05 | | 8.00 | | 8.00 | | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKEND TAXI TO BLACKSTONE FROM HOME) |
| 10/22/05 | | 14.00 | | 14.00 | | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKEND TAXI HOME FROM BLACKSTONE) |
| 10/23/05 | | 16.00 | | 16.00 | | GROUND TRANSPORTATION - LOCAL TRAVEL - O'CONNELL (WEEKEND TAXI TO BLACKSTONE FROM HOME) |
| 10/23/05 | | 8.00 | | 8.00 | | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKEND TAXI HOME FROM BLACKSTONE) |
| 10/23/05 | | 18.00 | | 18.00 | | GROUND TRANSPORTATION - LOCAL TRAVEL - O'CONNELL (WEEKEND TAXI HOME FROM BLACKSTONE) |
| 10/24/05 | | 8.00 | | 8.00 | | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 10/24/05 | | 7.00 | | 7.00 | H | GROUND TRANSPORTATION - LOCAL TRAVEL - MAGER (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 10/25/05 | | 16.00 | | 16.00 | | GROUND TRANSPORTATION - LOCAL TRAVEL - O'CONNELL (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 10/25/05 | | 8.00 | | 8.00 | | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 10/25/05 | | 6.00 | | 6.00 | H | GROUND TRANSPORTATION - LOCAL TRAVEL - MAGER (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 10/26/05 | | 8.00 | | 8.00 | | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 10/27/05 | | 10.00 | | 10.00 | | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 10/28/05 | | 13.00 | | 13.00 | | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 10/28/05 | | 10.00 | | 10.00 | H | GROUND TRANSPORTATION - LOCAL TRAVEL - KOVACS (EVENING TAXI TO BLACKSTONE FROM HOME) |
| 10/29/05 | | 6.00 | | 6.00 | | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKEND TAXI TO BLACKSTONE FROM HOME) |
| 10/29/05 | | 8.00 | | 8.00 | | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKEND TAXI HOME FROM BLACKSTONE) |
| 10/29/05 | | 8.00 | | 8.00 | H | GROUND TRANSPORTATION - LOCAL TRAVEL - KOVACS (WEEKEND TAXI TO BLACKSTONE FROM HOME) |
| 10/30/05 | | 6.00 | | 6.00 | | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKEND TAXI TO BLACKSTONE FROM HOME) |
| 10/30/05 | | 18.00 | | 18.00 | | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKEND TAXI HOME FROM BLACKSTONE) |
| 10/31/05 | | 8.00 | | 8.00 | | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 11/01/05 | | 8.00 | | 8.00 | | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 11/01/05 | | 6.00 | | 6.00 | H | GROUND TRANSPORTATION - LOCAL TRAVEL - MAGER (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |

EXHIBIT G
Overtime Meals and Transportation
Blackstone Group L.P.

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 11/02/05 | | 8.00 | | 8.00 | | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 11/03/05 | | 8.00 | | 8.00 | | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 11/03/05 | | 11.00 | | 11.00 | H | GROUND TRANSPORTATION - LOCAL TRAVEL - MAGER (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 11/04/05 | | 13.00 | | 13.00 | | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 11/05/05 | | 7.00 | | 7.00 | | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKEND TAXI TO BLACKSTONE FROM HOME) |
| 11/05/05 | | 8.00 | | 8.00 | | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKEND TAXI HOME FROM BLACKSTONE) |
| 11/06/05 | | 6.00 | | 6.00 | | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKEND TAXI TO BLACKSTONE FROM HOME) |
| 11/06/05 | | 10.00 | | 10.00 | | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKEND TAXI HOME FROM BLACKSTONE) |
| 11/06/05 | | 6.00 | | 6.00 | H | GROUND TRANSPORTATION - LOCAL TRAVEL - MAGER (WEEKEND TAXI HOME FROM BLACKSTONE) |
| 11/07/05 | | 8.00 | | 8.00 | | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 11/08/05 | | 8.00 | | 8.00 | | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 11/10/05 | | 11.00 | | 11.00 | | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 11/11/05 | | 8.00 | | 8.00 | | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 11/12/05 | | 6.00 | | 6.00 | | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKEND TAXI TO BLACKSTONE FROM HOME) |
| 11/12/05 | | 11.00 | | 11.00 | | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKEND TAXI HOME FROM BLACKSTONE) |
| 11/13/05 | | 10.00 | | 10.00 | H | GROUND TRANSPORTATION - LOCAL TRAVEL - KOVACS (WEEKEND TAXI TO BLACKSTONE FROM HOME) |
| 11/13/05 | | 6.00 | | 6.00 | | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKEND TAXI TO BLACKSTONE FROM HOME) |
| 11/13/05 | | 8.00 | | 8.00 | H | GROUND TRANSPORTATION - LOCAL TRAVEL - MAGER (WEEKEND TAXI HOME FROM BLACKSTONE) |
| 11/13/05 | | 8.00 | | 8.00 | | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKEND TAXI HOME FROM BLACKSTONE) |
| 11/14/05 | | 8.00 | | 8.00 | | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 11/15/05 | | 10.00 | | 10.00 | | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 11/16/05 | | 8.00 | | 8.00 | | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 11/17/05 | | 8.00 | | 8.00 | | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 11/18/05 | | 11.00 | | 11.00 | | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |

EXHIBIT G
Overtime Meals and Transportation
Blackstone Group L.P.

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|---|---|---|---|---|---|---|
| 11/19/05 | | 6.00 | | 6.00 | | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKEND TAXI TO BLACKSTONE FROM HOME) |
| 11/19/05 | | 8.00 | | 8.00 | | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKEND TAXI HOME FROM BLACKSTONE) |
| 11/20/05 | | 6.00 | | 6.00 | | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKEND TAXI TO BLACKSTONE FROM HOME) |
| 11/20/05 | | 8.00 | | 8.00 | | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKEND TAXI HOME FROM BLACKSTONE) |
| 11/21/05 | | 10.00 | | 10.00 | | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 11/22/05 | | 8.00 | | 8.00 | | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 11/27/05 | | 8.00 | | 8.00 | | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKNIGHT TAXI HOME FROM BLACKSTONE) |
| 11/28/05 | | 8.00 | | 8.00 | | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 11/29/05 | | 17.00 | | 17.00 | | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 12/01/05 | | 8.00 | | 8.00 | | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 12/02/05 | | 11.00 | | 11.00 | | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 12/03/05 | | 6.00 | | 6.00 | | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKEND TAXI TO BLACKSTONE FROM HOME) |
| 12/03/05 | | 8.00 | | 8.00 | | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKEND TAXI HOME FROM BLACKSTONE) |
| 12/04/05 | | 6.00 | | 6.00 | | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKEND TAXI TO BLACKSTONE FROM HOME) |
| 12/04/05 | | 8.00 | | 8.00 | | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKEND TAXI HOME FROM BLACKSTONE) |
| 12/05/05 | | 8.00 | | 8.00 | | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 12/06/05 | | 8.00 | | 8.00 | | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 12/07/05 | | 12.00 | | 12.00 | | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 12/08/05 | | 8.00 | | 8.00 | | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| | | 2,780.91 | | 2,780.91 | | |
| | | $6,764.73 | | $6,764.73 | | |

EXHIBIT H
Expenses of Undisclosed Professionals
Blackstone Group L.P.

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| CATEGORY: Overtime Meals | | | | | | |
| 06/04/05 | | 20.00 | | 20.00 | I, G | EMPLOYEE MEALS - EISNER (WEEKEND WORKING DINNER MEAL @ BLACKSTONE) |
| 06/17/05 | | 20.00 | | 20.00 | I, G | EMPLOYEE MEALS - EISNER (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 06/23/05 | | 20.00 | | 20.00 | I, G | EMPLOYEE MEALS - EISNER (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 06/23/05 | | 20.00 | | 20.00 | I, G | EMPLOYEE MEALS - TAWIL (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 06/30/05 | | 20.00 | | 20.00 | I, G | EMPLOYEE MEALS - EISNER (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 07/13/05 | | 20.00 | | 20.00 | I, G | EMPLOYEE MEALS - BADLANI (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE AFTER WORKING LATE) |
| 07/13/05 | | 20.00 | | 20.00 | I, G | EMPLOYEE MEALS - TAWIL (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE AFTER WORKING LATE) |
| 07/19/05 | | 20.00 | | 20.00 | I, G | EMPLOYEE MEALS - EISNER (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE AFTER WORKING LATE) |
| 07/19/05 | | 20.00 | | 20.00 | I, G | EMPLOYEE MEALS - TAWIL (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE AFTER WORKING LATE) |
| 07/24/05 | | 14.74 | | 14.74 | I, G | EMPLOYEE MEALS - TAWIL (WEEKEND WORKING DINNER MEAL @ BLACKSTONE) |
| 07/26/05 | | 20.00 | | 20.00 | I, G | EMPLOYEE MEALS - EISNER (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 07/26/05 | | 20.00 | | 20.00 | I, G | EMPLOYEE MEALS - TAWIL (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 07/26/05 | | 20.00 | | 20.00 | I, G | EMPLOYEE MEALS - HEBERLE (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 07/27/05 | | 20.00 | | 20.00 | I, G | EMPLOYEE MEALS - RESEARCH - DRAKE (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE AFTER WORKING LATE) |
| 07/29/05 | | 20.00 | | 20.00 | I, G | EMPLOYEE MEALS - EISNER (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 07/31/05 | | 20.00 | | 20.00 | I, G | EMPLOYEE MEALS - TAWIL (WEEKEND WORKING DINNER MEAL @ BLACKSTONE) |
| 08/01/05 | | 20.00 | | 20.00 | I, G | EMPLOYEE MEALS - EISNER (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 08/05/05 | | 20.00 | | 20.00 | I, G | EMPLOYEE MEALS - EISNER (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 08/09/05 | | 20.00 | | 20.00 | I, G | EMPLOYEE MEALS - EISNER (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 08/10/05 | | 20.00 | | 20.00 | I, G | EMPLOYEE MEALS - EISNER (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE AFTER WORKING LATE) |
| 08/10/05 | | 20.00 | | 20.00 | I, G | EMPLOYEE MEALS - TAWIL (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE AFTER WORKING LATE) |
| 08/11/05 | | 16.11 | | 16.11 | I, G | EMPLOYEE MEALS - EISNER (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE AFTER WORKING LATE) |
| 08/11/05 | | 16.11 | | 16.11 | I, G | EMPLOYEE MEALS - TAWIL (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE AFTER WORKING LATE) |
| 08/18/05 | | 15.30 | | 15.30 | I, G | EMPLOYEE MEALS - EISNER (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE AFTER WORKING LATE) |

EXHIBIT H
Expenses of Undisclosed Professionals
Blackstone Group L.P.

