**UNITED STATES BANKRUPTCY COURT**
**MIDDLE DISTRICT OF FLORIDA**
**JACKSONVILLE DIVISION**

| | | |
|---|---|---|
| In re | ) | Case No. 05-03817-3F1 |
| WINN-DIXIE STORES, INC., et al., | ) | Chapter 11 |
| Debtors. | ) | Jointly Administered |

**NOTICE OF FILING**

Winn-Dixie Stores, Inc. and twenty-three of its subsidiaries and affiliates, as debtors and debtors in possession, give notice of filing of the attached Final Report of the Review and Analysis prepared by Stuart Maue, Fee Examiner, of the First Interim Fee Application of Akerman Senterfitt, for Period from April 22, 2005, through and including September 30, 2005.

Dated:  August 18, 2006.


SKADDEN, ARPS, SLATE, MEAGHER
& FLOM LLP


By    *s/ D. J. Baker*
        D. J. Baker
        Sally McDonald Henry
        Rosalie Gray

Four Times Square
New York, NY  10036
(212) 735-3000
(917) 777-2150 (facsimile)
djbaker@skadden.com

Co-Counsel for Debtors


SMITH HULSEY & BUSEY


By    *s/ Cynthia C. Jackson*
        Stephen D. Busey
        James H. Post
        Cynthia C. Jackson

Florida Bar Number 498882
225 Water Street, Suite 1800
Jacksonville, FL  32202
(904) 359-7700
(904) 359-7708 (facsimile)
cjackson@smithhulsey.com

Co-Counsel for Debtors

# United States Bankruptcy Court
## Middle District of Florida
### Jacksonville Division

In re:                                                        Case No.  05-03817-3F1

WINN-DIXIE STORES, INC., et al.,                              Chapter 11

                    Debtors.                                  Jointly Administered
_____

### Fee Examiner's Report for First Interim Fee Application of Akerman Senterfitt, for Period from April 22, 2005 through and including September 30, 2005

Stuart Maue, acting in its capacity as fee examiner in the above-captioned proceeding, submits the final written report of its review and analysis of the First Interim Fee Application of Akerman Senterfitt, for the period from April 22, 2005, through and including September 30, 2005.

1.      On December 14, 2005, the Court entered an order effective December 1, 2005, authorizing the employment and retention of Stuart Maue to serve as fee examiner and to review all fee applications filed with the Court and the statements submitted by professionals retained by Wachovia Bank, N.A. in its capacity as agent for itself and other postpetition lenders (the "Agent").

2.     Stuart Maue conducted a review and analysis of the First Interim Application of Akerman Senterfitt and submits the Final Report which is attached, marked as Attachment 1, and incorporated by reference.

Respectfully Submitted,

STUART MAUE

By _____

Linda K. Cooper
3840 McKelvey Road
St. Louis, Missouri  63044
314-291-3030
314-291-6546 (facsimile)

Fee Examiner

**ATTACHMENT 1**

# Final Report of the
# Review and Analysis of

# First Interim Fee Application Submitted by

## AKERMAN SENTERFITT
of
Jacksonville, Florida

For the Interim Period

**April 22, 2005 Through September 30, 2005**



In the Matter Entitled

### *In re:  Winn-Dixie Stores, Inc., et al.*

**United States Bankruptcy Court**
**Middle District of Florida**
**Jacksonville Division**

**Case No. 05-03817-3F1**

Issued

**July 19, 2006**

*Stuart Maue*

## AKERMAN SENTERFITT

## SUMMARY OF FINDINGS

### First Interim Application (April 22, 2005 Through September 30, 2005)

#### A.     Amounts Requested and Computed

| | | |
|---|---|---|
| Fees Requested | $156,171.50 | |
| Expenses Requested | 19,547.28 | |
| | | |
| TOTAL FEES AND EXPENSES REQUESTED | | $175,718.78 |
| | | |
| Fees Computed | $155,151.00 | |
| Expenses Computed | 19,547.28 | |
| | | |
| TOTAL FEES AND EXPENSES COMPUTED | | $174,698.28 |
| | | |
| Discrepancies in Fees: | | |
| Task Hours Not Equal to Entry Hours | $   1,020.50 | |
| | | |
| TOTAL DIFFERENCE BETWEEN COMPUTED AND REQUESTED FEES AND EXPENSES | | $   1,020.50 |

#### B.     Amounts Requested – Revised Based on Firm's Response

| | | |
|---|---|---|
| Fees Requested | $156,171.50 | |
| | | |
| REVISED FEES REQUESTED | $156,171.50 | |
| | | |
| Expenses Requested | $19,547.28 | |
| | | |
| REVISED EXPENSES REQUESTED | 19,547.28 | |
| | | |
| REVISED TOTAL FEES AND EXPENSES REQUESTED | | $175,718.78 |

*Stuart Maue*

**SUMMARY OF FINDINGS (Continued)**

## C.   Professional Fees

### 1.   Technical Billing Discrepancies

| Page No. | | Hours | Fees | Percentage of Total Fees |
|---|---|---|---|---|
| 4 | Potential Double Billing | 0.20 | $57.00 | * |

### 2.   Compliance With Guidelines

| Page No. | | Exhibit | Hours | Fees | Percentage of Total Fees |
|---|---|---|---|---|---|
| 7 | Vaguely Described Activities | C | 2.70 | $ 662.00 | * |
| 7 | Blocked Billing | D | 25.20 | 5,547.50 | 4% |
| 8 | Intraoffice Conferences | E | 38.00 | 8,880.00 | 6% |
| 8 | Intraoffice Conferences – Multiple Attendance | E | 19.90 | 4,886.50 | 3% |
| 9 | Nonfirm Conferences, Hearings, and Other Events | F | 31.90 | 8,231.50 | 5% |
| 9 | Nonfirm Conferences, Hearings, and Other Events – Multiple Attendance | F | 15.30 | 3,449.00 | 2% |

### 3.   Fees to Examine for Reasonableness

| Page No. | | Exhibit | Hours | Fees | Percentage of Total Fees |
|---|---|---|---|---|---|
| 10 | Personnel Who Billed 10.00 or Fewer Hours | G | 13.50 | $ 2,731.00 | 2% |
| 11 | Administrative/Clerical Activities by Paraprofessionals | H-1 | 23.40 | 2,808.00 | 2% |
| 11 | Administrative/Clerical Activities by Professionals | H-2 | 1.15 | 304.00 | * |
| 12 | Legal Research | I | 22.90 | 4,615.00 | 3% |
| 13 | Akerman Senterfitt Retention and Compensation | J-1 | 109.95 | 26,803.75 | 17% |
| 13 | Other Case Professionals Retention and Compensation | J-2 | 19.80 | 3,317.50 | 2% |

* Less than 1%

*Stuart Maue*

**SUMMARY OF FINDINGS (Continued)**

### D.    Expenses

### 1.    Compliance With Guidelines

| Page No. | | Exhibit | Amount |
|---|---|---|---|
| 16 | Travel Expenses | K | $  46.89 |
| 16 | Messenger Services | L | 31.34 |
| 16 | Photocopies | | 2,603.99 |
| 16 | Westlaw | M | 211.53 |
| 17 | Local Meals | N | 22.97 |
| 17 | Postage | O | 37.37 |

### E.    Adjustment to Eliminate Overlap Between Categories

### 1.    Fees

| Page No. | | Before Adjustment for Overlap | | Overlap | | After Adjustment for Overlap | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| 11 | Administrative/Clerical Activities – Paraprofessionals | 23.40 | $2,808.00 | 0.00 | $     0.00 | 23.40 | $2,808.00 |
| 11 | Administrative/Clerical Activities – Professionals | 1.15 | 304.00 | 0.00 | 0.00 | 1.15 | 304.00 |
| 9 | Nonfirm Conferences, Hearings, and Other Events – Multiple Attendance | 15.30 | 3,449.00 | 0.00 | 0.00 | 15.30 | 3,449.00 |
| 8 | Intraoffice Conferences – Multiple Attendance | 19.90 | 4,886.50 | 0.00 | 0.00 | 19.90 | 4,886.50 |
| 7 | Vaguely Described Activities | 2.70 | 662.00 | 0.00 | 0.00 | 2.70 | 662.00 |
| 7 | Blocked Entries | 25.20 | 5,547.50 | 0.00 | 0.00 | 25.20 | 5,547.50 |
| 10 | Personnel Who Billed 10.00 or Fewer Hours | 13.50 | 2,731.00 | 2.30 | 650.00 | 11.20 | 2,081.00 |
| 12 | Legal Research | 22.90 | 4,615.00 | 7.10 | 1,100.50 | 15.80 | 3,514.50 |

### 2.    Expenses

| Page No. | | Before Adjustment for Overlap | Overlap Amount | After Adjustment for Overlap Amount |
|---|---|---|---|---|
| 17 | Local Meals | $22.97 | $0.00 | $22.97 |
| 17 | Postage | 37.37 | 0.00 | 37.37 |

*Stuart Maue*

## TABLE OF CONTENTS

**Page No.**

I.  INTRODUCTION ................................................................ 1

II.  PROCEDURES AND METHODOLOGY ...................................... 2
  A.  Appendix A ............................................................ 2
  B.  Overlap Calculation .................................................. 2

III.  RECOMPUTATION OF FEES AND EXPENSES ........................... 3

IV.  REVIEW OF FEES ........................................................ 4
  A.  Technical Billing Discrepancies ..................................... 4
    1.  Potential Double Billing ......................................... 4
  B.  Compliance With Billing Guidelines ................................. 4
    1.  Firm Staffing and Rates.......................................... 4
      a)  Timekeepers and Positions ................................... 5
      b)  Hourly Rate Increases ....................................... 6
    2.  Time Increments ................................................. 6
    3.  Complete and Detailed Task Descriptions........................ 6
    4.  Blocked Entries ................................................. 7
    5.  Multiple Professionals at Hearings and Conferences ............ 7
      a)  Intraoffice Conferences ..................................... 8
      b)  Nonfirm Conferences, Hearings, and Events................... 9
  C.  Fees to Examine for Necessity, Relevance, and Reasonableness.... 9
    1.  Personnel Who Billed 10.00 or Fewer Hours .................... 10
    2.  Long Billing Days ............................................. 10
    3.  Administrative/Clerical Activities ........................... 11
    4.  Legal Research ................................................ 12
    5.  Travel ........................................................ 12
    6.  Summary of Projects .......................................... 12

V.  REVIEW OF EXPENSES.................................................... 14
  A.  Technical Billing Discrepancies ................................... 14
  B.  Compliance With Billing Guidelines ............................... 15
    1.  Complete and Detailed Itemization of Expenses ............... 15
    2.  Travel Expenses............................................... 15
    3.  Courier Services ............................................. 16
    4.  Photocopies .................................................. 16
    5.  Computer-Assisted Legal Research............................. 16
    6.  Overhead Expenses ............................................ 17
      a)  Local Meals ................................................ 17
      b)  Postage..................................................... 17

*Stuart Maue*

## TABLE OF EXHIBITS

**Page No.**

A.    Discrepancy Schedule ................................................................... 3

B.    Summary of Hours and Fees by Timekeeper and Position ................................. 6

C.    Vaguely Described Activities ........................................................... 7

D.    Blocked Entries........................................................................ 7

E.    Intraoffice Conferences ............................................................... 8

F.    Nonfirm Conferences, Hearings, and Other Events ........................................ 9

G.    Personnel Who Billed 10.00 or Fewer Hours................................................10

H-1.  Administrative/Clerical Activities by Paraprofessionals
H-2.  Administrative/Clerical Activities by Professionals........................................11

I.    Legal Research ........................................................................12

J-1.  Akerman Senterfitt Retention and Compensation
J-2.  Other Case Professionals Retention and Compensation ......................................13

K.    Travel Expenses........................................................................16

L.    Messenger Services.....................................................................16

M.    Westlaw................................................................................16

N.    Local Meals ...........................................................................17

O.    Postage................................................................................17

*Stuart Maue*

## I.    <u>INTRODUCTION</u>

The United States Bankruptcy Court for the Middle District of Florida, Jacksonville Division, entered an order effective December 1, 2005, authorizing the employment and retention of Stuart, Maue, Mitchell & James, Ltd. ("Stuart Maue") to serve as fee examiner in the jointly administered cases entitled *In re: Winn-Dixie Stores, Inc., et al.,* Case No. 05-03817-3F1.    The order authorized and directed Stuart Maue to review all fee applications filed with the Court and to review the statements submitted by professionals retained by Wachovia Bank, N.A. in its capacity as agent for itself and other postpetition lenders (the "Agent").

The review and analysis of the professionals' fee applications are pursuant to the applicable standards of 11 U.S.C. §§ 330 and 331, the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), the local rules of this Court (the "Local Rules"), and the United States Trustee Guidelines for Reviewing Applications for the Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330 (the "U.S. Trustee Guidelines"). The statements submitted by the professionals retained by the Agent are reviewed and analyzed pursuant to a reasonableness standard as referenced in 11 U.S.C. § 328 and the Bankruptcy Rules.

Stuart Maue conducted a review and analysis of the "First Application of Akerman Senterfitt, Co-counsel to Official Committee of Unsecured Creditors, for Interim Allowance of Compensation for Services Rendered and for Reimbursement of Expenses Incurred During Period from April 22, 2005 Through and Including September 30, 2005" (the "Application").

*Stuart Maue*

**I.  INTRODUCTION  (Continued)**

Akerman Senterfitt ("Akerman Senterfitt") located in Jacksonville, Florida, represents the Official Committee of Unsecured Creditors as co-counsel.

Stuart Maue prepared an initial written report of the review and analysis of the Application and provided it to Akerman Senterfitt and the U.S. Trustee for review prior to completing the final written report.  Akerman Senterfitt did not respond to the initial report.

**II.    PROCEDURES AND METHODOLOGY**

**A.    Appendix A**

Stuart Maue's procedures and methodology for reviewing fees and expenses and for information regarding the exhibits are presented in Appendix A attached to this report.

**B.    Overlap Calculation**

During Stuart Maue's review and analysis, a task or entry may be included in more than one category and appear on more than one exhibit.  For example, a task or entry may be classified as both blocked billing and intraoffice conference.  When a task or entry is included in more than one category, "overlap" occurs among the hour and fee calculations for those categories.  In order to ensure that the hours and fees for a task or entry are not "counted" more than once in any reduction of fees, Stuart Maue calculated the overlap.[1]

---

[1]The overlap calculation does not include the categories for hourly rate increases or days billed in excess of 12.00 hours.  The classification of these categories is based on the total hours and fees billed for the category and not on individual entries within the category.  A review of these two categories allows a determination of the reasonableness of the total fees attributable to hourly rate increases and the time billed in excess of 12.00 hours.  Overlap calculations for hourly rate increases and long billing days are available upon request to Stuart Maue.

*Stuart Maue*

## III.    RECOMPUTATION OF FEES AND EXPENSES

Akerman Senterfitt requested the following professional fees and expenses in the Application:

|  |  |
|---|---|
| Professional Fees Requested: | $156,171.50 |
| Expense Reimbursement Requested: | 19,547.28 |
| Total Fees and Expenses: | $175,718.78 |

Stuart Maue recomputed the total fees and expenses and compared this to the fees and expenses requested in the Application.  The hours billed by each professional or paraprofessional were totaled, and these amounts were multiplied by the individual hourly rates.  The recomputation of fees revealed that the requested amount was $1,020.50 more than the computed amounts.  The discrepancy is the result of task hours within some entries that did not equal the time billed for the entry as a whole.  The discrepancy is displayed on EXHIBIT A.

The recomputation of expenses revealed no difference between the amount requested for reimbursement and the computed amounts.  This initial report and the attached exhibits are based on the fees and expenses computed by Stuart Maue.

*Stuart Maue*

IV.    **REVIEW OF FEES**

A.    **Technical Billing Discrepancies**

Stuart Maue examined the billing entries for apparent irregularities such as double billing, wrong case billings, and missing task descriptions. The following technical billing discrepancies were identified:

1.    **Potential Double Billing**

The Application was examined for billing entries or entry activities that appear to be duplicated (i.e., on the same date by the same timekeeper with identical or nearly identical descriptions and time increments). There were only two task descriptions identified as potentially double-billed entries. The entries, dated June 2, 2005, were entered by shareholder John B. Macdonald and stated "Conference with T. Moore regarding Wachovia lien review." These two potentially double-billed entries total 0.20 hour with $57.00 in associated fees.

B.    **Compliance With Billing Guidelines**

Stuart Maue reviewed and analyzed the fees and billing entries for compliance with the standards for compensation as set forth in the U.S. Trustee Guidelines. The following discusses the firm's compliance with these guidelines:

1.    **Firm Staffing and Rates**

**The following information should be provided in every fee application:    (iii) Names and hourly rates of all applicant's professionals and paraprofessionals who billed time, explanation of any changes in hourly rates from those previously charged, and statement of whether the compensation is based on the customary**

-4-

*Stuart Maue*

**compensation charged by comparably skilled practitioners in cases other than under title 11.**  U.S. Trustee Guidelines (b)(1)(iii)

a)      **Timekeepers and Positions**

The Application provided the names, positions, and hourly rates of the firm's professionals and paraprofessionals who billed time to this matter.  Akerman Senterfitt staffed this matter with 12 timekeepers, including 3 shareholders, 3 of counsel, 4 associates, and 2 paralegals.

Akerman Senterfitt billed a total of 684.60 hours during the first interim period.  The following table displays hours and fees computed by timekeeper position and the percentage of total hours and fees for each position:

| Job Class | Hours | Percentage of Total Hours | Fees | Percentage of Total Fees |
|---|---|---|---|---|
| Shareholder | 299.20 | 44% | $  86,046.50 | 55% |
| Of Counsel | 106.60 | 16% | 26,240.50 | 17% |
| Associate | 140.30 | 20% | 26,244.00 | 17% |
| Paralegal | 138.50 | 20% | 16,620.00 | 11% |
| TOTAL | 684.60 | 100% | $155,151.00 | 100% |

The blended hourly rate for the Akerman Senterfitt professionals is  $253.67  and  the  blended  hourly  rate  for  professionals  and paraprofessionals is $226.63.

*Stuart Maue*

**IV. REVIEW OF FEES (Continued)**

The total hours and fees billed by each timekeeper, the position of each timekeeper, their hourly billing rates, and a computation of the blended hourly rate for each position are displayed on EXHIBIT B.

**b)** <u>**Hourly Rate Increases**</u>

Akerman Senterfitt did not increase the hourly rates of any timekeepers during this first interim period.

**2.** <u>**Time Increments**</u>

<u>**Time entries should be kept contemporaneously with the services rendered in time periods of tenths of an hour.**</u> **U.S. Trustee Guidelines (b)(4)(v)**

All the billing entries in the Application contained a time allotment and were billed in tenths-of-an-hour increments.

**3.** <u>**Complete and Detailed Task Descriptions**</u>

<u>**Services should be noted in detail... Time entries for telephone calls, letters, and other communications should give sufficient detail to identify the parties to and the nature of the communication. Time entries for court hearings and conferences should identify the subject of the hearing or conference.**</u> **U.S. Trustee Guidelines (b)(4)(v)**

Activity descriptions should identify each service separately and sufficiently so that the benefit derived from such service may be ascertained, and it may be determined that the time expended was reasonable and necessary. Activity descriptions for conferences and telephone calls should identify the participants and also the subject-matter or purpose of the communication. Activity descriptions for the review of documents and correspondence should

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

identify the person or party who prepared the document or correspondence and its subject-matter.   Activity descriptions must also sufficiently describe the preparation of work product.   A description of correspondence should identify the correspondent and the subject of the correspondence.   Similarly, a description for preparation of pleadings should identify the pleading drafted or revised.

A few of the activity descriptions included in the Application were not sufficiently detailed.   The entries identified as vaguely described activities are displayed on EXHIBIT C and total 2.70 hours with $662.00 in associated fees.

**4.      Blocked Entries**

**Services should be noted in detail and not combined or "lumped" together, with each service showing a separate time entry; however, tasks performed in a project which total a de minimis amount of time can be combined or lumped together if they do not exceed .5 hours on a daily aggregate.  U.S. Trustee Guidelines (b)(4)(v)**

Akerman Senterfitt lumped some of its activity descriptions into an entry with a single time increment.   The tasks that are identified as blocked entries are displayed on EXHIBIT D and total 25.20 hours with $5,547.50 in associated fees.

**5.      Multiple Professionals at Hearings and Conferences**

**If more than one professional from the applicant firm attends a hearing or conference, the applicant should explain the need for multiple attendees.  U.S. Trustee Guidelines (b)(4)(v)**

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

When two or more firm timekeepers bill to attend a meeting, hearing, or other event, the task descriptions should identify and explain the role of each timekeeper who billed for that attendance and the need for multiple attendees. Neither the Application nor the task descriptions explained the need for multiple attendees at conferences, hearings, or events.

a)        **Intraoffice Conferences**

Intraoffice conferences are necessary and appropriate; however, frequent internal conferring may indicate inappropriate levels of staffing, unnecessary conferencing, or the use of inexperienced personnel.  Stuart Maue identified 78 entries describing conferences between Akerman Senterfitt personnel, which represents 6% of the total fees requested in the Application.  Two or more Akerman Senterfitt timekeepers billed for attendance at some of these intraoffice conferences.  Stuart Maue notes that most of the activities identified as intraoffice conferences were billed at 0.50 hour or less.

The entries describing intraoffice conferences are displayed on EXHIBIT E and total 38.00 hours with $8,880.00 in associated fees. Those intraoffice conferences for which more than one firm timekeeper billed total 19.90 hours with $4,886.50 in associated fees and are marked with an ampersand **[&]** on the exhibit.

*Stuart Maue*

### IV.  REVIEW OF FEES  (Continued)

**b)**     <u>Nonfirm Conferences, Hearings, and Events</u>

On some occasions, more than one Akerman Senterfitt timekeeper billed for attendance at a nonfirm conference, hearing, or other event.  For example, on April 22, 2005, four Akerman Senterfitt timekeepers billed 0.80 hour each to participate in a conference with Milbank Tweed attorneys regarding local procedures and on July 28, 2005, shareholder John B. Macdonald and of counsel Raye R. Curry billed 7.60 hours and 5.40 hours, respectively, to attend a hearing on sale motions and related conferences with counsel. EXHIBIT F displays the entries where more than one Akerman Senterfitt timekeeper billed for attendance at a nonfirm conference, hearing, or other event.   Those entries total 31.90 hours with $8,231.50 in associated fees.  The entries for all participants other than the timekeeper who appears to be the most responsible (i.e., the one who bills the most fees and/or hours) are marked with an ampersand **[&]** on this exhibit and total 15.30 hours with $3,449.00 in associated fees.

**C.**     <u>Fees to Examine for Necessity, Relevance, and Reasonableness</u>

Stuart Maue reviewed the Application and has identified several billing practices to examine for necessity, relevance, and reasonableness under the standards of Section 330 of the Bankruptcy Code.

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

1.      **Personnel Who Billed 10.00 or Fewer Hours**

A review of the fee entries of timekeepers who bill relatively few hours to a matter allows a determination of whether these timekeepers are duplicating the work of others, whether the use of these timekeepers increases the cost to the estate because of orientation or the "getting-up-to-speed" that may be required, or whether the small amount of time billed contributed to the advancement of the case.  Only five Akerman Senterfitt timekeepers billed 10.00 or fewer hours during this interim period and those entries are displayed on EXHIBIT G and total 13.50 hours with associated fees of $2,731.00.

2.      **Long Billing Days**

Courts have generally held that billable time for professional services should include only those tasks that relate directly to work for the client. Professionals necessarily must spend some portion of each day on personal matters, such as meals and breaks, and frequently spend time on administrative matters, such as training or supervision of others.  Professionals may periodically work extraordinarily long hours without many breaks because of the demands of the representation.  However, such long hours are generally related to identifiable circumstances such as court deadlines, travel, or event attendance.  Stuart Maue did not identify any day on which an Akerman Senterfitt professional or paraprofessional billed more than 12.00 hours.

*Stuart Maue*

IV.  REVIEW OF FEES  (Continued)

3.      **Administrative/Clerical Activities**

Activities associated with the day-to-day operations of the professional firm are considered to be administrative in nature and, as such, are reflected in the hourly rates charged by the firm.

Clerical activities include tasks that may be effectively performed by administrative assistants, secretaries, or support personnel.  The performance of clerical or secretarial tasks by attorneys, accountants, paralegals, and other paraprofessionals generally constitutes nonbillable time and should be delegated to nonbilling staff members.  Courts have held that time spent performing administrative or clerical activities such as filing, organizing and updating files, retrieving and distributing documents, checking the docket, calendaring events, photocopying, scanning documents, training and assignment of tasks to staff members, or "supervising" any of the foregoing is not compensable.

The Application included several activities that described administrative or clerical activities.  The activities identified as administrative or clerical included entries that state "Coordinate file opening and organize file structure," "Revise pleading index," "Draft file index," and "Revise file index."

Entries describing administrative and clerical activities by paraprofessionals are displayed on EXHIBIT H-1 and total 23.40 hours with $2,808.00 in associated fees.

*Stuart Maue*

IV.  REVIEW OF FEES  (Continued)

Administrative and clerical activities by professionals are displayed on EXHIBIT H-2 and total 1.15 hours with $304.00 in associated fees.

4.      **Legal Research**

Stuart Maue has identified the activities describing legal research so that a determination may be made of whether the issues researched should be familiar to experienced attorneys, whether the research is performed by attorneys with the appropriate level of experience, and whether the fees billed for research are otherwise reasonable, necessary, and relevant.

All entries describing legal research are displayed on EXHIBIT I and total 22.90 hours with $4,615.00 in associated fees.

5.      **Travel**

The Application included no entries that described travel time.

6.      **Summary of Projects**

Akerman Senterfitt categorized its services into five billing projects. For purposes of this report, Stuart Maue created a project category entitled "Akerman Senterfitt Retention and Compensation" and a project category entitled "Other Case Professionals Retention and Compensation."  Activities related to the retention and compensation of Akerman Senterfitt and the retention and compensation of other case professionals were identified by Stuart Maue and reassigned to these retention and compensation categories.

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

Entries describing tasks related to the retention and compensation of Akerman Senterfitt are displayed on EXHIBIT J-1 and total 109.95 hours with $26,803.75 in associated fees.  Entries related to the retention and compensation of "Other Case Professionals" are displayed on EXHIBIT J-2 and total 19.80 hours with $3,317.50 in associated fees.

The following table displays the firm's project categories, the associated hours and fees, and the projects' percentage of the total fees requested by the firm.  The firm's "Committee and Case Administration" project hours and fees as displayed below do not include the hours and fees relating to the hours and fees relating to tasks reassigned to the Stuart Maue designated retention and compensation categories discussed above.  Exhibits of each project displaying a summary of hours and fees by individual and exhibits of each project displaying the full text of each entry are available upon request to Stuart Maue.

| Project | Hours | Fees | Percentage |
|---|---|---|---|
| Committee and Case Administration | 151.15 | $32,041.75 | 21% |
| Wachovia Lien Investigation | 239.80 | $51,374.00 | 33% |
| Reclamation Claims | 9.30 | $1,563.00 | 1% |
| Sale of Assets | 111.90 | $30,151.50 | 19% |
| Equity Committee Issues | 42.70 | $9,899.50 | 6% |

*Stuart Maue*

## V.   REVIEW OF EXPENSES

Akerman Senterfitt requested reimbursement of expenses in the amount of $19,547.28 in the Application.  Stuart Maue reviewed the expenses and divided them into categories based on the type of charge.   The following table summarizes the expenses as computed and categorized by Stuart Maue:

| Category | Amount Computed | Percentage of Total Expenses |
|---|---|---|
| Corporate Searches | $16,133.25 | 83% |
| Internal Photocopying | 1,940.00 | 10% |
| Outside Printing | 663.99 | 3% |
| Federal Express | 298.15 | 2% |
| Westlaw | 211.53 | 1% |
| Long-Distance Telephone | 57.21 | * |
| Witness Fees | 54.58 | * |
| Service of Process | 50.00 | * |
| Travel Expenses | 46.89 | * |
| Postage | 37.37 | * |
| Messenger Services | 31.34 | * |
| Local Meals | 22.97 | * |
| **TOTAL** | $19,547.28 | 100% |

* Less than 1%

## A.   Technical Billing Discrepancies

Stuart Maue reviewed the expense items for apparent irregularities such as double billing, wrong case billing, or missing expense descriptions.   No technical billing discrepancies were identified in the Application.

*Stuart Maue*

**V.  REVIEW OF EXPENSES  (Continued)**

**B.**     **Compliance With Billing Guidelines**

**Any expense for which reimbursement is sought must be actual and necessary and supported by documentation as appropriate.**  U.S. Trustee Guidelines (b)(5)

Stuart Maue reviewed and analyzed the expenses for compliance with the standards for reimbursement of actual, necessary expenses set forth in the U.S. Trustee Guidelines.

**1.**     **Complete and Detailed Itemization of Expenses**

**Factors relevant to a determination that the expense is proper include the following:  Whether applicant has provided a detailed itemization of all expenses including the date incurred, description of expense (e.g., type of travel, type of fare, rate destination), method of computation, and, where relevant, name of the person incurring the expense and purpose of the expense.  Itemized expenses should be identified by their nature (e.g., long distance telephone, copy costs, messengers, computer research, airline travel, etc.) and by the month incurred.**  U.S. Trustee Guidelines (b)(5)(iii)

Akerman Senterfitt provided a detailed itemization for its expenses that included the category, the timekeeper incurring the charge, the date, the description, and the amount of the charge.  Supporting documentation for the expense charges was not included in the Application.

**2.**     **Travel Expenses**

Akerman Senterfitt requested reimbursement for out-of-town travel expenses totaling $46.89.  Included in that requested reimbursement was $15.39 for mileage (38 miles @ $0.405), $1.50 for parking, and $30.00 for airfare.

