# UNITED STATES BANKRUPTCY COURT
## MIDDLE DISTRICT OF FLORIDA
### JACKSONVILLE DIVISION

| | | |
|---|---|---|
| In re | ) | Case No. 05-03817-3F1 |
| WINN-DIXIE STORES, INC., et al., | ) | Chapter 11 |
| Debtors. | ) | Jointly Administered |

## NOTICE OF FILING

Winn-Dixie Stores, Inc. and twenty-three of its subsidiaries and affiliates, as debtors and debtors in possession, give notice of filing of the attached Final Report of the Review and Analysis prepared by Stuart Maue, Fee Examiner, of the Second Interim Fee Application of Akerman Senterfitt, for Period from October 1, 2005, through and including January 31, 2006.

Dated:  August 18, 2006.

SKADDEN, ARPS, SLATE, MEAGHER                SMITH HULSEY & BUSEY
& FLOM LLP


By    *s/ D. J. Baker*                       By    *s/ Cynthia C. Jackson*
     D. J. Baker                                   Stephen D. Busey
     Sally McDonald Henry                          James H. Post
     Rosalie Gray                                  Cynthia C. Jackson

Four Times Square                            Florida Bar Number 498882
New York, NY  10036                          225 Water Street, Suite 1800
(212) 735-3000                               Jacksonville, FL  32202
(917) 777-2150 (facsimile)                   (904) 359-7700
djbaker@skadden.com                          (904) 359-7708 (facsimile)
                                             cjackson@smithhulsey.com

Co-Counsel for Debtors                       Co-Counsel for Debtors

## United States Bankruptcy Court
## Middle District of Florida
## Jacksonville Division

In re:                                          Case No.  05-03817-3F1

WINN-DIXIE STORES, INC., et al.,                Chapter 11

        Debtors.                              Jointly Administered

_____

### Fee Examiner's Report for Second Interim Fee Application of Akerman Senterfitt, for Period from October 1, 2005 through and including January 31, 2006

Stuart Maue, acting in its capacity as fee examiner in the above-captioned proceeding, submits the final written report of its review and analysis of the Second Interim Fee Application of Akerman Senterfitt, for the period from October 1, 2005, through and including January 31, 2006.

1.    On December 14, 2005, the Court entered an order effective December 1, 2005, authorizing the employment and retention of Stuart Maue to serve as fee examiner and to review all fee applications filed with the Court and the statements submitted by professionals retained by Wachovia Bank, N.A. in its capacity as agent for itself and other postpetition lenders (the "Agent").

2.     Stuart Maue conducted a review and analysis of the Second Interim Application of Akerman Senterfitt and submits the Final Report which is attached, marked as Attachment 1, and incorporated by reference.

Respectfully Submitted,

STUART MAUE

By _____
Linda K. Cooper
3840 McKelvey Road
St. Louis, Missouri 63044
314-291-3030
314-291-6546 (facsimile)

Fee Examiner

**ATTACHMENT 1**

# Final Report of the
# Review and Analysis of

# Second Interim Application Submitted by

**AKERMAN SENTERFITT**
of
Jacksonville, Florida

For the Interim Period

**October 1, 2005 Through January 31, 2006**



In the Matter Entitled

***In re:  Winn-Dixie Stores, Inc., et al.***

**United States Bankruptcy Court**
**Middle District of Florida**
**Jacksonville Division**

**Case No. 05-03817-3F1**



Issued

**July 19, 2006**

*Stuart Maue*

## AKERMAN SENTERFITT

## SUMMARY OF FINDINGS

### Second Interim Application (October 1, 2005 Through January 31, 2006)

#### A.    Amounts Requested and Computed

| | | |
|---|---|---|
| Fees Requested | $63,288.00 | |
| Expenses Requested | 3,733.79 | |
| | | |
| TOTAL FEES AND EXPENSES REQUESTED | | $67,021.79 |
| | | |
| Fees Computed | $63,239.00 | |
| Expenses Computed | 3,733.79 | |
| | | |
| TOTAL FEES AND EXPENSES COMPUTED | | $66,972.79 |
| | | |
| Discrepancies in Fees: | | |
| Task Hours Not Equal to Entry Hours | $    49.00 | |
| | | |
| TOTAL DIFFERENCE BETWEEN COMPUTED AND REQUESTED FEES AND EXPENSES | | $    49.00 |

#### B.    Amounts Requested – Revised Based on Firm's Response

| | | |
|---|---|---|
| Fees Requested | $63,288.00 | |
| | | |
| REVISED FEES REQUESTED | $63,288.00 | |
| | | |
| Expenses Requested | $3,733.79 | |
| | | |
| REVISED EXPENSES REQUESTED | 3,733.79 | |
| | | |
| REVISED TOTAL FEES AND EXPENSES REQUESTED | | $67,021.79 |

*Stuart Maue*

**SUMMARY OF FINDINGS  (Continued)**

### C.    Professional Fees

#### 1.    Technical Billing Discrepancies

| Page No. | | Exhibit | Hours | Fees | Percentage of Total Fees |
|---|---|---|---|---|---|
| 4 | Potential Double Billing | B | 0.50 | $65.00 | * |

#### 2.    Compliance With Guidelines

| Page No. | | Exhibit | Hours | Fees | Percentage of Total Fees |
|---|---|---|---|---|---|
| 6 | Fees Attributable to Hourly Rate Increases | C-2 | | $4,833.00 | 8% |
| 7 | Vaguely Described Activities | D | 7.19 | 1,645.75 | 3% |
| 8 | Blocked Entries | E | 4.10 | 977.50 | 2% |
| 9 | Intraoffice Conferences | F | 13.49 | 3,065.00 | 5% |
| 9 | Intraoffice Conferences – Multiple Attendance | F | 3.05 | 761.75 | 1% |

#### 3.    Fees to Examine for Reasonableness

| Page No. | | Exhibit | Hours | Fees | Percentage of Total Fees |
|---|---|---|---|---|---|
| 10 | Personnel Who Billed 10.00 or Fewer Hours | G | 1.60 | $  425.00 | * |
| 11 | Administrative and Clerical Activities | H | 26.60 | 3,366.00 | 5% |
| 11 | Legal Research | I | 1.70 | 474.50 | * |
| 12 | Akerman Senterfitt Retention and Compensation | J-1 | 41.60 | 9,529.50 | 15% |
| 12 | Other Case Professionals Retention and Compensation | J-2 | 15.95 | 3,865.75 | 6% |

### D.    Expenses

#### 1.    Compliance With Guidelines

| Page No. | | Exhibit | Amount |
|---|---|---|---|
| 15 | Messenger Services | K | $   42.28 |
| 15 | Photocopies | | 1,707.75 |
| 16 | Local Meals | L | 27.13 |

* Less than 1%

*Stuart Maue*

**SUMMARY OF FINDINGS  (Continued)**

E.　　**Adjustment to Eliminate Overlap Between Categories**

　　　　1.　　**Fees**

| Page No. | | Before Adjustment for Overlap | | Overlap | | After Adjustment for Overlap | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| 11 | Administrative and Clerical Activities | 26.60 | $3,366.00 | 0.00 | $  0.00 | 26.60 | $3,366.00 |
| 9 | Intraoffice Conferences – Multiple Attendance | 3.05 | 761.75 | 0.00 | 0.00 | 3.05 | 761.75 |
| 7 | Vaguely Described Activities | 7.19 | 1,645.75 | 1.25 | 308.75 | 5.94 | 1,337.00 |
| 8 | Blocked Entries | 4.10 | 977.50 | 1.89 | 452.75 | 2.21 | 524.75 |
| 10 | Personnel Who Billed 10.00 or Fewer Hours | 1.60 | 425.00 | 0.00 | 0.00 | 1.60 | 425.00 |
| 11 | Legal Research | 1.70 | 474.50 | 1.00 | 275.00 | 0.70 | 199.50 |

　　　　2.　　**Expenses**

| Page No. | | Before Adjustment for Overlap | Overlap Amount | After Adjustment for Overlap Amount |
|---|---|---|---|---|
| 16 | Local Meals | $27.13 | $0.00 | $27.13 |

*Stuart Maue*

# TABLE OF CONTENTS

**Page No.**

I.     INTRODUCTION ................................................................ 1

II.    PROCEDURES AND METHODOLOGY ...................................... 2
       A.    Appendix A ................................................................ 2
       B.    Overlap Calculation ...................................................... 2

III.   RECOMPUTATION OF FEES AND EXPENSES ........................... 3

IV.    REVIEW OF FEES ............................................................. 4
       A.    Technical Billing Discrepancies ......................................... 4
             1.    Potential Double Billing ......................................... 4
       B.    Compliance With Billing Guidelines .................................... 4
             1.    Firm Staffing and Rates........................................... 4
                   a)    Timekeepers and Positions ............................. 5
                   b)    Hourly Rate Increases................................... 6
             2.    Time Increments .................................................. 6
             3.    Complete and Detailed Task Descriptions.................... 7
             4.    Blocked Entries .................................................. 8
             5.    Multiple Professionals at Hearings and Conferences ......... 8
                   a)    Intraoffice Conferences ................................. 8
                   b)    Nonfirm Conferences, Hearings, and Events ......... 9
       C.    Fees to Examine for Necessity, Relevance, and Reasonableness.................. 9
             1.    Personnel Who Billed 10.00 or Fewer Hours ............... 9
             2.    Long Billing Days ............................................. 10
             3.    Administrative/Clerical Activities ........................... 10
             4.    Legal Research ................................................ 11
             5.    Travel ........................................................... 11
             6.    Summary of Projects .......................................... 12

V.     REVIEW OF EXPENSES........................................................ 14
       A.    Technical Billing Discrepancies ........................................ 14
       B.    Compliance With Billing Guidelines .................................... 14
             1.    Complete and Detailed Itemization of Expenses ........... 15
             2.    Courier Services .............................................. 15
             3.    Photocopies ................................................... 15
             4.    Overhead Expenses............................................ 16
                   a)    Local Meals................................................ 16

*Stuart Maue*

## TABLE OF EXHIBITS

<u>Page No.</u>

A.    Discrepancy Schedule ................................................................ 3

B.    Potential Double Billing ............................................................. 4

C-1.    Summary of Hours and Fees by Timekeeper and Position
C-2.    Schedule of Fees Attributable to Hourly Rate Increases ...................... 6

D.    Vaguely Described Activities ...................................................... 7

E.    Blocked Entries.......................................................................... 8

F.    Intraoffice Conferences ............................................................. 9

G.    Personnel Who Billed 10.00 or Fewer Hours................................10

H.    Administrative and Clerical Activities.........................................11

I.    Legal Research ......................................................................11

J-1.    Akerman Senterfitt Retention and Compensation
J-2.    Other Case Professionals Retention and Compensation ....................12

K.    Messenger Services...................................................................15

L.    Local Meals ............................................................................16

*Stuart Maue*

## I.    <u>INTRODUCTION</u>

The United States Bankruptcy Court for the Middle District of Florida, Jacksonville Division, entered an order effective December 1, 2005, authorizing the employment and retention of Stuart, Maue, Mitchell & James, Ltd. ("Stuart Maue") to serve as fee examiner in the jointly administered cases entitled *In re: Winn-Dixie Stores, Inc., et al.,* Case No. 05-03817-3F1.    The order authorized and directed Stuart Maue to review all fee applications filed with the Court and to review the statements submitted by professionals retained by Wachovia Bank, N.A. in its capacity as agent for itself and other postpetition lenders (the "Agent").

The review and analysis of the professionals' fee applications are pursuant to the applicable standards of 11 U.S.C. §§ 330 and 331, the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), the local rules of this Court (the "Local Rules") and the United States Trustee Guidelines for Reviewing Applications for the Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330 (the "U.S. Trustee Guidelines"). The statements submitted by the professionals retained by the Agent are reviewed and analyzed pursuant to a reasonableness standard as referenced in 11 U.S.C. § 328 and the Bankruptcy Rules.

Stuart Maue conducted a review and analysis of the "Second Application of Akerman Senterfitt, Co-counsel to Official Committee of Unsecured Creditors, for Interim Allowance of Compensation for Services Rendered and for Reimbursement of Expenses Incurred During Period from October 1, 2005 Through and Including January 31, 2006" (the "Application").

*Stuart Maue*

**I.  INTRODUCTION  (Continued)**

Akerman Senterfitt ("Akerman Senterfitt") located in Jacksonville, Florida, represents the Official Committee of Unsecured Creditors as co-counsel.

Stuart Maue prepared an initial written report of the review and analysis of the Application and provided it to Akerman Senterfitt and the U.S. Trustee for review prior to completing the final written report.  Akerman Senterfitt did not respond to the initial report.

## II.  PROCEDURES AND METHODOLOGY

### A.  Appendix A

Stuart Maue's procedures and methodology for reviewing fees and expenses and for information regarding the exhibits are presented in Appendix A attached to this report.

### B.  Overlap Calculation

During Stuart Maue's review and analysis, a task or entry may be included in more than one category and appear on more than one exhibit.  For example, a task or entry may be classified as both blocked billing and intraoffice conference.  When a task or entry is included in more than one category, "overlap" occurs among the hour and fee calculations for those categories.  In order to ensure that the hours and fees for a task or entry are not "counted" more than once in any reduction of fees, Stuart Maue calculated the overlap.[1]

---

[1]The overlap calculation does not include the categories for hourly rate increases or days billed in excess of 12.00 hours.  The classification of these categories is based on the total hours and fees billed for the category and not on individual entries within the category.  A review of these two categories allows a determination of the reasonableness of the total fees attributable to hourly rate increases and the time billed in excess of 12.00 hours. Overlap calculations for hourly rate increases and long billing days are available upon request to Stuart Maue.

*Stuart Maue*

### III.   RECOMPUTATION OF FEES AND EXPENSES

Akerman Senterfitt requested the following professional fees and expenses in the Application:

| | |
|---|---|
| Professional Fees Requested: | $63,288.00 |
| Expense Reimbursement Requested: | 3,733.79 |
| Total Fees and Expenses: | $67,021.79 |

Stuart Maue recomputed the total fees and expenses and compared this to the fees and expenses requested in the Application.  The hours billed by each professional or paraprofessional were totaled, and these amounts were multiplied by the individual hourly rates.  The recomputation of fees revealed that the requested amount was $49.00 more than the computed amounts.  The discrepancy is the result of task hours within some entries that did not equal the time billed for the entry as a whole.  The discrepancy is displayed on EXHIBIT A.

The recomputation of expenses revealed no difference between the requested and the computed amounts.  This initial report and the attached exhibits are based on the fees and expenses computed by Stuart Maue.

*Stuart Maue*

## IV. REVIEW OF FEES

### A. Technical Billing Discrepancies

Stuart Maue examined the billing entries for apparent irregularities such as double billing, wrong case billings, and missing task descriptions. The following technical billing discrepancies were identified:

#### 1. Potential Double Billing

The Application was examined for billing entries or entry activities that appear to be duplicated (i.e., on the same date by the same timekeeper with identical or nearly identical descriptions and time increments). There were three tasks that appeared to have been billed twice. Those tasks are displayed on EXHIBIT B and total 0.50 hour with $65.00 in associated fees. The questioned tasks are marked with an ampersand **[&]** on the exhibit.

### B. Compliance With Billing Guidelines

Stuart Maue reviewed and analyzed the fees and billing entries for compliance with the standards for compensation as set forth in the U.S. Trustee Guidelines. The following discusses the firm's compliance with these guidelines:

#### 1. Firm Staffing and Rates

**The following information should be provided in every fee application:    (iii) Names and hourly rates of all applicant's professionals and paraprofessionals who billed time, explanation of any changes in hourly rates from those previously charged, and statement of whether the compensation is based on the customary compensation charged by comparably skilled practitioners in cases other than under title 11.  U.S. Trustee Guidelines (b)(1)(iii)**

-4-

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

a)  <u>**Timekeepers and Positions**</u>

The Application provided the names, positions, and hourly rates of the firm's professionals and paraprofessionals who billed time to this matter.  Akerman Senterfitt staffed this matter with five timekeepers, including two shareholders, one of counsel, one associate, and one paralegal.

