# UNITED STATES BANKRUPTCY COURT
## MIDDLE DISTRICT OF FLORIDA
### JACKSONVILLE DIVISION

| | | |
|---|---|---|
| In re | ) | Case No. 05-03817-3F1 |
| WINN-DIXIE STORES, INC., et al., | ) | Chapter 11 |
| Debtors. | ) | Jointly Administered |

## NOTICE OF FILING

Winn-Dixie Stores, Inc. and twenty-three of its subsidiaries and affiliates, as debtors and debtors in possession, give notice of filing of the attached Final Report of the Review and Analysis prepared by Stuart Maue, Fee Examiner, of the First Interim Fee Application of Deloitte and Touche LLP, for Period from November 14, 2005, through and including January 31, 2006.

Dated:  August 18, 2006.

SKADDEN, ARPS, SLATE, MEAGHER
& FLOM LLP

By    *s/ D. J. Baker*
     D. J. Baker
     Sally McDonald Henry
     Rosalie Gray

Four Times Square
New York, NY  10036
(212) 735-3000
(917) 777-2150 (facsimile)
djbaker@skadden.com

Co-Counsel for Debtors

SMITH HULSEY & BUSEY

By    *s/ Cynthia C. Jackson*
     Stephen D. Busey
     James H. Post
     Cynthia C. Jackson

Florida Bar Number 498882
225 Water Street, Suite 1800
Jacksonville, FL  32202
(904) 359-7700
(904) 359-7708 (facsimile)
cjackson@smithhulsey.com

Co-Counsel for Debtors

**UNITED STATES BANKRUPTCY COURT**
**MIDDLE DISTRICT OF FLORIDA**
**JACKSONVILLE DIVISION**

| | | |
|---|---|---|
| In re | ) | Case No. 05-03817-3F1 |
| WINN-DIXIE STORES, INC., et al., | ) | Chapter 11 |
| Debtors. | ) | Jointly Administered |

**Fee Examiner's Report for First Interim Fee Application of**
**Deloitte and Touche LLP, for Period from**
**November 14, 2005 through and including January 31, 2006**

Stuart Maue, acting in its capacity as fee examiner in the above-captioned proceeding, submits the final written report of its review and analysis of the First Interim Fee Application of Deloitte and Touche LLP, for the period from November 14, 2005, through and including January 31, 2006.

1.     On December 14, 2005, the Court entered an order effective December 1, 2005, authorizing the employment and retention of Stuart Maue to serve as fee examiner and to review all fee applications filed with the Court and the statements submitted by professionals retained by Wachovia Bank, N.A. in its capacity as agent for itself and other postpetition lenders (the "Agent").

2.    Stuart Maue conducted a review and analysis of the First Interim Application of Deloitte and Touche LLP and submits the Final Report which is attached, marked as Attachment 1, and incorporated by reference.

Respectfully Submitted,

STUART MAUE

By _____
Linda K. Cooper
3840 McKelvey Road
St. Louis, Missouri  63044
314-291-3030
314-291-6546 (facsimile)

Fee Examiner

**ATTACHMENT 1**

# Final Report of the
# Review and Analysis of

# First Interim Fee Application Submitted by

**DELOITTE AND TOUCHE LLP**
of
Jacksonville, Florida

For the Interim Period

**November 14, 2005 Through January 31, 2006**



In the Matter Entitled

*In re:  Winn-Dixie Stores, Inc., et al.*

**United States Bankruptcy Court
Middle District of Florida
Jacksonville Division**

**Case No. 05-03817-3F1**



Issued

**July 28, 2006**

*Stuart Maue*

## DELOITTE AND TOUCHE LLP

### SUMMARY OF FINDINGS

#### First Interim Fee Application (November 14, 2005 Through January 31, 2006)

##### A.    Amounts Requested and Computed

| | | |
|---|---|---|
| Fees Requested | $89,682.00 | |
| Expenses Requested | 3,859.46 | |
| | | |
| TOTAL FEES AND EXPENSES REQUESTED | | $93,541.46 |
| | | |
| Fees Computed | $89,682.00 | |
| Expenses Computed | 3,859.46 | |
| | | |
| TOTAL FEES AND EXPENSES COMPUTED | | $93,541.46 |

##### B.    Professional Fees

###### 1.    Compliance With Guidelines

| Page No. | | Exhibit | Hours | Fees | Percentage of Total Fees |
|---|---|---|---|---|---|
| 7 | Intraoffice Conferences | B | 1.40 | $    262.50 | * |
| 7 | Intraoffice Conferences – Multiple Attendance | B | 0.90 | 195.00 | * |
| 7 | Nonfirm Conferences, Hearings, and Other Events | C | 74.30 | 20,591.00 | 23% |
| 7 | Nonfirm Conferences, Hearings, and Other Events – Multiple Attendance | C | 36.40 | 9,504.00 | 11% |

###### 2.    Fees to Examine for Reasonableness

| Page No. | | Exhibit | Hours | Fees | Percentage of Total Fees |
|---|---|---|---|---|---|
| 8 | Personnel Who Billed 10.00 or Fewer Hours | D | 21.10 | $3,778.50 | 4% |
| 9 | Days Billed in Excess of 12.00 Hours | E-1 | 26.60 | 8,379.00 | 9% |
| 10 | Travel | F | 2.80 | 350.00 | * |
| 11 | Deloitte and Touche Retention and Compensation | G | 0.40 | 100.00 | * |

* Less than 1%

*Stuart Maue*

**SUMMARY OF FINDINGS  (Continued)**

## C.    Expenses

### 1.    Compliance With Guidelines

| Page No. | | Exhibit | Amount |
|---|---|---|---|
| 14 | Travel Expenses – Airfare | H-1 | $1,916.12 |
| 14 | Travel Expenses – Accommodations | H-2 | 814.04 |
| 14 | Travel Expenses – Meals | H-3 | 295.32 |
| 14 | Travel Expenses – Car Rental and Taxi Fares | H-4 | 654.10 |
| 14 | Travel Expenses – Parking | H-5 | 157.00 |
| 14 | Travel Expenses – Internet Connection (Hotel Room/Airport) | H-6 | 22.88 |

## D.    Adjustment to Eliminate Overlap Between Categories

### 1.    Fees

| Page No. | | Before Adjustment for Overlap | | Overlap | | After Adjustment for Overlap | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| 7 | Nonfirm Conferences, Hearings, and Other Events – Multiple Attendance | 36.40 | $9,504.00 | 0.00 | $   0.00 | 36.40 | $9,504.00 |
| 7 | Intraoffice Conferences – Multiple Attendance | 0.90 | 195.00 | 0.00 | 0.00 | 0.90 | 195.00 |
| 8 | Personnel Who Billed 10.00 or Fewer Hours | 21.10 | 3,778.50 | 3.40 | 707.50 | 17.70 | 3,071.00 |
| 10 | Travel | 2.80 | 350.00 | 0.00 | 0.00 | 2.80 | 350.00 |

*Stuart Maue*

# TABLE OF CONTENTS

**Page No.**

I.    INTRODUCTION ................................................................................ 1

II.   PROCEDURES AND METHODOLOGY .................................................. 2
      A.    Appendix A ........................................................................... 2
      B.    Overlap Calculation ............................................................... 2

III.  RECOMPUTATION OF FEES AND EXPENSES .......................................... 3

IV.   REVIEW OF FEES ........................................................................... 4
      A.    Technical Billing Discrepancies ............................................... 4
      B.    Compliance With Billing Guidelines .......................................... 4
            1.    Firm Staffing and Rates ................................................ 4
                  a)    Timekeepers and Positions .................................... 4
                  b)    Hourly Rate Increases .......................................... 5
            2.    Time Increments ........................................................ 5
            3.    Complete and Detailed Task Descriptions ....................... 6
            4.    Blocked Entries ......................................................... 6
            5.    Multiple Professionals at Hearings and Conferences ......... 6
                  a)    Intraoffice Conferences ....................................... 7
                  b)    Nonfirm Conferences, Hearings, and Events .............. 7
      C.    Fees to Examine for Necessity, Relevance, and Reasonableness .... 8
            1.    Personnel Who Billed 10.00 or Fewer Hours .................... 8
            2.    Long Billing Days ....................................................... 8
            3.    Administrative/Clerical Activities ................................. 9
            4.    Travel ..................................................................... 10
            5.    Summary of Projects ................................................. 10

V.    REVIEW OF EXPENSES .................................................................. 12
      A.    Technical Billing Discrepancies ............................................. 12
      B.    Compliance With Billing Guidelines ........................................ 12
            1.    Complete and Detailed Itemization of Expenses .............. 13
            2.    Travel Expenses ....................................................... 13
                  a)    Airfare .......................................................... 13
                  b)    Lodging .......................................................... 14
                  c)    Meals ............................................................ 14
                  d)    Car Rental and Taxi Fares ................................... 15
                  e)    Parking .......................................................... 15
                  f)    Other Travel Expenses ....................................... 15

*Stuart Maue*

# TABLE OF EXHIBITS

<u>Page No.</u>

A.      Summary of Hours and Fees by Timekeeper and Position ................................. 5

B.      Intraoffice Conferences ............................................................................. 7

C.      Nonfirm Conferences, Hearings, and Other Events ........................................ 7

D.      Personnel Who Billed 10.00 or Fewer Hours.................................................. 8

E-1.    Days Billed in Excess of 12.00 Hours
E-2.    Daily Calendar.................................................................................... 9

F.      Travel ................................................................................................. 10

G.      Deloitte and Touche Retention and Compensation........................................ 11

H-1.    Travel Expenses – Airfare
H-2.    Travel Expenses – Accommodations
H-3.    Travel Expenses – Meals
H-4.    Travel Expenses – Car Rental and Taxi Fares
H-5.    Travel Expenses – Parking
H-6.    Travel Expenses – Internet Connection (Hotel Room) ..................................... 14

*Stuart Maue*

I.    **INTRODUCTION**

The United States Bankruptcy Court for the Middle District of Florida, Jacksonville Division, entered an order effective December 1, 2005, authorizing the employment and retention of Stuart, Maue, Mitchell & James, Ltd. ("Stuart Maue") to serve as fee examiner in the jointly administered cases entitled:    *In re: Winn-Dixie Stores, Inc., et al.,* Case No. 05-03817-3F1.    The order authorized and directed Stuart Maue to review all fee applications filed with the Court and to review the statements submitted by professionals retained by Wachovia Bank, N.A. in its capacity as agent for itself and other postpetition lenders (the "Agent").

The review and analysis of the professionals' fee applications are pursuant to the applicable standards of 11 U.S.C. §§ 330 and 331, the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), the local rules of this Court (the "Local Rules"), and the United States Trustee Guidelines for Reviewing Applications for the Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330 (the "U.S. Trustee Guidelines"). The statements submitted by the professionals retained by the Agent are reviewed and analyzed pursuant to a reasonableness standard as referenced in 11 U.S.C. § 328 and the Bankruptcy Rules.

Stuart Maue conducted a review and analysis of the First Interim Fee Application for Allowance of Fees and Expenses of Deloitte and Touche LLP ("Deloitte and Touche") for the period from November 14, 2005 through January 31, 2006 (the "Application").  Deloitte and

*Stuart Maue*

I.  INTRODUCTION  (Continued)

Touche, located in Jacksonville, Florida, are providers of risk assessment, quality assessment, and journal entry testing services to the debtors.

Stuart Maue prepared an initial written report of the review and analysis of the Application and provided it to Deloitte and Touche and the U.S. Trustee for review prior to completing the final written report.  Stuart did not receive a response to the first initial report from Deloitte and Touche.

II.     **PROCEDURES AND METHODOLOGY**

A.      **Appendix A**

Stuart Maue's procedures and methodology for reviewing fees and expenses and for information regarding the exhibits are presented in Appendix A attached to this report.

B.      **Overlap Calculation**

During Stuart Maue's review and analysis, a task or entry may be included in more than one category and appear on more than one exhibit.  For example, a task or entry may be classified as both blocked billing and intraoffice conference.  When a task or entry is included in more than one category, "overlap" occurs among the hour and fee calculations for those categories.  In order to ensure that the hours and fees for a

*Stuart Maue*

## II.  PROCEDURES AND METHODOLOGY  (Continued)

task or entry are not "counted" more than once in any reduction of fees, Stuart Maue calculated the overlap.[1]   The overlap calculation is displayed in Section D of the Summary of Findings and includes the totals for each category before and after the calculation for overlap and the total dollar amount of the overlap in each category.