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 08/18/05 | | 15.31 | | 15.31 | I, G | EMPLOYEE MEALS - KOVACS (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE AFTER WORKING LATE) |
| 08/19/05 | | 20.00 | | 20.00 | I, G | EMPLOYEE MEALS - EISNER (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE AFTER WORKING LATE) |
| 08/20/05 | | 20.00 | | 20.00 | I, G | EMPLOYEE MEALS - EISNER (WEEKEND WORKING DINNER MEAL @ BLACKSTONE) |
| 08/28/05 | | 20.00 | | 20.00 | I, G | EMPLOYEE MEALS - EISNER (WEEKEND WORKING DINNER MEAL @ BLACKSTONE) |
| 08/29/05 | | 20.00 | | 20.00 | I, G | EMPLOYEE MEALS - EISNER (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE AFTER WORKING LATE) |
| 09/05/05 | | 20.00 | | 20.00 | I, G | EMPLOYEE MEALS - EISNER (WORKING DINNER MEAL @ BLACKSTONE ON "LABOR DAY" HOLIDAY) |
| 09/13/05 | | 20.00 | | 20.00 | I, G | EMPLOYEE MEALS - EISNER (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE AFTER WORKING LATE) |
| 09/14/05 | | 20.00 | | 20.00 | I, G | EMPLOYEE MEALS - KOVACS (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE AFTER WORKING LATE) |
| 09/20/05 | | 18.73 | | 18.73 | I, G | EMPLOYEE MEALS - KOVACS (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE AFTER WORKING LATE) |
| 09/21/05 | | 20.00 | | 20.00 | I, G | EMPLOYEE MEALS - KOVACS (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE AFTER WORKING LATE) |
| 09/22/05 | | 4.55 | | 4.55 | I, G | EMPLOYEE MEALS - KOVACS (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE AFTER WORKING LATE) |
| 09/25/05 | | 6.23 | | 6.23 | I, G | EMPLOYEE MEALS - KOVACS (WEEKEND WORKING DINNER MEAL @ BLACKSTONE) |
| 09/28/05 | | 20.00 | | 20.00 | I, G | EMPLOYEE MEALS - KOVACS (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE AFTER WORKING LATE) |
| 09/29/05 | | 20.00 | | 20.00 | I, G | EMPLOYEE MEALS - KOVACS (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE AFTER WORKING LATE) |
| 09/30/05 | | 4.55 | | 4.55 | I, G | EMPLOYEE MEALS - KOVACS (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE AFTER WORKING LATE) |
| 10/01/05 | | 20.00 | | 20.00 | G | EMPLOYEE MEALS - KOVACS (WEEKEND WORKING DINNER MEAL @ BLACKSTONE) |
| 10/02/05 | | 7.66 | | 7.66 | G | EMPLOYEE MEALS - KOVACS (WEEKEND WORKING DINNER MEAL @ BLACKSTONE) |
| 10/08/05 | | 5.00 | | 5.00 | G | EMPLOYEE MEALS - KOVACS (WEEKEND WORKING LUNCH MEAL @ BLACKSTONE) |
| 10/08/05 | | 20.00 | | 20.00 | G | EMPLOYEE MEALS - KOVACS (WEEKEND WORKING DINNER MEAL @ BLACKSTONE) |
| 10/09/05 | | 12.79 | | 12.79 | G | EMPLOYEE MEALS - KOVACS (WEEKEND WORKING LUNCH MEAL @ BLACKSTONE) |
| 10/09/05 | | 20.00 | | 20.00 | G | EMPLOYEE MEALS - KOVACS (WEEKEND WORKING DINNER MEAL @ BLACKSTONE) |
| | | 797.08 | | 797.08 | | |

EXHIBIT H

Expenses of Undisclosed Professionals

Blackstone Group L.P.

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| CATEGORY: Overtime Transportation | | | | | | |
| 04/27/05 | | 9.00 | | 9.00 | I, G | GROUND TRANSPORTATION - LOCAL TRAVEL - EISNER (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 05/17/05 | | 9.00 | | 9.00 | I, G | GROUND TRANSPORTATION - LOCAL TRAVEL - EISNER (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 05/18/05 | | 15.00 | | 15.00 | I, G | GROUND TRANSPORTATION - LOCAL TRAVEL - EISNER (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 05/20/05 | | 8.00 | | 8.00 | I, G | GROUND TRANSPORTATION - LOCAL TRAVEL - EISNER (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 05/21/05 | | 8.00 | | 8.00 | I, G | GROUND TRANSPORTATION - LOCAL TRAVEL - EISNER (WEEKEND TAXI TO BLACKSTONE FROM HOME) |
| 05/22/05 | | 8.00 | | 8.00 | I, G | GROUND TRANSPORTATION - LOCAL TRAVEL - EISNER (WEEKEND TAXI HOME FROM BLACKSTONE) |
| 05/26/05 | | 9.00 | | 9.00 | I, G | GROUND TRANSPORTATION - LOCAL TRAVEL - EISNER (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 06/02/05 | | 9.00 | | 9.00 | I, G | GROUND TRANSPORTATION - LOCAL TRAVEL - EISNER (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 06/03/05 | | 7.00 | | 7.00 | I, G | GROUND TRANSPORTATION - LOCAL TRAVEL - EISNER (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 06/04/05 | | 14.00 | | 14.00 | I, G | GROUND TRANSPORTATION - LOCAL TRAVEL - EISNER (WEEKEND TAXI HOME FROM BLACKSTONE) |
| 06/05/05 | | 15.00 | | 15.00 | I, G | GROUND TRANSPORTATION - LOCAL TRAVEL - EISNER (WEEKEND TAXI HOME FROM BLACKSTONE) |
| 06/06/05 | | 15.00 | | 15.00 | I, G | GROUND TRANSPORTATION - LOCAL TRAVEL - EISNER (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 06/08/05 | | 8.00 | | 8.00 | I, G | GROUND TRANSPORTATION - LOCAL TRAVEL - EISNER (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 06/09/05 | | 9.00 | | 9.00 | I, G | GROUND TRANSPORTATION - LOCAL TRAVEL - EISNER (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 06/09/05 | | 13.00 | | 13.00 | I, G | GROUND TRANSPORTATION - LOCAL TRAVEL - EISNER (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER RETURNING TO OFFICE) |
| 06/12/05 | | 8.00 | | 8.00 | I, G | GROUND TRANSPORTATION - LOCAL TRAVEL - EISNER (WEEKEND TAXI HOME FROM BLACKSTONE) |
| 06/13/05 | | 7.00 | | 7.00 | I, G | GROUND TRANSPORTATION - LOCAL TRAVEL - EISNER (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 06/15/05 | | 8.00 | | 8.00 | I, G | GROUND TRANSPORTATION - LOCAL TRAVEL - EISNER (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 06/17/05 | | 8.00 | | 8.00 | I, G | GROUND TRANSPORTATION - LOCAL TRAVEL - EISNER (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 06/17/05 | | 10.00 | | 10.00 | I, G | GROUND TRANSPORTATION - LOCAL TRAVEL - EISNER (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER RETURNING TO OFFICE) |
| 06/21/05 | | 8.00 | | 8.00 | I, G | GROUND TRANSPORTATION - LOCAL TRAVEL - EISNER (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 06/21/05 | | 15.00 | | 15.00 | I, G | GROUND TRANSPORTATION - LOCAL TRAVEL - EISNER (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER RETURNING TO OFFICE) |
| 06/22/05 | | 8.00 | | 8.00 | I, G | GROUND TRANSPORTATION - LOCAL TRAVEL - EISNER (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |

EXHIBIT H
Expenses of Undisclosed Professionals
Blackstone Group L.P.

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 06/24/05 | | 8.00 | | 8.00 | I, G | GROUND TRANSPORTATION - LOCAL TRAVEL - EISNER (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 06/25/05 | | 11.00 | | 11.00 | I, G | GROUND TRANSPORTATION - LOCAL TRAVEL - EISNER (WEEKEND TAXI HOME FROM BLACKSTONE) |
| 06/26/05 | | 8.00 | | 8.00 | I, G | GROUND TRANSPORTATION - LOCAL TRAVEL - EISNER (WEEKEND TAXI TO BLACKSTONE FROM HOME) |
| 06/26/05 | | 8.00 | | 8.00 | I, G | GROUND TRANSPORTATION - LOCAL TRAVEL - EISNER (WEEKEND TAXI HOME FROM BLACKSTONE) |
| 06/28/05 | | 9.00 | | 9.00 | I, G | GROUND TRANSPORTATION - LOCAL TRAVEL - EISNER (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 06/28/05 | | 11.00 | | 11.00 | I, G | GROUND TRANSPORTATION - LOCAL TRAVEL - EISNER (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER RETURNING TO OFFICE) |
| 06/29/05 | | 9.00 | | 9.00 | I, G | GROUND TRANSPORTATION - LOCAL TRAVEL - EISNER (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 07/01/05 | | 9.00 | | 9.00 | I, G | GROUND TRANSPORTATION - LOCAL TRAVEL - EISNER (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 07/05/05 | | 8.00 | | 8.00 | I, G | GROUND TRANSPORTATION - LOCAL TRAVEL - EISNER (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 07/08/05 | | 9.00 | | 9.00 | I, G | GROUND TRANSPORTATION - LOCAL TRAVEL - EISNER (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 07/09/05 | | 8.00 | | 8.00 | I, G | GROUND TRANSPORTATION - LOCAL TRAVEL - EISNER (WEEKEND TAXI HOME FROM BLACKSTONE) |
| 07/11/05 | | 9.00 | | 9.00 | I, G | GROUND TRANSPORTATION - LOCAL TRAVEL - EISNER (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 07/12/05 | | 8.00 | | 8.00 | I, G | GROUND TRANSPORTATION - LOCAL TRAVEL - EISNER (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 07/12/05 | | 9.00 | | 9.00 | I, G | GROUND TRANSPORTATION - LOCAL TRAVEL - EISNER (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER RETURNING TO OFFICE) |
| 07/15/05 | | 8.00 | | 8.00 | I, G | GROUND TRANSPORTATION - LOCAL TRAVEL - EISNER (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 07/15/05 | | 13.00 | | 13.00 | I, G | GROUND TRANSPORTATION - LOCAL TRAVEL - EISNER (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER RETURNING TO OFFICE) |
| 07/16/05 | | 13.00 | | 13.00 | I, G | GROUND TRANSPORTATION - LOCAL TRAVEL - EISNER (WEEKEND TAXI HOME FROM BLACKSTONE) |
| 07/17/05 | | 9.00 | | 9.00 | I, G | GROUND TRANSPORTATION - LOCAL TRAVEL - EISNER (WEEKEND TAXI HOME FROM BLACKSTONE) |
| 07/18/05 | | 7.00 | | 7.00 | I, G | GROUND TRANSPORTATION - LOCAL TRAVEL - EISNER (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 08/05/05 | | 52.73 | | 52.73 | I, G | GROUND TRANSPORTATION - CAR SERVICE - ELITE - SUTTON (CAR HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 08/11/05 | | 45.90 | | 45.90 | I, G | GROUND TRANSPORTATION - CAR SERVICE - CONCORD - PUBLISHING SERVICES - HUMPHREYS (CAR HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 08/29/05 | | 61.20 | | 61.20 | I, G | GROUND TRANSPORTATION - CAR SERVICE - CONCORD - PUBLISHING SERVICES - GLARAGA (EVENING CAR SERVICE TO BLACKSTONE FROM HOME) |
| 09/16/05 | | 9.00 | | 9.00 | I, G | GROUND TRANSPORTATION - LOCAL TRAVEL - KOVACS (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |

EXHIBIT H
Expenses of Undisclosed Professionals
Blackstone Group L.P.