*Stuart Maue*

**V.  REVIEW OF EXPENSES  (Continued)**

These expenses were incurred by shareholder John B. Macdonald to attend an auction in New York on July 18, 2005.  The Application stated that the firm did not seek reimbursement of air travel expenses, and except for the $30.00, there were no airfare charges included in the requested reimbursement.  Mr. Macdonald did not bill any fees for the attendance at this auction.  The travel expenses are displayed on EXHIBIT K.

**3.      Courier Services**

Stuart Maue identified expense entries for messenger services that total $31.34 and are itemized on EXHIBIT L.

**4.      Photocopies**

The Application included a request for reimbursement of photocopy charges that total $1,940.00.  The Application stated that the requested rate for internal photocopies was $0.20 per page.  Akerman Senterfitt also requested $663.99 in outside photocopying.

**5.      Computer-Assisted Legal Research**

Akerman Senterfitt requested reimbursement for Westlaw in the amount of $211.53.  The Application does not state the method used to calculate the amount requested for computer-assisted legal research or whether the amount requested is at actual cost or at a discounted rate.  These expenses are displayed on EXHIBIT M.

-16-

*Stuart Maue*

V.  REVIEW OF EXPENSES  (Continued)

6.      **Overhead Expenses**

**Factors relevant to a determination that the expense is proper include the following:**

**Whether the expenses appear to be in the nature nonreimbursable overhead.  Overhead includes, but is not limited to, word processing, proofreading, secretarial and other clerical services, rent, utilities, office equipment and furnishings, insurance, taxes, local telephones and monthly car phone charges, lighting, heating and cooling, and library and publication charges.**  U.S. Trustee Guidelines (b)(5)(vii)

Case professionals typically charge clients to obtain reimbursement for the actual cost of out-of-pocket expense items that are directly attributable to the representation and that are not part of office overhead.  These expenses include filing fees and court costs; long-distance telephone charges; photocopying costs; travel, meal, and lodging expenses; and court reporter fees.  Expenses such as word processing and postage are generally considered to be a part of office overhead and included in the hourly rate of professionals.

The following expense items are classified as potential overhead:

a)      **Local Meals**

The firm requested reimbursement for one local meal in the amount of $22.97.  This charge is displayed on EXHIBIT N.

b)      **Postage**

Akerman Senterfitt requested reimbursement for postage totaling $37.37.  These charges are itemized on EXHIBIT O.

**STUART MAUE**

**EXHIBIT A**
**Discrepancy Schedule**

**Akerman Senterfitt**

| Invoice Number | Matter Name | Entry Number | Entry Date | Entry Hours | Sum of Task Hours | Timekeeper ID | Timekeeper | Rate | Hour Difference | Fee Difference |
|---|---|---|---|---|---|---|---|---|---|---|
| 8009766 | Committee and Case Administration | 100 | 05/16/05 | 3.70 | 3.80 | 1895 | Macdonald | $285.00 | (0.10) | $ (28.50) |
| 8009766 | Committee and Case Administration | 99 | 06/02/05 | 9.00 | 5.60 | 1895 | Macdonald | $285.00 | 3.40 | 969.00 |
| 8009766 | Committee and Case Administration | 58 | 06/23/05 | 3.50 | 2.50 | 1902 | Meehan | $120.00 | 1.00 | 120.00 |
| 8016988 | Committee and Case Administration | 149 | 07/14/05 | 1.20 | 1.50 | 1895 | Macdonald | $285.00 | (0.30) | (85.50) |
| 8016988 | Committee and Case Administration | 150 | 07/25/05 | 2.50 | 2.20 | 1902 | Meehan | $120.00 | 0.30 | 36.00 |
| 8033481 | Committee and Case Administration | 424 | 09/01/05 | 2.20 | 0.60 | 1895 | Macdonald | $285.00 | 1.60 | 456.00 |
| 8033480 | Equity Committee Issues | 359 | 09/01/05 | 1.70 | 3.30 | 1895 | Macdonald | $285.00 | (1.60) | (456.00) |
| 8033480 | Equity Committee Issues | 362 | 09/09/05 | 1.20 | 1.40 | 1977 | Patangan | $190.00 | (0.20) | (38.00) |
| 8009763 | Sale of Assets | 13 | 06/30/05 | 3.40 | 3.30 | 1895 | Macdonald | $285.00 | 0.10 | 28.50 |
| 8009764 | Wachovia Lien Investigation | 35 | 06/13/05 | 0.90 | 0.80 | 1977 | Patangan | $190.00 | 0.10 | 19.00 |
| | | | | | | | | TOTAL FEE DISCREPANCY | 4.30 | $ 1,020.50 |

STUART MAUE

**EXHIBIT B**
**SUMMARY OF HOURS AND FEES BY POSITION AND INDIVIDUAL**
**COMPUTED AT STANDARD RATES**
**Akerman Senterfitt**

| INITIALS | NAME | POSITION | MINUMUM RATE | MAXIMUM RATE | HOURS COMPUTED | FEES COMPUTED | NUMBER OF ENTRIES |
|---|---|---|---|---|---|---|---|
| 1895 | Macdonald, John B. | SHAREHOLDER | $285.00 | $285.00 | 286.10 | $81,538.50 | 181 |
| 1054 | Otero, David E. | SHAREHOLDER | $350.00 | $350.00 | 11.70 | $4,095.00 | 8 |
| 1891 | Moore, Terry A. | SHAREHOLDER | $295.00 | $295.00 | 1.40 | $413.00 | 1 |
| No. of Billers for Position: 3 | | Blended Rate for Position: | $287.59 | | 299.20 | $86,046.50 | |
| | | | | % of Total: 43.70% | | % of Total: 55.46% | |
| 2384 | Curry, R. Raye | OF COUNSEL | $245.00 | $245.00 | 102.90 | $25,210.50 | 33 |
| 2247 | Montgomery, Cynthia M. | OF COUNSEL | $220.00 | $220.00 | 2.50 | $550.00 | 3 |
| 2302 | Kimball, Erik P. | OF COUNSEL | $400.00 | $400.00 | 1.20 | $480.00 | 1 |
| No. of Billers for Position: 3 | | Blended Rate for Position: | $246.16 | | 106.60 | $26,240.50 | |
| | | | | % of Total: 15.57% | | % of Total: 16.91% | |
| 1977 | Patangan, Patrick P. | ASSOCIATE | $190.00 | $190.00 | 95.40 | $18,126.00 | 67 |
| 2882 | Romberg, Emily | ASSOCIATE | $180.00 | $180.00 | 25.10 | $4,518.00 | 11 |
| 1685 | Brown, Jacob A. | ASSOCIATE | $200.00 | $200.00 | 11.80 | $2,360.00 | 17 |
| 2700 | Ganpath, Crystal L. | ASSOCIATE | $155.00 | $155.00 | 8.00 | $1,240.00 | 4 |
| No. of Billers for Position: 4 | | Blended Rate for Position: | $187.06 | | 140.30 | $26,244.00 | |
| | | | | % of Total: 20.49% | | % of Total: 16.92% | |
| 1902 | Meehan, Jennifer S. | PARALEGAL | $120.00 | $120.00 | 138.10 | $16,572.00 | 98 |
| 2120 | Norwood, Roseanne M. | PARALEGAL | $120.00 | $120.00 | 0.40 | $48.00 | 1 |
| No. of Billers for Position: 2 | | Blended Rate for Position: | $120.00 | | 138.50 | $16,620.00 | |
| | | | | % of Total: 20.23% | | % of Total: 10.71% | |
| Total No. of Billers: 12 | | Blended Rate for Report: | $226.63 | | 684.60 | $155,151.00 | |

EXHIBIT C
VAGUELY DESCRIBED ACTIVITIES
Akerman Senterfitt

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|------------|---------------:|--------------:|
| Macdonald, J | 1.60 | 456.00 |
| Patangan, P | 0.80 | 152.00 |
| Romberg, E | 0.30 | 54.00 |
| | 2.70 | $662.00 |

EXHIBIT C  PAGE 1 of 3

EXHIBIT C
VAGUELY DESCRIBED ACTIVITIES
Akerman Senterfitt

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---|-----------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: Committee and Case Administration |
| 04/25/05 | Patangan, P | 5.50 | 0.50 | 95.00 | | 5.00 | F | 1 | WORK ON CONFLICTS AND APPLICATION OF AKERMAN SENTERFITT (5.0); |
| Mon | 8009766/144 | | | | | 0.50 | F | 2 | MEET WITH CO-COUNSEL (.5) |
| | | | | | | | | | MATTER: Committee and Case Administration |
| 04/29/05 | Macdonald, J | 2.00 | 1.60 | 456.00 | | 1.60 | F | 1 | MULTIPLE TELEPHONE CALLS AND E-MAILS REGARDING CLEARING CONFLICTS (1.6); |
| Fri | 8009766/91 | | | | H | 0.40 | F | 2 | COORDINATE FIRM REPRESENTATION (.4) |
| | | | | | | | | | MATTER: Committee and Case Administration |
| 08/01/05 | Patangan, P | 0.80 | 0.30 | 57.00 | | 0.50 | F | 1 | TELEPHONE CALLS WITH UNSECURED CREDITORS INQUIRIES REGARDING SALE AND PLAN ISSUES (.5); |
| Mon | 8023952/287 | | | | | 0.30 | F | 2 | INTRA-OFFICE CONFERENCE WITH J. MACDONALD (.3) |
| | | | | | | | | | MATTER: Wachovia Lien Investigation |
| 08/16/05 | Romberg, E | 2.40 | 0.30 | 54.00 | | 0.10 | F | 1 | E-MAIL CORRESPONDENCE FROM MS. CURRY REGARDING INVENTORY VALUATION METHOD (.1); |
| Tue | 8023953/303 | | | | | 2.00 | F | 2 | REVIEW LOAN DOCUMENTS REGARDING SAME (2.0); |
| | | | | | | | | 3 | CONFERENCE WITH MS. MONTGOMERY (.1); |
| | | | | | | | | 4 | CONFERENCE WITH MS. CURRY (.2) |
| | | | 2.70 | $662.00 | | | | | |

Total
Number of Entries:        4

~  See the last page of exhibit for explanation

EXHIBIT C  PAGE 2 of 3

EXHIBIT C
VAGUELY DESCRIBED ACTIVITIES
Akerman Senterfitt

## SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Macdonald, J | 1.60 | 456.00 | 0.00 | 0.00 | 1.60 | 456.00 | 0.00 | 0.00 | 1.60 | 456.00 |
| Patangan, P | 0.80 | 152.00 | 0.00 | 0.00 | 0.80 | 152.00 | 0.00 | 0.00 | 0.80 | 152.00 |
| Romberg, E | 0.30 | 54.00 | 0.00 | 0.00 | 0.30 | 54.00 | 0.00 | 0.00 | 0.30 | 54.00 |
| | 2.70 | $662.00 | 0.00 | $0.00 | 2.70 | $662.00 | 0.00 | $0.00 | 2.70 | $662.00 |

RANGE OF HOURS

RANGE OF FEES

## SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Committee and Case Administration | 2.40 | 608.00 | 0.00 | 0.00 | 2.40 | 608.00 | 0.00 | 0.00 | 2.40 | 608.00 |
| Wachovia Lien Investigation | 0.30 | 54.00 | 0.00 | 0.00 | 0.30 | 54.00 | 0.00 | 0.00 | 0.30 | 54.00 |
| | 2.70 | $662.00 | 0.00 | $0.00 | 2.70 | $662.00 | 0.00 | $0.00 | 2.70 | $662.00 |

RANGE OF HOURS

RANGE OF FEES

(~) REASONS FOR TASK HOUR ASSIGNMENTS
F       FINAL BILL
A       ALLOCATED BY AUDITOR

EXHIBIT C  PAGE 3 of 3

EXHIBIT D
BLOCKED ENTRIES
Akerman Senterfitt

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Macdonald, J | 10.50 | 2,992.50 |
| Meehan, J | 3.40 | 408.00 |
| Patangan, P | 11.30 | 2,147.00 |
| | 25.20 | $5,547.50 |

EXHIBIT D
BLOCKED ENTRIES
Akerman Senterfitt

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER: Committee and Case Administration |
| 04/26/05 | Patangan, P | 5.00 | 3.50 | 665.00 | | 1.50 | F | 1 | MEMORANDUM REGARDING REIMBURSABLE COSTS (1.5); |
| Tue | 800976∕90 | | | | | 1.16 | A | 2 | TELEPHONE CONFERENCE WITH U.S. TRUSTEE, |
| | | | | | | 1.17 | A | 3 | REVISIONS TO APPLICATION |
| | | | | | | 1.17 | A | 4 | AND REVIEW OF ADDITIONAL CONFLICT SEARCHES (3.5) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: Wachovia Lien Investigation |
| 05/09/05 | Macdonald, J | 0.70 | 0.70 | 199.50 | | 0.35 | A | 1 | REVIEW OF DIP FINAL ORDER |
| Mon | 800976∕42 | | | | | 0.35 | A | 2 | AND E-MAILS AND TELEPHONE CALLS WITH M. BARR REGARDING DEADLINE FOR WACHOVIA REVIEW (.7) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: Committee and Case Administration |
| 05/27/05 | Patangan, P | 1.00 | 0.70 | 133.00 | | 0.35 | A | 1 | TELEPHONE CONFERENCES WITH MILBANK |
| Fri | 800976∕142 | | | | | 0.35 | A | 2 | AND RECEIPT AND REVIEW DRAFT OBJECTION TO RETENTION OF REAL ESTATE CONSULTANT (.7); |
| | | | | | | 0.30 | F | 3 | REVISE AND COORDINATE FILING WITH BANKRUPTCY COURT (.3) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: Committee and Case Administration |
| 06/03/05 | Patangan, P | 3.80 | 1.60 | 304.00 | | 0.80 | A | 1 | REVISIONS TO CONFLICT LETTER |
| Fri | 800976∕125 | | | | | 0.80 | A | 2 | AND TELEPHONE CONFERENCE WITH M. COMERFORD (1.6), |
| | | | | | | 0.50 | F | 3 | E-MAILS TO J. CASTLE REGARDING REVISED LETTER ON CONFLICTS (.5): |
| | | | | | | 1.70 | F | 4 | REVIEW U.S. TRUSTEE'S FINDINGS OF FACT AND CONCLUSIONS OF LAW AND PROPOSED ORDER (1.7) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: Committee and Case Administration |
| 07/05/05 | Patangan, P | 0.60 | 0.60 | 114.00 | | | | 1 | REVIEW AMENDED STATEMENT, |
| Tue | 801698∕165 | | | | | | | 2 | INTRA-OFFICE CONFERENCE WITH PARALEGAL REGARDING FILING AND INQUIRES FROM MILBANK |
| | | | | | | | | | |
| | | | | | | | | | MATTER: Committee and Case Administration |
| 07/14/05 | Patangan, P | 0.80 | 0.80 | 152.00 | | | | 1 | TELEPHONE CONFERENCE WITH M. COMERFORD, |
| Thu | 801698∕181 | | | | | | | 2 | E-MAILS AND CONFERENCES WITH J. MACDONALD AND J. MEEHAN REGARDING FILING VARIOUS MATTERS |
| | | | | | | | | | |
| | | | | | | | | | MATTER: Committee and Case Administration |
| 07/15/05 | Patangan, P | 2.80 | 1.80 | 342.00 | | 0.60 | A | 1 | REVIEW E-MAILS REGARDING FEE APPLICATIONS, FILING DEADLINE, CERTIFICATION |
| Fri | 801698∕169 | | | | | 0.60 | A | 2 | AND TELEPHONE CONFERENCES WITH M. COMERFORD |
| | | | | | | 0.60 | A | 3 | AND REVIEW DRAFTS OF VARIOUS APPLICATIONS OF PROFESSIONALS (1.8) |
| | | | | | | 0.50 | F | 4 | TELEPHONE CONFERENCES WITH C. JACKSON, E. SEHULE REGARDING FILINGS AND CERTIFICATION (.5); |
| | | | | | | 0.50 | F | 5 | TELEPHONE CONFERENCE WITH D. RAFFERTY REGARDING LANDLORD CLAIMS (.5) |

~ See the last page of exhibit for explanation

EXHIBIT D
BLOCKED ENTRIES
Akerman Senterfitt

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|--|------------|-----------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 07/28/05 Thu | Macdonald, J 8016991/233 | 8.30 | 7.60 | 2,166.00 | | 3.80 3.80 0.50 0.20 | A A F F | 1 2 3 4 | MATTER: Sale of Assets PREPARATION FOR AND ATTENDANCE AT HEARING ON SALE MOTIONS OF PHARMEUTICALS, ENTERPRISE STORES, AND MULTIPLE CONFERENCES WITH COUNSEL ON ISSUES RELATING TO BI-LO/SFM CONTRACT (7.6); TELEPHONE CALLS AND E-MAILS WITH C. JACKSON AND E. HELD REGARDING RESOLUTION OF STORE 1242 DISPUTE (.5); E-MAILS TO M. BARR REGARDING STATUS (.2) |
| 07/29/05 Fri | Patangan, P 8016988/167 | 0.90 | 0.80 | 152.00 | | 0.10 0.40 0.40 | F A A | 1 2 3 | MATTER: Committee and Case Administration REVIEW E-MAIL FROM M. COMERFORD REGARDING LOCAL PROCEDURES (.1); TELEPHONE CONFERENCE WITH J. SPENCER AND REVIEW NEW YORK AND FLORIDA COURT ORDERS AND LOCAL RULES REGARDING OBJECTION PROCEDURES (.8) |
| 08/17/05 Wed | Meehan, J 8023953/325 | 3.40 | 3.40 | 408.00 | | | | 1 2 3 | MATTER: Wachovia Lien Investigation REVIEW MOTIONS FOR PROMISSORY NOTES; REVIEW SEC FILINGS; REVISE UCC SPREADSHEET |
| 08/31/05 Wed | Macdonald, J 8023952/262 | 3.00 | 2.20 | 627.00 | | 1.10 1.10 0.30 0.10 0.20 0.20 | A A F F F F | 1 2 3 4 5 6 | MATTER: Committee and Case Administration MULTIPLE EDITS, REVISIONS, E-MAILS AND TELEPHONE CALLS WITH MILBANK REGARDING FINALIZING MOTION TO FILE UNDER SEAL AND LOCAL PROCEDURES (2.2); TELEPHONE CALLS WITH M. BARR REGARDING DISPOSITION OF CLAIMS REVOLUTION MOTION (.3); REVIEW OF DOCKET ENTRIES (.1); TELEPHONE CONFERENCE WITH D. LANDIS REGARDING STATUS OF CASE (.2); TELEPHONE CALLS AND E-MAILS WITH C. MCBURNEY REGARDING AGREED ORDER ON STOKES AND REDDICK OF STAY MOTION (.2) |
| 09/01/05 Thu | Patangan, P 8033480/382 | 1.40 | 0.70 | 133.00 | | 0.35 0.35 0.70 | A A F | 1 2 3 | MATTER: Equity Committee Issues TELEPHONE CONFERENCES WITH J. SPENCER, JUDGE FUNK'S LAW CLERK AND INTRA-OFFICE CONFERENCES WITH J. MACDONALD REGARDING DISBANDMENT MOTION AND HEARING (.7); TELEPHONE CONFERENCES WITH J. MCCONNELL AND J. MACDONALD REGARDING AD HAC COMMITTEE JOINDER IN DISBANDMENT MOTION (.7) |
| 09/27/05 Tue | Patangan, P 8033480/354 | 0.80 | 0.80 | 152.00 | | 0.40 0.40 | A A | 1 2 | MATTER: Equity Committee Issues FINALIZE NOTICE OF HEARING ON DISBANDMENT MOTION, INTRA-OFFICE CONFERENCES WITH J. MACDONALD AND PREPARATION FOR FILING (.8) |

~ See the last page of exhibit for explanation

EXHIBIT D
BLOCKED ENTRIES
Akerman Senterfitt

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|----------------|--|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| | | | 25.20 | $5,547.50 | | | | |

Total
Number of Entries:      13

EXHIBIT D
BLOCKED ENTRIES
Akerman Senterfitt

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Macdonald, J | 10.50 | 2,992.50 | 0.00 | 0.00 | 10.50 | 2,992.50 | 0.00 | 0.00 | 10.50 | 2,992.50 |
| Meehan, J | 3.40 | 408.00 | 0.00 | 0.00 | 3.40 | 408.00 | 0.00 | 0.00 | 3.40 | 408.00 |
| Patangan, P | 11.30 | 2,147.00 | 0.00 | 0.00 | 11.30 | 2,147.00 | 0.00 | 0.00 | 11.30 | 2,147.00 |
| | 25.20 | $5,547.50 | 0.00 | $0.00 | 25.20 | $5,547.50 | 0.00 | $0.00 | 25.20 | $5,547.50 |

RANGE OF HOURS

RANGE OF FEES

SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Committee and Case Administration | 12.00 | 2,489.00 | 0.00 | 0.00 | 12.00 | 2,489.00 | 0.00 | 0.00 | 12.00 | 2,489.00 |
| Equity Committee Issues | 1.50 | 285.00 | 0.00 | 0.00 | 1.50 | 285.00 | 0.00 | 0.00 | 1.50 | 285.00 |
| Sale of Assets | 7.60 | 2,166.00 | 0.00 | 0.00 | 7.60 | 2,166.00 | 0.00 | 0.00 | 7.60 | 2,166.00 |
| Wachovia Lien Investigation | 4.10 | 607.50 | 0.00 | 0.00 | 4.10 | 607.50 | 0.00 | 0.00 | 4.10 | 607.50 |
| | 25.20 | $5,547.50 | 0.00 | $0.00 | 25.20 | $5,547.50 | 0.00 | $0.00 | 25.20 | $5,547.50 |

RANGE OF HOURS

RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS
F     FINAL BILL
A     ALLOCATED BY AUDITOR

EXHIBIT E
INTRAOFFICE CONFERENCES
Akerman Senterfitt

## INTRAOFFICE CONFERENCES

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Brown, J | 1.40 | 280.00 |
| Curry, R | 8.60 | 2,107.00 |
| Kimball, E | 0.30 | 120.00 |
| Macdonald, J | 11.60 | 3,306.00 |
| Meehan, J | 2.20 | 264.00 |
| Montgomery, C | 1.80 | 396.00 |
| Moore, T | 1.20 | 354.00 |
| Patangan, P | 9.10 | 1,729.00 |
| Romberg, E | 1.80 | 324.00 |
| | 38.00 | $8,880.00 |

## INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Brown, J | 1.00 | 200.00 |
| Curry, R | 6.10 | 1,494.50 |
| Kimball, E | 0.30 | 120.00 |
| Macdonald, J | 7.00 | 1,995.00 |
| Meehan, J | 1.50 | 180.00 |
| Montgomery, C | 0.80 | 176.00 |
| Moore, T | 1.20 | 354.00 |
| Patangan, P | 0.70 | 133.00 |
| Romberg, E | 1.30 | 234.00 |
| | 19.90 | $4,886.50 |

EXHIBIT E
INTRAOFFICE CONFERENCES
Akerman Senterfitt

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|-----------|-------------|---------------|--------------|------------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 04/26/05 Tue | Meehan, J 8009766/134 | 0.80 | 0.20 | 24.00 | | 0.20 0.20 0.20 0.20 | F F F F | 1 2 3 4 | MATTER:*Committee and Case Administration* TELEPHONE CONFERENCE WITH JASON IN RECORDS REGARDING MATTERS NUMBERS FOR WINN DIXIE CASE (.2): EMAIL TO JASON REGARDING TASK CODES (.2): DRAFT CONTACT LIST FOR AKERMAN TEAM (.2): EMAIL CONTACT LIST TO MICHAEL COMERFORD AT MILBANK (.2) |
| 04/29/05 Fri | Patangan, P 8009766/109 | 0.50 | 0.50 | 95.00 | | | | 1 | MATTER:*Committee and Case Administration* REVIEW E-MAILS AND INTRA-OFFICE CONFERENCE WITH J. MACDONALD REGARDING RETENTION APPLICATION AND PENDING MATTERS |
| 05/31/05 Tue | Brown, J 8009766/19 | 0.20 | 0.20 | 40.00 | | | | 1 | MATTER:*Wachovia Lien Investigation* CONFERENCE WITH ATTORNEY MACDONALD REGARDING WACHOVIA LIEN REVIEW. |
| 06/02/05 Thu | Macdonald, J 8009764/23 | 0.20 | 0.20 | 57.00 | | | | 1 | MATTER:*Wachovia Lien Investigation* CONFERENCE WITH T. MOORE REGARDING WACHOVIA LIEN REVIEW |
| 06/02/05 Thu | Meehan, J 8009766/89 | 0.20 | 0.20 | 24.00 | | | | 1 | MATTER:*Committee and Case Administration* MEET WITH J. MACDONALD AND P. PATANGAN REGARDING SUBMISSION OF PROPOSED FINDINGS OF FACT AND CONCLUSIONS OF LAW |
| 06/03/05 Fri | Macdonald, J 8009766/92 | 2.10 | 1.40 | 399.00 | | 1.40 0.40 0.30 | F F F | 1 2 3 | MATTER:*Committee and Case Administration* MULTIPLE TELEPHONE CALLS AND E-MAILS WITH J. CASTLE, P. PATANGAN AND J. MEEHAN REGARDING FINALIZING FINDINGS OF FACT AND CONCLUSIONS OF LAW AND PROPOSED ORDERS FOR AKERMAN SENTERFITT RETENTION APPLICATION (1.4): FINALIZE SECOND SUPPLEMENTAL AFFIDAVIT IN SUPPORT OF AKERMAN SENTERFITT APPLICATION (.4): REVIEW AND ANALYSIS OF U.S. TRUSTEE'S PROPOSED FINDINGS OF FACT AND CONCLUSIONS OF LAW ON AKERMAN SENTERFITT RETENTION APPLICATION (.3) |
| 06/08/05 Wed | Patangan, P 8009766/138 | 1.80 | 0.20 | 38.00 | | 0.20 0.20 0.70 0.70 | A A F F | 1 2 3 4 | MATTER:*Committee and Case Administration* TELEPHONE CONFERENCE WITH M. COMERFORD AND INTRA-OFFICE CONFERENCE WITH J. MACDONALD REGARDING PROPOSED OBJECTION TO DELOITTE CONSULTING (.4): REVIEW CONFLICT SEARCHES AND REVIEW RETENTION APPLICATION (.7): BEGIN DRAFT OF OBJECTION (.7) |
| 06/13/05 Mon | Brown, J 8009764/22 | 0.50 | 0.50 | 100.00 | | | & | 1 | MATTER:*Wachovia Lien Investigation* CONFERENCE WITH LIEN REVIEW TEAM REGARDING STRATEGY. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
– See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Akerman Senterfitt

|  |  | | | INFORMATIONAL | | | | |  |
|---|---|---|---|---|---|---|---|---|---|
| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
| 06/13/05 Mon | Curry, R 800976/#18 | 0.50 | 0.50 | 122.50 | | | & | 1 | MATTER:*Wachovia Lien Investigation*<br>ATTEND CONFERENCE OF WACHOVIA LIEN INVESTIGATION TEAM TO DISCUSS PROJECT. |
| 06/13/05 Mon | Macdonald, J 800976/#21 | 4.20 | 0.50 | 142.50 | | 0.70<br>1.40<br>0.50<br>1.60 | F<br>F<br>F &<br>F | 1<br>2<br>3<br>4 | MATTER:*Wachovia Lien Investigation*<br>CONFERENCE WITH L. MAIMAN AND T. MOORE REGARDING WACHOVIA LIEN REVIEW ISSUES (.7);<br>STRUCTURE WACHOVIA LIEN REVIEW CRITICAL PATH (1.4);<br>CONFERENCE WITH WACHOVIA LIEN REVIEW TEAM REGARDING REVIEW ISSUES, ORGANIZATION, TASKING (.5);<br>REVIEW OF WACHOVIA LOAN DOCUMENTS (1.6) |
| 06/13/05 Mon | Meehan, J 800976/#37 | 3.50 | 0.50 | 60.00 | | 0.50<br>3.00 | F &<br>F | 1<br>2 | MATTER:*Wachovia Lien Investigation*<br>MEET WITH WACHOVIA LOAN REVIEW TEAM (.5);<br>REVIEW WACHOVIA LOAN DOCUMENTS AND DRAFT SPREADSHEET OF BORROWERS AND GUARANTORS (3.00) |
| 06/13/05 Mon | Montgomery, C 800976/#47 | 1.80 | 1.10 | 242.00 | G<br><br>G<br>G<br>G | 0.30<br><br>0.70<br>0.50<br>0.30 | F &<br><br>F<br>F &<br>F | 1<br><br>2<br>3<br>4 | MATTER:*Wachovia Lien Investigation*<br>STRATEGY CONFERENCE WITH MR. MACDONALD AND MR. MOORE REGARDING REVIEW OF SECURED CREDITOR FINANCING AND METHODOLOGY TO SAME (.3);<br>DRAFT AND REVISE MEMORANDUM REGARDING SAME (.7);<br>ATTEND MEETING OF WACHOVIA REVIEW TEAM (.5);<br>MEET WITH MS. MEEHAN TWICE REGARDING LIST OF BORROWERS AND GUARANTORS AND STATUS OF ORGANIZATION (.3) |
| 06/13/05 Mon | Moore, T 800976/#33 | 1.40 | 1.20 | 354.00 | G<br><br>G<br>G | 0.70<br><br>0.20<br>0.50 | F &<br><br>F<br>F & | 1<br><br>2<br>3 | MATTER:*Wachovia Lien Investigation*<br>INTEROFFICE CONFERENCE WITH J. MACDONALD RE: PROCEDURE TO ANALYZE SECURED CREDIT (.7) INTEROFFICE CONFERENCE WITH J. MACDONALD AND C. MONTGOMERY TO ORGANIZE REVIEW OF SECURED CREDIT;<br>REVIEW AND REVISION OF MEMO RE: REVIEW PROCEDURES (.2);<br>INTEROFFICE CONFERENCE WITH J. MACDONALD AND OTHERS TO OUTLINE RESPONSIBILITIES AND PROTOCOLS TO REVIEW SECURED CREDIT CLAIMS (.5) |
| 06/13/05 Mon | Patangan, P 800976/#35 | 0.90 | 0.80 | 152.00 | | 0.50<br>0.30 | F &<br>F | 1<br>2 | MATTER:*Wachovia Lien Investigation*<br>INTEROFFICE CONFERENCE REGARDING WACHOVIA LIEN REVIEW (.5);<br>REVIEW DOCKET AND FILINGS AND INTRAOFFICE CONFERENCE WITH J. MACDONALD (.3) |
| 06/13/05 Mon | Romberg, E 800976/#25 | 0.50 | 0.50 | 90.00 | | | & | 1 | MATTER:*Wachovia Lien Investigation*<br>CONFERENCE WITH WACHOVIA LIEN REVIEW TEAM REGARDING PROJECT. |
| 06/16/05 Thu | Patangan, P 800976/#88 | 1.20 | 1.20 | 228.00 | | | | 1 | MATTER:*Committee and Case Administration*<br>INTRA-OFFICE CONFERENCE WITH J. MACDONALD REGARDING FINDINGS OF FACT, LIEN REVIEW AND OTHER OUTSTANDING ISSUES REGARDING REPRESENTATION OF COMMITTEE |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Akerman Senterfitt