Akerman Senterfitt billed a total of 267.10 hours during the second interim period.  The following table displays hours and fees computed by timekeeper position and the percentage of total hours and fees for each position:

| Job Class | Hours | Percentage of Total Hours | Fees | Percentage of Total Fees |
|---|---|---|---|---|
| Shareholder | 128.60 | 48% | $38,518.00 | 61% |
| Of Counsel | 1.40 | * | 385.00 | 1% |
| Associate | 71.10 | 27% | 15,924.00 | 25% |
| Paralegal | 66.00 | 25% | 8,412.00 | 13% |
| **TOTAL** | 267.10 | 100% | $63,239.00 | 100% |

The blended hourly rate for the Akerman Senterfitt professionals is $272.64 and the blended hourly rate for professionals and paraprofessionals is $236.76.

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

The total hours and fees billed by each timekeeper, the position of each timekeeper, their hourly billing rates, and a computation of the blended hourly rate for each position are displayed on EXHIBIT C-1.

**b)**      **Hourly Rate Increases**

Akerman Senterfitt increased the hourly rates of four timekeepers during this second interim period.  The hourly rates of shareholder John B. Macdonald increased from $285.00 to $305.00 and paralegal Jennifer S. Meehan increased from $120.00 to $130.00 effective November 1, 2005.  The hourly rate of counsel R. Raye Curry increased from $245.00 to $275.00 effective December 5, 2005.  The hourly rate of associate Patrick P. Patangan increased from $190.00 to $240.00 on November 1, 2005, and then decreased to $225.00 on December 1, 2005.  It is noted that one of his entries dated January 19, 2006, was billed at an hourly rate of $247.50.  The hourly rate increases of all timekeepers resulted in $4,833.00 in additional fees billed during this interim period.  The hourly rates for those timekeepers whose rates changed during this interim period and the fees associated with those rate increases are displayed on EXHIBIT C-2.

**2.**      **Time Increments**

**Time entries should be kept contemporaneously with the services rendered in time periods of tenths of an hour.**   **U.S. Trustee Guidelines (b)(4)(v)**

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

All the billing entries in the Application contained a time allotment and were billed in tenths-of-an-hour increments.

**3.**      **Complete and Detailed Task Descriptions**

**Services should be noted in detail...  Time entries for telephone calls, letters, and other communications should give sufficient detail to identify the parties to and the nature of the communication.  Time entries for court hearings and conferences should identify the subject of the hearing or conference.**  U.S. Trustee Guidelines (b)(4)(v)

Activity descriptions should identify each service separately and sufficiently so that the benefit derived from such service may be ascertained, and it may be determined that the time expended was reasonable and necessary.

Activity descriptions for conferences and telephone calls should identify the participants and also the subject-matter or purpose of the communication. Activity descriptions for the review of documents and correspondence should identify the person or party who prepared the document or correspondence and its subject-matter.  Similarly, a description for preparation of pleadings should identify the pleading drafted or revised.

A few of the activity descriptions included in the Application were not sufficiently detailed.  The entries identified as vaguely described activities are displayed on EXHIBIT D and total 7.19 hours with $1,645.75 in associated fees.

*Stuart Maue*

IV.  REVIEW OF FEES  (Continued)

4.      **Blocked Entries**

**Services should be noted in detail and not combined or "lumped" together, with each service showing a separate time entry; however, tasks performed in a project which total a de minimis amount of time can be combined or lumped together if they do not exceed .5 hours on a daily aggregate.  U.S. Trustee Guidelines (b)(4)(v)**

Akerman Senterfitt lumped some of its activity descriptions into an entry with a single time increment.  The tasks that are identified as blocked entries are displayed on EXHIBIT E and total 4.10 hours with $977.50 in associated fees.

5.      **Multiple Professionals at Hearings and Conferences**

**If more than one professional from the applicant firm attends a hearing or conference, the applicant should explain the need for multiple attendees.  U.S. Trustee Guidelines (b)(4)(v)**

When two or more firm timekeepers bill to attend a meeting, hearing, or other event, the task descriptions should identify and explain the role of each timekeeper who billed for that attendance and the need for multiple attendees. Neither the Application nor the task descriptions explained the need for multiple attendees at conferences, hearings, or events.

a)      **Intraoffice Conferences**

Intraoffice conferences are necessary and appropriate; however, frequent internal conferring may indicate inappropriate levels of staffing, unnecessary conferencing, or the use of inexperienced personnel.  Stuart Maue identified 30 entries that described intraoffice conferences, which are defined as conferences between professionals and paraprofessionals

-8-

*Stuart Maue*

### IV.  REVIEW OF FEES  (Continued)

in the same firm.  These entries appear on EXHIBIT F.  The number of hours billed for intraoffice conferences is 13.49 hours with associated fees of $3,065.00, which is 5% of the total fees billed by the firm.

There were only three occasions when more than one Akerman Senterfitt professional billed for attendance at the same intraoffice conference.  Those entries are marked with an ampersand **[&]** on the exhibit and total 3.05 hours with $761.75 in associated fees.

**b)**   **Nonfirm Conferences, Hearings, and Events**

Stuart Maue identified no instances where more than one Akerman Senterfitt professional or paraprofessional attended the same hearing, nonfirm conference, or other event.

### C.   **Fees to Examine for Necessity, Relevance, and Reasonableness**

Stuart Maue reviewed the Application and identified several billing practices to examine for necessity, relevance, and reasonableness under the standards of Section 330 of the Bankruptcy Code.

**1.**   **Personnel Who Billed 10.00 or Fewer Hours**

A review of the fee entries of timekeepers who bill relatively few hours to a matter allows a determination of whether these timekeepers are duplicating the work of others, whether the use of these timekeepers increases the cost to the estate because of orientation or the "getting-up-to-speed" that may be required, or whether the small amount of time billed contributed to the

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

advancement of the case.   Only two Akerman Senterfitt professionals billed 10.00 or fewer hours during this interim period.

The entries for timekeepers who billed 10.00 or fewer hours during this interim period are displayed on EXHIBIT G and total 1.60 hours with associated fees of $425.00.

**2.      Long Billing Days**

Courts have generally held that billable time for professional services should include only those tasks that relate directly to work for the client. Professionals necessarily must spend some portion of each day on personal matters, such as meals and breaks, and frequently spend time on administrative matters, such as training or supervision of others.   Professionals may periodically work extraordinarily long hours without many breaks because of the demands of the representation.   However, such long hours are generally related to identifiable circumstances such as court deadlines, travel, or event attendance.   Stuart Maue did not identify any day on which an Akerman Senterfitt professional or paraprofessional billed more than 12.00 hours.

**3.      Administrative/Clerical Activities**

Activities associated with the day-to-day operations of the professional firm are considered to be administrative in nature and, as such, are reflected in the hourly rates charged by the firm.

*Stuart Maue*

## IV.  REVIEW OF FEES  (Continued)

Clerical activities include tasks that may be effectively performed by administrative assistants, secretaries, or support personnel.  The performance of clerical or secretarial tasks by attorneys, accountants, paralegals, and other paraprofessionals generally constitutes nonbillable time and should be delegated to nonbilling staff members.  Courts have held that time spent performing administrative or clerical activities such as filing, organizing and updating files, retrieving and distributing documents, checking the docket, calendaring events, photocopying, scanning documents, training and assignment of tasks to staff members or "supervising" any of the foregoing is not compensable.

Entries describing administrative and clerical activities are displayed on EXHIBIT H and total 26.60 hours with $3,366.00 in associated fees.

### 4.    Legal Research

Stuart Maue has identified the activities describing legal research so that a determination may be made of whether the issues researched should be familiar to experienced attorneys, whether the research is performed by attorneys with the appropriate level of experience, and whether the fees billed for research are otherwise reasonable, necessary, and relevant.

All entries describing legal research are displayed on EXHIBIT I and total 1.70 hours with $474.50 in associated fees.

### 5.    Travel

The Application included no entries that described travel time.

*Stuart Maue*

IV.  REVIEW OF FEES  (Continued)

6.      **Summary of Projects**

Akerman Senterfitt categorized its services into four billing projects. For purposes of this report, Stuart Maue created a project category entitled "Akerman Senterfitt Retention and Compensation" and a project category entitled "Other Case Professionals Retention and Compensation."  Activities related to the retention and compensation of Akerman Senterfitt and the retention and compensation of other case professionals were identified by Stuart Maue and reassigned to these retention and compensation categories.

Entries describing tasks related to the retention and compensation of Akerman Senterfitt are displayed on EXHIBIT J-1 and total 41.60 hours with $9,529.50 in associated fees.  Entries related to the retention and compensation of "Other Case Professionals" are displayed on EXHIBIT J-2 and total 15.95 hours with $3,865.75 in associated fees.

The following table displays the project categories, the associated hours and fees, and the projects' percentage of the total fees requested by the firm. The firm's project hours and fees, as displayed below do not include the hours and fees relating to tasks reassigned to the Stuart Maue designated retention and compensation categories.  Exhibits of each of the firm's project categories displaying a summary of hours and fees by individual and exhibits of each project displaying the full text of each entry are available upon request to Stuart Maue.

*Stuart Maue*

#### IV. REVIEW OF FEES (Continued)

| Project | Hours | Fees | Percentage of Total Fees |
|---|---|---|---|
| Committee and Case Administration | 117.15 | $25,525.25 | 40% |
| Equity Committee Issues | 83.20 | $21,864.50 | 35% |
| Examiner | 2.40 | $732.00 | 1% |
| Investigation of Debtors | 6.80 | $1,722.00 | 3% |

*Stuart Maue*

## V.    REVIEW OF EXPENSES

In the Application, Akerman Senterfitt requested reimbursement of expenses in the amount of $3,733.79.   Stuart Maue reviewed the expenses and divided them into categories based on the type of charge.   The following table summarizes the expenses as computed and categorized by Stuart Maue:

| Category | Amount Computed | Percentage of Total Expenses |
|---|---|---|
| Internal Photocopying | $1,707.75 | 46% |
| Hearing Transcripts | 1,276.03 | 34% |
| Federal Express | 659.27 | 18% |
| Messenger Services | 42.28 | 1% |
| Local Meals | 27.13 | * |
| Long-Distance Telephone | 21.33 | * |
| TOTAL | $3,733.79 | 100% |

* Less than 1%

### A.    Technical Billing Discrepancies

Stuart Maue reviewed the expense items for apparent irregularities such as double billing, wrong case billing, or missing expense descriptions.   No technical billing discrepancies were identified in the Application.

### B.    Compliance With Billing Guidelines

**Any expense for which reimbursement is sought must be actual and necessary and supported by documentation as appropriate.   U.S. Trustee Guidelines (b)(5)**

*Stuart Maue*

**V.  REVIEW OF EXPENSES  (Continued)**

Stuart Maue reviewed and analyzed the expenses for compliance with the standards for reimbursement of actual, necessary expenses set forth in the U.S. Trustee Guidelines.

1.      **Complete and Detailed Itemization of Expenses**

**Factors relevant to a determination that the expense is proper include the following:  Whether applicant has provided a detailed itemization of all expenses including the date incurred, description of expense (e.g., type of travel, type of fare, rate destination), method of computation, and, where relevant, name of the person incurring the expense and purpose of the expense.  Itemized expenses should be identified by their nature (e.g., long distance telephone, copy costs, messengers, computer research, airline travel, etc.) and by the month incurred.  U.S. Trustee Guidelines (b)(5)(iii)**

Akerman Senterfitt provided a detailed itemization for its expenses that included the category, the timekeeper incurring the charge, the date, the description, and the amount of the charge.  Supporting documentation for the expense charges was not included in the Application.

2.      **Courier Services**

Stuart Maue identified expense entries for messenger services that total $42.28 and are itemized on EXHIBIT K.

3.      **Photocopies**

The Application included a request for reimbursement of photocopy charges that total $1,706.40 at a rate of $0.20 per page.  The expense description included the number of pages and the rate.  Akerman Senterfitt also

*Stuart Maue*

**V.  REVIEW OF EXPENSES  (Continued)**

requested reimbursement for 27 photocopies at $0.05 per page for a total of $1.35.  The photocopy charges total $1,707.75

**4.      Overhead Expenses**

> **Factors relevant to a determination that the expense is proper include the following:**
>
> **Whether the expenses appear to be in the nature nonreimbursable overhead.  Overhead includes, but is not limited to, word processing, proofreading, secretarial and other clerical services, rent, utilities, office equipment and furnishings, insurance, taxes, local telephones and monthly car phone charges, lighting, heating and cooling, and library and publication charges.**  U.S. Trustee Guidelines (b)(5)(vii)

Case professionals typically charge clients to obtain reimbursement for the actual cost of out-of-pocket expense items that are directly attributable to the representation and that are not part of office overhead.  These expenses include filing fees and court costs; long-distance telephone charges; photocopying costs; travel, meal, and lodging expenses; and court reporter fees.  Expenses such as word processing and postage are generally considered to be a part of office overhead and included in the hourly rate of professionals.

The following expense item is classified as potential overhead:

**a)      Local Meals**

The firm requested reimbursement for three local meals totaling $27.13.  These charges are displayed on EXHIBIT L.

**STUART MAUE**

**EXHIBIT A**
**Discrepancy Schedule**

**Akerman Senterfitt**

| Invoice Number | Matter Name | Entry Number | Entry Date | Entry Hours | Sum of Task Hours | Timekeeper ID | Timekeeper | Rate | Hour Difference | Fee Difference |
|---|---|---|---|---|---|---|---|---|---|---|
| 8040724 | Committee and Case Administration | 176 | 10/03/05 | 2.80 | 2.40 | 1895 | Macdonald | $285.00 | 0.40 | $ 114.00 |
| 8044561 | Equity Committee Issues | 165 | 11/01/05 | 2.80 | 2.30 | 1895 | Macdonald | $305.00 | 0.50 | 152.50 |
| 8044561 | Equity Committee Issues | 171 | 11/04/05 | 1.20 | 1.40 | 1895 | Macdonald | $305.00 | (0.20) | (61.00) |
| 8044585 | Committee and Case Administration | 130 | 11/03/05 | 0.50 | 1.00 | 1902 | Meehan | $130.00 | (0.50) | (65.00) |
| 8044585 | Committee and Case Administration | 152 | 11/17/05 | 3.10 | 3.30 | 1895 | Macdonald | $305.00 | (0.20) | (61.00) |
| 8052576 | Equity Committee Issues | 114 | 12/01/05 | 1.60 | 1.80 | 1895 | Macdonald | $305.00 | (0.20) | (61.00) |
| 8052579 | Committee and Case Administration | 101 | 12/15/05 | 3.40 | 3.30 | 1895 | Macdonald | $305.00 | 0.10 | 30.50 |
| | | | | | | | TOTAL FEE DISCREPANCY | | (0.10) | $ 49.00 |

EXHIBIT B
POTENTIAL DOUBLE BILLING
*Akerman Senterfitt*

POTENTIAL DOUBLE BILLING

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Meehan, J | 1.00 | 130.00 |
| | 1.00 | $130.00 |

POTENTIAL DOUBLE BILLING - QUESTIONED

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Meehan, J | 0.50 | 65.00 |
| | 0.50 | $65.00 |