## III.    RECOMPUTATION OF FEES AND EXPENSES

Deloitte and Touche requested the following professional fees and expenses in its Application:

| | |
|---|---|
| Professional Fees Requested: | $89,682.00 |
| Expense Reimbursement Requested: | 3,859.46 |
| Total Fees and Expenses: | $93,541.46 |

Stuart Maue recomputed the total fees and expenses requested in the Application and the recomputation revealed no difference between the amount requested in the Application and the computed amounts.

---

[1]The overlap calculation does not include the categories for hourly rate increases or days billed in excess of 12.00 hours.  The classification of these categories is based on the total hours and fees billed for the category and not on individual entries within the category. A review of these two categories allows a determination of the reasonableness of the total fees attributable to hourly rate increases and the time billed in excess of 12.00 hours. Overlap calculations for hourly rate increases and long billing days are available upon request to Stuart Maue.

*Stuart Maue*

## IV.    REVIEW OF FEES

### A.    Technical Billing Discrepancies

Stuart Maue examined the billing entries for apparent irregularities such as double billing, wrong case billings, and missing task descriptions. No technical billing discrepancies were found.

### B.    Compliance With Billing Guidelines

Stuart Maue reviewed and analyzed the fees and billing entries for compliance with the standards for compensation as set forth in the U.S. Trustee Guidelines. The following discusses the firm's compliance with these guidelines.

#### 1.    Firm Staffing and Rates

**The following information should be provided in every fee application:    (iii) Names and hourly rates of all applicant's professionals and paraprofessionals who billed time, explanation of any changes in hourly rates from those previously charged, and statement of whether the compensation is based on the customary compensation charged by comparably skilled practitioners in cases other than under title 11.  U.S. Trustee Guidelines (b)(1)(iii)**

##### a)    Timekeepers and Positions

Deloitte and Touche staffed this matter with ten professionals, including one partner, one principal, three senior managers, three managers, and two consultants. The name, position, and hourly rate of each professional were included in the Application.

Deloitte & Touche billed a total of 321.50 hours during this interim period. The following table displays the hours and fees

*Stuart Maue*

### IV. REVIEW OF FEES  (Continued)

computed by timekeeper position and the percentage of total hours and fees for each position:

| Job Class | Hours | Percentage of Total Hours | Fees | Percentage of Total Fees |
|---|---|---|---|---|
| Partner | 77.20 | 24% | $24,318.00 | 27% |
| Principal | 115.80 | 36% | 36,477.00 | 41% |
| Senior Manager | 99.70 | 31% | 24,575.00 | 27% |
| Manager | 10.60 | 3% | 1,855.00 | 2% |
| Consultant | 18.20 | 6% | 2,457.00 | 3% |
| **TOTAL** | 321.50 | 100% | $89,682.00 | 100% |

The blended hourly rate for the Deloitte & Touche professionals is $278.95.

The total hours and fees billed by each professional, the position of each professional, their hourly billing rates, and the computation of the blended hourly rate for each position are displayed on EXHIBIT A.

**b)**      **Hourly Rate Increases**

Deloitte and Touche did not increase the hourly rates of any timekeepers during the first interim period.

**2.**     **Time Increments**

**Time entries should be kept contemporaneously with the services rendered in time periods of tenths of an hour.**   **U.S. Trustee Guidelines (b)(4)(v)**

All billing entries in the Application contained a time allotment and were billed in increments of tenths-of-an-hour.

*Stuart Maue*

IV.  REVIEW OF FEES  (Continued)

3.      **Complete and Detailed Task Descriptions**

**Services should be noted in detail...  Time entries for telephone calls, letters, and other communications should give sufficient detail to identify the parties to and the nature of the communication.  Time entries for court hearings and conferences should identify the subject of the hearing or conference.**  U.S. Trustee Guidelines (b)(4)(v)

Activity descriptions should identify each service separately and sufficiently so that the benefit derived from such service may be ascertained, and it may be determined that the time expended was reasonable and necessary. Deloitte and Touche's activity descriptions were sufficiently detailed.

4.      **Blocked Entries**

**Services should be noted in detail and not combined or "lumped" together, with each service showing a separate time entry; however, tasks performed in a project which total a de minimis amount of time can be combined or lumped together if they do not exceed .5 hours on a daily aggregate.**  U.S. Trustee Guidelines (b)(4)(v)

Deloitte and Touche's activity descriptions were not combined or "lumped."  Each billing entry was a single activity with a separate task description and a separate time allotment.

5.      **Multiple Professionals at Hearings and Conferences**

**If more than one professional from the applicant firm attends a hearing or conference, the applicant should explain the need for multiple attendees.**  U.S. Trustee Guidelines (b)(4)(v)

When two or more firm timekeepers bill to attend a meeting, hearing, or other event, the task descriptions should identify and explain the role of each

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

timekeeper who billed for that attendance and the need for multiple attendees. Neither the Application nor the task descriptions explained the need for multiple attendees at conferences, hearings, or events.

a)       <u>Intraoffice Conferences</u>

Intraoffice conferences are necessary and appropriate; however, frequent internal conferencing may indicate inappropriate levels of staffing, unnecessary conferring, or the use of inexperienced personnel. The Application included only two intraoffice conferences; however, two professionals billed for attendance at one of those conferences.  The time billed for each intraoffice conference was 0.50 hour or less.  The entries describing intraoffice conferences are displayed on EXHIBIT B and total 1.40 hours with $262.50 in associated fees.   Those intraoffice conferences for which more than one professional billed are marked with an ampersand **[&]** on the exhibit and total 0.90 hour with $195.00 in associated fees.

b)       <u>Nonfirm Conferences, Hearings, and Events</u>

On occasion, more than one Deloitte and Touche timekeeper billed for attendance at a conference with nonfirm personnel or other event.  EXHIBIT C displays those entries which, total 74.30 hours with $20,591.00 in associated fees.  The entries for all participants other than the timekeeper who appears to be the most responsible at the event

*Stuart Maue*

### IV.  REVIEW OF FEES  (Continued)

(i.e., the one who bills the most fees and/or hours) are marked with an ampersand **[&]** and total 36.40 hours with $9,504.00 in associated fees.

C.    **Fees to Examine for Necessity, Relevance, and Reasonableness**

Stuart Maue reviewed the Application and has identified several billing practices to examine for necessity, relevance, and reasonableness under the standards of Section 330 of the Bankruptcy Code.

1.    **Personnel Who Billed 10.00 or Fewer Hours**

A review of the fee entries of timekeepers who bill relatively few hours to a matter allows a determination of whether these timekeepers are duplicating the work of others, whether the use of these timekeepers increases the cost to the estate because of orientation or the "getting-up-to-speed" that may be required, or whether the small amount of time billed contributed to the advancement of the case.

Six professionals billed 10.00 or fewer hours during this interim period. The entries for those timekeepers are displayed on EXHIBIT D and total 21.10 hours with associated fees of $3,778.50.

2.    **Long Billing Days**

Courts have generally held that billable time for professional services should include only those tasks that relate directly to work for the client. Professionals necessarily must spend some portion of each day on personal matters (such as meals and breaks) and frequently spend time on administrative

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

matters, such as training or supervision of others.    Professionals may periodically work extraordinarily long hours without many breaks because of the demands of the representation.   However, such long hours are generally related to identifiable circumstances such as court deadlines, travel, or event attendance.

Stuart Maue identified only two timekeepers who billed more than 12.00 hours in a single day.  On January 10, 2006, principal Richard Sarafini, billed 13.00 hours while performing a number of tasks, including interviews of Winn-Dixie executives.   On January 17, 2006, partner Robert Antoine billed 13.60 hours for multiple tasks that also included interviews and meetings with Winn-Dixie personnel.

EXHIBIT E-1 displays the billing entries for the two days on which a timekeeper billed more than 12.00 hours.  These entries total 26.60 hours with $8,379.00 in associated fees.

EXHIBIT E-2 displays a calendar which shows the total number of hours billed by each timekeeper per day and per month.

**3.      Administrative/Clerical Activities**

Activities associated with the day-to-day operation of the professional firm are considered to be administrative in nature and, as such, are reflected in the hourly rates charged by the firm.

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

Clerical activities include tasks that may be effectively performed by administrative assistants, secretaries, or support personnel.  The performance of clerical or secretarial tasks by attorneys, accountants, paralegals, and other paraprofessionals generally constitutes nonbillable time and should be delegated to nonbilling personnel.  Courts have held that time spent performing administrative or clerical activities such as filing, organizing and updating files, retrieving and distributing documents, checking the docket, calendaring events, photocopying, scanning documents, training, assigning of tasks to staff members, or "supervising" any of the foregoing, is not compensable.

Stuart Maue did not identify any entries in the Application that described administrative or clerical activities.

**4.    Travel**

The Application included two tasks describing travel.  The travel was billed at one-half the professional's regular hourly rate.  The travel entries are displayed on EXHIBIT F and total 2.80 hours with associated fees of $350.00.

**5.    Summary of Projects**

Deloitte and Touche categorized its services into four projects including Journal Entry Testing – Quarterly Testing and Reporting; Planning, Supervision, and Review; Risk and Quality Assessment Review; and Travel Time.  For purposes of this report, Stuart Maue designated a new project category entitled, "Deloitte and Touche Consulting Retention and

*Stuart Maue*

IV.  REVIEW OF FEES  (Continued)

Compensation." The one entry in the Application related to the firm's retention and compensation was reassigned to the new category. The entry is displayed on EXHIBIT G and totals 0.40 hour with $100.00 in associated fees.

The following table displays all project categories, the associated hours and fees, and the projects' percentage of the total fees requested by the firm. The hours and fees displayed below do not include the hours and fees reassigned to the Stuart Maue designated retention and compensation categories. Exhibits of the Deloitte and Touche project categories displaying a summary of hours and fees by individual and exhibits of each project displaying the full text of each entry are available upon request to Stuart Maue.

| Project | Hours | Fees | Percentage of Total Fees |
|---|---|---|---|
| Journal Entry Testing – Quarterly Testing and Reporting | 13.10 | $ 2,236.00 | 3% |
| Planning, Supervision, and Review | 3.60 | 667.50 | * |
| Risk and Quality Assessment Review | 301.60 | 86,328.50 | 96% |
| Travel Time | 2.80 | 350.00 | * |
| Deloitte and Touche Retention and Compensation | 0.40 | 100.00 | * |
| TOTAL | 321.50 | $89,682.00 | 100% |

* Less than 1%

*Stuart Maue*

## V.   REVIEW OF EXPENSES

In the Application, Deloitte and Touche requested reimbursement of expenses in the amount of $3,859.46.  Stuart Maue reviewed the expenses and divided them into categories based on the type of charge.  The following table summarizes the expenses as computed and categorized by Stuart Maue:

| Category | Amount Computed | Percentage of Total Expenses |
|---|---|---|
| **Travel Expenses:** | | |
| Airfare | $1,916.12 | 50% |
| Accommodations | 814.04 | 21% |
| Rental Car | 459.10 | 12% |
| Meals | 295.32 | 8% |
| Taxi | 195.00 | 5% |
| Parking | 157.00 | 4% |
| Internet Connection (Hotel Room) | 22.88 | * |
| **TOTAL** | $3,859.46 | 100% |

* Less than 1%

### A.   Technical Billing Discrepancies

Stuart Maue reviewed the expense items for apparent irregularities such as double billing, wrong case billing, or missing expense descriptions.  No technical billing discrepancies were identified.

### B.   Compliance With Billing Guidelines

**Any expense for which reimbursement is sought must be actual and necessary and supported by documentation as appropriate.  U.S. Trustee Guidelines (b)(5)**

*Stuart Maue*

Stuart Maue reviewed and analyzed the expenses for compliance with the standards for reimbursement of actual, necessary expenses set forth in the U.S. Trustee Guidelines.