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 09/20/05 | | 28.25 | | 28.25 | I, G | GROUND TRANSPORTATION - CAR SERVICE - ELITE - PUBLISHING SERVICES - MARTIN (CAR HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 09/21/05 | | 44.88 | | 44.88 | I, G | GROUND TRANSPORTATION - CAR SERVICE - CONCORD - PUBLISHING SERVICES - NOEL (CAR HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 09/27/05 | | 64.82 | | 64.82 | I, G | GROUND TRANSPORTATION - CAR SERVICE - ELITE - PUBLISHING SERVICES - SUTTON (CAR HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 09/28/05 | | 31.62 | | 31.62 | I, G | GROUND TRANSPORTATION - CAR SERVICE - CONCORD - PUBLISHING SERVICES - MARQUES (CAR HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 10/05/05 | | 61.20 | | 61.20 | G | GROUND TRANSPORTATION - CAR SERVICE - CONCORD - PUBLISHING SERVICES - GLARAGA (EVENING CAR TO BLACKSTONE FROM HOME) |
| 10/05/05 | | 49.32 | | 49.32 | G | GROUND TRANSPORTATION - CAR SERVICE - ELITE - PUBLISHING SERVICES - JOHN (LATE EVENING CAR TO BLACKSTONE FROM HOME) |
| 10/06/05 | | 35.70 | | 35.70 | G | GROUND TRANSPORTATION - CAR SERVICE - CONCORD - PUBLISHING SERVICES - SMITH (CAR HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 10/06/05 | | 42.33 | | 42.33 | G | GROUND TRANSPORTATION - CAR SERVICE - CONCORD - PUBLISHING SERVICES - WANG (CAR HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 10/07/05 | | 34.68 | | 34.68 | G | GROUND TRANSPORTATION - CAR SERVICE - CONCORD - PUBLISHING SERVICES - CLARK (CAR HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 10/08/05 | | 6.00 | | 6.00 | G | GROUND TRANSPORTATION - LOCAL TRAVEL - KOVACS (WEEKEND TAXI TO BLACKSTONE FROM HOME) |
| 10/09/05 | | 39.78 | | 39.78 | G | GROUND TRANSPORTATION - CAR SERVICE - CONCORD - PUBLISHING SERVICES - NGUYEN (CAR HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 10/19/05 | | 6.00 | | 6.00 | G | GROUND TRANSPORTATION - LOCAL TRAVEL - MAGER (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 10/20/05 | | 8.00 | | 8.00 | G | GROUND TRANSPORTATION - LOCAL TRAVEL - MAGER (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 10/24/05 | | 7.00 | | 7.00 | G | GROUND TRANSPORTATION - LOCAL TRAVEL - MAGER (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 10/25/05 | | 6.00 | | 6.00 | G | GROUND TRANSPORTATION - LOCAL TRAVEL - MAGER (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 10/28/05 | | 10.00 | | 10.00 | G | GROUND TRANSPORTATION - LOCAL TRAVEL - KOVACS (EVENING TAXI TO BLACKSTONE FROM HOME) |
| 10/29/05 | | 8.00 | | 8.00 | G | GROUND TRANSPORTATION - LOCAL TRAVEL - KOVACS (WEEKEND TAXI TO BLACKSTONE FROM HOME) |
| 11/01/05 | | 6.00 | | 6.00 | G | GROUND TRANSPORTATION - LOCAL TRAVEL - MAGER (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 11/03/05 | | 11.00 | | 11.00 | G | GROUND TRANSPORTATION - LOCAL TRAVEL - MAGER (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 11/06/05 | | 6.00 | | 6.00 | G | GROUND TRANSPORTATION - LOCAL TRAVEL - MAGER (WEEKEND TAXI HOME FROM BLACKSTONE) |
| 11/13/05 | | 10.00 | | 10.00 | G | GROUND TRANSPORTATION - LOCAL TRAVEL - KOVACS (WEEKEND TAXI TO BLACKSTONE FROM HOME) |
| 11/13/05 | | 8.00 | | 8.00 | G | GROUND TRANSPORTATION - LOCAL TRAVEL - MAGER (WEEKEND TAXI HOME FROM BLACKSTONE) |
| | | 1,095.41 | | 1,095.41 | | |

EXHIBIT H
Expenses of Undisclosed Professionals
Blackstone Group L.P.

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
|      |          | $1,892.49     |               | $1,892.49      |                |             |

EXHIBIT I
Expenses Dated Prior to October 1, 2005
Blackstone Group L.P.

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| CATEGORY: Document Production | | | | | | |
| 09/19/05 | | 119.25 | | 119.25 | C | DOCUMENT PRODUCTION - RESEARCH - DRAKE 09/19/05 - 09/30/05 |
| | | 119.25 | | 119.25 | | |
| CATEGORY: Facsimile Transmissions | | | | | | |
| 09/01/05 | | 23.75 | | 23.75 | | COMMUNICATIONS - FACSIMILES - BOLGER 09/01/05 - 09/30/05 |
| | | 23.75 | | 23.75 | | |
| CATEGORY: Local Transportation | | | | | | |
| 08/02/05 | | 42.84 | | 42.84 | E | GROUND TRANSPORTATION - CAR SERVICE - CONCORD - KATZ (CAR TO CLIENT MEETING IN NEW YORK, NY FROM BLACKSTONE) |
| 08/09/05 | | 51.00 | | 51.00 | E | GROUND TRANSPORTATION - CAR SERVICE - CONCORD - KATZ (CAR TO CLIENT MEETING IN NEW YORK, NY FROM BLACKSTONE) |
| 09/16/05 | | 48.96 | | 48.96 | E | GROUND TRANSPORTATION - CAR SERVICE - CONCORD - HUFFARD (CAR TO CLIENT MEETING IN NEW YORK, NY FROM BLACKSTONE) |
| 09/20/05 | | 45.90 | | 45.90 | E | GROUND TRANSPORTATION - CAR SERVICE - CONCORD - KATZ (CAR TO CLIENT MEETING IN NEW YORK, NY FROM BLACKSTONE) |
| | | 188.70 | | 188.70 | | |
| CATEGORY: Outside Research (Multex/Thompson/Dow Jones/Factset/Onli | | | | | | |
| 08/23/05 | | 10.52 | | 10.52 | D | EXTERNAL RESEARCH - ONLINE DATABASE - COSTI (FEE FOR INTERNET USAGE WHILE TRAVELING RE: ONLINE DATA RESEARCH) |
| 09/06/05 | | 151.74 | | 151.74 | D | EXTERNAL RESEARCH - ONLINE DATABASE - EISNER (ONLINE DATA RESEARCH) |
| | | 162.26 | | 162.26 | | |

EXHIBIT I  PAGE 1 of 20

EXHIBIT I
Expenses Dated Prior to October 1, 2005
Blackstone Group L.P.

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|---------------|-------------|
| CATEGORY: Overnight Delivery | | | | | | |
| 09/20/05 | | 8.80 | | 8.80 | | COMMUNICATIONS - FEDERAL EXPRESS - DE ALMEIDA |
| 09/20/05 | | 12.26 | | 12.26 | | COMMUNICATIONS - FEDERAL EXPRESS - DE ALMEIDA |
| 09/20/05 | | 12.26 | | 12.26 | | COMMUNICATIONS - FEDERAL EXPRESS - DE ALMEIDA |
| 09/20/05 | | 12.26 | | 12.26 | | COMMUNICATIONS - FEDERAL EXPRESS - DE ALMEIDA |
| 09/20/05 | | 8.80 | | 8.80 | | COMMUNICATIONS - FEDERAL EXPRESS - DE ALMEIDA |
| 09/20/05 | | 8.80 | | 8.80 | | COMMUNICATIONS - FEDERAL EXPRESS - DE ALMEIDA |
| 09/20/05 | | 8.80 | | 8.80 | | COMMUNICATIONS - FEDERAL EXPRESS - DE ALMEIDA |
| 09/20/05 | | 12.26 | | 12.26 | | COMMUNICATIONS - FEDERAL EXPRESS - DE ALMEIDA |
| 09/20/05 | | 12.26 | | 12.26 | | COMMUNICATIONS - FEDERAL EXPRESS - DE ALMEIDA |
| 09/20/05 | | 8.80 | | 8.80 | | COMMUNICATIONS - FEDERAL EXPRESS - DE ALMEIDA |
| 09/23/05 | | 23.71 | | 23.71 | | COMMUNICATIONS - FEDERAL EXPRESS - COSTI |
| 09/23/05 | | 14.25 | | 14.25 | | COMMUNICATIONS - FEDERAL EXPRESS - GUTERL |
| 09/23/05 | | 15.48 | | 15.48 | | COMMUNICATIONS - FEDERAL EXPRESS - GUTERL |
| 09/23/05 | | 17.06 | | 17.06 | | COMMUNICATIONS - FEDERAL EXPRESS - GUTERL |
| 09/23/05 | | 24.76 | | 24.76 | | COMMUNICATIONS - FEDERAL EXPRESS - GUTERL |
| 09/23/05 | | 25.98 | | 25.98 | | COMMUNICATIONS - FEDERAL EXPRESS - GUTERL |
| 09/23/05 | | 27.98 | | 27.98 | | COMMUNICATIONS - FEDERAL EXPRESS - GUTERL |
| 09/23/05 | | 27.98 | | 27.98 | | COMMUNICATIONS - FEDERAL EXPRESS - GUTERL |
| 09/23/05 | | 28.75 | | 28.75 | | COMMUNICATIONS - FEDERAL EXPRESS - GUTERL |
| 09/23/05 | | 27.98 | | 27.98 | | COMMUNICATIONS - FEDERAL EXPRESS - PEREZ |
| | | 339.23 | | 339.23 | | |

EXHIBIT I PAGE 2 of 20

EXHIBIT I
Expenses Dated Prior to October 1, 2005
Blackstone Group L.P.

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| CATEGORY: Overtime Meals | | | | | | |
| 06/04/05 | | 20.00 | | 20.00 | H, G | EMPLOYEE MEALS - EISNER (WEEKEND WORKING DINNER MEAL @ BLACKSTONE) |
| 06/17/05 | | 20.00 | | 20.00 | H, G | EMPLOYEE MEALS - EISNER (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 06/23/05 | | 20.00 | | 20.00 | H, G | EMPLOYEE MEALS - EISNER (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 06/23/05 | | 20.00 | | 20.00 | H, G | EMPLOYEE MEALS - TAWIL (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 06/30/05 | | 20.00 | | 20.00 | H, G | EMPLOYEE MEALS - EISNER (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 07/11/05 | | 20.00 | | 20.00 | G | EMPLOYEE MEALS - CHAKRAPANI (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE AFTER WORKING LATE) |
| 07/11/05 | | 20.00 | | 20.00 | G | EMPLOYEE MEALS - SCHLAACK (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE AFTER WORKING LATE) |
| 07/12/05 | | 8.55 | | 8.55 | G | EMPLOYEE MEALS - CHAKRAPANI (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE AFTER WORKING LATE) |
| 07/13/05 | | 20.00 | | 20.00 | H, G | EMPLOYEE MEALS - BADLANI (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE AFTER WORKING LATE) |
| 07/13/05 | | 20.00 | | 20.00 | H, G | EMPLOYEE MEALS - TAWIL (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE AFTER WORKING LATE) |
| 07/13/05 | | 20.00 | | 20.00 | G | EMPLOYEE MEALS - CHAKRAPANI (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE AFTER WORKING LATE) |
| 07/14/05 | | 11.47 | | 11.47 | G | EMPLOYEE MEALS - CHAKRAPANI (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE AFTER WORKING LATE) |
| 07/17/05 | | 20.00 | | 20.00 | G | EMPLOYEE MEALS - O'CONNELL (WEEKEND WORKING DINNER MEAL @ BLACKSTONE) |
| 07/19/05 | | 20.00 | | 20.00 | G | EMPLOYEE MEALS - CHAKRAPANI (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE AFTER WORKING LATE) |
| 07/19/05 | | 20.00 | | 20.00 | G | EMPLOYEE MEALS - SCHLAACK (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE AFTER WORKING LATE) |
| 07/19/05 | | 20.00 | | 20.00 | H, G | EMPLOYEE MEALS - EISNER (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE AFTER WORKING LATE) |
| 07/19/05 | | 20.00 | | 20.00 | H, G | EMPLOYEE MEALS - TAWIL (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE AFTER WORKING LATE) |
| 07/19/05 | | 20.00 | | 20.00 | G | EMPLOYEE MEALS - KATZ (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE AFTER WORKING LATE) |
| 07/24/05 | | 14.74 | | 14.74 | H, G | EMPLOYEE MEALS - TAWIL (WEEKEND WORKING DINNER MEAL @ BLACKSTONE) |
| 07/26/05 | | 20.00 | | 20.00 | G | EMPLOYEE MEALS - O'CONNELL (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE AFTER WORKING LATE) |
| 07/26/05 | | 20.00 | | 20.00 | H, G | EMPLOYEE MEALS - TAWIL (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 07/26/05 | | 20.00 | | 20.00 | H, G | EMPLOYEE MEALS - EISNER (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 07/26/05 | | 20.00 | | 20.00 | H, G | EMPLOYEE MEALS - HEBERLE (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 07/27/05 | | 20.00 | | 20.00 | H, G | EMPLOYEE MEALS - RESEARCH - DRAKE (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE AFTER WORKING LATE) |

EXHIBIT I PAGE 3 of 20

EXHIBIT I
Expenses Dated Prior to October 1, 2005
Blackstone Group L.P.