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|-----------|-------------|---------------|---------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Committee and Case Administration* |
| 06/17/05 | Meehan, J | 0.60 | 0.10 | 12.00 | | 0.10 | F | 1 | TELEPHONE CONFERENCE WITH CASE MANAGER REGARDING ELECTRONIC SIGNATURES ON AFFIDAVITS (.1); |
| Fri | 800976/133 | | | | | 0.10 | F | 2 | E-MAIL TO LENA MANDEL REGARDING ELECTRONIC SIGNATURE (.1); |
| | | | | | | 0.20 | F | 3 | COORDINATE FILING OF FIRST SUPPLEMENTAL DECLARATION OF DENNIS F. DUNNE IN CONNECTION WITH RETENTION AND EMPLOYMENT OF MILBANK, TWEED, HADLEY & MCCLOY LLP BY OFFICIAL COMMITTEE OF UNSECURED CREDITORS (.2); |
| | | | | | | 0.20 | F | 4 | E-MAIL TO L. MANDEL FORWARDING SAME AND ELECTRONIC FILING RECEIPT (.2) |
| | | | | | | | | | MATTER:*Sale of Assets* |
| 06/22/05 | Curry, R | 2.30 | 0.40 | 98.00 | | 0.40 | F & | 1 | CONFERENCE WITH J. MACDONALD REGARDING C&S BID PACKAGE REVIEW PROJECT (.4); |
| Wed | 800976/2 | | | | | 0.50 | F | 2 | REVIEW OF DOCUMENTS AND E-MAILS PERTAINING TO SALE OF STORES TO C&S (.5); |
| | | | | | | 1.40 | F | 3 | REVIEW OF FORM ASSET PURCHASE AGREEMENT AGREED TO BY DEBTOR AND COMMITTEE (1.4). |
| | | | | | | | | | MATTER:*Sale of Assets* |
| 06/22/05 | Macdonald, J | 3.40 | 0.60 | 171.00 | | 2.60 | F | 1 | INITIAL REVIEW AND COMMENT ON C & S BID PACKAGE (2.6); |
| Wed | 800976/5 | | | | | 0.60 | F & | 2 | CONFERENCE WITH R. CURRY REGARDING REVIEW OF C&S ASSET PURCHASE AGREEMENT, ISSUES, STRATEGY (.6); |
| | | | | | | 0.20 | F | 3 | TELEPHONE CONFERENCE WITH A. RAVAL REGARDING COORDINATION OF EFFORTS ON REVIEW OF BID PACKAGES (.2) |
| | | | | | | | | | MATTER:*Sale of Assets* |
| 06/23/05 | Macdonald, J | 2.40 | 0.40 | 114.00 | | 1.80 | F | 1 | REVIEW AND COMMENT ON BI-LO/SFM BID PROPOSAL (1.8); |
| Thu | 800976/8 | | | | | 0.40 | F | 2 | TELEPHONE CONFERENCE WITH R. CURRY REGARDING COMMENTS ON DRAFT PROPOSAL, KING & SPALDING REDLINE COMMENTS (.4); |
| | | | | | | 0.20 | F | 3 | TELEPHONE CALLS WITH G. BIANCHI REGARDING COMMENTS ON BID (.2) |
| | | | | | | | | | MATTER:*Wachovia Lien Investigation* |
| 06/23/05 | Macdonald, J | 1.00 | 0.30 | 85.50 | | 0.70 | F | 1 | TELEPHONE CONFERENCE AND E-MAILS WITH A. TENZER REGARDING ENLARGEMENT OF DEADLINE FOR LIEN REVIEW (.7); |
| Thu | 800976/49 | | | | | 0.30 | F & | 2 | TELEPHONE CONFERENCE WITH P. PATANGAN REGARDING DRAFT OF MOTION TO ENLARGE DEADLINE (.3) |
| | | | | | | | | | MATTER:*Wachovia Lien Investigation* |
| 06/23/05 | Patangan, P | 1.00 | 0.20 | 38.00 | | 0.80 | F | 1 | REVISIONS TO DRAFT OF MOTION FOR ENLARGEMENT OF TIME (.8); |
| Thu | 800976/46 | | | | | 0.20 | F & | 2 | INTEROFFICE CONFERENCE WITH J. MACDONALD AND PREPARATION OF PROPOSED ORDER (.2) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
– See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Akerman Senterfitt

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|------------------|------------------|-----------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: *Sale of Assets* |
| 06/24/05 | Curry, R | 9.40 | 1.80 | 441.00 | | 1.30 | F | & 1 | CONFERENCE WITH J. MACDONALD TO REVIEW AND COMMENT ON C&S AGREEMENT (1.3): |
| Fri | 8009763 3 | | | | | 0.40 | F | 2 | TELEPHONE CONFERENCE WITH JOSH SCHERER REGARDING C&S BID PACKAGE (.4): |
| | | | | | | 0.40 | F | 3 | TELEPHONE CONFERENCE WITH GREG BIANCHI REGARDING C&S BID PACKAGE. (.4): |
| | | | | | | 2.00 | F | 4 | PREPARE MEMORANDUM TO C&S DETAILING PROBLEMS WITH BID PACKAGE (2.0): |
| | | | | | | 0.30 | F | 5 | CONFERENCE WITH J. MACDONALD REGARDING MEMORANDUM. (.3): |
| | | | | | | 0.30 | F | 6 | PREPARE E-MAIL TO GREG BIANCHI FORWARDING C&S MEMORANDUM FOR COMMENT. (.3): |
| | | | | | | 0.20 | F | 7 | REVIEW E-MAIL FROM GREG BIANCHI REGARDING SPECIFIC COMMENTS ON BANKRUPTCY APPROVAL PROVISIONS IN AGREEMENT (.2); |
| | | | | | | 0.20 | F | 8 | CONFERENCE WITH J. MACDONALD REGARDING EXPANDING MEMORANDUM TO COMMENT ON BANKRUPTCY APPROVAL PROVISIONS (.2): |
| | | | | | | 0.50 | F | 9 | REVIEW BID PROCEDURES ORDER ENTERED BY BANKRUPTCY COURT (.5): |
| | | | | | | 1.40 | F | 10 | REVIEW AND ANALYZE C&S AGREEMENT RELATING TO BANKRUPTCY APPROVAL PROVISIONS IN LIGHT OF REQUIREMENTS OF BID PROCEDURES ORDER (1.4): |
| | | | | | | 1.40 | F | 11 | REVISE AND EDIT MEMORANDUM TO PROVIDE SPECIFIC COMMENTS ON BANKRUPTCY APPROVAL PROVISIONS OF AGREEMENT (1.4): |
| | | | | | | 1.00 | F | 12 | FURTHER REVIEW AND ANALYSIS OF C&S BID PACKAGE (1.0). |
| | | | | | | | | | |
| | | | | | | | | | MATTER: *Sale of Assets* |
| 06/24/05 | Macdonald, J | 4.90 | 1.40 | 399.00 | | 2.80 | F | 1 | REVIEW AND COMMENT ON BI-LO/SFM BID PROPOSAL (2.8): |
| Fri | 8009763 9 | | | | | 1.40 | F | & 2 | CONFERENCE WITH R. CURRY AND EDIT RESPONSIVE COMMENTS ON BI-LO/SFM BID PROPOSAL (1.4): |
| | | | | | | 0.40 | F | 3 | EDIT AND REVISE MOTION TO ENLARGE DEADLINE FOR WACHOVIA LIEN REVIEW (.4): |
| | | | | | | 0.30 | F | 4 | E-MAIL TO A. RAVAL REGARDING CORELATION OF COMMITTEE POSITION ON BREAK UP FEES (.3) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: *Sale of Assets* |
| 06/27/05 | Curry, R | 3.30 | 0.50 | 122.50 | | 1.00 | F | 1 | REVIEW REVISED PROPOSED ASSET PURCHASE AGREEMENT FROM C&S (1.0): |
| Mon | 8009763 17 | | | | | 1.00 | F | 2 | REVIEW DEBTOR'S COMMENTS TO REVISED C&S AGREEMENT (1.0): |
| | | | | | | 0.50 | F | 3 | CONFERENCE WITH J. MACDONALD REGARDING REVISED C&S AGREEMENT (.5): |
| | | | | | | 0.80 | F | 4 | PREPARE MEMORANDUM WITH COMMITTEE COMMENTS ON LATEST C&S PROPOSAL (.8). |
| | | | | | | | | | |
| | | | | | | | | | MATTER: *Wachovia Lien Investigation* |
| 06/27/05 | Patangan, P | 0.20 | 0.20 | 38.00 | | | | 1 | INTEROFFICE CONFERENCE WITH J. MACDONALD REGARDING WACHOVIA LIEN |
| Mon | 8009764 34 | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | MATTER: *Sale of Assets* |
| 06/28/05 | Curry, R | 1.40 | 0.50 | 122.50 | | 0.50 | F | 1 | REVIEW DEBTOR'S LATEST COMMENTS TO C&S BID PACKAGE (.5): |
| Tue | 8009763 14 | | | | | 0.50 | F | & 2 | CONFERENCE WITH J. MACDONALD REGARDING LATEST C&S PROPOSAL AND DEBTOR'S COMMENTS (.5): |
| | | | | | | 0.40 | F | 3 | TELEPHONE CONFERENCE WITH GREG BIANCHI REGARDING C&S PROPOSAL (.4). |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Akerman Senterfitt

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|---|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 06/28/05 Tue | Macdonald, J 800976310 | 3.30 | 0.50 | 142.50 | | 2.20 F | | MATTER:*Sale of Assets*<br>1  REVIEW AND COMMENT ON KING & SPALDING REVISED DRAFT OF BI-LO, ASSET PURCHASE AGREEMENT (2.2): |
| | | | | | | 0.50 F | & | 2  CONFERENCE WITH R. CURRY REGARDING COMMENTS ON APA DRAFT (.5): |
| | | | | | | 0.60 F | | 3  E-MAILS TO AND TELEPHONE CALLS WITH G. BIANCHI REGARDING COMMENTS ON REVISED APA DRAFT (.6) |
| 06/29/05 Wed | Patangan, P 8009763/140 | 0.50 | 0.25 | 47.50 | | | | MATTER:Committee and Case Administration<br>1  TELEPHONE CONFERENCE WITH M. COMERFORD REGARDING HEARINGS |
| | | | | | | | | 2  AND INTEROFFICE CONFERENCE WITH J. MACDONALD REGARDING COMMITTEE'S POSITION ON PENDING MATTERS. |
| 07/05/05 Tue | Meehan, J 8016988/186 | 1.80 | 0.10 | 12.00 | | 0.10 F | | MATTER:Committee and Case Administration<br>1  VOICEMAIL TO CASE MANAGER REGARDING OMISSION OF SIGNATURE ON STATEMENT REGARDING ORDER APPROVING STIPULATION WITH CERTAIN TRADE CREDITORS (.1): |
| | | | | | | 0.20 F | | 2  TELEPHONE CONFERENCE WITH M. SCHUMPERT AT CLERK'S OFFICE REGARDING OMISSION OF ELECTRONIC SIGNATURE (.2): |
| | | | | | | 0.20 F | | 3  PREPARE AMENDED STATEMENT (.2): |
| | | | | | | 0.20 F | | 4  DRAFT CERTIFICATE OF SERVICE ON STATEMENT (.2): |
| | | | | | | 0.40 F | | 5  COORDINATE FILING OF AMENDED STATEMENT AND CERTIFICATE OF SERVICE (.4): |
| | | | | | | 0.60 F | | 6  COORDINATE SERVICE OF AMENDED STATEMENT (.6): |
| | | | | | | 0.10 F | | 7  E-MAIL TO L. MANDEL FORWARDING DOCUMENTS AS FILED ALONG WITH ELECTRONIC FILING RECEIPTS (.1) |
| 07/05/05 Tue | Patangan, P 8016988/165 | 0.60 | 0.30 | 57.00 | D<br>D | | | MATTER:Committee and Case Administration<br>1  REVIEW AMENDED STATEMENT,<br>2  INTRA-OFFICE CONFERENCE WITH PARALEGAL REGARDING FILING AND INQUIRES FROM MILBANK |
| 07/06/05 Wed | Macdonald, J 8016989/206 | 1.00 | 0.60 | 171.00 | | 0.40 F | | MATTER:*Wachovia Lien Investigation*<br>1  MULTIPLE E-MAILS WITH A. TENZER, J. HELFAT AND M. BARR REGARDING AGREEMENT FOR ENLARGEMENT OF TIME (.4): |
| | | | | | | 0.60 F | | 2  CONFERENCE WITH J. MEEHAN REGARDING UCC SEARCHES (.6) |
| 07/06/05 Wed | Patangan, P 8016988/183 | 0.50 | 0.20 | 38.00 | | 0.30 F | | MATTER:Committee and Case Administration<br>1  TELEPHONE CONFERENCES WITH D. RAFFERTY REGARDING CLAIM OF FORMER LANDLORD AND COMMITTEE REPRESENTATION (.3): |
| | | | | | | 0.20 F | | 2  INTRA-OFFICE CONFERENCE WITH J. MACDONALD REGARDING CREDITOR INQUIRIES (.2) |
| 07/12/05 Tue | Patangan, P 8016988/184 | 0.60 | 0.20 | 38.00 | | 0.40 F | | MATTER:Committee and Case Administration<br>1  TELEPHONE CONFERENCES WITH VARIOUS LANDLORD'S COUNSEL REGARDING PENDING MATTERS AND CLAIMS, AND DEBTOR'S PLAN (.4): |
| | | | | | | 0.20 F | | 2  INTRAOFFICE CONFERENCES WITH J. MACDONALD REGARDING PENDING LANDLORD MOTIONS (.2) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Akerman Senterfitt

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| 07/13/05 Wed | Patangan, P 8016989/203 | 0.70 | 0.70 | 133.00 | | | | MATTER:*Wachovia Lien Investigation*<br>1 INTRA-OFFICE CONFERENCE WITH J. MACDONALD, REVISE AND FINALIZE PROPOSED ORDER AUTHORIZING ENLARGEMENT OF TIME |
| 07/14/05 Thu | Curry, R 8016991/231 | 1.90 | 0.40 | 98.00 | | 0.10<br>1.50<br>0.30 | F<br>F<br>F  & | MATTER:*Sale of Assets*<br>1 CONFERENCE WITH J. MACDONALD REGARDING REVIEW OF OBJECTIONS TO DEBTOR'S MOTION TO SELL ASSETS IN REGARDS TO C&S BID (.1);<br>2 REVIEW BANKRUPTCY DOCKET TO LOCATE AND REVIEW OBJECTIONS TO SALE MOTION REGARDING C&S STORES (1.5):<br>3 CONFERENCE WITH J. MACDONALD REGARDING OBJECTIONS FILED (.3). |
| 07/14/05 Thu | Macdonald, J 8016988/149 | 1.20 | 0.30 | 85.50 | | 0.30<br>0.20<br>0.50<br>0.20<br>0.30 | F<br>F<br>F<br>F<br>F | MATTER:*Committee and Case Administration*<br>1 CONFERENCES WITH J. MEEHAN REGARDING APPLICATIONS AND COORDINATION WITH MILBANK (.3);<br>2 TELEPHONE CONFERENCE WITH M. BARR REGARDING ISSUES ON APPOINTMENT OF EQUITY COMMITTEE (.2);<br>3 ATTENDANCE AT OMNIBUS HEARING ON PENDING MOTIONS (.5):<br>4 MULTIPLE TELEPHONE CALLS WITH C. JACKSON REGARDING COORDINATION OF COMPENSATION APPLICATIONS (.2).<br>5 TELEPHONE CONFERENCE WITH B. NADEAU REGARDING SUPPLEMENTAL DISCLOSURE OF AKERMAN RELATIONSHIPS (.3) |
| 07/14/05 Thu | Macdonald, J 8016991/240 | 1.30 | 0.20 | 57.00 | | 1.00<br>0.10<br>0.20 | F<br>F<br>F  & | MATTER:*Sale of Assets*<br>1 REVIEW AND ANALYSIS OF MULTIPLE OBJECTIONS TO SALE MOTIONS (1.0):<br>2 TELEPHONE CONFERENCE WITH M. BARR REGARDING AUCTION (.1):<br>3 CONFERENCE WITH R. CURRY REGARDING OBJECTIONS, ISSUES ON CURE AMOUNTS (.2) |
| 07/14/05 Thu | Patangan, P 8016988/181 | 0.80 | 0.40 | 76.00 | D<br>D | | | MATTER:*Committee and Case Administration*<br>1 TELEPHONE CONFERENCE WITH M. COMERFORD,<br>2 E-MAILS AND CONFERENCES WITH J. MACDONALD AND J. MEEHAN REGARDING FILING VARIOUS MATTERS |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Akerman Senterfitt

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|--|------------|------------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: *Committee and Case Administration* |
| 07/15/05 | Meehan, J | 4.00 | 0.10 | 12.00 | | 0.10 | F | 1 | REVIEW E-MAIL FROM R. CERON AT MILBANK REGARDING SERVICE OF APPLICATION (.1): |
| Fri | 8016988/168 | | | | | 0.10 | F | 2 | TELEPHONE MESSAGE FROM R. CERON REGARDING CERTIFICATION/AFFIDAVIT ON APPLICATION (.1): |
| | | | | | | 0.10 | F | 3 | MEET WITH J. MACDONALD REGARDING PROPER SERVICE METHOD OF APPLICATIONS (.1): |
| | | | | | | 0.20 | F | 4 | REVIEW FINAL ORDER APPROVING INTERIM COMPENSATION PROCEDURES FOR PROFESSIONALS (.2): |
| | | | | | | 0.10 | F | 5 | E-MAIL TO R. CERON FORWARDING FINAL ORDER APPROVING INTERIM COMPENSATION PROCEDURES (.1) |
| | | | | | | 0.20 | F | 6 | DRAFT NOTICE OF FILING ALVAREZ APPLICATION (.2): |
| | | | | | | 0.20 | F | 7 | DRAFT NOTICE OF FILING HOULIHAN APPLICATION (.2): |
| | | | | | | 1.20 | F | 8 | COORDINATE FILING OF HOULIHAN AND ALVAREZ APPLICATIONS (1.2): |
| | | | | | | 0.20 | F | 9 | REVISE NOTICE OF FILING MILBANK APPLICATION (.2): |
| | | | | | | 0.40 | F | 10 | COORDINATE FILING OF MILBANK APPLICATION (.4): |
| | | | | | | 1.20 | F | 11 | COORDINATE SERVICE VIA E-MAIL AND OVERNIGHT COURIER OF APPLICATIONS ON SERVICE LIST (1.2) |
| | | | | | | | | | MATTER: *Committee and Case Administration* |
| 07/17/05 | Patangan, P | 0.50 | 0.25 | 47.50 | | | | 1 | TELEPHONE CONFERENCE AND E-MAIL TO L. MANDEL |
| Sun | 8016988/177 | | | | | | | 2 | AND INTRA-OFFICE CONFERENCE WITH J. MEEHAN REGARDING FILING OF AFFIDAVIT AND ELECTRONIC SIGNATURES AND LOCAL RULES |
| | | | | | | | | | MATTER: *Wachovia Lien Investigation* |
| 07/20/05 | Macdonald, J | 1.40 | 0.60 | 171.00 | | 0.80 | F | 1 | CONTINUE DUE DILIGENCE REVIEW (.8): |
| Wed | 8016989/197 | | | | | 0.30 | F | 2 | CONFERENCE WITH R. CURRY REGARDING LIEN REVIEW ISSUES (.3): |
| | | | | | | 0.30 | F | 3 | CONFERENCE WITH J. MEEHAN REGARDING ADDITIONAL UCC SEARCHES (.3) |
| | | | | | | | | | MATTER: *Wachovia Lien Investigation* |
| 07/25/05 | Brown, J | 0.50 | 0.50 | 100.00 | | | & | 1 | CONFERENCES WITH ATTORNEYS CURRY AND MACDONALD REGARDING WACHOVIA LIEN REVIEW-TOPIC COVERAGE AND REPORT FORMAT AND CONTENT. |
| Mon | 8016989/196 | | | | | | | | |
| | | | | | | | | | MATTER: *Wachovia Lien Investigation* |
| 07/25/05 | Curry, R | 2.30 | 0.50 | 122.50 | | 0.50 | F & | 1 | CONFERENCE WITH J. MACDONALD AND J. BROWN REGARDING LIEN INVESTIGATION PROJECT (.5): |
| Mon | 8016989/190 | | | | | 1.00 | F | 2 | REVIEW OF DIP FINANCING ORDER (1.0): |
| | | | | | | 0.80 | F | 3 | PREPARATION OF MEMORANDUM REGARDING TRANSITION OF REVISED ARTICLE 9 (.8). |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Akerman Senterfitt

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|-----------|-------------|---------------|---|------------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Wachovia Lien Investigation* |
| 07/25/05 | Macdonald, J | 2.80 | 0.50 | 142.50 | | 0.50 | F | & 1 | CONFERENCE WITH R. CURRY AND J. BROWN REGARDING DUE DILIGENCE ISSUES (.5): |
| Mon | 8016989/194 | | | | | 0.10 | F | 2 | E-MAIL TO C. JACKSON REGARDING MEETING WITH W. DIXIE REPS (.1): |
| | | | | | | 1.80 | F | 3 | CONTINUE PERFECTION REVIEW (1.8). |
| | | | | | | 0.40 | F | 4 | STRUCTURE REPORT TO COMMITTEE (.4) |
| | | | | | | | | | MATTER:*Wachovia Lien Investigation* |
| 07/26/05 | Curry, R | 3.80 | 1.00 | 245.00 | | 0.20 | F | 1 | CONFERENCE WITH J. MEEHAN REGARDING UCC SEARCHES PERFORMED (.2): |
| Tue | 8016989/192 | | | | | 0.20 | F | 2 | REVIEW OF INFORMATION ON AFFILIATED DEBTORS AND UCC SEARCHES COMPILED BY J. MEEHAN (.2): |
| | | | | | | 0.50 | F | 3 | COMPILE LIST OF WINN-DIXIE STORES, MANUFACTURING AND DISTRIBUTION FACILITIES (.5): |
| | | | | | | 0.20 | F | 4 | PREPARE MEMORANDUM TO J. MACDONALD REGARDING STATUS OF LIEN REVIEW PROJECT (.2): |
| | | | | | | 0.50 | F | 5 | PREPARE OUTLINE OF PROPOSED REPORT TO COMMITTEE (.5): |
| | | | | | | 0.80 | F | & 6 | CONFERENCE WITH J. MACDONALD, E. ROMBERG AND J. MEEHAN REGARDING LIEN REVIEW PROJECT TASKS (.8): |
| | | | | | | 0.30 | F | 7 | TELEPHONE CONFERENCE WITH ATTORNEY FOR DEBTOR REGARDING INTERVIEW WITH DEBTOR REGARDING WACHOVIA LOAN (.3): |
| | | | | | | 1.10 | F | 8 | FURTHER PREPARATION OF OUTLINE OF REPORT TO COMMITTEE (1.1). |
| | | | | | | | | | MATTER:*Wachovia Lien Investigation* |
| 07/26/05 | Macdonald, J | 2.20 | 0.80 | 228.00 | | 0.80 | F | & 1 | CONFERENCE WITH R. CURRY AND E. ROMBERG REGARDING DOCUMENT REVIEW, PERFECTION ANALYSIS (.8): |
| Tue | 8016989/193 | | | | | 1.00 | F | 2 | REVIEW OF UCC SCHEDULES (1.00): |
| | | | | | | 0.40 | F | 3 | TELEPHONE CALLS AND E-MAILS WITH S. TEICHER REGARDING MEETING WITH WINN DIXIE ON WACHOVIA LOAN HISTORY (.4) |
| | | | | | | | | | MATTER:*Wachovia Lien Investigation* |
| 07/26/05 | Meehan, J | 1.00 | 1.00 | 120.00 | | 1.00 | F | & 1 | CONFERENCE WITH J. MACDONALD, R. CURRY, AND E. ROMBERG REGARDING WACHOVIA LIEN INVESTIGATION (1.0). |
| Tue | 8016989/191 | | | | | | | | |
| | | | | | | | | | MATTER:*Wachovia Lien Investigation* |
| 07/26/05 | Romberg, E | 0.80 | 0.80 | 144.00 | | | | & 1 | LIEN REVIEW COMMITTEE MEETING WITH J. MACDONALD AND R. CURRY |
| Tue | 8016989/204 | | | | | | | | |
| | | | | | | | | | MATTER:*Wachovia Lien Investigation* |
| 07/27/05 | Macdonald, J | 1.20 | 0.90 | 256.50 | | 0.30 | F | 1 | E-MAILS WITH S. TEICHER REGARDING HISTORICAL CREDIT UNDER WACHOVIA FACILITY AND CONFERENCE CALL WITH COMPANY'S REPRESENTATIVES (.3): |
| Wed | 8016989/202 | | | | | 0.30 | F | 2 | CONFERENCE WITH R. CURRY REGARDING DUE DILIGENCE ISSUES (.3): |
| | | | | | | 0.10 | F | 3 | CONFERENCE WITH E. ROMBERG REGARDING LOAN DOCUMENT REVIEW (.1): |
| | | | | | | 0.50 | F | 4 | CONFERENCE WITH R. CURRY REGARDING REPORT STRUCTURE, ANALYSIS OF POTENTIAL CLAIMS (.5). |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
– See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Akerman Senterfitt

| | | | INFORMATIONAL | | | | |
|---|---|---|---|---|---|---|---|
| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| 07/27/05 Wed | Patangan, P  8016988 / 159 | 0.80 | 0.80 | 152.00 | | | | | MATTER: *Committee and Case Administration* |
| | | | | | | | | 1 | INTRA-OFFICE CONFERENCE WITH J. MACDONALD REGARDING DISCLOSURE OF POTENTIAL CONFLICTS AND REVIEW AFFIDAVIT IN SUPPORT OF RETENTION OF AKERMAN SENTERFITT |
| 07/28/05 Thu | Curry, R  8016989 / 189 | 0.70 | 0.70 | 171.50 | | 0.20 | F | 1 | MATTER: *Wachovia Lien Investigation* |
| | | | | | | | | | CONFERENCE WITH E. ROMBERG REGARDING REVIEW OF LOAN DOCUMENTS (.2); |
| | | | | | | 0.50 | F & | 2 | CONFERENCE WITH J. MACDONALD REGARDING ISSUES FOR LIEN REVIEW REPORT (.5). |
| 07/28/05 Thu | Curry, R  8016991 / 242 | 6.70 | 0.80 | 196.00 | | 0.40 | F | 1 | MATTER: *Sale of Assets* |
| | | | | | | | | | REVIEW OBJECTION TO MOTION TO SELL ASSETS TO BI-LO FILED BY VENTURES LLC (.4); |
| | | | | | F | 1.00 | F | 2 | ATTEND HEARING ON MOTION TO SELL ASSETS TO BI-LO (1.0); |
| | | | | | F | 2.50 | F | 3 | ATTEND MEETING WITH DEBTOR'S ATTORNEYS, LANDLORD'S ATTORNEYS AND BI-LO'S ATTORNEYS TO RESOLVE OBJECTIONS TO SALE (2.5); |
| | | | | | F | 0.50 | F | 4 | ATTEND CONTINUED HEARING ON BI-LO'S MOTION (.5); |
| | | | | | | 0.40 | F | 5 | CONFERENCE WITH J. MACDONALD REGARDING BI-LO BID. (.4); |
| | | | | | F | 1.40 | F | 6 | ATTEND CONTINUED HEARING ON BI-LO MOTION (1.4); |
| | | | | | | 0.40 | F | 7 | CONFERENCE WITH J. MACDONALD REGARDING REMAINING ISSUES WITH BI-LO BID (.4); |
| | | | | | | 0.10 | F | 8 | E-MAIL TO C. JACKSON REGARDING REVIEW OF BI-LO ORDER. (.1). |
| 07/28/05 Thu | Macdonald, J  8016989 / 195 | 0.50 | 0.50 | 142.50 | | | & | 1 | MATTER: *Wachovia Lien Investigation* |
| | | | | | | | | | CONFERENCE WITH R. CURRY REGARDING STRUCTURE OF REPORT, STATUS OF ANALYSIS OF UCC'S, LOAN DOCUMENTS |
| 07/29/05 Fri | Patangan, P  8016990 / 222 | 0.50 | 0.50 | 95.00 | | | | 1 | MATTER: *Reclamation Claims* |
| | | | | | | | | | INTRA-OFFICE CONFERENCE WITH R. CURRY REGARDING STIPULATION AND MOTION FOR HEARING REGARDING RECLAMATION |
| 08/01/05 Mon | Patangan, P  8023952 / 287 | 0.80 | 0.30 | 57.00 | | 0.50 | F | 1 | MATTER: *Committee and Case Administration* |
| | | | | | | | | | TELEPHONE CALLS WITH UNSECURED CREDITORS INQUIRIES REGARDING SALE AND PLAN ISSUES (.5); |
| | | | | | C | 0.30 | F | 2 | INTRA-OFFICE CONFERENCE WITH J. MACDONALD (.3) |
| 08/03/05 Wed | Romberg, E  8023953 / 321 | 0.70 | 0.10 | 18.00 | | 0.20 | F | 1 | MATTER: *Wachovia Lien Investigation* |
| | | | | | | | | | REVIEW E-MAIL CORRESPONDENCE FROM MS. CURRY REGARDING LOAN DOCUMENTS (.2); |
| | | | | | | 0.40 | F | 2 | REVIEW ADDITIONAL UCC STATEMENTS (.4); |
| | | | | | | 0.10 | F | 3 | CONFERENCE WITH MS. MEEHAN REGARDING SAME (.1) |
| 08/08/05 Mon | Montgomery, C  8023953 / 298 | 0.40 | 0.40 | 88.00 | G | 0.40 | F | 1 | MATTER: *Wachovia Lien Investigation* |
| | | | | | | | | | CONFERENCE WITH MS. CURRY REGARDING UCC FILINGS AND PERFECTION OF WACHOVIA LIENS (.4) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Akerman Senterfitt