EXHIBIT B
POTENTIAL DOUBLE BILLING
Akerman Senterfitt

| | | | INFORMATIONAL | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
| | | | | | | | | | MATTER:*Equity Committee Issues* |
| 11/03/05 Thu | Meehan, J 8044561/170 | 0.50 | 0.50 | 65.00 | | 0.20 | F | 1 | DRAFT NOTICE OF HEARING ON MOTION OF OFFICIAL COMMITTEE OF UNSECURED CREDITORS TO ABATE PROCEEDINGS ON DISBANDMENT MOTION AND TO ADJOURN EVIDENTIARY HEARING SCHEDULED FOR NOVEMBER 16, 2005 (.2); |
| | | | | | | 0.10 | F | 2 | REVISE NOTICE OF HEARING (.1); |
| | | | | | | 0.20 | F | 3 | COORDINATE ELECTRONIC FILING OF NOTICE OF HEARING (.2). |
| | | | | | | | | | MATTER:*Committee and Case Administration* |
| 11/03/05 Thu | Meehan, J 8044585/130 | 0.50 | 0.50 | 65.00 | | 0.20 | F & | 1 | DRAFT NOTICE OF HEARING ON MOTION OF OFFICIAL COMMITTEE OF UNSECURED CREDITORS TO ABATE PROCEEDINGS ON DISBANDMENT MOTION AND TO ADJOURN EVIDENTIARY HEARING SCHEDULED FOR NOVEMBER 16, 2005 (.2); |
| | | | | | | 0.10 | F & | 2 | REVISE NOTICE OF HEARING (.1); |
| | | | | | | 0.20 | F & | 3 | COORDINATE ELECTRONIC FILING OF NOTICE OF HEARING (.2); |
| | | | | | | 0.50 | F | 4 | PREPARE HEARING NOTEBOOK FOR HEARING ON NOVEMBER 4, 2005 (.5) |

|  |  |  |  |
|---|---|---|---|
| TOTAL OF ALL ENTRIES | | 1.00 | $130.00 |
| TOTAL ENTRY COUNT: | 2 | | |
| TOTAL TASK COUNT: | 6 | | |
| TOTAL OF & ENTRIES | | 0.50 | $65.00 |
| TOTAL ENTRY COUNT: | 1 | | |
| TOTAL TASK COUNT: | 3 | | |

& POTENTIAL DOUBLE BILLING - QUESTIONED
~ See the last page of exhibit for explanation

EXHIBIT B
POTENTIAL DOUBLE BILLING
Akerman Senterfitt

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
POTENTIAL DOUBLE BILLING

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Meehan, J | 1.00 | 130.00 | 0.00 | 0.00 | 1.00 | 130.00 | 0.00 | 0.00 | 1.00 | 130.00 |
| | 1.00 | $130.00 | 0.00 | $0.00 | 1.00 | $130.00 | 0.00 | $0.00 | 1.00 | $130.00 |

RANGE OF HOURS

RANGE OF FEES

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
POTENTIAL DOUBLE BILLING - QUESTIONED

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Meehan, J | 0.50 | 65.00 | 0.00 | 0.00 | 0.50 | 65.00 | 0.00 | 0.00 | 0.50 | 65.00 |
| | 0.50 | $65.00 | 0.00 | $0.00 | 0.50 | $65.00 | 0.00 | $0.00 | 0.50 | $65.00 |

RANGE OF HOURS

RANGE OF FEES

(~) REASONS FOR TASK HOUR ASSIGNMENTS
A     TASK HOURS ALLOCATED BY AUDITOR
F     FINAL BILL

EXHIBIT B
POTENTIAL DOUBLE BILLING
Akerman Senterfitt

SUMMARY OF HOURS AND FEES BY MATTER FOR
POTENTIAL DOUBLE BILLING

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Committee and Case Administration | 0.50 | 65.00 | 0.00 | 0.00 | 0.50 | 65.00 | 0.00 | 0.00 | 0.50 | 65.00 |
| Equity Committee Issues | 0.50 | 65.00 | 0.00 | 0.00 | 0.50 | 65.00 | 0.00 | 0.00 | 0.50 | 65.00 |
| | 1.00 | $130.00 | 0.00 | $0.00 | 1.00 | $130.00 | 0.00 | $0.00 | 1.00 | $130.00 |

RANGE OF HOURS
RANGE OF FEES

SUMMARY OF HOURS AND FEES BY MATTER FOR
POTENTIAL DOUBLE BILLING - QUESTIONED

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Committee and Case Administration | 0.50 | 65.00 | 0.00 | 0.00 | 0.50 | 65.00 | 0.00 | 0.00 | 0.50 | 65.00 |
| Equity Committee Issues | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.50 | $65.00 | 0.00 | $0.00 | 0.50 | $65.00 | 0.00 | $0.00 | 0.50 | $65.00 |

RANGE OF HOURS
RANGE OF FEES

(–) REASONS FOR TASK HOUR ASSIGNMENTS
A    TASK HOURS ALLOCATED BY AUDITOR
F    FINAL BILL

STUART MAUE

**EXHIBIT C-1**
**SUMMARY OF HOURS AND FEES BY POSITION AND INDIVIDUAL**
**COMPUTED AT STANDARD RATES**
**Akerman Senterfitt**

| INITIALS | NAME | POSITION | MINUMUM RATE | MAXIMUM RATE | HOURS COMPUTED | | FEES COMPUTED | | NUMBER OF ENTRIES |
|---|---|---|---|---|---|---|---|---|---|
| 1895 | Macdonald, John B. | SHAREHOLDER | $285.00 | $305.00 | 128.40 | | $38,478.00 | | 135 |
| 1685 | Brown, Jacob A. | SHAREHOLDER | $200.00 | $200.00 | 0.20 | | $40.00 | | 2 |
| | No. of Billers for Position: 2 | Blended Rate for Position: | $299.52 | | 128.60 | | $38,518.00 | | |
| | | | | | % of Total: | 48.15% | % of Total: | 60.91% | |
| 2384 | Curry, R. Raye | OF COUNSEL | $275.00 | $275.00 | 1.40 | | $385.00 | | 2 |
| | No. of Billers for Position: 1 | Blended Rate for Position: | $275.00 | | 1.40 | | $385.00 | | |
| | | | | | % of Total: | 0.52% | % of Total: | 0.61% | |
| 1977 | Patangan, Patrick P. | ASSOCIATE | $190.00 | $247.50 | 71.10 | | $15,924.00 | | 43 |
| | No. of Billers for Position: 1 | Blended Rate for Position: | $223.97 | | 71.10 | | $15,924.00 | | |
| | | | | | % of Total: | 26.62% | % of Total: | 25.18% | |
| 1902 | Meehan, Jennifer S. | PARALEGAL | $120.00 | $130.00 | 66.00 | | $8,412.00 | | 61 |
| | No. of Billers for Position: 1 | Blended Rate for Position: | $127.45 | | 66.00 | | $8,412.00 | | |
| | | | | | % of Total: | 24.71% | % of Total: | 13.30% | |
| | Total No. of Billers: 5 | Blended Rate for Report: | $236.76 | | 267.10 | | $63,239.00 | | |

**STUART MAUE**

**EXHIBIT C-2**
**SCHEDULE OF FEES ATTRIBUTABLE TO HOURLY RATE INCREASES**

**Akerman Senterfitt**

| Name | Position | Minimum Rate | Maximum Rate | % Increase in Rate | Hours Computed | Fees Computed | Fees at Minimum Rate | Fees Attributable to Rate Increases | % of Total Fees Computed |
|---|---|---|---|---|---|---|---|---|---|
| Patangan, Patrick P. | Associate | $190.00 | $247.50 | 30% | 71.10 | $ 15,924.00 | $ 13,509.00 | $ 2,415.00 | 15% |
| Macdonald, John B. | Shareholder | $285.00 | $305.00 | 7% | 128.40 | 38,478.00 | 36,594.00 | 1,884.00 | 5% |
| Meehan, Jennifer S. | Paralegal | $120.00 | $130.00 | 8% | 66.00 | 8,412.00 | 7,920.00 | 492.00 | 6% |
| Curry, R. Raye | Of Counsel | $245.00 | $275.00 | 12% | 1.40 | 385.00 | 343.00 | 42.00 | 11% |
| Timekeepers Without Rate Increases | | | | | 0.20 | 40.00 | 40.00 | - | - |
| | | | | | **267.10** | **$ 63,239.00** | **$ 58,406.00** | **$ 4,833.00** | **8%** |

EXHIBIT D
VAGUELY DESCRIBED ACTIVITIES
Akerman Senterfitt

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Macdonald, J | 1.45 | 427.25 |
| Patangan, P | 5.74 | 1,218.50 |
| | 7.19 | $1,645.75 |

EXHIBIT D
VAGUELY DESCRIBED ACTIVITIES
Akerman Senterfitt

|  |  |  | INFORMATIONAL | | | | | |
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
|  |  |  |  |  |  |  |  | MATTER:Committee and Case Administration |
| 10/03/05 Mon | Macdonald, J 8040724/176 | 2.80 | 0.75 | 213.75 |  | 0.10 | F | 1 REVIEW OF DOCKET (.1); |
|  |  |  |  |  |  | 0.40 | F | 2 REVIEW OF APPLICATION TO RETAIN JEFFERIES AND COMPANY BY EQUITY COMMITTEE (.4); |
|  |  |  |  |  |  | 0.20 | F | 3 TELEPHONE CONFERENCE WITH M. BARR REGARDING OBJECTION TO JEFFERIES APPLICATION (.2); |
|  |  |  |  |  | E, F | 0.75 | A | 4 CONFERENCE WITH P. PATANGAN |
|  |  |  |  |  | E | 0.75 | A | 5 AND EDIT AND REVISE OBJECTION TO JEFFERIES APPLICATION (1.5); |
|  |  |  |  |  | E | 0.20 | F | 6 TELEPHONE CONFERENCE WITH M. BARR AND M. COMERFORD REGARDING CLAIMS RESOLUTION STIPULATION, HEARING ISSUES (.2) |
|  |  |  |  |  |  |  |  | MATTER:Equity Committee Issues |
| 10/03/05 Mon | Patangan, P 8040720/213 | 1.50 | 0.50 | 95.00 | E | 0.50 | A | 1 PREPARATION OF LIMITED OBJECTION TO JEFFERIES AND COMPANY EMPLOYMENT BY EQUITY COMMITTEE, |
|  |  |  |  |  | E, F | 0.50 | A | 2 INTRA-OFFICE CONFERENCES WITH J. MACDONALD (1.0); |
|  |  |  |  |  |  | 0.50 | F | 3 PREPARATION OF LIMITED OBJECTION FOR FILING (.5) |
|  |  |  |  |  |  |  |  | MATTER:Equity Committee Issues |
| 10/14/05 Fri | Patangan, P 8040720/222 | 0.70 | 0.30 | 57.00 |  | 0.20 | F | 1 CONFERENCE WITH JUDGE'S LAW CLERK REGARDING STATUS OF ORDER (.2); |
|  |  |  |  |  |  | 0.30 | F | 2 INTRA-OFFICE CONFERENCE WITH J. MACDONALD (.3); |
|  |  |  |  |  |  | 0.20 | F | 3 REVIEW LETTER DECISION BY COURT REGARDING DISPOSITIVE MOTION (.2) |
|  |  |  |  |  |  |  |  | MATTER:Equity Committee Issues |
| 10/25/05 Tue | Patangan, P 8040720/237 | 0.70 | 0.70 | 133.00 |  |  |  | 1 INTRA-OFFICE CONFERENCE WITH J. MACDONALD AND REVIEW DISCOVERY AND E-MAILS REGARDING COMPETING ORDER |
|  |  |  |  |  |  |  |  | MATTER:Equity Committee Issues |
| 10/27/05 Thu | Patangan, P 8040720/241 | 0.40 | 0.20 | 38.00 |  |  |  | 1 REVIEW ORDER REGARDING CLARIFICATION; |
|  |  |  |  |  |  |  |  | 2 INTRA-OFFICE CONFERENCES WITH J. MACDONALD (.4) |
|  |  |  |  |  |  |  |  | MATTER:Committee and Case Administration |
| 10/31/05 Mon | Patangan, P 8040724/210 | 1.80 | 0.60 | 114.00 |  | 0.20 | F | 1 REVIEW MOTION FOR CONTINUANCE REGARDING BOYD RELIEF FROM STAY (.2); |
|  |  |  |  |  |  | 0.30 | F | 2 REVIEW E-MAILS (.3); |
|  |  |  |  |  |  | 1.00 | F | 3 ATTEND HEARING (1.0); |
|  |  |  |  |  |  | 0.30 | F | 4 CONFERENCE WITH J. POST (.3) |
|  |  |  |  |  |  |  |  | MATTER:Equity Committee Issues |
| 11/02/05 Wed | Patangan, P 8044561/168 | 2.50 | 0.50 | 120.00 |  | 2.00 | F | 1 PREPARATION OF MOTION TO ABATE DISBANDMENT MOTION PROCEEDINGS (2.00), |
|  |  |  |  |  |  | 0.50 | F | 2 REVIEW E-MAILS, INTRA-OFFICE CONFERENCES WITH J. MACDONALD (.50) |
|  |  |  |  |  |  |  |  | MATTER:Committee and Case Administration |
| 12/07/05 Wed | Patangan, P 8052579/96 | 0.50 | 0.50 | 112.50 |  |  |  | 1 REVIEW CORRESPONDENCE REGARDING EXCLUSIVITY AND INTRA-OFFICE CONFERENCES WITH J. MACDONALD |

~ See the last page of exhibit for explanation

EXHIBIT D
VAGUELY DESCRIBED ACTIVITIES
Akerman Senterfitt

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|--|--|------------|------------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | | |
| 12/09/05 Fri | Patangan, P 805257997 | 0.80 | 0.80 | 180.00 | | | 0.80 | F | 1 | MATTER:Committee and Case Administration REVIEW CORRESPONDENCE REGARDING OBJECTION TO EXCLUSIVITY AND INTRA-OFFICE CONFERENCES WITH J. MACDONALD (.8) |
| 01/05/06 Thu | Patangan, P 806251318 | 0.80 | 0.20 | 45.00 | | | 0.30 0.30 0.20 | F F F | 1 2 3 | MATTER:Committee and Case Administration REVIEW NOTICE OF DEPOSITION OF NISM (.3), OFFICE CONFERENCES WITH J. MACDONALD REGARDING DISPUTE WITH NISM (.3), REVIEW OF E-MAILS REGARDING SETTLEMENT (.2) |
| 01/12/06 Thu | Patangan, P 806251330 | 1.00 | 0.30 | 67.50 | | E E | 0.40 0.30 0.30 | F A A | 1 2 3 | MATTER:Committee and Case Administration TELEPHONE CONFERENCE WITH J. POST REGARDING NISM SETTLEMENT AND HEARING (.4); TELEPHONE CONFERENCE WITH M. COMMERFORD AND OFFICE CONFERENCE WITH J. MACDONALD REGARDING UPDATE ON NISM SETTLEMENT AND HEARING (.6) |
| 01/18/06 Wed | Patangan, P 806250473 | 0.50 | 0.30 | 67.50 | | | 0.20 0.30 | F F | 1 2 | MATTER:Equity Committee Issues REVIEW FILINGS BY EQUITY COMMITTEE REGARDING DISBANDMENT AND CERTIFICATE OF NECESSITY (.2), OFFICE CONFERENCE WITH J. MACDONALD (.3) |
| 01/23/06 Mon | Macdonald, J 806250475 | 2.10 | 0.70 | 213.50 | | | 0.40 0.70 0.40 0.30 0.30 | F F F F F | 1 2 3 4 5 | MATTER:Equity Committee Issues MULTIPLE TELEPHONE CALLS AND E-MAILS WITH COUNSEL FOR CONFIDENTIAL GROUP REGARDING COORDINATION OF STATUS CONFERENCE (.4); PARTICIPATION IN TELEPHONE STATUS CONFERENCE ON EQUITY COMMITTEE'S OBJECTION/MOTION (.7); TELEPHONE CALLS WITH B. COX AND E. ESCAMILLA REGARDING BRIEFING REQUESTS FOLLOWING STATUS CONFERENCE (.4); REVIEW E-MAILS OF E. ESCAMILLA AND S. HILL REGARDING BRIEFING OF ISSUES (.3); E-MAILS WITH M. BARR REGARDING JUDGE FUNK'S COMMENTS ON EXAMINER (.3) |
| 01/23/06 Mon | Patangan, P 806252010 | 1.00 | 0.34 | 76.50 | E E E | | 0.34 0.33 0.33 | A A A | 1 2 3 | MATTER:Investigation of Debtors OFFICE CONFERENCE WITH J. MACDONALD AND TELEPHONE CALL TO D. HILTI REGARDING INSURANCE RESERVE ISSUE, REVIEW OF CORRESPONDENCE RECORDS AND INQUIRY BY PERSONAL INJURY ATTORNEY (1.0) |
| 01/25/06 Wed | Patangan, P 806251355 | 0.50 | 0.30 | 67.50 | | | 0.20 0.30 | F F | 1 2 | MATTER:Committee and Case Administration REVIEW CORRESPONDENCE FROM C. JACKSON REGARDING PINES CARTER (.2); OFFICE CONFERENCE WITH J. MACDONALD AND FORWARD INFORMATION TO M. COMERFORD (.3) |
| 01/27/06 Fri | Patangan, P 806252074 | 0.70 | 0.20 | 45.00 | | | 0.20 0.20 0.30 | F F | 1 2 3 | MATTER:Investigation of Debtors REVIEW DOCUMENTS REGARDING INSURANCE RESERVES (.2); TELEPHONE CONFERENCE WITH B. KENNY (.2); OFFICE CONFERENCE WITH J. MACDONALD REGARDING INSURANCE RESERVES (.3) |