1.       **Complete and Detailed Itemization of Expenses**

**Factors relevant to a determination that the expense is proper include the following:  Whether applicant has provided a detailed itemization of all expenses including the date incurred, description of expense (e.g., type of travel, type of fare, rate destination), method of computation, and, where relevant, name of the person incurring the expense and purpose of the expense.  Itemized expenses should be identified by their nature (e.g., long distance telephone, copy costs, messengers, computer research, airline travel, etc.) and by the month incurred.  U.S. Trustee Guidelines (b)(5)(iii)**

Deloitte and Touche provided a detailed itemization of its expenses including the expense category, the date, the timekeeper incurring the charge, the description, and the amount of the charge.  Supporting documentation for the expense charges was not included in the Application.

2.       **Travel Expenses**

a)       **Airfare**

Deloitte and Touche requested reimbursement for airfare in the amount of $1,916.12.  All of the airfare charges appear to be for travel between Tampa and Jacksonville, Florida.   On several occasions, one-way fares were purchased, which might result in a higher fare than

-13-

*Stuart Maue*

**V.  REVIEW OF EXPENSES  (Continued)**

if a roundtrip ticket was purchased.  The airfare charges are itemized on EXHIBIT H-1.

**b)**      **Lodging**

Deloitte and Touche requested reimbursement for accommodation charges in the amount of $814.04.  It appears from the information provided that the charges in the accommodations category only include the nightly room charges and related taxes.  Deloitte and Touche separately itemized requested reimbursement for tips during the hotel stays that totaled $6.00.  These lodging expenses, totaling $814.04, are itemized on EXHIBIT H-2.

**c)**      **Meals**

Deloitte and Touche requested reimbursement for out-of-town meals in the amount of $295.32.  Two of the meal charges state that they are for dinners for senior manager David P. Kay on December 19, 2005.  One charge, in the amount of $23.29, states that it is for Mr. Kay.  The other charge, in the amount of $62.10, states that it is for Mr. Kay and consultant Reid William Mountjoy.  The meal expenses are itemized on EXHIBIT H-3.

*Stuart Maue*

**V.  REVIEW OF EXPENSES  (Continued)**

**d)**      **Car Rental and Taxi Fares**

Deloitte and Touche requested reimbursement for car rental in the amount of $459.10 and taxi fares in the amount of $195.00.   These expenses, totaling $654.10, are itemized on EXHIBIT H-4.

**e)**      **Parking**

Deloitte and Touche requested reimbursement for airport and hotel parking in the amount of $157.00.   The itemization generally included the location of the parking, the professional incurring the expense, the date, and the amount.   These expenses are itemized on EXHIBIT H-5.

**f)**      **Other Travel Expenses**

Deloitte and Touche requested reimbursement for Internet access at hotels in the amount of $22.88.   These expenses are itemized on EXHIBIT H-6.

STUART MAUE

**EXHIBIT A**
**SUMMARY OF HOURS AND FEES BY POSITION AND INDIVIDUAL**
**COMPUTED AT STANDARD RATES**
**Deloitte & Touche**

| INITIALS | NAME | POSITION | MINUMUM RATE | MAXIMUM RATE | HOURS COMPUTED | FEES COMPUTED | NUMBER OF ENTRIES |
|---|---|---|---|---|---|---|---|
| RANT | Antoine, Robert | PARTNER | $315.00 | $315.00 | 77.20 | $24,318.00 | 38 |
| | No. of Billers for Position: 1 | Blended Rate for Position: | $315.00 | | 77.20 | $24,318.00 | |
| | | | | % of Total: | 24.01% | % of Total: 27.12% | |
| RSER | Serafini, Richard M. | PRINCIPAL | $315.00 | $315.00 | 115.80 | $36,477.00 | 61 |
| | No. of Billers for Position: 1 | Blended Rate for Position: | $315.00 | | 115.80 | $36,477.00 | |
| | | | | % of Total: | 36.02% | % of Total: 40.67% | |
| DKAY | Kay, David P. | SENIOR MANAGER | $125.00 | $250.00 | 95.30 | $23,475.00 | 42 |
| MCLA | Clarke, Matthew J. | SENIOR MANAGER | $250.00 | $250.00 | 3.50 | $875.00 | 4 |
| CTIE | Tierney, Christopher J. | SENIOR MANAGER | $250.00 | $250.00 | 0.90 | $225.00 | 2 |
| | No. of Billers for Position: 3 | Blended Rate for Position: | $246.49 | | 99.70 | $24,575.00 | |
| | | | | % of Total: | 31.01% | % of Total: 27.40% | |
| DBRA | Brand, David S. | MANAGER | $175.00 | $175.00 | 4.50 | $787.50 | 5 |
| JPET | Peterson, John D. G. | MANAGER | $175.00 | $175.00 | 3.10 | $542.50 | 5 |
| RHEN | Hennigar, Robert James | MANAGER | $175.00 | $175.00 | 3.00 | $525.00 | 1 |
| | No. of Billers for Position: 3 | Blended Rate for Position: | $175.00 | | 10.60 | $1,855.00 | |
| | | | | % of Total: | 3.30% | % of Total: 2.07% | |
| RMOU | Mountjoy, Reid William | CONSULTANT | $135.00 | $135.00 | 12.10 | $1,633.50 | 11 |
| DSEA | Seaman, Darren Carl | CONSULTANT | $135.00 | $135.00 | 6.10 | $823.50 | 11 |
| | No. of Billers for Position: 2 | Blended Rate for Position: | $135.00 | | 18.20 | $2,457.00 | |
| | | | | % of Total: | 5.66% | % of Total: 2.74% | |
| | Total No. of Billers: 10 | Blended Rate for Report: | $278.95 | | 321.50 | $89,682.00 | |

EXHIBIT B
INTRAOFFICE CONFERENCES
Deloitte & Touche

INTRAOFFICE CONFERENCES

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Peterson, J | 0.40 | 70.00 |
| Seaman, D | 0.50 | 67.50 |
| Tierney, C | 0.50 | 125.00 |
| | 1.40 | $262.50 |

INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Peterson, J | 0.40 | 70.00 |
| Seaman, D | 0.00 | 0.00 |
| Tierney, C | 0.50 | 125.00 |
| | 0.90 | $195.00 |

EXHIBIT B
INTRAOFFICE CONFERENCES
Deloitte & Touche

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|------------------|----------------|------------|------------|---|---|-------------|
| 11/28/05 Mon | Peterson, J  106-PSR/9 | 0.40 | 0.40 | 70.00 | D | | & | 1 | MATTER:*Planning, Supervision, and Review*<br>PREPARED FOR AND CONFERENCE CALLED WITH C.TIERNEY, RE: PROJECT MANAGEMENT |
| 11/28/05 Mon | Tierney, C  106-PSR/10 | 0.50 | 0.50 | 125.00 | D | | & | 1 | MATTER:*Planning, Supervision, and Review*<br>PREPARED FOR AND PARTICIPATED IN CONFERENCE CALL WITH J. PETERSON RE: CASE ADMINISTRATION ISSUES |
| 01/10/06 Tue | Seaman, D  106-JET/103 | 0.50 | 0.50 | 67.50 | D | | | 1 | MATTER:*Journal Entry Testing - Qterly Testing/Reporting*<br>COMMUNICATED WITH M.CLARKE AND D.BRAND RE: DATA EXTRACT ISSUES AND TIMELINES |

| | | | | |
|---|---|---|---|---|
| TOTAL OF ALL ENTRIES | | 1.40 | $262.50 | |
| TOTAL ENTRY COUNT: | 3 | | | |
| TOTAL TASK COUNT: | 3 | | | |
| TOTAL OF & ENTRIES | | 0.90 | $195.00 | |
| TOTAL ENTRY COUNT: | 2 | | | |
| TOTAL TASK COUNT: | 2 | | | |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT B
INTRAOFFICE CONFERENCES
Deloitte & Touche

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
INTRAOFFICE CONFERENCES

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Peterson, J | 0.40 | 70.00 | 0.00 | 0.00 | 0.40 | 70.00 | 0.00 | 0.00 | 0.40 | 70.00 |
| Seaman, D | 0.50 | 67.50 | 0.00 | 0.00 | 0.50 | 67.50 | 0.00 | 0.00 | 0.50 | 67.50 |
| Tierney, C | 0.50 | 125.00 | 0.00 | 0.00 | 0.50 | 125.00 | 0.00 | 0.00 | 0.50 | 125.00 |
| | 1.40 | $262.50 | 0.00 | $0.00 | 1.40 | $262.50 | 0.00 | $0.00 | 1.40 | $262.50 |

RANGE OF HOURS

RANGE OF FEES

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Peterson, J | 0.40 | 70.00 | 0.00 | 0.00 | 0.40 | 70.00 | 0.00 | 0.00 | 0.40 | 70.00 |
| Seaman, D | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Tierney, C | 0.50 | 125.00 | 0.00 | 0.00 | 0.50 | 125.00 | 0.00 | 0.00 | 0.50 | 125.00 |
| | 0.90 | $195.00 | 0.00 | $0.00 | 0.90 | $195.00 | 0.00 | $0.00 | 0.90 | $195.00 |

RANGE OF HOURS

RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS

EXHIBIT B
INTRAOFFICE CONFERENCES
Deloitte & Touche

SUMMARY OF HOURS AND FEES BY MATTER FOR
INTRAOFFICE CONFERENCES

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Journal Entry Testing - Qterly Testing/Reporting | 0.50 | 67.50 | 0.00 | 0.00 | 0.50 | 67.50 | 0.00 | 0.00 | 0.50 | 67.50 |
| Planning, Supervision, and Review | 0.90 | 195.00 | 0.00 | 0.00 | 0.90 | 195.00 | 0.00 | 0.00 | 0.90 | 195.00 |
| | 1.40 | $262.50 | 0.00 | $0.00 | 1.40 | $262.50 | 0.00 | $0.00 | 1.40 | $262.50 |

RANGE OF HOURS
RANGE OF FEES

SUMMARY OF HOURS AND FEES BY MATTER FOR
INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Journal Entry Testing - Qterly Testing/Reporting | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Planning, Supervision, and Review | 0.90 | 195.00 | 0.00 | 0.00 | 0.90 | 195.00 | 0.00 | 0.00 | 0.90 | 195.00 |
| | 0.90 | $195.00 | 0.00 | $0.00 | 0.90 | $195.00 | 0.00 | $0.00 | 0.90 | $195.00 |

RANGE OF HOURS
RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS

EXHIBIT C
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Deloitte & Touche

### NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Antoine, R | 22.10 | 6,961.50 |
| Brand, D | 1.50 | 262.50 |
| Clarke, M | 2.50 | 625.00 |
| Kay, D | 15.40 | 3,850.00 |
| Mountjoy, R | 8.00 | 1,080.00 |
| Serafini, R | 24.80 | 7,812.00 |
| | 74.30 | $20,591.00 |

### NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDANCE

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Antoine, R | 22.10 | 6,961.50 |
| Brand, D | 1.50 | 262.50 |
| Clarke, M | 1.00 | 250.00 |
| Kay, D | 3.80 | 950.00 |
| Mountjoy, R | 8.00 | 1,080.00 |
| Serafini, R | 0.00 | 0.00 |
| | 36.40 | $9,504.00 |