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 07/29/05 | | 20.00 | | 20.00 | H, G | EMPLOYEE MEALS - EISNER (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 07/31/05 | | 20.00 | | 20.00 | H, G | EMPLOYEE MEALS - TAWIL (WEEKEND WORKING DINNER MEAL @ BLACKSTONE) |
| 08/01/05 | | 20.00 | | 20.00 | H, G | EMPLOYEE MEALS - EISNER (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 08/01/05 | | 20.00 | | 20.00 | G | EMPLOYEE MEALS - SCHLAACK (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 08/02/05 | | 20.00 | | 20.00 | G | EMPLOYEE MEALS - SCHLAACK (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 08/03/05 | | 19.63 | | 19.63 | G | EMPLOYEE MEALS - SCHLAACK (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE AFTER WORKING LATE) |
| 08/04/05 | | 20.00 | | 20.00 | G | EMPLOYEE MEALS - KATZ (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE AFTER WORKING LATE) |
| 08/04/05 | | 20.00 | | 20.00 | G | EMPLOYEE MEALS - SCHLAACK (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE AFTER WORKING LATE) |
| 08/05/05 | | 20.00 | | 20.00 | H, G | EMPLOYEE MEALS - EISNER (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 08/09/05 | | 20.00 | | 20.00 | H, G | EMPLOYEE MEALS - EISNER (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 08/09/05 | | 20.00 | | 20.00 | G | EMPLOYEE MEALS - KATZ (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 08/10/05 | | 20.00 | | 20.00 | H, G | EMPLOYEE MEALS - EISNER (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE AFTER WORKING LATE) |
| 08/10/05 | | 20.00 | | 20.00 | G | EMPLOYEE MEALS - SCHLAACK (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE AFTER WORKING LATE) |
| 08/10/05 | | 20.00 | | 20.00 | H, G | EMPLOYEE MEALS - TAWIL (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE AFTER WORKING LATE) |
| 08/11/05 | | 16.11 | | 16.11 | H, G | EMPLOYEE MEALS - EISNER (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE AFTER WORKING LATE) |
| 08/11/05 | | 16.11 | | 16.11 | G | EMPLOYEE MEALS - SCHLAACK (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE AFTER WORKING LATE) |
| 08/11/05 | | 16.11 | | 16.11 | H, G | EMPLOYEE MEALS - TAWIL (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE AFTER WORKING LATE) |
| 08/11/05 | | 16.11 | | 16.11 | G | EMPLOYEE MEALS - KATZ (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE AFTER WORKING LATE) |
| 08/15/05 | | 20.00 | | 20.00 | G | EMPLOYEE MEALS - KATZ (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 08/15/05 | | 20.00 | | 20.00 | G | EMPLOYEE MEALS - SCHLAACK (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 08/16/05 | | 20.00 | | 20.00 | G | EMPLOYEE MEALS - KATZ (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 08/16/05 | | 20.00 | | 20.00 | G | EMPLOYEE MEALS - O'CONNELL (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE AFTER WORKING LATE) |
| 08/16/05 | | 20.00 | | 20.00 | G | EMPLOYEE MEALS - SCHLAACK (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |

EXHIBIT I PAGE 4 of 20

EXHIBIT I
Expenses Dated Prior to October 1, 2005
Blackstone Group L.P.

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 08/17/05 | | 20.00 | | 20.00 | G | EMPLOYEE MEALS - KATZ (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 08/17/05 | | 20.00 | | 20.00 | G | EMPLOYEE MEALS - SCHLAACK (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 08/18/05 | | 20.00 | | 20.00 | G | EMPLOYEE MEALS - KATZ (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 08/18/05 | | 15.31 | | 15.31 | H, G | EMPLOYEE MEALS - KOVACS (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE AFTER WORKING LATE) |
| 08/18/05 | | 15.30 | | 15.30 | H, G | EMPLOYEE MEALS - EISNER (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE AFTER WORKING LATE) |
| 08/19/05 | | 20.00 | | 20.00 | H, G | EMPLOYEE MEALS - EISNER (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE AFTER WORKING LATE) |
| 08/20/05 | | 20.00 | | 20.00 | H, G | EMPLOYEE MEALS - EISNER (WEEKEND WORKING DINNER MEAL @ BLACKSTONE) |
| 08/24/05 | | 20.00 | | 20.00 | G | EMPLOYEE MEALS - COSTI (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 08/28/05 | | 20.00 | | 20.00 | H, G | EMPLOYEE MEALS - EISNER (WEEKEND WORKING DINNER MEAL @ BLACKSTONE) |
| 08/28/05 | | 20.00 | | 20.00 | G | EMPLOYEE MEALS - COSTI (WEEKEND WORKING DINNER MEAL @ BLACKSTONE) |
| 08/28/05 | | 13.40 | | 13.40 | G | EMPLOYEE MEALS - COSTI (WEEKEND WORKING LUNCH MEAL @ BLACKSTONE) |
| 08/29/05 | | 20.00 | | 20.00 | H, G | EMPLOYEE MEALS - EISNER (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE AFTER WORKING LATE) |
| 08/29/05 | | 20.00 | | 20.00 | G | EMPLOYEE MEALS - KATZ (WORKING DINNER MEAL @ BLACKSTONE AFTER WORKING LATE) |
| 08/29/05 | | 20.00 | | 20.00 | G | EMPLOYEE MEALS - O'CONNELL (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE AFTER WORKING LATE) |
| 08/29/05 | | 20.00 | | 20.00 | G | EMPLOYEE MEALS - COSTI (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 08/30/05 | | 20.00 | | 20.00 | G | EMPLOYEE MEALS - COSTI (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 09/01/05 | | 13.64 | | 13.64 | G | EMPLOYEE MEALS - O'CONNELL (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE AFTER WORKING LATE) |
| 09/01/05 | | 16.88 | | 16.88 | G | EMPLOYEE MEALS - COSTI (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 09/02/05 | | 15.96 | | 15.96 | G | EMPLOYEE MEALS - COSTI (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 09/03/05 | | 14.96 | | 14.96 | G | EMPLOYEE MEALS - COSTI (WEEKEND WORKING MEAL @ BLACKSTONE) |
| 09/04/05 | | 10.32 | | 10.32 | G | EMPLOYEE MEALS - COSTI (WEEKEND WORKING LUNCH MEAL @ BLACKSTONE) |
| 09/04/05 | | 20.00 | | 20.00 | G | EMPLOYEE MEALS - COSTI (WEEKEND WORKING DINNER MEAL @ BLACKSTONE) |
| 09/05/05 | | 20.00 | | 20.00 | H, G | EMPLOYEE MEALS - EISNER (WORKING DINNER MEAL @ BLACKSTONE ON "LABOR DAY" HOLIDAY) |
| 09/06/05 | | 20.00 | | 20.00 | G | EMPLOYEE MEALS - HUFFARD (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE AFTER WORKING LATE) |
| 09/06/05 | | 20.00 | | 20.00 | G | EMPLOYEE MEALS - O'CONNELL (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE AFTER WORKING LATE) |

EXHIBIT I PAGE 5 of 20

EXHIBIT I
Expenses Dated Prior to October 1, 2005
Blackstone Group L.P.

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 09/07/05 | | 20.00 | | 20.00 | G | EMPLOYEE MEALS - HUFFARD (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE AFTER WORKING LATE) |
| 09/07/05 | | 20.00 | | 20.00 | G | EMPLOYEE MEALS - O'CONNELL (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE AFTER WORKING LATE) |
| 09/07/05 | | 13.38 | | 13.38 | G | EMPLOYEE MEALS - BOYLE (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 09/08/05 | | 20.00 | | 20.00 | G | EMPLOYEE MEALS - O'CONNELL (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 09/11/05 | | 9.20 | | 9.20 | G | EMPLOYEE MEALS - COSTI (WEEKEND WORKING MEAL @ BLACKSTONE) |
| 09/13/05 | | 20.00 | | 20.00 | H, G | EMPLOYEE MEALS - EISNER (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE AFTER WORKING LATE) |
| 09/13/05 | | 6.79 | | 6.79 | G | EMPLOYEE MEALS - O'CONNELL (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 09/14/05 | | 20.00 | | 20.00 | G | EMPLOYEE MEALS - COSTI (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE AFTER WORKING LATE) |
| 09/14/05 | | 20.00 | | 20.00 | H, G | EMPLOYEE MEALS - KOVACS (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE AFTER WORKING LATE) |
| 09/15/05 | | 13.45 | | 13.45 | G | EMPLOYEE MEALS - O'CONNELL (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 09/17/05 | | 20.00 | | 20.00 | G | EMPLOYEE MEALS - COSTI (WEEKEND WORKING MEAL @ BLACKSTONE) |
| 09/19/05 | | 10.67 | | 10.67 | G | EMPLOYEE MEALS - O'CONNELL (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 09/20/05 | | 19.50 | | 19.50 | G | EMPLOYEE MEALS - COSTI (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 09/20/05 | | 18.73 | | 18.73 | H, G | EMPLOYEE MEALS - KOVACS (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE AFTER WORKING LATE) |
| 09/20/05 | | 20.00 | | 20.00 | G | EMPLOYEE MEALS - COSTI (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 09/21/05 | | 20.00 | | 20.00 | H, G | EMPLOYEE MEALS - KOVACS (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE AFTER WORKING LATE) |
| 09/22/05 | | 4.55 | | 4.55 | H, G | EMPLOYEE MEALS - KOVACS (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE AFTER WORKING LATE) |
| 09/25/05 | | 6.23 | | 6.23 | H, G | EMPLOYEE MEALS - KOVACS (WEEKEND WORKING DINNER MEAL @ BLACKSTONE) |
| 09/25/05 | | 20.00 | | 20.00 | G | EMPLOYEE MEALS - COSTI (WEEKEND WORKING DINNER MEAL @ BLACKSTONE) |
| 09/25/05 | | 9.21 | | 9.21 | G | EMPLOYEE MEALS - O'CONNELL (WEEKEND WORKING MEAL @ BLACKSTONE) |
| 09/25/05 | | 13.22 | | 13.22 | G | EMPLOYEE MEALS - COSTI (WEEKEND WORKING LUNCH MEAL @ BLACKSTONE) |
| 09/26/05 | | 20.00 | | 20.00 | G | EMPLOYEE MEALS - O'CONNELL (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 09/27/05 | | 20.00 | | 20.00 | G | EMPLOYEE MEALS - COSTI (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 09/28/05 | | 20.00 | | 20.00 | H, G | EMPLOYEE MEALS - KOVACS (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE AFTER WORKING LATE) |

EXHIBIT I  PAGE 6 of 20

EXHIBIT I
Expenses Dated Prior to October 1, 2005
Blackstone Group L.P.

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 09/28/05 | | 20.00 | | 20.00 | G | EMPLOYEE MEALS - COSTI (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 09/29/05 | | 20.00 | | 20.00 | H, G | EMPLOYEE MEALS - KOVACS (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE AFTER WORKING LATE) |
| 09/29/05 | | 20.00 | | 20.00 | G | EMPLOYEE MEALS - COSTI (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 09/30/05 | | 4.55 | | 4.55 | H, G | EMPLOYEE MEALS - KOVACS (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE AFTER WORKING LATE) |
| 09/30/05 | | 8.67 | | 8.67 | G | EMPLOYEE MEALS - COSTI (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| | | 1,812.75 | | 1,812.75 | | |

EXHIBIT I  PAGE 7 of 20

EXHIBIT I
Expenses Dated Prior to October 1, 2005
Blackstone Group L.P.