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 08/08/05 Mon | Patangan, P 8023953/261 | 0.40 | 0.40 | 76.00 | | 0.40 | F | 1 | MATTER:*Committee and Case Administration*<br>INTRA-OFFICE CONFERENCE WITH J. MACDONALD REGARDING UNSECURED CLAIM INQUIRIES (.4) |
| 08/09/05 Tue | Montgomery, C 8023953/340 | 0.30 | 0.30 | 66.00 | G | | | 1 | MATTER:*Wachovia Lien Investigation*<br>TELEPHONE CALL WITH MS. CURRY REGARDING STRATEGY AND REVIEW OF WACHOVIA LOAN DOCUMENTS. |
| 08/10/05 Wed | Curry, R 8023953/322 | 1.20 | 0.50 | 122.50 | | 0.10 | F | 1 | MATTER:*Wachovia Lien Investigation*<br>REVIEW E-MAIL FROM M. COMERFORD REGARDING CONFERENCE WITH COMMITTEE (.1); |
| | | | | | | 0.10 | F | 2 | PREPARE E-MAIL TO J. MACDONALD AND M. COMERFORD REGARDING SAME (.1); |
| | | | | | | 0.50 | F | 3 | REVISE AND EDIT REPORT (.5): |
| | | | | | | 0.20 | F | 4 | CONFERENCE WITH J. BROWN REGARDING COMMENTS ON REPORT (.2): |
| | | | | | | 0.20 | F & | 5 | CONFERENCE WITH E. KIMBALL REGARDING POSSIBLE CLAIMS AGAINST WACHOVIA (.2): |
| | | | | | | 0.10 | F & | 6 | CONFERENCE WITH J. MACDONALD REGARDING SAME (.1). |
| 08/10/05 Wed | Kimball, E 8023953/327 | 1.20 | 0.30 | 120.00 | G | 0.90 | F | 1 | MATTER:*Wachovia Lien Investigation*<br>REVIEW OF MEMORANDA AND SUMMARIES RECEIVED FROM MS. CURRY (0.9): |
| | | | | | G | 0.30 | F & | 2 | TELEPHONE TO MS. CURRY TO DISCUSS LOAN STRUCTURE CONCERNS, POTENTIAL FRAUDULENT CONVEYANCE AND PERFECTION CONCERNS (0.3): |
| 08/10/05 Wed | Macdonald, J 8023953/313 | 3.90 | 0.40 | 114.00 | | 0.50 | F | 1 | MATTER:*Wachovia Lien Investigation*<br>PREPARATION OF NOTICE LETTER TO PRE-PETITION LENDER (.5): |
| | | | | | | 0.40 | F & | 2 | CONFERENCES WITH R. CURRY REGARDING DUE DILIGENCE REPORT (.4): |
| | | | | | | 3.00 | F | 3 | EDIT AND REVISE DUE DILIGENCE REPORT (3.0) |
| 08/11/05 Thu | Curry, R 8023953/319 | 6.20 | 0.50 | 122.50 | | 0.40 | F | 1 | MATTER:*Wachovia Lien Investigation*<br>REVIEW BANKRUPTCY SCHEDULES FOR WINN-DIXIE SUPERMARKETS, INC. TO DETERMINE SEPARATE UNSECURED CREDITORS (.4): |
| | | | | | | 0.50 | F & | 2 | CONFERENCE WITH J. MACDONALD REGARDING REVISIONS TO COMMITTEE REPORT (.5): |
| | | | | | | 5.30 | F | 3 | REVISE AND EDIT REPORT TO COMMITTEE ON WACHOVIA LIEN INVESTIGATION AND COMPILE NEW INFORMATION FOR REPORT (5.3). |
| 08/11/05 Thu | Macdonald, J 8023953/301 | 5.10 | 0.60 | 171.00 | | 1.60 | F | 1 | MATTER:*Wachovia Lien Investigation*<br>EDIT AND REVISE DUE DILIGENCE REPORT (1.6): |
| | | | | | | 0.60 | F & | 2 | CONFERENCE WITH R. CURRY REGARDING REVISIONS TO REPORT (.6): |
| | | | | | F | 1.20 | F | 3 | PARTICIPATION IN AND REPORT TO COMMITTEE CONFERENCE CALL ON DUE DILIGENCE RESULTS (1.2): |
| | | | | | | 1.70 | F | 4 | FURTHER EDITS TO DUE DILIGENCE REPORT (1.7) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
– See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Akerman Senterfitt

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | | |
| | | | | | | | | | MATTER:*Wachovia Lien Investigation* |
| 08/12/05 | Romberg, E | 3.60 | 0.10 | 18.00 | | 0.10 | F | 1 | REVIEW E-MAIL FROM R. CURRY REGARDING LOAN DOCUMENTS (.1): |
| Fri | 8023953/323 | | | | | 0.10 | F | 2 | CONFERENCE WITH R. CURRY REGARDING SAME (.1): |
| | | | | | | 3.20 | F | 3 | REVIEW LOAN DOCUMENTS AND TITLE POLICIES (3.2): |
| | | | | | | 0.20 | F | 4 | E-MAIL CORRESPONDENCE TO R. CURRY REGARDING SAME (.2) |
| | | | | | | | | | MATTER:*Wachovia Lien Investigation* |
| 08/16/05 | Macdonald, J | 3.50 | 0.70 | 199.50 | | 2.80 | F | 1 | MULTIPLE EDITS AND REVISIONS TO REPORT TO COMMITTEE (2.8): |
| Tue | 8023953/309 | | | | | 0.70 | F & | | CONFERENCE WITH R. CURRY REGARDING REVISIONS, FINANCIALS OF WINN DIXIE (.7) |
| | | | | | | | | | MATTER:*Wachovia Lien Investigation* |
| 08/16/05 | Romberg, E | 2.40 | 0.30 | 54.00 | | 0.10 | F | 1 | E-MAIL CORRESPONDENCE FROM MS. CURRY REGARDING INVENTORY VALUATION METHOD (.1): |
| Tue | 8023953/303 | | | | | 2.00 | F | 2 | REVIEW LOAN DOCUMENTS REGARDING SAME (2.0): |
| | | | | | C | 0.10 | F | 3 | CONFERENCE WITH MS. MONTGOMERY (.1): |
| | | | | | C | 0.20 | F | 4 | CONFERENCE WITH MS. CURRY (.2) |
| | | | | | | | | | MATTER:*Wachovia Lien Investigation* |
| 08/17/05 | Curry, R | 8.20 | 0.50 | 122.50 | | 0.50 | F & | | CONFERENCE WITH J. MACDONALD REGARDING REVISIONS TO REPORT TO COMMITTEE (.5): |
| Wed | 8023953/297 | | | | | 1.80 | F | 2 | REVISE AND EDIT REPORT TO COMMITTEE ON WACHOVIA LIEN INVESTIGATION (1.8): |
| | | | | | | 4.00 | F | 3 | REVISE, EDIT AND ORGANIZE UCC SPREADSHEET NOTATING RELEVANT UCC-1 FILINGS BY WACHOVIA (4.0): |
| | | | | | | 1.20 | F | 4 | FURTHER REVISIONS TO COMMITTEE REPORT (1.2): |
| | | | | | | 0.30 | F | 5 | PREPARE E-MAIL TO M. COMERFORD FORWARDING REPORT AND EXHIBITS (.3): |
| | | | | | | 0.40 | F | 6 | EXCHANGE OF E-MAILS WITH M. COMERFORD REGARDING SENDING REPORT TO COMMITTEE (.4). |
| | | | | | | | | | MATTER:*Committee and Case Administration* |
| 08/29/05 | Brown, J | 0.20 | 0.10 | 20.00 | | 0.10 | F | 1 | TELEPHONE CONFERENCE WITH ATTORNEY MCCONNELL REGARDING AD HOC RETIREES COMMITTEE (.1): |
| Mon | 8023952/288 | | | | | 0.10 | F | 2 | CONFERENCE WITH ATTORNEY MACDONALD REGARDING SAME (.1). |
| | | | | | | | | | MATTER:*Committee and Case Administration* |
| 08/30/05 | Brown, J | 0.30 | 0.10 | 20.00 | | 0.20 | F | 1 | REVIEW E-MAIL CORRESPONDENCE REGARDING SEALED MOTION (.2): |
| Tue | 8023952/268 | | | | | 0.10 | F | 2 | TELEPHONE CONFERENCE WITH LAW CLERK REGARDING PROCEDURES FOR SEALED MOTION (.1). |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Akerman Senterfitt

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:*Equity Committee Issues* |
| 09/01/05 | Patangan, P | 1.40 | 0.35 | 66.50 | D | 0.35 | A | 1 TELEPHONE CONFERENCES WITH J. SPENCER, JUDGE FUNK'S LAW CLERK |
| Thu | 8033480/382 | | | | D | 0.35 | | 2 AND INTRA-OFFICE CONFERENCES WITH J. MACDONALD REGARDING DISBANDMENT MOTION AND HEARING (.7); |
| | | | | | | 0.70 | F | 3 TELEPHONE CONFERENCES WITH J. MCCONNELL AND J. MACDONALD REGARDING AD HAC COMMITTEE JOINDER IN DISBANDMENT MOTION (.7) |
| | | | | | | | | MATTER:*Equity Committee Issues* |
| 09/06/05 | Patangan, P | 0.50 | 0.25 | 47.50 | | 0.25 | A | 1 TELEPHONE CONFERENCES WITH R. WINTERS REGARDING DISCOVERY FOR DISBANDMENT MOTION HEARING |
| Tue | 8033480/383 | | | | | 0.25 | F | 2 AND INTRA-OFFICE CONFERENCES THEREON WITH J. MACDONALD (.5) |
| | | | | | | | | MATTER:*Equity Committee Issues* |
| 09/07/05 | Macdonald, J | 0.50 | 0.10 | 28.50 | | 0.10 | F | 1 CONFERENCE WITH P. PATANGAN REGARDING SCHEDULING OF HEARING ON MOTION TO DISBAND EQUITY COMMITTEE (.1); |
| Wed | 8033480/344 | | | | | 0.40 | F | 2 REVIEW OF U.S. TRUSTEE'S OBJECTIONS TO MOTION TO SEAL PLEADINGS AND PROCEEDINGS ON MOTION TO DISBAND (.4). |
| | | | | | | | | MATTER:*Equity Committee Issues* |
| 09/09/05 | Patangan, P | 1.20 | 0.30 | 57.00 | | 0.80 | F | 1 PREPARATION OF NOTICE OF DEPOSITION DUCES TECUM (.8); |
| Fri | 8033480/362 | | | | | 0.30 | F | 2 INTRA-OFFICE CONFERENCE WITH J. MACDONALD REGARDING SERVICE OF SUBPOENA AND DISBANDMENT PROCEDURES (.3); |
| | | | | | | 0.30 | F | 3 E-MAILS TO B. KINNEY AND TELEPHONE CONFERENCE WITH R. WINTERS REGARDING NOTICE OF DEPOSITION AND SERVICE (.3) |
| | | | | | | | | MATTER:*Equity Committee Issues* |
| 09/14/05 | Patangan, P | 1.60 | 0.40 | 76.00 | | 0.50 | F | 1 E-MAILS TO R. WINTER AND TELEPHONE CONFERENCE REGARDING SERVICE OF DISBANDMENT MOTION AND CERTIFICATE OF SERVICE (.5); |
| Wed | 8033480/353 | | | | | 0.40 | F | 2 INTRA-OFFICE CONFERENCES AND E-MAIL TO J. MACDONALD REGARDING CONFIDENTIALITY ISSUES (.4); |
| | | | | | | 0.70 | F | 3 REVIEW LIMITED OBJECTION TO PAUL HASTING'S APPLICATION AND ARRANGE FOR FILING (.7) |
| | | | | | | | | MATTER:*Equity Committee Issues* |
| 09/27/05 | Patangan, P | 0.80 | 0.40 | 76.00 | D | 0.40 | A | 1 FINALIZE NOTICE OF HEARING ON DISBANDMENT MOTION, |
| Tue | 8033480/354 | | | | D | 0.40 | A | 2 INTRA-OFFICE CONFERENCES WITH J. MACDONALD AND PREPARATION FOR FILING (.8) |
| | | | | | | | | MATTER:*Equity Committee Issues* |
| 09/28/05 | Macdonald, J | 0.20 | 0.10 | 28.50 | | 0.10 | F | 1 TELEPHONE CALL TO J. MCCONNELL REGARDING ISSUES ON DISBANDMENT MOTION (.1); |
| Wed | 8033480/374 | | | | | 0.10 | F | 2 REVIEW NOTICE OF HEARING ON MOTION TO DISBAND EQUITY COMMITTEE AND CONFERENCE WITH P. PATANGAN REGARDING SERVICE (.1) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Akerman Senterfitt

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| | TOTAL OF ALL ENTRIES | | 38.00 | $8,880.00 | | | | |
| | TOTAL ENTRY COUNT: | 78 | | | | | | |
| | TOTAL TASK COUNT: | 94 | | | | | | |
| | TOTAL OF & ENTRIES | | 19.90 | $4,886.50 | | | | |
| | TOTAL ENTRY COUNT: | 34 | | | | | | |
| | TOTAL TASK COUNT: | 37 | | | | | | |

EXHIBIT E
INTRAOFFICE CONFERENCES
Akerman Senterfitt

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
INTRAOFFICE CONFERENCES

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| TIMEKEEPER | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Brown, J | 1.40 | 280.00 | 0.00 | 0.00 | 1.40 | 280.00 | 0.00 | 0.00 | 1.40 | 280.00 |
| Curry, R | 8.60 | 2,107.00 | 0.00 | 0.00 | 8.60 | 2,107.00 | 0.00 | 0.00 | 8.60 | 2,107.00 |
| Kimball, E | 0.30 | 120.00 | 0.00 | 0.00 | 0.30 | 120.00 | 0.00 | 0.00 | 0.30 | 120.00 |
| Macdonald, J | 11.60 | 3,306.00 | 0.00 | 0.00 | 11.60 | 3,306.00 | 0.00 | 0.00 | 11.60 | 3,306.00 |
| Meehan, J | 2.20 | 264.00 | 0.00 | 0.00 | 2.20 | 264.00 | 0.00 | 0.00 | 2.20 | 264.00 |
| Montgomery, C | 1.80 | 396.00 | 0.00 | 0.00 | 1.80 | 396.00 | 0.00 | 0.00 | 1.80 | 396.00 |
| Moore, T | 1.20 | 354.00 | 0.00 | 0.00 | 1.20 | 354.00 | 0.00 | 0.00 | 1.20 | 354.00 |
| Patangan, P | 7.90 | 1,501.00 | 2.40 | 456.00 | 10.30 | 1,957.00 | 1.20 | 228.00 | 9.10 | 1,729.00 |
| Romberg, E | 1.80 | 324.00 | 0.00 | 0.00 | 1.80 | 324.00 | 0.00 | 0.00 | 1.80 | 324.00 |
| | 36.80 | $8,652.00 | 2.40 | $456.00 | 39.20 | $9,108.00 | 1.20 | $228.00 | 38.00 | $8,880.00 |

RANGE OF HOURS

RANGE OF FEES

EXHIBIT E
INTRAOFFICE CONFERENCES
Akerman Senterfitt

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Brown, J | 1.00 | 200.00 | 0.00 | 0.00 | 1.00 | 200.00 | 0.00 | 0.00 | 1.00 | 200.00 |
| Curry, R | 6.10 | 1,494.50 | 0.00 | 0.00 | 6.10 | 1,494.50 | 0.00 | 0.00 | 6.10 | 1,494.50 |
| Kimball, E | 0.30 | 120.00 | 0.00 | 0.00 | 0.30 | 120.00 | 0.00 | 0.00 | 0.30 | 120.00 |
| Macdonald, J | 7.00 | 1,995.00 | 0.00 | 0.00 | 7.00 | 1,995.00 | 0.00 | 0.00 | 7.00 | 1,995.00 |
| Meehan, J | 1.50 | 180.00 | 0.00 | 0.00 | 1.50 | 180.00 | 0.00 | 0.00 | 1.50 | 180.00 |
| Montgomery, C | 0.80 | 176.00 | 0.00 | 0.00 | 0.80 | 176.00 | 0.00 | 0.00 | 0.80 | 176.00 |
| Moore, T | 1.20 | 354.00 | 0.00 | 0.00 | 1.20 | 354.00 | 0.00 | 0.00 | 1.20 | 354.00 |
| Patangan, P | 0.70 | 133.00 | 0.00 | 0.00 | 0.70 | 133.00 | 0.00 | 0.00 | 0.70 | 133.00 |
| Romberg, E | 1.30 | 234.00 | 0.00 | 0.00 | 1.30 | 234.00 | 0.00 | 0.00 | 1.30 | 234.00 |
| | 19.90 | $4,886.50 | 0.00 | $0.00 | 19.90 | $4,886.50 | 0.00 | $0.00 | 19.90 | $4,886.50 |

RANGE OF HOURS
RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS
F       FINAL BILL
A       ALLOCATED BY AUDITOR

EXHIBIT E
INTRAOFFICE CONFERENCES
Akerman Senterfitt

SUMMARY OF HOURS AND FEES BY MATTER FOR
INTRAOFFICE CONFERENCES

| MATTER NAME | ISOLATED HOURS | FEES | BLOCKED HOURS | FEES | MAXIMUM HOURS | FEES | PROPORTIONAL HOURS | FEES | COMBINED HOURS | FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Committee and Case Administration | 6.40 | 1,330.50 | 2.40 | 456.00 | 8.80 | 1,786.50 | 1.20 | 228.00 | 7.60 | 1,558.50 |
| Equity Committee Issues | 1.90 | 380.00 | 0.00 | 0.00 | 1.90 | 380.00 | 0.00 | 0.00 | 1.90 | 380.00 |
| Reclamation Claims | 0.50 | 95.00 | 0.00 | 0.00 | 0.50 | 95.00 | 0.00 | 0.00 | 0.50 | 95.00 |
| Sale of Assets | 7.50 | 1,961.50 | 0.00 | 0.00 | 7.50 | 1,961.50 | 0.00 | 0.00 | 7.50 | 1,961.50 |
| Wachovia Lien Investigation | 20.50 | 4,885.00 | 0.00 | 0.00 | 20.50 | 4,885.00 | 0.00 | 0.00 | 20.50 | 4,885.00 |
| | 36.80 | $8,652.00 | 2.40 | $456.00 | 39.20 | $9,108.00 | 1.20 | $228.00 | 38.00 | $8,880.00 |

RANGE OF HOURS
RANGE OF FEES

SUMMARY OF HOURS AND FEES BY MATTER FOR
INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

| MATTER NAME | ISOLATED HOURS | FEES | BLOCKED HOURS | FEES | MAXIMUM HOURS | FEES | PROPORTIONAL HOURS | FEES | COMBINED HOURS | FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Committee and Case Administration | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Equity Committee Issues | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Reclamation Claims | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Sale of Assets | 5.20 | 1,382.00 | 0.00 | 0.00 | 5.20 | 1,382.00 | 0.00 | 0.00 | 5.20 | 1,382.00 |
| Wachovia Lien Investigation | 14.70 | 3,504.50 | 0.00 | 0.00 | 14.70 | 3,504.50 | 0.00 | 0.00 | 14.70 | 3,504.50 |
| | 19.90 | $4,886.50 | 0.00 | $0.00 | 19.90 | $4,886.50 | 0.00 | $0.00 | 19.90 | $4,886.50 |

RANGE OF HOURS
RANGE OF FEES

(-) REASONS FOR TASK HOUR ASSIGNMENTS
F    FINAL BILL
A    ALLOCATED BY AUDITOR

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Akerman Senterfitt

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Brown, J | 4.30 | 860.00 |
| Curry, R | 7.50 | 1,837.50 |
| Macdonald, J | 16.20 | 4,617.00 |
| Otero, D | 1.10 | 385.00 |
| Patangan, P | 2.80 | 532.00 |
| | 31.90 | $8,231.50 |

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDANCE

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Brown, J | 4.30 | 860.00 |
| Curry, R | 7.00 | 1,715.00 |
| Macdonald, J | 1.20 | 342.00 |
| Otero, D | 0.00 | 0.00 |
| Patangan, P | 2.80 | 532.00 |
| | 15.30 | $3,449.00 |

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Akerman Senterfitt

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---|-----------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 04/22/05 Fri | Brown, J 800976/135 | 0.80 | 0.80 | 160.00 | | | & | 1 | MATTER: *Committee and Case Administration*<br>TELEPHONE CONFERENCE WITH M. BARR AND M. COMERFORD, ATTORNEYS FOR CREDITORS COMMITTEE, REGARDING LOCAL PRACTICE. |
| 04/22/05 Fri | Curry, R 800976/56 | 1.00 | 0.80 | 196.00 | | 0.80<br>0.20 | F<br>F | & 1<br>2 | MATTER: *Committee and Case Administration*<br>CONFERENCE CALL WITH MILBANK TWEED LAWYERS REGARDING LOCAL PROCEDURES FOR CASE AND RESPONSIBILITY FOR CASE (.8):<br>REVIEW LOCAL SEMINAR MATERIALS TO LOCATE PROFESSIONAL EXPENSE REIMBURSEMENT GUIDELINES (.2) |
| 04/22/05 Fri | Macdonald, J 800976/94 | 2.80 | 0.80 | 228.00 | | 1.50<br>0.80<br>0.50 | F<br>F<br>F | 1<br>2<br>3 | MATTER: *Committee and Case Administration*<br>PREPARATION OF APPLICATION FOR RETENTION AND SUPPORTING AFFIDAVIT FOR RETENTION (1.5):<br>CONFERENCE CALL WITH M. BARR AND M. COMERFORD REGARDING LOCAL PROCEDURES, COORDINATION OF REPRESENTATION (.8):<br>TELEPHONE CALLS AND E-MAILS WITH M. BARR REGARDING PREPARATION FOR STATUS CONFERENCE (.5) |
| 04/22/05 Fri | Patangan, P 800976/146 | 6.70 | 0.80 | 152.00 | I | 4.20<br>0.80<br>0.80<br>0.90 | F<br>F<br>F<br>F | 1<br>2<br>& 3<br>4 | MATTER: *Committee and Case Administration*<br>WORK ON CONFLICTS ISSUES (4.2):<br>RESEARCH REGARDING COMMITTEE EXPENSES (.8):<br>CONFERENCE CALL WITH MILBANK COUNSEL (.8):<br>PREPARATION OF EXHIBIT TO J. MACDONALD AFFIDAVIT REGARDING DISCLOSURES (.9) |
| 04/25/05 Mon | Brown, J 800976/52 | 1.00 | 1.00 | 200.00 | | | & | 1 | MATTER: *Committee and Case Administration*<br>ATTENDANCE AND STATUS AND CASE MANAGEMENT CONFERENCE |
| 04/25/05 Mon | Macdonald, J 800976/55 | 4.70 | 1.00 | 285.00 | | 1.00<br>0.70<br>1.70<br>1.30 | F<br>F<br>F<br>F | 1<br>2<br>3<br>4 | MATTER: *Committee and Case Administration*<br>ATTENDANCE AT STATUS CONFERENCE AND CONFERENCES WITH ALL COUNSEL (1.0):<br>CONFERENCES WITH D. DUNN AND M. BARR REGARDING CASE STATUS AND ISSUES, COORDINATION OF RESPONSIBILITIES (.7):<br>ATTENDANCE AT CONFERENCE WITH U.S. TRUSTEE, DEBTOR REPRESENTATIVES AND COUNSEL, WACHOVIA COUNSEL REGARDING CASE STATUS AND ISSUES (1.7):<br>CONFERENCE WITH D. DUNN AND M. BARR REGARDING CASE STRATEGY AND ISSUES (1.3) |
| 07/27/05 Wed | Curry, R 801699/230 | 0.80 | 0.80 | 196.00 | | | & | 1 | MATTER: *Sale of Assets*<br>ATTEND HEARING ON MOTION TO SELL ASSETS FREE AND CLEAR OF LIENS. |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Akerman Senterfitt

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---------------|-----------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 07/27/05 Wed | Macdonald, J 801699\|232 | 4.60 | 2.00 | 570.00 | | 2.00 | F | | MATTER:*Sale of Assets* |
| | | | | | | 2.00 | F | 1 | PREPARATION FOR AND ATTENDANCE AT HEARING ON MOTION TO APPROVE LIQUIDATING AGENT AND GOING OUT OF BUSINESS SALES, AND MOTION TO APPROVE ENTERPRISE SALES (2.0): |
| | | | | | | 0.70 | F | 2 | MULTIPLE CONFERENCES WITH MULTIPLE COUNSEL REGARDING ISSUES ON ENTERPRISE SALES (.7): |
| | | | | | | 1.20 | F | 3 | REVIEW OF OBJECTIONS TO BI-LO-SFM SALE (1.2): |
| | | | | | | 0.30 | F | 4 | PREPARATION FOR HEARING ON MOTION TO APPROVE BI-LO/SFM SALE (.3): |
| | | | | | | 0.20 | F | 5 | TELEPHONE CONFERENCE WITH M. BARR REGARDING INDEMNITY LIMITATIONS ON PHARMACEUTICAL SALES (.2): |
| | | | | | | 0.20 | F | 6 | E-MAILS WITH C. JACKSON AND G. BIANCHI REGARDING HEARING ON BI-LO/SFM CONTRACT (.2) |
| 07/28/05 Thu | Curry, R 801699\|242 | 6.70 | 5.40 | 1,323.00 | | | | | MATTER:*Sale of Assets* |
| | | | | | | 0.40 | F | 1 | REVIEW OBJECTION TO MOTION TO SELL ASSETS TO BI-LO FILED BY VENTURES LLC (.4): |
| | | | | | | 1.00 | F & | 2 | ATTEND HEARING ON MOTION TO SELL ASSETS TO BI-LO (1.0): |
| | | | | | | 2.50 | F & | 3 | ATTEND MEETING WITH DEBTOR'S ATTORNEYS, LANDLORD'S ATTORNEYS AND BI-LO'S ATTORNEYS TO RESOLVE OBJECTIONS TO SALE (2.5): |
| | | | | | | 0.50 | F & | 4 | ATTEND CONTINUED HEARING ON BI-LO'S MOTION (.5): |
| | | | | | | 0.40 | F | 5 | CONFERENCE WITH J. MACDONALD REGARDING BI-LO BID. (.4): |
| | | | | | | 1.40 | F & | 6 | ATTEND CONTINUED HEARING ON BI-LO MOTION (1.4): |
| | | | | | | 0.40 | F | 7 | CONFERENCE WITH J. MACDONALD REGARDING REMAINING ISSUES WITH BI-LO BID (.4): |
| | | | | | | 0.10 | F | 8 | E-MAIL TO C. JACKSON REGARDING REVIEW OF BI-LO ORDER. (.1). |
| 07/28/05 Thu | Macdonald, J 801699\|233 | 8.30 | 7.60 | 2,166.00 | D | | | | MATTER:*Sale of Assets* |
| | | | | | | 3.80 | A | 1 | PREPARATION FOR AND ATTENDANCE AT HEARING ON SALE MOTIONS OF PHARMEUTICALS, ENTERPRISE STORES, |
| | | | | | D | 3.80 | A | 2 | AND MULTIPLE CONFERENCES WITH COUNSEL ON ISSUES RELATING TO BI-LO/SFM CONTRACT (7.6): |
| | | | | | | 0.50 | F | 3 | TELEPHONE CALLS AND E-MAILS WITH C. JACKSON AND E. HELD REGARDING RESOLUTION OF STORE 1242 DISPUTE (.5): |
| | | | | | | 0.20 | F | 4 | E-MAILS TO M. BARR REGARDING STATUS (.2) |
| 08/02/05 Tue | Brown, J 802395\|310 | 1.80 | 1.00 | 200.00 | | | | | MATTER:*Wachovia Lien Investigation* |
| | | | | | | 1.00 | F & | 1 | PREPARATION FOR AND PARTICIPATION IN CONFERENCE CALL WITH DEBTOR'S COUNSEL AND WINN-DIXIE REPRESENTATIVES REGARDING CREDIT FACILITY HISTORY (1.0). |
| | | | | | | 0.80 | F | 2 | DRAFT MEMORANDUM REGARDING SAME (.8). |
| 08/02/05 Tue | Curry, R 802395\|312 | 1.50 | 0.50 | 122.50 | | | | | MATTER:*Wachovia Lien Investigation* |
| | | | | | | 0.50 | F | 1 | PREPARATION FOR CONFERENCE CALL WITH WINN-DIXIE REGARDING CREDIT FACILITY INCLUDING REVIEW OF SUMMARY PREPARED BY E. ROMBERG (.5): |
| | | | | | | 0.50 | F | 2 | CONFERENCE CALL WITH KELLIE HARDEE OF WINN-DIXIE, KEN KIRSCHNER AND STEPHANIE TEICHER REGARDING WACHOVIA CREDIT FACILITY (.5): |
| | | | | | | 0.50 | F | 3 | PREPARE MEMORANDUM REGARDING FACTS LEARNED DURING CALL (.5). |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Akerman Senterfitt