~ See the last page of exhibit for explanation

EXHIBIT D
VAGUELY DESCRIBED ACTIVITIES
Akerman Senterfitt

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|--|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| | | | 7.19 | $1,645.75 | | | | |

Total
Number of Entries:    16

EXHIBIT D
VAGUELY DESCRIBED ACTIVITIES
Akerman Senterfitt

## SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Macdonald, J | 1.45 | 427.25 | 0.00 | 0.00 | 1.45 | 427.25 | 0.00 | 0.00 | 1.45 | 427.25 |
| Patangan, P | 5.54 | 1,180.50 | 0.40 | 76.00 | 5.94 | 1,256.50 | 0.20 | 38.00 | 5.74 | 1,218.50 |
| | 6.99 | $1,607.75 | 0.40 | $76.00 | 7.39 | $1,683.75 | 0.20 | $38.00 | 7.19 | $1,645.75 |

RANGE OF HOURS
RANGE OF FEES

## SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Committee and Case Administration | 3.45 | 800.25 | 0.00 | 0.00 | 3.45 | 800.25 | 0.00 | 0.00 | 3.45 | 800.25 |
| Equity Committee Issues | 3.00 | 686.00 | 0.40 | 76.00 | 3.40 | 762.00 | 0.20 | 38.00 | 3.20 | 724.00 |
| Investigation of Debtors | 0.54 | 121.50 | 0.00 | 0.00 | 0.54 | 121.50 | 0.00 | 0.00 | 0.54 | 121.50 |
| | 6.99 | $1,607.75 | 0.40 | $76.00 | 7.39 | $1,683.75 | 0.20 | $38.00 | 7.19 | $1,645.75 |

RANGE OF HOURS
RANGE OF FEES

(~) REASONS FOR TASK HOUR ASSIGNMENTS
A      TASK HOURS ALLOCATED BY AUDITOR
F      FINAL BILL

EXHIBIT E
BLOCKED ENTRIES
Akerman Senterfitt

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Macdonald, J | 1.50 | 427.50 |
| Patangan, P | 2.60 | 550.00 |
| | 4.10 | $977.50 |

EXHIBIT E
BLOCKED ENTRIES
Akerman Senterfitt

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|--|------------|------------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: Committee and Case Administration |
| 10/03/05 | Macdonald, J | 2.80 | 1.50 | 427.50 | | 0.10 | F | 1 | REVIEW OF DOCKET (.1); |
| Mon | 8040724/176 | | | | | 0.40 | F | 2 | REVIEW OF APPLICATION TO RETAIN JEFFERIES AND COMPANY BY EQUITY COMMITTEE (.4); |
| | | | | | | 0.20 | F | 3 | TELEPHONE CONFERENCE WITH M. BARR REGARDING OBJECTION TO JEFFERIES APPLICATION (.2); |
| | | | | | F, D | 0.75 | A | 4 | CONFERENCE WITH P. PATANGAN |
| | | | | | | 0.75 | A | 5 | AND EDIT AND REVISE OBJECTION TO JEFFERIES APPLICATION (1.5); |
| | | | | | | 0.20 | F | 6 | TELEPHONE CONFERENCE WITH M. BARR AND M. COMERFORD REGARDING CLAIMS RESOLUTION STIPULATION, HEARING ISSUES (.2) |
| | | | | | | | | | MATTER: Equity Committee Issues |
| 10/03/05 | Patangan, P | 1.50 | 1.00 | 190.00 | | 0.50 | A | 1 | PREPARATION OF LIMITED OBJECTION TO JEFFERIES AND COMPANY EMPLOYMENT BY EQUITY COMMITTEE, |
| Mon | 8040720/213 | | | | F, D | 0.50 | A | 2 | INTRA-OFFICE CONFERENCES WITH J. MACDONALD (1.0); |
| | | | | | | 0.50 | F | 3 | PREPARATION OF LIMITED OBJECTION FOR FILING (.5) |
| | | | | | | | | | MATTER: Committee and Case Administration |
| 01/12/06 | Patangan, P | 1.00 | 0.60 | 135.00 | | 0.40 | F | 1 | TELEPHONE CONFERENCE WITH J. POST REGARDING NISM SETTLEMENT AND HEARING (.4); |
| Thu | 8062513/30 | | | | D | 0.30 | A | 2 | TELEPHONE CONFERENCE WITH M. COMMERFORD |
| | | | | | | 0.30 | A | 3 | AND OFFICE CONFERENCE WITH J. MACDONALD REGARDING UPDATE ON NISM SETTLEMENT AND HEARING (.6) |
| | | | | | | | | | MATTER: Investigation of Debtors |
| 01/23/06 | Patangan, P | 1.00 | 1.00 | 225.00 | D | 0.34 | A | 1 | OFFICE CONFERENCE WITH J. MACDONALD |
| Mon | 8062520/10 | | | | | 0.33 | A | 2 | AND TELEPHONE CALL TO D. HILTI REGARDING INSURANCE RESERVE ISSUE, |
| | | | | | | 0.33 | A | 3 | REVIEW OF CORRESPONDENCE RECORDS AND INQUIRY BY PERSONAL INJURY ATTORNEY (1.0) |
| | | | 4.10 | $977.50 | | | | | |

Total
Number of Entries:        4

~ See the last page of exhibit for explanation

EXHIBIT E
BLOCKED ENTRIES
Akerman Senterfitt

## SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED HOURS | FEES | BLOCKED HOURS | FEES | MAXIMUM HOURS | FEES | PROPORTIONAL HOURS | FEES | COMBINED HOURS | FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Macdonald, J | 1.50 | 427.50 | 0.00 | 0.00 | 1.50 | 427.50 | 0.00 | 0.00 | 1.50 | 427.50 |
| Patangan, P | 2.60 | 550.00 | 0.00 | 0.00 | 2.60 | 550.00 | 0.00 | 0.00 | 2.60 | 550.00 |
| | 4.10 | $977.50 | 0.00 | $0.00 | 4.10 | $977.50 | 0.00 | $0.00 | 4.10 | $977.50 |

RANGE OF HOURS
RANGE OF FEES

## SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED HOURS | FEES | BLOCKED HOURS | FEES | MAXIMUM HOURS | FEES | PROPORTIONAL HOURS | FEES | COMBINED HOURS | FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Committee and Case Administration | 2.10 | 562.50 | 0.00 | 0.00 | 2.10 | 562.50 | 0.00 | 0.00 | 2.10 | 562.50 |
| Equity Committee Issues | 1.00 | 190.00 | 0.00 | 0.00 | 1.00 | 190.00 | 0.00 | 0.00 | 1.00 | 190.00 |
| Investigation of Debtors | 1.00 | 225.00 | 0.00 | 0.00 | 1.00 | 225.00 | 0.00 | 0.00 | 1.00 | 225.00 |
| | 4.10 | $977.50 | 0.00 | $0.00 | 4.10 | $977.50 | 0.00 | $0.00 | 4.10 | $977.50 |

RANGE OF HOURS
RANGE OF FEES

(~) REASONS FOR TASK HOUR ASSIGNMENTS
A    TASK HOURS ALLOCATED BY AUDITOR
F    FINAL BILL

EXHIBIT F
INTRAOFFICE CONFERENCES
Akerman Senterfitt

INTRAOFFICE CONFERENCES

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|------------|---------------|---------------|
| Macdonald, J | 1.85 | 545.25 |
| Patangan, P | 11.64 | 2,519.75 |
| | 13.49 | $3,065.00 |

INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|------------|---------------|---------------|
| Macdonald, J | 1.35 | 396.75 |
| Patangan, P | 1.70 | 365.00 |
| | 3.05 | $761.75 |

EXHIBIT F
INTRAOFFICE CONFERENCES
Akerman Senterfitt

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|--|------------|------------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 10/03/05 Mon | Macdonald, J 8040724/176 | 2.80 | 0.75 | 213.75 | | 0.10 | F | 1 | REVIEW OF DOCKET (.1); |
| | | | | | | 0.40 | F | 2 | REVIEW OF APPLICATION TO RETAIN JEFFERIES AND COMPANY BY EQUITY COMMITTEE (.4); |
| | | | | | | 0.20 | F | 3 | TELEPHONE CONFERENCE WITH M. BARR REGARDING OBJECTION TO JEFFERIES APPLICATION (.2); |
| | | | | | E, D | 0.75 | A & | 4 | CONFERENCE WITH P. PATANGAN |
| | | | | | E | 0.75 | A | 5 | AND EDIT AND REVISE OBJECTION TO JEFFERIES APPLICATION (1.5); |
| | | | | | | 0.20 | F | 6 | TELEPHONE CONFERENCE WITH M. BARR AND M. COMERFORD REGARDING CLAIMS RESOLUTION STIPULATION, HEARING ISSUES (.2) |
| 10/03/05 Mon | Patangan, P 8040720/213 | 1.50 | 0.50 | 95.00 | E | 0.50 | A | 1 | PREPARATION OF LIMITED OBJECTION TO JEFFERIES AND COMPANY EMPLOYMENT BY EQUITY COMMITTEE, |
| | | | | | E, D | 0.50 | A & | 2 | INTRA-OFFICE CONFERENCES WITH J. MACDONALD (1.0); |
| | | | | | | 0.50 | F | 3 | PREPARATION OF LIMITED OBJECTION FOR FILING (.5) |
| 10/04/05 Tue | Patangan, P 8040720/214 | 0.60 | 0.60 | 114.00 | | 0.60 | F | 1 | REVIEW FILINGS AND TELEPHONE CONFERENCE WITH PARALEGAL REGARDING LIMITED OBJECTION (.6) |
| 10/10/05 Mon | Macdonald, J 8040724/186 | 0.40 | 0.20 | 57.00 | | 0.10 | F | 1 | REVIEW OF DOCKET (.1); |
| | | | | | | 0.10 | F | 2 | REVIEW OF 14 OCT PRELIMINARY AGENDA (.1); |
| | | | | | | 0.20 | F | 3 | CONFERENCE WITH J. MEEHAN REGARDING FEE APPLICATIONS (.2) |
| 10/14/05 Fri | Patangan, P 8040720/222 | 0.70 | 0.30 | 57.00 | | 0.20 | F | 1 | CONFERENCE WITH JUDGE'S LAW CLERK REGARDING STATUS OF ORDER (.2); |
| | | | | | D | 0.30 | F | 2 | INTRA-OFFICE CONFERENCE WITH J. MACDONALD (.3); |
| | | | | | | 0.20 | F | 3 | REVIEW LETTER DECISION BY COURT REGARDING DISPOSITIVE MOTION (.2) |
| 10/21/05 Fri | Patangan, P 8040720/232 | 0.30 | 0.20 | 38.00 | | 0.10 | F | 1 | REVIEW CORRESPONDENCE AND E-MAILS FROM B. KINNY (.1); |
| | | | | | | 0.20 | F | 2 | INTRA-OFFICE CONFERENCES WITH J. MACDONALD REGARDING PROPOSED FILINGS AND RESPONSES (.2) |
| 10/24/05 Mon | Patangan, P 8040720/234 | 0.60 | 0.60 | 114.00 | | 0.60 | F | 1 | INTRA-OFFICE CONFERENCES WITH J. MACDONALD REGARDING HEARING ON MOTION FOR CLARIFICATION AND REVIEW E-MAILS (.6) |

MATTER: *Committee and Case Administration* (10/03/05 Macdonald, J)

MATTER: *Equity Committee Issues* (10/03/05 Patangan, P)

MATTER: *Equity Committee Issues* (10/04/05 Patangan, P)

MATTER: *Committee and Case Administration* (10/10/05 Macdonald, J)

MATTER: *Equity Committee Issues* (10/14/05 Patangan, P)

MATTER: *Equity Committee Issues* (10/21/05 Patangan, P)

MATTER: *Equity Committee Issues* (10/24/05 Patangan, P)

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Akerman Senterfitt

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| 10/25/05 Tue | Patangan, P 8040720/237 | 0.70 | 0.70 | 133.00 | D | | 1 | MATTER: *Equity Committee Issues*<br>INTRA-OFFICE CONFERENCE WITH J. MACDONALD AND REVIEW DISCOVERY AND E-MAILS REGARDING COMPETING ORDER |
| 10/26/05 Wed | Patangan, P 8040720/239 | 0.40 | 0.40 | 76.00 | | 0.40 | F | MATTER: *Equity Committee Issues*<br>TELEPHONE CONFERENCE WITH J. SPENCER REGARDING ALTERNATE ORDER AND INTRA-OFFICE CONFERENCE WITH J. MACDONALD (.4) |
| 10/27/05 Thu | Patangan, P 8040720/241 | 0.40 | 0.20 | 38.00 | D | | 1<br>2 | MATTER: *Equity Committee Issues*<br>REVIEW ORDER REGARDING CLARIFICATION:<br>INTRA-OFFICE CONFERENCES WITH J. MACDONALD (.4) |
| 11/02/05 Wed | Patangan, P 8044561/168 | 2.50 | 0.50 | 120.00 | D | 2.00<br>0.50 | F<br>F | MATTER: *Equity Committee Issues*<br>PREPARATION OF MOTION TO ABATE DISBANDMENT MOTION PROCEEDINGS (2.00),<br>REVIEW E-MAILS, INTRA-OFFICE CONFERENCES WITH J. MACDONALD (.50) |
| 11/21/05 Mon | Macdonald, J 8044585/155 | 1.60 | 0.30 | 91.50 | | 0.30<br>0.10<br>1.20 | F<br>F<br>F | MATTER: *Committee and Case Administration*<br>CONFERENCE WITH P. PATANGAN REGARDING SARRIA MOTION FOR RELIEF FROM STAY (.3):<br>REVIEW OF DOCKET (.1):<br>FURTHER REVIEW OF BUSINESS PLAN (1.2) |
| 12/07/05 Wed | Patangan, P 8052579/96 | 0.50 | 0.50 | 112.50 | D | | 1 | MATTER: *Committee and Case Administration*<br>REVIEW CORRESPONDENCE REGARDING EXCLUSIVITY AND INTRA-OFFICE CONFERENCES WITH J. MACDONALD |
| 12/09/05 Fri | Patangan, P 8052579/97 | 0.80 | 0.80 | 180.00 | D | 0.80 | F | MATTER: *Committee and Case Administration*<br>REVIEW CORRESPONDENCE REGARDING OBJECTION TO EXCLUSIVITY AND INTRA-OFFICE CONFERENCES WITH J. MACDONALD (.8) |
| 01/05/06 Thu | Patangan, P 8062513/18 | 0.80 | 0.30 | 67.50 | D | 0.30<br>0.30<br>0.20 | F<br>F<br>F | MATTER: *Committee and Case Administration*<br>REVIEW NOTICE OF DEPOSITION OF NISM (.3),<br>OFFICE CONFERENCES WITH J. MACDONALD REGARDING DISPUTE WITH NISM (.3),<br>REVIEW OF E-MAILS REGARDING SETTLEMENT (.2) |
| 01/10/06 Tue | Patangan, P 8062513/20 | 3.00 | 0.30 | 67.50 | | 2.50<br>0.30<br>0.20 | F<br>F<br>F | MATTER: *Committee and Case Administration*<br>REVIEW NOTICE AND DOCUMENTS AND ATTEND DEPOSITION OF NISM (2.5):<br>INTRA-OFFICE CONFERENCE WITH J. MACDONALD REGARDING NISM DEPOSITION (.3):<br>E-MAIL TO M. COMERFORD REGARDING DEPOSITION (.2) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Akerman Senterfitt