Exhibit C   Page 1 of 8

EXHIBIT C
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Deloitte & Touche

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS (INFORMATIONAL) | COMBINED FEES (INFORMATIONAL) | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|-------------------|-----------------|-----------|-----------|---|---|-------------|
| 11/22/05 Tue | Clarke, M 106-ROAR/1 | 1.00 | 1.00 | 250.00 | D | | & | 1 | MATTER:*Risk and Quality Assessment Review* PREPARED FOR AND ATTENDED PORTION OF A MEETING WITH J.GLEASON, S.THIBODAUX, A.TYNA, AND D.KAY RE: STATUS OF BANKRUPTCY AND RISK ASSESSMENT PROCESS |
| 11/22/05 Tue | Kay, D 106-ROAR/2 | 3.30 | 3.30 | 825.00 | | | | 1 | MATTER:*Risk and Quality Assessment Review* PREPARED FOR AND ATTENDED MEETING WITH J. GLEASON, S. THIBODAUX, A. TYNA, G. KENCITZKI, AND M. CLARKE RE: STATUS OF BANKRUPTCY AND RISK ASSESSMENT PROCESS |
| 12/02/05 Fri | Brand, D 106-JET/15 | 1.00 | 1.00 | 175.00 | D | | & | 1 | MATTER:*Journal Entry Testing - Qterly Testing/Reporting* PREPARED, PARTICIPATED AND FOLLOWED-UP FOR CONFERENCE CALL WITH A.TYNAN AND C.MCKEOWN RE: DATA EXTRACTION REQUIREMENTS FOR JOURNAL ENTRY TESTING |
| 12/02/05 Fri | Clarke, M 106-JET/14 | 1.00 | 1.00 | 250.00 | D | | & | 1 | MATTER:*Journal Entry Testing - Qterly Testing/Reporting* PREPARED, PARTICIPATED AND FOLLOWED-UP FOR CONFERENCE CALL WITH A.TYNAN AND C.MCKEOWN RE: DATA EXTRACTION REQUIREMENTS FOR JOURNAL ENTRY TESTING |
| 12/16/05 Fri | Antoine, R 106-ROAR/41 | 1.10 | 1.10 | 346.50 | | | & | 1 | MATTER:*Risk and Quality Assessment Review* INTERVIEWED K. HARDEE RE: QUALITY ASSURANCE |
| 12/16/05 Fri | Serafini, R 106-ROAR/42 | 2.30 | 2.30 | 724.50 | | | | 1 | MATTER:*Risk and Quality Assessment Review* INTERVIEWED TREASURER K. HARDEE RE: RISK ASSESSMENT AND QUALITY ASSESSMENT |
| 12/19/05 Mon | Kay, D 106-ROAR/44 | 1.00 | 1.00 | 250.00 | | | | 1 | MATTER:*Risk and Quality Assessment Review* PREPARED FOR AND INTERVIEWED S. GOODMAN RE: STAFF SURVEY FOR QUALITY ASSURANCE REVIEW |
| 12/19/05 Mon | Kay, D 106-ROAR/47 | 1.10 | 1.10 | 275.00 | | | | 1 | MATTER:*Risk and Quality Assessment Review* PREPARED FOR AND INTERVIEWED G. KENCITZKI RE: STAFF SURVEY FOR QUALITY ASSURANCE REVIEW |
| 12/19/05 Mon | Kay, D 106-ROAR/52 | 1.00 | 1.00 | 250.00 | | | | 1 | MATTER:*Risk and Quality Assessment Review* PREPARED FOR AND INTERVIEWED A. TYNAN RE: STAFF SURVEY FOR QUALITY ASSURANCE REVIEW |
| 12/19/05 Mon | Kay, D 106-ROAR/54 | 1.10 | 1.10 | 275.00 | | | | 1 | MATTER:*Risk and Quality Assessment Review* PREPARED FOR AND INTERVIEWED S. THIBODAUX RE: STAFF SURVEY FOR QUALITY ASSURANCE REVIEW |
| 12/19/05 Mon | Kay, D 106-ROAR/55 | 1.00 | 1.00 | 250.00 | | | | 1 | MATTER:*Risk and Quality Assessment Review* PREPARED FOR AND INTERVIEWED D. TAULLI RE: STAFF SURVEY FOR QUALITY ASSURANCE REVIEW |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

Exhibit C  Page 2 of 8

EXHIBIT C
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Deloitte & Touche

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|-----------|-------------|---------------|--|-----------|-----------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 12/19/05 Mon | Mountjoy, R 106-ROAR/43 | 1.10 | 1.10 | 148.50 | | | & 1 | MATTER:*Risk and Quality Assessment Review* <br> PREPARED FOR AND INTERVIEWED G. KENCITZKI RE: QUALITY ASSURANCE REVIEW |
| 12/19/05 Mon | Mountjoy, R 106-ROAR/48 | 1.10 | 1.10 | 148.50 | | | & 1 | MATTER:*Risk and Quality Assessment Review* <br> PREPARED FOR AND INTERVIEWED S. GOODMAN/BERGAN RE: QUALITY ASSURANCE REVIEW |
| 12/19/05 Mon | Mountjoy, R 106-ROAR/49 | 1.00 | 1.00 | 135.00 | | | & 1 | MATTER:*Risk and Quality Assessment Review* <br> PREPARED FOR AND INTERVIEWED D. TAULLI RE: QUALITY ASSURANCE REVIEW |
| 12/19/05 Mon | Mountjoy, R 106-ROAR/50 | 1.10 | 1.10 | 148.50 | | | & 1 | MATTER:*Risk and Quality Assessment Review* <br> PREPARED FOR AND INTERVIEWED A. TYNAN RE: QUALITY ASSURANCE REVIEW |
| 12/19/05 Mon | Mountjoy, R 106-ROAR/51 | 1.10 | 1.10 | 148.50 | | | & 1 | MATTER:*Risk and Quality Assessment Review* <br> PREPARED FOR AND INTERVIEWED S. THIBODAUX RE: QUALITY ASSURANCE REVIEW |
| 12/20/05 Tue | Kay, D 106-ROAR/57 | 1.00 | 1.00 | 250.00 | | | 1 | MATTER:*Risk and Quality Assessment Review* <br> PREPARED FOR AND INTERVIEWED E. JACKSON RE: STAFF SURVEY FOR QUALITY ASSURANCE REVIEW |
| 12/20/05 Tue | Kay, D 106-ROAR/58 | 0.60 | 0.60 | 150.00 | | | 1 | MATTER:*Risk and Quality Assessment Review* <br> PREPARED FOR AND INTERVIEWED R. MEJIAS RE: STAFF SURVEY FOR QUALITY ASSURANCE REVIEW |
| 12/20/05 Tue | Kay, D 106-ROAR/61 | 1.00 | 1.00 | 250.00 | | | 1 | MATTER:*Risk and Quality Assessment Review* <br> PREPARED FOR AND INTERVIEWED T. ELLINGTON RE: STAFF SURVEY FOR QUALITY ASSURANCE REVIEW |
| 12/20/05 Tue | Kay, D 106-ROAR/67 | 0.50 | 0.50 | 125.00 | | | 1 | MATTER:*Risk and Quality Assessment Review* <br> PREPARED FOR AND INTERVIEWED S. PARRY RE: STAFF SURVEY FOR QUALITY ASSURANCE REVIEW |
| 12/20/05 Tue | Mountjoy, R 106-ROAR/60 | 0.70 | 0.70 | 94.50 | | | & 1 | MATTER:*Risk and Quality Assessment Review* <br> PREPARED FOR AND INTERVIEWED E. JACKSON RE: QUALITY ASSURANCE REVIEW |
| 12/20/05 Tue | Mountjoy, R 106-ROAR/64 | 0.50 | 0.50 | 67.50 | | | & 1 | MATTER:*Risk and Quality Assessment Review* <br> PREPARED FOR AND INTERVIEWED S. PARRY RE: QUALITY ASSURANCE REVIEW |
| 12/20/05 Tue | Mountjoy, R 106-ROAR/68 | 0.90 | 0.90 | 121.50 | | | & 1 | MATTER:*Risk and Quality Assessment Review* <br> PREPARED FOR AND INTERVIEWED T. ELLINGTON RE: QUALITY ASSURANCE REVIEW |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
– See the last page of exhibit for explanation

Exhibit C  Page 3 of 8

EXHIBIT C
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Deloitte & Touche

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 12/20/05 Tue | Mountjoy, R 106-RQAR/69 | 0.50 | 0.50 | 67.50 | | | & 1 | MATTER:*Risk and Quality Assessment Review* PREPARED FOR AND INTERVIEWED R. MEJIAS RE: QUALITY ASSURANCE REVIEW |
| 01/09/06 Mon | Antoine, R 106-RQAR/86 | 2.30 | 2.30 | 724.50 | | | & 1 | MATTER:*Risk and Quality Assessment Review* PREPARED FOR AND INTERVIEWED C. SCOOP, SUPPLY CHAIN GROUP RE: RISK ASSESSMENT |
| 01/09/06 Mon | Antoine, R 106-RQAR/87 | 3.00 | 3.00 | 945.00 | | | & 1 | MATTER:*Risk and Quality Assessment Review* INTERVIEWED R. TOWNSEND, AUDIT COMMITTEE RE: RISK ASSESSMENT |
| 01/09/06 Mon | Antoine, R 106-RQAR/89 | 3.00 | 3.00 | 945.00 | | | & 1 | MATTER:*Risk and Quality Assessment Review* PREPARED FOR AND INTERVIEWED E. MEHRER, AUDIT COMMITTEE CHAIRMAN RE: RISK ASSESSMENT |
| 01/09/06 Mon | Brand, D 106-JET/98 | 0.50 | 0.50 | 87.50 | D | | & 1 | MATTER:*Journal Entry Testing - Qterly Testing/Reporting* PREPARED FOR AND DISCUSSED CURRENT STATUS AND TIMING OF JOURNAL ENTRY DATA DOWNLOAD WITH A.TYNAN AND C.MCKEOWN |
| 01/09/06 Mon | Clarke, M 106-JET/91 | 0.50 | 0.50 | 125.00 | D | | 1 | MATTER:*Journal Entry Testing - Qterly Testing/Reporting* PREPARED FOR AND DISCUSSED CURRENT STATUS AND TIMING OF JOURNAL ENTRY DATA DOWNLOAD WITH A.TYNAN AND C.MCKEOWN |
| 01/09/06 Mon | Serafini, R 106-RQAR/90 | 2.30 | 2.30 | 724.50 | | | 1 | MATTER:*Risk and Quality Assessment Review* INTERVIEWED C. SCOOP, SUPPLY CHAIN GROUP RE: RISK ASSESSMENT |
| 01/09/06 Mon | Serafini, R 106-RQAR/93 | 3.00 | 3.00 | 945.00 | | | 1 | MATTER:*Risk and Quality Assessment Review* INTERVIEWED E. MEHRER, AUDIT COMMITTEE CHAIRMAN RE: RISK ASSESSMENT |
| 01/09/06 Mon | Serafini, R 106-RQAR/96 | 3.00 | 3.00 | 945.00 | | | 1 | MATTER:*Risk and Quality Assessment Review* INTERVIEWED R. TOWNSEND, AUDIT COMMITTEE RE: RISK ASSESSMENT |
| 01/10/06 Tue | Antoine, R 106-RQAR/100 | 2.30 | 2.30 | 724.50 | | | & 1 | MATTER:*Risk and Quality Assessment Review* INTERVIEWED L. APPEL, GENERAL COUNSEL RE: RISK ASSESSMENT |
| 01/10/06 Tue | Antoine, R 106-RQAR/116 | 2.30 | 2.30 | 724.50 | | | & 1 | MATTER:*Risk and Quality Assessment Review* INTERVIEWED C. WESTON, CIO RE: RISK ASSESSMENT |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