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| CATEGORY: Overtime Transportation | | | | | | |
| 04/27/05 | | 9.00 | | 9.00 | H, G | GROUND TRANSPORTATION - LOCAL TRAVEL - EISNER (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 05/17/05 | | 9.00 | | 9.00 | H, G | GROUND TRANSPORTATION - LOCAL TRAVEL - EISNER (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 05/18/05 | | 15.00 | | 15.00 | H, G | GROUND TRANSPORTATION - LOCAL TRAVEL - EISNER (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 05/20/05 | | 8.00 | | 8.00 | H, G | GROUND TRANSPORTATION - LOCAL TRAVEL - EISNER (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 05/21/05 | | 8.00 | | 8.00 | H, G | GROUND TRANSPORTATION - LOCAL TRAVEL - EISNER (WEEKEND TAXI TO BLACKSTONE FROM HOME) |
| 05/22/05 | | 8.00 | | 8.00 | H, G | GROUND TRANSPORTATION - LOCAL TRAVEL - EISNER (WEEKEND TAXI HOME FROM BLACKSTONE) |
| 05/26/05 | | 12.00 | | 12.00 | G | GROUND TRANSPORTATION - LOCAL TRAVEL - SCHLAACK (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 05/26/05 | | 9.00 | | 9.00 | H, G | GROUND TRANSPORTATION - LOCAL TRAVEL - EISNER (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 06/02/05 | | 9.00 | | 9.00 | H, G | GROUND TRANSPORTATION - LOCAL TRAVEL - EISNER (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 06/03/05 | | 7.00 | | 7.00 | H, G | GROUND TRANSPORTATION - LOCAL TRAVEL - EISNER (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 06/04/05 | | 14.00 | | 14.00 | H, G | GROUND TRANSPORTATION - LOCAL TRAVEL - EISNER (WEEKEND TAXI HOME FROM BLACKSTONE) |
| 06/05/05 | | 15.00 | | 15.00 | H, G | GROUND TRANSPORTATION - LOCAL TRAVEL - EISNER (WEEKEND TAXI HOME FROM BLACKSTONE) |
| 06/06/05 | | 15.00 | | 15.00 | H, G | GROUND TRANSPORTATION - LOCAL TRAVEL - EISNER (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 06/08/05 | | 8.00 | | 8.00 | H, G | GROUND TRANSPORTATION - LOCAL TRAVEL - EISNER (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 06/09/05 | | 9.00 | | 9.00 | H, G | GROUND TRANSPORTATION - LOCAL TRAVEL - EISNER (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 06/09/05 | | 13.00 | | 13.00 | H, G | GROUND TRANSPORTATION - LOCAL TRAVEL - EISNER (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER RETURNING TO OFFICE) |
| 06/12/05 | | 8.00 | | 8.00 | H, G | GROUND TRANSPORTATION - LOCAL TRAVEL - EISNER (WEEKEND TAXI HOME FROM BLACKSTONE) |
| 06/13/05 | | 7.00 | | 7.00 | H, G | GROUND TRANSPORTATION - LOCAL TRAVEL - EISNER (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 06/15/05 | | 8.00 | | 8.00 | H, G | GROUND TRANSPORTATION - LOCAL TRAVEL - EISNER (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 06/17/05 | | 8.00 | | 8.00 | H, G | GROUND TRANSPORTATION - LOCAL TRAVEL - EISNER (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 06/17/05 | | 10.00 | | 10.00 | H, G | GROUND TRANSPORTATION - LOCAL TRAVEL - EISNER (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER RETURNING TO OFFICE) |
| 06/21/05 | | 8.00 | | 8.00 | H, G | GROUND TRANSPORTATION - LOCAL TRAVEL - EISNER (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 06/21/05 | | 15.00 | | 15.00 | H, G | GROUND TRANSPORTATION - LOCAL TRAVEL - EISNER (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER RETURNING TO OFFICE) |

EXHIBIT I PAGE 8 of 20

EXHIBIT I
Expenses Dated Prior to October 1, 2005
Blackstone Group L.P.

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 06/22/05 | | 8.00 | | 8.00 | H, G | GROUND TRANSPORTATION - LOCAL TRAVEL - EISNER (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 06/24/05 | | 8.00 | | 8.00 | H, G | GROUND TRANSPORTATION - LOCAL TRAVEL - EISNER (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 06/25/05 | | 11.00 | | 11.00 | H, G | GROUND TRANSPORTATION - LOCAL TRAVEL - EISNER (WEEKEND TAXI HOME FROM BLACKSTONE) |
| 06/26/05 | | 8.00 | | 8.00 | H, G | GROUND TRANSPORTATION - LOCAL TRAVEL - EISNER (WEEKEND TAXI TO BLACKSTONE FROM HOME) |
| 06/26/05 | | 8.00 | | 8.00 | H, G | GROUND TRANSPORTATION - LOCAL TRAVEL - EISNER (WEEKEND TAXI HOME FROM BLACKSTONE) |
| 06/28/05 | | 9.00 | | 9.00 | H, G | GROUND TRANSPORTATION - LOCAL TRAVEL - EISNER (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 06/28/05 | | 11.00 | | 11.00 | H, G | GROUND TRANSPORTATION - LOCAL TRAVEL - EISNER (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER RETURNING TO OFFICE) |
| 06/29/05 | | 9.00 | | 9.00 | H, G | GROUND TRANSPORTATION - LOCAL TRAVEL - EISNER (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 07/01/05 | | 9.00 | | 9.00 | H, G | GROUND TRANSPORTATION - LOCAL TRAVEL - EISNER (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 07/05/05 | | 8.00 | | 8.00 | H, G | GROUND TRANSPORTATION - LOCAL TRAVEL - EISNER (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 07/08/05 | | 9.00 | | 9.00 | H, G | GROUND TRANSPORTATION - LOCAL TRAVEL - EISNER (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 07/09/05 | | 8.00 | | 8.00 | H, G | GROUND TRANSPORTATION - LOCAL TRAVEL - EISNER (WEEKEND TAXI HOME FROM BLACKSTONE) |
| 07/11/05 | | 9.00 | | 9.00 | H, G | GROUND TRANSPORTATION - LOCAL TRAVEL - EISNER (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 07/12/05 | | 8.00 | | 8.00 | H, G | GROUND TRANSPORTATION - LOCAL TRAVEL - EISNER (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 07/12/05 | | 9.00 | | 9.00 | H, G | GROUND TRANSPORTATION - LOCAL TRAVEL - EISNER (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER RETURNING TO OFFICE) |
| 07/15/05 | | 8.00 | | 8.00 | H, G | GROUND TRANSPORTATION - LOCAL TRAVEL - EISNER (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 07/15/05 | | 13.00 | | 13.00 | H, G | GROUND TRANSPORTATION - LOCAL TRAVEL - EISNER (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER RETURNING TO OFFICE) |
| 07/16/05 | | 13.00 | | 13.00 | H, G | GROUND TRANSPORTATION - LOCAL TRAVEL - EISNER (WEEKEND TAXI HOME FROM BLACKSTONE) |
| 07/17/05 | | 9.00 | | 9.00 | H, G | GROUND TRANSPORTATION - LOCAL TRAVEL - EISNER (WEEKEND TAXI HOME FROM BLACKSTONE) |
| 07/18/05 | | 7.00 | | 7.00 | H, G | GROUND TRANSPORTATION - LOCAL TRAVEL - EISNER (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 07/22/05 | | 13.00 | | 13.00 | G | GROUND TRANSPORTATION - LOCAL TRAVEL - SCHLAACK (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 08/02/05 | | 127.25 | | 127.25 | G | GROUND TRANSPORTATION - CAR SERVICE - CONCORD - HUFFARD (CAR HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 08/03/05 | | 31.47 | | 31.47 | G | GROUND TRANSPORTATION - CAR SERVICE - ELITE - BOYLE (CAR HOME FROM BLACKSTONE AFTER WORKING LATE) |

EXHIBIT I PAGE 9 of 20

EXHIBIT I
Expenses Dated Prior to October 1, 2005
Blackstone Group L.P.

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|---|---|---|---|---|---|---|
| 08/05/05 | | 52.73 | | 52.73 | H, G | GROUND TRANSPORTATION - CAR SERVICE - ELITE - SUTTON (CAR HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 08/11/05 | | 45.90 | | 45.90 | H, G | GROUND TRANSPORTATION - CAR SERVICE - CONCORD - PUBLISHING SERVICES - HUMPHREYS (CAR HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 08/23/05 | | 28.41 | | 28.41 | G | GROUND TRANSPORTATION - CAR SERVICE - ELITE - BOYLE (CAR HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 08/28/05 | | 8.00 | | 8.00 | G | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKEND TAXI FROM BLACKSTONE) |
| 08/29/05 | | 8.00 | | 8.00 | G | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 08/29/05 | | 61.20 | | 61.20 | H, G | GROUND TRANSPORTATION - CAR SERVICE - CONCORD - PUBLISHING SERVICES - GLARAGA (EVENING CAR SERVICE TO BLACKSTONE FROM HOME) |
| 08/29/05 | | 16.00 | | 16.00 | G | GROUND TRANSPORTATION - LOCAL TRAVEL - O'CONNELL (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 08/30/05 | | 12.00 | | 12.00 | G | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 08/31/05 | | 10.00 | | 10.00 | G | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 09/01/05 | | 8.00 | | 8.00 | G | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 09/01/05 | | 16.00 | | 16.00 | G | GROUND TRANSPORTATION - LOCAL TRAVEL - O'CONNELL (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 09/02/05 | | 8.00 | | 8.00 | G | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 09/04/05 | | 6.00 | | 6.00 | G | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKEND TAXI TO BLACKSTONE FROM HOME) |
| 09/04/05 | | 12.00 | | 12.00 | G | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKEND TAXI HOME FROM BLACKSTONE) |
| 09/05/05 | | 6.00 | | 6.00 | G | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (TAXI TO BLACKSTONE FROM HOME ON HOLIDAY) |
| 09/05/05 | | 8.00 | | 8.00 | G | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (TAXI HOME FROM BLACKSTONE ON HOLIDAY) |
| 09/05/05 | | 17.00 | | 17.00 | G | GROUND TRANSPORTATION - LOCAL TRAVEL - O'CONNELL (TAXI HOME FROM BLACKSTONE ON "LABOR DAY" HOLIDAY) |
| 09/05/05 | | 10.00 | | 10.00 | G | GROUND TRANSPORTATION - LOCAL TRAVEL - O'CONNELL (TAXI TO BLACKSTONE FROM HOME ON "LABOR DAY" HOLIDAY) |
| 09/06/05 | | 8.00 | | 8.00 | G | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 09/06/05 | | 16.00 | | 16.00 | G | GROUND TRANSPORTATION - LOCAL TRAVEL - O'CONNELL (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 09/07/05 | | 8.00 | | 8.00 | G | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 09/07/05 | | 18.00 | | 18.00 | G | GROUND TRANSPORTATION - LOCAL TRAVEL - O'CONNELL (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 09/08/05 | | 8.00 | | 8.00 | G | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |

EXHIBIT I PAGE 10 of 20

EXHIBIT I
Expenses Dated Prior to October 1, 2005
Blackstone Group L.P.