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Wachovia Lien Investigation* |
| 08/11/05 | Macdonald, J | 5.10 | 1.20 | 342.00 | | 1.60 | F | 1 | EDIT AND REVISE DUE DILIGENCE REPORT (1.6): |
| Thu | 8023953/301 | | | | E | 0.60 | F | 2 | CONFERENCE WITH R. CURRY REGARDING REVISIONS TO REPORT (.6): |
| | | | | | | 1.20 | F & | 3 | PARTICIPATION IN AND REPORT TO COMMITTEE CONFERENCE CALL ON DUE DILIGENCE RESULTS (1.2): |
| | | | | | | 1.70 | F | 4 | FURTHER EDITS TO DUE DILIGENCE REPORT (1.7) |
| | | | | | | | | | MATTER:*Committee and Case Administration* |
| 08/11/05 | Otero, D | 1.10 | 1.10 | 385.00 | | 1.10 | F | 1 | PREPARE FOR AND ATTEND STATUS CALL WITH UNSECURED CREDITORS COMMITTEE (1.1) |
| Thu | 8023952/264 | | | | | | | | |
| | | | | | | | | | MATTER:*Equity Committee Issues* |
| 09/02/05 | Macdonald, J | 2.10 | 1.40 | 399.00 | | 1.40 | F | 1 | MULTIPLE TELEPHONE CALLS AND E-MAILS WITH M. BARR, R. WINTER, P. PATANGAN AND J. MEEHAN REGARDING COORDINATION OF FILING MOTION TO DISBAND EQUITY COMMITTEE UNDER SEAL (1.4): |
| Fri | 8033480/360 | | | | | 0.60 | F | 2 | REVIEW AND COMMENT ON FINAL MOTION TO DISBAND EQUITY COMMITTEE (.6): |
| | | | | | | 0.10 | F | 3 | REVIEW OF ORDER AUTHORIZING FILING UNDER SEAL (.1). |
| | | | | | | | | | MATTER:*Equity Committee Issues* |
| 09/02/05 | Patangan, P | 3.60 | 2.00 | 380.00 | | 0.30 | F | 1 | SEVERAL TELEPHONE CONFERENCES WITH BANKRUPTCY CLERK REGARDING UNDER SEAL ORDER (.3): |
| Fri | 8033480/372 | | | | | 2.00 | F & | 2 | TELEPHONE CONFERENCES AND E-MAILS WITH R. WINTERS AND B. KENNY REGARDING DISBANDMENT MOTION FILING (2.00): |
| | | | | | | 0.50 | F | 3 | TELEPHONE CONFERENCES WITH M. SHADBURN REGARDING UNDER SEAL PROCEDURE (.5): |
| | | | | | | 0.80 | F | 4 | ARRANGE FILING AND SERVICE OF DISBANDMENT MOTION AND REVISION TO MOTION (.8) |
| | | | | | | | | | MATTER:*Committee and Case Administration* |
| 09/08/05 | Brown, J | 1.50 | 1.50 | 300.00 | | 1.50 | F & | 1 | ATTEND OMNIBUS HEARING (1.5). |
| Thu | 8033481/384 | | | | | | | | |
| | | | | | | | | | MATTER:*Committee and Case Administration* |
| 09/08/05 | Macdonald, J | 4.50 | 2.20 | 627.00 | | 0.80 | F | 1 | CONFERENCE WITH M. BARR REGARDING GENERAL CASE STATUS, PROGRESS, STRATEGY (.8): |
| Thu | 8033481/386 | | | | | 2.20 | F | 2 | ATTENDANCE AT OMNIBUS HEARING ON MOTIONS (2.2): |
| | | | | | | 0.60 | F | 3 | CONFERENCE WITH M. BARR REGARDING GENERAL CASE STRATEGY AND ISSUES (.6): |
| | | | | | | 0.20 | F | 4 | REVIEW OF DOCKET (.2): |
| | | | | | | 0.70 | F | 5 | REVIEW OF MULTIPLE PROPOSED ORDERS ON MOTIONS (.7) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Akerman Senterfitt

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | - | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| | TOTAL OF ALL ENTRIES | | 31.90 | $8,231.50 | | | | |
| | TOTAL ENTRY COUNT: | 18 | | | | | | |
| | TOTAL TASK COUNT: | 22 | | | | | | |
| | TOTAL OF & ENTRIES | | 15.30 | $3,449.00 | | | | |
| | TOTAL ENTRY COUNT: | 10 | | | | | | |
| | TOTAL TASK COUNT: | 13 | | | | | | |

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Akerman Senterfitt

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Brown, J | 4.30 | 860.00 | 0.00 | 0.00 | 4.30 | 860.00 | 0.00 | 0.00 | 4.30 | 860.00 |
| Curry, R | 7.50 | 1,837.50 | 0.00 | 0.00 | 7.50 | 1,837.50 | 0.00 | 0.00 | 7.50 | 1,837.50 |
| Macdonald, J | 16.20 | 4,617.00 | 0.00 | 0.00 | 16.20 | 4,617.00 | 0.00 | 0.00 | 16.20 | 4,617.00 |
| Otero, D | 1.10 | 385.00 | 0.00 | 0.00 | 1.10 | 385.00 | 0.00 | 0.00 | 1.10 | 385.00 |
| Patangan, P | 2.80 | 532.00 | 0.00 | 0.00 | 2.80 | 532.00 | 0.00 | 0.00 | 2.80 | 532.00 |
| | 31.90 | $8,231.50 | 0.00 | $0.00 | 31.90 | $8,231.50 | 0.00 | $0.00 | 31.90 | $8,231.50 |

RANGE OF HOURS
RANGE OF FEES

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDANCE

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Brown, J | 4.30 | 860.00 | 0.00 | 0.00 | 4.30 | 860.00 | 0.00 | 0.00 | 4.30 | 860.00 |
| Curry, R | 7.00 | 1,715.00 | 0.00 | 0.00 | 7.00 | 1,715.00 | 0.00 | 0.00 | 7.00 | 1,715.00 |
| Macdonald, J | 1.20 | 342.00 | 0.00 | 0.00 | 1.20 | 342.00 | 0.00 | 0.00 | 1.20 | 342.00 |
| Otero, D | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Patangan, P | 2.80 | 532.00 | 0.00 | 0.00 | 2.80 | 532.00 | 0.00 | 0.00 | 2.80 | 532.00 |
| | 15.30 | $3,449.00 | 0.00 | $0.00 | 15.30 | $3,449.00 | 0.00 | $0.00 | 15.30 | $3,449.00 |

RANGE OF HOURS
RANGE OF FEES

(-) REASONS FOR TASK HOUR ASSIGNMENTS
F    FINAL BILL
A    ALLOCATED BY AUDITOR

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Akerman Senterfitt

SUMMARY OF HOURS AND FEES BY MATTER FOR
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

| MATTER NAME | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Committee and Case Administration | 10.00 | 2,533.00 | 0.00 | 0.00 | 10.00 | 2,533.00 | 0.00 | 0.00 | 10.00 | 2,533.00 |
| Equity Committee Issues | 3.40 | 779.00 | 0.00 | 0.00 | 3.40 | 779.00 | 0.00 | 0.00 | 3.40 | 779.00 |
| Sale of Assets | 15.80 | 4,255.00 | 0.00 | 0.00 | 15.80 | 4,255.00 | 0.00 | 0.00 | 15.80 | 4,255.00 |
| Wachovia Lien Investigation | 2.70 | 664.50 | 0.00 | 0.00 | 2.70 | 664.50 | 0.00 | 0.00 | 2.70 | 664.50 |
| | 31.90 | $8,231.50 | 0.00 | $0.00 | 31.90 | $8,231.50 | 0.00 | $0.00 | 31.90 | $8,231.50 |

RANGE OF HOURS
RANGE OF FEES

SUMMARY OF HOURS AND FEES BY MATTER FOR
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDANCE

| MATTER NAME | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Committee and Case Administration | 4.90 | 1,008.00 | 0.00 | 0.00 | 4.90 | 1,008.00 | 0.00 | 0.00 | 4.90 | 1,008.00 |
| Equity Committee Issues | 2.00 | 380.00 | 0.00 | 0.00 | 2.00 | 380.00 | 0.00 | 0.00 | 2.00 | 380.00 |
| Sale of Assets | 6.20 | 1,519.00 | 0.00 | 0.00 | 6.20 | 1,519.00 | 0.00 | 0.00 | 6.20 | 1,519.00 |
| Wachovia Lien Investigation | 2.20 | 542.00 | 0.00 | 0.00 | 2.20 | 542.00 | 0.00 | 0.00 | 2.20 | 542.00 |
| | 15.30 | $3,449.00 | 0.00 | $0.00 | 15.30 | $3,449.00 | 0.00 | $0.00 | 15.30 | $3,449.00 |

RANGE OF HOURS
RANGE OF FEES

(-) REASONS FOR TASK HOUR ASSIGNMENTS
F        FINAL BILL
A        ALLOCATED BY AUDITOR

EXHIBIT G
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
Akerman Senterfitt

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Ganpath, C | 8.00 | 1,240.00 |
| Kimball, E | 1.20 | 480.00 |
| Montgomery, C | 2.50 | 550.00 |
| Moore, T | 1.40 | 413.00 |
| Norwood, R | 0.40 | 48.00 |
| | 13.50 | $2,731.00 |

EXHIBIT G
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
Akerman Senterfitt

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|------|------|------|------|------|------|------|------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| Ganpath, C | 04/26/05 Tue 8016990/ 221 | 0.50 | 0.50 | 77.50 | | | | 1 | MATTER: *Reclamation Claims*<br>BACKGROUND AND ARTICLE REVIEW REGARDING RECLAMATION. |
| | 04/27/05 Wed 8016990/ 223 | 1.20 | 1.20 | 186.00 | I<br>I | 0.40<br>0.80 | F<br>F | 1<br>2 | MATTER: *Reclamation Claims*<br>RESEARCH REGARDING "VALUELESS DEFENSE" (.4);<br>RESEARCH FLORIDA FEDERAL AND STATE CASES REGARDING FLORIDA'S VIEW OF THE DEFENSE (.8) |
| | 05/06/05 Fri 8016990/ 224 | 5.90 | 5.90 | 914.50 | I<br>I<br>I<br>I | 0.60<br>1.30<br>1.50<br>2.50 | F<br>F<br>F<br>F | 1<br>2<br>3<br>4 | MATTER: *Reclamation Claims*<br>RESEARCH REGARDING "VALUELESS DEFENSE" (.6);<br>RESEARCH FLORIDA CASES REGARDING SAME (1.3);<br>RESEARCH UCC LAW REGARDING RECLAMATION (1.5);<br>DRAFT MEMO TO J. MACDONALD SUMMARIZING LAW (2.5) |
| | 05/09/05 Mon 8016990/ 226 | 0.40 | 0.40 | 62.00 | | | | 1 | MATTER: *Reclamation Claims*<br>REVIEW AND REVISE INTERNAL MEMO TO J. MACDONALD REGARDING RECLAMATION ISSUES |
| | | | 8.00 | 1,240.00 | | | | | |
| | NUMBER OF ENTRIES: | 4 | | | | | | | |
| Kimball, E | 08/10/05 Wed 8023953/ 327 | 1.20 | 1.20 | 480.00 | E | 0.90<br>0.30 | F<br>F | 1<br>2 | MATTER: *Wachovia Lien Investigation*<br>REVIEW OF MEMORANDA AND SUMMARIES RECEIVED FROM MS. CURRY (0.9);<br>TELEPHONE TO MS. CURRY TO DISCUSS LOAN STRUCTURE CONCERNS, POTENTIAL FRAUDULENT CONVEYANCE AND PERFECTION CONCERNS (0.3); |
| | | | 1.20 | 480.00 | | | | | |
| | NUMBER OF ENTRIES: | 1 | | | | | | | |
| Montgomery, C | 06/13/05 Mon 8009764/ 47 | 1.80 | 1.80 | 396.00 | E<br><br>E | 0.30<br>0.70<br>0.50<br>0.30 | F<br>F<br>F<br>F | 1<br>2<br>3<br>4 | MATTER: *Wachovia Lien Investigation*<br>STRATEGY CONFERENCE WITH MR. MACDONALD AND MR. MOORE REGARDING REVIEW OF SECURED CREDITOR FINANCING AND METHODOLOGY TO SAME (.3);<br>DRAFT AND REVISE MEMORANDUM REGARDING SAME (.7);<br>ATTEND MEETING OF WACHOVIA REVIEW TEAM (.5);<br>MEET WITH MS. MEEHAN TWICE REGARDING LIST OF BORROWERS AND GUARANTORS AND STATUS OF ORGANIZATION (.3) |
| | 08/08/05 Mon 8023953/ 298 | 0.40 | 0.40 | 88.00 | | 0.40 | F | 1 | MATTER: *Wachovia Lien Investigation*<br>CONFERENCE WITH MS. CURRY REGARDING UCC FILINGS AND PERFECTION OF WACHOVIA LIENS (.4) |

~ See the last page of exhibit for explanation

EXHIBIT G
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
Akerman Senterfitt

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|--------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Montgomery, C | 08/09/05 | 0.30 | 0.30 | 66.00 | | | 1 | MATTER: *Wachovia Lien Investigation* |
| | Tue 8023953/ 340 | | | | | | | TELEPHONE CALL WITH MS. CURRY REGARDING STRATEGY AND REVIEW OF WACHOVIA LOAN DOCUMENTS. |
| | | | 2.50 | 550.00 | | | | |
| | NUMBER OF ENTRIES: | 3 | | | | | | |
| Moore, T | 06/13/05 | 1.40 | 1.40 | 413.00 | E | 0.70 | 1 (F) | MATTER: *Wachovia Lien Investigation* |
| | Mon 8009764/ 33 | | | | | | | INTEROFFICE CONFERENCE WITH J. MACDONALD RE: PROCEDURE TO ANALYZE SECURED CREDIT (.7) INTEROFFICE CONFERENCE WITH J. MACDONALD AND C. MONTGOMERY TO ORGANIZE REVIEW OF SECURED CREDIT: |
| | | | | | | 0.20 | 2 (F) | REVIEW AND REVISION OF MEMO RE: REVIEW PROCEDURES (.2): |
| | | | | | E | 0.50 | 3 (F) | INTEROFFICE CONFERENCE WITH J. MACDONALD AND OTHERS TO OUTLINE RESPONSIBILITIES AND PROTOCOLS TO REVIEW SECURED CREDIT CLAIMS (.5) |
| | | | 1.40 | 413.00 | | | | |
| | NUMBER OF ENTRIES: | 1 | | | | | | |
| Norwood, R | 07/01/05 | 0.40 | 0.40 | 48.00 | | | 1 | MATTER: *Committee and Case Administration* |
| | Fri 8016988/ 166 | | | | | | | REVIEW AND REVISE MOTION FOR ORDER APPROVING STIPULATION WITH CERTAIN TRADE CREDITORS |
| | | | 0.40 | 48.00 | | | | |
| | NUMBER OF ENTRIES: | 1 | | | | | | |
| | | | 13.50 | $2,731.00 | | | | |

Total
Number of Entries:        10

~ See the last page of exhibit for explanation

EXHIBIT G
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
Akerman Senterfitt


SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| TIMEKEEPER | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Ganpath, C | 8.00 | 1,240.00 | 0.00 | 0.00 | 8.00 | 1,240.00 | 0.00 | 0.00 | 8.00 | 1,240.00 |
| Kimball, E | 1.20 | 480.00 | 0.00 | 0.00 | 1.20 | 480.00 | 0.00 | 0.00 | 1.20 | 480.00 |
| Montgomery, C | 2.50 | 550.00 | 0.00 | 0.00 | 2.50 | 550.00 | 0.00 | 0.00 | 2.50 | 550.00 |
| Moore, T | 1.40 | 413.00 | 0.00 | 0.00 | 1.40 | 413.00 | 0.00 | 0.00 | 1.40 | 413.00 |
| Norwood, R | 0.40 | 48.00 | 0.00 | 0.00 | 0.40 | 48.00 | 0.00 | 0.00 | 0.40 | 48.00 |
| | 13.50 | $2,731.00 | 0.00 | $0.00 | 13.50 | $2,731.00 | 0.00 | $0.00 | 13.50 | $2,731.00 |

RANGE OF HOURS
RANGE OF FEES


SUMMARY OF HOURS AND FEES BY MATTER

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| MATTER NAME | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Committee and Case Administration | 0.40 | 48.00 | 0.00 | 0.00 | 0.40 | 48.00 | 0.00 | 0.00 | 0.40 | 48.00 |
| Reclamation Claims | 8.00 | 1,240.00 | 0.00 | 0.00 | 8.00 | 1,240.00 | 0.00 | 0.00 | 8.00 | 1,240.00 |
| Wachovia Lien Investigation | 5.10 | 1,443.00 | 0.00 | 0.00 | 5.10 | 1,443.00 | 0.00 | 0.00 | 5.10 | 1,443.00 |
| | 13.50 | $2,731.00 | 0.00 | $0.00 | 13.50 | $2,731.00 | 0.00 | $0.00 | 13.50 | $2,731.00 |

RANGE OF HOURS
RANGE OF FEES


(--) REASONS FOR TASK HOUR ASSIGNMENTS
F    FINAL BILL
A    ALLOCATED BY AUDITOR

EXHIBIT H-1

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

Akerman Senterfitt

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Meehan, J | 23.40 | 2,808.00 |
| | 23.40 | $2,808.00 |

EXHIBIT H-1

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

Akerman Senterfitt

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------------|--------------------|------------|------------|---|-------------|
|      |      |             | COMBINED HOURS | COMBINED FEES |            |            |   |             |
| Meehan, J | 05/16/05 | 0.30 | 0.30 | 36.00 | | | | MATTER: *Committee and Case Administration* |
| | Mon    8009766/ 71 | | | | | | 1 | DRAFT PLEADING INDEX |
| | | | | | | | | MATTER: *Committee and Case Administration* |
| | 05/18/05 | 3.60 | 0.80 | 96.00 | | 1.20 | F | 1 FINALIZE SUPPLEMENTAL AFFIDAVIT OF JOHN B. MACDONALD IN SUPPORT OF APPLICATION OF OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR ORDER, UNDER 11 U.S.C B'1103 AND FED. R. BANKR. P. 2014 AND 5002, AUTHORIZING RETENTION AND EMPLOYMENT OF AKERMAN SENTERFITT AS CO-COUNSEL (1.2): |
| | Wed    8009766/ 86 | | | | | 0.60 | F | 2 DRAFT CERTIFICATE OF SERVICE OF SUPPLEMENTAL AFFIDAVIT OF JOHN B. MACDONALD IN SUPPORT OF APPLICATION OF OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR ORDER, UNDER 11 U.S.C B'1103 AND FED. R. BANKR. P. 2014 AND 5002, AUTHORIZING RETENTION AND EMPLOYMENT OF AKERMAN SENTERFITT AS CO-COUNSEL (.6): |
| | | | | | | 0.50 | F | 3 COORDINATE SERVICE OF SUPPLEMENTAL AFFIDAVIT (.5): |
| | | | | | | 0.20 | F | 4 TELEPHONE CONFERENCE WITH R. CERON AT MILBANK REGARDING PROCEDURE FOR SUBMISSION OF ORDERS (.2): |
| | | | | | | 0.80 | F | 5 PREPARE EXHIBIT TAGS FOR HEARING (.8): |
| | | | | | | 0.30 | F | 6 DRAFT EXHIBIT LIST FOR HEARING ON AKERMANB |
| | | | | | | | | MATTER: *Committee and Case Administration* |
| | 05/19/05 | 0.50 | 0.50 | 60.00 | | 0.10 | F | 1 REVISE EXHIBIT LIST (.1): |
| | Thu    8009766/ 120 | | | | | 0.40 | F | 2 ORGANIZE EXHIBITS (.4) |
| | | | | | | | | MATTER: *Committee and Case Administration* |
| | 05/27/05 | 0.20 | 0.20 | 24.00 | | | | 1 REVISE PLEADING INDEX |
| | Fri    8009766/ 123 | | | | | | | |
| | | | | | | | | MATTER: *Committee and Case Administration* |
| | 05/31/05 | 0.80 | 0.20 | 24.00 | | 0.50 | F | 1 DRAFT CERTIFICATE OF SERVICE OF LIMITED OBJECTION OF OFFICIAL COMMITTEE OF UNSECURED CREDITORS TO APPLICATION FOR AUTHORITY TO RETAIN DJM ASSET MANAGEMENT, LLC AND THE FOOD PARTNERS, LLC AS SPECIAL REAL ESTATE CONSULTANTS TO DEBTORS (.5): |
| | Tue    8009766/ 65 | | | | | 0.10 | F | 2 COORDINATE SERVICE OF SAME (.1): |
| | | | | | | 0.20 | F | 3 REVISE PLEADING INDEX (.2) |
| | | | | | | | | MATTER: *Committee and Case Administration* |
| | 06/09/05 | 0.30 | 0.30 | 36.00 | | | | 1 REVISE PLEADING INDEX |
| | Thu    8009766/ 124 | | | | | | | |
| | | | | | | | | MATTER: *Committee and Case Administration* |
| | 06/24/05 | 0.20 | 0.20 | 24.00 | | 0.10 | F | 1 EMAIL TO R. CENA REGARDING WORKING GROUP CONTACT LIST (.1): |
| | Fri    8009766/ 78 | | | | | 0.10 | F | 2 DISTRIBUTE WORKING GROUP CONTACT LIST (.1) |

~ See the last page of exhibit for explanation

EXHIBIT H-1

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

Akerman Senterfitt

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---|-----------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| Meehan, J | 06/29/05 Wed 8009766/ 121 | 1.40 | 0.30 | 36.00 | | 0.30 | F | 1 | MATTER: *Committee and Case Administration*<br>REVISE NOTICE OF HEARING ON OFFICIAL COMMITTEE OF UNSECURED CREDITOR'S MOTION FOR ORDER ENLARGING TIME TO COMMENCE PRE-PETITION LIEN/CLAIM CHALLENGE AND TO AMEND THE COURT'S FINAL ORDER DATED APRIL 12, 2005 (DOCKET NO. 501) (.3): |
| | | | | | | 0.30 | F | 2 | DRAFT LETTER TO MESSRS. TENZER AND HELFAT REGARDING PROPOSED ORDER (.3): |
| | | | | | | 0.50 | F | 3 | COORDINATE SERVICE OF NOTICE OF HEARING (.5): |
| | | | | | | 0.30 | F | 4 | REVISE PLEADING INDEX (.3) |
| | 07/13/05 Wed 8016988/ 163 | 3.60 | 1.20 | 144.00 | | 0.30 | F | 1 | MATTER: *Committee and Case Administration*<br>PROVISION OF SAMPLE MISSION:HEALTH, INC. PLEADINGS TO A. BULOW AT MILBANK TWEED, PER HER REQUEST (.3); |
| | | | | | | 1.20 | F | 2 | OBTAIN STATEMENTS OF RECLAMATION FOR REVIEW BY J. MACDONALD (1.2): |
| | | | | | | 0.20 | F | 3 | REVISE NOTICE OF FILING AFFIDAVIT OF JOHN B. MACDONALD ON BEHALF OF AKERMAN SENTERFITT PURSUANT TO COURT'S ORDER OF JUNE 13, 2005 (.2): |
| | | | | | | 1.70 | F | 4 | REVISE AFFIDAVIT OF JOHN B. MACDONALD ON BEHALF OF AKERMAN SENTERFITT, PURSUANT TO ORDER APPROVING APPLICATION OF OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF WINN-DIXIE STORES, INC. FOR RETENTION AND EMPLOYMENT OF AKERMAN SENTERFITT AS CO-COUNSEL, NUNC PRO TUNC TO APRIL 22, 2005 (1.7): |
| | | | | | | 0.20 | F | 5 | COORDINATE FILING OF NOTICE AND AFFIDAVIT (.2) |
| | 07/22/05 Fri 8016988/ 152 | 4.00 | 4.00 | 480.00 | | | | 1 | MATTER: *Committee and Case Administration*<br>DRAFT FILE INDEX |
| | 07/23/05 Sat 8016988/ 153 | 2.00 | 2.00 | 240.00 | | 2.00 | F | 1 | MATTER: *Committee and Case Administration*<br>DRAFT FILE INDEX (2.0) |
| | 07/25/05 Mon 8016988/ 150 | 2.50 | 1.80 | 216.00 | | 1.80 | F | 1 | MATTER: *Committee and Case Administration*<br>CONTINUED DRAFTING OF FILE INDEX AND FILE ORGANIZATION (1.8): |
| | | | | | | 0.20 | F | 2 | DRAFT CERTIFICATE OF SERVICE OF STATEMENT IN CONNECTION WITH SAME (.2): |
| | | | | | | 0.20 | F | 3 | COORDINATE FILING OF STATEMENT IN CONNECTION WITH DEBTOR'S MOTION FOR ORDER AUTHORIZING SALE OF PHARMACEUTICAL PRESCRIPTIONS (.2) |
| | 07/27/05 Wed 8016988/ 158 | 0.90 | 0.50 | 60.00 | | 0.20 | F | 1 | MATTER: *Committee and Case Administration*<br>E-MAILS TO/FROM R. CENA REGARDING DOCUMENTS FOR HEARING ON JULY 27, 2005 (.2): |
| | | | | | | 0.20 | F | 2 | E-MAILS TO/FROM R. CENA REGARDING DOCUMENTS FOR HEARINGS ON JULY 28 AND 29, 2005 (.2): |
| | | | | | | 0.50 | F | 3 | ASSIST J. MACINNIS WITH HEARING PREPARATION (.5). |
| | 07/28/05 Thu 8016988/ 155 | 4.40 | 3.20 | 384.00 | | 0.20 | F | 1 | MATTER: *Committee and Case Administration*<br>DRAFT NOTICE OF FILING SECOND SUPPLEMENTAL DECLARATION OF DENNIS F. DUNNE IN CONNECTION WITH RETENTION AND EMPLOYMENT OF MILBANK, TWEED,  HADLEY & MCCLOY LLP BY OFFICIAL COMMITTEE OF UNSECURED CREDITORS (.2): |
| | | | | | | 1.00 | F | 2 | COORDINATE ELECTRONIC FILING AND SERVICE OF SECOND SUPPLEMENTAL AFFIDAVIT (1.0): |
| | | | | | | 3.20 | F | 3 | CONTINUED ORGANIZATION OF FILE (3.2) |

~ See the last page of exhibit for explanation

EXHIBIT H-1
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS
Akerman Senterfitt

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| Meehan, J | 08/08/05 Mon 8023952/ 277 | 0.60 | 0.60 | 72.00 | | 0.60 | F | 1 | MATTER: *Committee and Case Administration*<br>REVISE FILE INDEX (.6) |
| | 08/09/05 Tue 8023952/ 280 | 0.80 | 0.80 | 96.00 | | 0.80 | F | 1 | MATTER: *Committee and Case Administration*<br>REVISE FILE INDEX (.8) |
| | 08/18/05 Thu 8023952/ 278 | 0.60 | 0.60 | 72.00 | | 0.60 | F | 1 | MATTER: *Committee and Case Administration*<br>REVISE FILE INDEX (.6) |
| | 08/24/05 Wed 8023952/ 295 | 0.60 | 0.20 | 24.00 | | 0.20 | F | 1 | MATTER: *Committee and Case Administration*<br>TELEPHONE CONFERENCE WITH S. CARTER, CASE MANAGER AT BANKRUPTCY COURT, REGARDING ELECTRONIC FILING PROCEDURES (.2): |
| | | | | | | 0.20 | F | 2 | E-MAIL TO R. CERON FORWARDING 1007-2 PARTIES IN INTEREST LIST (.2): |
| | | | | | | 0.20 | F | 3 | TELEPHONE CONFERENCE WITH R. CERON REGARDING SAME (.2) |
| | 08/31/05 Wed 8023952/ 279 | 0.60 | 0.60 | 72.00 | | 0.60 | F | 1 | MATTER: *Committee and Case Administration*<br>REVISE FILE INDEX (.6) |
| | 09/02/05 Fri 8033481/ 417 | 0.60 | 0.60 | 72.00 | | 0.60 | F | 1 | MATTER: *Committee and Case Administration*<br>REVISE FILE INDEX (.6) |
| | 09/06/05 Tue 8033481/ 422 | 0.80 | 0.80 | 96.00 | | 0.80 | F | 1 | MATTER: *Committee and Case Administration*<br>REVISE FILE INDEX (.8) |
| | 09/08/05 Thu 8033481/ 415 | 0.80 | 0.30 | 36.00 | | 0.30 | F | 1 | MATTER: *Committee and Case Administration*<br>REVISE FILE INDEX (.3): |
| | | | | | | 0.50 | F | 2 | PREPARE NOTEBOOK FOR SEPTEMBER 8, 2005 OMNIBUS HEARING (.5) |
| | 09/09/05 Fri 8033480/ 349 | 0.90 | 0.10 | 12.00 | | 0.30 | F | 1 | MATTER: *Equity Committee Issues*<br>DRAFT NOTICE OF DEPOSITION DUCES TECUM (.3): |
| | | | | | | 0.10 | F | 2 | COORDINATE CHECK FOR WITNESS AND MILEAGE FEES (.1): |
| | | | | | | 0.20 | F | 3 | REVISE SUBPOENA (.2): |
| | | | | | | 0.30 | F | 4 | COORDINATE SERVICE OF SUBPOENA ON D.D.I., INC. C/O ITS REGISTERED AGENT (.3). |
| | 09/09/05 Fri 8033481/ 413 | 0.20 | 0.20 | 24.00 | | 0.20 | F | 1 | MATTER: *Committee and Case Administration*<br>REVISE FILE INDEX (.2). |