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 01/11/06 Wed | Macdonald, J 806251324 | 0.40 | 0.30 | 91.50 | | 0.10 | F | 1 | MATTER:*Committee and Case Administration*<br>E-MAILS WITH M. BARR REGARDING PREPARATION FOR OMNIBUS HEARING (.1): |
| | | | | | | 0.30 | F & | 2 | CONFERENCE WITH P. PATANGAN AND REVIEW OF E-MAILS REGARDING COMPROMISE AND SETTLEMENT OF NISM CLAIM (.3) |
| 01/11/06 Wed | Patangan, P 806251354 | 2.10 | 0.90 | 202.50 | | 0.90 | F & | 1 | MATTER:*Committee and Case Administration*<br>OFFICE CONFERENCES WITH J. MACDONALD REGARDING NISM SETTLEMENT NEGOTIATIONS (.9); |
| | | | | | | 0.50 | F | 2 | TELEPHONE CONFERENCES WITH J. POST REGARDING NISM SETTLEMENT (.5); |
| | | | | | | 0.70 | F | 3 | E-MAILS TO M. COMERFORD AND J. POST REGARDING DOCUMENTS AND NISM DISCOVERY (.7) |
| 01/12/06 Thu | Patangan, P 806251330 | 1.00 | 0.30 | 67.50 | | 0.40 | F | 1 | MATTER:*Committee and Case Administration*<br>TELEPHONE CONFERENCE WITH J. POST REGARDING NISM SETTLEMENT AND HEARING (.4); |
| | | | | | E, D | 0.30 | A | 2 | TELEPHONE CONFERENCE WITH M. COMMERFORD |
| | | | | | E | 0.30 | A | 3 | AND OFFICE CONFERENCE WITH J. MACDONALD REGARDING UPDATE ON NISM SETTLEMENT AND HEARING (.6) |
| 01/13/06 Fri | Patangan, P 806250465 | 0.70 | 0.40 | 90.00 | | 0.40 | F | 1 | MATTER:*Equity Committee Issues*<br>OFFICE CONFERENCE WITH J. MACDONALD REGARDING DISBANDMENT OF EQUITY COMMITTEE ISSUES (.4); |
| | | | | | | 0.30 | F | 2 | REVIEW CASE FILINGS AND DOCKET (.3) |
| 01/17/06 Tue | Macdonald, J 806251353 | 1.30 | 0.30 | 91.50 | | 0.10 | F | 1 | MATTER:*Committee and Case Administration*<br>REVIEW OF DOCKET (.1); |
| | | | | | | 0.30 | F | 2 | TELEPHONE CALLS AND E-MAILS WITH R. THAMES' OFFICE REGARDING POSTPONMENT OF DEPOSITION BY JEA (.3); |
| | | | | | | 0.40 | F | 3 | E-MAIL TO AND TELEPHONE CONFERENCE WITH J. MILTON REGARDING JEA DEPOSITION ISSUES (.4); |
| | | | | | | 0.20 | F | 4 | E-MAILS WITH C. JACKSON AND REVIEW OF 19 JAN AGENDA (.2); |
| | | | | | | 0.30 | F & | 5 | CONFERENCE WITH P. PATANGAN REGARDING NISM (.3) |
| 01/17/06 Tue | Patangan, P 806251331 | 0.50 | 0.30 | 67.50 | | 0.20 | F | 1 | MATTER:*Committee and Case Administration*<br>REVIEW NOTICE OF DEPOSITION OF NISM (.2); |
| | | | | | | 0.30 | F & | 2 | OFFICE CONFERENCES WITH J. MACDONALD REGARDING NISM (.3) |
| 01/18/06 Wed | Patangan, P 806250473 | 0.50 | 0.30 | 67.50 | | 0.20 | F | 1 | MATTER:*Equity Committee Issues*<br>REVIEW FILINGS BY EQUITY COMMITTEE REGARDING DISBANDMENT AND CERTIFICATE OF NECESSITY (.2), |
| | | | | | D | 0.30 | F | 2 | OFFICE CONFERENCE WITH J. MACDONALD (.3) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Akerman Senterfitt

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|-----|-----------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 01/19/06 Thu | Patangan, P 8062513732 | 1.20 | 0.70 | 173.25 | | 0.10 0.70 0.40 | F F F | MATTER:*Committee and Case Administration*<br>1  REVIEW FILINGS AND OMNIBUS AGENDA (.1);<br>2  OFFICE CONFERENCE WITH J. MACDONALD REGARDING COVERAGE OF HEARING AND REVIEW OF VARIOUS E-MAILS (.7);<br>3  TELEPHONE CONFERENCE WITH J. BUTLER REGARDING WINN DIXIE STATUS AND INQUIRY FROM SUPPLIER (.4) |
| 01/20/06 Fri | Patangan, P 8062513748 | 1.60 | 0.70 | 157.50 | | 0.90 0.70 | F F | MATTER:*Committee and Case Administration*<br>1  REVIEW DOCUMENTS FOR RELIEF STAY HEARING FILED BY SARRIA (.9),<br>2  OFFICE CONFERENCE WITH J. MACDONALD AND REVIEW DOCKET REGARDING SAME (.7) |
| 01/20/06 Fri | Patangan, P 8062520703 | 0.70 | 0.70 | 157.50 | | | | MATTER:*Investigation of Debtors*<br>1  OFFICE CONFERENCE WITH J. MACDONALD REGARDING INSURANCE RESERVES INVESTIGATION AND E-MAIL REGARDING COMMUNICATIONS WITH COMMITTEE FINANCIAL ADVISER |
| 01/23/06 Mon | Patangan, P 8062520710 | 1.00 | 0.34 | 76.50 | E, D E E | 0.34 0.33 0.33 | A A A | MATTER:*Investigation of Debtors*<br>1  OFFICE CONFERENCE WITH J. MACDONALD<br>2  AND TELEPHONE CALL TO D. HILTI REGARDING INSURANCE RESERVE ISSUE,<br>3  REVIEW OF CORRESPONDENCE RECORDS AND INQUIRY BY PERSONAL INJURY ATTORNEY (1.0) |
| 01/24/06 Tue | Patangan, P 8062513750 | 6.80 | 0.50 | 112.50 | | 6.00 0.50 0.30 | F F | MATTER:*Committee and Case Administration*<br>1  PREPARATION FOR AND ATTEND DEPOSITION OF PINES CARTER (6.0);<br>2  OFFICE CONFERENCE WITH J. MACDONALD AND E-MAIL TO M. COMERFORD REGARDING REPORT OF THE DEPOSITION OF PINES CARTER (.5);<br>3  E-MAIL TO C. JACKSON REGARDING DOCUMENTS (.3) |
| 01/25/06 Wed | Patangan, P 8062513755 | 0.50 | 0.30 | 67.50 | D | 0.20 0.30 | F F | MATTER:*Committee and Case Administration*<br>1  REVIEW CORRESPONDENCE FROM C. JACKSON REGARDING PINES CARTER (.2);<br>2  OFFICE CONFERENCE WITH J. MACDONALD AND FORWARD INFORMATION TO M. COMERFORD (.3) |
| 01/27/06 Fri | Patangan, P 8062520704 | 0.70 | 0.30 | 67.50 | D | 0.20 0.20 0.30 | F F F | MATTER:*Investigation of Debtors*<br>1  REVIEW DOCUMENTS REGARDING INSURANCE RESERVES (.2);<br>2  TELEPHONE CONFERENCE WITH B. KENNY (.2);<br>3  OFFICE CONFERENCE WITH J. MACDONALD REGARDING INSURANCE RESERVES (.3) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Akerman Senterfitt

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| | TOTAL OF ALL ENTRIES | | 13.49 | $3,065.00 | | | | |
| | TOTAL ENTRY COUNT: | 30 | | | | | | |
| | TOTAL TASK COUNT: | 30 | | | | | | |
| | TOTAL OF & ENTRIES | | 3.05 | $761.75 | | | | |
| | TOTAL ENTRY COUNT: | 6 | | | | | | |
| | TOTAL TASK COUNT: | 6 | | | | | | |

EXHIBIT F
INTRAOFFICE CONFERENCES
Akerman Senterfitt

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
INTRAOFFICE CONFERENCES

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Macdonald, J | 1.85 | 545.25 | 0.00 | 0.00 | 1.85 | 545.25 | 0.00 | 0.00 | 1.85 | 545.25 |
| Patangan, P | 11.44 | 2,481.75 | 0.40 | 76.00 | 11.84 | 2,557.75 | 0.20 | 38.00 | 11.64 | 2,519.75 |
| | 13.29 | $3,027.00 | 0.40 | $76.00 | 13.69 | $3,103.00 | 0.20 | $38.00 | 13.49 | $3,065.00 |

RANGE OF HOURS

RANGE OF FEES

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Macdonald, J | 1.35 | 396.75 | 0.00 | 0.00 | 1.35 | 396.75 | 0.00 | 0.00 | 1.35 | 396.75 |
| Patangan, P | 1.70 | 365.00 | 0.00 | 0.00 | 1.70 | 365.00 | 0.00 | 0.00 | 1.70 | 365.00 |
| | 3.05 | $761.75 | 0.00 | $0.00 | 3.05 | $761.75 | 0.00 | $0.00 | 3.05 | $761.75 |

RANGE OF HOURS

RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS

A       TASK HOURS ALLOCATED BY AUDITOR
F       FINAL BILL

EXHIBIT F
INTRAOFFICE CONFERENCES
Akerman Senterfitt

SUMMARY OF HOURS AND FEES BY MATTER FOR
INTRAOFFICE CONFERENCES

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Committee and Case Administration | 7.45 | 1,821.00 | 0.00 | 0.00 | 7.45 | 1,821.00 | 0.00 | 0.00 | 7.45 | 1,821.00 |
| Equity Committee Issues | 4.50 | 904.50 | 0.40 | 76.00 | 4.90 | 980.50 | 0.20 | 38.00 | 4.70 | 942.50 |
| Investigation of Debtors | 1.34 | 301.50 | 0.00 | 0.00 | 1.34 | 301.50 | 0.00 | 0.00 | 1.34 | 301.50 |
| | 13.29 | $3,027.00 | 0.40 | $76.00 | 13.69 | $3,103.00 | 0.20 | $38.00 | 13.49 | $3,065.00 |

RANGE OF HOURS
RANGE OF FEES

SUMMARY OF HOURS AND FEES BY MATTER FOR
INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Committee and Case Administration | 2.55 | 666.75 | 0.00 | 0.00 | 2.55 | 666.75 | 0.00 | 0.00 | 2.55 | 666.75 |
| Equity Committee Issues | 0.50 | 95.00 | 0.00 | 0.00 | 0.50 | 95.00 | 0.00 | 0.00 | 0.50 | 95.00 |
| Investigation of Debtors | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 3.05 | $761.75 | 0.00 | $0.00 | 3.05 | $761.75 | 0.00 | $0.00 | 3.05 | $761.75 |

RANGE OF HOURS
RANGE OF FEES

(~) REASONS FOR TASK HOUR ASSIGNMENTS
A       TASK HOURS ALLOCATED BY AUDITOR
F       FINAL BILL

EXHIBIT G
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
Akerman Senterfitt

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Brown, J | 0.20 | 40.00 |
| Curry, R | 1.40 | 385.00 |
| | 1.60 | $425.00 |

EXHIBIT G
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
Akerman Senterfitt

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Brown, J | 10/17/05 | 0.10 | 0.10 | 20.00 | | | | MATTER: *Committee and Case Administration* |
| | Mon    8040724 / 196 | | | | | | 1 | TELEPHONE CONFERENCE WITH ATTORNEY BURNETT REGARDING LEASE REJECTION CLAIMS. |
| | 10/24/05 | 0.10 | 0.10 | 20.00 | | 0.10 | F | MATTER: *Committee and Case Administration* |
| | Mon    8040724 / 205 | | | | | | 1 | TELEPHONE CONFERENCE WITH MS. RITA THADEN REGARDING FILING CLAIM (.1). |
| | | | 0.20 | 40.00 | | | | |
| | NUMBER OF ENTRIES: | 2 | | | | | | |
| Curry, R | 12/05/05 | 0.80 | 0.80 | 220.00 | | 0.10 | F | MATTER: *Committee and Case Administration* |
| | Mon    8052579 / 80 | | | | | | 1 | REVIEW E-MAIL FROM ATTORNEY REGARDING RECOVERY OF LEGAL FEES PAID BY WINN-DIXIE IN WORKERS' COMPENSATION CASES (.1); |
| | | | | | I | 0.10 | F | 2 | REVIEW FLORIDA STATUTE CITED BY ATTORNEY REGARDING APPROVAL OF FEES (.1); |
| | | | | | I | 0.50 | F | 3 | RESEARCH REGARDING APPLICABILITY OF STATUTE TO DEFENSE COUNSEL (.5); |
| | | | | | | 0.10 | F | 4 | PREPARE E-MAIL TO J. MACDONALD WITH PRELIMINARY FINDINGS (.1). |
| | 12/06/05 | 0.60 | 0.60 | 165.00 | | 0.20 | F | MATTER: *Committee and Case Administration* |
| | Tue    8052579 / 81 | | | | | | 1 | TELEPHONE CONFERENCE WITH M. QUINTANA REGARDING APPROVAL OF LEGAL FEES FOR DEFENSE COUNSEL IN WORKER'S COMPENSATION CASE (.2); |
| | | | | | I | 0.10 | F | 2 | REVIEW FLORIDA STATUTE REQUIRING APPROVAL OF LEGAL FEES FOR CLAIMANT'S ATTORNEYS (.1); |
| | | | | | I | 0.30 | F | 3 | PREPARE MEMORANDUM TO J. MACDONALD SUMMARIZING RESEARCH (.3). |
| | | | 1.40 | 385.00 | | | | |
| | NUMBER OF ENTRIES: | 2 | | | | | | |
| | | | 1.60 | $425.00 | | | | |
| Total Number of Entries: | 4 | | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT G
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
Akerman Senterfitt

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Brown, J | 0.20 | 40.00 | 0.00 | 0.00 | 0.20 | 40.00 | 0.00 | 0.00 | 0.20 | 40.00 |
| Curry, R | 1.40 | 385.00 | 0.00 | 0.00 | 1.40 | 385.00 | 0.00 | 0.00 | 1.40 | 385.00 |
| | 1.60 | $425.00 | 0.00 | $0.00 | 1.60 | $425.00 | 0.00 | $0.00 | 1.60 | $425.00 |

RANGE OF HOURS

RANGE OF FEES

SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Committee and Case Administration | 1.60 | 425.00 | 0.00 | 0.00 | 1.60 | 425.00 | 0.00 | 0.00 | 1.60 | 425.00 |
| | 1.60 | $425.00 | 0.00 | $0.00 | 1.60 | $425.00 | 0.00 | $0.00 | 1.60 | $425.00 |

RANGE OF HOURS

RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS
A       TASK HOURS ALLOCATED BY AUDITOR
F       FINAL BILL

EXHIBIT H
ADMINISTRATIVE AND CLERICAL ACTIVITIES
Akerman Senterfitt

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Meehan, J | 26.60 | 3,366.00 |
| | 26.60 | $3,366.00 |