Exhibit C   Page 4 of 8

EXHIBIT C
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Deloitte & Touche

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|---|-----------|-----------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 01/10/06 Tue | Serafini, R 106-ROAR/104 | 2.30 | 2.30 | 724.50 | | | 1 | MATTER:*Risk and Quality Assessment Review* INTERVIEWED L. APPEL, GENERAL COUNSEL RE: RISK ASSESSMENT |
| 01/10/06 Tue | Serafini, R 106-ROAR/111 | 2.30 | 2.30 | 724.50 | | | 1 | MATTER:*Risk and Quality Assessment Review* INTERVIEWED C. WESTON, CIO RE: RISK ASSESSMENT |
| 01/11/06 Wed | Kay, D 106-ROAR/119 | 1.30 | 1.30 | 325.00 | | | & 1 | MATTER:*Risk and Quality Assessment Review* PREPARED FOR AND ATTENDED MEETINGS WITH T. STOREY (KPMG) AND C. RIDER RE: THE QUALITY ASSESSMENT REVIEW |
| 01/11/06 Wed | Serafini, R 106-ROAR/125 | 1.50 | 1.50 | 472.50 | | | 1 | MATTER:*Risk and Quality Assessment Review* INTERVIEWED T. STOREY, PARTNER KPMG RE: RISK ASSESSMENT AND QAR |
| 01/17/06 Tue | Antoine, R 106-ROAR/141 | 2.30 | 2.30 | 724.50 | | | & 1 | MATTER:*Risk and Quality Assessment Review* INTERVIEWED T. ROBBINS RE: RISKS PERTAINING TO LOGISTICS AND HOW THEY ROLL INTO ANNUAL INTERNAL AUDIT PLAN |
| 01/17/06 Tue | Antoine, R 106-ROAR/144 | 2.30 | 2.30 | 724.50 | | | & 1 | MATTER:*Risk and Quality Assessment Review* INTERVIEWED P. LYNCH RE: INTERNAL AUDIT FUNCTION, CAREER PATHING, INTERNAL CONTROL CLIMATE |
| 01/17/06 Tue | Antoine, R 106-ROAR/148 | 1.00 | 1.00 | 315.00 | | | & 1 | MATTER:*Risk and Quality Assessment Review* PREPARED FOR AND MET WITH J. GLEASON RE: STATUS |
| 01/17/06 Tue | Serafini, R 106-ROAR/139 | 1.00 | 1.00 | 315.00 | | | 1 | MATTER:*Risk and Quality Assessment Review* MET WITH J. GLEASON RE: STATUS |
| 01/17/06 Tue | Serafini, R 106-ROAR/140 | 2.30 | 2.30 | 724.50 | | | 1 | MATTER:*Risk and Quality Assessment Review* PREPARED FOR AND INTERVIEWED T. ROBBINS RE: RISK ASSESSMENT AND QAR |
| 01/17/06 Tue | Serafini, R 106-ROAR/147 | 2.30 | 2.30 | 724.50 | | | 1 | MATTER:*Risk and Quality Assessment Review* PREPARED FOR AND INTERVIEWED P. LYNCH RE: RISK ASSESSMENT AND QAR |
| 01/23/06 Mon | Antoine, R 106-ROAR/170 | 2.50 | 2.50 | 787.50 | | | & 1 | MATTER:*Risk and Quality Assessment Review* PREPARED FOR AND MET WITH J. GLEASON RE: CURRENT RESULTS OF INTERNAL AUDIT AND IMPACT ON OUR SCOPE |
| 01/23/06 Mon | Kay, D 106-ROAR/169 | 2.50 | 2.50 | 625.00 | | | & 1 | MATTER:*Risk and Quality Assessment Review* PREPARED FOR AND MET WITH J.GLEASON RE: DRAFT DELIVERABLE AND REVIEW |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

Exhibit C  Page 5 of 8

EXHIBIT C
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Deloitte & Touche

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|----------------|----------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| | | | | | | | | MATTER: *Risk and Quality Assessment Review* |
| 01/23/06 | Serafini, R | 2.50 | 2.50 | 787.50 | | | | 1  PREPARED FOR AND MET WITH J. GLEASON RE: CURRENT VERSION OF DRAFT REPORT |
| Mon | 106-RQAR 166 | | | | | | | |
| | TOTAL OF ALL ENTRIES | | 74.30 | $20,591.00 | | | | |
| | TOTAL ENTRY COUNT: | 47 | | | | | | |
| | TOTAL TASK COUNT: | 47 | | | | | | |
| | TOTAL OF & ENTRIES | | 36.40 | $9,504.00 | | | | |
| | TOTAL ENTRY COUNT: | 24 | | | | | | |
| | TOTAL TASK COUNT: | 24 | | | | | | |

&  NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~  See the last page of exhibit for explanation

Exhibit C   Page 6 of 8

EXHIBIT C
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Deloitte & Touche

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Antoine, R | 22.10 | 6,961.50 | 0.00 | 0.00 | 22.10 | 6,961.50 | 0.00 | 0.00 | 22.10 | 6,961.50 |
| Brand, D | 1.50 | 262.50 | 0.00 | 0.00 | 1.50 | 262.50 | 0.00 | 0.00 | 1.50 | 262.50 |
| Clarke, M | 2.50 | 625.00 | 0.00 | 0.00 | 2.50 | 625.00 | 0.00 | 0.00 | 2.50 | 625.00 |
| Kay, D | 15.40 | 3,850.00 | 0.00 | 0.00 | 15.40 | 3,850.00 | 0.00 | 0.00 | 15.40 | 3,850.00 |
| Mountjoy, R | 8.00 | 1,080.00 | 0.00 | 0.00 | 8.00 | 1,080.00 | 0.00 | 0.00 | 8.00 | 1,080.00 |
| Serafini, R | 24.80 | 7,812.00 | 0.00 | 0.00 | 24.80 | 7,812.00 | 0.00 | 0.00 | 24.80 | 7,812.00 |
| | 74.30 | $20,591.00 | 0.00 | $0.00 | 74.30 | $20,591.00 | 0.00 | $0.00 | 74.30 | $20,591.00 |

RANGE OF HOURS
RANGE OF FEES

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDANCE

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Antoine, R | 22.10 | 6,961.50 | 0.00 | 0.00 | 22.10 | 6,961.50 | 0.00 | 0.00 | 22.10 | 6,961.50 |
| Brand, D | 1.50 | 262.50 | 0.00 | 0.00 | 1.50 | 262.50 | 0.00 | 0.00 | 1.50 | 262.50 |
| Clarke, M | 1.00 | 250.00 | 0.00 | 0.00 | 1.00 | 250.00 | 0.00 | 0.00 | 1.00 | 250.00 |
| Kay, D | 3.80 | 950.00 | 0.00 | 0.00 | 3.80 | 950.00 | 0.00 | 0.00 | 3.80 | 950.00 |
| Mountjoy, R | 8.00 | 1,080.00 | 0.00 | 0.00 | 8.00 | 1,080.00 | 0.00 | 0.00 | 8.00 | 1,080.00 |
| Serafini, R | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 36.40 | $9,504.00 | 0.00 | $0.00 | 36.40 | $9,504.00 | 0.00 | $0.00 | 36.40 | $9,504.00 |

RANGE OF HOURS
RANGE OF FEES

(–) REASONS FOR TASK HOUR ASSIGNMENTS

Exhibit C   Page 7 of 8

EXHIBIT C
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Deloitte & Touche


SUMMARY OF HOURS AND FEES BY MATTER FOR
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Journal Entry Testing - Qterly Testing/Reporting | 3.00 | 637.50 | 0.00 | 0.00 | 3.00 | 637.50 | 0.00 | 0.00 | 3.00 | 637.50 |
| Risk and Quality Assessment Review | 71.30 | 19,953.50 | 0.00 | 0.00 | 71.30 | 19,953.50 | 0.00 | 0.00 | 71.30 | 19,953.50 |
| | 74.30 | $20,591.00 | 0.00 | $0.00 | 74.30 | $20,591.00 | 0.00 | $0.00 | 74.30 | $20,591.00 |

RANGE OF HOURS
RANGE OF FEES


SUMMARY OF HOURS AND FEES BY MATTER FOR
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDANCE

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Journal Entry Testing - Qterly Testing/Reporting | 1.50 | 262.50 | 0.00 | 0.00 | 1.50 | 262.50 | 0.00 | 0.00 | 1.50 | 262.50 |
| Risk and Quality Assessment Review | 34.90 | 9,241.50 | 0.00 | 0.00 | 34.90 | 9,241.50 | 0.00 | 0.00 | 34.90 | 9,241.50 |
| | 36.40 | $9,504.00 | 0.00 | $0.00 | 36.40 | $9,504.00 | 0.00 | $0.00 | 36.40 | $9,504.00 |

RANGE OF HOURS
RANGE OF FEES


(--) REASONS FOR TASK HOUR ASSIGNMENTS

Exhibit C    Page 8 of 8

EXHIBIT D
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
Deloitte & Touche

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Brand, D | 4.50 | 787.50 |
| Clarke, M | 3.50 | 875.00 |
| Hennigar, R | 3.00 | 525.00 |
| Peterson, J | 3.10 | 542.50 |
| Seaman, D | 6.10 | 823.50 |
| Tierney, C | 0.90 | 225.00 |
| | 21.10 | $3,778.50 |

EXHIBIT D
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
Deloitte & Touche

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| Brand, D | 12/02/05<br>Fri    106-JET / 15 | 1.00 | 1.00 | 175.00 | C | | 1 | MATTER: *Journal Entry Testing - Qterly Testing/Reporting*<br>PREPARED, PARTICIPATED AND FOLLOWED-UP FOR CONFERENCE CALL WITH A.TYNAN AND C.MCKEOWN RE: DATA EXTRACTION REQUIREMENTS FOR JOURNAL ENTRY TESTING |
| | 12/08/05<br>Thu    106-JET / 36 | 1.00 | 1.00 | 175.00 | | | 1 | MATTER: *Journal Entry Testing - Qterly Testing/Reporting*<br>PREPARED AND DELIVERED DATA REQUEST DETAIL FOR JOURNAL ENTRY DATA ANALYSIS TO A.TYNAN |
| | 12/19/05<br>Mon    106-JET / 46 | 1.00 | 1.00 | 175.00 | | | 1 | MATTER: *Journal Entry Testing - Qterly Testing/Reporting*<br>PREPARED FOR AND HELD DISCUSSION WITH ANDY TYNAN RE: GL ACCOUNT NUMBER MAPPING FOR JOURNAL ENTRY TESTING |
| | 12/20/05<br>Tue    106-JET / 63 | 1.00 | 1.00 | 175.00 | | | 1 | MATTER: *Journal Entry Testing - Qterly Testing/Reporting*<br>INVESTIGATED AND SUMMARIZED FINDINGS RE: JOURNAL ENTRY DATA IRREGULARITIES FOR DISCUSSION WITH D.SEAMAN |
| | 01/09/06<br>Mon    106-JET / 98 | 0.50 | 0.50 | 87.50 | C | | 1 | MATTER: *Journal Entry Testing - Qterly Testing/Reporting*<br>PREPARED FOR AND DISCUSSED CURRENT STATUS AND TIMING OF JOURNAL ENTRY DATA DOWNLOAD WITH A.TYNAN AND C.MCKEOWN |
| | | | 4.50 | 787.50 | | | | |
| | NUMBER OF ENTRIES: | 5 | | | | | | |
| Clarke, M | 11/22/05<br>Tue    106-JET / 3 | 1.00 | 1.00 | 250.00 | | | 1 | MATTER: *Journal Entry Testing - Qterly Testing/Reporting*<br>PREPARED FOR AND ATTENDED MEETING WITH A.TYNA RE: JOURNAL ENTRY TESTING ANALYSIS |
| | 11/22/05<br>Tue    106-RQAR / 1 | 1.00 | 1.00 | 250.00 | C | | 1 | MATTER: *Risk and Quality Assessment Review*<br>PREPARED FOR AND ATTENDED PORTION OF A MEETING WITH J.GLEASON, S.THIBODAUX, A.TYNA, AND D.KAY RE: STATUS OF BANKRUPTCY AND RISK ASSESSMENT PROCESS |
| | 12/02/05<br>Fri    106-JET / 14 | 1.00 | 1.00 | 250.00 | | | 1 | MATTER: *Journal Entry Testing - Qterly Testing/Reporting*<br>PREPARED, PARTICIPATED AND FOLLOWED-UP FOR CONFERENCE CALL WITH A.TYNAN AND C.MCKEOWN RE: DATA EXTRACTION REQUIREMENTS FOR JOURNAL ENTRY TESTING |
| | 01/09/06<br>Mon    106-JET / 91 | 0.50 | 0.50 | 125.00 | | | 1 | MATTER: *Journal Entry Testing - Qterly Testing/Reporting*<br>PREPARED FOR AND DISCUSSED CURRENT STATUS AND TIMING OF JOURNAL ENTRY DATA DOWNLOAD WITH A.TYNAN AND C.MCKEOWN |
| | | | 3.50 | 875.00 | | | | |
| | NUMBER OF ENTRIES: | 4 | | | | | | |

~  See the last page of exhibit for explanation

EXHIBIT D
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
Deloitte & Touche