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|---|---|---|---|---|---|---|
| 09/08/05 | | 18.00 | | 18.00 | G | GROUND TRANSPORTATION - LOCAL TRAVEL - O'CONNELL (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 09/09/05 | | 14.00 | | 14.00 | G | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 09/10/05 | | 6.00 | | 6.00 | G | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKEND TAXI TO BLACKSTONE FROM HOME) |
| 09/10/05 | | 50.75 | | 50.75 | G | GROUND TRANSPORTATION - CAR SERVICE - ELITE - O'CONNELL (CAR HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 09/10/05 | | 8.00 | | 8.00 | G | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKEND TAXI HOME FROM BLACKSTONE) |
| 09/11/05 | | 6.00 | | 6.00 | G | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKEND TAXI TO BLACKSTONE FROM HOME) |
| 09/11/05 | | 8.00 | | 8.00 | G | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKEND TAXI HOME FROM BLACKSTONE) |
| 09/12/05 | | 8.00 | | 8.00 | G | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 09/12/05 | | 17.00 | | 17.00 | G | GROUND TRANSPORTATION - LOCAL TRAVEL - O'CONNELL (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 09/13/05 | | 18.00 | | 18.00 | G | GROUND TRANSPORTATION - LOCAL TRAVEL - O'CONNELL (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 09/14/05 | | 8.00 | | 8.00 | G | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 09/15/05 | | 8.00 | | 8.00 | G | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 09/16/05 | | 8.00 | | 8.00 | G | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 09/16/05 | | 9.00 | | 9.00 | H, G | GROUND TRANSPORTATION - LOCAL TRAVEL - KOVACS (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 09/17/05 | | 6.00 | | 6.00 | G | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKEND TAXI TO BLACKSTONE FROM HOME) |
| 09/17/05 | | 12.00 | | 12.00 | G | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKEND TAXI HOME FROM BLACKSTONE) |
| 09/18/05 | | 6.00 | | 6.00 | G | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKEND TAXI TO BLACKSTONE FROM HOME) |
| 09/18/05 | | 8.00 | | 8.00 | G | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKEND TAXI HOME FROM BLACKSTONE) |
| 09/19/05 | | 8.00 | | 8.00 | G | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 09/19/05 | | 16.00 | | 16.00 | G | GROUND TRANSPORTATION - LOCAL TRAVEL - O'CONNELL (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 09/20/05 | | 8.00 | | 8.00 | G | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 09/20/05 | | 28.25 | | 28.25 | H, G | GROUND TRANSPORTATION - CAR SERVICE - ELITE - PUBLISHING SERVICES - MARTIN (CAR HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 09/21/05 | | 44.88 | | 44.88 | H, G | GROUND TRANSPORTATION - CAR SERVICE - CONCORD - PUBLISHING SERVICES - NOEL (CAR HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 09/22/05 | | 8.00 | | 8.00 | G | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |

EXHIBIT I  PAGE 11 of 20

EXHIBIT I
Expenses Dated Prior to October 1, 2005
Blackstone Group L.P.

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 09/23/05 | | 8.00 | | 8.00 | G | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 09/24/05 | | 6.00 | | 6.00 | G | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKEND TAXI TO BLACKSTONE FROM HOME) |
| 09/24/05 | | 8.00 | | 8.00 | G | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKEND TAXI HOME FROM BLACKSTONE) |
| 09/24/05 | | 16.00 | | 16.00 | G | GROUND TRANSPORTATION - LOCAL TRAVEL - O'CONNELL (WEEKEND TAXI TO BLACKSTONE FROM HOME) |
| 09/24/05 | | 18.00 | | 18.00 | G | GROUND TRANSPORTATION - LOCAL TRAVEL - O'CONNELL (WEEKEND TAXI HOME FROM BLACKSTONE) |
| 09/25/05 | | 6.00 | | 6.00 | G | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKEND TAXI TO BLACKSTONE FROM HOME) |
| 09/25/05 | | 8.00 | | 8.00 | G | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKEND TAXI HOME FROM BLACKSTONE) |
| 09/25/05 | | 16.00 | | 16.00 | G | GROUND TRANSPORTATION - LOCAL TRAVEL - O'CONNELL (WEEKEND TAXI HOME FROM BLACKSTONE) |
| 09/26/05 | | 17.00 | | 17.00 | G | GROUND TRANSPORTATION - LOCAL TRAVEL - O'CONNELL (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 09/27/05 | | 64.82 | | 64.82 | H, G | GROUND TRANSPORTATION - CAR SERVICE - ELITE - PUBLISHING SERVICES - SUTTON (CAR HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 09/28/05 | | 8.00 | | 8.00 | G | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 09/28/05 | | 31.62 | | 31.62 | H, G | GROUND TRANSPORTATION - CAR SERVICE - CONCORD - PUBLISHING SERVICES - MARQUES (CAR HOME FROM BLACKSTONE AFTER WORKING LATE) |
| | | 1,516.28 | | 1,516.28 | | |

CATEGORY: Publishing Services

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 09/19/05 | | 675.50 | | 675.50 | C | PUBLISHING SERVICES - BOYLE 09/19/05 - 09/30/05 09/19/05 - 09/30/05 |
| 09/19/05 | | 854.00 | | 854.00 | C | PUBLISHING SERVICES - COSTI 09/19/05 - 09/30/05 09/19/05 - 09/30/05 |
| | | 1,529.50 | | 1,529.50 | | |

EXHIBIT I  PAGE 12 of 20

EXHIBIT I
Expenses Dated Prior to October 1, 2005
Blackstone Group L.P.

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| CATEGORY: Teleconferencing | | | | | | |
| 07/25/05 | | 43.41 | | 43.41 | | COMMUNICATIONS - TELECONFERENCING - HUFFARD |
| 08/04/05 | | 27.05 | | 27.05 | | COMMUNICATIONS - TELECONFERENCING - SCHLAACK |
| 08/05/05 | | 23.40 | | 23.40 | | COMMUNICATIONS - TELECONFERENCING - SCHLAACK |
| 08/06/05 | | 16.36 | | 16.36 | | COMMUNICATIONS - TELECONFERENCING - KATZ |
| 08/06/05 | | 0.11 | | 0.11 | | COMMUNICATIONS - TELECONFERENCING - KATZ |
| 08/06/05 | | 0.11 | | 0.11 | | COMMUNICATIONS - TELECONFERENCING - KATZ |
| 08/07/05 | | 5.45 | | 5.45 | | COMMUNICATIONS - TELECONFERENCING - KATZ |
| 08/08/05 | | 8.99 | | 8.99 | | COMMUNICATIONS - TELECONFERENCING - SCHLAACK |
| 08/09/05 | | 6.76 | | 6.76 | | COMMUNICATIONS - TELECONFERENCING - KATZ |
| 08/10/05 | | 39.72 | | 39.72 | | COMMUNICATIONS - TELECONFERENCING - HUFFARD |
| 08/10/05 | | 17.40 | | 17.40 | | COMMUNICATIONS - TELECONFERENCING - SCHLAACK |
| 08/11/05 | | 18.13 | | 18.13 | | COMMUNICATIONS - TELECONFERENCING - HUFFARD |
| 08/11/05 | | 8.84 | | 8.84 | | COMMUNICATIONS - TELECONFERENCING - KATZ |
| 08/12/05 | | 53.82 | | 53.82 | | COMMUNICATIONS - TELECONFERENCING - HUFFARD |
| 08/12/05 | | 50.44 | | 50.44 | | COMMUNICATIONS - TELECONFERENCING - SCHLAACK |
| 08/16/05 | | 41.93 | | 41.93 | | COMMUNICATIONS - TELECONFERENCING - EISNER |
| 08/16/05 | | 0.11 | | 0.11 | | COMMUNICATIONS - TELECONFERENCING - EISNER |
| 08/16/05 | | 32.79 | | 32.79 | | COMMUNICATIONS - TELECONFERENCING - EISNER |
| 08/17/05 | | 22.93 | | 22.93 | | COMMUNICATIONS - TELECONFERENCING - SCHLAACK |
| 08/18/05 | | 51.99 | | 51.99 | | COMMUNICATIONS - TELECONFERENCING - SCHLAACK |
| 08/22/05 | | 17.31 | | 17.31 | | COMMUNICATIONS - TELECONFERENCING - KOVACS |
| 08/23/05 | | 5.98 | | 5.98 | | COMMUNICATIONS - TELECONFERENCING - KOVACS |
| 08/25/05 | | 13.37 | | 13.37 | | COMMUNICATIONS - TELECONFERENCING - CHAKRAPANI |
| 08/25/05 | | 23.52 | | 23.52 | | COMMUNICATIONS - TELECONFERENCING - KOVACS |
| 08/28/05 | | 86.60 | | 86.60 | | COMMUNICATIONS - TELECONFERENCING - SCHLAACK |
| 08/29/05 | | 30.87 | | 30.87 | | COMMUNICATIONS - TELECONFERENCING - KATZ |
| 08/29/05 | | 12.46 | | 12.46 | | COMMUNICATIONS - TELECONFERENCING - KATZ |
| 08/29/05 | | 8.71 | | 8.71 | | COMMUNICATIONS - TELECONFERENCING - KOVACS |
| 09/05/05 | | 60.26 | | 60.26 | | COMMUNICATIONS - TELECONFERENCING - KATZ |
| 09/06/05 | | 5.10 | | 5.10 | | COMMUNICATIONS - TELECONFERENCING - KATZ |
| 09/06/05 | | 9.42 | | 9.42 | | COMMUNICATIONS - TELECONFERENCING - KATZ |

EXHIBIT I PAGE 13 of 20

EXHIBIT I
Expenses Dated Prior to October 1, 2005
Blackstone Group L.P.

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|--------------|---------------|----------------|----------------|-------------|
| 09/08/05 | | 19.79 | | 19.79 | | COMMUNICATIONS - TELECONFERENCING - SCHLAACK |
| 09/12/05 | | 12.08 | | 12.08 | | COMMUNICATIONS - TELECONFERENCING - BOYLE |
| 09/16/05 | | 30.55 | | 30.55 | | COMMUNICATIONS - TELECONFERENCING - KATZ |
| 09/17/05 | | 20.80 | | 20.80 | | COMMUNICATIONS - TELECONFERENCING - BOYLE |
| 09/18/05 | | 37.88 | | 37.88 | | COMMUNICATIONS - TELECONFERENCING - KATZ |
| 09/19/05 | | 11.53 | | 11.53 | | COMMUNICATIONS - TELECONFERENCING - BOYLE |
| 09/29/05 | | 0.22 | | 0.22 | | COMMUNICATIONS - TELECONFERENCING - KATZ |
| 09/29/05 | | 3.39 | | 3.39 | | COMMUNICATIONS - TELECONFERENCING - KATZ |
| | | 879.58 | | 879.58 | | |

EXHIBIT I  PAGE 14 of 20

EXHIBIT I
Expenses Dated Prior to October 1, 2005
Blackstone Group L.P.