~ See the last page of exhibit for explanation

EXHIBIT H-1
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS
Akerman Senterfitt

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|--|------------|------------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| Meehan, J | 09/13/05 | 0.60 | 0.60 | 72.00 | | 0.60 | F | 1 | MATTER: *Committee and Case Administration* <br> REVISE FILE INDEX (.6) |
| | Tue   8033481/ 418 | | | | | | | | |
| | 09/20/05 | 0.60 | 0.60 | 72.00 | | 0.60 | F | 1 | MATTER: *Committee and Case Administration* <br> REVISE FILE INDEX (.6) |
| | Tue   8033481/ 419 | | | | | | | | |
| | 09/21/05 | 0.60 | 0.60 | 72.00 | | 0.60 | F | 1 | MATTER: *Committee and Case Administration* <br> REVISE FILE INDEX (.6) |
| | Wed   8033481/ 420 | | | | | | | | |
| | 09/23/05 | 0.60 | 0.60 | 72.00 | | 0.60 | F | 1 | MATTER: *Committee and Case Administration* <br> REVISE FILE INDEX (.6) |
| | Fri   8033481/ 421 | | | | | | | | |
| | 09/28/05 | 0.40 | 0.40 | 48.00 | | 0.40 | F | 1 | MATTER: *Committee and Case Administration* <br> REVISE FILE INDEX (.4) |
| | Wed   8033481/ 416 | | | | | | | | |
| | 09/30/05 | 0.30 | 0.30 | 36.00 | | 0.30 | F | 1 | MATTER: *Committee and Case Administration* <br> REVISE FILE INDEX (.3) |
| | Fri   8033481/ 414 | | | | | | | | |
| | | | 23.40 | 2,808.00 | | | | | |

NUMBER OF ENTRIES:    30

|  |  |
|--|--|
| 23.40 | $2,808.00 |

Total
Number of Entries:    30

~  See the last page of exhibit for explanation

EXHIBIT H-1
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS
Akerman Senterfitt

### SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Meehan, J | 23.40 | 2,808.00 | 0.00 | 0.00 | 23.40 | 2,808.00 | 0.00 | 0.00 | 23.40 | 2,808.00 |
| | 23.40 | $2,808.00 | 0.00 | $0.00 | 23.40 | $2,808.00 | 0.00 | $0.00 | 23.40 | $2,808.00 |

RANGE OF HOURS

RANGE OF FEES

### SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Committee and Case Administration | 23.30 | 2,796.00 | 0.00 | 0.00 | 23.30 | 2,796.00 | 0.00 | 0.00 | 23.30 | 2,796.00 |
| Equity Committee Issues | 0.10 | 12.00 | 0.00 | 0.00 | 0.10 | 12.00 | 0.00 | 0.00 | 0.10 | 12.00 |
| | 23.40 | $2,808.00 | 0.00 | $0.00 | 23.40 | $2,808.00 | 0.00 | $0.00 | 23.40 | $2,808.00 |

RANGE OF HOURS

RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS
F       FINAL BILL
A       ALLOCATED BY AUDITOR

EXHIBIT H-2
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PROFESSIONALS
Akerman Senterfitt

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Macdonald, J | 0.90 | 256.50 |
| Patangan, P | 0.25 | 47.50 |
| | 1.15 | $304.00 |

EXHIBIT H-2
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PROFESSIONALS
Akerman Senterfitt

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|------|------|------|------|------|---|---|------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| Macdonald, J | 04/29/05 | 2.00 | 0.40 | 114.00 | C | 1.60 | F | 1 | MATTER: *Committee and Case Administration*<br>MULTIPLE TELEPHONE CALLS AND E-MAILS REGARDING CLEARING CONFLICTS (1.6): |
| | Fri  8009766/ 91 | | | | | 0.40 | F | 2 | COORDINATE FIRM REPRESENTATION (.4) |
| | 06/15/05 | 0.50 | 0.50 | 142.50 | | | | 1 | MATTER: *Committee and Case Administration*<br>COORDINATE FILE OPENING AND ORGANIZE FILE STRUCTURE |
| | Wed  8009766/ 59 | | | | | | | | |
| | | | 0.90 | 256.50 | | | | | |
| | NUMBER OF ENTRIES: | 2 | | | | | | | |
| Patangan, P | 06/09/05 | 1.50 | 0.25 | 47.50 | | 1.00 | F | 1 | MATTER: *Committee and Case Administration*<br>PREPARATION OF OBJECTION TO DELOITTE RETENTION (1.0); |
| | Thu  8009766/ 95 | | | | | 0.25 | A | 2 | E-MAIL AND TELEPHONE CONFERENCE WITH M. COMERFORD REGARDING TRANSCRIPT ON UTILITIES MOTION, |
| | | | | | | 0.25 | A | 3 | REQUEST TRANSCRIPT FROM COURT REPORTER (.5) |
| | | | 0.25 | 47.50 | | | | | |
| | NUMBER OF ENTRIES: | 1 | | | | | | | |
| | | | 1.15 | $304.00 | | | | | |
| Total Number of Entries: | 3 | | | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT H-2
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PROFESSIONALS
Akerman Senterfitt

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Macdonald, J | 0.90 | 256.50 | 0.00 | 0.00 | 0.90 | 256.50 | 0.00 | 0.00 | 0.90 | 256.50 |
| Patangan, P | 0.25 | 47.50 | 0.00 | 0.00 | 0.25 | 47.50 | 0.00 | 0.00 | 0.25 | 47.50 |
| | 1.15 | $304.00 | 0.00 | $0.00 | 1.15 | $304.00 | 0.00 | $0.00 | 1.15 | $304.00 |

RANGE OF HOURS
RANGE OF FEES

SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Committee and Case Administration | 1.15 | 304.00 | 0.00 | 0.00 | 1.15 | 304.00 | 0.00 | 0.00 | 1.15 | 304.00 |
| | 1.15 | $304.00 | 0.00 | $0.00 | 1.15 | $304.00 | 0.00 | $0.00 | 1.15 | $304.00 |

RANGE OF HOURS
RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS
F       FINAL BILL
A       ALLOCATED BY AUDITOR

EXHIBIT I
LEGAL RESEARCH
Akerman Senterfitt

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Curry, R | 6.90 | 1,690.50 |
| Ganpath, C | 7.10 | 1,100.50 |
| Macdonald, J | 1.40 | 399.00 |
| Patangan, P | 7.50 | 1,425.00 |
| | 22.90 | $4,615.00 |

EXHIBIT I  PAGE 1 of 4

EXHIBIT I
LEGAL RESEARCH
Akerman Senterfitt

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| Curry, R | 08/08/05 | 6.90 | 6.90 | 1,690.50 | | 6.90 | F | 1 | **MATTER:** *Wachovia Lien Investigation* <br> FURTHER RESEARCH FOR AND PREPARATION OF REPORT TO COMMITTEE ON WACHOVIA LIEN INVESTIGATION (6.9) |
| | Mon    8023953/ 307 | | | | | | | | |
| | | | 6.90 | 1,690.50 | | | | | |
| | NUMBER OF ENTRIES: | 1 | | | | | | | |
| Ganpath, C | 04/27/05 | 1.20 | 1.20 | 186.00 | G | 0.40 | F | 1 | **MATTER:** *Reclamation Claims* <br> RESEARCH REGARDING "VALUELESS DEFENSE" (.4); |
| | Wed    8016990/ 223 | | | | G | 0.80 | F | 2 | RESEARCH FLORIDA FEDERAL AND STATE CASES REGARDING FLORIDA'S VIEW OF THE DEFENSE (.8) |
| | 05/06/05 | 5.90 | 5.90 | 914.50 | G | 0.60 | F | 1 | **MATTER:** *Reclamation Claims* <br> RESEARCH REGARDING "VALUELESS DEFENSE" (.6); |
| | Fri    8016990/ 224 | | | | G | 1.30 | F | 2 | RESEARCH FLORIDA CASES REGARDING SAME (1.3); |
| | | | | | G | 1.50 | F | 3 | RESEARCH UCC LAW REGARDING RECLAMATION (1.5); |
| | | | | | G | 2.50 | F | 4 | DRAFT MEMO TO J. MACDONALD SUMMARIZING LAW (2.5) |
| | | | 7.10 | 1,100.50 | | | | | |
| | NUMBER OF ENTRIES: | 2 | | | | | | | |
| Macdonald, J | 04/26/05 | 0.40 | 0.40 | 114.00 | | | | 1 | **MATTER:** *Reclamation Claims* <br> RESEARCH REGARDING "VALUELESS" DEFENSE TO RECLAMATION |
| | Tue    8016990/ 225 | | | | | | | | |
| | 05/18/05 | 3.00 | 1.00 | 285.00 | | 0.10 | F | 1 | **MATTER:** *Committee and Case Administration* <br> REVIEW OF PRELIMINARY AGENDA FOR MAY 19 HEARING (.1); |
| | Wed    8009766/ 116 | | | | | 1.20 | F | 2 | EDIT AND REVISE SUPPLEMENTAL AFFIDAVIT IN SUPPORT OF RETENTION (1.2); |
| | | | | | | 0.40 | F | 3 | TELEPHONE CONFERENCE WITH E. ESCAMILLA REGARDING AKERMAN ACCOUNT HISTORIES WITH WINN DIXIE (.4); |
| | | | | | | 1.00 | F | 4 | RESEARCH REGARDING DISINTERESTEDNESS ISSUES (1.0); |
| | | | | | | 0.30 | F | 5 | PREPARATION OF EXHIBITS FOR HEARING ON AKERMAN RETENTION APPLICATION (.3) |
| | | | 1.40 | 399.00 | | | | | |
| | NUMBER OF ENTRIES: | 2 | | | | | | | |

Patangan, P

~ See the last page of exhibit for explanation

EXHIBIT I  PAGE 2 of 4

EXHIBIT I
LEGAL RESEARCH
Akerman Senterfitt

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| Patangan, P | 04/22/05 | 6.70 | 0.80 | 152.00 | | 4.20 | F | 1 | MATTER: *Committee and Case Administration*<br>WORK ON CONFLICTS ISSUES (4.2): |
| | Fri  8009766/ 146 | | | | | 0.80 | F | 2 | RESEARCH REGARDING COMMITTEE EXPENSES (.8): |
| | | | | | F | 0.80 | F | 3 | CONFERENCE CALL WITH MILBANK COUNSEL (.8): |
| | | | | | | 0.90 | F | 4 | PREPARATION OF EXHIBIT TO J. MACDONALD AFFIDAVIT REGARDING DISCLOSURES (.9) |
| | 05/18/05 | 3.00 | 3.00 | 570.00 | | | | 1 | MATTER: *Committee and Case Administration*<br>RESEARCH REGARDING CONFLICT OF INTEREST, DISINTERESTNESS AND WAIVER |
| | Wed  8009766/ 102 | | | | | | | | |
| | 05/19/05 | 3.70 | 3.70 | 703.00 | | | | 1 | MATTER: *Committee and Case Administration*<br>RESEARCH DISINTERESTEDNESS AND CONFLICT WAIVER ISSUES. |
| | Thu  8009766/ 101 | | | | | | | | |
| | | | 7.50 | 1,425.00 | | | | | |

NUMBER OF ENTRIES:    3

|  | 22.90 | $4,615.00 |
|--|-------|-----------|

Total
Number of Entries:    8

EXHIBIT I
LEGAL RESEARCH
Akerman Senterfitt

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Curry, R | 6.90 | 1,690.50 | 0.00 | 0.00 | 6.90 | 1,690.50 | 0.00 | 0.00 | 6.90 | 1,690.50 |
| Ganpath, C | 7.10 | 1,100.50 | 0.00 | 0.00 | 7.10 | 1,100.50 | 0.00 | 0.00 | 7.10 | 1,100.50 |
| Macdonald, J | 1.40 | 399.00 | 0.00 | 0.00 | 1.40 | 399.00 | 0.00 | 0.00 | 1.40 | 399.00 |
| Patangan, P | 7.50 | 1,425.00 | 0.00 | 0.00 | 7.50 | 1,425.00 | 0.00 | 0.00 | 7.50 | 1,425.00 |
| | 22.90 | $4,615.00 | 0.00 | $0.00 | 22.90 | $4,615.00 | 0.00 | $0.00 | 22.90 | $4,615.00 |

RANGE OF HOURS
RANGE OF FEES

SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Committee and Case Administration | 8.50 | 1,710.00 | 0.00 | 0.00 | 8.50 | 1,710.00 | 0.00 | 0.00 | 8.50 | 1,710.00 |
| Reclamation Claims | 7.50 | 1,214.50 | 0.00 | 0.00 | 7.50 | 1,214.50 | 0.00 | 0.00 | 7.50 | 1,214.50 |
| Wachovia Lien Investigation | 6.90 | 1,690.50 | 0.00 | 0.00 | 6.90 | 1,690.50 | 0.00 | 0.00 | 6.90 | 1,690.50 |
| | 22.90 | $4,615.00 | 0.00 | $0.00 | 22.90 | $4,615.00 | 0.00 | $0.00 | 22.90 | $4,615.00 |

RANGE OF HOURS
RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS
F        FINAL BILL
A        ALLOCATED BY AUDITOR

EXHIBIT I  PAGE 4 of 4

EXHIBIT J-1
AKERMAN SENTERFITT RETENTION AND COMPENSATION
Akerman Senterfitt

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Macdonald, J | 61.55 | 17,541.75 |
| Meehan, J | 13.00 | 1,560.00 |
| Otero, D | 6.10 | 2,135.00 |
| Patangan, P | 29.30 | 5,567.00 |
|  | 109.95 | $26,803.75 |

EXHIBIT J-1
AKERMAN SENTERFITT RETENTION AND COMPENSATION
Akerman Senterfitt

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|--------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:Committee and Case Administration |
| 04/22/05 | Macdonald, J | 3.00 | 3.00 | 855.00 | | 1.00 | F | 1 | MULTIPLE TELEPHONE CALLS WITH M. BARR REGARDING REPRESENTATION (1.0); |
| Fri | 800976/93 | | | | | 2.00 | F | 2 | PREPARATION OF WINN DIXIE CONFLICT LETTER, COORDINATE CONFLICT CLEARANCE (2.0) |
| | | | | | | | | | MATTER:Committee and Case Administration |
| 04/22/05 | Macdonald, J | 2.80 | 2.30 | 655.50 | | 1.50 | F | 1 | PREPARATION OF APPLICATION FOR RETENTION AND SUPPORTING AFFIDAVIT FOR RETENTION (1.5); |
| Fri | 800976/94 | | | | | 0.80 | F | 2 | CONFERENCE CALL WITH M. BARR AND M. COMERFORD REGARDING LOCAL PROCEDURES, COORDINATION OF REPRESENTATION (.8); |
| | | | | | | 0.50 | F | 3 | TELEPHONE CALLS AND E-MAILS WITH M. BARR REGARDING PREPARATION FOR STATUS CONFERENCE (.5) |
| | | | | | | | | | MATTER:Committee and Case Administration |
| 04/22/05 | Patangan, P | 6.70 | 5.10 | 969.00 | | 4.20 | F | 1 | WORK ON CONFLICTS ISSUES (4.2); |
| Fri | 800976/146 | | | | I | 0.80 | F | 2 | RESEARCH REGARDING COMMITTEE EXPENSES (.8); |
| | | | | | F | 0.80 | F | 3 | CONFERENCE CALL WITH MILBANK COUNSEL (.8); |
| | | | | | | 0.90 | F | 4 | PREPARATION OF EXHIBIT TO J. MACDONALD AFFIDAVIT REGARDING DISCLOSURES (.9) |
| | | | | | | | | | MATTER:Committee and Case Administration |
| 04/25/05 | Macdonald, J | 1.00 | 1.00 | 285.00 | | | | 1 | COORDINATION OF WINN DIXIE AND AM SOUTH WAIVERS AND CONFLICT SEARCHES |
| Mon | 800976/63 | | | | | | | | |
| | | | | | | | | | MATTER:Committee and Case Administration |
| 04/25/05 | Patangan, P | 5.50 | 5.50 | 1,045.00 | | 5.00 | F | 1 | WORK ON CONFLICTS AND APPLICATION OF AKERMAN SENTERFITT (5.0); |
| Mon | 800976/144 | | | | C | 0.50 | F | 2 | MEET WITH CO-COUNSEL (.5) |
| | | | | | | | | | MATTER:Committee and Case Administration |
| 04/26/05 | Macdonald, J | 2.60 | 2.40 | 684.00 | | 0.20 | F | 1 | TELEPHONE CONFERENCE WITH C. JACKSON REGARDING AMSOUTH LETTER OF CREDIT (.2); |
| Tue | 800976/132 | | | | | 2.20 | F | 2 | PREPARATION OF APPLICATION FOR RETENTION AND ACCOMPANYNG DECLARATION (2.2); |
| | | | | | | 0.20 | F | 3 | E-MAIL TO J. CASTLE REGARDING CONFLICT WAIVER LETTER (.2) |
| | | | | | | | | | MATTER:Committee and Case Administration |
| 04/26/05 | Patangan, P | 5.00 | 5.00 | 950.00 | | 1.50 | F | 1 | MEMORANDUM REGARDING REIMBURSABLE COSTS (1.5); |
| Tue | 800976/90 | | | | D | 1.16 | A | 2 | TELEPHONE CONFERENCE WITH U.S. TRUSTEE; |
| | | | | | D | 1.17 | A | 3 | REVISIONS TO APPLICATION |
| | | | | | D | 1.17 | A | 4 | AND REVIEW OF ADDITIONAL CONFLICT SEARCHES (3.5) |
| | | | | | | | | | MATTER:Committee and Case Administration |
| 04/27/05 | Macdonald, J | 3.50 | 3.50 | 997.50 | | 1.00 | F | 1 | COORDINATION OF CONFLICT SEARCHES (1.0); |
| Wed | 800976/62 | | | | | 2.00 | F | 2 | WAIVER LETTERS FOR WINN DIXIE AND AMSOUTH (2.0); |
| | | | | | | 0.50 | F | 3 | MULTIPLE TELEPHONE CALLS AND E-MAILS WITH M. BARR REGARDING RETENTION APPLICATION (.5) |

~ See the last page of exhibit for explanation

EXHIBIT J-1
AKERMAN SENTERFITT RETENTION AND COMPENSATION
Akerman Senterfitt

| | | | INFORMATIONAL | | | | | |
|---|---|---|---|---|---|---|---|---|
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| 04/27/05 Wed | Patangan, P 800976ó/145 | 4.20 | 4.20 | 798.00 | | 3.00<br>1.20 | F<br>F | MATTER:Committee and Case Administration<br>1 WORK ON CONFLICTS ISSUES (3.0):<br>2 REVISIONS TO AFFIDAVIT AND APPLICATION, REVISE MEMORANDUM REGARDING COSTS (1.2) |
| 04/28/05 Thu | Macdonald, J 800976ó/75 | 1.60 | 1.60 | 456.00 | | 1.40<br><br>0.20 | F<br><br>F | MATTER:Committee and Case Administration<br>1 EDIT AND REVISE RETENTION APPLICATION AND AFFIDAVIT TO INCORPORATE WAIVER ISSUES AND RESULTS OF CONFLICT SEARCHS (1.4):<br>2 E-MAIL TO M. BARR REGARDING COMPENSABLE EXPENSES AND EDIT SUPPORTING MEMORANDUM (.2) |
| 04/28/05 Thu | Macdonald, J 800976ó/85 | 3.60 | 3.60 | 1,026.00 | | 2.00<br>1.60 | F<br>F | MATTER:Committee and Case Administration<br>1 FINALIZE CONFLICT SEARCHES 2.0:<br>2 COORDINATE WINN DIXIE AND AMSOUTH CONFLICT SEARCHES (1.6) |
| 04/28/05 Thu | Patangan, P 800976ó/87 | 1.80 | 1.80 | 342.00 | | | | MATTER:Committee and Case Administration<br>1 FURTHER ANALYSIS OF MIDDLE DISTRICT OF FLORIDA GUIDELINES THROUGH REIMBURSEABLE COSTS AND INQUIRIES TO U.S. TRUSTEE ATTORNEYS AND REVISIONS TO MEMORANDUM |
| 04/29/05 Fri | Macdonald, J 800976ó/73 | 1.40 | 1.40 | 399.00 | | 0.60<br>0.60<br>0.20 | F<br>F<br>F | MATTER:Committee and Case Administration<br>1 EDIT AND REVISE RETENTION APPLICATION AND AFFIDAVIT (.6):<br>2 REVIEW MILBANK TWEED COMMENTS THEREON (.6):<br>3 E-MAILS WITH M. BARR REGARDING FINALIZING RETENTION APPLICATION (.2) |
| 04/29/05 Fri | Macdonald, J 800976ó/91 | 2.00 | 1.60 | 456.00 | C<br><br>H | 1.60<br><br>0.40 | F<br><br>F | MATTER:Committee and Case Administration<br>1 MULTIPLE TELEPHONE CALLS AND E-MAILS REGARDING CLEARING CONFLICTS (1.6):<br>2 COORDINATE FIRM REPRESENTATION (.4) |
| 04/29/05 Fri | Patangan, P 800976ó/109 | 0.50 | 0.50 | 95.00 | | | | MATTER:Committee and Case Administration<br>1 REVIEW E-MAILS AND INTRA-OFFICE CONFERENCE WITH J. MACDONALD REGARDING RETENTION APPLICATION AND PENDING MATTERS |
| 05/02/05 Mon | Macdonald, J 800976ó/127 | 1.20 | 1.20 | 342.00 | | 0.40<br>0.80 | F<br>F | MATTER:Committee and Case Administration<br>1 REVISIONS TO WINN-DIXIE AND AMSOUTH CONFLICT WAIVER LETTERS (.4):<br>2 EDIT AND REVISE APPLICATION AND AFFIDAVIT FOR RETENTION (.8) |
| 05/03/05 Tue | Macdonald, J 800976ó/74 | 1.00 | 1.00 | 285.00 | | | | MATTER:Committee and Case Administration<br>1 EDIT AND REVISE RETENTION APPLICATION AND AFFIDAVIT TO ADJUST FOR CONFLICT DISCLOSURE ISSUES |

~ See the last page of exhibit for explanation

EXHIBIT J-1
AKERMAN SENTERFITT RETENTION AND COMPENSATION
Akerman Senterfitt

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|------------------|-----------------|-----------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: Committee and Case Administration |
| 05/03/05 | Macdonald, J | 1.30 | 1.30 | 370.50 | | 0.40 | F | 1 | TELEPHONE CALLS AND E-MAILS WITH M. BARR REGARDING RETENTION APPLICATION, CONFLICT WAIVERS (.4); |
| Tue | 800976/129 | | | | | 0.60 | F | 2 | EDIT AND REVISE APPLICATION AND AFFIDAVIT (.6); |
| | | | | | | | | 3 | E-MAIL TO E. ESCAMILLA REGARDING APPLICATION, AFFIDAVIT AND WAIVER LETTERS |
| | | | | | | | | | |
| | | | | | | | | | MATTER: Committee and Case Administration |
| 05/03/05 | Meehan, J | 1.20 | 0.80 | 96.00 | | 0.80 | F | 1 | COORDINATE FILING OF APPLICATION AND AFFIDAVIT OF JOHN B. MACDONALD (.8); |
| Tue | 800976/61 | | | | | 0.40 | F | 2 | COORDINATE SERVICE OF WAIVER LETTERS (.4) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: Committee and Case Administration |
| 05/11/05 | Patangan, P | 2.50 | 2.50 | 475.00 | | | | 1 | WORK ON SUPPLEMENTAL AFFIDAVIT OF J. MACDONALD REGARDING RETENTION OF AKERMAN SENTERFITT |
| Wed | 800976/147 | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | MATTER: Committee and Case Administration |
| 05/12/05 | Macdonald, J | 0.80 | 0.60 | 171.00 | | 0.20 | F | 1 | TELEPHONE CALLS WITH M. COMERFORD AND J. MILTON REGARDING OBJECTION TO TOGUT FIRM AS CONFLICTS COUNSEL APPLICATION (.2); |
| Thu | 800976/130 | | | | | 0.20 | F | 2 | TELEPHONE CONFERENCE WITH E. ESCAMILLA REGARDING RETENTION APPLICATIONS (.2); |
| | | | | | | 0.20 | F | 3 | EDIT AND REVISE COMMITTEE'S OBJECTION TO DEBTOR'S CONFLICT COUNSEL APPLICATION (.2); |
| | | | | | | 0.20 | F | 4 | E-MAILS TO C. JACKSON REGARDING REVISIONS TO ORDERS (.2) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: Committee and Case Administration |
| 05/16/05 | Macdonald, J | 3.70 | 2.50 | 712.50 | | 2.50 | F | 1 | PREPARE, EDIT AND REVISE SUPPLEMENTAL AFFIDAVIT IN SUPPORT OF RETENTION APPLICATION (2.5); |
| Mon | 800976/100 | | | | | 1.00 | F | 2 | MULTIPLE TELEPHONE CALLS WITH J. COHEN, T. CARDWELL AND M. DIX REGARDING WITHDRAWAL FROM WINN DIXIE REPRESENTATION (1.0); |
| | | | | | | 0.30 | F | 3 | FURTHER COMMENTS ON AND E-MAILS TO C. JACKSON REGARDING FOOD LION ORDER (.3) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: Committee and Case Administration |
| 05/17/05 | Macdonald, J | 1.90 | 1.35 | 384.75 | | 0.20 | F | 1 | REVIEW AND COMMENT ON PROPOSED ORDER ON FOOD LION 363 SALE (.2); |
| Tue | 800976/104 | | | | | 0.10 | F | 2 | E-MAIL WITH C. JACKSON REGARDING COMMENTS ON FOOD LION 363 ORDER (.1); |
| | | | | | | 0.25 | A | 3 | REVIEW OF PROPOSED AGENDA FOR 19 MAY HEARING |
| | | | | | | 0.25 | A | 4 | AND TELEPHONE CONFERENCE WITH M. BARR REGARDING STATUS OF MULTIPLE MOTIONS (.5); |
| | | | | | | 0.70 | F | 5 | EDIT AND REVISE SUPPLEMENTAL AFFIDAVIT FOR AKERMAN RETENTION (.7); |
| | | | | | | 0.20 | F | 6 | TELEPHONE CONFERENCE WITH E. ZAHRA REGARDING RESOLVING CONFLICTS WITH COMMITTEE (.2); |
| | | | | | | 0.20 | F | 7 | E-MAILS TO M. BARR REGARDING RETENTION APPLICATION AND RESOLUTION OF CONFLICTS FOR RETENTION (.2) |