EXHIBIT H
ADMINISTRATIVE AND CLERICAL ACTIVITIES
Akerman Senterfitt

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 10/05/05 Wed | Meehan, J 8040724/180 | 2.00 | 2.00 | 240.00 | | | 1 | MATTER:Committee and Case Administration REVISE PLEADING INDEX AND FILE INDEX |
| 10/06/05 Thu | Meehan, J 8040724/183 | 0.90 | 0.90 | 108.00 | | | 1 | MATTER:Committee and Case Administration REVISE FILE INDEX AND PLEADING INDEX |
| 10/07/05 Fri | Meehan, J 8040724/184 | 0.50 | 0.50 | 60.00 | | 0.50 | F 1 | MATTER:Committee and Case Administration REVIEW FILE INDEX (.5) |
| 10/13/05 Thu | Meehan, J 8040724/190 | 0.20 | 0.20 | 24.00 | | 0.20 | F 1 | MATTER:Committee and Case Administration REVISE FILE INDEX (.2) |
| 10/17/05 Mon | Meehan, J 8040724/195 | 1.60 | 1.60 | 192.00 | | | 1 | MATTER:Committee and Case Administration REVISE FILE INDEX AND PLEADING INDEX |
| 10/21/05 Fri | Meehan, J 8040724/203 | 2.10 | 1.10 | 132.00 | | 0.60 0.50 1.00 | F 1 F 2 F 3 | MATTER:Committee and Case Administration REVISE PLEADING INDEX (.6); REVISE FILE INDEX (.5); PREPARE NOTEBOOK FOR HEARING ON MOTION FOR CLARIFICATION OF LETTER RULING DATED OCTOBER 14, 2005 (1.0) |
| 10/24/05 Mon | Meehan, J 8040724/204 | 0.60 | 0.60 | 72.00 | | 0.60 | F 1 | MATTER:Committee and Case Administration REVISE FILE INDEX AND PLEADING INDEX (.6) |
| 10/27/05 Thu | Meehan, J 8040724/208 | 0.70 | 0.70 | 84.00 | | 0.70 | F 1 | MATTER:Committee and Case Administration REVISE FILE INDEX AND PLEADING INDEX (.7) |
| 10/31/05 Mon | Meehan, J 8040724/209 | 1.60 | 1.60 | 192.00 | | | 1 | MATTER:Committee and Case Administration REVIEW FILE INDEX AND PLEADING INDEX |
| 11/02/05 Wed | Meehan, J 8044585/127 | 0.80 | 0.80 | 104.00 | | 0.80 | F 1 | MATTER:Committee and Case Administration REVISE PLEADING INDEX AND FILE INDEX (.8) |
| 11/03/05 Thu | Meehan, J 8044585/129 | 0.40 | 0.40 | 52.00 | | | 1 | MATTER:Committee and Case Administration REVISE FILE INDEX |
| 11/07/05 Mon | Meehan, J 8044585/133 | 0.60 | 0.60 | 78.00 | | 0.60 | F 1 | MATTER:Committee and Case Administration REVISE FILE INDEX AND PLEADING INDEX (.60) |

~ See the last page of exhibit for explanation

EXHIBIT H
ADMINISTRATIVE AND CLERICAL ACTIVITIES
Akerman Senterfitt

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 11/10/05 Thu | Meehan, J 8044585/141 | 4.00 | 0.40 | 52.00 | | 0.40 | F | 1 | MATTER: Committee and Case Administration DRAFT PROPOSED ORDER, UNDER 11 U.S.C. SECTIONS 331, GRANTING FIRST APPLICATION OF AKERMAN SENTERFITT, CO-COUNSEL TO OFFICIAL COMMITTEE OF UNSECURED CREDITORS, FOR INTERIM ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND FOR REIMBURSEMENT OF EXPENSES INCURRED DURING PERIOD FROM APRIL 22, 2005, THROUGH AND INCLUDING SEPTEMBER 30, 2005 (.4): |
| | | | | | | 3.20 | F | 2 | REVISE AKERMAN SENTERFITT'S FEE APPLICATION (3.2): |
| | | | | | | 0.40 | F | 3 | REVISE PLEADING INDEX (.4) |
| 11/14/05 Mon | Meehan, J 8044585/148 | 0.80 | 0.80 | 104.00 | | | | 1 | MATTER: Committee and Case Administration REVISE PLEADING INDEX AND FILE INDEX |
| 11/22/05 Tue | Meehan, J 8044585/157 | 0.30 | 0.30 | 39.00 | | 0.30 | F | 1 | MATTER: Committee and Case Administration REVISE FILE INDEX (.3) |
| 11/23/05 Wed | Meehan, J 8044585/158 | 0.40 | 0.40 | 52.00 | | 0.40 | F | 1 | MATTER: Committee and Case Administration REVISE FILE INDEX (.4) |
| 12/09/05 Fri | Meehan, J 8052579/88 | 1.80 | 1.80 | 234.00 | | 1.80 | F | 1 | MATTER: Committee and Case Administration REVISE FILE INDEX AND PLEADING INDEX (1.8) |
| 12/12/05 Mon | Meehan, J 8052579/89 | 1.20 | 1.20 | 156.00 | | 1.20 | F | 1 | MATTER: Committee and Case Administration REVISE FILE INDEX AND PLEADING INDEX (1.2) |
| 12/22/05 Thu | Meehan, J 8052579/98 | 1.20 | 1.20 | 156.00 | | 1.20 | F | 1 | MATTER: Committee and Case Administration REVISE FILE INDEX (1.2) |
| 01/05/06 Thu | Meehan, J 8062513/56 | 2.80 | 2.80 | 364.00 | | 2.80 | F | 1 | MATTER: Committee and Case Administration REVISE PLEADING INDEX AND FILE INDEX, GENERAL FILE MAINTENANCE (2.8) |
| 01/09/06 Mon | Meehan, J 8062513/12 | 1.10 | 0.80 | 104.00 | | 0.30 | F | 1 | MATTER: Committee and Case Administration COORDINATE ELECTRONIC FILING OF JOINDER OF OFFICIAL COMMITTEE OF UNSECURED CREDITORS TO DEBTORS' OBJECTION TO NATIONAL IN STORE MARKETING, LLC'S MOTION TO ALLOW CLAIM AS AMENDED CLAIM OR TO ALLOW LATE FILED CLAIM (.3): |
| | | | | | | 0.80 | F | 2 | REVISE PLEADING INDEX (.8) |
| 01/11/06 Wed | Meehan, J 8062513/57 | 2.10 | 2.10 | 273.00 | | 0.80 | F | 1 | MATTER: Committee and Case Administration REVISE FILE INDEX AND PLEADING INDEX (.8) |
| | | | | | | 1.30 | F | 2 | UPDATE RETAINED DOCUMENT BASE (1.3) |

~ See the last page of exhibit for explanation

EXHIBIT H
ADMINISTRATIVE AND CLERICAL ACTIVITIES
Akerman Senterfitt

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 01/18/06 Wed | Meehan, J 806251360 | 0.70 | 0.70 | 91.00 | | 0.70 | F | 1 | MATTER: Committee and Case Administration REVISE PLEADING INDEX (.7) |
| 01/23/06 Mon | Meehan, J 806251336 | 0.30 | 0.20 | 26.00 | | 0.10 0.20 | F F | 1 2 | MATTER: Committee and Case Administration E-MAIL TO PARTICIPANTS OF TELEPHONIC CONFERENCE CALL WITH JUDGE FUNK (.1); REVISE SPREADSHEET (.2) |
| 01/23/06 Mon | Meehan, J 806251359 | 0.40 | 0.40 | 52.00 | | 0.40 | F | 1 | MATTER: Committee and Case Administration FILE MAINTENANCE (.4) |
| 01/25/06 Wed | Meehan, J 806251338 | 0.80 | 0.80 | 104.00 | | 0.80 | F | 1 | MATTER: Committee and Case Administration REVISE FILE INDEX AND PLEADING INDEX (.8) |
| 01/27/06 Fri | Meehan, J 806251339 | 3.10 | 0.40 | 52.00 | | 1.20 0.40 1.50 | F F F | 1 2 3 | MATTER: Committee and Case Administration DRAFT LETTER TO M. SHADBURN AND LIMITED RECIPIENTS ENCLOSING OBJECTION OF OFFICIAL COMMITTEE OF UNSECURED CREDITORS TO AD HOC EQUITY COMMITTEE'S (I) MOTION TO SET ASIDE UNITED STATES TRUSTEES NOTICE OF DISBANDMENT OF EQUITY SECURITY HOLDERS COMMITTEE AND (II) MOTION FOR APPOINTMENT OF EQUITY SECURITY HOLDERS NUNC PRO TUNC TO JANUARY 11, 2006 (1.2); HAND DELIVERY SEALED PLEADING TO M. SHADBURN AT BANKRUPTCY COURT (.4); COORDINATE SERVICE OF OBJECTION OF OFFICIAL COMMITTEE OF UNSECURED CREDITORS TO AD HOC EQUITY COMMITTEE'S (I) MOTION TO SET ASIDE UNITED STATES TRUSTEES NOTICE OF DISBANDMENT OF EQUITY SECURITY HOLDERS COMMITTEE AND (II) MOTION FOR APPOINTMENT OF EQUITY SECURITY HOLDERS NUNC PRO TUNC TO JANUARY 11, 2006 (1.5) |
| 01/27/06 Fri | Meehan, J 806251340 | 0.60 | 0.60 | 78.00 | | 0.60 | F | 1 | MATTER: Committee and Case Administration REVISE PLEADING INDEX AND FILE INDEX (.6) |
| 01/30/06 Mon | Meehan, J 806251342 | 0.70 | 0.70 | 91.00 | | 0.70 | F | 1 | MATTER: Committee and Case Administration REVISE PLEADING INDEX (.7) |
| | | | 26.60 | $3,366.00 | | | | | |

Total
Number of Entries:    29

~ See the last page of exhibit for explanation

EXHIBIT H
ADMINISTRATIVE AND CLERICAL ACTIVITIES
Akerman Senterfitt

## SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Meehan, J | 26.60 | 3,366.00 | 0.00 | 0.00 | 26.60 | 3,366.00 | 0.00 | 0.00 | 26.60 | 3,366.00 |
| | 26.60 | $3,366.00 | 0.00 | $0.00 | 26.60 | $3,366.00 | 0.00 | $0.00 | 26.60 | $3,366.00 |

RANGE OF HOURS

RANGE OF FEES

## SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Committee and Case Administration | 26.60 | 3,366.00 | 0.00 | 0.00 | 26.60 | 3,366.00 | 0.00 | 0.00 | 26.60 | 3,366.00 |
| | 26.60 | $3,366.00 | 0.00 | $0.00 | 26.60 | $3,366.00 | 0.00 | $0.00 | 26.60 | $3,366.00 |

RANGE OF HOURS

RANGE OF FEES

(–) REASONS FOR TASK HOUR ASSIGNMENTS
A       TASK HOURS ALLOCATED BY AUDITOR
F       FINAL BILL

EXHIBIT I
LEGAL RESEARCH
Akerman Senterfitt

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|------------|----------------|---------------|
| Curry, R | 1.00 | 275.00 |
| Macdonald, J | 0.70 | 199.50 |
| | 1.70 | $474.50 |

EXHIBIT I  PAGE 1 of 3

EXHIBIT I
LEGAL RESEARCH
Akerman Senterfitt

| | | | INFORMATIONAL | | | | | |
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER: Equity Committee Issues |
| 10/04/05 | Macdonald, J | 1.10 | 0.70 | 199.50 | | 0.10 | F | 1 TELEPHONE CONFERENCE WITH J. MCCONNELL REGARDING STATEMENT FROM R. EHSTER (.1); |
| Tue | 8040720/215 | | | | | 0.70 | F | 2 REVIEW OF CASE LAW CITED BY EQUITY COMMITTEE, DEBTOR (.7); |
| | | | | | | 0.30 | F | 3 E-MAILS WITH R. WINTER AND TELEPHONE CONFERENCE WITH R. WINTER REGARDING ANTICIPATED TIMING ON JUDGE FUNK'S DECISION ON DISPOSITIVE MOTIONS (.3) |
| | | | | | | | | |
| | | | | | | | | MATTER: Committee and Case Administration |
| 12/05/05 | Curry, R | 0.80 | 0.60 | 165.00 | G | 0.10 | F | 1 REVIEW E-MAIL FROM ATTORNEY REGARDING RECOVERY OF LEGAL FEES PAID BY WINN-DIXIE IN WORKERS' COMPENSATION CASES (.1); |
| Mon | 8052579/80 | | | | G | 0.10 | F | 2 REVIEW FLORIDA STATUTE CITED BY ATTORNEY REGARDING APPROVAL OF FEES (.1); |
| | | | | | G | 0.50 | F | 3 RESEARCH REGARDING APPLICABILITY OF STATUTE TO DEFENSE COUNSEL (.5); |
| | | | | | G | 0.10 | F | 4 PREPARE E-MAIL TO J. MACDONALD WITH PRELIMINARY FINDINGS (.1). |
| | | | | | | | | |
| | | | | | | | | MATTER: Committee and Case Administration |
| 12/06/05 | Curry, R | 0.60 | 0.40 | 110.00 | G | 0.20 | F | 1 TELEPHONE CONFERENCE WITH M. QUINTANA REGARDING APPROVAL OF LEGAL FEES FOR DEFENSE COUNSEL IN WORKER'S COMPENSATION CASE (.2); |
| Tue | 8052579/81 | | | | G | 0.10 | F | 2 REVIEW FLORIDA STATUTE REQUIRING APPROVAL OF LEGAL FEES FOR CLAIMANT'S ATTORNEYS (.1); |
| | | | | | G | 0.30 | F | 3 PREPARE MEMORANDUM TO J. MACDONALD SUMMARIZING RESEARCH (.3). |
| | | | 1.70 | $474.50 | | | | |

Total
Number of Entries:        3

~ See the last page of exhibit for explanation

EXHIBIT I  PAGE 2 of 3

EXHIBIT I
LEGAL RESEARCH
Akerman Senterfitt

## SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Curry, R | 1.00 | 275.00 | 0.00 | 0.00 | 1.00 | 275.00 | 0.00 | 0.00 | 1.00 | 275.00 |
| Macdonald, J | 0.70 | 199.50 | 0.00 | 0.00 | 0.70 | 199.50 | 0.00 | 0.00 | 0.70 | 199.50 |
| | 1.70 | $474.50 | 0.00 | $0.00 | 1.70 | $474.50 | 0.00 | $0.00 | 1.70 | $474.50 |

RANGE OF HOURS

RANGE OF FEES

## SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Committee and Case Administration | 1.00 | 275.00 | 0.00 | 0.00 | 1.00 | 275.00 | 0.00 | 0.00 | 1.00 | 275.00 |
| Equity Committee Issues | 0.70 | 199.50 | 0.00 | 0.00 | 0.70 | 199.50 | 0.00 | 0.00 | 0.70 | 199.50 |
| | 1.70 | $474.50 | 0.00 | $0.00 | 1.70 | $474.50 | 0.00 | $0.00 | 1.70 | $474.50 |

RANGE OF HOURS

RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS

A       TASK HOURS ALLOCATED BY AUDITOR

F       FINAL BILL

EXHIBIT I  PAGE 3 of 3

EXHIBIT J-1
AKERMAN SENTERFITT RETENTION AND COMPENSATION
Akerman Senterfitt

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Macdonald, J | 10.90 | 3,310.50 |
| Meehan, J | 10.40 | 1,347.00 |
| Patangan, P | 20.30 | 4,872.00 |
| | 41.60 | $9,529.50 |