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|------------------------------|------------------------------|------------|------------|---|-------------|
| Hennigar, R | 01/13/06 Fri  106-RQAR/ 134 | 3.00 | 3.00 | 525.00 | | | 1 | MATTER: *Risk and Quality Assessment Review* <br> REVIEWED INFORMATION TECHNOLOGY RISK ASSESSMENT METHODOLOGY AS PART OF THE QUALITY ASSESSMENT REVIEW |
| | | | 3.00 | 525.00 | | | | |
| | NUMBER OF ENTRIES: | 1 | | | | | | |
| Peterson, J | 11/28/05 Mon    106-PSR/ 7 | 0.40 | 0.40 | 70.00 | | | 1 | MATTER: *Planning, Supervision, and Review* <br> DRAFTED EMAILS TO D.SERAFINI & D.KAYE RE: PROJECT MANAGEMENT AND BANKRUPTCY COMPLIANCE |
| | 11/28/05 Mon    106-PSR/ 8 | 0.30 | 0.30 | 52.50 | | | 1 | MATTER: *Planning, Supervision, and Review* <br> REVIEWED PACER FOR RELEVANT FILINGS AND ADVISED D.SERAFINI RE: SAME |
| | 11/28/05 Mon    106-PSR/ 9 | 0.40 | 0.40 | 70.00 | B | | 1 | MATTER: *Planning, Supervision, and Review* <br> PREPARED FOR AND CONFERENCE CALLED WITH C.TIERNEY, RE: PROJECT MANAGEMENT |
| | 11/29/05 Tue    106-PSR/ 12 | 1.50 | 1.50 | 262.50 | | | 1 | MATTER: *Planning, Supervision, and Review* <br> REVIEWED AND REVISED DRAFT DIVISIONS AND RELEVANT NARRATIVES, AND DRAFTED EXPLANATORY EMAIL TO R.SERAFINI, C.TIERNEY RE: SAME |
| | 11/30/05 Wed    106-PSR/ 13 | 0.50 | 0.50 | 87.50 | | | 1 | MATTER: *Planning, Supervision, and Review* <br> REVIEWED AND REVISED PROJECT WORK CATEGORIES AND DRAFTED ADVISEMENT TO D.SERAFINI RE: SAME |
| | | | 3.10 | 542.50 | | | | |
| | NUMBER OF ENTRIES: | 5 | | | | | | |
| Seaman, D | 12/06/05 Tue    106-JET/ 20 | 2.00 | 2.00 | 270.00 | | | 1 | MATTER: *Journal Entry Testing - Qterly Testing/Reporting* <br> PREPARED AND COMMUNICATED DATA REQUEST FOR JOURNAL ENTRY TESTING WITH A.TYNAN |
| | 12/16/05 Fri    106-JET/ 39 | 1.20 | 1.20 | 162.00 | | | 1 | MATTER: *Journal Entry Testing - Qterly Testing/Reporting* <br> PROGRAMMED INITIAL DATA IMPORT |
| | 12/21/05 Wed    106-JET/ 70 | 0.10 | 0.10 | 13.50 | | | 1 | MATTER: *Journal Entry Testing - Qterly Testing/Reporting* <br> CORRESPONDED WITH C.MCKEOWN AND A.TYNAN RE: ISSUES WITH DATA |
| | 12/22/05 Thu    106-JET/ 72 | 0.60 | 0.60 | 81.00 | | | 1 | MATTER: *Journal Entry Testing - Qterly Testing/Reporting* <br> RESEARCHED AND IDENTIFIED DATA ISSUES |

~ See the last page of exhibit for explanation

EXHIBIT D
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
Deloitte & Touche

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| Seaman, D | 01/03/06 Tue 106-JET / 83 | 0.50 | 0.50 | 67.50 | | | 1 | MATTER: *Journal Entry Testing - Qterly Testing/Reporting*<br>REVIEWED DATA ISSUES AND COMMUNICATED WITH C.MCKEOWN |
| | 01/06/06 Fri 106-JET / 84 | 0.20 | 0.20 | 27.00 | | | 1 | MATTER: *Journal Entry Testing - Qterly Testing/Reporting*<br>DETERMINED METHOD FOR RESOLUTION OF DATA ISSUES AND COMMUNICATED WITH C.MICKEOWN |
| | 01/10/06 Tue 106-JET / 103 | 0.50 | 0.50 | 67.50 | | | 1 | MATTER: *Journal Entry Testing - Qterly Testing/Reporting*<br>COMMUNICATED WITH M.CLARKE AND D.BRAND RE: DATA EXTRACT ISSUES AND TIMELINES |
| | 01/10/06 Tue 106-JET / 115 | 0.50 | 0.50 | 67.50 | | | 1 | MATTER: *Journal Entry Testing - Qterly Testing/Reporting*<br>PREPARED FOR AND DISCUSSED CURRENT STATUS AND TIMING OF JOURNAL ENTRY DATA DOWNLOAD WITH A.TYNAN AND C.MCKEOWN |
| | 01/12/06 Thu 106-JET / 132 | 0.20 | 0.20 | 27.00 | | | 1 | MATTER: *Journal Entry Testing - Qterly Testing/Reporting*<br>UPDATED M.CLARKE AND D.BRAND STATUS OF DATA EXTRACT OR JOURNAL ENTRY DATA |
| | 01/13/06 Fri 106-JET / 135 | 0.10 | 0.10 | 13.50 | | | 1 | MATTER: *Journal Entry Testing - Qterly Testing/Reporting*<br>REQUESTED UPDATE FROM C.MCKEOWN REGARDING JOURNAL ENTRY DATA EXTRACT |
| | 01/30/06 Mon 106-JET / 180 | 0.20 | 0.20 | 27.00 | | | 1 | MATTER: *Journal Entry Testing - Qterly Testing/Reporting*<br>FOLLOWED UP WITH A.TYNAN AND C.MCKEOWN RE: UPDATE REGARDING GENERAL LEDGER DETAIL DATA |
| | | | 6.10 | 823.50 | | | | |
| | NUMBER OF ENTRIES: | 11 | | | | | | |
| Tierney, C | 11/28/05 Mon 106-PSR / 10 | 0.50 | 0.50 | 125.00 | B | | 1 | MATTER: *Planning, Supervision, and Review*<br>PREPARED FOR AND PARTICIPATED IN CONFERENCE CALL WITH J. PETERSON RE: CASE ADMINISTRATION ISSUES |
| | 11/29/05 Tue 106-PSR / 11 | 0.40 | 0.40 | 100.00 | | | 1 | MATTER: *Planning, Supervision, and Review*<br>ASSISTED IN CREATION AND REVIEW OF WORK DESCRIPTIONS FOR COURT-REQUIRED FEE APPLICATIONS |
| | | | 0.90 | 225.00 | | | | |
| | NUMBER OF ENTRIES: | 2 | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT D
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
Deloitte & Touche

|  |  |  | INFORMATIONAL |  |  |  | | |
|---|---|---|---|---|---|---|---|---|
| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|  |  |  | 21.10 | $3,778.50 |  |  |  |  |

Total
Number of Entries:    28

EXHIBIT D
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
Deloitte & Touche

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Brand, D | 4.50 | 787.50 | 0.00 | 0.00 | 4.50 | 787.50 | 0.00 | 0.00 | 4.50 | 787.50 |
| Clarke, M | 3.50 | 875.00 | 0.00 | 0.00 | 3.50 | 875.00 | 0.00 | 0.00 | 3.50 | 875.00 |
| Hennigar, R | 3.00 | 525.00 | 0.00 | 0.00 | 3.00 | 525.00 | 0.00 | 0.00 | 3.00 | 525.00 |
| Peterson, J | 3.10 | 542.50 | 0.00 | 0.00 | 3.10 | 542.50 | 0.00 | 0.00 | 3.10 | 542.50 |
| Seaman, D | 6.10 | 823.50 | 0.00 | 0.00 | 6.10 | 823.50 | 0.00 | 0.00 | 6.10 | 823.50 |
| Tierney, C | 0.90 | 225.00 | 0.00 | 0.00 | 0.90 | 225.00 | 0.00 | 0.00 | 0.90 | 225.00 |
| | 21.10 | $3,778.50 | 0.00 | $0.00 | 21.10 | $3,778.50 | 0.00 | $0.00 | 21.10 | $3,778.50 |

RANGE OF HOURS
RANGE OF FEES

SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Journal Entry Testing - Qterly Testing/Reporting | 13.10 | 2,236.00 | 0.00 | 0.00 | 13.10 | 2,236.00 | 0.00 | 0.00 | 13.10 | 2,236.00 |
| Planning, Supervision, and Review | 4.00 | 767.50 | 0.00 | 0.00 | 4.00 | 767.50 | 0.00 | 0.00 | 4.00 | 767.50 |
| Risk and Quality Assessment Review | 4.00 | 775.00 | 0.00 | 0.00 | 4.00 | 775.00 | 0.00 | 0.00 | 4.00 | 775.00 |
| | 21.10 | $3,778.50 | 0.00 | $0.00 | 21.10 | $3,778.50 | 0.00 | $0.00 | 21.10 | $3,778.50 |

RANGE OF HOURS
RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS

EXHIBIT E-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
Deloitte & Touche

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Antoine, R | 13.60 | 4,284.00 |
| Serafini, R | 13.00 | 4,095.00 |
| | 26.60 | $8,379.00 |

EXHIBIT E-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
Deloitte & Touche

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Antoine, R | 01/17/06 Tue | 2.30 | 2.30 | 724.50 | C | | 1 | MATTER:*Risk and Quality Assessment Review*<br>INTERVIEWED T. ROBBINS RE: RISKS PERTAINING TO LOGISTICS AND HOW THEY ROLL INTO ANNUAL INTERNAL AUDIT PLAN |
| | | 106-RQAR/ 141 | | | | | | |
| | Tue | 2.00 | 2.00 | 630.00 | | | 1 | MATTER:*Risk and Quality Assessment Review*<br>PREPARED FOR AND MET WITH J. GLEASON RE: STAFF SIZE RESOURCE REQUIREMENTS |
| | | 106-RQAR/ 143 | | | | | | |
| | Tue | 2.30 | 2.30 | 724.50 | C | | 1 | MATTER:*Risk and Quality Assessment Review*<br>INTERVIEWED P. LYNCH RE: INTERNAL AUDIT FUNCTION, CAREER PATHING, INTERNAL CONTROL CLIMATE |
| | | 106-RQAR/ 144 | | | | | | |
| | Tue | 3.00 | 3.00 | 945.00 | | | 1 | MATTER:*Risk and Quality Assessment Review*<br>PREPARED ANALYSIS OF BUDGET VS. ACTUAL USING BENCHMARK INFORMATION |
| | | 106-RQAR/ 146 | | | | | | |
| | Tue | 1.00 | 1.00 | 315.00 | C | | 1 | MATTER:*Risk and Quality Assessment Review*<br>PREPARED FOR AND MET WITH J. GLEASON RE: STATUS |
| | | 106-RQAR/ 148 | | | | | | |
| | Tue | 3.00 | 3.00 | 945.00 | | | 1 | MATTER:*Risk and Quality Assessment Review*<br>EXTRAPOLATED GAIN RESULTS FOR BENCHMARKING |
| | | 106-RQAR/ 149 | | | | | | |
| | | | 13.60 | 4,284.00 | | | | |

NUMBER OF ENTRIES:    6

| | | | 13.60 | 4,284.00 | | | | |

NUMBER OF ENTRIES:    6

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| Serafini, R | 01/10/06 Tue | 2.30 | 2.30 | 724.50 | | | 1 | MATTER:*Risk and Quality Assessment Review*<br>INTERVIEWED C. HENRY, VICE PRESIDENT COMPLIANCE, RE: RISK ASSESSMENT |
| | | 106-RQAR/ 101 | | | | | | |
| | Tue | 2.30 | 2.30 | 724.50 | | | 1 | MATTER:*Risk and Quality Assessment Review*<br>INTERVIEWED L. APPEL, GENERAL COUNSEL RE: RISK ASSESSMENT |
| | | 106-RQAR/ 104 | | | | | | |
| | Tue | 0.70 | 0.70 | 220.50 | | | 1 | MATTER:*Risk and Quality Assessment Review*<br>DOCUMENTED INTERVIEW RESULTS WITH C. HENRY |
| | | 106-RQAR/ 105 | | | | | | |
| | Tue | 2.30 | 2.30 | 724.50 | | | 1 | MATTER:*Risk and Quality Assessment Review*<br>INTERVIEWED D. DOGAN, EXECUTIVE VICE PRESIDENT, HR RE: RISK ASSESSMENT |
| | | 106-RQAR/ 110 | | | | | | |