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|---------------|-------------|
| CATEGORY: Travel Expenses - Airfare | | | | | | |
| 03/25/05 | | 557.00 | | 557.00 | A | AIRFARE - CHAKRAPANI (ONE-WAY COACH CLASS FLIGHT TO NEWARK, NJ FROM JACKSONVILLE, FL) |
| 05/09/05 | | 20.00 | | 20.00 | A | AIRFARE - BOYLE (TRAVEL AGENCY FEE FOR BOOKING OF PRIOR FLIGHT DATED 05/09/05) |
| 06/07/05 | | 20.00 | | 20.00 | A | AIRFARE - CHAKRAPANI (TRAVEL AGENCY FEE FOR BOOKING OF FLIGHT DATED 06/07/05) |
| 06/07/05 | | 409.70 | | 409.70 | A | AIRFARE - CHAKRAPANI (ONE-WAY COACH CLASS FLIGHT TO JACKSONVILLE, FL FROM QUEENS, NY) |
| 06/08/05 | | 20.00 | | 20.00 | A | AIRFARE - CHAKRAPANI (TRAVEL AGENCY FEE FOR BOOKING OF FLIGHT DATED 06/08/05) |
| 06/08/05 | | 411.20 | | 411.20 | A | AIRFARE - CHAKRAPANI (ONE-WAY COACH CLASS FLIGHT TO QUEENS, NY FROM JACKSONVILLE, FL) |
| 06/22/05 | | 20.00 | | 20.00 | A | AIRFARE - CHAKRAPANI (TRAVEL AGENCY FEE FOR BOOKING OF FLIGHT DATED 06/22/05) |
| 06/22/05 | | 507.70 | | 507.70 | A | AIRFARE - CHAKRAPANI (ONE-WAY COACH CLASS FLIGHT TO JACKSONVILLE, FL FROM NEWARK, NJ) |
| 06/23/05 | | 20.00 | | 20.00 | A | AIRFARE - CHAKRAPANI (TRAVEL AGENCY FEE FOR BOOKING OF FLIGHT DATED 06/23/05) |
| 06/23/05 | | 509.20 | | 509.20 | A | AIRFARE - CHAKRAPANI (ONE-WAY COACH CLASS FLIGHT TO NEWARK, NJ FROM JACKSONVILLE, FL) |
| 08/10/05 | | -509.20 | | -509.20 | A | AIRFARE - HUFFARD (CREDIT ISSUED FOR UNUSED AIRLINE TICKET) |
| 08/10/05 | | -409.70 | | -409.70 | A | AIRFARE - HUFFARD (CREDIT ISSUED FOR UNUSED AIRLINE TICKET) |
| 08/10/05 | | -20.00 | | -20.00 | A | AIRFARE - HUFFARD (CREDIT ISSUED BY VENDOR) |
| 08/17/05 | | 40.00 | | 40.00 | A | AIRFARE - HUFFARD (TRAVEL AGENCY FEE FOR BOOKING OF ROUND TRIP FLIGHT DATED 08/17/05) |
| 08/17/05 | | 976.90 | | 976.90 | A | AIRFARE - HUFFARD (ROUND TRIP COACH CLASS FLIGHT TO/FROM JACKSONVILLE, FL FROM/TO QUEENS, NY) |
| 08/22/05 | | -479.20 | | -479.20 | A | AIRFARE - HUFFARD (CREDIT ISSUED FOR UNUSED AIRLINE TICKET) |
| 09/09/05 | | -20.00 | | -20.00 | A | AIRFARE - HUFFARD (CREDIT ISSUED BY VENDOR) |
| 09/09/05 | | -479.20 | | -479.20 | A | AIRFARE - HUFFARD (CREDIT ISSUED FOR UNUSED AIRLINE TICKET) |
| 09/13/05 | | 20.00 | | 20.00 | A | AIRFARE - BOYLE (TRAVEL AGENCY FEE FOR BOOKING OF FLIGHT TO QUEENS, NY DATED 09/14/05) |
| 09/13/05 | | 20.00 | | 20.00 | A | AIRFARE - O'CONNELL (TRAVEL AGENCY FEE FOR BOOKING OF FLIGHT TO JACKSONVILLE, FL DATED 09/14/05) |
| 09/14/05 | | 20.00 | | 20.00 | A | AIRFARE - BOYLE (TRAVEL AGENCY FEE FOR BOOKING OF FLIGHT TO JACKSONVILLE, FL DATED 09/14/05) |
| 09/14/05 | | 507.70 | | 507.70 | A | AIRFARE - O'CONNELL (ONE-WAY COACH CLASS FLIGHT TO JACKSONVILLE, FL FROM NEWARK, NJ) |
| 09/14/05 | | 20.00 | | 20.00 | A | AIRFARE - O'CONNELL (TRAVEL AGENCY FEE FOR BOOKING OF FLIGHT DATED 09/15/05) |
| 09/14/05 | | 499.20 | | 499.20 | A | AIRFARE - BOYLE (ONE-WAY COACH CLASS FLIGHT TO QUEENS, NY FROM JACKSONVILLE, FL) |
| 09/14/05 | | 507.70 | | 507.70 | A | AIRFARE - BOYLE (ONE-WAY COACH CLASS FLIGHT TO JACKSONVILLE, FL FROM NEWARK, NJ) |
| 09/15/05 | | 509.20 | | 509.20 | A | AIRFARE - O'CONNELL (ONE-WAY COACH CLASS FLIGHT TO NEWARK, NJ FROM JACKSONVILLE, FL) |

EXHIBIT I  PAGE 15 of 20

EXHIBIT I
Expenses Dated Prior to October 1, 2005
Blackstone Group L.P.

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 09/20/05 | | 40.00 | | 40.00 | A | AIRFARE - COSTI (TRAVEL AGENCY FEE FOR BOOKING OF ROUND TRIP FLIGHT DATED 09/21/05 & 09/22/05) |
| 09/20/05 | | 40.00 | | 40.00 | A | AIRFARE - O'CONNELL (TRAVEL AGENCY FOR BOOKING OF FLIGHT DATED 09/21/05) |
| 09/21/05 | | 20.00 | | 20.00 | A | AIRFARE - HUFFARD (TRAVEL AGENCY FEE FOR BOOKING OF FLIGHT TO JACKSONVILLE, FL ON 09/21/05) |
| 09/21/05 | | 996.90 | | 996.90 | A | AIRFARE - COSTI (ROUND TRIP COACH CLASS FLIGHT TO/FROM JACKSONVILLE, FL FROM/TO QUEENS, NY) 09/21/05 & 09/22/05 |
| 09/21/05 | | 996.90 | | 996.90 | A | AIRFARE - BOYLE (ROUND TRIP COACH CLASS FLIGHT TO/FROM JACKSONVILLE, FL FROM/TO QUEENS, NY) 38616 |
| 09/21/05 | | 915.40 | | 915.40 | A, J | AIRFARE - O'CONNELL (ONE-WAY COACH FLIGHT: BOSTON, MA TO CHARLOTTE, NC TO JACKSONVILLE, FL) |
| 09/21/05 | | 497.70 | | 497.70 | A | AIRFARE - HUFFARD (ONE-WAY COACH CLASS FLIGHT TO JACKSONVILLE, FL FROM QUEENS, NY) |
| 09/21/05 | | 20.00 | | 20.00 | A | AIRFARE - HUFFARD (TRAVEL AGENCY FEE FOR BOOKING OF FLIGHT TO QUEENS, NY FROM JACKSONVILLE ON 09/21/05) |
| 09/21/05 | | 40.00 | | 40.00 | A | AIRFARE - BOYLE (TRAVEL AGENCY FEE FOR BOOKING OF ROUND TRIP FLIGHT DATED 09/21/05 & 09/22/05) |
| 09/21/05 | | 499.20 | | 499.20 | A | AIRFARE - HUFFARD (ONE-WAY COACH CLASS FLIGHT TO QUEENS, NY FROM JACKSONVILLE, FL) |
| 09/22/05 | | 20.00 | | 20.00 | A | AIRFARE - O'CONNELL (TRAVEL AGENCY FEE FOR BOOKING OF FLIGHT DATED 09/22/05) |
| 09/22/05 | | 499.20 | | 499.20 | A | AIRFARE - O'CONNELL (ONE-WAY COACH CLASS FLIGHT TO QUEENS, NY FROM JACKSONVILLE, FL) |
| 09/26/05 | | 40.00 | | 40.00 | A | AIRFARE - O'CONNELL (TRAVEL AGENCY FEE FOR BOOKING OF ROUND TRIP FLIGHT DATED 09/27/05 & 09/28/05) |
| 09/27/05 | | 996.90 | | 996.90 | A | AIRFARE - O'CONNELL (ROUND TRIP COACH CLASS FLIGHT TO/FROM JACKSONVILLE, NY FROM/TO QUEENS, NY) 09/27/05 & 09/28/05 |
| | | 9,320.40 | | 9,320.40 | | |

CATEGORY: Travel Expenses - Lodging

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 06/07/05 | | 141.25 | | 141.25 | A | LODGING - CHAKRAPANI (1 DAY HOTEL STAY IN JACKSONVILLE, FL) 06/07/05 - 06/08/05 |
| 06/22/05 | | 141.25 | | 141.25 | A | LODGING - CHAKRAPANI (1 DAY HOTEL STAY IN JACKSONVILLE, FL) 06/22/05 - 06/23/05 |
| 06/23/05 | | 186.45 | | 186.45 | A | LODGING - CHAKRAPANI (1 DAY HOTEL STAY IN JACKSONVILLE, FL) 06/23/05 - 06/24/05 |
| 08/17/05 | | 217.78 | | 217.78 | A | LODGING - HUFFARD (1 DAY HOTEL STAY @ JFK AIRPORT EN ROUTE TO JACKSONVILLE, FL) 08/17/05 - 08/18/05 |
| 09/21/05 | | 230.52 | | 230.52 | A | LODGING - BOYLE (1 DAY HOTEL STAY IN JACKSONVILLE, FL) 09/21/05 - 09/22/05 |
| 09/21/05 | | 230.52 | | 230.52 | A | LODGING - COSTI (1 DAY HOTEL STAY IN JACKSONVILLE, FL) 09/21/05 - 09/22/05 |
| 09/21/05 | | 171.76 | | 171.76 | A | LODGING - O'CONNELL (1 DAY HOTEL STAY IN JACKSONVILLE, FL) 09/21/05 - 09/22/05 |
| 09/27/05 | | 151.70 | | 151.70 | A | LODGING - O'CONNELL (1 DAY HOTEL STAY IN JACKSONVILLE, FL) 09/27/05 - 09/28/05 |
| | | 1,471.23 | | 1,471.23 | | |

EXHIBIT I PAGE 16 of 20

EXHIBIT I
Expenses Dated Prior to October 1, 2005
Blackstone Group L.P.

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|---|---|---|---|---|---|---|
| CATEGORY: Travel Expenses - Meals | | | | | | |
| 06/08/05 | | 7.80 | | 7.80 | A | EMPLOYEE MEALS - CHAKRAPANI (IN-ROOM MEAL @ HOTEL DURING STAY IN JACKSONVILLE, FL) |
| 06/23/05 | | 11.40 | | 11.40 | A | EMPLOYEE MEALS - CHAKRAPANI (IN-ROOM MEAL @ HOTEL DURING STAY IN JACKSONVILLE, FL) |
| 09/14/05 | | 7.40 | | 7.40 | A | EMPLOYEE MEALS - KOVACS (MEAL WHILE TRAVELING) |
| 09/14/05 | | 6.61 | | 6.61 | A | EMPLOYEE MEALS - BOYLE (MEAL WHILE TRAVELING IN JACKSONVILLE, FL) |
| 09/14/05 | | 35.80 | | 35.80 | A | EMPLOYEE MEALS - BOYLE (WORKING MEAL WITH MEMBERS OF CLIENT'S MANAGEMENT TEAM IN JACKSONVILLE, FL) |
| 09/14/05 | | 34.96 | | 34.96 | A | EMPLOYEE MEALS - BOYLE (MEAL WHILE TRAVELING IN JACKSONVILLE, FL) |
| 09/21/05 | | 7.83 | | 7.83 | A | EMPLOYEE MEALS - HUFFARD (MEAL WHILE TRAVELING IN JACKSONVILLE, FL) |
| 09/21/05 | | 9.62 | | 9.62 | A | EMPLOYEE MEALS - O'CONNELL (MEAL WHILE TRAVELING IN JACKSONVILLE, FL) |
| 09/22/05 | | 4.49 | | 4.49 | A | EMPLOYEE MEALS - COSTI (MEAL WHILE TRAVELING IN JACKSONVILLE, FL) |
| 09/22/05 | | 29.00 | | 29.00 | A | EMPLOYEE MEALS - O'CONNELL (MEAL WHILE TRAVELING IN JACKSONVILLE, FL) |
| 09/22/05 | | 7.80 | | 7.80 | A | EMPLOYEE MEALS - O'CONNELL (IN-ROOM MEAL @ HOTEL IN JACKSONVILLE, FL) |
| 09/22/05 | | 35.38 | | 35.38 | A | EMPLOYEE MEALS - COSTI (MEAL WHILE TRAVELING IN JACKSONVILLE, FL) |
| 09/22/05 | | 6.94 | | 6.94 | A | EMPLOYEE MEALS - COSTI (MEAL WHILE TRAVELING IN JACKSONVILLE, FL) |
| 09/22/05 | | 29.00 | | 29.00 | A | EMPLOYEE MEALS - BOYLE (MEAL WHILE TRAVELING IN JACKSONVILLE, FL) |
| 09/22/05 | | 29.00 | | 29.00 | A | EMPLOYEE MEALS - COSTI (MEAL WHILE TRAVELING IN JACKSONVILLE, FL) |
| 09/26/05 | | 15.00 | | 15.00 | A | EMPLOYEE MEALS - COSTI (MEAL WHILE TRAVELING IN JACKSONVILLE, FL) |
| 09/27/05 | | 13.94 | | 13.94 | A | EMPLOYEE MEALS - O'CONNELL (MEAL @ LAGUARDIA AIRPORT IN QUEENS, NY ON ROUTE TO JACKSONVILLE, FL) |
| 09/28/05 | | 5.77 | | 5.77 | A | EMPLOYEE MEALS - O'CONNELL (MEAL @ AIRPORT IN JACKSONVILLE, FL ON ROUTE TO QUEENS, NY) |
| | | 297.74 | | 297.74 | | |
| | | | | | | |
| CATEGORY: Travel Expenses - Parking | | | | | | |
| 06/22/05 | | 15.00 | | 15.00 | A | GROUND TRANSPORTATION - OUT OF TOWN TRAVEL - CHAKRAPANI (FEE FOR PARKING CAR RENTAL @ HOTEL DURING STAY IN JACKSONVILLE, FL) |
| 09/21/05 | | 8.00 | | 8.00 | A | GROUND TRANSPORTATION - OUT OF TOWN TRAVEL - HUFFARD (FEE FOR PARKING CAR RENTAL @ HOTEL IN JACKSONVILLE, FL) |
| 09/21/05 | | 15.00 | | 15.00 | A | GROUND TRANSPORTATION - OUT OF TOWN TRAVEL - BOYLE (FEE FOR PARKING CAR RENTAL @ HOTEL IN JACKSONVILLE, FL) |
| 09/22/05 | | 10.00 | | 10.00 | A | GROUND TRANSPORTATION - OUT OF TOWN TRAVEL - O'CONNELL (FEE FOR PARKING CAR RENTAL DURING STAY IN JACKSONVILLE, FL) |
| | | 48.00 | | 48.00 | | |