~ See the last page of exhibit for explanation

EXHIBIT J-1
AKERMAN SENTERFITT RETENTION AND COMPENSATION
Akerman Senterfitt

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|------------------|--------------|------------|------------|---|---|-------------|
| | | | | | | | | | MATTER: Committee and Case Administration |
| 05/18/05 Wed | Macdonald, J 800976/116 | 3.00 | 2.90 | 826.50 | | 0.10 | F | 1 | REVIEW OF PRELIMINARY AGENDA FOR MAY 19 HEARING (.1); |
| | | | | | | 1.20 | F | 2 | EDIT AND REVISE SUPPLEMENTAL AFFIDAVIT IN SUPPORT OF RETENTION (1.2); |
| | | | | | | 0.40 | F | 3 | TELEPHONE CONFERENCE WITH E. ESCAMILLA REGARDING AKERMAN ACCOUNT HISTORIES WITH WINN DIXIE (.4); |
| | | | | | I | 1.00 | F | 4 | RESEARCH REGARDING DISINTERESTEDNESS ISSUES (1.0); |
| | | | | | | 0.30 | F | 5 | PREPARATION OF EXHIBITS FOR HEARING ON AKERMAN RETENTION APPLICATION (.3) |
| | | | | | | | | | MATTER: Committee and Case Administration |
| 05/18/05 Wed | Meehan, J 800976/86 | 3.60 | 3.60 | 432.00 | | 1.20 | F | 1 | FINALIZE SUPPLEMENTAL AFFIDAVIT OF JOHN B. MACDONALD IN SUPPORT OF APPLICATION OF OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR ORDER, UNDER 11 U.S.C B'1103 AND FED. R. BANKR. P. 2014 AND 5002, AUTHORIZING RETENTION AND EMPLOYMENT OF AKERMAN SENTERFITT AS CO-COUNSEL (1.2); |
| | | | | | | 0.60 | F | 2 | DRAFT CERTIFICATE OF SERVICE OF SUPPLEMENTAL AFFIDAVIT OF JOHN B. MACDONALD IN SUPPORT OF APPLICATION OF OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR ORDER, UNDER 11 U.S.C B'1103 AND FED. R. BANKR. P. 2014 AND 5002, AUTHORIZING RETENTION AND EMPLOYMENT OF AKERMAN SENTERFITT AS CO-COUNSEL (.6); |
| | | | | | | 0.50 | F | 3 | COORDINATE SERVICE OF SUPPLEMENTAL AFFIDAVIT (.5); |
| | | | | | | 0.20 | F | 4 | TELEPHONE CONFERENCE WITH R. CERON AT MILBANK REGARDING PROCEDURE FOR SUBMISSION OF ORDERS (.2); |
| | | | | | H | 0.80 | F | 5 | PREPARE EXHIBIT TAGS FOR HEARING (.8); |
| | | | | | | 0.30 | F | 6 | DRAFT EXHIBIT LIST FOR HEARING ON AKERMANB |
| | | | | | | | | | MATTER: Committee and Case Administration |
| 05/19/05 Thu | Macdonald, J 800976/111 | 6.50 | 6.50 | 1,852.50 | | 1.50 | F | 1 | REVIEW OF CASELAW ON DISINTERESTEDNESS AND MULTIPLE REPRESENTATION (1.5); |
| | | | | | | 0.30 | F | 2 | DETERMINE EXHIBITS FOR HEARING (.3); |
| | | | | | | 0.40 | F | 3 | MULTIPLE TELEPHONE CALLS WITH S. BUSEY, T. CARDWELL, AND M. DIX REGARDING WITHDRAWAL FROM ALL WINN DIXIE WORK (.4); |
| | | | | | | 1.50 | F | 4 | PREPARATION FOR HEARING ON RETENTION APPLICATION (1.5); |
| | | | | | | 0.30 | F | 5 | CONFERENCES WITH M. BARR REGARDING ISSUES FOR HEARING (.3); |
| | | | | | | 2.50 | F | 6 | ATTENDANCE AT OMNIBUS HEARING AND HEARING ON RETENTION APPLICATION (2.5) |
| | | | | | | | | | MATTER: Committee and Case Administration |
| 05/20/05 Fri | Macdonald, J 800976/96 | 1.50 | 1.50 | 427.50 | | | | 1 | PREPARATION OF PROPOSED FINDINGS OF FACT AND CONCLUSIONS OF LAW AND PROPOSED RETENTION ORDER |
| | | | | | | | | | MATTER: Committee and Case Administration |
| 05/24/05 Tue | Macdonald, J 800976/112 | 1.20 | 0.70 | 199.50 | | 0.30 | F | 1 | REVIEW OF DOCKET FILINGS (.3); |
| | | | | | | 0.70 | F | 2 | PREPARATION OF FINDINGS OF FACT AND CONCLUSIONS OF LAW REGARDING RETENTION APPLICATION (.7); |
| | | | | | | 0.20 | F | 3 | TELEPHONE CONFERENCE WITH M. BARR REGARDING 341 MEETING (.2) |
| | | | | | | | | | MATTER: Committee and Case Administration |
| 05/27/05 Fri | Macdonald, J 800976/80 | 1.70 | 1.50 | 427.50 | | 0.20 | F | 1 | E-MAILS AND TELEPHONE CALLS WITH J. MILTON REGARDING BAIN CO. STIPULATION (.2); |
| | | | | | | 1.50 | F | 2 | PREPARATION OF PROPOSED FINDINGS OF FACT AND CONCLUSIONS OF LAW REGARDING AKERMAN RETENTION APPLICATION (1.5) |

~ See the last page of exhibit for explanation

EXHIBIT J-1
AKERMAN SENTERFITT RETENTION AND COMPENSATION
Akerman Senterfitt

| | | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
| | | | | | | | | | MATTER: Committee and Case Administration |
| 05/31/05 | Macdonald, J | 1.40 | 1.00 | 285.00 | | 0.20 | F | 1 | REVIEW OF AGENDA FOR 2 JUNE HEARING (.2): |
| Tue | 800976/110 | | | | | 0.20 | F | 2 | E-MAILS WITH M. BARR REGARDING PREPARATIONS FOR 2 JUN HEARING (.2): |
| | | | | | | 1.00 | F | 3 | PREPARATION OF FINDINGS OF FACT AND CONCLUSIONS OF LAW FOR AKERMAN RETENTION APPLICATION (1.0). |
| | | | | | | | | | MATTER: Committee and Case Administration |
| 06/01/05 | Macdonald, J | 3.10 | 3.10 | 883.50 | | 2.80 | F | 1 | PREPARE, EDIT AND REVISE ALTERNATIVE FINDINGS OF FACT AND CONCLUSIONS OF LAW AND PROPOSED ORDERS ON RETENTION APPLICATION (2.8): |
| Wed | 800976/98 | | | | | 0.30 | F | 2 | E-MAILS WITH M. BARR AND TELEPHONE CONERENCE WITH M. BARR REGARDING PREPARATIONS FOR JUNE 2 HEARING (.3) |
| | | | | | | | | | MATTER: Committee and Case Administration |
| 06/02/05 | Macdonald, J | 9.00 | 5.40 | 1,539.00 | | 4.00 | F | 1 | PREPARE, EDIT AND REVISE ALTERNATIVE FINDINGS OF FACT AND CONCLUSIONS OF LAW, PROPOSED ORDER ON RETENTION APPLICATION (4.0): |
| Thu | 800976/99 | | | | | 0.40 | F | 2 | PREPARATION OF SUPPLEMENTAL LETTER AGREEMENT WITH WINN-DIXIE REGARDING WITHDRAWAL (.4): |
| | | | | | | 1.00 | F | 3 | PREPARATION OF SECOND SUPPLEMENTAL AFFIDAVIT IN SUPPORT OF RETENTION APPLICATION (1.0): |
| | | | | | | 0.20 | F | 4 | E-MAIL WITH M. BARR REGARDING DIVISION OF RESPONSIBILITIES BETWEEN FIRMS (.2) |
| | | | | | | | | | MATTER: Committee and Case Administration |
| 06/03/05 | Macdonald, J | 2.10 | 2.10 | 598.50 | | 1.40 | F | 1 | MULTIPLE TELEPHONE CALLS AND E-MAILS WITH J. CASTLE, P. PATANGAN AND J. MEEHAN REGARDING FINALIZING FINDINGS OF FACT AND CONCLUSIONS OF LAW AND PROPOSED ORDERS FOR AKERMAN SENTERFITT RETENTION APPLICATION (1.4): |
| Fri | 800976/92 | | | | | 0.40 | F | 2 | FINALIZE SECOND SUPPLEMENTAL AFFIDAVIT IN SUPPORT OF AKERMAN SENTERFITT APPLICATION (.4): |
| | | | | | | 0.30 | F | 3 | REVIEW AND ANALYSIS OF U.S. TRUSTEE'S PROPOSED FINDINGS OF FACT AND CONCLUSIONS OF LAW ON AKERMAN SENTERFITT RETENTION APPLICATION (.3) |
| | | | | | | | | | MATTER: Committee and Case Administration |
| 06/03/05 | Patangan, P | 3.80 | 1.60 | 304.00 | D | 0.80 | A | 1 | REVISIONS TO CONFLICT LETTER |
| Fri | 800976/125 | | | | D | 0.80 | A | 2 | AND TELEPHONE CONFERENCE WITH M. COMERFORD (1.6), |
| | | | | | | 0.50 | F | 3 | E-MAILS TO J. CASTLE REGARDING REVISED LETTER ON CONFLICTS (.5): |
| | | | | | | 1.70 | F | 4 | REVIEW U.S. TRUSTEE'S FINDINGS OF FACT AND CONCLUSIONS OF LAW AND PROPOSED ORDER (1.7) |
| | | | | | | | | | MATTER: Committee and Case Administration |
| 06/14/05 | Macdonald, J | 0.60 | 0.60 | 171.00 | | 0.60 | F | 1 | REVIEW OF FINDINGS OF FACT AND CONCLUSIONS OF LAW AND ORDER APPROVING RETENTION, AND E-MAILS TO AFFECTED PROFESSIONALS REGARDING CONDITIONS (.6) |
| Tue | 800976/113 | | | | | | | | |
| | | | | | | | | | MATTER: Committee and Case Administration |
| 06/14/05 | Meehan, J | 2.00 | 2.00 | 240.00 | | | | 1 | REVIEW APPLICATIONS FOR RETENTION AND DRAFT SCHEDULE OF HOURLY RATES OF THE DEBTORS AND CREDITORS COMMITTEES COUNSEL AND PROFESSIONALS |
| Tue | 800976/105 | | | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT J-1
AKERMAN SENTERFITT RETENTION AND COMPENSATION
Akerman Senterfitt

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|------|-------------|-------------------|--------------|-----------|------------|---|---|-------------|
| | | | | | | | | | MATTER: Committee and Case Administration |
| 06/16/05 Thu | Macdonald, J 8009766/57 | 3.80 | 2.80 | 798.00 | | 0.40 | F | 1 | CONFERENCE WITH M. BARR REGARDING ISSUES AND COMMITTEE POSITIONS ON MOTIONS ON OMNIBUS HEARING (.4): |
| | | | | | | 2.80 | F | 2 | ATTENDANCE AT OMNIBUS MOTION HEARING, INCLUDING MOTION TO APPROVE EMPLOYEE RETENTION AND SEVERANCE PLANS (2.8): |
| | | | | | | 0.60 | F | 3 | CONFERENCE WITH M. BARR REGARDING COORDINATION OF EFFORTS (.6) |
| | | | | | | | | | MATTER: Committee and Case Administration |
| 06/20/05 Mon | Patangan, P 8009766/139 | 0.60 | 0.60 | 114.00 | | 0.30 | F | 1 | TELEPHONE CONFERENCE WITH M. COMERFORD REGARDING APPLICATION FOR PROFESSIONAL COMPENSATION, LOCAL RULES AND FORMAT OF APPLICATION (3.): |
| | | | | | | 0.30 | F | 2 | TELEPHONE CONFERENCE WITH U.S. TRUSTEE'S OFFICE REGARDING LOCAL PROCEDURES (.3) |
| | | | | | | | | | MATTER: Committee and Case Administration |
| 06/24/05 Fri | Patangan, P 8009766/141 | 0.50 | 0.30 | 57.00 | | 0.30 | F | 1 | TELEPHONE CONFERENCE WITH S. NAIK REGARDING FEE APPLICATION (.3): |
| | | | | | | 0.20 | F | 2 | TELEPHONE CONFERENCE WITH JUDGE FUNK'S LAW CLERK REGARDING PREFERENCES OF THE COURT (.2) |
| | | | | | | | | | MATTER: Committee and Case Administration |
| 06/30/05 Thu | Meehan, J 8009766/69 | 1.00 | 1.00 | 120.00 | | 1.00 | F | 1 | DRAFT MEMO REGARDING MONTHLY COMPENSATION PROCEDURES (1.0) |
| | | | | | | | | | MATTER: Committee and Case Administration |
| 07/13/05 Wed | Macdonald, J 8016988/170 | 2.20 | 2.10 | 598.50 | | 0.10 | F | 1 | REVIEW OF AGENDA FOR 14 JULY OMNIBUS HEARING (.1); |
| | | | | | | 0.60 | F | 2 | MULTIPLE TELEPHONE CALLS AND E-MAILS WITH M. BARR, M. COMERFORD AND C. JACKSON REGARDING COORDINATION OF COMPENSATION APPLICATIONS (.6): |
| | | | | | | 1.50 | F | 3 | PREPARATION OF AKERMAN CERTIFICATION REGARDING RETENTION CONDITIONS (1.5) |
| | | | | | | | | | MATTER: Committee and Case Administration |
| 07/13/05 Wed | Meehan, J 8016988/163 | 3.60 | 1.90 | 228.00 | | 0.30 | F | 1 | PROVISION OF SAMPLE MISSION:HEALTH, INC. PLEADINGS TO A. BULOW AT MILBANK TWEED, PER HER REQUEST (.3): |
| | | | | | H | 1.20 | F | 2 | OBTAIN STATEMENTS OF RECLAMATION FOR REVIEW BY J. MACDONALD (1.2): |
| | | | | | | 0.20 | F | 3 | REVISE NOTICE OF FILING AFFIDAVIT OF JOHN B. MACDONALD ON BEHALF OF AKERMAN SENTERFITT PURSUANT TO COURT'S ORDER OF JUNE 13, 2005 (.2): |
| | | | | | | 1.70 | F | 4 | REVISE AFFIDAVIT OF JOHN B. MACDONALD ON BEHALF OF AKERMAN SENTERFITT, PURSUANT TO ORDER APPROVING APPLICATION OF OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF WINN-DIXIE STORES, INC. FOR RETENTION AND EMPLOYMENT OF AKERMAN SENTERFITT AS CO-COUNSEL, NUNC PRO TUNC TO APRIL 22, 2005 (1.7): |
| | | | | | | 0.20 | F | 5 | COORDINATE FILING OF NOTICE AND AFFIDAVIT (.2) |
| | | | | | | | | | MATTER: Committee and Case Administration |
| 07/14/05 Thu | Macdonald, J 8016988/149 | 1.20 | 0.80 | 228.00 | | 0.30 | F | 1 | CONFERENCES WITH J. MEEHAN REGARDING APPLICATIONS AND COORDINATION WITH MILBANK (.3): |
| | | | | | | 0.20 | F | 2 | TELEPHONE CONFERENCE WITH M. BARR REGARDING ISSUES ON APPOINTMENT OF EQUITY COMMITTEE (.2): |
| | | | | | | 0.50 | F | 3 | ATTENDANCE AT OMNIBUS HEARING ON PENDING MOTIONS (.5): |
| | | | | | | 0.20 | F | 4 | MULTIPLE TELEPHONE CALLS WITH C. JACKSON REGARDING COORDINATION OF COMPENSATION APPLICATIONS (.2): |
| | | | | | | 0.30 | F | 5 | TELEPHONE CONFERENCE WITH B. NADEAU REGARDING SUPPLEMENTAL DISCLOSURE OF AKERMAN RELATIONSHIPS (.3) |

– See the last page of exhibit for explanation

EXHIBIT J-1
AKERMAN SENTERFITT RETENTION AND COMPENSATION
Akerman Senterfitt

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|--------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 07/15/05 Fri | Meehan, J 8016988/168 | 4.00 | 0.60 | 72.00 | | | | | MATTER: Committee and Case Administration |
| | | | | | | 0.10 | F | 1 | REVIEW E-MAIL FROM R. CERON AT MILBANK REGARDING SERVICE OF APPLICATION (.1); |
| | | | | | | 0.10 | F | 2 | TELEPHONE MESSAGE FROM R. CERON REGARDING CERTIFICATION/AFFIDAVIT ON APPLICATION (.1); |
| | | | | | | 0.10 | F | 3 | MEET WITH J. MACDONALD REGARDING PROPER SERVICE METHOD OF APPLICATIONS (.1); |
| | | | | | | 0.20 | F | 4 | REVIEW FINAL ORDER APPROVING INTERIM COMPENSATION PROCEDURES FOR PROFESSIONALS (.2); |
| | | | | | | 0.10 | F | 5 | E-MAIL TO R. CERON FORWARDING FINAL ORDER APPROVING INTERIM COMPENSATION PROCEDURES (.1) |
| | | | | | | 0.20 | F | 6 | DRAFT NOTICE OF FILING ALVAREZ APPLICATION (.2); |
| | | | | | | 0.20 | F | 7 | DRAFT NOTICE OF FILING HOULIHAN APPLICATION (.2); |
| | | | | | | 1.20 | F | 8 | COORDINATE FILING OF HOULIHAN AND ALVAREZ APPLICATIONS (1.2); |
| | | | | | | 0.20 | F | 9 | REVISE NOTICE OF FILING MILBANK APPLICATION (.2); |
| | | | | | | 0.40 | F | 10 | COORDINATE FILING OF MILBANK APPLICATION (.4); |
| | | | | | | 1.20 | F | 11 | COORDINATE SERVICE VIA E-MAIL AND OVERNIGHT COURIER OF APPLICATIONS ON SERVICE LIST (1.2) |
| 07/20/05 Wed | Macdonald, J 8016988/171 | 0.80 | 0.50 | 142.50 | | | | | MATTER: Committee and Case Administration |
| | | | | | | 0.10 | F | 1 | REVIEW OF DOCKET (.1); |
| | | | | | | 0.20 | F | 2 | REVIEW OF MULTIPLE MOTIONS (.2); |
| | | | | | | 0.50 | F | 3 | PREPARATION OF MONTHLY COMPENSATION STATEMENTS AND LETTER TO NOTICE RECIPIENTS (.5) |
| 07/20/05 Wed | Meehan, J 8016988/154 | 0.80 | 0.80 | 96.00 | | | | | MATTER: Committee and Case Administration |
| | | | | | | 0.20 | F | 1 | DRAFT LETTER FORWARDING MONTHLY BILLING STATEMENT (.2); |
| | | | | | | 0.60 | F | 2 | COORDINATE SERVICE OF MONTHLY STATEMENT (.6) |
| 07/25/05 Mon | Macdonald, J 8016988/180 | 0.30 | 0.30 | 85.50 | | | | | MATTER: Committee and Case Administration |
| | | | | | | 0.10 | F | 1 | TELEPHONE CONFERENCE WITH M. COMERFORD REGARDING COMMITTEE POSITION ON COMPENSATION APPLICATIONS (.1); |
| | | | | | | 0.20 | F | 2 | E-MAILS WITH M. BARR REGARDING COMMITTEE POSITIONS ON COMPENSATION APPLICATIONS (.2) |
| 07/26/05 Tue | Macdonald, J 8016988/178 | 0.30 | 0.30 | 85.50 | | | | | MATTER: Committee and Case Administration |
| | | | | | | | | 1 | TELEPHONE CONFERENCE WITH M. BARR REGARDING COMMITTEE'S POSITION ON COMPENSATION APPLICATIONS, GENERAL CASE STATUS |
| 07/27/05 Wed | Macdonald, J 8016988/148 | 0.60 | 0.20 | 57.00 | | | | | MATTER: Committee and Case Administration |
| | | | | | | 0.30 | F | 1 | CONFERENCE WITH J. MACINNIS REGARDING ISSUES AND PREPARATION FOR HEARING ON MOTIONS (.3); |
| | | | | | | 0.10 | F | 2 | REVIEW OF DOCKET ENTRIES (.1); |
| | | | | | | 0.20 | F | 3 | CONFERENCE WITH E. ESCAMILLA REGARDING INTERIM COMPENSATION APPLICATIONS (.2) |
| 07/27/05 Wed | Patangan, P 8016988/159 | 0.80 | 0.80 | 152.00 | | | | | MATTER: Committee and Case Administration |
| | | | | | | | | 1 | INTRA-OFFICE CONFERENCE WITH J. MACDONALD REGARDING DISCLOSURE OF POTENTIAL CONFLICTS AND REVIEW AFFIDAVIT IN SUPPORT OF RETENTION OF AKERMAN SENTERFITT |

~ See the last page of exhibit for explanation

EXHIBIT J-1
AKERMAN SENTERFITT RETENTION AND COMPENSATION
Akerman Senterfitt

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|-----|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 07/29/05 Fri | Otero, D 8016988/161 | 0.50 | 0.50 | 175.00 | | | | | MATTER:Committee and Case Administration |
| | | | | | | | | 1 | PREPARATION FOR HEARING ON INTERIM FEE APPLICATIONS. |
| 07/30/05 Sat | Meehan, J 8016988/162 | 1.00 | 1.00 | 120.00 | | | | | MATTER:Committee and Case Administration |
| | | | | | | | | 1 | PREPARE NOTEBOOK FOR HEARING ON FEE APPLICATIONS |
| 08/03/05 Wed | Meehan, J 8023952/284 | 0.60 | 0.60 | 72.00 | | 0.60 | F | | MATTER:Committee and Case Administration |
| | | | | | | | | 1 | REVISE PROPOSED ORDERS ON FEE APPLICATIONS (.6) |
| 08/03/05 Wed | Otero, D 8023952/291 | 0.90 | 0.90 | 315.00 | | 0.10 | F | 1 | MATTER:Committee and Case Administration<br>TELEPHONE CONFERENCE WITH MR. COMERFORD IN PREPARATION FOR UPCOMING HEARINGS ON AUGUST 4, INCLUDING FEE APPLICATIONS (.1); |
| | | | | | | 0.30 | F | 2 | REVIEW OF E-MAILS FROM MR. COMERFORD REGARDING PREPARATION FOR HEARINGS AND DRAFT RESPONSES (.3); |
| | | | | | | 0.50 | F | 3 | PREPARE FOR HEARINGS (.5). |
| 08/03/05 Wed | Patangan, P 8023952/257 | 0.40 | 0.20 | 38.00 | | 0.20 | F | 1 | MATTER:Committee and Case Administration<br>E-MAILS TO M. COMERFORD REGARDING RELIEF FROM STAY HEARINGS (.2); |
| | | | | | | 0.20 | F | 2 | REVIEW E-MAILS REGARDING FEE APPLICATION ORDERS AND PROCEDURES (.2) |
| 08/04/05 Thu | Meehan, J 8023952/285 | 0.60 | 0.40 | 48.00 | | 0.40 | F | 1 | MATTER:Committee and Case Administration<br>REVISED PROPOSED ORDERS ON FEE APPLICATIONS (.4); |
| | | | | | | 0.20 | F | 2 | COORDINATE ELECTRONIC FILING OF PROPOSED ORDER ON HOULIHAN APPLICATION (.2) |
| 08/04/05 Thu | Otero, D 8023952/265 | 4.90 | 4.60 | 1,610.00 | | 0.60 | F | 1 | MATTER:Committee and Case Administration<br>PREPARE FOR HEARINGS ON FEE APPLICATIONS (.6); |
| | | | | | | 0.50 | F | 2 | DRAFT ARGUMENT ON FEE APPLICATIONS (.5); |
| | | | | | | 0.60 | F | 3 | CONFERENCES WITH MILBANK ATTORNEYS IN PREPARATION FOR HEARINGS (.6); |
| | | | | | | 0.30 | F | 4 | REVIEW AND ANALYSIS OF COURT AGENDA FOR HEARINGS (.3); |
| | | | | | | 0.70 | F | 5 | REVISE ORDERS ON FEE APPLICATIONS IN ACCORDANCE WITH COMMENTS FROM U.S. TRUSTEE, DEBTOR AND WACHOVIA (.7); |
| | | | | | | 1.80 | F | 6 | ATTEND HEARINGS (1.8); |
| | | | | | | 0.20 | F | 7 | REVISE ORDER ON HOULIHAN TO SUBMIT TO COURT (.2); |
| | | | | | | 0.10 | F | 8 | DRAFT E-MAIL TO MR. BARR REGARDING HOULIHAN ORDER (.1); |
| | | | | | | 0.10 | F | 9 | DRAFT E-MAILS TO MR. BARR REGARDING RESULTS OF HEARINGS (.1). |
| 08/04/05 Thu | Patangan, P 8023952/269 | 0.50 | 0.20 | 38.00 | | 0.20 | F | 1 | MATTER:Committee and Case Administration<br>REVIEW E-MAILS REGARDING FEE APPLICATIONS AND ORDERS (.2); |
| | | | | | | 0.30 | F | 2 | E-MAIL REGARDING PERSONAL INJURY CLAIM INQUIRIES (.3) |

~ See the last page of exhibit for explanation

EXHIBIT J-1
AKERMAN SENTERFITT RETENTION AND COMPENSATION
Akerman Senterfitt

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|------|------|------|------|------|------|------|------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: Committee and Case Administration |
| 08/05/05 | Otero, D | 0.20 | 0.10 | 35.00 | | 0.10 | F | 1 | REVIEW OF E-MAIL FROM MR. COMERFORD REGARDING MOTION TO LIFT STAY HEARING AND DRAFT RESPONSE (.1); |
| Fri | 80239527275 | | | | | 0.10 | F | 2 | REVIEW AND ANALYSIS OF E-MAIL FROM ATTORNEY FOR WACHOVIA ATTACHING ORDER ON FEE EXAMINER (.1). |
| | | | | | | | | | MATTER: Committee and Case Administration |
| 08/10/05 | Macdonald, J | 0.70 | 0.70 | 199.50 | | 0.70 | F | 1 | REVIEW OF DOCKETS, MATERIAL FILINGS AND PROPOSED ORDERS REGARDING INTERIM COMPENSATION ISSUES, FEE EXAMINER (.7) |
| Wed | 80239527273 | | | | | | | | |
| | | | | | | | | | MATTER: Committee and Case Administration |
| 08/18/05 | Meehan, J | 0.30 | 0.30 | 36.00 | | 0.30 | F | 1 | REVISE MONTHLY BILLING LETTER AND COORDINATE SERVICE OF SAME (.3) |
| Thu | 80239527281 | | | | | | | | |
| | | | | | | | | | MATTER: Committee and Case Administration |
| 09/14/05 | Patangan, P | 1.00 | 1.00 | 190.00 | | 1.00 | F | 1 | PREPARATION OF SUPPLEMENTAL AFFIDAVIT OF JOHN MACDONALD REGARDING EMPLOYMENT OF AKERMAN SENTERFITT (1.0). |
| Wed | 80334817396 | | | | | | | | |
| | | | | | | | | | MATTER: Committee and Case Administration |
| 09/19/05 | Macdonald, J | 0.40 | 0.20 | 57.00 | | 0.20 | F | 1 | E-MAILS WITH C. JACKSON REGARDING STATUS OF INTERIM COMPENSATION PAYMENTS (.2); |
| Mon | 80334817390 | | | | | 0.20 | F | 2 | E-MAILS WITH J. MACINNIS REGARDING AUCTION (.2) |
| | | | 109.95 | $26,803.75 | | | | | |

Total
Number of Entries:        63

~  See the last page of exhibit for explanation

EXHIBIT J-1
AKERMAN SENTERFITT RETENTION AND COMPENSATION
Akerman Senterfitt

## SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| TIMEKEEPER | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Macdonald, J | 61.55 | 17,541.75 | 0.00 | 0.00 | 61.55 | 17,541.75 | 0.00 | 0.00 | 61.55 | 17,541.75 |
| Meehan, J | 13.00 | 1,560.00 | 0.00 | 0.00 | 13.00 | 1,560.00 | 0.00 | 0.00 | 13.00 | 1,560.00 |
| Otero, D | 6.10 | 2,135.00 | 0.00 | 0.00 | 6.10 | 2,135.00 | 0.00 | 0.00 | 6.10 | 2,135.00 |
| Patangan, P | 29.30 | 5,567.00 | 0.00 | 0.00 | 29.30 | 5,567.00 | 0.00 | 0.00 | 29.30 | 5,567.00 |
| | 109.95 | $26,803.75 | 0.00 | $0.00 | 109.95 | $26,803.75 | 0.00 | $0.00 | 109.95 | $26,803.75 |

RANGE OF HOURS
RANGE OF FEES

## SUMMARY OF HOURS AND FEES BY MATTER

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| MATTER NAME | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Committee and Case Administration | 109.95 | 26,803.75 | 0.00 | 0.00 | 109.95 | 26,803.75 | 0.00 | 0.00 | 109.95 | 26,803.75 |
| | 109.95 | $26,803.75 | 0.00 | $0.00 | 109.95 | $26,803.75 | 0.00 | $0.00 | 109.95 | $26,803.75 |

RANGE OF HOURS
RANGE OF FEES

(~) REASONS FOR TASK HOUR ASSIGNMENTS
F      FINAL BILL
A      ALLOCATED BY AUDITOR

EXHIBIT J-2
OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION
Akerman Senterfitt

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Macdonald, J | 2.70 | 769.50 |
| Meehan, J | 10.70 | 1,284.00 |
| Otero, D | 0.30 | 105.00 |
| Patangan, P | 6.10 | 1,159.00 |
| | 19.80 | $3,317.50 |

EXHIBIT J-2
OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION
Akerman Senterfitt