EXHIBIT J-1
AKERMAN SENTERFITT RETENTION AND COMPENSATION
Akerman Senterfitt

| | | | INFORMATIONAL | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
| 10/10/05 Mon | Macdonald, J 8040724/186 | 0.40 | 0.20 | 57.00 | | 0.10 0.10 0.20 | F F F | 1 2 3 | MATTER: Committee and Case Administration REVIEW OF DOCKET (.1); REVIEW OF 14 OCT PRELIMINARY AGENDA (.1); CONFERENCE WITH J. MEEHAN REGARDING FEE APPLICATIONS (.2) |
| 10/12/05 Wed | Macdonald, J 8040724/189 | 0.30 | 0.20 | 57.00 | | 0.10 0.20 | F F | 1 2 | MATTER: Committee and Case Administration REVIEW OF DOCKET (.1); REVIEW OF J. CASTLE E-MAILS REGARDING FEE EXAMINER SELECTION (.2) |
| 10/14/05 Fri | Macdonald, J 8040724/193 | 0.40 | 0.30 | 85.50 | | 0.10 0.30 | F F | 1 2 | MATTER: Committee and Case Administration REVIEW OF DOCKET (.1); LETTER TO S. BUSEY REGARDING STATUS OF PAYMENT ON MONTHLY STATEMENTS (.3) |
| 10/14/05 Fri | Meehan, J 8040724/192 | 0.50 | 0.50 | 60.00 | | 0.30 0.20 | F F | 1 2 | MATTER: Committee and Case Administration DRAFT SPREADSHEET SUMMARIZING BILLING MATTERS AND FEES/COSTS (.3); DRAFT MONTHLY BILLING LETTER (.2) |
| 11/08/05 Tue | Macdonald, J 8044585/136 | 0.90 | 0.80 | 244.00 | | 0.10 0.80 | F F | 1 2 | MATTER: Committee and Case Administration REVIEW OF DOCKET (.1); PREPARATION OF FIRST INTERIM FEE APPLICATION (.8) |
| 11/08/05 Tue | Meehan, J 8044585/135 | 2.00 | 2.00 | 260.00 | | 1.20 0.80 | F F | 1 2 | MATTER: Committee and Case Administration DRAFT SUMMARY TABLE OF SERVICE RENDERED DURING AKERMAN SENTERFITT'S FIRST INTERIM COMPENSATION PERIOD (1.2); DRAFT SPREADSHEET OF ATTORNEYS/POSITION AND DATE ADMITTED/HOURLY RATE/TOTAL HOURS (.8) |
| 11/08/05 Tue | Patangan, P 8044585/137 | 3.80 | 3.80 | 912.00 | | 3.80 | F | 1 | MATTER: Committee and Case Administration WORK ON FIRST INTERIM FEE APPLICATION (3.8) |
| 11/09/05 Wed | Macdonald, J 8044585/139 | 1.10 | 1.00 | 305.00 | | 0.10 1.00 | F F | 1 2 | MATTER: Committee and Case Administration REVIEW OF DOCKET (.1); EDIT AND REVISE FIRST INTERIM APPLICATION FOR ALLOWANCE OF COMPENSATION (1.0) |
| 11/09/05 Wed | Meehan, J 8044585/138 | 1.10 | 0.90 | 117.00 | | 0.30 0.60 0.20 | F F F | 1 2 3 | MATTER: Committee and Case Administration REVISE SUMMARY TABLE OF SERVICES RENDERED DURING AKERMAN SENTERFITT'S FIRST INTERIM COMPENSATION PERIOD (.3); DRAFT SUMMARY TABLE OF DISBURSEMENTS BILLED DURING AKERMAN SENTERFITT'S FIRST INTERIM COMPENSATION PERIOD (.6); DRAFT NOTICE OF FILING MILBANK APPLICATION (.2) |

~ See the last page of exhibit for explanation

EXHIBIT J-1
AKERMAN SENTERFITT RETENTION AND COMPENSATION
Akerman Senterfitt

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 11/09/05 Wed | Patangan, P 8044585/140 | 7.00 | 7.00 | 1,680.00 | | 7.00 | F | 1 | MATTER: Committee and Case Administration<br>WORK ON FIRST INTERIM FEE APPLICATION, EXHIBITS AND REVISIONS TO APPLICATION (7.0) |
| 11/10/05 Thu | Macdonald, J 8044585/142 | 1.80 | 1.30 | 396.50 | | 1.20 | F | 1 | MATTER: Committee and Case Administration<br>REVISIONS TO FIRST INTERIM COMPENSATION APPLICATION (1.2): |
| | | | | | | 0.10 | F | 2 | REVIEW OF DOCKET (.1): |
| | | | | | | 0.40 | F | 3 | TELEPHONE CALLS AND E-MAILS WITH M. COMERFORD REGARDING COORDINATION OF APPLICATION FILINGS (.4): |
| | | | | | | 0.10 | F | 4 | E-MAIL TO M. BARR REGARDING FEE APPLICATIONS (.1) |
| 11/10/05 Thu | Meehan, J 8044585/141 | 4.00 | 3.60 | 468.00 | | 0.40 | F | 1 | MATTER: Committee and Case Administration<br>DRAFT PROPOSED ORDER, UNDER 11 U.S.C. SECTIONS 331, GRANTING FIRST APPLICATION OF AKERMAN SENTERFITT, CO-COUNSEL TO OFFICIAL COMMITTEE OF UNSECURED CREDITORS, FOR INTERIM ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND FOR REIMBURSEMENT OF EXPENSES INCURRED DURING PERIOD FROM APRIL 22, 2005, THROUGH AND INCLUDING SEPTEMBER 30, 2005 (.4): |
| | | | | | | 3.20 | F | 2 | REVISE AKERMAN SENTERFITT'S FEE APPLICATION (3.2): |
| | | | | | H | 0.40 | F | 3 | REVISE PLEADING INDEX (.4) |
| 11/10/05 Thu | Patangan, P 8044585/143 | 5.00 | 5.00 | 1,200.00 | | 5.00 | F | 1 | MATTER: Committee and Case Administration<br>PREPARATION OF APPLICTAION FOR FIRST INTERIM FEES, PREPARATION OF PROPOSED ORDER (5.0) |
| 11/11/05 Fri | Macdonald, J 8044585/145 | 2.00 | 1.60 | 488.00 | | 1.00 | F | 1 | MATTER: Committee and Case Administration<br>REVISIONS TO FIRST INTERIM FEE APPLICATION (1.0): |
| | | | | | | 0.10 | F | 2 | REVIEW OF DOCKET (.1): |
| | | | | | | 0.60 | F | 3 | REVIEW OF U.S. TRUSTEE'S APPLICATION TO EMPLOY STUART, MAUE, ET AL. AS FEE EXAMINERS (.6): |
| | | | | | | 0.30 | F | 4 | REVIEW OF EQUITY COMMITTEE OBJECTIONS TO PREMIUM FINANCE AGREEMENT AND 2004 PROPERTY INSURANCE SETTLEMENT (.3) |
| 11/11/05 Fri | Patangan, P 8044585/146 | 4.50 | 4.50 | 1,080.00 | | 4.50 | F | 1 | MATTER: Committee and Case Administration<br>FURTHER WORK ON FIRST INTERIM FEE APPLICATION AND OTHER COMMITTEE PROFESSIONALS APPLICATIONS (4.5) |
| 11/17/05 Thu | Meehan, J 8044585/150 | 0.20 | 0.20 | 26.00 | | 0.20 | F | 1 | MATTER: Committee and Case Administration<br>DRAFT MONTHLY BILLING LETTER (.2) |

~ See the last page of exhibit for explanation

EXHIBIT J-1
AKERMAN SENTERFITT RETENTION AND COMPENSATION
Akerman Senterfitt

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: Equity Committee Issues |
| 11/30/05 | Macdonald, J | 2.50 | 1.90 | 579.50 | | 0.50 | F | 1 | REVIEW PROPOSED ORDERS ON EQUITY COMMITTEE PROFESSIONAL RETENTION APPLICATIONS (.5); |
| Wed | 8044561/175 | | | | | 0.10 | F | 2 | TELEPHONE CONFERENCE WITH S. WIRTH REGARDING STATUS OF DISBANDMENT ISSUES (.1); |
| | | | | | | 0.30 | F | 3 | TELEPHONE CALLS WITH M. COMERFORD AND M. BARR REGARDING PREPARATIONS FOR HEARING ON EQUITY COMMITTEE PROFESSIONAL RETENTION APPLICATIONS (.3); |
| | | | | | | 1.10 | F | 4 | PREPARATION OF SUMMARY MEMORANDUM TO COMMITTEE REGARDING POSITIONS AND ARGUMENTS ON OBJECTIONS TO APPLICATIONS FOR RETENTION (1.1); |
| | | | | | | 0.50 | F | 5 | E-MAILS WITH M. COMERFORD AND REVISION OF MEMORANDUM TO COMMITTEE ON JEFFERIES APPLICATION (.5) |
| | | | | | | | | | MATTER: Committee and Case Administration |
| 11/30/05 | Macdonald, J | 0.50 | 0.30 | 91.50 | | 0.10 | F | 1 | REVIEW OF DOCKET (.1); |
| Wed | 8044585/163 | | | | | 0.10 | F | 2 | REVIEW PROPOSED ORDER ON INTERIM FEE APPLICATIONS (.1); |
| | | | | | | 0.20 | F | 3 | PREPARATION FOR HEARING ON FEE APPLICATIONS (.2); |
| | | | | | | 0.10 | F | 4 | TELEPHONE CONFERENCE WITH M. COMERFORD REGARDING ISSUES ON OMNIBUS HEARING (.1) |
| | | | | | | | | | MATTER: Committee and Case Administration |
| 12/01/05 | Macdonald, J | 2.30 | 2.30 | 701.50 | | | | 1 | PREPARATION FOR AND ATTENDANCE OF OMNIBUS HEARING ON FEE APPLICATIONS, APPLICATION FOR RETENTION OF EQUITY COMMITTEE PROFESSIONALS |
| Thu | 8052579/85 | | | | | | | | |
| | | | | | | | | | MATTER: Committee and Case Administration |
| 12/01/05 | Meehan, J | 0.40 | 0.40 | 52.00 | | | | 1 | REVISE FEES/COSTS SPREADSHEET |
| Thu | 8052579/82 | | | | | | | | |
| | | | | | | | | | MATTER: Committee and Case Administration |
| 12/08/05 | Macdonald, J | 0.30 | 0.20 | 61.00 | | 0.10 | F | 1 | REVIEW OF DOCKET (.1); |
| Thu | 8052579/103 | | | | | 0.20 | F | 2 | REVIEW OF FEE EXAMINER ORDER (.2) |
| | | | | | | | | | MATTER: Committee and Case Administration |
| 12/14/05 | Meehan, J | 1.70 | 0.70 | 91.00 | | 0.30 | F | 1 | REVIEW ORDER APPOINTING FEE EXAMINER (.3); |
| Wed | 8052579/94 | | | | | 0.30 | F | 2 | TELEPHONE CONFERENCES WITH IT AND ACCOUNTING DEPARTMENTS REGARDING ELECTRONIC BILLING FORMAT (.3); |
| | | | | | | 1.00 | F | 3 | PREPARE NOTEBOOK FOR OMNIBUS HEARING ON DECEMBER 15, 2005 (1.0); |
| | | | | | | 0.10 | F | 4 | REVISE BILLING LETTER (.1) |
| | | | | | | | | | MATTER: Committee and Case Administration |
| 12/15/05 | Meehan, J | 1.80 | 1.40 | 182.00 | | 0.40 | F | 1 | REVISE NOTEBOOK FOR OMNIBUS HEARING (.4); |
| Thu | 8052579/95 | | | | | 0.30 | F | 2 | REVISE LETTER TO LINDA K. COOPER (.3); |
| | | | | | | 0.30 | F | 3 | GATHER DOCUMENTS TO BE SENT TO MS. COOPER (.3); |
| | | | | | | 0.20 | F | 4 | REVISE MONTHLY BILLING LETTER (.2); |
| | | | | | | 0.60 | F | 5 | COORDINATE SERVICE OF MONTHLY BILLING STATEMENTS (.6) |

~ See the last page of exhibit for explanation

EXHIBIT J-1
AKERMAN SENTERFITT RETENTION AND COMPENSATION
Akerman Senterfitt

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|--|------------|------------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: Examiner |
| 01/06/06 | Macdonald, J | 0.50 | 0.50 | 152.50 | | 0.30 | F | 1 | REVIEW OF DEBTOR'S RESPONSE TO MOTION TO APPOINT EXAMINER (.3); |
| Fri | 8061413'78 | | | | | 0.20 | F | 2 | E-MAILS WITH M. BARR REGARDING DEBTOR'S RESPONSE AND JOINDER BY COMMITTEE (.2) |
| | | | | | | | | | MATTER: Committee and Case Administration |
| 01/10/06 | Meehan, J | 0.70 | 0.70 | 91.00 | | 0.70 | F | 1 | DRAFT MONTHLY BILLING LETTER AND COORDINATE SERVICE OF SAME (.7) |
| Tue | 8062513'17 | | | | | | | | |
| | | | | | | | | | MATTER: Equity Committee Issues |
| 01/23/06 | Macdonald, J | 2.10 | 0.30 | 91.50 | | 0.40 | F | 1 | MULTIPLE TELEPHONE CALLS AND E-MAILS WITH COUNSEL FOR CONFIDENTIAL GROUP REGARDING COORDINATION OF STATUS CONFERENCE (.4); |
| Mon | 8062504'75 | | | | D | 0.70 | F | 2 | PARTICIPATION IN TELEPHONE STATUS CONFERENCE ON EQUITY COMMITTEE'S OBJECTION/MOTION (.7); |
| | | | | | | 0.40 | F | 3 | TELEPHONE CALLS WITH B. COX AND E. ESCAMILLA REGARDING BRIEFING REQUESTS FOLLOWING STATUS CONFERENCE (.4); |
| | | | | | | 0.30 | F | 4 | REVIEW E-MAILS OF E. ESCAMILLA AND S. HILL REGARDING BRIEFING OF ISSUES (.3); |
| | | | | | | 0.30 | F | 5 | E-MAILS WITH M. BARR REGARDING JUDGE FUNK'S COMMENTS ON EXAMINER (.3) |
| | | | 41.60 | $9,529.50 | | | | | |

Total
Number of Entries:        26

~ See the last page of exhibit for explanation

EXHIBIT J-1
AKERMAN SENTERFITT RETENTION AND COMPENSATION
Akerman Senterfitt

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Macdonald, J | 10.90 | 3,310.50 | 0.00 | 0.00 | 10.90 | 3,310.50 | 0.00 | 0.00 | 10.90 | 3,310.50 |
| Meehan, J | 10.40 | 1,347.00 | 0.00 | 0.00 | 10.40 | 1,347.00 | 0.00 | 0.00 | 10.40 | 1,347.00 |
| Patangan, P | 20.30 | 4,872.00 | 0.00 | 0.00 | 20.30 | 4,872.00 | 0.00 | 0.00 | 20.30 | 4,872.00 |
| | 41.60 | $9,529.50 | 0.00 | $0.00 | 41.60 | $9,529.50 | 0.00 | $0.00 | 41.60 | $9,529.50 |

RANGE OF HOURS

RANGE OF FEES

SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Committee and Case Administration | 38.90 | 8,706.00 | 0.00 | 0.00 | 38.90 | 8,706.00 | 0.00 | 0.00 | 38.90 | 8,706.00 |
| Equity Committee Issues | 2.20 | 671.00 | 0.00 | 0.00 | 2.20 | 671.00 | 0.00 | 0.00 | 2.20 | 671.00 |
| Examiner | 0.50 | 152.50 | 0.00 | 0.00 | 0.50 | 152.50 | 0.00 | 0.00 | 0.50 | 152.50 |
| | 41.60 | $9,529.50 | 0.00 | $0.00 | 41.60 | $9,529.50 | 0.00 | $0.00 | 41.60 | $9,529.50 |

RANGE OF HOURS

RANGE OF FEES

(–) REASONS FOR TASK HOUR ASSIGNMENTS

A        TASK HOURS ALLOCATED BY AUDITOR

F        FINAL BILL

EXHIBIT J-2
OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION
Akerman Senterfitt

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Macdonald, J | 10.35 | 3,109.75 |
| Meehan, J | 5.10 | 661.00 |
| Patangan, P | 0.50 | 95.00 |
| | 15.95 | $3,865.75 |