~  See the last page of exhibit for explanation

EXHIBIT E-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
Deloitte & Touche

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|---------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Serafini, R | 01/10/06 | 2.30 | 2.30 | 724.50 | | | | MATTER:*Risk and Quality Assessment Review* |
| | Tue | 106-RQAR/ 111 | | | | | 1 | INTERVIEWED C. WESTON, CIO RE: RISK ASSESSMENT |
| | | 1.00 | 1.00 | 315.00 | | | | MATTER:*Risk and Quality Assessment Review* |
| | Tue | 106-RQAR/ 112 | | | | | 1 | PREPARED FOR AND MET WITH J. GLEASON RE: UPDATE ON ENGAGEMENT |
| | | 0.70 | 0.70 | 220.50 | | | | MATTER:*Risk and Quality Assessment Review* |
| | Tue | 106-RQAR/ 113 | | | | | 1 | DOCUMENTED INTERVIEW RESULTS WITH L. APPEL |
| | | 0.70 | 0.70 | 220.50 | | | | MATTER:*Risk and Quality Assessment Review* |
| | Tue | 106-RQAR/ 114 | | | | | 1 | DOCUMENTED INTERVIEW RESULTS WITH D. DOGAN |
| | | 0.70 | 0.70 | 220.50 | | | | MATTER:*Risk and Quality Assessment Review* |
| | Tue | 106-RQAR/ 117 | | | | | 1 | DOCUMENTED INTERVIEW RESULTS C. WESTON |
| | | | 13.00 | 4,095.00 | | | | |

NUMBER OF ENTRIES: 9

| | | | 13.00 | 4,095.00 |
|--|--|--|-------|----------|

NUMBER OF ENTRIES: 9

| | | | 26.60 | $8,379.00 |
|--|--|--|-------|-----------|

TOTAL
NUMBER OF ENTRIES: 2

~ See the last page of exhibit for explanation

EXHIBIT E-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
Deloitte & Touche

### SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Antoine, R | 13.60 | 4,284.00 | 0.00 | 0.00 | 13.60 | 4,284.00 | 0.00 | 0.00 | 13.60 | 4,284.00 |
| Serafini, R | 13.00 | 4,095.00 | 0.00 | 0.00 | 13.00 | 4,095.00 | 0.00 | 0.00 | 13.00 | 4,095.00 |
| | 26.60 | $8,379.00 | 0.00 | $0.00 | 26.60 | $8,379.00 | 0.00 | $0.00 | 26.60 | $8,379.00 |

RANGE OF HOURS
RANGE OF FEES

### SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Risk and Quality Assessment Review | 26.60 | 8,379.00 | 0.00 | 0.00 | 26.60 | 8,379.00 | 0.00 | 0.00 | 26.60 | 8,379.00 |
| | 26.60 | $8,379.00 | 0.00 | $0.00 | 26.60 | $8,379.00 | 0.00 | $0.00 | 26.60 | $8,379.00 |

RANGE OF HOURS
RANGE OF FEES

(-) REASONS FOR TASK HOUR ASSIGNMENTS

*Stuart Maue*

**Exhibit E-2**
**Daily Hours Billed for November 2005**
**Deloitte & Touche**

| | 01 Tue | 02 Wed | 03 Thu | 04 Fri | 05 Sat | 06 Sun | 07 Mon | 08 Tue | 09 Wed | 10 Thu | 11 Fri | 12 Sat | 13 Sun | 14 Mon | 15 Tue | 16 Wed | 17 Thu | 18 Fri | 19 Sat | 20 Sun | 21 Mon | 22 Tue | 23 Wed | 24 Thu | 25 Fri | 26 Sat | 27 Sun | 28 Mon | 29 Tue | 30 Wed | | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CTIE | | | | | | | | | | | | | | | | | | | | | | | | | | | | 0.50 | 0.40 | | | 0.90 |
| DKAY | | | | | | | | | | | | | | | | | | | | | | 6.10 | 1.10 | | | | | | | | | 7.20 |
| JPET | | | | | | | | | | | | | | | | | | | | | | | | | | | | 1.10 | 1.50 | 0.50 | | 3.10 |
| MCLA | | | | | | | | | | | | | | | | | | | | | | 2.00 | | | | | | | | | | 2.00 |
| Totals | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.10 | 1.10 | 0.00 | 0.00 | 0.00 | 0.00 | 1.60 | 1.90 | 0.50 | 0.00 | 13.20 |

*Stuart Maue*

**Exhibit E-2**
**Daily Hours Billed for December 2005**
**Deloitte & Touche**

| | 01 Thu | 02 Fri | 03 Sat | 04 Sun | 05 Mon | 06 Tue | 07 Wed | 08 Thu | 09 Fri | 10 Sat | 11 Sun | 12 Mon | 13 Tue | 14 Wed | 15 Thu | 16 Fri | 17 Sat | 18 Sun | 19 Mon | 20 Tue | 21 Wed | 22 Thu | 23 Fri | 24 Sat | 25 Sun | 26 Mon | 27 Tue | 28 Wed | 29 Thu | 30 Fri | 31 Sat | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DBRA | | 1.00 | | | | | | 1.00 | | | | | | | | | | | 1.00 | 1.00 | | | | | | | | | | | | 4.00 |
| DKAY | | | | | | 7.00 | | | | | | | | | | | | | 8.10 | 8.00 | | 9.30 | 8.20 | | | | | 8.10 | 8.30 | | | 57.00 |
| DSEA | | | | | | 2.00 | | | | | | | | | | 1.20 | | | | | 0.10 | 0.60 | | | | | | | | | | 3.90 |
| MCLA | | 1.00 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 1.00 |
| RANT | | | | | | | 6.50 | 9.00 | | | | | | | | 2.20 | | | | | | | | | | | | | | | | 17.70 |
| RMOU | | | | | | | | | | | | | | | | | | | 8.20 | 3.90 | | | | | | | | | | | | 12.10 |
| RSER | | | | | | | 6.50 | 9.00 | | | | | | | | 3.00 | | | 4.00 | | | | | | | | | | | | | 22.50 |
| Totals | 0.00 | 2.00 | 0.00 | 0.00 | 0.00 | 9.00 | 13.00 | 19.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6.40 | 0.00 | 0.00 | 21.30 | 12.90 | 0.10 | 9.90 | 8.20 | 0.00 | 0.00 | 0.00 | 0.00 | 8.10 | 8.30 | 0.00 | 0.00 | 118.20 |

*Stuart Maue*

**Exhibit E-2**
**Daily Hours Billed for January 2006**
**Deloitte & Touche**

| | 01 Sun | 02 Mon | 03 Tue | 04 Wed | 05 Thu | 06 Fri | 07 Sat | 08 Sun | 09 Mon | 10 Tue | 11 Wed | 12 Thu | 13 Fri | 14 Sat | 15 Sun | 16 Mon | 17 Tue | 18 Wed | 19 Thu | 20 Fri | 21 Sat | 22 Sun | 23 Mon | 24 Tue | 25 Wed | 26 Thu | 27 Fri | 28 Sat | 29 Sun | 30 Mon | 31 Tue | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DBRA | | | | | | | | | 0.50 | | | | | | | | | | | | | | | | | | | | | | | 0.50 |
| DKAY | | | | | | | | | | 8.10 | 8.50 | | | | | | | | 4.20 | 3.00 | | | 5.30 | | 2.00 | | | | | | | 31.10 |
| DSEA | | | 0.50 | | | 0.20 | | | | | 1.00 | 0.20 | 0.10 | | | | | | | | | | | | | | | | | 0.20 | | 2.20 |
| MCLA | | | | | | | | | 0.50 | | | | | | | | | | | | | | | | | | | | | | | 0.50 |
| RANT | | | | | | | | | 10.40 | 9.00 | 3.00 | | | | | 8.00 | 13.60 | 5.00 | | 2.00 | | | 5.50 | | | | | | | 3.00 | | 59.50 |
| RHEN | | | | | | | | | | | | | 3.00 | | | | | | | | | | | | | | | | | | | 3.00 |
| RSER | | | | | | | | | 10.40 | 13.00 | 10.90 | 11.00 | | | | | 7.00 | 10.00 | 10.00 | | | | 11.00 | 10.00 | | | | | | | | 93.30 |
| Totals | 0.00 | 0.00 | 0.50 | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 | 21.80 | 31.10 | 22.40 | 11.20 | 3.10 | 0.00 | 0.00 | 8.00 | 20.60 | 15.00 | 14.20 | 5.00 | 0.00 | 0.00 | 21.80 | 10.00 | 2.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3.20 | 0.00 | 190.10 |

EXHIBIT F
TRAVEL
Deloitte & Touche

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Kay, D | 2.80 | 350.00 |
| | 2.80 | $350.00 |

EXHIBIT F
TRAVEL
Deloitte & Touche

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|------------|---------------|--|-----------|-----------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 11/22/05 Tue | Kay, D 106-TRAVF4 | 1.30 | 1.30 | 162.50 | | | 1 | MATTER: Travel Time<br>TRAVEL (TAXI AND FLIGHT) FROM TAMPA AIRPORT TO JACKSONVILLE AIRPORT |
| 11/22/05 Tue | Kay, D 106-TRAVF5 | 1.50 | 1.50 | 187.50 | | | 1 | MATTER: Travel Time<br>TRAVEL (TAXI AND FLIGHT) FROM JACKSONVILLE AIRPORT TO TAMPA AIRPORT |
| | | | 2.80 | $350.00 | | | | |

Total
Number of Entries:        2

~ See the last page of exhibit for explanation

EXHIBIT F
TRAVEL
Deloitte & Touche

## SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED HOURS | FEES | BLOCKED HOURS | FEES | MAXIMUM HOURS | FEES | PROPORTIONAL HOURS | FEES | COMBINED HOURS | FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Kay, D | 2.80 | 350.00 | 0.00 | 0.00 | 2.80 | 350.00 | 0.00 | 0.00 | 2.80 | 350.00 |
| | 2.80 | $350.00 | 0.00 | $0.00 | 2.80 | $350.00 | 0.00 | $0.00 | 2.80 | $350.00 |

RANGE OF HOURS
RANGE OF FEES

## SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED HOURS | FEES | BLOCKED HOURS | FEES | MAXIMUM HOURS | FEES | PROPORTIONAL HOURS | FEES | COMBINED HOURS | FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Travel Time | 2.80 | 350.00 | 0.00 | 0.00 | 2.80 | 350.00 | 0.00 | 0.00 | 2.80 | 350.00 |
| | 2.80 | $350.00 | 0.00 | $0.00 | 2.80 | $350.00 | 0.00 | $0.00 | 2.80 | $350.00 |

RANGE OF HOURS
RANGE OF FEES

(–) REASONS FOR TASK HOUR ASSIGNMENTS

EXHIBIT G
DELOITTE AND TOUCHE RETENTION AND COMPENSATION
Deloitte & Touche

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Tierney, C | 0.40 | 100.00 |
| | 0.40 | $100.00 |

EXHIBIT G
DELOITTE AND TOUCHE RETENTION AND COMPENSATION
Deloitte & Touche

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | |
| | | | | | | | | MATTER: Planning, Supervision, and Review |
| 11/29/05 Tue | Tierney, C 106-PSR/11 | 0.40 | 0.40 | 100.00 | D | | 1 | ASSISTED IN CREATION AND REVIEW OF WORK DESCRIPTIONS FOR COURT-REQUIRED FEE APPLICATIONS |
| | | | 0.40 | $100.00 | | | | |

Total
Number of Entries:    1

EXHIBIT G
DELOITTE AND TOUCHE RETENTION AND COMPENSATION
Deloitte & Touche

## SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Tierney, C | 0.40 | 100.00 | 0.00 | 0.00 | 0.40 | 100.00 | 0.00 | 0.00 | 0.40 | 100.00 |
| | 0.40 | $100.00 | 0.00 | $0.00 | 0.40 | $100.00 | 0.00 | $0.00 | 0.40 | $100.00 |