EXHIBIT I  PAGE 17 of 20

EXHIBIT I
Expenses Dated Prior to October 1, 2005
Blackstone Group L.P.

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| CATEGORY: Travel Expenses - Rental Car | | | | | | |
| 06/22/05 | | 231.42 | | 231.42 | A | GROUND TRANSPORTATION - OUT OF TOWN TRAVEL - CHAKRAPANI ("AVIS CAR RENTAL" DURING STAY IN JACKSONVILLE, FL) 06/22/05 - 06/24/05 |
| 08/17/05 | | 89.48 | | 89.48 | A | GROUND TRANSPORTATION - OUT OF TOWN TRAVEL - HUFFARD ("NATIONAL CAR RENTAL" DURING STAY IN JACKSONVILLE, FL) |
| 09/14/05 | | 57.75 | | 57.75 | A | GROUND TRANSPORTATION - OUT OF TOWN TRAVEL - BOYLE (HERTZ CAR RENTAL DURING STAY IN JACKSONVILLE, FL) |
| 09/21/05 | | 61.77 | | 61.77 | A | GROUND TRANSPORTATION - OUT OF TOWN TRAVEL - HUFFARD (HERTZ CAR RENTAL DURING STAY IN JACKSONVILLE, FL) |
| 09/21/05 | | 114.74 | | 114.74 | A | GROUND TRANSPORTATION - OUT OF TOWN TRAVEL - BOYLE (HERTZ CAR RENTAL DURING STAY IN JACKSONVILLE, FL) 09/21/05 - 09/22/05 |
| 09/21/05 | | 147.71 | | 147.71 | A | GROUND TRANSPORTATION - OUT OF TOWN TRAVEL - O'CONNELL (HERTZ CAR RENTAL DURING STAY IN JACKSONVILLE, FL) 09/21/05 - 09/22/05 |
| 09/27/05 | | 76.12 | | 76.12 | A | GROUND TRANSPORTATION - OUT OF TOWN TRAVEL - O'CONNELL (AVIS CAR RENTAL DURING STAY IN JACKSONVILLE, FL) 09/27/05 - 09/28/05 |
| | | 778.99 | | 778.99 | | |

EXHIBIT I  PAGE 18 of 20

EXHIBIT I

Expenses Dated Prior to October 1, 2005

Blackstone Group L.P.

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| CATEGORY: Travel Expenses - Taxi | | | | | | |
| 06/13/05 | | -13.00 | | -13.00 | A | GROUND TRANSPORTATION - CAR SERVICE - ELITE - KORANDA (CREDIT ISSUED BY VENDOR) |
| 06/18/05 | | -9.00 | | -9.00 | A | GROUND TRANSPORTATION - CAR SERVICE - ELITE - CHAKRAPANI (CREDIT ISSUED BY VENDOR) |
| 07/01/05 | | -22.54 | | -22.54 | A | GROUND TRANSPORTATION - CAR SERVICE - ELITE - CHAKRAPANI (CREDIT ISSUED BY VENDOR) |
| 07/25/05 | | 37.89 | | 37.89 | A | GROUND TRANSPORTATION - CAR SERVICE - ELITE - BOYLE (CAR HOME FROM LAGUARDIA AIRPORT IN QUEENS, NY) |
| 07/28/05 | | 75.48 | | 75.48 | A | GROUND TRANSPORTATION - CAR SERVICE - CONCORD - HUFFARD (CAR TO JFK AIRPORT IN QUEENS, NY FROM BLACKSTONE) |
| 07/29/05 | | 222.36 | | 222.36 | A | GROUND TRANSPORTATION - CAR SERVICE - CONCORD - HUFFARD (CAR HOME FROM NEWARK AIRPORT IN NEWARK, NJ) |
| 08/11/05 | | 157.85 | | 157.85 | A | GROUND TRANSPORTATION - CAR SERVICE - CONCORD - HUFFARD (CAR TO JFK AIRPORT IN QUEENS, NY FROM HOME) |
| 08/11/05 | | 142.55 | | 142.55 | A | GROUND TRANSPORTATION - CAR SERVICE - CONCORD - HUFFARD (CAR HOME FROM LAGUARDIA AIRPORT IN QUEENS, NY) |
| 08/16/05 | | 80.07 | | 80.07 | A | GROUND TRANSPORTATION - CAR SERVICE - CONCORD - HUFFARD (CAR TO JFK AIRPORT IN QUEENS, NY FROM BLACKSTONE) |
| 08/17/05 | | -4.50 | | -4.50 | A | GROUND TRANSPORTATION - CAR SERVICE - ELITE - BOYLE (CREDIT ISSUED BY VENDOR) |
| 08/17/05 | | 42.48 | | 42.48 | A | GROUND TRANSPORTATION - CAR SERVICE - ELITE - BOYLE (CAR HOME FROM LAGUARDIA AIRPORT IN QUEENS, NY) |
| 08/17/05 | | 142.55 | | 142.55 | A | GROUND TRANSPORTATION - CAR SERVICE - CONCORD - HUFFARD (CAR HOME FROM LAGUARDIA AIRPORT IN QUEENS, NY) |
| 08/17/05 | | 52.43 | | 52.43 | A | GROUND TRANSPORTATION - CAR SERVICE - ELITE - BOYLE (CAR TO JFK AIRPORT IN QUEENS, NY FROM HOME) |
| 08/23/05 | | -3.00 | | -3.00 | A | GROUND TRANSPORTATION - CAR SERVICE - ELITE - BOYLE (CREDIT ISSUED BY VENDOR) |
| 08/24/05 | | 53.45 | | 53.45 | A | GROUND TRANSPORTATION - CAR SERVICE - ELITE - CHAKRAPANI (CAR TO JFK AIRPORT IN QUEENS, NY FROM HOME) |
| 09/10/05 | | 60.95 | | 60.95 | A | GROUND TRANSPORTATION - CAR SERVICE - ELITE - CHAKRAPANI (CAR TO JFK AIRPORT IN QUEENS, NY FROM HOME) |
| 09/14/05 | | 60.00 | | 60.00 | A | GROUND TRANSPORTATION - LOCAL TRAVEL - O'CONNELL (TAXI TO NEWARK AIRPORT IN NEWARK, NJ FROM HOME) |
| 09/14/05 | | 72.17 | | 72.17 | A | GROUND TRANSPORTATION - CAR SERVICE - ELITE - BOYLE (CAR TO NEWARK AIRPORT IN NEWARK, NJ FROM HOME) |
| 09/14/05 | | 49.98 | | 49.98 | A | GROUND TRANSPORTATION - CAR SERVICE - ELITE - O'CONNELL (CAR HOME FROM LAGUARDIA AIRPORT IN QUEENS, NY) |
| 09/21/05 | | 56.36 | | 56.36 | A | GROUND TRANSPORTATION - CAR SERVICE - ELITE - BOYLE (CAR TO JFK AIRPORT IN QUEENS, NY FROM HOME) |
| 09/21/05 | | 162.95 | | 162.95 | A | GROUND TRANSPORTATION - CAR SERVICE - CONCORD - HUFFARD (CAR TO JFK AIRPORT IN QUEENS, NY FROM HOME) |
| 09/21/05 | | 145.61 | | 145.61 | A | GROUND TRANSPORTATION - CAR SERVICE - CONCORD - HUFFARD (CAR HOME FROM LAGUARDIA AIRPORT IN QUEENS, NY) |
| 09/21/05 | | 60.95 | | 60.95 | A | GROUND TRANSPORTATION - CAR SERVICE - ELITE - COSTI (CAR TO JFK AIRPORT IN QUEENS, NY FROM HOME) |
| 09/22/05 | | 65.03 | | 65.03 | A | GROUND TRANSPORTATION - CAR SERVICE - ELITE - COSTI (CAR HOME FROM JFK AIRPORT IN QUEENS, NY) |

EXHIBIT I  PAGE 19 of 20

EXHIBIT I
Expenses Dated Prior to October 1, 2005
Blackstone Group L.P.

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 09/22/05 | | 64.52 | | 64.52 | A | GROUND TRANSPORTATION - CAR SERVICE - ELITE - O'CONNELL (CAR HOME FROM JFK AIRPORT IN QUEENS, NY) |
| 09/27/05 | | 46.41 | | 46.41 | A | GROUND TRANSPORTATION - CAR SERVICE - ELITE - O'CONNELL (CAR TO LAGUARDIA AIRPORT IN QUEENS, NY FROM BLACKSTONE) |
| 09/28/05 | | 45.00 | | 45.00 | A | GROUND TRANSPORTATION - LOCAL TRAVEL - O'CONNELL (TAXI HOME FROM LAGUARDIA AIRPORT IN QUEENS, NY) |
| 09/30/05 | | 46.41 | | 46.41 | A | GROUND TRANSPORTATION - CAR SERVICE - ELITE - COSTI (CAR TO LAGUARDIA AIRPORT IN QUEENS, NY FROM HOME) |
| | | 1,891.41 | | 1,891.41 | | |
| | | $20,379.07 | | $20,379.07 | | |

EXHIBIT I  PAGE 20 of 20

EXHIBIT J
Travel Expenses Potentially Unrelated to Case
Blackstone Group L.P.

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 09/21/05 | | 915.40 | | 915.40 | A, I | AIRFARE - O'CONNELL (ONE-WAY COACH FLIGHT: BOSTON, MA TO CHARLOTTE, NC TO JACKSONVILLE, FL) |
| 11/10/05 | | 1,308.40 | | 1,308.40 | A | AIRFARE - HUFFARD (ONE-WAY FLIGHT: JACKSONVILLE TO DETROIT, MI TO QUEENS, NY) 11/10/05 & 11/11/05 |
| | | $2,223.80 | | $2,223.80 | | |