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|-----------------|--|------------|------------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 05/10/05 Tue | Macdonald, J 800976/81 | 0.30 | 0.30 | 85.50 | | | | | MATTER: Committee and Case Administration |
| | | | | | | | | 1 | E-MAILS AND TELEPHONE CALLS WITH M. BARR REGARDING COMMITTEE POSITIONS ON MULTIPLE DEBTOR'S PROFESSIONAL RETENTION APPLICATIONS |
| 05/11/05 Wed | Macdonald, J 800976/115 | 0.80 | 0.50 | 142.50 | | 0.50 0.30 | F F | 1 2 | MATTER: Committee and Case Administration REVIEW OF MULTIPLE OBJECTIONS OF U.S. TRUSTEE TO PROFESSIONAL RETENTION APPLICATIONS (.5); MULTIPLE E-MAILS WITH M. BARR REGARDING WACHOVIA LIEN REVIEW (.3) |
| 05/12/05 Thu | Macdonald, J 800976/130 | 0.80 | 0.20 | 57.00 | | 0.20 0.20 0.20 0.20 | F F F F | 1 2 3 4 | MATTER: Committee and Case Administration TELEPHONE CALLS WITH M. COMERFORD AND J. MILTON REGARDING OBJECTION TO TOGUT FIRM AS CONFLICTS COUNSEL APPLICATION (.2); TELEPHONE CONFERENCE WITH E. ESCAMILLA REGARDING RETENTION APPLICATIONS (.2); EDIT AND REVISE COMMITTEE'S OBJECTION TO DEBTOR'S CONFLICT COUNSEL APPLICATION (.2); E-MAILS TO C. JACKSON REGARDING REVISIONS TO ORDERS (.2) |
| 05/12/05 Thu | Meehan, J 800976/122 | 0.80 | 0.80 | 96.00 | | 0.60 0.20 | F F | 1 2 | MATTER: Committee and Case Administration REVISE OBJECTION OF OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF WINN-DIXIE STORES, INC., ET AL., TO APPLICATION OF DEBTORS PURSUANT TO SECTION 327(A) OF BANKRUPTCY CODE AND RULE 2014(A) OF FEDERAL RULES OF BANKRUPTCY PROCEDURE AUTHORIZING EMPLOYMENT AND RETENTION OF TOGUT, SEGAL & SEGAL LLP AS CONFLICTS COUNSEL FOR DEBTORS AND DEBTORS IN POSSESSION (.6); COORDINATE FILING OF OBJECTION OF OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF WINN-DIXIE STORES, INC., ET AL., TO APPLICATION OF DEBTORS PURSUANT TO SECTION 327(A) OF BANKRUPTCY CODE AND RULE 2014(A) OF FEDERAL RULES OF BANKRUPTCY PROCEDURE AUTHORIZING EMPLOYMENT AND RETENTION OF TOGUT, SEGAL & SEGAL LLP AS CONFLICTS COUNSEL FOR DEBTORS AND DEBTORS IN POSSESSION (.2) |
| 05/13/05 Fri | Meehan, J 800976/66 | 1.40 | 1.40 | 168.00 | | 0.80 0.60 | F F | 1 2 | MATTER: Committee and Case Administration DRAFT CERTIFICATE OF SERVICE OF OBJECTION OF OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF WINN-DIXIE STORES, INC., ET AL., TO APPLICATION OF DEBTORS PURSUANT TO SECTION 327(A) OF BANKRUPTCY CODE AND RULE 2014(A) OF FEDERAL RULES OF BANKRUPTCY PROCEDURE AUTHORIZING EMPLOYMENT AND RETENTION OF TOGUT, SEGAL & SEGAL LLP AS CONFLICTS COUNSEL FOR DEBTORS AND DEBTORS IN POSSESSION (.8); COORDINATE FILING AND SERVICE OF SAME (.6) |
| 05/27/05 Fri | Patangan, P 800976/142 | 1.00 | 0.70 | 133.00 D D | D D | 0.35 0.35 0.30 | A A F | 1 2 3 | MATTER: Committee and Case Administration TELEPHONE CONFERENCES WITH MILBANK AND RECEIPT AND REVIEW DRAFT OBJECTION TO RETENTION OF REAL ESTATE CONSULTANT (.7); REVISE AND COORDINATE FILING WITH BANKRUPTCY COURT (.3) |

~  See the last page of exhibit for explanation

EXHIBIT J-2
OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION
Akerman Senterfitt

| | | | INFORMATIONAL | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
| | | | | | | | | | MATTER: Committee and Case Administration |
| 05/31/05 Tue | Meehan, J 800976/65 | 0.80 | 0.60 | 72.00 | | 0.50 | F | 1 | DRAFT CERTIFICATE OF SERVICE OF LIMITED OBJECTION OF OFFICIAL COMMITTEE OF UNSECURED CREDITORS TO APPLICATION FOR AUTHORITY TO RETAIN DJM ASSET MANAGEMENT, LLC AND THE FOOD PARTNERS, LLC AS SPECIAL REAL ESTATE CONSULTANTS TO DEBTORS (.5); |
| | | | | | | 0.10 | F | 2 | COORDINATE SERVICE OF SAME (.1); |
| | | | | | H | 0.20 | F | 3 | REVISE PLEADING INDEX (.2) |
| | | | | | | | | | MATTER: Committee and Case Administration |
| 06/08/05 Wed | Patangan, P 800976/138 | 1.80 | 1.10 | 209.00 | | 0.20 | A | 1 | TELEPHONE CONFERENCE WITH M. COMERFORD |
| | | | | | | 0.20 | A | 2 | AND INTRA-OFFICE CONFERENCE WITH J. MACDONALD REGARDING PROPOSED OBJECTION TO DELOITTE CONSULTING (.4); |
| | | | | | | 0.70 | F | 3 | REVIEW CONFLICT SEARCHES AND REVIEW RETENTION APPLICATION (.7); |
| | | | | | | 0.70 | F | 4 | BEGIN DRAFT OF OBJECTION (.7) |
| | | | | | | | | | MATTER: Committee and Case Administration |
| 06/09/05 Thu | Patangan, P 800976/95 | 1.50 | 1.00 | 190.00 | | 1.00 | F | 1 | PREPARATION OF OBJECTION TO DELOITTE RETENTION (1.0); |
| | | | | | | 0.25 | A | 2 | E-MAIL AND TELEPHONE CONFERENCE WITH M. COMERFORD REGARDING TRANSCRIPT ON UTILITIES MOTION, |
| | | | | | H | 0.25 | A | 3 | REQUEST TRANSCRIPT FROM COURT REPORTER (.5) |
| | | | | | | | | | MATTER: Committee and Case Administration |
| 06/17/05 Fri | Meehan, J 800976/133 | 0.60 | 0.40 | 48.00 | | 0.10 | F | 1 | TELEPHONE CONFERENCE WITH CASE MANAGER REGARDING ELECTRONIC SIGNATURES ON AFFIDAVITS (.1); |
| | | | | | | 0.10 | F | 2 | E-MAIL TO LENA MANDEL REGARDING ELECTRONIC SIGNATURE (.1); |
| | | | | | | 0.20 | F | 3 | COORDINATE FILING OF FIRST SUPPLEMENTAL DECLARATION OF DENNIS F. DUNNE IN CONNECTION WITH RETENTION AND EMPLOYMENT OF MILBANK, TWEED, HADLEY & MCCLOY LLP BY OFFICIAL COMMITTEE OF UNSECURED CREDITORS (.2); |
| | | | | | | 0.20 | F | 4 | E-MAIL TO L. MANDEL FORWARDING SAME AND ELECTRONIC FILING RECEIPT (.2) |
| | | | | | | | | | MATTER: Committee and Case Administration |
| 06/20/05 Mon | Meehan, J 800976/70 | 0.50 | 0.50 | 60.00 | | | | 1 | DRAFT NOTICE OF FILING FIRST SUPPLEMENTAL DECLARATION OF DENNIS F. DUNNE IN CONNECTION WITH RETENTION AND EMPLOYMENT OF MILBANK, TWEED, HADLEY & MCCLOY LLP BY OFFICIAL COMMITTEE OF UNSECURED CREDITORS |
| | | | | | | | | | MATTER: Committee and Case Administration |
| 07/13/05 Wed | Patangan, P 801698/164 | 0.80 | 0.80 | 152.00 | | 0.60 | F | 1 | REVIEW ALVAREZ AND MARSAL FEE APPLICATIONS (.6); |
| | | | | | | 0.20 | F | 2 | INTRA-OFFICES WITH J. MACDONALD AND J. MEEHAN REGARDING FILING, NOTICE AND OTHER PROCEDURES (.2) |
| | | | | | | | | | MATTER: Committee and Case Administration |
| 07/14/05 Thu | Meehan, J 801698/176 | 1.20 | 1.20 | 144.00 | | 0.40 | F | 1 | SEVERAL TELEPHONE CONFERENCES WITH KIM WARD AT SMITH HULSEY & BUSEY REGARDING PROCEDURE FOR AND COORDINATION OF ELECTRONICALLY FILING APPLICATIONS AND SERVICE OF SAME (.4); |
| | | | | | | 0.30 | F | 2 | DRAFT NOTICE OF FILING MILBANK APPLICATION (.3); |
| | | | | | | 0.50 | F | 3 | SEVERAL EMAILS AND TELEPHONE CONFERENCES WITH RENA AT MILBANK REGARDING FEE APPLICATION PROCEDURES(.5). |

~ See the last page of exhibit for explanation

EXHIBIT J-2
OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION
Akerman Senterfitt

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| 07/15/05 Fri | Macdonald, J 8016988/160 | 1.30 | 1.30 | 370.50 | | 0.40 0.70 0.20 | F F F | 1 2 3 | MULTIPLE E-MAILS WITH C. JACKSON AND M. COMERFORD REGARDING COORDINATION OF INTERIM APPLICATIONS (.4): REVIEW OF MULTIPLE FEE APPLIATIONS (.7): COORDINATE FINALIZATION AND FILING OF APPLICATIONS (.2) |
| 07/15/05 Fri | Meehan, J 8016988/168 | 4.00 | 3.40 | 408.00 | | 0.10 0.10 0.10 0.20 0.10 0.20 0.20 1.20 0.20 0.40 1.20 | F F F F F F F F F F F | 1 2 3 4 5 6 7 8 9 10 11 | REVIEW E-MAIL FROM R. CERON AT MILBANK REGARDING SERVICE OF APPLICATION (.1): TELEPHONE MESSAGE FROM R. CERON REGARDING CERTIFICATION/AFFIDAVIT ON APPLICATION (.1): MEET WITH J. MACDONALD REGARDING PROPER SERVICE METHOD OF APPLICATIONS (.1): REVIEW FINAL ORDER APPROVING INTERIM COMPENSATION PROCEDURES FOR PROFESSIONALS (.2): E-MAIL TO R. CERON FORWARDING FINAL ORDER APPROVING INTERIM COMPENSATION PROCEDURES (.1) DRAFT NOTICE OF FILING ALVAREZ APPLICATION (.2): DRAFT NOTICE OF FILING HOULIHAN APPLICATION (.2): COORDINATE FILING OF HOULIHAN AND ALVAREZ APPLICATIONS (1.2): REVISE NOTICE OF FILING MILBANK APPLICATION (.2): COORDINATE FILING OF MILBANK APPLICATION (.4): COORDINATE SERVICE VIA E-MAIL AND OVERNIGHT COURIER OF APPLICATIONS ON SERVICE LIST (1.2) |
| 07/15/05 Fri | Patangan, P 8016988/169 | 2.80 | 1.80 | 342.00 | D D D | 0.60 0.60 0.60 0.50 0.50 | A A A F F | 1 2 3 4 5 | REVIEW E-MAILS REGARDING FEE APPLICATIONS, FILING DEADLINE, CERTIFICATION AND TELEPHONE CONFERENCES WITH M. COMERFORD AND REVIEW DRAFTS OF VARIOUS APPLICATIONS OF PROFESSIONALS (1.8): TELEPHONE CONFERENCES WITH C. JACKSON, E. SEHULE REGARDING FILINGS AND CERTIFICATION (.5): TELEPHONE CONFERENCE WITH D. RAFFERTY REGARDING LANDLORD CLAIMS (.5) |
| 07/18/05 Mon | Macdonald, J 8016988/173 | 0.80 | 0.40 | 114.00 | | 0.40 0.40 | F F | 1 2 | REVIEW OF INTERIM COMPENSATION APPLICATIONS (.4): REVIEW OF AMENDED MOTION TO RETAIN LIQUIDATION AGENT AND EXHIBITS (.4) |
| 07/28/05 Thu | Meehan, J 8016988/155 | 4.40 | 1.20 | 144.00 | | 0.20 1.00 3.20 | F F F | 1 2 3 | DRAFT NOTICE OF FILING SECOND SUPPLEMENTAL DECLARATION OF DENNIS F. DUNNE IN CONNECTION WITH RETENTION AND EMPLOYMENT OF MILBANK, TWEED, HADLEY & MCCLOY LLP BY OFFICIAL COMMITTEE OF UNSECURED CREDITORS (.2): COORDINATE ELECTRONIC FILING AND SERVICE OF SECOND SUPPLEMENTAL AFFIDAVIT (1.0): CONTINUED ORGANIZATION OF FILE (3.2) |
| 08/04/05 Thu | Meehan, J 8023952/285 | 0.60 | 0.20 | 24.00 | | 0.40 0.20 | F F | 1 2 | REVISED PROPOSED ORDERS ON FEE APPLICATIONS (.4): COORDINATE ELECTRONIC FILING OF PROPOSED ORDER ON HOULIHAN APPLICATION (.2) |

Note: MATTER:Committee and Case Administration appears above each entry's description block.

~ See the last page of exhibit for explanation

EXHIBIT J-2
OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION
Akerman Senterfitt

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: Committee and Case Administration |
| 08/04/05 | Otero, D | 4.90 | 0.30 | 105.00 | | 0.60 | F | 1 | PREPARE FOR HEARINGS ON FEE APPLICATIONS (.6): |
| Thu | 8023952/265 | | | | | 0.50 | F | 2 | DRAFT ARGUMENT ON FEE APPLICATIONS (.5): |
| | | | | | | 0.60 | F | 3 | CONFERENCES WITH MILBANK ATTORNEYS IN PREPARATION FOR HEARINGS (.6): |
| | | | | | | 0.30 | F | 4 | REVIEW AND ANALYSIS OF COURT AGENDA FOR HEARINGS (.3): |
| | | | | | | 0.70 | F | 5 | REVISE ORDERS ON FEE APPLICATIONS IN ACCORDANCE WITH COMMENTS FROM U.S. TRUSTEE, DEBTOR AND WACHOVIA (.7): |
| | | | | | | 1.80 | F | 6 | ATTEND HEARINGS (1.8): |
| | | | | | | 0.20 | F | 7 | REVISE ORDER ON HOULIHAN TO SUBMIT TO COURT (.2): |
| | | | | | | 0.10 | F | 8 | DRAFT E-MAIL TO MR. BARR REGARDING HOULIHAN ORDER (.1): |
| | | | | | | 0.10 | F | 9 | DRAFT E-MAILS TO MR. BARR REGARDING RESULTS OF HEARINGS (.1). |
| | | | | | | | | | MATTER: Equity Committee Issues |
| 09/14/05 | Meehan, J | 0.40 | 0.40 | 48.00 | | | | 1 | COORDINATE ELECTRONIC FILING AND SERVICE OF LIMITED OBJECTION OF OFFICIAL COMMITTEE OF UNSECURED CREDITORS TO APPLICATION FOR ORDER PURSUANT TO SECTION 1103(A) OF BANKRUPTCY CODE AND BANKRUPTCY RULE 2014 AUTHORIZING NUNC PRO TUNC EMPLOYMENT AND RETENTION OF PAUL, HASTINGS, JANOFSKY & WALKER LLP AS ` LEGAL COUNSEL FOR THE EQUITY SECURITY HOLDERS COMMITTEE' |
| Wed | 8033480/345 | | | | | | | | |
| | | | | | | | | | MATTER: Equity Committee Issues |
| 09/14/05 | Patangan, P | 1.60 | 0.70 | 133.00 | | 0.50 | F | 1 | E-MAILS TO R. WINTER AND TELEPHONE CONFERENCE REGARDING SERVICE OF DISBANDMENT MOTION AND CERTIFICATE OF SERVICE (.5): |
| Wed | 8033480/353 | | | | | 0.40 | F | 2 | INTRA-OFFICE CONFERENCES AND E-MAIL TO J. MACDONALD REGARDING CONFIDENTIALITY ISSUES (.4): |
| | | | | | | 0.70 | F | 3 | REVIEW LIMITED OBJECTION TO PAUL HASTING'S APPLICATION AND ARRANGE FOR FILING (.7) |
| | | | | | | | | | MATTER: Committee and Case Administration |
| 09/16/05 | Meehan, J | 0.60 | 0.60 | 72.00 | | 0.20 | F | 1 | DRAFT NOTICE OF FILING THIRD SUPPLEMENTAL DECLARATION OF` DENNIS F. DUNNE IN CONNECTION WITH RETENTION AND EMPLOYMENT OF MILBANK, TWEED, HADLEY & MCCLOY LLP BY OFFICIAL COMMITTEE OF UNSECURED CREDITORS (.2): |
| Fri | 8033481/388 | | | | | 0.20 | F | 2 | COORDINATE ELECTRONIC FILING OF NOTICE OF FILING THIRD SUPPLEMENTAL DECLARATION OF DENNIS F. DUNNE IN CONNECTION WITH RETENTION AND EMPLOYMENT OF MILBANK, TWEED, HADLEY & MCCLOY LLP BY OFFICIAL COMMITTEE OF UNSECURED CREDITORS (.2): |
| | | | | | | 0.20 | F | 3 | COORDINATE SERVICE OF NOTICE OF FILING THIRD SUPPLEMENTAL DECLARATION OF DENNIS F. DUNNE IN CONNECTION WITH RETENTION AND EMPLOYMENT OF MILBANK, TWEED, HADLEY & MCCLOY LLP BY OFFICIAL COMMITTEE OF UNSECURED CREDITORS (.2) |
| | | | 19.80 | $3,317.50 | | | | | |

Total
Number of Entries:    23

~ See the last page of exhibit for explanation

EXHIBIT J-2
OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION
Akerman Senterfitt

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Macdonald, J | 2.70 | 769.50 | 0.00 | 0.00 | 2.70 | 769.50 | 0.00 | 0.00 | 2.70 | 769.50 |
| Meehan, J | 10.70 | 1,284.00 | 0.00 | 0.00 | 10.70 | 1,284.00 | 0.00 | 0.00 | 10.70 | 1,284.00 |
| Otero, D | 0.30 | 105.00 | 0.00 | 0.00 | 0.30 | 105.00 | 0.00 | 0.00 | 0.30 | 105.00 |
| Patangan, P | 6.10 | 1,159.00 | 0.00 | 0.00 | 6.10 | 1,159.00 | 0.00 | 0.00 | 6.10 | 1,159.00 |
| | 19.80 | $3,317.50 | 0.00 | $0.00 | 19.80 | $3,317.50 | 0.00 | $0.00 | 19.80 | $3,317.50 |

RANGE OF HOURS

RANGE OF FEES

SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Committee and Case Administration | 18.70 | 3,136.50 | 0.00 | 0.00 | 18.70 | 3,136.50 | 0.00 | 0.00 | 18.70 | 3,136.50 |
| Equity Committee Issues | 1.10 | 181.00 | 0.00 | 0.00 | 1.10 | 181.00 | 0.00 | 0.00 | 1.10 | 181.00 |
| | 19.80 | $3,317.50 | 0.00 | $0.00 | 19.80 | $3,317.50 | 0.00 | $0.00 | 19.80 | $3,317.50 |

RANGE OF HOURS

RANGE OF FEES

(–) REASONS FOR TASK HOUR ASSIGNMENTS
F      FINAL BILL
A      ALLOCATED BY AUDITOR

EXHIBIT K
Travel Expenses
Akerman Senterfitt

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 07/21/05 | 1895 | 15.39 | | 15.39 | | OTHER TRAVEL EXPENSES - JOHN B. MACDONALD REIMBURSEMENT FOR EXPENSES INCURRED ATTENDING AUCTION IN NEW YORK, NY ON 7/18/05 - MILEAGE (38 M) - MACDONALD, JOHN B. |
| 07/21/05 | 1895 | 1.50 | | 1.50 | | PARKING - JOHN B. MACDONALD REIMBURSEMENT FOR EXPENSES INCURRED ATTENDING AUCTION IN NEW YORK, NY ON 7/18/05 - PARKING - MACDONALD, JOHN B. |
| 07/21/05 | 1895 | 30.00 | | 30.00 | | TRANSPORTATION - JOHN B. MACDONALD REIMBURSEMENT FOR EXPENSES INCURRED ATTENDING AUCTION IN NEW YORK, NY ON 7/18/05 - AIRFARE - MACDONALD, JOHN B. |
| | | $46.89 | | $46.89 | | |

EXHIBIT L
Messenger Services
Akerman Senterfitt

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 06/23/05 | 1895 | 15.40 | | 15.40 | | DELIVERY SERVICE THUNDERBIRD EXPRESS 159810534 - MACDONALD, JOHN B. |
| 09/13/05 | 1895 | 14.00 | | 14.00 | | DELIVERY SERVICE PRIORITY COURIER 63936 - MACDONALD, JOHN B. |
| 09/26/05 | 1895 | 1.94 | | 1.94 | | OTHER TRAVEL EXPENSES - LYALL HOOS REIMBURSEMENT FOR DELIVERIES MADE ON 9/14/05 TO 1301 RIVERPLACE - MACDONALD, JOHN B. |
| | | $31.34 | | $31.34 | | |

EXHIBIT L  PAGE 1 of 1

EXHIBIT M
Westlaw
Akerman Senterfitt

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 08/07/05 | 1895 | 152.57 | | 152.57 | | WESTLAW CONTRACT R CURRY 8/01/05-8/07/05 - MACDONALD, JOHN B. |
| 08/21/05 | 1895 | 58.96 | | 58.96 | | WESTLAW CONTRACT R CURRY 8/16/05-8/21/05 - MACDONALD, JOHN B. |
| | | $211.53 | | $211.53 | | |

EXHIBIT N
Local Meals
Akerman Senterfitt

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 06/08/05 | | 22.97 | | 22.97 | | MEALS - LAURA STREET CAFE LUNCH DELIVERY ON 6/2/05 RE: WINN DIXIE BANKRUPTCY - FIRM, FIRM |
| | | $22.97 | | $22.97 | | |

EXHIBIT O
Postage
Akerman Senterfitt

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 06/28/05 | 1895 | 18.13 | | 18.13 | | POSTAGE JAX - MACDONALD, JOHN B. |
| 07/05/05 | 1895 | 19.24 | | 19.24 | | POSTAGE JAX - MACDONALD, JOHN B. |
| | | $37.37 | | $37.37 | | |

# Appendix A

# Procedures and Methodology for Review and Analysis of

Fee Applications Submitted by

## VARIOUS CASE PROFESSIONALS



In the Matter Entitled

## *In re:  Winn-Dixie Stores, Inc., et al.*

**United States Bankruptcy Court**
**Middle District of Florida**
**Jacksonville Division**

**Case No. 05-03817-3F1**



Issued

**February 21, 2006**

*Stuart Maue*

# TABLE OF CONTENTS

**Page No.**

I.    REVIEW PROCEDURES AND METHODOLOGY ........................................ 1
    A.    Reconciliation of Fees and Expenses .................................................... 1
    B.    Review and Analysis of Fees and Expenses ........................................... 1
    C.    Exhibits to the Report ...................................................................... 2
        1.    Embedded Time/Assigned Task Hours ....................................... 3
        2.    Calculation of Hours and Fees on Exhibits ................................. 3
            a)    Ranges of Hours and Fees ............................................. 4
            b)    Proportional Hours and Fees .......................................... 5
            c)    Combined Hours and Fees ............................................. 6
        3.    Overlapping Categories ........................................................ 7

*Stuart Maue*

## I.   REVIEW PROCEDURES AND METHODOLOGY

Stuart Maue reviewed and analyzed the fees and expenses in each case professional's

fee application using the following methodology:

- Reconciliation of hours, fees, and expenses (i.e., recalculation of the bills).
- Review and analysis of activities and projects, and the expenses in the fee applications.

A written report of the review and analysis was prepared for the Court, the case

professionals, and the United States Trustee.

### A.   Reconciliation of Fees and Expenses

Stuart Maue ascertained the arithmetic accuracy of the fee applications through

manual and computer recomputation of fees and expenses.   Using the hourly rates

provided by the firms, the total hours and fees submitted on the fee applications were

recomputed.   If there were discrepancies between the amounts billed and the amounts

computed, they were reconciled whenever possible, and discrepancies that could not be

reconciled were itemized.   Similarly, expense amounts were also recomputed and any

discrepancies itemized.

### B.   Review and Analysis of Fees and Expenses

The review and analysis of the fees were pursuant to the applicable standards of

11. U.S.C. §§ 330 and 331, the Federal Rules the Federal Rules of Bankruptcy

Procedure (the "Bankruptcy Rules"), the local rules of this Court (the "Local Rules"),

and   the   United   States   Trustee   Guidelines   for   Reviewing   Applications   for   the

*Stuart Maue*

**I.  REVIEW PROCEDURES AND METHODOLOGY (Continued)**

Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330 (the "U.S. Trustee Guidelines").  The statements submitted by the professionals retained by the Agent were reviewed and analyzed pursuant to a reasonableness standard as referenced in 11 U.S.C. § 328, and the Bankruptcy Rules.

**C.      Exhibits to the Report**

        The billing entries for particular activities and projects identified by Stuart Maue were grouped into categories and are displayed in exhibits attached to the written report.

        The exhibits of technical billing discrepancies, compliance with the U.S. Trustee billing guidelines, and fees examined for reasonableness contain the identified activity within each entry's full text even when other activities in the entry are unrelated to the category.  The categorized activity on the exhibit is underlined.  The exhibits also include a summary of hours and fees by individual and by matter.  Additionally, the hours and fees displayed on the exhibits are summarized into the following groups: isolated hours and fees, blocked hours and fees, maximum hours and fees, proportional hours and fees, and combined hours and fees.

        In the fee applications, the firms categorized their activities into projects which generally were not modified by Stuart Maue during its review and analysis.  In a few cases, fees related to the retention and compensation of the firm and other case professionals may have been recategorized by Stuart Maue and identified by a new project name.  If recategorization of firm projects occurred, the report for that case

-2-

*Stuart Maue*

professional discusses the categories that were modified and identifies the new project. The full text of each entry in the firms' project categories is not included in these exhibits, but is available upon request.

### 1.    Embedded Time/Assigned Task Hours

The time assigned by the firms to a billing entry as a whole is the "entry hours" and the time assigned by the firms to a single task within the whole entry is referred to as "task hours."  Time increments assigned to tasks within a larger entry are referred to as "embedded time."  When a firm has assigned a time increment to a single entry containing only one task, then entry hours and task hours are equivalent.  Sometimes a firm's billing entries contain multiple tasks with a specific time increment assigned to each task.  Portions of such an entry may be "blocked" or "lumped" when two or more tasks are combined and assigned a single time increment.  An entry is not blocked when each task of the entry has its own assigned task hours.  If an entry contains some tasks with task hours and some without task hours, the difference between the sum of the task hours and the entry hours are apportioned among the remaining tasks.  See "Proportional Hours and Fees" below.

### 2.    Calculation of Hours and Fees on Exhibits

Although billing standards generally prohibit the use of blocked billing entries, professionals occasionally group billing entries together and assign a

*Stuart Maue*

**I.  REVIEW PROCEDURES AND METHODOLOGY (Continued)**

single time increment to the entry.  Stuart Maue employs several methods to clarify such entries.  Those methods are as follows:

a)         **Ranges of Hours and Fees**

One method utilized by Stuart Maue identifies and displays a range of hours and fees on summary exhibits.  When a firm has assigned a discrete time increment to a task, such tasks are "isolated."  To calculate a range of hours, all isolated entries for a particular category are identified and the total hours associated with these entries is the "minimum," because this is the very least number of hours associated with the category.  When a firm has not assigned a discrete time increment to each task in an entry, such entries are blocked.  All blocked entries containing tasks related to the category are also identified, and the total hours associated with these entries is added to the minimum.  The resulting total or "maximum" represents the most number of hours associated with the category.  The timekeepers' hourly rates are applied to each entry to determine the minimum and maximum hours and to calculate the minimum and maximum fees.  Neither the minimum nor maximum of hours and associated fees in a particular category is intended to be an exact representation of the hours or fees billed for that category.  The precise number of hours billed for a category generally falls somewhere within the minimum/maximum range.

*Stuart Maue*

**I.  REVIEW PROCEDURES AND METHODOLOGY (Continued)**

  **b)**  <u>Proportional Hours and Fees</u>

    Another method utilized by Stuart Maue apportions equal amounts of time to each task described in a blocked entry.  For example, an entry with 1.40 hours assigned might read:

> Telephone call with CAB re 2004 examination (0.20); telephone call with DEF re XYZ's motion for relief from stay; telephone call with ABC regarding DIP financing (0.60); review the XYZ relief from stay motion; telephone call with John Smith re same; telephone call with Robert Short re same.

This example contains two sets of blocked entries:  first, the telephone call with DEF and the telephone call with ABC and, second, the review of the XYZ motion for relief from stay and the telephone call with Mr. John Smith and the telephone call with Mr. Robert Short.  The 0.20 hour for the telephone call to CAB remains as initially assigned by the firm to that task.  In the first set of blocked tasks, the task hour of 0.60 is apportioned equally, and 0.30 hour is assigned to the telephone call with DEF and 0.30 hour is assigned to the telephone call with ABC.  The difference between the entry hours of 1.40 and the 0.80 hour of the first three tasks is 0.60 hour.  This task hour of 0.60 is then apportioned equally among the remaining set of blocked tasks (0.20 hour to the review and 0.20 hour to each of the telephone calls to Mr. John Smith and Robert Short).  The hours and fees assigned to tasks in a blocked

*Stuart Maue*

**I.  REVIEW PROCEDURES AND METHODOLOGY (Continued)**

entry using this method are shown as the "proportional" hours and fees in the summary exhibits to the report.

**c)**      **Combined Hours and Fees**

Another method for analyzing blocked billing entries calculates total hours for a category by combining the hours for all isolated entries (i.e., the "minimum" hours) with the apportioned hours for all blocked entries (i.e., the "proportional" hours).   The sum is the "combined" hours for the category which is shown on the summary exhibits to the report.   If some or all of the tasks associated with a category have proportional time assigned, the hours and fees are "combined."

Combined fees are calculated by applying the timekeepers' hourly rates to the isolated and proportional hours.   The combined hours and fees for a category may not reflect the actual hours and fees billed for the category.   However, combined hours and fees may be useful in assessing the reasonableness and necessity of the fees billed when considered with the range of hours and fees.

The written review and analysis refers to hours and fees associated with various categories.   These are either the isolated hours and fees or the combined hours and fees, as defined above.   Please refer to the summary exhibit to the report for each category to determine

*Stuart Maue*

**I.  REVIEW PROCEDURES AND METHODOLOGY (Continued)**

whether the hours and fees associated with the category are isolated or combined.

**3.      Overlapping Categories**

When a billing entry appears on more than one exhibit, "overlap" occurs among the hour and fee calculations for those categories.  Each exhibit refers to all other exhibits on which the entry appears.  Upon request, Stuart Maue will calculate overlap among categories to ensure that a task or entry is not counted more than once in any reduction of fees.