EXHIBIT J-2
OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION
Akerman Senterfitt

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|--|-----------|------------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 10/03/05 Mon | Macdonald, J 8040724/176 | 2.80 | 1.35 | 384.75 | | 0.10 | F | 1 | MATTER:Committee and Case Administration REVIEW OF DOCKET (.1); |
| | | | | | | 0.40 | F | 2 | REVIEW OF APPLICATION TO RETAIN JEFFERIES AND COMPANY BY EQUITY COMMITTEE (.4); |
| | | | | | | 0.20 | F | 3 | TELEPHONE CONFERENCE WITH M. BARR REGARDING OBJECTION TO JEFFERIES APPLICATION (.2); |
| | | | | | E, F, D | 0.75 | A | 4 | CONFERENCE WITH P. PATANGAN |
| | | | | | E | 0.75 | A | 5 | AND EDIT AND REVISE OBJECTION TO JEFFERIES APPLICATION (1.5); |
| | | | | | E | 0.20 | F | 6 | TELEPHONE CONFERENCE WITH M. BARR AND M. COMERFORD REGARDING CLAIMS RESOLUTION STIPULATION, HEARING ISSUES (.2) |
| 10/03/05 Mon | Patangan, P 8040720/213 | 1.50 | 0.50 | 95.00 | E | 0.50 | A | 1 | MATTER:Equity Committee Issues PREPARATION OF LIMITED OBJECTION TO JEFFERIES AND COMPANY EMPLOYMENT BY EQUITY COMMITTEE, |
| | | | | | E, F, D | 0.50 | A | 2 | INTRA-OFFICE CONFERENCES WITH J. MACDONALD (1.0); |
| | | | | | | 0.50 | F | 3 | PREPARATION OF LIMITED OBJECTION FOR FILING (.5) |
| 10/27/05 Thu | Macdonald, J 8040720/240 | 2.90 | 1.00 | 285.00 | | 1.50 | F | 1 | MATTER:Equity Committee Issues MULTIPLE TELEPHONE CALLS AND E-MAILS WITH L. DESPINS AND R. WINTERS REGARDING ISSUES AND STRATEGY ON DISCOVERY ISSUES (1.5); |
| | | | | | | 0.10 | F | 2 | REVIEW OF JUDGE FUNK'S ORDER ON MOTION FOR CLARIFICATION (.1); |
| | | | | | | 1.00 | F | 3 | ANALYSIS OF ALTERNATIVES REGARDING COOPERATION WITH US TRUSTEE ON REVIEW OF EQUITY COMMITTEE APPOINTMENT (1.0); |
| | | | | | | 0.30 | F | 4 | E-MAIL AND TELEPHONE CONFERENCE WITH M. BARR REGARDING STRATEGY ON MOTION TO DISBAND (.3) |
| 10/31/05 Mon | Meehan, J 8040724/212 | 0.30 | 0.20 | 24.00 | | 0.20 | F | 1 | MATTER:Committee and Case Administration COORDINATE ELECTRONIC FILING OF LIMITED OBJECTION OF OFFICIAL COMMITTEE OF UNSECURED CREDITORS TO APPLICATION TO EMPLOY JENNIS & BOWEN, P.L. AS LOCAL COUNSEL NUNC PRO TUNC FOR THE EQUITY SECURITY HOLDERS COMMITTEE (.2); |
| | | | | | | 0.10 | F | 2 | E-MAIL TO R. CERON CONFIRMING ELECTRONIC FILING (.1) |
| 11/09/05 Wed | Meehan, J 8044585/138 | 1.10 | 0.20 | 26.00 | | 0.30 | F | 1 | MATTER:Committee and Case Administration REVISE SUMMARY TABLE OF SERVICES RENDERED DURING AKERMAN SENTERFITT'S FIRST INTERIM COMPENSATION PERIOD (.3); |
| | | | | | | 0.60 | F | 2 | DRAFT SUMMARY TABLE OF DISBURSEMENTS BILLED DURING AKERMAN SENTERFITT'S FIRST INTERIM COMPENSATION PERIOD (.6); |
| | | | | | | 0.20 | F | 3 | DRAFT NOTICE OF FILING MILBANK APPLICATION (.2) |
| 11/10/05 Thu | Macdonald, J 8044585/142 | 1.80 | 0.40 | 122.00 | | 1.20 | F | 1 | MATTER:Committee and Case Administration REVISIONS TO FIRST INTERIM COMPENSATION APPLICATION (1.2); |
| | | | | | | 0.10 | F | 2 | REVIEW OF DOCKET (.1); |
| | | | | | | 0.40 | F | 3 | TELEPHONE CALLS AND E-MAILS WITH M. COMERFORD REGARDING COORDINATION OF APPLICATION FILINGS (.4); |
| | | | | | | 0.10 | F | 4 | E-MAIL TO M. BARR REGARDING FEE APPLICATIONS (.1) |

~  See the last page of exhibit for explanation

EXHIBIT J-2
OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION
Akerman Senterfitt

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | | |
| | | | | | | | | | MATTER: Committee and Case Administration |
| 11/11/05 Fri | Meehan, J 8044585/144 | 4.10 | 4.10 | 533.00 | | 0.30 | F | 1 | REVISE NOTICE OF FILING ALVAREZ APPLICATION (.3); |
| | | | | | | 0.30 | F | 2 | REVIEW NOTICE OF FILING HOULIHAN APPLICATION (.3); |
| | | | | | | 0.30 | F | 3 | REVISE NOTICE OF FILING MILBANK TWEED APPLICATION (.3); |
| | | | | | | 1.40 | F | 4 | COORDINATE ELECTRONIC FILING OF ALAVAREZ, HOULIHAN, MILBANK TWEED, AND AKERMAN SENTERFITT'S FEE APPLICATIONS (1.4); |
| | | | | | | 1.80 | F | 5 | COORDINATE SERVICE OF FEE APPLICATIONS (1.8) |
| | | | | | | | | | MATTER: Equity Committee Issues |
| 11/18/05 Fri | Macdonald, J 8044561/174 | 0.20 | 0.20 | 61.00 | | | | 1 | REVIEW OF RETIREE'S OBJECTION TO EQUITY COMMITTEE RETENTION OF COUNSEL AND FINANCIAL CONSULTANT |
| | | | | | | | | | MATTER: Equity Committee Issues |
| 11/30/05 Wed | Macdonald, J 8044561/175 | 2.50 | 0.50 | 152.50 | | 0.50 | F | 1 | REVIEW PROPOSED ORDERS ON EQUITY COMMITTEE PROFESSIONAL RETENTION APPLICATIONS (.5); |
| | | | | | | 0.10 | F | 2 | TELEPHONE CONFERENCE WITH S. WIRTH REGARDING STATUS OF DISBANDMENT ISSUES (.1); |
| | | | | | | 0.30 | F | 3 | TELEPHONE CALLS WITH M. COMERFORD AND M. BARR REGARDING PREPARATIONS FOR HEARING ON EQUITY COMMITTEE PROFESSIONAL RETENTION APPLICATIONS (.3); |
| | | | | | | 1.10 | F | 4 | PREPARATION OF SUMMARY MEMORANDUM TO COMMITTEE REGARDING POSITIONS AND ARGUMENTS ON OBJECTIONS TO APPLICATIONS FOR RETENTION (1.1); |
| | | | | | | 0.50 | F | 5 | E-MAILS WITH M. COMERFORD AND REVISION OF MEMORANDUM TO COMMITTEE ON JEFFERIES APPLICATION (.5) |
| | | | | | | | | | MATTER: Equity Committee Issues |
| 12/01/05 Thu | Macdonald, J 8052576/114 | 1.60 | 1.70 | 518.50 | | 0.10 | F | 1 | E-MAIL TO M. COMERFORD REGARDING JEFFERIES' INVOLVEMENT (.1); |
| | | | | | | 0.10 | F | 2 | TELEPHONE CALLS (VOICEMAIL) TO A. HEDE AND M. GAVEJIAN REGARDING JEFFRIES' INVOLVEMENT (.1); |
| | | | | | | 0.10 | F | 3 | E-MAIL TO C. JACKSON REGARDING PROPOSED ORDER ON JEFFERIES' APPLICATION (.1); |
| | | | | | | 1.20 | F | 4 | PREPARATION OF ARGUMENT ON JEFFRIES RETENTION APPLICATION (1.2); |
| | | | | | | 0.20 | F | 5 | TELEPHONE CONFERENCE WITH M. BARR AND M. COMERFORD REGARDING ADJOURNMENT OF JEFFERIES APPLICATION (.2); |
| | | | | | | 0.10 | F | 6 | REVIEW OF DOCKET (.1) |
| | | | | | | | | | MATTER: Equity Committee Issues |
| 12/13/05 Tue | Macdonald, J 8052576/117 | 0.40 | 0.20 | 61.00 | | 0.20 | F | 1 | TELEPHONE CONFERENCE WITH J. MCCONNELL REGARDING COORDINATION OF OBJECTIONS TO JEFFERIES APPLICATION (.2); |
| | | | | | | 0.20 | F | 2 | TELEPHONE CONFERENCE WITH C. JACKSON REGARDING STATUS OF U.S. TRUSTEE REVIEW (.2) |
| | | | | | | | | | MATTER: Equity Committee Issues |
| 12/14/05 Wed | Macdonald, J 8052576/121 | 0.40 | 0.40 | 122.00 | | 0.40 | F | 1 | PREPARATION FOR RENEWED HEARING ON APPLICATION FOR RETENTION OF JEFFERIES AND CO. AS FINANCIAL ADVISOR (.4) |
| | | | | | | | | | MATTER: Equity Committee Issues |
| 12/16/05 Fri | Macdonald, J 8052576/118 | 0.50 | 0.50 | 152.50 | | 0.50 | F | 1 | REVIEW AND COMMENT ON PROPOSED ORDERS ON JEFFERIES RETENTION (.5) |
| | | | | | | | | | MATTER: Equity Committee Issues |
| 12/16/05 Fri | Meehan, J 8052576/116 | 0.60 | 0.60 | 78.00 | | | | 1 | REVIEW RETENTION ORDERS FOR BLACKSTONE, XROADS, HOULIHAN, ALVAREZ, AKERMAN, MILBANK, SKADDEN, AND SMITH HULSEY |

~ See the last page of exhibit for explanation

EXHIBIT J-2
OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION
Akerman Senterfitt

|  |  |  | INFORMATIONAL | | |  |  |  |  |
|---|---|---|---|---|---|---|---|---|---|
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ |  | DESCRIPTION |
| 12/19/05 Mon | Macdonald, J 805257б/119 | 1.40 | 1.40 | 427.00 |  | 0.80 0.20 0.20 0.20 | F F F F | 1 2 3 4 | MATTER:Equity Committee Issues REVIEW AND COMMENT ON PROPOSED ORDER FOR RETENTION OF JEFFERIES (.8); E-MAILS WITH E. ESCAMILLA REGARDING COMMENTS ON JEFFERIES ORDER (.2); TELEPHONE CONFERENCE WITH B. COX REGARDING REVISIONS TO JEFFERIES ORDER (.2); E-MAIL TO K. CHAYAVADHARANGKUR REGARDING COMMENTS ON JEFFERIES ORDER (.2) |
| 12/20/05 Tue | Macdonald, J 805257б/124 | 1.00 | 1.00 | 305.00 |  | 1.00 | F | 1 | MATTER:Equity Committee Issues MULTIPLE E-MAILS WITH H. BAER, R. GREY, E. ESCAMILLA, B. COX AND C. CHAYAVADHANANGKUV REGARDING REVISIONS TO JEFFERIES & CO. RETENTION ORDER (1.0) |
| 12/21/05 Wed | Macdonald, J 805257б/123 | 0.90 | 0.90 | 274.50 |  | 0.70 0.20 | F F | 1 2 | MATTER:Equity Committee Issues REVIEW AND COMMENT ON JEFFERIES AND CO. RETENTION ORDER (.7); E-MAILS WITH H. BAER REGARDING COMMENTS TO JEFFERIES & CO. RETENTION ORDER (.2) |
| 12/22/05 Thu | Macdonald, J 805257б/122 | 0.80 | 0.80 | 244.00 |  | 0.80 | F | 1 | MATTER:Equity Committee Issues MULTIPLE E-MAILS WITH H. BAER AND R. GRAY REGARDING REVISIONS TO JEFFERIES & CO. RETENTION ORDER (.8) |
|  |  |  | 15.95 | $3,865.75 |  |  |  |  |  |

Total
Number of Entries:        18

~ See the last page of exhibit for explanation

EXHIBIT J-2
OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION
Akerman Senterfitt

### SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| TIMEKEEPER | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Macdonald, J | 10.35 | 3,109.75 | 0.00 | 0.00 | 10.35 | 3,109.75 | 0.00 | 0.00 | 10.35 | 3,109.75 |
| Meehan, J | 5.10 | 661.00 | 0.00 | 0.00 | 5.10 | 661.00 | 0.00 | 0.00 | 5.10 | 661.00 |
| Patangan, P | 0.50 | 95.00 | 0.00 | 0.00 | 0.50 | 95.00 | 0.00 | 0.00 | 0.50 | 95.00 |
| | 15.95 | $3,865.75 | 0.00 | $0.00 | 15.95 | $3,865.75 | 0.00 | $0.00 | 15.95 | $3,865.75 |

RANGE OF HOURS

RANGE OF FEES

### SUMMARY OF HOURS AND FEES BY MATTER

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| MATTER NAME | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Committee and Case Administration | 6.25 | 1,089.75 | 0.00 | 0.00 | 6.25 | 1,089.75 | 0.00 | 0.00 | 6.25 | 1,089.75 |
| Equity Committee Issues | 9.70 | 2,776.00 | 0.00 | 0.00 | 9.70 | 2,776.00 | 0.00 | 0.00 | 9.70 | 2,776.00 |
| | 15.95 | $3,865.75 | 0.00 | $0.00 | 15.95 | $3,865.75 | 0.00 | $0.00 | 15.95 | $3,865.75 |

RANGE OF HOURS

RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS
A        TASK HOURS ALLOCATED BY AUDITOR
F        FINAL BILL

EXHIBIT K
Messenger Services
Akerman Senterfitt

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 10/05/05 | 1895 | 14.00 | | 14.00 | | DELIVERY SERVICE PRIORITY COURIERS 66539 - MACDONALD, JOHN B. |
| 10/05/05 | 1895 | 21.00 | | 21.00 | | DELIVERY SERVICE PRIORITY COURIERS 66539 - MACDONALD, JOHN B. |
| 11/09/05 | 1895 | 1.94 | | 1.94 | | OTHER TRAVEL EXPENSES - LYALL HOOS REIMBURSEMENT FOR DELIVERIES MADE ON 10/19/05 TO 1301 RIVERPLACE - MACDONALD, JOHN B. |
| 11/09/05 | 1895 | 5.34 | | 5.34 | | OTHER TRAVEL EXPENSES - LYALL HOOS REIMBURSEMENT FOR DELIVERIES MADE ON 10/19/05 TO 1756 UNIVERSITY BLVD. SOUTH - MACDONALD, JOHN B. |
| | | $42.28 | | $42.28 | | |

EXHIBIT L
Local Meals
Akerman Senterfitt

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|---|---|---|---|---|---|---|
| 10/27/05 | 1895 | 11.22 | | 11.22 | | MEALS - LAURA STREET CAFE LUNCH FOR 2 ON 10/24/05 - MACDONALD, JOHN B. |
| 12/07/05 | 1895 | 10.57 | | 10.57 | | MEALS - LAURA STREET CAFE LUNCH DELIVERY ON 12/1/05 - MACDONALD,JOHN B. |
| 01/19/06 | 1895 | 5.34 | | 5.34 | | MEALS - QUIZNO'S LUNCH FOR CO-COUNSEL FROM NEW YORK JBM-1895 - MACDONALD,JOHN B. |
| | | $27.13 | | $27.13 | | |

EXHIBIT L  PAGE 1 of 1