RANGE OF HOURS

RANGE OF FEES

## SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Planning, Supervision, and Review | 0.40 | 100.00 | 0.00 | 0.00 | 0.40 | 100.00 | 0.00 | 0.00 | 0.40 | 100.00 |
| | 0.40 | $100.00 | 0.00 | $0.00 | 0.40 | $100.00 | 0.00 | $0.00 | 0.40 | $100.00 |

RANGE OF HOURS

RANGE OF FEES

(–) REASONS FOR TASK HOUR ASSIGNMENTS

EXHIBIT H-1
Travel Expenses - Airfare
Deloitte & Touche

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|---|---|---|---|---|---|---|
| 11/17/05 | MCLA | 312.70 | | 312.70 | | AIRFARE FOR 11/22 FLIGHT - CLARKE, MATTHEW J |
| 11/22/05 | DKAY | 203.20 | | 203.20 | | AIRFARE FROM JACKSONVILLE AIRPORT TO TAMPA AIRPORT ON 11/22/05 - KAY, DAVID P |
| 11/22/05 | DKAY | 198.40 | | 198.40 | | FLIGHT FROM TAMPA AIRPORT TO JACKSONVILLE AIRPORT ON 11/22/05 - KAY, DAVID P |
| 12/07/05 | DKAY | 5.00 | | 5.00 | | AIRPORT SECURITY FEE ON 12/7/06 FROM TAMPA, FL AIRPORT TO JACKSONVILLE, FL AIRPORT FOR WINN-DIXIE RISK ASSESSMENT - KAY, DAVID P |
| 12/11/05 | DKAY | 10.00 | | 10.00 | | TICKET CHANGE FEE FOR 11/23/05 - KAY, DAVID P |
| 12/11/05 | DKAY | 104.20 | | 104.20 | | ONE-WAY FLIGHT FOR 12/6/05 FROM JACKSONVILLE TO TAMPA - FOR WINN-DIXIE QUALITY ASSESSMENT REVIEW. - KAY, DAVID P |
| 12/19/05 | DKAY | 198.40 | | 198.40 | | ONE-WAY FLIGHT ON 12/19/05 FLIGHT FROM TAMPA AIRPORT TO JACKSONVILLE AIRPORT FOR QUALITY ASSESSMENT REVIEW. - KAY, DAVID P |
| 12/20/05 | DKAY | 183.86 | | 183.86 | | ONE-WAY FLIGHT ON 12/20 FROM JACKSONVILLE AIRPORT TO TAMPA AIRPORT FOR QUALITY ASSESSMENT REVIEW. - KAY, DAVID P |
| 12/22/05 | DKAY | 104.20 | | 104.20 | | ONE-WAY FLIGHT ON 12/22 FROM TAMPA AIRPORT TO JACKSONVILLE AIRPORT FOR QUALITY ASSESSMENT REVIEW. - KAY, DAVID P |
| 12/29/05 | DKAY | 178.96 | | 178.96 | | ONE-WAY FLIGHT FROM JACKSONVILLE AIRPORT TO TAMPA AIRPORT ON 12/29/05 - KAY, DAVID P |
| 01/12/06 | DKAY | 208.60 | | 208.60 | | FLIGHT FROM TAMPA AIRPORT TO JACKSONVILLE AIRPORT ON 1/10/06 AND RETURN ON 1/12/06 FOR QUALITY ASSESSMENT REVIEW - KAY, DAVID P |
| 01/23/06 | DKAY | 208.60 | | 208.60 | | FLIGHT ON 1/23/06 FOR QUALITY ASSESSMENT REVIEW - KAY, DAVID P |
| | | $1,916.12 | | $1,916.12 | | |

EXHIBIT H-2
Travel Expenses - Accommodations
Deloitte & Touche

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|---|---|---|---|---|---|---|
| 11/22/05 | DKAY | 111.87 | | 111.87 | | HOTEL ROOM FOR 11/22/05 - KAY, DAVID P |
| 12/07/05 | DKAY | 99.00 | | 99.00 | | HOTEL ROOM FOR 12/7/05 - KAY, DAVID P |
| 12/07/05 | DKAY | 12.87 | | 12.87 | | HOTEL TAX FOR 12/7/05 - KAY, DAVID P |
| 12/20/05 | DKAY | 99.00 | | 99.00 | | HOTEL ROOM FOR 12/20/05 - KAY, DAVID P |
| 12/20/05 | DKAY | 12.87 | | 12.87 | | HOTEL TAX FOR 12/20/05 - KAY, DAVID P |
| 12/22/05 | DKAY | 99.00 | | 99.00 | | HOTEL ROOM FOR 12/22/05 - KAY, DAVID P |
| 12/22/05 | DKAY | 13.99 | | 13.99 | | HOTEL TAX FOR 12/22/05 - KAY, DAVID P |
| 12/22/05 | DKAY | 6.00 | | 6.00 | | HOUSEKEEPING TIPS FROM 12/22 TO 12/23/05 - KAY, DAVID P |
| 12/29/05 | DKAY | 15.40 | | 15.40 | | HOTEL TAX FOR 12/29/05 - KAY, DAVID P |
| 12/29/05 | DKAY | 109.00 | | 109.00 | | HOTEL ROOM FOR 12/29/05 - KAY, DAVID P |
| 01/11/06 | DKAY | 208.00 | | 208.00 | | HOTEL ROOM FOR 1/10/06 AND 1/11/06 - KAY, DAVID P |
| 01/11/06 | DKAY | 27.04 | | 27.04 | | HOTEL TAX FOR 01/11/06 - KAY, DAVID P |
| | | $814.04 | | $814.04 | | |

EXHIBIT H-3
Travel Expenses - Meals
Deloitte & Touche

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|---|---|---|---|---|---|---|
| 12/19/05 | DKAY | 23.29 | | 23.29 | | DINNER - 12/19/05 - KAY, DAVID P |
| 12/19/05 | DKAY | 62.10 | | 62.10 | | DINNER FOR D.KAY AND R.MOUNTJOY ON 12/19/05 - KAY, DAVID P |
| 12/20/05 | DKAY | 23.93 | | 23.93 | | DINNER - 12/20/05 - KAY, DAVID P |
| 12/22/05 | DKAY | 12.43 | | 12.43 | | LUNCH - 12/22/05 - KAY, DAVID P |
| 12/22/05 | DKAY | 14.28 | | 14.28 | | DINNER - 12/22/05 - KAY, DAVID P |
| 12/23/05 | DKAY | 6.42 | | 6.42 | | LUNCH - 12/23/05 - KAY, DAVID P |
| 12/28/05 | DKAY | 13.75 | | 13.75 | | DINNER - 12/28/05 - KAY, DAVID P |
| 12/29/05 | DKAY | 41.46 | | 41.46 | | WORKING LUNCH ON 12/29/05 FOR D.KAY AND S.THIBODAUX TO DISCUSS PROGRESS OF PROJECT - KAY, DAVID P |
| 12/29/05 | DKAY | 15.64 | | 15.64 | | DINNER - 12/29/05 - KAY, DAVID P |
| 01/10/06 | RSER | 78.16 | | 78.16 | | WORKING LUNCH ON 1/10/06 FOR D.SERAFINI, D.KAY, J.GLEASON RE: DISCUSSION OF PROJECT STATUS - SERAFINI, RICHARD M |
| 01/12/06 | DKAY | 3.86 | | 3.86 | | LUNCH - 1/12/06 - KAY, DAVID P |
| | | $295.32 | | $295.32 | | |

EXHIBIT H-4
Travel Expenses - Car Rental and Taxi Fares
Deloitte & Touche

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| CATEGORY: Travel Expenses - Rental Car | | | | | | |
| 12/20/05 | DKAY | 93.92 | | 93.92 | | AUTO RENTAL FROM 12/19 - 12/20 FOR WINN-DIXIE QUALITY ASSURANCE REVIEW. - KAY, DAVID P |
| 12/20/05 | DKAY | 8.50 | | 8.50 | | GAS FOR CAR RENTAL ON 12/20/05 - KAY, DAVID P |
| 12/23/05 | DKAY | 103.42 | | 103.42 | | RENTAL CAR FROM 12/22 - 12/23/05 FOR WINN-DIXIE QUALITY ASSESSMENT REVIEW. - KAY, DAVID P |
| 12/29/05 | DKAY | 103.42 | | 103.42 | | RENTAL CAR FROM 12/28/05 TO 12/29/05 - KAY, DAVID P |
| 01/12/06 | DKAY | 103.59 | | 103.59 | | AUTO RENTAL FROM 1/11/06 TO 1/12/06 - KAY, DAVID P |
| 01/23/06 | DKAY | 46.25 | | 46.25 | | AUTO RENTAL ON 1/23/06 FOR QUALITY ASSESSMENT REVIEW - KAY, DAVID P |
| | | 459.10 | | 459.10 | | |
| CATEGORY: Travel Expenses - Taxi | | | | | | |
| 11/22/05 | DKAY | 70.00 | | 70.00 | | ROUND-TRIP TAXIS FROM JACKSONVILLE AIRPORT TO JACKSONVILLE OFFICE AND BACK ON 11/22/05 - KAY, DAVID P |
| 11/22/05 | MCLA | 35.00 | | 35.00 | | TAXI FROM AIRPORT TO CLIENT - CLARKE, MATTHEW J |
| 11/22/05 | MCLA | 30.00 | | 30.00 | | TAXI FROM CLIENT TO AIRPORT - CLARKE, MATTHEW J |
| 12/07/05 | DKAY | 40.00 | | 40.00 | | TAXI FROM JACKSONVILLE AIRPORT TO WINN-DIXIE ON 12/7/05 - KAY, DAVID P |
| 12/08/05 | DKAY | 20.00 | | 20.00 | | TAXI FROM HOTEL TO WINN-DIXIE CLIENT SITE ON 12/8/05 - KAY, DAVID P |
| | | 195.00 | | 195.00 | | |
| | | $654.10 | | $654.10 | | |

EXHIBIT H-5
Travel Expenses - Parking
Deloitte & Touche

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 11/22/05 | MCLA | 12.00 | | 12.00 | | PARKING AT AIRPORT, 11/22/05 - CLARKE, MATTHEW J |
| 11/22/05 | DKAY | 18.00 | | 18.00 | | PARKING AT THE TAMPA AIRPORT ON 11/22/05 - KAY, DAVID P |
| 12/08/05 | DKAY | 18.00 | | 18.00 | | PARKING AT TAMPA AIRPORT ON 12/7/05 - KAY, DAVID P |
| 12/08/05 | DKAY | 18.00 | | 18.00 | | PARKING AT TAMPA AIRPORT ON 12/8/05 - KAY, DAVID P |
| 12/19/05 | DKAY | 2.00 | | 2.00 | | 12/19 LANIER PARKING - KAY, DAVID P |
| 12/20/05 | DKAY | 15.00 | | 15.00 | | AUTO PARKING AT HOTEL ON 12/20/05 - KAY, DAVID P |
| 12/22/05 | DKAY | 12.00 | | 12.00 | | AUTO PARKING AT HOTEL ON 12/22/05 - KAY, DAVID P |
| 12/29/05 | DKAY | 12.00 | | 12.00 | | AUTO PARKING AT HOTEL ON 12/28/05 - KAY, DAVID P |
| 01/06/06 | DKAY | 2.00 | | 2.00 | | HOTEL PARKING FEE ON 1/6/06 - KAY, DAVID P |
| 01/11/06 | DKAY | 30.00 | | 30.00 | | AUTO PARKING AT HOTEL FOR 1/10/06 AND 1/11/06 - KAY, DAVID P |
| 01/23/06 | DKAY | 18.00 | | 18.00 | | TAMPA AIRPORT PARKING ON 1/23/06 - WINN-DIXIE QUALITY ASSESSMENT REVIEW - KAY, DAVID P |
| | | $157.00 | | $157.00 | | |

EXHIBIT H-6
Travel Expenses - Internet Connection (Hotel Room)
Deloitte & Touche

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 12/22/05 | DKAY | 11.44 | | 11.44 | | HOTEL INTERNET ACCESS FOR CLIENT SERVICE ON 12/22/05 - KAY, DAVID P |
| 12/29/05 | DKAY | 11.44 | | 11.44 | | HOTEL INTERNET ACCESS FOR CLIENT SERVICE ON 12/29/05 - KAY, DAVID P |
| | | $22.88 | | $22.88 | | |