## UNITED STATES BANKRUPTCY COURT
## MIDDLE DISTRICT OF FLORIDA
## JACKSONVILLE DIVISION

| | | |
|---|---|---|
| In re | ) | Case No. 05-03817-3F1 |
| WINN-DIXIE STORES, INC., et al., | ) | Chapter 11 |
| Debtors. | ) | Jointly Administered |

## NOTICE OF FILING

Winn-Dixie Stores, Inc. and twenty-three of its subsidiaries and affiliates, as debtors and debtors in possession, give notice of filing of the attached Final Report of the Review and Analysis prepared by Stuart Maue, Fee Examiner, of the Third Interim Fee Application of KPMG LLP, as auditors, accountants, and tax advisors to the Debtors for the period from October 1, 2005 through and including January 31, 2006.

Dated:  August 18, 2006.

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP

By   _s/ D. J. Baker_
        D. J. Baker
        Sally McDonald Henry
        Rosalie Gray

Four Times Square
New York, NY  10036
(212) 735-3000
(917) 777-2150 (facsimile)
djbaker@skadden.com

Co-Counsel for Debtors

SMITH HULSEY & BUSEY

By    _s/ Cynthia C. Jackson_
        Stephen D. Busey
        James H. Post
        Cynthia C. Jackson

Florida Bar Number 498882
225 Water Street, Suite 1800
Jacksonville, FL  32202
(904) 359-7700
(904) 359-7708 (facsimile)
cjackson@smithhulsey.com

Co-Counsel for Debtors

## United States Bankruptcy Court
## Middle District of Florida
## Jacksonville Division

In re:                                                  Case No.  05-03817-3F1

WINN-DIXIE STORES, INC., et al.,                        Chapter 11

               Debtors.                          Jointly Administered

---

### Fee Examiner's Report for Third Interim Fee Application of
### KPMG LLP for the Period from
### <u>October 1, 2005 through and including January 31, 2006</u>

Stuart Maue, acting in its capacity as fee examiner in the above-captioned proceeding, submits the final written report of its review and analysis of the Third Interim Fee Application of KPMG LLP for the period from October 1, 2005, through and including January 31, 2006.

1.      On December 14, 2005, the Court entered an order effective December 1, 2005, authorizing the employment and retention of Stuart Maue to serve as fee examiner and to review all fee applications filed with the Court and the statements submitted by professionals retained by Wachovia Bank, N.A., in its capacity as agent for itself and other postpetition lenders (the "Agent").

2.     Stuart Maue conducted a review and analysis of the Third Interim Fee Application of KPMG LLP for the period of October 1, 2005, through and including January 31, 2006 and submits the Final Report which is attached, marked as Attachment 1, and incorporated by reference.

Respectfully Submitted,

STUART MAUE

By _____

Linda K. Cooper
3840 McKelvey Road
St. Louis, Missouri  63044
314-291-3030
314-291-6546 (facsimile)

Fee Examiner

**ATTACHMENT 1**

# Final Report of the
# Review and Analysis of

# Third Interim Fee Application Submitted by

**KPMG LLP**

of

Jacksonville, Florida

For the Interim Period

**October 1, 2005 Through January 31, 2006**



In the Matter Entitled

***In re:  Winn-Dixie Stores, Inc., et al.***

**United States Bankruptcy Court**
**Middle District of Florida**
**Jacksonville Division**

**Case No. 05-03817-3F1**



Issued

**July 27, 2006**

*Stuart Maue*

**KPMG LLP**

**SUMMARY OF FINDINGS**

**Third Interim Fee Application (October 1, 2005 Through January 31, 2006)**

**A.      Amounts Requested and Computed**

| | | |
|---|---|---|
| Fees Requested | $1,249,680.00 | |
| Expenses Requested | 31,384.00 | |
| | | |
| TOTAL FEES AND EXPENSES REQUESTED | | $1,281,064.00 |
| | | |
| Fees Computed | $1,572,820.50 | |
| Expenses Computed | 31,384.38 | |
| | | |
| TOTAL FEES AND EXPENSES COMPUTED | | $1,604,204.88 |
| | | |
| Discrepancies in Fees: | | |
| Voluntary Fee Reduction | ($  296,308.00) | |
| Billing Adjustment for Fees Associated With Win General Insurance, Inc. | (26,832.00) | |
| Rounding | (0.50) | |
| | | |
| Discrepancy in Expenses | | |
| Rounding | ($0.38) | |
| | | |
| TOTAL DIFFERENCE BETWEEN COMPUTED AND REQUESTED FEES AND EXPENSES | | ($  323,140.88) |

*Stuart Maue*

**SUMMARY OF FINDINGS  (Continued)**

**B.    Amounts Requested – Based on Response**

| | | |
|---|---|---|
| Fees Requested | $1,249,680.00 | |
| REVISED FEES REQUESTED | | $1,249,680.00 |
| Expenses Requested | 31,384.00 | |
| *Voluntary reduction of meals* | *(614.00)* | |
| *Voluntary reduction of computer software* | *(110.00)* | |
| *Offset due to reduction already provided for in the Application* | *724.00*[1] | |
| | 0.00 | |
| REVISED EXPENSES REQUESTED | | 31,384.00 |
| REVISED TOTAL FEES AND EXPENSES REQUESTED | | $1,281,064.00 |

**C.    Professional Fees**

**1.    Compliance With Guidelines**

| Page No. | | Exhibit | Hours | Fees | Percentage of Total Fees |
|---|---|---|---|---|---|
| 6 | Fees Attributable to Rate Increases | B-2 | | $131,289.50 | 8% |
| 10 | Vaguely Described Conferences | C | 8.60 | 4,440.00 | * |
| 11 | Blocked Entries | D | 6.20 | 3,150.00 | * |
| 12 | Intraoffice Conferences | E | 171.65 | 79,627.50 | 5% |
| 12 | Intraoffice Conferences – Multiple Attendance | E | 145.05 | 64,350.00 | 4% |
| 13 | Nonfirm Conferences, Hearings, and Other Events | F | 69.80 | 35,875.50 | 2% |
| 13 | Nonfirm Conferences, Hearings, and Other Events – Multiple Attendance | F | 41.90 | 20,210.50 | 1% |

**2.    Fees to Examine for Reasonableness**

| Page No. | | Exhibit | Hours | Fees | Percentage of Total Fees |
|---|---|---|---|---|---|
| 15 | Personnel Who Billed 10.00 or Fewer Hours | G | 76.10 | $42,502.50 | 3% |
| 16 | Days Billed in Excess of 12.00 Hours | H-1 | 174.60 | 68,774.50 | 4% |

---

*[1] In its response, KPMG stated that although they have agreed that charges totaling $724.00 should be reduced it is the firm's position that this amount should be offset by the $296,308.00 voluntary reduction already provided for in the Application.  Therefore, KPMG proposes that there be no further reduction to the fees and expenses previously requested.*

* Less than 1%

*Stuart Maue*

### SUMMARY OF FINDINGS  (Continued)

| Page No. | | Exhibit | Hours | Fees | Percentage of Total Fees |
|---|---|---|---|---|---|
| 18 | Administrative/Clerical Activities by Professionals | I | 51.10 | $16,985.50 | 1% |
| 19 | Travel Time Billed at 50% | J-1 | 86.30 | 20,881.25 | 1% |
| 19 | Travel Time Not Billed at 50% | J-2 | 6.00 | 2,700.00 | * |
| 19 | KPMG Retention/Compensation | K | 207.60 | 56,505.00 | 4% |

### D.    Expenses

#### 1.    Compliance With Guidelines

| Page No. | | Exhibit | Amount |
|---|---|---|---|
| 23 | Travel Expenses – Airfare | L-1 | $10,259.40 |
| 23 | Travel Expenses – Lodging | L-2 | 11,027.20 |
| 23 | Travel Expenses – Meals | L-3 | 4,197.99 |
| 23 | Travel Expenses – Car Rental and Taxi Fares | L-4 | 3,093.00 |
| 23 | Travel Expenses – Parking | L-5 | 525.00 |
| 23 | Travel Expenses – Mileage and Tolls | L-6 | 1,494.00 |
| 27 | Computer Software | M | 110.00 |

### E.    Adjustment to Eliminate Overlap Between Categories

#### 1.    Fees

| Page No. | | Before Adjustment for Overlap | | Overlap | | After Adjustment for Overlap | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| 18 | Administrative/Clerical Activities by Professionals | 51.10 | $16,985.50 | 0.00 | $       0.00 | 51.10 | $16,985.50 |
| 13 | Nonfirm Conferences, Hearings, and Other Events – Multiple Attendance | 41.90 | 20,210.50 | 0.00 | 0.00 | 41.90 | 20,210.50 |
| 12 | Intraoffice Conferences – Multiple Attendance | 145.05 | 64,350.00 | 0.00 | 0.00 | 145.05 | 64,350.00 |
| 10 | Vaguely Described Conferences | 8.60 | 4,440.00 | 0.00 | 0.00 | 8.60 | 4,440.00 |
| 11 | Blocked Entries | 6.20 | 3,150.00 | 0.90 | 585.00 | 5.30 | 2,565.00 |
| 15 | Personnel Who Billed 10.00 or Fewer Hours | 76.10 | 42,502.50 | 12.20 | 8,510.00 | 63.90 | 33,992.50 |
| 19 | Travel Time Not Billed at 50% | 6.00 | 2,700.00 | 0.00 | 0.00 | 6.00 | 2,700.00 |
| 19 | Travel Time Billed at 50% | 86.30 | 20,881.25 | 0.00 | 0.00 | 86.30 | 20,881.25 |

* Less than 1%

*Stuart Maue*

**SUMMARY OF FINDINGS  (Continued)**

2.    <u>**Expenses**</u>

| Page No. | | Before Adjustment for Overlap | Overlap Amount | After Adjustment for Overlap Amount |
|---|---|---|---|---|
| 23 | Travel Expenses – Meals | $614.00 | $0.00 | $614.00 |
| 23 | Travel Expenses – Multiple Meal Charges on the Same Day | 145.00 | 0.00 | 145.00 |
| 27 | Computer Software | 110.00 | 0.00 | 110.00 |

*Stuart Maue*

# TABLE OF CONTENTS

**Page No.**

I.   INTRODUCTION ................................................................ 1

II.  PROCEDURES AND METHODOLOGY ................................... 2
A.   Appendix A ............................................................... 2
B.   Overlap Calculation .................................................... 3

III. RECOMPUTATION OF FEES AND EXPENSES ....................... 3

IV.  REVIEW OF FEES .......................................................... 5
A.   Technical Billing Discrepancies ..................................... 5
1.   Potential Double Billing .......................................... 5
B.   Compliance With Billing Guidelines ................................ 5
1.   Firm Staffing and Rates .......................................... 6
a)   Timekeepers and Positions .................................. 6
b)   Hourly Rate Increases ....................................... 7
2.   Time Increments ................................................ 9
3.   Complete and Detailed Task Descriptions ................... 10
4.   Blocked Entries ............................................... 10
5.   Multiple Professionals at Hearings and Conferences ....... 11
a)   Intraoffice Conferences ..................................... 11
b)   Nonfirm Conferences, Hearings, and Events .............. 13
C.   Fees to Examine for Necessity, Relevance, and Reasonableness ... 14
1.   Personnel Who Billed 10.00 or Fewer Hours ................ 14
2.   Long Billing Days .............................................. 15
3.   Administrative/Clerical Activities ............................ 17
4.   Legal Research ................................................ 18
5.   Travel .......................................................... 19
6.   Summary of Projects .......................................... 19

V.   REVIEW OF EXPENSES ................................................ 21
A.   Technical Billing Discrepancies ................................... 21
B.   Compliance With Billing Guidelines .............................. 22
1.   Complete and Detailed Itemization of Expenses ............ 22
2.   Travel Expenses ............................................... 22
a)   Airfare ......................................................... 22
b)   Lodging ....................................................... 23
c)   Meals .......................................................... 23
d)   Car Rental and Taxi Fares .................................. 25
e)   Parking ........................................................ 25
f)   Mileage and Tolls ............................................ 25

*Stuart Maue*

**TABLE OF CONTENTS (Continued)**

<u>**Page No.**</u>

3.    Overhead Expenses ............................................................ 26
        a)    Computer Software .................................................. 27

*Stuart Maue*

# TABLE OF EXHIBITS

**Page No.**

A.   EXHIBIT REMOVED BASED ON RESPONSE

B-1.   Summary of Hours and Fees by Timekeeper and Position
B-2.   Schedule of Fees Attributable to Hourly Rate Increases ..................................... 6

C.   Vaguely Described Conferences................................................................... 10

D.   Blocked Entries..................................................................................... 11

E.   Intraoffice Conferences .......................................................................... 12

F.   Nonfirm Conferences, Hearings, and Other Events ......................................... 13

G.   Personnel Who Billed 10.00 or Fewer Hours................................................. 15

H-1.   Days Billed in Excess of 12.00 Hours
H-2.   Daily Calendar..................................................................................... 16

I.   Administrative/Clerical Activities by Professionals.......................................... 18

J-1.   Travel Time Billed at 50%
J-2.   Travel Time Not Billed at 50%................................................................. 19

K.   KPMG Retention/Compensation ............................................................... 19

L-1.   Travel Expenses – Airfare
L-2.   Travel Expenses – Lodging
L-3.   Travel Expenses – Meals
L-4.   Travel Expenses – Car Rental and Taxi Fares
L-5.   Travel Expenses – Parking
L-6.   Travel Expenses – Mileage and Tolls ......................................................... 23

M.   Computer Software ............................................................................... 27

*Stuart Maue*

## I.   <u>INTRODUCTION</u>

The United States Bankruptcy Court for the Middle District of Florida, Jacksonville Division, entered an order effective December 1, 2005, authorizing the employment and retention of Stuart, Maue, Mitchell & James, Ltd. ("Stuart Maue") to serve as fee examiner in the jointly administered cases entitled:   *In re: Winn-Dixie Stores, Inc., et al.,* Case No. 05-03817-3F1.   The order authorized and directed Stuart Maue to review all fee applications filed with the Court and to review the statements submitted by professionals retained by Wachovia Bank, N.A. in its capacity as agent for itself and other postpetition lenders (the "Agent").

The review and analysis of the professionals' fee applications are pursuant to the applicable standards of 11 U.S.C. §§ 330 and 331, the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), the local rules of this Court (the "Local Rules"), and the United States Trustee Guidelines for Reviewing Applications for the Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330 (the "U.S. Trustee Guidelines"). The statements submitted by the professionals retained by the Agent are reviewed and analyzed pursuant to a reasonableness standard as referenced in 11 U.S.C. § 328, and the Bankruptcy Rules.

Stuart Maue conducted a review and analysis of the Third Interim Fee Application of KPMG LLP ("KPMG") for the period of October 1, 2005 through January 31, 2006 (the "Application").   KPMG, located in Jacksonville, Florida, represents the debtors as auditors, accountants, and tax advisors.

*Stuart Maue*

### I. INTRODUCTION  (Continued)

Stuart Maue prepared an initial written report of the review and analysis of the Application and provided that report to KPMG and the U.S. Trustee for review prior to completing a final written report.  KPMG submitted a written response ("KPMG Response") to Stuart Maue.  Stuart Maue reviewed the response and in some instances revised or removed exhibits from the initial report based on those responses.  If the response provided information that indicated an error was made in the initial classification of a fee or expense entry, Stuart Maue revised the exhibit and removed the fee or expense entry.  If the firm provided additional information that revised the text of any fee or expense entry in the Application, those revisions are referenced generally in the final report but the initial classification of those entries has not been changed and those entries remain on the exhibit.  Stuart Maue bases its final report on the Application as filed with the Court and not on subsequent amended fee entries that have not been filed.

In its response, KPMG stated it was making certain reductions to the fees and expenses requested in the Application.  These reductions are discussed in the applicable sections of the final report and displayed in the Summary of Findings.

## II.    PROCEDURES AND METHODOLOGY

### A.    Appendix A

Stuart Maue's procedures and methodology for reviewing fees and expenses and for information regarding the exhibits are presented in Appendix A attached to this report.

*Stuart Maue*

**II.  PROCEDURES AND METHODOLOGY  (Continued)**

**B.**     **Overlap Calculation**

During Stuart Maue's review and analysis, a task or entry may be included in more than one category and appear on more than one exhibit.  For example, a task or entry may be classified as both blocked billing and intraoffice conference.  When a task or entry is included in more than one category, "overlap" occurs among the hour and fee calculations for those categories.  In order to ensure that the hours and fees for a task or entry are not "counted" more than once in any reduction of fees, Stuart Maue calculated the overlap.[2]   The overlap calculation is displayed in Section E of the Summary of Findings and includes the totals for each category before and after the calculation for overlap and the total dollar amount of the overlap in each category.

**III.     RECOMPUTATION OF FEES AND EXPENSES**

KPMG requested the following professional fees and expenses in its Application:

|  |  |
|---|---|
| Professional Fees Requested: | $1,249,680.00 |
| Expense Reimbursement Requested: | 31,384.00 |
| Total Fees and Expenses: | $1,281,064.00 |

The fee entries included in the Application totaled $1,572,820.50; however, KPMG reduced its fee request by $344,021.00.  These reductions were displayed as deductions from the total on the "Summary by Professional" attached as Exhibit A to the Application.  The

---

[2]The overlap calculation does not include the categories for hourly rate increases or days billed in excess of 12.00 hours.  The classification of these categories is based on the total hours and fees billed for the category and not on individual entries within the category. A review of these two categories allows a determination of the reasonableness of the total fees attributable to hourly rate increases and the time billed in excess of 12.00 hours. Overlap calculations for hourly rate increases and long billing days are available upon request to Stuart Maue.

*Stuart Maue*

### III.  RECOMPUTATION OF FEES AND EXPENSES  (Continued)

reductions were identified as "less voluntary reduction" of $296,308.00, and "Billing adjustment for fees associated with Win General Insurance, Inc.," of $26,832.00.  The narrative portion of the Application did not provide an explanation for these reductions nor does it identify any fee entries that were specifically included in the reduction.  Because the reduction is not reflected in the fee entries, the fees and the amounts summarized in this initial report and the attached exhibits are based on the unreduced fees in the Application.  The "Summary by Professional" also included an additional reduction of $20,881.00 for "50% Travel time."  Because the travel entries are identified in the fee detail of the Application, Stuart Maue reduced the hourly rate for each travel entry by 50% which then reflects the reduction of $20,881.00 for travel.

Stuart Maue recomputed the total fees and expenses, reduced the fees by the voluntary reduction amount, and compared the recomputation to the fees and expenses requested in the Application.  The hours billed by each professional or paraprofessional were totaled, and these amounts were multiplied by the individual hourly rates.  The recomputation of fees after the reduction revealed an insignificant difference of $0.50 between the requested and computed amounts, which is attributed to rounding.  The recomputation of expenses revealed an insignificant difference of $0.38 between the amount requested for reimbursement and the computed amounts, which is also attributed to rounding.

*Stuart Maue*

## IV.  REVIEW OF FEES

### A.  Technical Billing Discrepancies

Stuart Maue examined the billing entries for apparent irregularities such as double billing, wrong case billings, and missing task descriptions.  The following technical billing discrepancies were identified:

### 1.  Potential Double Billing

The Application was examined for billing entries or entry activities that appear to be duplicated (i.e., on the same date by the same timekeeper with identical or nearly identical descriptions and time increments).  Some entries were initially classified as potential double billing; however, based on the response of KPMG, that classification has been removed and EXHIBIT A has been removed as an exhibit.

#### KPMG Response:

*In its response, KPMG stated that after review of the original time sheets, the firm, "asserts that these were not double or duplicate billings but a continuation of the task being referenced.  We will attempt to improve our time descriptions with respect to this matter going forward."*

### B.  Compliance With Billing Guidelines

Stuart Maue reviewed and analyzed the fees and billing entries for compliance with the standards for compensation as set forth in the U.S. Trustee Guidelines.

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

1.      <u>Firm Staffing and Rates</u>

<u>The following information should be provided in every fee application:  (iii) Names and hourly rates of all applicant's professionals and paraprofessionals who billed time, explanation of any changes in hourly rates from those previously charged, and statement of whether the compensation is based on the customary compensation charged by comparably skilled practitioners in cases other than under title 11.</u>  U.S. Trustee Guidelines (b)(1)(iii)

a)      <u>Timekeepers and Positions</u>

The Application provided the names, positions, and hourly rates of the firm's professionals and paraprofessionals who billed during this interim period.   KPMG staffed this matter with 58 timekeepers, including 1 principal, 2 managing directors, 2 directors, 14 partners, 8 senior managers, 5 managers, 8 senior associates, and 18 associates. EXHIBIT B-1 displays the hours and fees billed by each of these professionals.

KPMG billed a total of 4,037.10 hours during the third interim period.   The following table displays hours and fees computed by timekeeper position and the percentage of total hours and fees for each position:

| Job Class | Hours | Percentage of Total Hours | Fees | Percentage of Total Fees |
|---|---|---|---|---|
| Principal | 1.00 | * | $      725.00 | * |
| Managing Director | 111.10 | 3% | 68,912.50 | 4% |
| Director | 15.10 | * | 10,295.00 | * |

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

| Job Class | Hours | Percentage of Total Hours | Fees | Percentage of Total Fees |
|---|---|---|---|---|
| Partner | 328.30 | 8% | 206,037.50 | 13% |
| Senior Manager | 609.35 | 15% | 352,027.50 | 22% |
| Manager | 753.70 | 19% | 335,737.50 | 21% |
| Senior Associate | 903.15 | 22% | 295,309.25 | 19% |
| Associate | 1,315.40 | 33% | 303,776.25 | 19% |
| TOTAL | 4,037.10 | 100% | $1,572,820.50 | 100% |

* Less than 1%

The blended hourly rate for the KPMG professionals is $389.59.

**b)      Hourly Rate Increases**

KPMG increased the hourly rates of 21 timekeepers during this third interim period.[3]  The increases ranged from $5.00 to $175.00 per hour.  The hourly rate of Principal Scott Vance increased from $550.00 to $725.00 during this period.   His position changed from senior manager to principal.

The hourly rates of some of these professionals also increased during the first and second interim periods.  For example, the hourly rate of manager Jessica M. Smith increased from $425.00 to $450.00 on September 30, 2005.  During the second interim period, the hourly rate of Ms. Smith increased from $325.00 to $360.00 on June 1, 2005, and from $360.00 to $425.00 on July 1, 2005.   During the first interim

---

[3]In the event the Application does not provide the effective date of an hourly rate increase, Stuart Maue utilizes the first date that the professional or paraprofessional bills at the higher rate as the effective date.

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

period, Ms. Smith's position was identified as a senior and in the second interim period, her position changed to senior associate, and then to manager.  Her position appears to have remained as manager during the third interim period.

The hourly rate of senior associate Jenenne A. Weldon increased from $220.00 to $325.00 on November 7, 2005.  Ms. Weldon's hourly rate also increased during the second interim period from $200.00 to $220.00.  In addition, the hourly rate of associate Melissa Labonte increased from $220.00 to $225.00 during the third interim period. During the second interim period, Ms. Labonte's hourly rate increased from $200.00 to $220.00.

The "Designated Professional Certification" attached to the Application stated that, "The hourly rates of the professionals who have billed time in this matter are set forth in Exhibit A to the Application. The hourly rates charged by Applicant are, as a general matter, adjusted annually, as set forth in Debtors' application to employ Applicant." Additionally, the position of some of the timekeepers in the Application changed from the position shown for those timekeepers in the applications for the first or second interim compensation periods.  The hourly rates for the timekeepers whose rates changed during this interim period or the prior periods and the fees associated with those rate

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

increases are displayed on EXHIBIT B-2.  The hourly rate increases of all timekeepers resulted in $131,289.50 in additional fees billed to this matter during this interim period.

**KPMG Response:**

*KPMG responded that, "...8 timekeepers were promoted during the second or third interim period, resulting in a change of responsibilities with respect to the services being provided to Winn-Dixie. The people affected by promotions were indicated through a revised "Position" on Exhibit A to the fee statements."  KPMG also stated that "...the hourly billing rates are reevaluated and adjusted annually, on October 1st, as part of the normal KPMG rate review process."  Further, KPMG stated that "Rates for the remaining 14 people in Exhibit B-2 were revised on October 1...."*

*KPMG responded that Ms. Smith's rate increases during this interim period were attributable to a promotion from senior associate to manager on July 1, 2005, and to a rate increase "...as part of the annual rate reevaluation process performed by KPMG in the normal course of business."*

2.    **Time Increments**

**Time entries should be kept contemporaneously with the services rendered in time periods of tenths of an hour.**  U.S. Trustee Guidelines (b)(4)(v)

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

All the billing entries in the Application contained a time allotment and were billed in increments of tenths-of-an-hour.

**3.        Complete and Detailed Task Descriptions**

**Services should be noted in detail...  Time entries for telephone calls, letters, and other communications should give sufficient detail to identify the parties to and the nature of the communication.  Time entries for court hearings and conferences should identify the subject of the hearing or conference.  U.S. Trustee Guidelines (b)(4)(v)**

Activity descriptions should identify each service separately and sufficiently so that the benefit derived from such service may be ascertained, and it may be determined that the time billed was reasonable and necessary.

Activity descriptions for conferences and telephone calls should identify the participants and the subject-matter or purpose of the communication.  Most of the KPMG activity descriptions provided sufficient detail; however, some conferences and meetings in the Application did not identify the participants.  Those entries were classified as vaguely described conferences and appear on EXHIBIT C and total 8.60 hours with $4,440.00 in associated fees.

**KPMG Response:**

*KPMG responded that, "KPMG will attempt to improve our time descriptions with respect to this matter going forward."*

**4.        Blocked Entries**

**Services should be noted in detail and not combined or "lumped" together, with each service showing a separate time entry; however,**

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

**tasks performed in a project which total a de minimis amount of time can be combined or lumped together if they do not exceed .5 hours on a daily aggregate.  U.S. Trustee Guidelines (b)(4)(v)**

Most of the KPMG activity descriptions were not combined or "lumped."   The three entries that were blocked billed are displayed on EXHIBIT D and total 6.20 hours with associated fees of $3,150.00.

**KPMG Response:**

*KPMG responded, "KPMG agrees these entries were lumped together and will note this issue when preparing future fee statements."*

**5.      Multiple Professionals at Hearings and Conferences**

**If more than one professional from the applicant firm attends a hearing or conference, the applicant should explain the need for multiple attendees.  U.S. Trustee Guidelines (b)(4)(v)**

When two or more firm timekeepers bill to attend a meeting, hearing, or other event, the task descriptions should identify and explain the role of each timekeeper who billed for that attendance and the need for multiple attendees. Neither the Application nor the task descriptions explained the need for multiple attendees at conferences, hearings, or events.

**a)      Intraoffice Conferences**

Intraoffice conferences are necessary and appropriate; however, frequent internal conferring may indicate inappropriate levels of staffing, unnecessary conferencing, or the use of inexperienced personnel.  Stuart Maue identified 248 entries describing conferences between KPMG

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

personnel, which represents 5% of the total fees requested in the Application.   These entries describing intraoffice conferences are displayed on EXHIBIT E and total 171.65 hours with $79,627.50 in associated fees.

On occasion two or more participants billed for the same intraoffice conference.   For example, on November 15, 2005, senior manager Cindy Rose, Ms. Smith, Ms. Weldon, senior associate Mikail Frodin, Ms. Labonte, senior associate Blanche D'Souza, associate Jessica Knight, and associate Beau Brinkley all billed 0.40 hour each to attend an intraoffice conference described as "discuss the status of the quarterly review."   Again, on December 1, 2005, partner R. Travis Storey, Ms. Rose, Ms. Smith, senior associate Kevin M. Bass, Ms. Weldon, associate Anita Watson, Ms. Labonte, and Mr. Brinkley each billed 0.40 hour to attend another intraoffice conference "To perform the consideration of fraud procedures as required by SAS 99." The intraoffice conferences for which more than one firm timekeeper billed are identified and marked with an ampersand **[&]** on the exhibit. These entries total 145.05 hours with associated fees of $64,350.00.

**KPMG Response:**

*KPMG responded that intraoffice conferences "...are a necessary part of the Firm's process, and at times required under our professional*

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

*standards, and are within a reasonable percentage, in relation to our total fees.  KPMG attempts to maximize efficiency for our clients through staffing only the requisite number and levels of professionals, considering the task being completed."*

**b)**      <u>**Nonfirm Conferences, Hearings, and Events**</u>

Stuart Maue identified those instances where two or more KPMG professionals or paraprofessionals attended the same nonfirm conference, hearing, or other event.  These meetings and conferences do not include intraoffice conferences.  EXHIBIT F displays the entries where two or more firm timekeepers billed for attendance at a nonfirm conference, hearing, or event.  Those entries total 69.80 hours with $35,875.50 in associated fees.

The entries for all participants other than the timekeeper who appeared to be the most responsible at the event (i.e., the one who bills the most fees and/or hours) are marked with an ampersand **[&]** on the exhibit and total 41.90 hours with $20,210.50 in associated fees.

<u>**KPMG Response:**</u>

*In its response, KPMG stated that "...nonfirm conferences, hearings or events are a necessary part of the Firm's process, and at times required under our professional standards, and are within a reasonable percentage, in relation to our total fees.  It was necessary to*

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

*have representatives from the overall KPMG team in the meeting due to the nature of the meetings.  Further it was necessary to have all levels from the practice area participate in the meeting due to the detailed knowledge of the issues that the professionals attending possess."*

**C.    Fees to Examine for Necessity, Relevance, and Reasonableness**

Stuart Maue reviewed the Application and identified several billing practices to examine for necessity, relevance, and reasonableness under the standards of Section 330 of the Bankruptcy Code.

**1.    Personnel Who Billed 10.00 or Fewer Hours**

A review of the fee entries of timekeepers who bill relatively few hours to a matter allows a determination of whether these timekeepers are duplicating the work of others, whether the use of these timekeepers increases the cost to the estate because of orientation or the "getting-up-to-speed" that may be required, or whether the small amount of time billed contributed to the advancement of the case.

Twenty-three KPMG timekeepers billed 10.00 or fewer hours during this interim period, and 18 of those timekeepers billed 5.00 or fewer hours.  Stuart Maue notes that of the 23 timekeepers, who billed 10.00 or fewer hours during the third interim period, four billed more than 10.00 hours in the second interim

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

period[4] and two timekeepers billed more than 10.00 hours in the first interim period[5].  The entries for timekeepers who billed 10.00 or fewer hours during this interim period are displayed on EXHIBIT G and total 76.10 hours with associated fees of $42,502.50.

> **KPMG Response:**

> *KPMG responded that, "The majority of the individuals listed on EXHIBIT G were utilized for either consultation, for which their hours incurred would not be significant as their involvement is specifically related to a particular issue for which their expertise is needed, or for final completion of their work (for timekeepers who previously incurred more than 10 hours in an earlier fee application) in connection with the completion of year-end audit in October."*

**2.    Long Billing Days**

Courts have generally held that billable time for professional services should include only those tasks that relate directly to work for the client. Professionals necessarily must spend some portion of each day on personal matters, such as meals and breaks, and frequently spend time on administrative matters, such as the training or supervision of others.  Professionals may

---

[4] During the second interim period, manager Kenneth P. Pascua, billed 183.50 hours, associate Tim Hutcherson billed 166.20 hours, associate Sharon F. Britton billed 370.80 hours, and associate Tyron Washington billed 331.30 hours to this matter.
[5] During the first interim period, Mr. Pascua billed 25.50 hours and Ms. Britton billed 192.21 hours to this matter.

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

periodically work extraordinarily long hours without many breaks because of the demands of the representation.  However, such long hours are generally related to identifiable circumstances such as court deadlines, travel, or event attendance.

Stuart Maue identified 13 days on which a timekeeper billed more than 12.00 hours.  For example, Mr. Storey billed 19.50 hours on October 19, 2005, and Ms. Tatum billed 15.10 hours on December 12, 2005.

EXHIBIT H-1 displays the billing entries for days on which a timekeeper billed more than 12.00 hours.  These entries total 174.60 hours with $68,774.50 in associated fees.

EXHIBIT H-2 displays a calendar which shows the total number of hours billed by each timekeeper per day and per month.

**KPMG Response:**

*In its response, KPMG indicated that some of the days on which a timekeeper billed more than 12.00 hours included time entries that were dated incorrectly.  In particular, KPMG noted that, "…2.5 of the hours Kevin Bass billed on November 15, 2005, should be dated November 18, 2005."  Stuart Maue notes that Mr. Bass billed 7.3 hours to this matter on November 18, 2005.*

*In addition KPMG stated that, "…2.4 of the hours Melissa Labonte billed on November 15, 2005, should be dated November 14, 2005."  Stuart*

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

*Maue notes that Ms. Labonte billed 8.4 hours to this matter on November 14, 2005.*

*KPMG also stated that, "…9.5 of the hours R. Storey (Travis) billed on October 19, 2005, should be dated October 21, 2005" and that, "…4.0 of the hours R. Storey (Travis) billed on October 20, 2005, should be dated October 25, 2005."  Stuart Maue notes that Mr. Storey did not bill to this matter on October 21, 2005, and that Mr. Storey billed 5.4 hours to this matter on October 25, 2005.  In addition, KPMG stated that, "…3.0 of the hours R. Storey (Travis) billed on November 21, 2005, should be dated November 22, 2005."  Stuart Maue notes that Mr. Storey did not have other billing entries on November 22, 2005.*

*Finally, KPMG added that, "…6.0 of the hours Pamela Tatum billed on November 11, 2005, should be dated November 10, 2005" and that, "…8.9 of the hours Pamela Tatum billed on December 12, 2005, should be dated December 14, 2005…"  Stuart Maue notes that Ms. Tatum did not have other billing entries on either November 10, 2005, or on December 14, 2005.*

**3.    Administrative/Clerical Activities**

Activities associated with the day-to-day operation of the professional firm are considered to be administrative in nature and, as such, are reflected in the hourly rates charged by the firm.

*Stuart Maue*

### IV.  REVIEW OF FEES  (Continued)

Clerical activities include tasks that may be effectively performed by administrative assistants, secretaries, or support personnel.  The performance of clerical or secretarial tasks by attorneys, accountants, paralegals, and other paraprofessionals generally constitutes nonbillable time and should be delegated to nonbilling staff members.   Courts have held that time spent performing administrative or clerical activities such as filing, organizing and updating files, retrieving and distributing documents, checking the docket, calendaring events, photocopying, scanning documents, training and assignment of tasks to staff members, or "supervising" any of the foregoing is not compensable.

Entries describing administrative and clerical activities by professionals are displayed on EXHIBIT I  and total 51.10 hours with $16,985.50 in associated fees.

### KPMG Response:

*KPMG responded that, "KPMG asserts that the fees identified are necessary steps associated with the provision of client service on the Audit and Tax engagements.  Where possible, these tasks were delegated to the lowest level professionals in order to minimize fees incurred."*

### 4.    Legal Research

The Application did not include any entries that were identified as legal research.

*Stuart Maue*

### IV.  REVIEW OF FEES  (Continued)

5.    <u>Travel</u>

Stuart Maue identified 27 entries in the Application that described travel and totaled $41,763.00.  On the "Summary by Professional," attached as Exhibit A to the Application, KPMG reduced the total fees billed for travel by 50%.  For purposes of the fee reconciliation and the travel exhibit, Stuart Maue reduced the timekeepers' travel entries by adjusting their regular hourly rates by 50% to account for the reduction.  The entries describing travel are displayed on EXHIBIT J-1 and total 86.30 hours with $20,881.25 in associated fees.

Stuart Maue identified three entries that described travel that were not included in the firm's project entitled "Travel Time Billed 50%."  Those three entries were included in the firm's project entitled "Review and Preparation of Tax Returns" and were not billed at 50%.  These entries are displayed on EXHIBIT J-2 and total 6.00 hours with $2,700.00 in associated fees.

6.    <u>Summary of Projects</u>

KPMG categorized its services into nine billing projects.  One KPMG project category was identified as "Fee Statement & Billing Preparation."  Upon review, Stuart Maue determined that all entries related to the retention and compensation of KPMG was included in this category.  For purposes of this report, Stuart Maue renamed that project category "KPMG Retention and Compensation."  These entries are displayed on EXHIBIT K and total 207.60 hours with $56,505.00 in associated fees.

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

The following table displays the firm's remaining project categories, the associated hours and fees, and the projects' percentage of the total fees requested by the firm.  Exhibits of each project displaying a summary of hours and fees by individual and exhibits of each project displaying the full text of each entry are available upon request to Stuart Maue.

| Project | Hours | Fees | Percentage |
|---|---|---|---|
| Analysis of Accounting Issues | 982.50 | $319,081.00 | 20% |
| Audit of Financial Statement | 1,434.90 | $542,100.50 | 34% |
| ICOFR | 51.60 | $28,064.00 | 2% |
| IRS Assistance | 20.00 | $14,500.00 | * |
| Other Consulting Services | 76.20 | $19,050.00 | 1% |
| Reorganization Assistance | 386.65 | $194,922.50 | 12% |
| Review and Preparation of Tax Returns | 88.00 | $39,600.00 | 3% |
| Tax Advisory | 703.35 | $338,116.25 | 21% |
| Travel Billed 50% | 86.30 | $20,881.25 | 1% |

*Less than 1%

*Stuart Maue*

## V.    REVIEW OF EXPENSES

In the Application, KPMG requested reimbursement of expenses in the amount of $31,384.00.  As discussed in Section III above, Stuart Maue's recomputation of the expenses totaled $31,384.38.  Stuart Maue reviewed the expenses and divided them into categories based on the type of charge.  The following table summarizes the expenses as computed and categorized by Stuart Maue:

| Category | Amount Computed | Percentage of Total Expenses |
|---|---|---|
| **Travel Expenses:** | | |
| Lodging | $11,027.20 | 35% |
| Airfare | 10,259.40 | 33% |
| Meals | 4,197.99 | 13% |
| Rental Car | 2,681.00 | 9% |
| Mileage | 1,482.00 | 5% |
| Parking | 525.00 | 2% |
| Taxi/MARTA Rail Service | 412.00 | 1% |
| Tolls | 12.00 | * |
| **Overnight Delivery** | 677.79 | 2% |
| **Computer Software** | 110.00 | * |
| **TOTAL** | **$31,384.38** | 100% |

* Less than 1%

## A.    Technical Billing Discrepancies

Stuart Maue reviewed the expense items for apparent irregularities such as double billing, wrong case billing, or missing expense descriptions.  No technical billing discrepancies were identified in the Application.

*Stuart Maue*

V.  REVIEW OF EXPENSES  (Continued)

B.      **Compliance With Billing Guidelines**

**Any expense for which reimbursement is sought must be actual and necessary and supported by documentation as appropriate.  U.S. Trustee Guidelines (b)(5)**

Stuart Maue reviewed and analyzed the expenses for compliance with the standards for reimbursement of actual, necessary expenses as set forth in the U.S. Trustee Guidelines.

1.      **Complete and Detailed Itemization of Expenses**

**Factors relevant to a determination that the expense is proper include the following:  Whether applicant has provided a detailed itemization of all expenses including the date incurred, description of expense (e.g., type of travel, type of fare, rate destination), method of computation, and, where relevant, name of the person incurring the expense and purpose of the expense.  Itemized expenses should be identified by their nature (e.g., long distance telephone, copy costs, messengers, computer research, airline travel, etc.) and by the month incurred.  U.S. Trustee Guidelines (b)(5)(iii)**

KPMG provided a detailed itemization of its expenses including the expense category, the date, the timekeeper incurring the charge, the description, and the amount of the charge.  Supporting documentation for the expense charges was not included in the Application.

2.      **Travel Expenses**

a)      **Airfare**

KPMG requested reimbursement for airfare in the amount of $10,259.40.  Seven entries describing airfare state "roundtrip, first class at coach fare, Atlanta/Jacksonville."  Comparisons of those entries with

*Stuart Maue*

### V.  REVIEW OF EXPENSES  (Continued)

entries that state "roundtrip, coach, Atlanta/Jacksonville" did not reflect a significant difference in the airfare charges.   The KPMG airfare charges are itemized on EXHIBIT L-1.

**b)**     **Lodging**

KPMG requested reimbursement for lodging charges in the amount of $11,027.20.  Based on the information provided, Stuart Maue is unable to determine if these charges include expenses other than the nightly room charges.  These expenses are itemized on EXHIBIT L-2.

**c)**     **Meals**

Based on a review of the charges, it appears that in most cases KPMG timekeepers billed an out-of-town meal allowance of $25.00 per day.  Most descriptions for meals included the date and the name of the timekeeper incurring the charge.

In some instances timekeepers incurred multiple charges for "out of town dinner" on the same day.  For example, on October 5, 2005, associate John L. Brown and senior associate Timothy J. Curran incurred charges of $20.00 and $19.00, respectively for "out of town dinner."  Mr. Brown incurred another charge on the same day in the amount of $65.00 that was described as "dinner for J. Brown & TJ Curran."  It is unclear as to why there are two dinner charges per person on this day.  Another example of multiple meal charges on the

*Stuart Maue*

### V.  REVIEW OF EXPENSES  (Continued)

same day are the four entries of senior manager Andrew E. Finkle dated November 16, 2005.  Three of these entries stated "out of town meal" and the fourth stated "out of town lunch with client."

The expenses for out-of-town meals are itemized on EXHIBIT L-3 and total $4,197.99.

**KPMG Response:**

*KPMG responded that it reviewed its meal expenses and identified some entries with an incorrect date.  The exhibit has been revised to include the corrected dates as a comment under the entry description.  Upon review of this additional information, Stuart Maue notes that of the eight charges with revised dates, six of those charges already had meal charges for that timekeeper.  These six charges total $145.00 and are identified on the exhibit.*

*In addition, KPMG stated that there, "…were some entries which we agree would be subject to a $25 cap under the bankruptcy guidelines.  The amounts total $614.00; therefore we agree to a reduction in the meals submitted in this amount."  However, KPMG also stated that because it voluntarily reduced its fee request by $296,308.00 in the fee application, the $614.00 should be offset by that reduction.*

*Stuart Maue*

**d)**     **Car Rental and Taxi Fares**

KPMG requested reimbursement for car rental in the amount of $2,681.00 and taxi fares/MARTA Rail Service charges in the amount of $412.00.     These expenses are itemized on EXHIBIT L-4 and total $3,093.00.

**e)**     **Parking**

KPMG requested reimbursement for parking in the amount of $525.00.  Most of these charges are for airport or hotel parking, but one of the parking charges indicates it is for parking at the office to transport files.  The parking expenses are itemized on EXHIBIT L-5.

**f)**     **Mileage and Tolls**

Mileage, totaling $1,482.00, was billed at a rate of $0.484, $0.485, $0.44, or $0.50 per mile on entries where the rate was stated. In one of the expense entries dated October 3, 2005, it was stated "KPMG policy is to reimburse based on whole dollar figures only." Stuart Maue notes that the standard mileage rate set by the Internal Revenue Service was $0.485 per mile for the last four months of 2005 and $0.445 for 2006.  Some descriptions included the number of miles traveled and some descriptions included the origination and destination of the travel.  The firm also billed for tolls in the amount of $12.00.  These

*Stuart Maue*

**V.  REVIEW OF EXPENSES  (Continued)**

mileage and toll expenses, totaling $1,494.00, are itemized on EXHIBIT L-6.

> **KPMG Response:**
>
> *KPMG responded that it "…noted the mileage rate of $0.445 for 2006 and will apply accordingly."*

**3.**      **Overhead Expenses**

**Factors relevant to a determination that the expense is proper include the following:**

**Whether the expenses appear to be in the nature nonreimbursable overhead.  Overhead includes, but is not limited to, word processing, proofreading, secretarial and other clerical services, rent, utilities, office equipment and furnishings, insurance, taxes, local telephones and monthly car phone charges, lighting, heating and cooling, and library and publication charges.  U.S. Trustee Guidelines (b)(5)(vii)**

Case professionals typically charge clients to obtain reimbursement for the actual cost of out-of-pocket expense items that are directly attributable to the representation and that are not part of office overhead.  These expenses include filing fees and court costs; long-distance telephone charges; photocopying costs; travel, meal, and lodging expenses; and court reporter fees.  Expenses such as supplies and postage are generally considered to be a part of office overhead and included in the hourly rate of professionals.

Stuart Maue identified the following expense items in the Application as potential overhead:

*Stuart Maue*

**V.  REVIEW OF EXPENSES  (Continued)**

a)    **Computer Software**

KPMG requested reimbursement for the purchase of computer software, which is generally considered to be part of the firm's overhead expenses.  The fee application stated that this charge was approved by a manager to complete a short-term, time-sensitive project.  The expense for computer software appears on EXHIBIT M and totals $110.00.

**KPMG Response:**

*KPMG responded "Amount is immaterial so KPMG will concede to a reduction of $110.00."  However, KPMG also stated that because it voluntarily reduced its fee request by $296,308.00 in the fee application, the $110.00 should be offset by that reduction.*

*STUART MAUE*

**EXHIBIT B-1**
**SUMMARY OF HOURS AND FEES BY POSITION AND INDIVIDUAL**
**COMPUTED AT STANDARD RATES**
**KPMG LLP**

| INITIALS | NAME | POSITION | MINUMUM RATE | MAXIMUM RATE | HOURS COMPUTED | FEES COMPUTED | NUMBER OF ENTRIES |
|---|---|---|---|---|---|---|---|
| SVAN | Vance, Scott | PRINCIPAL | $725.00 | $725.00 | 1.00 | $725.00 | 1 |
| | No. of Billers for Position: 1 | Blended Rate for Position: | $725.00 | | 1.00 | $725.00 | |
| | | | | | % of Total: 0.02% | % of Total: 0.05% | |
| JSIM | Simon, John | MANAG DIRECTOR | $625.00 | $625.00 | 100.60 | $62,875.00 | 56 |
| KBER | Berry, Kent N. | MANAG DIRECTOR | $575.00 | $575.00 | 10.50 | $6,037.50 | 11 |
| | No. of Billers for Position: 2 | Blended Rate for Position: | $620.27 | | 111.10 | $68,912.50 | |
| | | | | | % of Total: 2.75% | % of Total: 4.38% | |
| BHIL | Hillier, Bradley | DIRECTOR | $675.00 | $675.00 | 11.00 | $7,425.00 | 6 |
| TTAG | Taggart, Theron | DIRECTOR | $700.00 | $700.00 | 4.10 | $2,870.00 | 5 |
| | No. of Billers for Position: 2 | Blended Rate for Position: | $681.79 | | 15.10 | $10,295.00 | |
| | | | | | % of Total: 0.37% | % of Total: 0.65% | |
| RSTO | Storey, R. Travis | PARTNER | $600.00 | $600.00 | 152.60 | $91,560.00 | 95 |
| JROD | Rodriguez, Jose Ramon | PARTNER | $600.00 | $600.00 | 49.00 | $29,400.00 | 29 |
| APAR | Paradise Jr., Arthur Joseph | PARTNER | $600.00 | $600.00 | 32.00 | $19,200.00 | 22 |
| JSUT | Suttora, John | PARTNER | $750.00 | $750.00 | 24.00 | $18,000.00 | 11 |
| JKAL | Kalis, Jay | PARTNER | $725.00 | $725.00 | 19.50 | $14,137.50 | 12 |
| PMCC | McCollough, Phillip | PARTNER | $600.00 | $600.00 | 15.50 | $9,300.00 | 10 |
| RWIL | Wilkerson, Robert | PARTNER | $750.00 | $750.00 | 8.50 | $6,375.00 | 6 |
| TAVE | Avent, Thomas W. | PARTNER | $700.00 | $700.00 | 8.20 | $5,740.00 | 3 |
| CBAI | Bailey, Carmen L. | PARTNER | $600.00 | $600.00 | 6.50 | $3,900.00 | 5 |
| ABAR | Barton, Alan | PARTNER | $700.00 | $700.00 | 5.50 | $3,850.00 | 4 |
| CBUT | Butler Jr., Charles P. | PARTNER | $725.00 | $725.00 | 3.00 | $2,175.00 | 3 |
| ANIC | Nicolosi, Anthony V. | PARTNER | $600.00 | $600.00 | 2.00 | $1,200.00 | 1 |
| WCON | Conn Jr., Walton T. | PARTNER | $600.00 | $600.00 | 1.00 | $600.00 | 1 |
| TDUF | Duffy, Thomas | PARTNER | $600.00 | $600.00 | 1.00 | $600.00 | 2 |

*STUART MAUE*

**EXHIBIT B-1**
**SUMMARY OF HOURS AND FEES BY POSITION AND INDIVIDUAL**
**COMPUTED AT STANDARD RATES**
**KPMG LLP**

| INITIALS | NAME | POSITION | MINUMUM RATE | MAXIMUM RATE | HOURS COMPUTED | FEES COMPUTED | NUMBER OF ENTRIES |
|----------|------|----------|--------------|--------------|----------------|---------------|-------------------|
| | No. of Billers for Position: 14 | Blended Rate for Position: | $627.59 | | 328.30 | $206,037.50 | |
| | | | | | % of Total:  8.13% | % of Total:  13.10% | |
| CROS | Rose, Cindy | SENIOR MANAGER | $550.00 | $550.00 | 321.40 | $176,770.00 | 281 |
| AFIN | Finkle, Andrew E. | SENIOR MANAGER | $325.00 | $650.00 | 260.55 | $157,755.00 | 110 |
| JCAT | Catlin, Jason P. | SENIOR MANAGER | $650.00 | $650.00 | 16.60 | $10,790.00 | 19 |
| SSNO | Snow, Shannon | SENIOR MANAGER | $625.00 | $625.00 | 3.50 | $2,187.50 | 1 |
| PRUB | Rubirosa, Patricia | SENIOR MANAGER | $650.00 | $650.00 | 3.00 | $1,950.00 | 2 |
| EDYO | Dyor, Elizabeth | SENIOR MANAGER | $625.00 | $625.00 | 1.80 | $1,125.00 | 1 |
| SJEE | Jee, Stanton C. | SENIOR MANAGER | $550.00 | $550.00 | 1.50 | $825.00 | 1 |
| CSHE | Shein, Caren | SENIOR MANAGER | $625.00 | $625.00 | 1.00 | $625.00 | 2 |
| | No. of Billers for Position: 8 | Blended Rate for Position: | $577.71 | | 609.35 | $352,027.50 | |
| | | | | | % of Total:  15.09% | % of Total:  22.38% | |
| ACHE | Chesman, Adam | MANAGER | $225.00 | $450.00 | 360.30 | $158,332.50 | 152 |
| JSMI | Smith, Jessica M. | MANAGER | $450.00 | $450.00 | 294.40 | $132,480.00 | 294 |
| ALAI | Laird, Allison | MANAGER | $450.00 | $450.00 | 93.00 | $41,850.00 | 50 |
| KPAS | Pascua, Kenneth P. | MANAGER | $575.00 | $575.00 | 3.00 | $1,725.00 | 1 |
| MLUE | Lueck, Michael | MANAGER | $450.00 | $450.00 | 3.00 | $1,350.00 | 2 |
| | No. of Billers for Position: 5 | Blended Rate for Position: | $445.45 | | 753.70 | $335,737.50 | |
| | | | | | % of Total:  18.67% | % of Total:  21.35% | |
| KBAS | Bass, Kevin M. | SR. ASSOCIATE | $330.00 | $330.00 | 321.10 | $105,963.00 | 195 |
| JWEL | Weldon, Jenenne A. | SR. ASSOCIATE | $325.00 | $325.00 | 140.00 | $45,500.00 | 100 |
| TCUR | Curran, Timothy J. | SR. ASSOCIATE | $162.50 | $325.00 | 150.65 | $44,963.75 | 62 |
| MFRO | Frodin, Mikail | SR. ASSOCIATE | $325.00 | $325.00 | 104.50 | $33,962.50 | 61 |
| MBOR | Borrack, Matthew | SR. ASSOCIATE | $350.00 | $350.00 | 91.50 | $32,025.00 | 39 |
| BDSO | D'Souza, Blanche | SR. ASSOCIATE | $325.00 | $325.00 | 59.50 | $19,337.50 | 50 |
| AHUN | Hunt, Ashley | SR. ASSOCIATE | $375.00 | $375.00 | 32.10 | $12,037.50 | 16 |
| GBED | Bedsole, Gary | SR. ASSOCIATE | $400.00 | $400.00 | 3.80 | $1,520.00 | 2 |

*STUART MAUE*

**EXHIBIT B-1**
**SUMMARY OF HOURS AND FEES BY POSITION AND INDIVIDUAL**
**COMPUTED AT STANDARD RATES**
**KPMG LLP**

| INITIALS | NAME | POSITION | MINUMUM RATE | MAXIMUM RATE | HOURS COMPUTED | FEES COMPUTED | NUMBER OF ENTRIES |
|---|---|---|---|---|---|---|---|
| No. of Billers for Position: 8 | | Blended Rate for Position: | $326.98 | | 903.15 | $295,309.25 | |
| | | | | | % of Total: 22.37% | % of Total: 18.78% | |
| MLAB | Labonte, Melissa | ASSOCIATE | $225.00 | $225.00 | 270.40 | $60,840.00 | 168 |
| AWAT | Watson, Anita | ASSOCIATE | $225.00 | $225.00 | 190.30 | $42,817.50 | 145 |
| PTAT | Tatum, Pamela | ASSOCIATE | $220.00 | $220.00 | 180.00 | $39,600.00 | 51 |
| JKNI | Knight, Jessica | ASSOCIATE | $225.00 | $225.00 | 153.80 | $34,605.00 | 163 |
| JBRO | Brown, John L. | ASSOCIATE | $162.50 | $325.00 | 98.30 | $30,468.75 | 42 |
| BBRI | Brinkley, Beau | ASSOCIATE | $225.00 | $225.00 | 126.60 | $28,485.00 | 114 |
| IFOR | Ford, Isabel | ASSOCIATE | $225.00 | $225.00 | 113.30 | $25,492.50 | 87 |
| RSHI | Shimizu, Ryo | ASSOCIATE | $250.00 | $250.00 | 74.70 | $18,675.00 | 53 |
| GPAG | Pagaran, Gallan G. | ASSOCIATE | $175.00 | $175.00 | 27.20 | $4,760.00 | 10 |
| YDIN | Ding, Yupeng | ASSOCIATE | $225.00 | $225.00 | 18.00 | $4,050.00 | 9 |
| AFOR | Ford, Allison | ASSOCIATE | $225.00 | $225.00 | 17.90 | $4,027.50 | 14 |
| CZIM | Zimmerman, Chester | ASSOCIATE | $225.00 | $225.00 | 16.60 | $3,735.00 | 12 |
| DROH | Rohan, Dan | ASSOCIATE | $225.00 | $225.00 | 13.60 | $3,060.00 | 9 |
| THUT | Hutcherson, Tim | ASSOCIATE | $200.00 | $200.00 | 9.30 | $1,860.00 | 6 |
| JCOL | Collins, Jaime | ASSOCIATE | $225.00 | $225.00 | 2.00 | $450.00 | 3 |
| ACAS | Case, Andrew | ASSOCIATE | $250.00 | $250.00 | 1.50 | $375.00 | 1 |
| SBRI | Britton, Sharon F. | ASSOCIATE | $250.00 | $250.00 | 1.50 | $375.00 | 1 |
| TWAS | Washington, Tyron | ASSOCIATE | $250.00 | $250.00 | 0.40 | $100.00 | 1 |
| No. of Billers for Position: 18 | | Blended Rate for Position: | $230.94 | | 1,315.40 | $303,776.25 | |
| | | | | | % of Total: 32.58% | % of Total: 19.31% | |
| Total No. of Billers: 58 | | Blended Rate for Report: | $389.59 | | 4,037.10 | $1,572,820.50 | |

STUART MAUE

EXHIBIT B-2
SCHEDULE OF FEES ATTRIBUTABLE TO HOURLY RATE INCREASES

KPMG LLP

| Name | Position | Minimum Rate | Maximum Rate | % Increase in Rate | Hours Computed | Fees Computed | Fees at Minimum Rate | Fees Attributable to Rate Increases | % of Total Fees Computed |
|---|---|---|---|---|---|---|---|---|---|
| Smith, Jessica M. | SENIOR/SR. ASSOC./MANAGER | $325.00 | $450.00 | 38% | 294.40 | $ 132,480.00 | $ 95,680.00 | $ 36,800.00 | 28% |
| Weldon, Jenenne A. | ASSOCIATE/SR. ASSOCIATE | $200.00 | $325.00 | 63% | 140.00 | 45,500.00 | 28,000.00 | 17,500.00 | 38% |
| Tatum, Pamela | PARAPROFESSIONAL/ASSOCIATE | $140.00 | $220.00 | 57% | 180.00 | 39,600.00 | 25,200.00 | 14,400.00 | 36% |
| Laird, Allison | MANAGER | $300.00 | $450.00 | 50% | 93.00 | 41,850.00 | 27,900.00 | 13,950.00 | 33% |
| Bass, Kevin M. | SENIOR/SENIOR ASSOCIATE | $300.00 | $330.00 | 10% | 321.10 | 105,963.00 | 96,330.00 | 9,633.00 | 9% |
| Simon, John | SR. MANAGER/MANAG. DIRECTOR | $550.00 | $625.00 | 14% | 100.60 | 62,875.00 | 55,330.00 | 7,545.00 | 12% |
| Labonte, Melissa | ASSOCIATE | $200.00 | $225.00 | 13% | 270.40 | 60,840.00 | 54,080.00 | 6,760.00 | 11% |
| Curran, Timothy J. | SENIOR ASSOCIATE | $275.00 | $325.00 | 18% | 126.25 | 40,966.25 | 34,663.75 | 6,302.50 | 15% |
| Curran, Timothy J. - Travel Rate | SENIOR ASSOCIATE | $137.50 | $162.50 | 18% | 24.60 | 3,997.50 | 3,382.50 | 615.00 | 15% |
| Finkle, Andrew E. | SENIOR MANAGER | $625.00 | $650.00 | 4% | 224.85 | 146,152.50 | 140,531.25 | 5,621.25 | 4% |
| Finkle, Andrew E. - Travel Rate | SENIOR MANAGER | $312.50 | $325.00 | 4% | 35.70 | 11,602.50 | 11,156.25 | 446.25 | 4% |
| Hunt, Ashley | ASSOCIATE/SR. ASSOCIATE | $225.00 | $375.00 | 67% | 32.10 | 12,037.50 | 7,222.50 | 4,815.00 | 40% |
| Borrack, Matthew | SENIOR ASSOCIATE | $330.00 | $350.00 | 6% | 91.50 | 32,025.00 | 30,195.00 | 1,830.00 | 6% |
| Paradise Jr., Arthur Joseph | SENIOR MANAGER/PARTNER | $550.00 | $600.00 | 9% | 32.00 | 19,200.00 | 17,600.00 | 1,600.00 | 8% |
| Hillier, Bradley | DIRECTOR | $550.00 | $675.00 | 23% | 11.00 | 7,425.00 | 6,050.00 | 1,375.00 | 19% |
| Ford, Isabel | ASSOCIATE | $220.00 | $225.00 | 2% | 113.30 | 25,492.50 | 24,926.00 | 566.50 | 2% |
| Taggart, Theron | MANAGER/DIRECTOR | $575.00 | $700.00 | 22% | 4.10 | 2,870.00 | 2,357.50 | 512.50 | 18% |
| Kalis, Jay | PARTNER | $700.00 | $725.00 | 4% | 19.50 | 14,137.50 | 13,650.00 | 487.50 | 3% |
| Vance, Scott | SENIOR MANAGER/PRINCIPAL | $550.00 | $725.00 | 32% | 1.00 | 725.00 | 550.00 | 175.00 | 24% |
| Pascua, Kenneth P. | MANAGER | $525.00 | $575.00 | 10% | 3.00 | 1,725.00 | 1,575.00 | 150.00 | 9% |
| Ford, Allison | ASSOCIATE | $220.00 | $225.00 | 2% | 17.90 | 4,027.50 | 3,938.00 | 89.50 | 2% |
| Rohan, Dan | ASSOCIATE | $220.00 | $225.00 | 2% | 13.60 | 3,060.00 | 2,992.00 | 68.00 | 2% |
| Britton, Sharon F. | ASSOCIATE | $225.00 | $250.00 | 11% | 1.50 | 375.00 | 337.50 | 37.50 | 10% |
| Washington, Tyron | ASSOCIATE | $225.00 | $250.00 | 11% | 0.40 | 100.00 | 90.00 | 10.00 | 10% |
| | Timekeepers Without Rate Increases | | | | 1,885.50 | 757,793.75 | 757,793.75 | - | |
| | | | | | 4,037.10 | $ 1,572,820.50 | $ 1,441,531.00 | $ 131,289.50 | 8% |

EXHIBIT C
VAGUELY DESCRIBED CONFERENCES
KPMG LLP

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Avent, T | 1.00 | 700.00 |
| Borrack, M | 4.00 | 1,400.00 |
| Catlin, J | 0.90 | 585.00 |
| Finkle, A | 2.70 | 1,755.00 |
| | 8.60 | $4,440.00 |

EXHIBIT C  PAGE 1 of 3

EXHIBIT C
VAGUELY DESCRIBED CONFERENCES
KPMG LLP

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | | | MATTER: Tax Advisory |
| 12/21/05 Wed | Catlin, J 1205C9/434 | 1.80 | 0.90 | 585.00 | D | | | 1 PARTICIPATED IN INTERNAL CONFERENCE CALL RELATING TO DRAFT E-MAIL OUTLINING THE STEPS THAT WOULD BE INVOLVED WITH TWO POTENTIAL ALTERNATIVES DISCUSSED TO DATE INVOLVING THE SALE BY WINN-DIXIE BAHAMAS LTD. OF BAHAMAS SUPERMARKETS LTD., WHERE SUCH ALTERNATIVES MAY PROVIDE WINN DIXIE THE ABILITY TO ELECT AN 85% DIVIDENDS RECEIVED DEDUCTION UNDER SECTION 965 (SUBJECT TO ADDITIONAL RESEARCH AND CONFIRMATION); |
| | | | | | D | | | 2 AND FOLLOW-UP INTERNAL CALLS WITH JOHN SIMON AND BOB WILKERSON REGARDING SAME. |
| | | | | | | | | MATTER: Tax Advisory |
| 01/06/06 Fri | Borrack, M 106C9/239 | 1.00 | 1.00 | 350.00 | | | | 1 DISCUSSIONS OF SOFTWARE DEVELOPMENT PROJECTS INCURRED DURING THE YEAR, INCLUDING OBTAINING DOCUMENTATION FROM WINN-DIXIE IT DEPARTMENT. |
| | | | | | | | | MATTER: Tax Advisory |
| 01/15/06 Sun | Avent, T 106C9/1 | 1.00 | 1.00 | 700.00 | G | | | 1 DISCUSSIONS REGARDING THE TAX DEDUCTIBILITY OF CERTAIN REORGANIZATION CHARGES, INCLUDING THE PROPER ACCRUAL OF SAID EXPENSES. REVIEW SAME. |
| | | | | | | | | MATTER: Tax Advisory |
| 01/20/06 Fri | Borrack, M 106C9/254 | 3.00 | 3.00 | 1,050.00 | | | | 1 DISCUSS MERGER MEMO GUIDANCE. |
| | | | | | | | | MATTER: Reorganization Assistance |
| 01/25/06 Wed | Finkle, A 106C14/809 | 2.70 | 2.70 | 1,755.00 | | | | 1 RESEARCH AND DISCUSSIONS REGARDING DEBT ISSUANCE COSTS RELATING TO BANKRUPTCY COST ANALYSIS. |
| | | | 8.60 | $4,440.00 | | | | |

Total
Number of Entries:    5

EXHIBIT C
VAGUELY DESCRIBED CONFERENCES
KPMG LLP

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Avent, T | 1.00 | 700.00 | 0.00 | 0.00 | 1.00 | 700.00 | 0.00 | 0.00 | 1.00 | 700.00 |
| Borrack, M | 4.00 | 1,400.00 | 0.00 | 0.00 | 4.00 | 1,400.00 | 0.00 | 0.00 | 4.00 | 1,400.00 |
| Catlin, J | 0.00 | 0.00 | 1.80 | 1,170.00 | 1.80 | 1,170.00 | 0.90 | 585.00 | 0.90 | 585.00 |
| Finkle, A | 2.70 | 1,755.00 | 0.00 | 0.00 | 2.70 | 1,755.00 | 0.00 | 0.00 | 2.70 | 1,755.00 |
| | 7.70 | $3,855.00 | 1.80 | $1,170.00 | 9.50 | $5,025.00 | 0.90 | $585.00 | 8.60 | $4,440.00 |

RANGE OF HOURS

RANGE OF FEES

SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Reorganization Assistance | 2.70 | 1,755.00 | 0.00 | 0.00 | 2.70 | 1,755.00 | 0.00 | 0.00 | 2.70 | 1,755.00 |
| Tax Advisory | 5.00 | 2,100.00 | 1.80 | 1,170.00 | 6.80 | 3,270.00 | 0.90 | 585.00 | 5.90 | 2,685.00 |
| | 7.70 | $3,855.00 | 1.80 | $1,170.00 | 9.50 | $5,025.00 | 0.90 | $585.00 | 8.60 | $4,440.00 |

RANGE OF HOURS

RANGE OF FEES

(–) REASONS FOR TASK HOUR ASSIGNMENTS

EXHIBIT C  PAGE 3 of 3

EXHIBIT D
BLOCKED ENTRIES
KPMG LLP

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Catlin, J | 1.80 | 1,170.00 |
| Laird, A | 3.00 | 1,350.00 |
| Smith, J | 1.40 | 630.00 |
| | 6.20 | $3,150.00 |

EXHIBIT D
BLOCKED ENTRIES
KPMG LLP

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| | | | | | | | | MATTER: Fee Statement & Billing Preparation |
| 10/05/05 | Smith, J | 1.40 | 1.40 | 630.00 | | | | 1 REVIEW ENGAGEMENT TEAM TIME DETAILS; |
| Wed | 1005C16/2118 | | | | | | | 2 FOLLOW-UP WITH ENGAGEMENT TEAM MEMBERS. |
| | | | | | | | | MATTER: Tax Advisory |
| 12/21/05 | Catlin, J | 1.80 | 1.80 | 1,170.00 | C | | | 1 PARTICIPATED IN INTERNAL CONFERENCE CALL RELATING TO DRAFT E-MAIL OUTLINING THE STEPS THAT WOULD BE INVOLVED WITH TWO POTENTIAL ALTERNATIVES DISCUSSED TO DATE INVOLVING THE SALE BY WINN-DIXIE BAHAMAS LTD. OF BAHAMAS SUPERMARKETS LTD., WHERE SUCH ALTERNATIVES MAY PROVIDE WINN DIXIE THE ABILITY TO ELECT AN 85% DIVIDENDS RECEIVED DEDUCTION UNDER SECTION 965 (SUBJECT TO ADDITIONAL RESEARCH AND CONFIRMATION); |
| Wed | 1205C9/434 | | | | | | | 2 AND FOLLOW-UP INTERNAL CALLS WITH JOHN SIMON AND BOB WILKERSON REGARDING SAME. |
| | | | | | | | | MATTER: Tax Advisory |
| 01/31/06 | Laird, A | 3.00 | 3.00 | 1,350.00 | | | | 1 REVIEW OF CLIENT-PROVIDED FY 04 DEBT AMORTIZATION CALCS; |
| Tue | 106C9/1413 | | | | | | | 2 ANALYSIS OF THEIR EFFECT ON FY 05 AMORTIZATION. |
| | | | 6.20 | $3,150.00 | | | | |

Total
Number of Entries:       3

~ See the last page of exhibit for explanation

EXHIBIT D
BLOCKED ENTRIES
KPMG LLP

### SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Catlin, J | 1.80 | 1,170.00 | 0.00 | 0.00 | 1.80 | 1,170.00 | 0.00 | 0.00 | 1.80 | 1,170.00 |
| Laird, A | 3.00 | 1,350.00 | 0.00 | 0.00 | 3.00 | 1,350.00 | 0.00 | 0.00 | 3.00 | 1,350.00 |
| Smith, J | 1.40 | 630.00 | 0.00 | 0.00 | 1.40 | 630.00 | 0.00 | 0.00 | 1.40 | 630.00 |
| | 6.20 | $3,150.00 | 0.00 | $0.00 | 6.20 | $3,150.00 | 0.00 | $0.00 | 6.20 | $3,150.00 |

RANGE OF HOURS
RANGE OF FEES

### SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Fee Statement & Billing Preparation | 1.40 | 630.00 | 0.00 | 0.00 | 1.40 | 630.00 | 0.00 | 0.00 | 1.40 | 630.00 |
| Tax Advisory | 4.80 | 2,520.00 | 0.00 | 0.00 | 4.80 | 2,520.00 | 0.00 | 0.00 | 4.80 | 2,520.00 |
| | 6.20 | $3,150.00 | 0.00 | $0.00 | 6.20 | $3,150.00 | 0.00 | $0.00 | 6.20 | $3,150.00 |

RANGE OF HOURS
RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS

EXHIBIT E
INTRAOFFICE CONFERENCES
KPMG LLP

INTRAOFFICE CONFERENCES

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Avent, T | 3.70 | 2,590.00 |
| Bailey, C | 0.80 | 480.00 |
| Barton, A | 0.60 | 420.00 |
| Bass, K | 6.40 | 2,112.00 |
| Berry, K | 0.70 | 402.50 |
| Borrack, M | 0.50 | 175.00 |
| Brinkley, B | 6.90 | 1,552.50 |
| Brown, J | 2.95 | 958.75 |
| Butler Jr., C | 2.00 | 1,450.00 |
| Catlin, J | 5.10 | 3,315.00 |
| Chesman, A | 6.50 | 2,925.00 |
| Curran, T | 1.25 | 406.25 |
| D'Souza, B | 0.90 | 292.50 |
| Duffy, T | 0.30 | 180.00 |
| Finkle, A | 16.15 | 10,497.50 |
| Ford, A | 1.70 | 382.50 |
| Ford, I | 1.40 | 315.00 |
| Frodin, M | 0.40 | 130.00 |
| Kalis, J | 0.50 | 362.50 |
| Knight, J | 3.20 | 720.00 |
| Labonte, M | 16.90 | 3,802.50 |
| Laird, A | 2.70 | 1,215.00 |
| McCollough, P | 3.90 | 2,340.00 |
| Nicolosi, A | 2.00 | 1,200.00 |
| Paradise Jr., A | 2.20 | 1,320.00 |
| Rodriguez, J | 3.00 | 1,800.00 |
| Rohan, D | 0.60 | 135.00 |
| Rose, C | 19.50 | 10,725.00 |
| Shein, C | 1.00 | 625.00 |
| Shimizu, R | 1.30 | 325.00 |
| Simon, J | 6.60 | 4,125.00 |
| Smith, J | 11.50 | 5,175.00 |
| Storey, R | 12.40 | 7,440.00 |
| Taggart, T | 0.40 | 280.00 |
| Tatum, P | 0.40 | 88.00 |
| Washington, T | 0.40 | 100.00 |
| Watson, A | 11.90 | 2,677.50 |

EXHIBIT E
INTRAOFFICE CONFERENCES
KPMG LLP

INTRAOFFICE CONFERENCES

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Weldon, J | 6.70 | 2,177.50 |
| Wilkerson, R | 5.70 | 4,275.00 |
| Zimmerman, C | 0.60 | 135.00 |
| | 171.65 | $79,627.50 |

INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Avent, T | 0.00 | 0.00 |
| Bailey, C | 0.80 | 480.00 |
| Barton, A | 0.60 | 420.00 |
| Bass, K | 6.40 | 2,112.00 |
| Berry, K | 0.70 | 402.50 |
| Borrack, M | 0.50 | 175.00 |
| Brinkley, B | 5.80 | 1,305.00 |
| Brown, J | 1.75 | 568.75 |
| Butler Jr., C | 2.00 | 1,450.00 |
| Catlin, J | 3.30 | 2,145.00 |
| Chesman, A | 6.50 | 2,925.00 |
| Curran, T | 1.25 | 406.25 |
| D'Souza, B | 0.90 | 292.50 |
| Duffy, T | 0.30 | 180.00 |
| Finkle, A | 7.35 | 4,777.50 |
| Ford, A | 0.90 | 202.50 |
| Ford, I | 1.40 | 315.00 |
| Frodin, M | 0.40 | 130.00 |
| Kalis, J | 0.50 | 362.50 |
| Knight, J | 3.20 | 720.00 |
| Labonte, M | 16.30 | 3,667.50 |
| Laird, A | 1.70 | 765.00 |
| McCollough, P | 0.50 | 300.00 |
| Nicolosi, A | 0.00 | 0.00 |
| Paradise Jr., A | 2.20 | 1,320.00 |
| Rodriguez, J | 2.70 | 1,620.00 |

EXHIBIT E
INTRAOFFICE CONFERENCES
KPMG LLP

INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Rohan, D | 0.60 | 135.00 |
| Rose, C | 18.30 | 10,065.00 |
| Shein, C | 1.00 | 625.00 |
| Shimizu, R | 1.30 | 325.00 |
| Simon, J | 6.60 | 4,125.00 |
| Smith, J | 10.80 | 4,860.00 |
| Storey, R | 12.40 | 7,440.00 |
| Taggart, T | 0.40 | 280.00 |
| Tatum, P | 0.40 | 88.00 |
| Washington, T | 0.40 | 100.00 |
| Watson, A | 11.90 | 2,677.50 |
| Weldon, J | 6.70 | 2,177.50 |
| Wilkerson, R | 5.70 | 4,275.00 |
| Zimmerman, C | 0.60 | 135.00 |
| | 145.05 | $64,350.00 |

EXHIBIT E
INTRAOFFICE CONFERENCES
KPMG LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|-----------|-------------|---------------|--------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 10/01/05 Sat | Nicolosi, A  1005C1/1426 | 2.00 | 2.00 | 1,200.00 | G | | | | MATTER: *Audit of Financial Statement*<br>1 CONSULTATION WITH AUDIT TEAM ON AUDIT OPINION. |
| 10/05/05 Wed | Smith, J  1005C16/2118 | 1.40 | 0.70 | 315.00 | D<br>D | | | | MATTER: *Fee Statement & Billing Preparation*<br>1 REVIEW ENGAGEMENT TEAM TIME DETAILS:<br>2 FOLLOW-UP WITH ENGAGEMENT TEAM MEMBERS. |
| 10/06/05 Thu | Paradise Jr., A  1005C1/1437 | 0.50 | 0.50 | 300.00 | | | & | 1 | MATTER: *Audit of Financial Statement*<br>CONFERENCE CALL TO DISCUSS CLIENT SCHEDULES AND WRAP-UP OF YEAR-END AUDIT (PARTICIPANTS INCLUDED T. STOREY, J. PARADISE, C. ROSE, AND J. SMITH - ALL WITH KPMG). |
| 10/06/05 Thu | Rose, C  1005C1/1502 | 0.50 | 0.50 | 275.00 | | | & | 1 | MATTER: *Audit of Financial Statement*<br>CONFERENCE CALL TO DISCUSS CLIENT SCHEDULES AND WRAP-UP OF YEAR-END AUDIT (PARTICIPANTS INCLUDED T. STOREY, J. PARADISE, C. ROSE, AND J. SMITH - ALL WITH KPMG). |
| 10/06/05 Thu | Smith, J  1005C1/1905 | 0.50 | 0.50 | 225.00 | | | & | 1 | MATTER: *Audit of Financial Statement*<br>CONFERENCE CALL TO DISCUSS CLIENT SCHEDULES AND WRAP-UP OF YEAR-END AUDIT (PARTICIPANTS INCLUDED T. STOREY, J. PARADISE, C. ROSE, AND J. SMITH - ALL WITH KPMG). |
| 10/10/05 Mon | McCollough, P  1005C5/1418 | 1.00 | 1.00 | 600.00 | | | | 1 | MATTER: *ICOFR*<br>CONSULTATION WITH ENGAGEMENT TEAM ON IDENTIFIED MATERIAL WEAKNESS OVER INTERNAL CONTROL DEFICIENCY OVER FINANCIAL REPORTING. |
| 10/12/05 Wed | Smith, J  1005C5/2185 | 1.60 | 1.60 | 720.00 | | | & | 1 | MATTER: *ICOFR*<br>MEETING TO DISCUSS DEFICIENCIES IN INTERNAL CONTROLS OVER FINANCIAL REPORTING (PARTICIPANTS INCLUDED M. BYRUM, C. NASS, M. BROGAN, AND J. ROY WITH WINN-DIXIE AND J. SMITH AND T. STOREY WITH KPMG). |
| 10/12/05 Wed | Storey, R  1005C5/2280 | 1.60 | 1.60 | 960.00 | | | & | 1 | MATTER: *ICOFR*<br>MEETING TO DISCUSS DEFICIENCIES IN INTERNAL CONTROLS OVER FINANCIAL REPORTING (PARTICIPANTS INCLUDED M. BYRUM, C. NASS, M. BROGAN, AND J. ROY WITH WINN-DIXIE AND J. SMITH AND T. STOREY WITH KPMG). |
| 10/14/05 Fri | Bass, K  1005C1/32 | 0.40 | 0.40 | 132.00 | | | & | 1 | MATTER: *Audit of Financial Statement*<br>MEETING TO DISCUSS PROCEDURES ON VENDOR CONTRACTS (PARTICIPANTS INCLUDED T. STOREY, J. SMITH, K. BASS, AND M. LABONTE ALL WITH KPMG). |
| 10/14/05 Fri | Labonte, M  1005C1/1213 | 0.40 | 0.40 | 90.00 | | | & | 1 | MATTER: *Audit of Financial Statement*<br>MEETING TO DISCUSS PROCEDURES ON VENDOR CONTRACTS (PARTICIPANTS INCLUDED T. STOREY, J. SMITH, K. BASS, AND M. LABONTE ALL WITH KPMG). |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
– See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
KPMG LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 10/14/05 Fri | Smith, J 1005C1/1935 | 0.40 | 0.40 | 180.00 | | | & 1 | MATTER:Audit of Financial Statement<br>MEETING TO DISCUSS PROCEDURES ON VENDOR CONTRACTS (PARTICIPANTS INCLUDED T. STOREY, J. SMITH, K. BASS, AND M. LABONTE ALL WITH KPMG). |
| 10/14/05 Fri | Storey, R 1005C1/2191 | 0.40 | 0.40 | 240.00 | | | & 1 | MATTER:Audit of Financial Statement<br>MEETING TO DISCUSS PROCEDURES ON VENDOR CONTRACTS (PARTICIPANTS INCLUDED T. STOREY, J. SMITH, K. BASS, AND M. LABONTE ALL WITH KPMG). |
| 10/17/05 Mon | Bass, K 1005C1/35 | 0.40 | 0.40 | 132.00 | | | & 1 | MATTER:Audit of Financial Statement<br>MEETING TO DISCUSS REMAINING PROCEDURES ON VENDOR CONTRACTS (PARTICIPANTS INCLUDED T. STOREY, C. ROSE, J. SMITH, K. BASS, M. LABONTE, AND I. FORD, ALL WITH KPMG). |
| 10/17/05 Mon | Ford, I 1005C1/848 | 0.40 | 0.40 | 90.00 | | | & 1 | MATTER:Audit of Financial Statement<br>MEETING TO DISCUSS REMAINING PROCEDURES ON VENDOR CONTRACTS (PARTICIPANTS INCLUDED T. STOREY, C. ROSE, J. SMITH, K. BASS, AND M. LABONTE, ALL WITH KPMG). |
| 10/17/05 Mon | Labonte, M 1005C1/1214 | 0.40 | 0.40 | 90.00 | | | & 1 | MATTER:Audit of Financial Statement<br>MEETING TO DISCUSS REMAINING PROCEDURES ON VENDOR CONTRACTS (PARTICIPANTS INCLUDED T. STOREY, C. ROSE, J. SMITH, K. BASS, AND I. FORD, ALL WITH KPMG). |
| 10/17/05 Mon | Rose, C 1005C1/1509 | 0.40 | 0.40 | 220.00 | | | & 1 | MATTER:Audit of Financial Statement<br>MEETING TO DISCUSS REMAINING PROCEDURES ON VENDOR CONTRACTS (PARTICIPANTS INCLUDED T. STOREY, C. ROSE, J. SMITH, K. BASS, M. LABONTE, AND I. FORD, ALL WITH KPMG). |
| 10/17/05 Mon | Smith, J 1005C1/1936 | 0.40 | 0.40 | 180.00 | | | & 1 | MATTER:Audit of Financial Statement<br>MEETING TO DISCUSS REMAINING PROCEDURES ON VENDOR CONTRACTS (PARTICIPANTS INCLUDED T. STOREY, C. ROSE, J. SMITH, K. BASS, M. LABONTE, AND I. FORD, ALL WITH KPMG). |
| 10/17/05 Mon | Storey, R 1005C1/2195 | 0.40 | 0.40 | 240.00 | | | & 1 | MATTER:Audit of Financial Statement<br>MEETING TO DISCUSS REMAINING PROCEDURES ON VENDOR CONTRACTS (PARTICIPANTS INCLUDED T. STOREY, C. ROSE, J. SMITH, K. BASS, M. LABONTE, AND I. FORD, ALL WITH KPMG). |
| 10/18/05 Tue | Bass, K 1005C1/40 | 0.30 | 0.30 | 99.00 | | | & 1 | MATTER:Audit of Financial Statement<br>MEETING TO DISCUSS REMAINING PROCEDURES ON VENDOR CONTRACTS (PARTICIPANTS INCLUDED T. STOREY, C. ROSE, J. SMITH, K. BASS, M. LABONTE, AND I. FORD, ALL WITH KPMG). |
| 10/18/05 Tue | Ford, I 1005C1/852 | 0.30 | 0.30 | 67.50 | | | & 1 | MATTER:Audit of Financial Statement<br>MEETING TO DISCUSS REMAINING PROCEDURES ON VENDOR CONTRACTS (PARTICIPANTS INCLUDED T. STOREY, C. ROSE, J. SMITH, K. BASS, M. LABONTE, AND I. FORD, ALL WITH KPMG). |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
KPMG LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 10/18/05 Tue | Labonte, M 1005C1/1221 | 0.30 | 0.30 | 67.50 | | | & 1 | MATTER:*Audit of Financial Statement* MEETING TO DISCUSS REMAINING PROCEDURES ON VENDOR CONTRACTS (PARTICIPANTS INCLUDED T. STOREY, C. ROSE, J. SMITH, K. BASS, AND I. FORD, ALL WITH KPMG). |
| 10/18/05 Tue | Rose, C 1005C1/1513 | 0.30 | 0.30 | 165.00 | | | & 1 | MATTER:*Audit of Financial Statement* MEETING TO DISCUSS REMAINING PROCEDURES ON VENDOR CONTRACTS (PARTICIPANTS INCLUDED T. STOREY, C. ROSE, J. SMITH, K. BASS, M. LABONTE, AND I. FORD, ALL WITH KPMG). |
| 10/18/05 Tue | Smith, J 1005C1/1938 | 0.30 | 0.30 | 135.00 | | | & 1 | MATTER:*Audit of Financial Statement* MEETING TO DISCUSS REMAINING PROCEDURES ON VENDOR CONTRACTS (PARTICIPANTS INCLUDED T. STOREY, C. ROSE, J. SMITH, K. BASS, M. LABONTE, AND I. FORD, ALL WITH KPMG). |
| 10/18/05 Tue | Storey, R 1005C1/2198 | 0.30 | 0.30 | 180.00 | | | & 1 | MATTER:*Audit of Financial Statement* MEETING TO DISCUSS REMAINING PROCEDURES ON VENDOR CONTRACTS (PARTICIPANTS INCLUDED T. STOREY, C. ROSE, J. SMITH, K. BASS, M. LABONTE, AND I. FORD, ALL WITH KPMG). |
| 10/19/05 Wed | Brown, J 1005C14/388 | 1.20 | 1.20 | 390.00 | | | 1 | MATTER:*Reorganization Assistance* PREPARED FOR MEETING & MET WITH ANDREW FINKLE AND TJ CURRAN TO DISCUSS PROGRESS AND PLAN FOR HOW TO PROCEED. |
| 10/19/05 Wed | Rodriguez, J 1005C1/1461 | 0.80 | 0.80 | 480.00 | | | & 1 | MATTER:*Audit of Financial Statement* DISCUSS CONCURRING REVIEW PARTNER COMMENTS WITH T. STOREY AND C. ROSE (BOTH KPMG). |
| 10/19/05 Wed | Rodriguez, J 1005C2/1484 | 0.80 | 0.80 | 480.00 | | | & 1 | MATTER:*Analysis of Accounting Issues* MEETING WITH J. RODRIGUEZ, T. STOREY, C. ROSE (ALL WITH KPMG) TO DISCUSS RESULTS OF VENDOR CONTRACT TEST WORK, VENDOR CONTRACT MEMO, AND SAB 99 ANALYSIS MEMO. |
| 10/19/05 Wed | Rose, C 1005C1/1519 | 0.80 | 0.80 | 440.00 | | | & 1 | MATTER:*Audit of Financial Statement* DISCUSS CONCURRING REVIEW PARTNER COMMENTS WITH T. STOREY AND J. RODRIGUEZ (BOTH KPMG). |
| 10/19/05 Wed | Rose, C 1005C2/1668 | 0.80 | 0.80 | 440.00 | | | & 1 | MATTER:*Analysis of Accounting Issues* MEETING WITH J. RODRIGUEZ, T. STOREY, C. ROSE (ALL WITH KPMG) TO DISCUSS RESULTS OF VENDOR CONTRACT TEST WORK, VENDOR CONTRACT MEMO, AND SAB 99 ANALYSIS MEMO. |
| 10/19/05 Wed | Storey, R 1005C1/2204 | 0.80 | 0.80 | 480.00 | | | & 1 | MATTER:*Audit of Financial Statement* DISCUSS CONCURRING REVIEW PARTNER COMMENTS WITH T. STOREY AND J. RODRIGUEZ (BOTH KPMG). |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
KPMG LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|-----------|-------------|-----------------|-----------------|-----------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 10/19/05 Wed | Storey, R 1005C2/2261 | 0.80 | 0.80 | 480.00 | | | & 1 | MATTER:*Analysis of Accounting Issues* MEETING WITH J. RODRIGUEZ, T. STOREY, C. ROSE (ALL WITH KPMG) TO DISCUSS RESULTS OF VENDOR CONTRACT TEST WORK, VENDOR CONTRACT MEMO, AND SAB 99 ANALYSIS MEMO. |
| 10/20/05 Thu | Bailey, C 1005C1/4 | 0.80 | 0.80 | 480.00 G | | | & 1 | MATTER:*Audit of Financial Statement* CONFERENCE CALL TO DISCUSS RESULTS OF VENDOR CONTRACT TESTING (PARTICIPANTS INCLUDED T. STOREY, C. ROSE, J. SMITH, J. PARADISE, J. RODRIGUEZ, AND C. BAILEY - ALL WITH KPMG). |
| 10/20/05 Thu | McCollough, P 1005C5/1419 | 0.50 | 0.50 | 300.00 | | | & 1 | MATTER:*ICOFR* DISCUSS VENDOR PROMOTIONAL ALLOWANCE ISSUE VIA CONFERENCE CALL WITH T. STOREY AND C. ROSE (BOTH KPMG). |
| 10/20/05 Thu | Paradise Jr., A 1005C1/1438 | 0.80 | 0.80 | 480.00 | | | & 1 | MATTER:*Audit of Financial Statement* CONFERENCE CALL TO DISCUSS RESULTS OF VENDOR CONTRACT TESTING (PARTICIPANTS INCLUDED T. STOREY, C. ROSE, J. SMITH, J. PARADISE, J. RODRIGUEZ, AND C. BAILEY - ALL WITH KPMG). |
| 10/20/05 Thu | Rodriguez, J 1005C1/1465 | 0.80 | 0.80 | 480.00 | | | & 1 | MATTER:*Audit of Financial Statement* CONFERENCE CALL TO DISCUSS RESULTS OF VENDOR CONTRACT TESTING (PARTICIPANTS INCLUDED T. STOREY, C. ROSE, J. SMITH, J. PARADISE, J. RODRIGUEZ, AND C. BAILEY - ALL WITH KPMG). |
| 10/20/05 Thu | Rose, C 1005C1/1523 | 0.80 | 0.80 | 440.00 | | | & 1 | MATTER:*Audit of Financial Statement* CONFERENCE CALL TO DISCUSS RESULTS OF VENDOR CONTRACT TESTING (PARTICIPANTS INCLUDED T. STOREY, C. ROSE, J. SMITH, J. PARADISE, J. RODRIGUEZ, AND C. BAILEY - ALL WITH KPMG). |
| 10/20/05 Thu | Rose, C 1005C5/1761 | 0.50 | 0.50 | 275.00 | | | & 1 | MATTER:*ICOFR* DISCUSS VENDOR PROMOTIONAL ALLOWANCE ISSUE VIA CONFERENCE CALL WITH T. STOREY AND P. MCCOLLOUGH (BOTH KPMG). |
| 10/20/05 Thu | Smith, J 1005C1/1951 | 0.80 | 0.80 | 360.00 | | | & 1 | MATTER:*Audit of Financial Statement* CONFERENCE CALL TO DISCUSS RESULTS OF VENDOR CONTRACT TESTING (PARTICIPANTS INCLUDED T. STOREY, C. ROSE, J. SMITH, J. PARADISE, J. RODRIGUEZ, AND C. BAILEY - ALL WITH KPMG). |
| 10/20/05 Thu | Storey, R 1005C1/2211 | 0.50 | 0.50 | 300.00 | | | & 1 | MATTER:*Audit of Financial Statement* DISCUSS VENDOR PROMOTIONAL ALLOWANCE ISSUE VIA CONFERENCE CALL WITH T. STOREY AND P. MCCOLLOUGH (BOTH KPMG). |
| 10/20/05 Thu | Storey, R 1005C1/2212 | 0.80 | 0.80 | 480.00 | | | & 1 | MATTER:*Audit of Financial Statement* CONFERENCE CALL TO DISCUSS RESULTS OF VENDOR CONTRACT TESTING (PARTICIPANTS INCLUDED T. STOREY, C. ROSE, J. SMITH, J. PARADISE, J. RODRIGUEZ, AND C. BAILEY - ALL WITH KPMG). |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
– See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
KPMG LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| 10/21/05 Fri | Bass, K 1005C/1/57 | 0.10 | 0.10 | 33.00 | | | & 1 | MATTER:*Audit of Financial Statement* <br> DISCUSS COMPLETION OF DOCUMENTATION AND OUTSTANDING ITEMS (PARTICIPANTS INCLUDED K. BASS AND J. SMITH - BOTH WITH KPMG). |
| 10/21/05 Fri | Labonte, M 1005C/1/1231 | 0.10 | 0.10 | 22.50 | | | & 1 | MATTER:*Audit of Financial Statement* <br> DISCUSS HALLMARK CALCULATION (PARTICIPANTS INCLUDED M. LABONTE AND J. SMITH - BOTH WITH KPMG). |
| 10/21/05 Fri | Labonte, M 1005C/2/1269 | 0.10 | 0.10 | 22.50 | | | & 1 | MATTER:*Analysis of Accounting Issues* <br> DISCUSS COMPLETION OF DOCUMENTATION ON SAB 99 SPREADSHEET SUMMARY (PARTICIPANTS INCLUDED M. LABONTE AND J. SMITH - BOTH WITH KPMG). |
| 10/21/05 Fri | Smith, J 1005C/1/1955 | 0.10 | 0.10 | 45.00 | | | & 1 | MATTER:*Audit of Financial Statement* <br> DISCUSS COMPLETION OF DOCUMENTATION AND OUTSTANDING ITEMS (PARTICIPANTS INCLUDED K. BASS AND J. SMITH - BOTH WITH KPMG). |
| 10/21/05 Fri | Smith, J 1005C/1/1957 | 0.10 | 0.10 | 45.00 | | | & 1 | MATTER:*Audit of Financial Statement* <br> DISCUSS HALLMARK CALCULATION (PARTICIPANTS INCLUDED M. LABONTE AND J. SMITH - BOTH WITH KPMG). |
| 10/21/05 Fri | Smith, J 1005C/2/2126 | 0.10 | 0.10 | 45.00 | | | & 1 | MATTER:*Analysis of Accounting Issues* <br> DISCUSS COMPLETION OF DOCUMENTATION ON SAB 99 SPREADSHEET SUMMARY (PARTICIPANTS INCLUDED M. LABONTE AND J. SMITH - BOTH WITH KPMG). |
| 10/23/05 Sun | McCollough, P 1005C/5/1420 | 2.40 | 2.40 | 1,440.00 | | | 1 | MATTER:*ICOFR* <br> CONSULTATION WITH ENGAGEMENT TEAM ON IDENTIFIED MATERIAL WEAKNESS OVER INTERNAL CONTROL DEFICIENCY OVER FINANCIAL REPORTING. |
| 10/24/05 Mon | Bass, K 1005C/1/60 | 0.40 | 0.40 | 132.00 | | | & 1 | MATTER:*Audit of Financial Statement* <br> CONFERENCE CALL TO DISCUSS 10-K AND CONTRACTUAL OBLIGATIONS FOOTNOTE. PARTICIPANTS INCLUDED T. STOREY, J. PARADISE, C. ROSE, J. SMITH, AND K. BASS (ALL WITH KPMG). |
| 10/24/05 Mon | Bass, K 1005C/1/61 | 0.50 | 0.50 | 165.00 | | | & 1 | MATTER:*Audit of Financial Statement* <br> CONFERENCE CALL TO DISCUSS OUTSTANDING ITEMS TO BE COMPLETED (INCLUDING UPDATED 10-K, LEGAL LETTER UPDATES, MANAGEMENT REPRESENTATION UPDATE, DOWN TO DATE TEST WORK, PURCHASE OBLIGATIONS FOOTNOTE, ETC.). PARTICIPANTS INCLUDED T. STOREY, J. PARADISE, C. ROSE, J. SMITH, AND K. BASS (ALL WITH KPMG). |
| 10/24/05 Mon | Paradise Jr., A 1005C/1/1443 | 0.40 | 0.40 | 240.00 | | | & 1 | MATTER:*Audit of Financial Statement* <br> CONFERENCE CALL TO DISCUSS 10-K AND CONTRACTUAL OBLIGATIONS FOOTNOTE. PARTICIPANTS INCLUDED T. STOREY, J. PARADISE, C. ROSE, J. SMITH, AND K. BASS (ALL WITH KPMG). |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
KPMG LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|-----------------|--------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 10/24/05 Mon | Paradise Jr., A 1005C\1\1444 | 0.50 | 0.50 | 300.00 | | | & 1 | MATTER:*Audit of Financial Statement* <br> CONFERENCE CALL TO DISCUSS OUTSTANDING ITEMS TO BE COMPLETED (INCLUDING UPDATED 10-K, LEGAL LETTER UPDATES, MANAGEMENT REPRESENTATION UPDATE, DOWN TO DATE TEST WORK, PURCHASE OBLIGATIONS FOOTNOTE, ETC.). PARTICIPANTS INCLUDED T. STOREY, J. PARADISE, C. ROSE, J. SMITH, AND K. BASS (ALL WITH KPMG). |
| 10/24/05 Mon | Rose, C 1005C\1\1528 | 0.40 | 0.40 | 220.00 | | | & 1 | MATTER:*Audit of Financial Statement* <br> CONFERENCE CALL TO DISCUSS 10-K AND CONTRACTUAL OBLIGATIONS FOOTNOTE. PARTICIPANTS INCLUDED T. STOREY, J. PARADISE, C. ROSE, J. SMITH, AND K. BASS (ALL WITH KPMG). |
| 10/24/05 Mon | Rose, C 1005C\1\1529 | 0.50 | 0.50 | 275.00 | | | & 1 | MATTER:*Audit of Financial Statement* <br> CONFERENCE CALL TO DISCUSS OUTSTANDING ITEMS TO BE COMPLETED (INCLUDING UPDATED 10-K, LEGAL LETTER UPDATES, MANAGEMENT REPRESENTATION UPDATE, DOWN TO DATE TEST WORK, PURCHASE OBLIGATIONS FOOTNOTE, ETC.). PARTICIPANTS INCLUDED T. STOREY, J. PARADISE, C. ROSE, J. SMITH, AND K. BASS (ALL WITH KPMG). |
| 10/24/05 Mon | Smith, J 1005C\1\1960 | 0.40 | 0.40 | 180.00 | | | & 1 | MATTER:*Audit of Financial Statement* <br> CONFERENCE CALL TO DISCUSS 10-K AND CONTRACTUAL OBLIGATIONS FOOTNOTE. PARTICIPANTS INCLUDED T. STOREY, J. PARADISE, C. ROSE, J. SMITH, AND K. BASS (ALL WITH KPMG). |
| 10/24/05 Mon | Smith, J 1005C\1\1961 | 0.50 | 0.50 | 225.00 | | | & 1 | MATTER:*Audit of Financial Statement* <br> CONFERENCE CALL TO DISCUSS OUTSTANDING ITEMS TO BE COMPLETED (INCLUDING UPDATED 10-K, LEGAL LETTER UPDATES, MANAGEMENT REPRESENTATION UPDATE, DOWN TO DATE TEST WORK, PURCHASE OBLIGATIONS FOOTNOTE, ETC.). PARTICIPANTS INCLUDED T. STOREY, J. PARADISE, C. ROSE, J. SMITH, AND K. BASS (ALL WITH KPMG). |
| 10/24/05 Mon | Storey, R 1005C\1\2216 | 0.40 | 0.40 | 240.00 | | | & 1 | MATTER:*Audit of Financial Statement* <br> CONFERENCE CALL TO DISCUSS 10-K AND CONTRACTUAL OBLIGATIONS FOOTNOTE. PARTICIPANTS INCLUDED T. STOREY, J. PARADISE, C. ROSE, J. SMITH, AND K. BASS (ALL WITH KPMG). |
| 10/24/05 Mon | Storey, R 1005C\1\2217 | 0.50 | 0.50 | 300.00 | | | & 1 | MATTER:*Audit of Financial Statement* <br> CONFERENCE CALL TO DISCUSS OUTSTANDING ITEMS TO BE COMPLETED (INCLUDING UPDATED 10-K, LEGAL LETTER UPDATES, MANAGEMENT REPRESENTATION UPDATE, DOWN TO DATE TEST WORK, PURCHASE OBLIGATIONS FOOTNOTE, ETC.). PARTICIPANTS INCLUDED T. STOREY, J. PARADISE, C. ROSE, J. SMITH, AND K. BASS (ALL WITH KPMG). |
| 11/02/05 Wed | Labonte, M 1105C\2\1271 | 0.70 | 0.70 | 157.50 | | | & 1 | MATTER:*Analysis of Accounting Issues* <br> DISCUSS WITH C. ROSE, KPMG, THE ITEMS NEEDED FROM THE CLIENT TO COMPLETE OUR QUARTER ONE REVIEW FOR DISCONTINUED OPERATIONS. |
| 11/02/05 Wed | Rose, C 1105C\1\1556 | 0.70 | 0.70 | 385.00 | | | & 1 | MATTER:*Audit of Financial Statement* <br> DISCUSS WITH M. LABONTE (KPMG) THE ITEMS NEEDED FROM THE CLIENT TO COMPLETE OUR QUARTER ONE REVIEW FOR DISCONTINUED OPERATIONS. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
KPMG LLP

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|----------------|---------------|------------|------------|---|-------------|
| | | | INFORMATIONAL | | | | | |
| 11/03/05 Thu | Bass, K 1105C/1/75 | 0.60 | 0.60 | 198.00 | | | & 1 | MATTER: *Audit of Financial Statement*<br>MEETING TO DISCUSS FIRST QUARTER STAFFING. PARTICIPANTS INCLUDED T. STOREY, C. ROSE, J. SMITH, AND K. BASS (ALL WITH KPMG). |
| 11/03/05 Thu | Rose, C 1105C/1/1557 | 0.60 | 0.60 | 330.00 | | | & 1 | MATTER: *Audit of Financial Statement*<br>MEETING WITH T. STOREY, J. SMITH, AND K. BASS (ALL KPMG) TO DISCUSS FIRST QUARTER REVIEW PLAN AND STAFFING NEEDS. |
| 11/03/05 Thu | Smith, J 1105C/1/1985 | 0.60 | 0.60 | 270.00 | | | & 1 | MATTER: *Audit of Financial Statement*<br>MEETING TO DISCUSS FIRST QUARTER STAFFING. PARTICIPANTS INCLUDED T. STOREY, C. ROSE, J. SMITH, AND K. BASS (ALL WITH KPMG). |
| 11/03/05 Thu | Storey, R 1105C/1/2224 | 0.60 | 0.60 | 360.00 | | | & 1 | MATTER: *Audit of Financial Statement*<br>MEETING WITH T. STOREY, J. SMITH, AND K. BASS (ALL KPMG) TO DISCUSS FIRST QUARTER REVIEW PLAN AND STAFFING NEEDS. |
| 11/07/05 Mon | Bass, K 1105C/1/78 | 0.40 | 0.40 | 132.00 | | | & 1 | MATTER: *Audit of Financial Statement*<br>PARTICIPATE IN FIRST QUARTER PLANNING MEETING WITH J. SMITH, C. ROSE, J. WELDON, A. WATSON, I. FORD, AND M. LABONTE (ALL KPMG). |
| 11/07/05 Mon | Ford, I 1105C/1/904 | 0.40 | 0.40 | 90.00 | | | & 1 | MATTER: *Audit of Financial Statement*<br>FIRST QUARTER PLANNING MEETING WITH C. ROSE, J. SMITH, K. BASS, J. WELDON, A. WATSON, I. FORD AND M. LABONTE, ALL KPMG. |
| 11/07/05 Mon | Labonte, M 1105C/1/1255 | 0.40 | 0.40 | 90.00 | | | & 1 | MATTER: *Audit of Financial Statement*<br>FIRST QUARTER PLANNING MEETING WITH C. ROSE, J. SMITH, K. BASS, J. WELDON, A. WATSON, AND I. FORD, ALL KPMG. |
| 11/07/05 Mon | Labonte, M 1105C/2/1277 | 0.80 | 0.80 | 180.00 | | | & 1 | MATTER: *Analysis of Accounting Issues*<br>DISCUSS WITH A. WATSON, KPMG, THE REVIEW PROCEDURES FOR DISCONTINUED OPERATIONS. |
| 11/07/05 Mon | Rose, C 1105C/1/1565 | 0.40 | 0.40 | 220.00 | | | & 1 | MATTER: *Audit of Financial Statement*<br>PARTICIPATE IN FIRST QUARTER PLANNING MEETING WITH J. SMITH, K. BASS, J. WELDON, A. WATSON, I. FORD, AND M. LABONTE (ALL KPMG). |
| 11/07/05 Mon | Rose, C 1105C/1/1567 | 0.40 | 0.40 | 220.00 | | | & 1 | MATTER: *Audit of Financial Statement*<br>DISCUSS FIRST QUARTER STAFFING AND REVIEW PLAN WITH T. STOREY AND C. ROSE (BOTH KPMG). |
| 11/07/05 Mon | Smith, J 1105C/1/1989 | 0.40 | 0.40 | 180.00 | | | & 1 | MATTER: *Audit of Financial Statement*<br>FIRST QUARTER PLANNING MEETING WITH C. ROSE, J. SMITH, K. BASS, J. WELDON, A. WATSON, I. FORD AND M. LABONTE, ALL KPMG. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
KPMG LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|---------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| | | | | | | | | MATTER:*Audit of Financial Statement* |
| 11/07/05 Mon | Storey, R 1105C1/2225 | 0.40 | 0.40 | 240.00 | | | & 1 | DISCUSS FIRST QUARTER STAFFING AND REVIEW PLAN WITH T. STOREY AND C. ROSE (BOTH KPMG). |
| | | | | | | | | MATTER:*Audit of Financial Statement* |
| 11/07/05 Mon | Watson, A 1105C1/2354 | 0.40 | 0.40 | 90.00 | | | & 1 | FIRST QUARTER PLANNING MEETING WITH C. ROSE, J. SMITH, K. BASS, J. WELDON, A. WATSON, I. FORD AND M. LABONTE, ALL KPMG. |
| | | | | | | | | MATTER:*Audit of Financial Statement* |
| 11/07/05 Mon | Watson, A 1105C1/2355 | 0.80 | 0.80 | 180.00 | | | & 1 | DISCUSS WITH M. LABONTE, KPMG, THE REVIEW PROCEDURES FOR DISCONTINUED OPERATIONS. |
| | | | | | | | | MATTER:*Audit of Financial Statement* |
| 11/07/05 Mon | Weldon, J 1105C1/2496 | 0.40 | 0.40 | 130.00 | | | & 1 | FIRST QUARTER PLANNING MEETING WITH C. ROSE, J. SMITH, K. BASS, J. WELDON, A. WATSON, I. FORD, AND M. LABONTE (ALL KPMG). |
| | | | | | | | | MATTER:*Analysis of Accounting Issues* |
| 11/08/05 Tue | Brinkley, B 1105C2/307 | 0.40 | 0.40 | 90.00 | | | & 1 | DISCUSS AND PLAN PRE-PETITION ACCOUNTS PAYABLE MEETING WITH J. WELDON (KPMG). |
| | | | | | | | | MATTER:*Analysis of Accounting Issues* |
| 11/08/05 Tue | Knight, J 1105C2/1105 | 0.40 | 0.40 | 90.00 | | | & 1 | DISCUSS WITH J. WELDON (KPMG) PRELIMINARY RESULTS OF REORGANIZATION PROFESSIONAL FEE TEST WORK. |
| | | | | | | | | MATTER:*Analysis of Accounting Issues* |
| 11/08/05 Tue | Labonte, M 1105C2/1283 | 0.90 | 0.90 | 202.50 | | | & 1 | DISCUSS THE STATUS OF OUR REVIEW OF THE DISCONTINUED OPERATIONS SALES PROCEEDS WITH A. WATSON, KPMG. |
| | | | | | | | | MATTER:*Analysis of Accounting Issues* |
| 11/08/05 Tue | Rose, C 1105C2/1680 | 0.30 | 0.30 | 165.00 | | | 1 | CONSULT WITH KPMG RESOURCES ON ADOPTION OF SFAS 123R AND RELATED TAX EFFECT. |
| | | | | | | | | MATTER:*Analysis of Accounting Issues* |
| 11/08/05 Tue | Watson, A 1105C2/2400 | 0.90 | 0.90 | 202.50 | | | & 1 | DISCUSS THE STATUS OF THE REVIEW OF THE DISCONTINUED OPERATIONS SALES PROCEEDS WITH M. LABONTE, KPMG. |
| | | | | | | | | MATTER:*Analysis of Accounting Issues* |
| 11/08/05 Tue | Weldon, J 1105C2/2542 | 0.40 | 0.40 | 130.00 | | | & 1 | DISCUSS AND PLAN PRE-PETITION ACCOUNTS PAYABLE WITH B. BRINKLEY (KPMG). |
| | | | | | | | | MATTER:*Analysis of Accounting Issues* |
| 11/08/05 Tue | Weldon, J 1105C2/2543 | 0.40 | 0.40 | 130.00 | | | & 1 | DISCUSS WITH J. KNIGHT (KPMG) PRELIMINARY RESULTS OF REORGANIZATION PROFESSIONAL FEE TEST WORK. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
KPMG LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|-----------|------|------|------|------|------|---|---|------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 11/09/05 Wed | Brinkley, B 1105C2/314 | 0.60 | 0.60 | 135.00 | | | & | 1 | MATTER:*Analysis of Accounting Issues* <br> MEETING WITH J. WELDON (KPMG) TO DISCUSS TREATMENT OF PERIOD 3 DISPOSAL COSTS AND PERIOD THREE RESTRUCTURE COSTS. |
| 11/09/05 Wed | Brinkley, B 1105C2/318 | 0.80 | 0.80 | 180.00 | | | & | 1 | MATTER:*Analysis of Accounting Issues* <br> MEETING TO DISCUSS CORRECTIONS TO PRE-PETITION ACCOUNTS PAYABLE MEMORANDUM WITH J. WELDON (KPMG). ALSO, MAKE CORRECTIONS TO PRE-PETITION ACCOUNTS PAYABLE MEMORANDUM. |
| 11/09/05 Wed | Ford, I 1105C1/921 | 0.30 | 0.30 | 67.50 | | | & | 1 | MATTER:*Audit of Financial Statement* <br> MEETING WITH J. WELDON (KPMG) TO DISCUSS REVIEW WORK BEING PERFORMED OVER DEBT. |
| 11/09/05 Wed | Labonte, M 1105C2/1290 | 1.10 | 1.10 | 247.50 | | | & | 1 | MATTER:*Analysis of Accounting Issues* <br> DISCUSS WITH A. WATSON, KPMG, THE STATUS OF OUR REVIEW PROCEDURES FOR DISCONTINUED OPERATIONS. |
| 11/09/05 Wed | Rodriguez, J 1105C1/1473 | 0.30 | 0.30 | 180.00 | | | | 1 | MATTER:*Audit of Financial Statement* <br> CONSULT WITH C. ROSE (KPMG) REGARDING CLOSED STORE LEASES. TAX IMPLICATIONS OF THE CUMULATIVE EFFECT OF A CHANGE IN ACCOUNTING PRINCIPLE UPON ADOPTION OF STATEMENT OF FINANCIAL ACCOUNTING STANDARDS NO 123R, AND DISCONTINUED OPERATIONS PRESENTATION. |
| 11/09/05 Wed | Watson, A 1105C2/2410 | 1.10 | 1.10 | 247.50 | | | & | 1 | MATTER:*Analysis of Accounting Issues* <br> DISCUSS WITH M. LABONTE, KPMG, THE STATUS OF THE REVIEW PROCEDURES FOR DISCONTINUED OPERATIONS. |
| 11/09/05 Wed | Weldon, J 1105C1/2501 | 0.30 | 0.30 | 97.50 | | | & | 1 | MATTER:*Audit of Financial Statement* <br> MEETING WITH I. FORD (KPMG) TO DISCUSS REVIEW WORK BEING PERFORMED OVER DEBT. |
| 11/09/05 Wed | Weldon, J 1105C2/2546 | 0.60 | 0.60 | 195.00 | | | & | 1 | MATTER:*Analysis of Accounting Issues* <br> MEETING WITH B. BRINKLEY (KPMG) TO DISCUSS TREATMENT OF PERIOD 3 DISPOSAL COSTS AND PERIOD 3 RESTRUCTURE COSTS. |
| 11/09/05 Wed | Weldon, J 1105C2/2547 | 0.80 | 0.80 | 260.00 | | | & | 1 | MATTER:*Analysis of Accounting Issues* <br> MEETING TO DISCUSS CORRECTIONS TO PRE-PETITION ACCOUNTS PAYABLE MEMORANDUM WITH B. BRINKLEY (KPMG). |
| 11/10/05 Thu | Brinkley, B 1105C2/321 | 0.20 | 0.20 | 45.00 | | | & | 1 | MATTER:*Analysis of Accounting Issues* <br> MEETING TO DISCUSS OTHER RESTRUCTURING RESERVES TEST WORK. PARTICIPANTS INCLUDED J. SMITH, J. WELDON, AND B. BRINKLEY (ALL WITH KPMG). |
| 11/10/05 Thu | Ford, A 1105C2/834 | 0.80 | 0.80 | 180.00 | | | | 1 | MATTER:*Analysis of Accounting Issues* <br> DISCUSS DISCONTINUED REVIEW TEST WORK WITH M. LABONTE, KPMG. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
– See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
KPMG LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|------------------|----------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| | | | | | | | | MATTER:*Analysis of Accounting Issues* |
| 11/10/05 Thu | Labonte, M 1105C2/1295 | 0.80 | 0.80 | 180.00 | | | & 1 | DISCUSS THE COMPUTER ASSISTED PROCEDURES PERFORMED WITH C. ROSE, KPMG. |
| | | | | | | | | MATTER:*Analysis of Accounting Issues* |
| 11/10/05 Thu | Rose, C 1105C2/1695 | 0.80 | 0.80 | 440.00 | | | & 1 | DISCUSS THE COMPUTER ASSISTED PROCEDURES PERFORMED ON THE DISCONTINUED OPERATIONS WITH M. LABONTE (KPMG) |
| | | | | | | | | MATTER:*Analysis of Accounting Issues* |
| 11/10/05 Thu | Smith, J 1105C2/2139 | 0.20 | 0.20 | 90.00 | | | & 1 | MEETING TO DISCUSS OTHER RESTRUCTURING RESERVES TEST WORK. PARTICIPANTS INCLUDED J. SMITH, J. WELDON, AND B. BRINKLEY (ALL WITH KPMG). |
| | | | | | | | | MATTER:*Analysis of Accounting Issues* |
| 11/10/05 Thu | Weldon, J 1105C2/2551 | 0.20 | 0.20 | 65.00 | | | & 1 | MEETING TO DISCUSS OTHER RESTRUCTURING RESERVES TEST WORK. PARTICIPANTS INCLUDED J. SMITH, J. WELDON, AND B. BRINKLEY (ALL WITH KPMG). |
| | | | | | | | | MATTER:*Analysis of Accounting Issues* |
| 11/11/05 Fri | Ford, A 1105C2/835 | 0.90 | 0.90 | 202.50 | | | & 1 | DISCUSS DISCONTINUED OPERATIONS REVIEW TEST WORK WITH M. LABONTE, KPMG. |
| | | | | | | | | MATTER:*Analysis of Accounting Issues* |
| 11/11/05 Fri | Labonte, M 1105C2/1302 | 0.60 | 0.60 | 135.00 | | | 1 | MEETING WITH A. LINDSEY, C. NASS, BOTH WINN-DIXIE AND A. WATSON, KPMG, TO DISCUSS SHARED EXPENSES INCLUDED IN DISCONTINUED OPERATIONS. |
| | | | | | | | | MATTER:*Analysis of Accounting Issues* |
| 11/11/05 Fri | Labonte, M 1105C2/1304 | 0.90 | 0.90 | 202.50 | | | & 1 | DISCUSS DISCONTINUED OPERATIONS REVIEW TEST WORK WITH A. FORD, KPMG. |
| | | | | | | | | MATTER:*Analysis of Accounting Issues* |
| 11/14/05 Mon | Brinkley, B 1105C2/333 | 0.40 | 0.40 | 90.00 | | | & 1 | DISCUSS MANAGER REVIEW COMMENTS ON PRE-PETITION ACCOUNTS PAYABLE MEMORANDUM WITH J. WELDON (KPMG). |
| | | | | | | | | MATTER:*Audit of Financial Statement* |
| 11/14/05 Mon | D'Souza, B 1105C1/667 | 0.20 | 0.20 | 65.00 | | | & 1 | DISCUSS WITH J. KNIGHT, KPMG ASSIGNING WORK REGARDING SCHEDULES TO BE TIED TO THE INCOME STATEMENT. |
| | | | | | | | | MATTER:*Audit of Financial Statement* |
| 11/14/05 Mon | Knight, J 1105C1/1049 | 0.20 | 0.20 | 45.00 | | | & 1 | DISCUSS WITH B. D'SOUZA (KPMG) THE ASSIGNMENT REGARDING SCHEDULES TO BE TIED TO THE INCOME STATEMENT. |
| | | | | | | | | MATTER:*Analysis of Accounting Issues* |
| 11/14/05 Mon | Labonte, M 1105C2/1312 | 1.10 | 1.10 | 247.50 | | | & 1 | DISCUSS WITH A. WATSON, KPMG, THE STATUS OF REVIEW PROCEDURES FOR REJECTED LEASES. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
KPMG LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------------|-------------|---------------|--------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 11/14/05 Mon | Watson, A 1105C2/2426 | 1.10 | 1.10 | 247.50 | | | & 1 | MATTER:*Analysis of Accounting Issues* <br> DISCUSS WITH M. LABONTE, KPMG, THE STATUS OF REVIEW PROCEDURES FOR REJECTED LEASES. |
| 11/14/05 Mon | Weldon, J 1105C2/2558 | 0.40 | 0.40 | 130.00 | | | & 1 | MATTER:*Analysis of Accounting Issues* <br> DISCUSS MANAGER REVIEW COMMENTS ON PRE-PETITION ACCOUNTS PAYABLE MEMORANDUM WITH B. BRINKLEY (KPMG). |
| 11/15/05 Tue | Brinkley, B 1105C1/279 | 0.40 | 0.40 | 90.00 | | | & 1 | MATTER:*Audit of Financial Statement* <br> MEETING WITH C. ROSE, J. SMITH, K. BASS, J. WELDON, M. FRODIN, M. LABONTE, B. D'SOUZA, J. KNIGHT TO DISCUSS THE STATUS OF THE QUARTER REVIEW. |
| 11/15/05 Tue | Brinkley, B 1105C2/337 | 0.30 | 0.30 | 67.50 | | | & 1 | MATTER:*Analysis of Accounting Issues* <br> MEETING TO DISCUSS LIABILITIES SUBJECT TO COMPROMISE. PARTICIPANTS INCLUDED J. SMITH, AND B. BRINKLEY (ALL WITH KPMG). |
| 11/15/05 Tue | Brinkley, B 1105C2/338 | 0.60 | 0.60 | 135.00 | | | & 1 | MATTER:*Analysis of Accounting Issues* <br> MEETING WITH J. WELDON (KPMG) TO DISCUSS PRE-PETITION ACCOUNTS MEMORANDUM, SPECIFICALLY MANAGEMENT REVIEW NOTES. |
| 11/15/05 Tue | Brinkley, B 1105C2/343 | 1.10 | 1.10 | 247.50 | | | 1 | MATTER:*Analysis of Accounting Issues* <br> MEETING WITH J. WELDON (KPMG) TO DISCUSS/WALKTHROUGH WINN-DIXIE'S XROAD'S BONUS CALCULATION FOR THE LIQUIDATION OF INVENTORY. |
| 11/15/05 Tue | D'Souza, B 1105C1/675 | 0.40 | 0.40 | 130.00 | | | & 1 | MATTER:*Audit of Financial Statement* <br> MEETING WITH C. ROSE, J. SMITH, K. BASS, B. D'SOUZA, M. LABONTE, J. KNIGHT, B. BRINKLEY, AND J. WELDON, ALL KPMG TO DISCUSS THE STATUS OF THE QUARTERLY REVIEW. |
| 11/15/05 Tue | Duffy, T 1105C2/717 | 0.30 | 0.30 | 180.00 | G | | & 1 | MATTER:*Analysis of Accounting Issues* <br> PARTICIPATE IN CONFERENCE CALL WITH T. STOREY, T. DUFFY, AND C. ROSE (ALL KPMG) TO DISCUSS TAX IMPLICATIONS OF WINN DIXIE'S ADOPTION OF NEW ACCOUNTING PRONOUNCEMENT SFAS 123R. |
| 11/15/05 Tue | Frodin, M 1105C1/935 | 0.40 | 0.40 | 130.00 | | | & 1 | MATTER:*Audit of Financial Statement* <br> MEETING WITH M. FRODIN, C. ROSE, J. SMITH, K. BASS, J. WELDON, M. LABONTE, B. D'SOUZA, B. BRINKLEY AND J. KNIGHT ALL KPMG TO DISCUSS THE STATUS OF THE QUARTERLY REVIEW. |
| 11/15/05 Tue | Knight, J 1105C1/1055 | 0.40 | 0.40 | 90.00 | | | & 1 | MATTER:*Audit of Financial Statement* <br> MEETING WITH C. ROSE, J. SMITH, K BASS, J. WELDON, M. FRODIN, M. LABONTE, B. D'SOUZA, AND B. BRINKLEY (KPMG) TO DISCUSS THE STATUS OF THE QUARTERLY REVIEW |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
KPMG LLP

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|-----------|:-----------:|:--------------:|:-------------:|:----------:|:----------:|---|-------------|
| | | | INFORMATIONAL | | | | | |
| 11/15/05 Tue | Labonte, M 1105C1/1257 | 0.40 | 0.40 | 90.00 | | | & 1 | MATTER:*Audit of Financial Statement* MEETING WITH C. ROSE, J. SMITH, K. BASS, J. WELDON, M. FRODIN, B. D'SOUZE, B. BRINKLEY, AND J. KNIGHT, ALL KPMG, TO DISCUSS THE STATUS OF THE QUARTERLY REVIEW. |
| 11/15/05 Tue | Rodriguez, J 1105C1/1475 | 0.30 | 0.30 | 180.00 | | | & 1 | MATTER:*Audit of Financial Statement* PARTICIPATE IN CONFERENCE CALL WITH T. STOREY, J. RODRIGUEZ, T. DUFFY, AND C. ROSE (ALL KPMG) TO DISCUSS TAX IMPLICATIONS OF WINN DIXIE'S ADOPTION OF NEW ACCOUNTING PRONOUNCEMENT SFAS 123R |
| 11/15/05 Tue | Rose, C 1105C1/1576 | 0.40 | 0.40 | 220.00 | | | & 1 | MATTER:*Audit of Financial Statement* MEETING WITH C. ROSE, J. SMITH, K. BASS, J. WELDON, M. FRODIN, M. LABONTE, B. D'SOUZA, B. BRINKLEY, AND J. KNIGHT (ALL KPMG) TO DISCUSS THE STATUS OF THE QUARTERLY REVIEW. |
| 11/15/05 Tue | Rose, C 1105C1/1577 | 0.50 | 0.50 | 275.00 | | | & 1 | MATTER:*Audit of Financial Statement* MEETING TO DISCUSS OPEN REVIEW ITEMS AND PLAN FOR COMPLETION - C. ROSE AND J. SMITH (BOTH KPMG). |
| 11/15/05 Tue | Rose, C 1105C2/1703 | 0.30 | 0.30 | 165.00 | | | & 1 | MATTER:*Analysis of Accounting Issues* PARTICIPATE IN CONFERENCE CALL WITH T. STOREY, T. DUFFY, AND C. ROSE (ALL KPMG) TO DISCUSS TAX IMPLICATIONS OF WINN DIXIE'S ADOPTION OF NEW ACCOUNTING PRONOUNCEMENT SFAS 123R. |
| 11/15/05 Tue | Smith, J 1105C1/2022 | 0.40 | 0.40 | 180.00 | | | & 1 | MATTER:*Audit of Financial Statement* MEETING TO DISCUSS THE STATUS OF THE QUARTERLY REVIEW. PARTICIPANTS INCLUDED C. ROSE, J. SMITH, K. BASS, B. BRINKLEY, J. WELDON, J. KNIGHT, M. LABONTE, AND B. D'SOUZA (ALL KPMG). |
| 11/15/05 Tue | Smith, J 1105C1/2025 | 0.50 | 0.50 | 225.00 | | | & 1 | MATTER:*Audit of Financial Statement* MEETING TO DISCUSS OPEN REVIEW ITEMS AND PLAN FOR COMPLETION - C. ROSE AND J. SMITH (BOTH KPMG). |
| 11/15/05 Tue | Smith, J 1105C2/2148 | 0.30 | 0.30 | 135.00 | | | & 1 | MATTER:*Analysis of Accounting Issues* MEETING TO DISCUSS LIABILITIES SUBJECT TO COMPROMISE. PARTICIPANTS INCLUDED J. SMITH, AND B. BRINKLEY (ALL WITH KPMG). |
| 11/15/05 Tue | Storey, R 1105C2/2266 | 0.30 | 0.30 | 180.00 | | | & 1 | MATTER:*Analysis of Accounting Issues* PARTICIPATE IN CONFERENCE CALL WITH T. STOREY, T. DUFFY, AND C. ROSE (ALL KPMG) TO DISCUSS TAX IMPLICATIONS OF WINN DIXIE'S ADOPTION OF NEW ACCOUNTING PRONOUNCEMENT SFAS 123R. |
| 11/15/05 Tue | Weldon, J 1105C1/2514 | 0.40 | 0.40 | 130.00 | | | & 1 | MATTER:*Audit of Financial Statement* MEETING WITH C. ROSE, J. SMITH, K. BASS, N. FRODIN, J. KNIGHT, B. BRINKLEY, B. D'SOUZA (ALL KPMG) TO DISCUSS THE STATUS OF THE QUARTERLY REVIEW. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
– See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
KPMG LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|-----------|-------------|---------------|---------------|-----------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 11/15/05 Tue | Weldon, J 1105C2/2562 | 0.60 | 0.60 | 195.00 | | | & 1 | MATTER:*Analysis of Accounting Issues*<br>MEETING WITH B. BRINKLEY (KPMG) TO DISCUSS PRE-PETITION ACCOUNTS PAYABLE MEMORANDUM, SPECIFICALLY MANAGEMENT REVIEW NOTES. |
| 11/16/05 Wed | Brinkley, B 1105C1/283 | 0.30 | 0.30 | 67.50 | | | & 1 | MATTER:*Audit of Financial Statement*<br>MEETING WITH J. WELDON (KPMG) TO DISCUSS EARNINGS BEFORE INCOME TAXES, DEPRECIATION & AMORTIZATION FOR THE WINN-DIXIE DEBT COVENANT COMPLIANCE TEST WORK. |
| 11/16/05 Wed | Brinkley, B 1105C1/284 | 0.40 | 0.40 | 90.00 | | | & 1 | MATTER:*Audit of Financial Statement*<br>DISCUSS SUPPORT FOR DEBT COVENANT AGREEMENT WITH J. WELDON (KPMG). |
| 11/16/05 Wed | Knight, J 1105C2/1140 | 0.30 | 0.30 | 67.50 | | | & 1 | MATTER:*Analysis of Accounting Issues*<br>DISCUSS RETENTION BONUS REASONABLENESS TEST WITH J. WELDON (KPMG). |
| 11/16/05 Wed | Labonte, M 1105C2/1324 | 1.30 | 1.30 | 292.50 | | | & 1 | MATTER:*Analysis of Accounting Issues*<br>DISCUSS WITH A. WATSON, KPMG, THE STATUS OF REVIEW PROCEDURES FOR THE CLOSED STORE LEASE ACCRUAL. |
| 11/16/05 Wed | Watson, A 1105C2/2438 | 1.30 | 1.30 | 292.50 | | | & 1 | MATTER:*Analysis of Accounting Issues*<br>DISCUSS WITH M. LABONTE, KPMG, THE STATUS OF REVIEW PROCEDURES FOR THE CLOSED STORE LEASE ACCRUAL. |
| 11/16/05 Wed | Weldon, J 1105C1/2516 | 0.30 | 0.30 | 97.50 | | | & 1 | MATTER:*Audit of Financial Statement*<br>MEETING WITH B. BRINKLEY (KPMG) CONCERNING TIE OUT OF EARNINGS BEFORE INCOME TAXES, DEPRECIATION, AND AMORTIZATION FOR THE DEBT COVENANT TEST WORK. |
| 11/16/05 Wed | Weldon, J 1105C1/2517 | 0.40 | 0.40 | 130.00 | | | & 1 | MATTER:*Audit of Financial Statement*<br>DISCUSS TIE OUT OF DEBT COVENANT SUPPORT WITH B. BRINKLEY (KPMG). |
| 11/16/05 Wed | Weldon, J 1105C2/2571 | 0.30 | 0.30 | 97.50 | | | & 1 | MATTER:*Analysis of Accounting Issues*<br>DISCUSS RETENTION BONUS REASONABLENESS TEST WITH J. KNIGHT (KPMG). |
| 11/17/05 Thu | Finkle, A 1105C14/743 | 1.10 | 1.10 | 715.00 | | | 1 | MATTER:*Reorganization Assistance*<br>MEETING WITH A. CHESMAN TO DISCUSS BANKRUPTCY COST ANALYSIS. |
| 11/18/05 Fri | Brinkley, B 1105C2/351 | 0.60 | 0.60 | 135.00 | | | & 1 | MATTER:*Analysis of Accounting Issues*<br>DISCUSS WITH M. LABONTE (KPMG) CLOSED STORE ACCRUAL FOR STORES CLOSED IN QTR. 1 |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
– See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
KPMG LLP

|  |  |  | INFORMATIONAL | | | | |  |
| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 11/18/05 Fri | Labonte, M 1105C2/1331 | 0.60 | 0.60 | 135.00 |  |  | & 1 | MATTER:*Analysis of Accounting Issues*<br>DISCUSS WITH B. BRINKLEY, KPMG, CLOSED STORE LEASE ACCRUAL FOR STORES CLOSED IN QUARTER ONE. |
| 11/18/05 Fri | Labonte, M 1105C2/1333 | 1.30 | 1.30 | 292.50 |  |  | & 1 | MATTER:*Analysis of Accounting Issues*<br>DISCUSS THE STATUS OF THE LEASE ACCRUAL FOR CLOSED STORES WITH A. WATSON, KPMG. |
| 11/18/05 Fri | Smith, J 1105C1/2041 | 0.20 | 0.20 | 90.00 |  |  | & 1 | MATTER:*Audit of Financial Statement*<br>MEETING WITH J. WELDON AND J. SMITH (BOTH KPMG) TO DISCUSS OUTSTANDING ITEMS. |
| 11/18/05 Fri | Watson, A 1105C2/2448 | 1.30 | 1.30 | 292.50 |  |  | & 1 | MATTER:*Analysis of Accounting Issues*<br>DISCUSS STATUS OF LEASE ACCRUAL FOR CLOSED STORE QUARTER ONE WITH M. LABONTE, KPMG. |
| 11/18/05 Fri | Weldon, J 1105C1/2518 | 0.20 | 0.20 | 65.00 |  |  | & 1 | MATTER:*Audit of Financial Statement*<br>MEETING WITH J. WELDON AND J. SMITH (BOTH KPMG) TO DISCUSS OUTSTANDING ITEMS. |
| 11/19/05 Sat | Labonte, M 1105C2/1338 | 0.80 | 0.80 | 180.00 |  |  | & 1 | MATTER:*Analysis of Accounting Issues*<br>DISCUSS STATUS OF SALES MIGRATION ANALYSIS FOR QUARTER ONE STORES CLOSED WITH A. WATSON, KPMG. |
| 11/19/05 Sat | Watson, A 1105C2/2453 | 0.80 | 0.80 | 180.00 |  |  | & 1 | MATTER:*Analysis of Accounting Issues*<br>DISCUSS STATUS OF SALES MIGRATION ANALYSIS FOR QUARTER ONE STORE CLOSURES WITH M. LABONTE, KPMG. |
| 11/21/05 Mon | Labonte, M 1105C2/1341 | 0.60 | 0.60 | 135.00 |  |  | & 1 | MATTER:*Analysis of Accounting Issues*<br>DISCUSS WITH A. WATSON, KPMG, THE PROCEDURES TO BE PERFORMED TO ASSESS SALES MIGRATION FOR CLOSED STORES. |
| 11/21/05 Mon | Watson, A 1105C2/2457 | 0.60 | 0.60 | 135.00 |  |  | & 1 | MATTER:*Analysis of Accounting Issues*<br>DISCUSS WITH M. LABONTE, KPMG, THE PROCEDURES TO BE PERFORMED TO ASSESS THE SALES MIGRATION FOR CLOSED STORES. |
| 11/22/05 Tue | Bass, K 1105C2/191 | 0.40 | 0.40 | 132.00 |  |  | & 1 | MATTER:*Analysis of Accounting Issues*<br>MEETING WITH B. BRINKLEY AND M. LABONTE (BOTH KPMG) TO DISCUSS THE TREATMENT OF SUBJECT TO COMPROMISE ACCRUED RENT TO THE NET LEASE LIABILITY. |
| 11/22/05 Tue | Brinkley, B 1105C2/363 | 0.40 | 0.40 | 90.00 |  |  | & 1 | MATTER:*Analysis of Accounting Issues*<br>MEETING WITH K. BASS, M. LABONTE (BOTH KPMG) ABOUT TREATMENT OF RECLASSIFICATION OF SUBJECT TO COMPROMISE ACCRUED RENT TO NET LEASE LIABILITY. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
KPMG LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|---------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| | | | | | | | | MATTER:*Audit of Financial Statement* |
| 11/22/05 Tue | D'Souza, B 1105C/1/709 | 0.30 | 0.30 | 97.50 | | | & 1 | DISCUSS WITH J. KNIGHT (KPMG) THE OPEN ITEMS UNABLE TO BE TIED IN THE 10Q AND DOCUMENT FINDINGS. |
| | | | | | | | | MATTER:*Audit of Financial Statement* |
| 11/22/05 Tue | Knight, J 1105C/1/1076 | 0.30 | 0.30 | 67.50 | | | & 1 | DISCUSS WITH B. D'SOUZA (KPMG) THE OPEN ITEMS UNABLE TO BE TIED IN THE 10Q AND DOCUMENT FINDINGS. |
| | | | | | | | | MATTER:*Analysis of Accounting Issues* |
| 11/22/05 Tue | Labonte, M 1105C/2/1348 | 0.40 | 0.40 | 90.00 | | | & 1 | MEETING WITH B. BRINKLEY AND K. BASS (BOTH KPMG) TO DISCUSS THE TREATMENT OF SUBJECT TO COMPROMISE ACCRUED RENT TO THE NET LEASE LIABILITY. |
| | | | | | | | | MATTER:*Analysis of Accounting Issues* |
| 11/22/05 Tue | Labonte, M 1105C/2/1349 | 0.60 | 0.60 | 135.00 | | | & 1 | DISCUSS KPMG MANAGER REVIEW POINTS FOR THE CLOSED STORE ACCRUAL TEST WORK WITH A. WATSON, KPMG. |
| | | | | | | | | MATTER:*Analysis of Accounting Issues* |
| 11/22/05 Tue | Watson, A 1105C/2/2462 | 0.60 | 0.60 | 135.00 | | | & 1 | DISCUSS KPMG MANAGER REVIEW POINTS FOR THE CLOSED STORE ACCRUAL TEST WORK WITH M. LABONTE, KPMG. |
| | | | | | | | | MATTER:*Analysis of Accounting Issues* |
| 11/23/05 Wed | Knight, J 1105C/2/1171 | 0.70 | 0.70 | 157.50 | | | & 1 | DISCUSS WITH M. LABONTE (KPMG) THE PROCEDURES TO BE PERFORMED ON THE SALES MIGRATION TEST WORK. |
| | | | | | | | | MATTER:*Analysis of Accounting Issues* |
| 11/23/05 Wed | Labonte, M 1105C/2/1352 | 0.60 | 0.60 | 135.00 | | | & 1 | DISCUSS THE REMAINING OUTSTANDING PROCEDURES FOR SALES MIGRATION WITH A. WATSON, KPMG. |
| | | | | | | | | MATTER:*Analysis of Accounting Issues* |
| 11/23/05 Wed | Labonte, M 1105C/2/1353 | 0.70 | 0.70 | 157.50 | | | & 1 | DISCUSS WITH J. KNIGHT, KPMG, THE PROCEDURES TO BE PERFORMED ON THE SALES MIGRATION TEST WORK. |
| | | | | | | | | MATTER:*Audit of Financial Statement* |
| 11/23/05 Wed | Watson, A 1105C/1/2367 | 0.60 | 0.60 | 135.00 | | | & 1 | DISCUSS THE REMAINING OUTSTANDING PROCEDURES FOR SALES MIGRATION WITH M. LABONTE, KPMG. |
| | | | | | | | | MATTER:*Tax Advisory* |
| 11/28/05 Mon | Catlin, J 1105C/9/423 | 0.50 | 0.50 | 325.00 | | | & 1 | CALL WITH CAREN SHEIN AT KPMG WASHINGTON NATIONAL TAX REGARDING THE POTENTAL SALE OF BAHAMAS SUPERMARKETS LTD., INCLUDING DISCUSSION REGARDING WHETHER THE GAIN WOULD CONSTITUTE POTENTIAL SUBPART F INCOME UNDER CERTAIN CIRCUMSTANCES, AND WHETHER A DISTRIBUTION OF THE SALES PROCEEDS FROM WINN-DIXIE BAHAMAS LTD. TO WINN-DIXIE STORES, INC. MAY QUALIFY FOR THE SECTION 965 85-PERCENT DIVIDENDS RECEIVED DEDUCTION. |
| | | | | | | | | MATTER:*Audit of Financial Statement* |
| 11/28/05 Mon | Knight, J 1105C/1/1083 | 0.30 | 0.30 | 67.50 | | | & 1 | MEETING WITH A. WATSON (KPMG) TO DISCUSS THE STATUS OF THE FORM 10Q DISCLOSURE REVIEW. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
KPMG LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|---|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 11/28/05 Mon | Shein, C 1105C9/1781 | 0.50 | 0.50 | 312.50 | G | | & 1 | MATTER:*Tax Advisory*<br>PHONE CONVERSATION WITH JASON CATLIN REGARDING REQUIREMENTS FOR ELECTING SECTION 965 FOR 2005 AND ADVISABILITY OF DOING SO IN ORDER TO PRESERVE NET OPERATING LOSS CARRY FORWARDS FOR USE IN FUTURE YEARS. NOTED THAT THERE WOULD BE A CURRENT TAX COST TO PRESERVE THE NET OPERATING LOSS (TAX ON 15% OF DIVIDEND PAYMENT AT 35%) AND THE CURRENT TAX COST WOULD HAVE TO BE WEIGHED AGAINST FUTURE BENEFIT (OF USING NET OPERATING LOSSES). |
| 11/28/05 Mon | Watson, A 1105C1/2371 | 0.30 | 0.30 | 67.50 | | | & 1 | MATTER:*Audit of Financial Statement*<br>MEETING WITH J. KNIGHT, KPMG, TO DISCUSS THE STATUS OF THE FORM 10Q DISCLOSURE REVIEW. |
| 11/29/05 Tue | Knight, J 1105C2/1184 | 0.60 | 0.60 | 135.00 | | | & 1 | MATTER:*Analysis of Accounting Issues*<br>MEETING WITH J. WELDON (KPMG) TO DISCUSS THE SEVERANCE TEST WORK CORRECTIONS. |
| 11/29/05 Tue | Rose, C 1105C1/1592 | 0.30 | 0.30 | 165.00 | | | & 1 | MATTER:*Audit of Financial Statement*<br>MEETING TO DISCUSS HURRICANE INSURANCE EXPENSES AND RECOVERIES. PARTICIPANTS INCLUDED T. STOREY, C. ROSE, AND J. SMITH (ALL WITH KPMG). |
| 11/29/05 Tue | Smith, J 1105C1/2075 | 0.30 | 0.30 | 135.00 | | | & 1 | MATTER:*Audit of Financial Statement*<br>MEETING TO DISCUSS HURRICANE INSURANCE EXPENSES AND RECOVERIES. PARTICIPANTS INCLUDED T. STOREY, C. ROSE, AND J. SMITH (ALL WITH KPMG). |
| 11/29/05 Tue | Storey, R 1105C1/2236 | 0.30 | 0.30 | 180.00 | | | & 1 | MATTER:*Audit of Financial Statement*<br>MEETING TO DISCUSS HURRICANE INSURANCE EXPENSES AND RECOVERIES. PARTICIPANTS INCLUDED T. STOREY, C. ROSE, AND J. SMITH (ALL WITH KPMG). |
| 11/29/05 Tue | Weldon, J 1105C2/2585 | 0.60 | 0.60 | 195.00 | | | & 1 | MATTER:*Analysis of Accounting Issues*<br>MEETING WITH J. KNIGHT (KPMG) TO DISCUSS THE SEVERANCE TEST WORK CORRECTIONS. |
| 12/01/05 Thu | Bass, K 1205C1/121 | 0.40 | 0.40 | 132.00 | | | & 1 | MATTER:*Audit of Financial Statement*<br>MEETING WITH T. STOREY, C. ROSE, J. SMITH, K. BASS, J. WELDON, M. LABONTE, A. WATSON, AND B. BRINKLEY (ALL KPMG) TO PERFORM THE CONSIDERATION OF FRAUD PROCEDURES AS REQUIRED BY SAS 99 FOR THE QUARTERLY REVIEW. |
| 12/01/05 Thu | Brinkley, B 1205C1/303 | 0.40 | 0.40 | 90.00 | | | & 1 | MATTER:*Audit of Financial Statement*<br>MEETING WITH T. STOREY, C. ROSE, J. SMITH, K. BASS, J. WELDON, M. LABONTE, A. WATSON, AND B. BRINKLEY (ALL KPMG) TO PERFORM THE CONSIDERATION OF FRAUD PROCEDURES AS REQUIRED BY SAS 99 FOR THE QUARTERLY REVIEW. |
| 12/01/05 Thu | Labonte, M 1205C1/1266 | 0.40 | 0.40 | 90.00 | | | & 1 | MATTER:*Audit of Financial Statement*<br>MEETING WITH T. STOREY, C. ROSE, J. SMITH, K. BASS, J. WELDON, M. LABONTE, A. WATSON, AND B. BRINKLEY (ALL KPMG) TO PERFORM THE CONSIDERATION OF FRAUD PROCEDURES AS REQUIRED BY SAS 99 FOR THE QUARTERLY REVIEW. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
KPMG LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|--------------|-----------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 12/01/05 Thu | Rose, C 1205C1/1602 | 0.40 | 0.40 | 220.00 | | | & 1 | MATTER:*Audit of Financial Statement*<br>MEETING WITH T. STOREY, C. ROSE, J. SMITH, K. BASS, J. WELDON, M. LABONTE, A. WATSON, AND B. BRINKLEY (ALL KPMG) TO PERFORM THE CONSIDERATION OF FRAUD PROCEDURES AS REQUIRED BY SAS 99 FOR THE QUARTERLY REVIEW. |
| 12/01/05 Thu | Smith, J 1205C1/2089 | 0.40 | 0.40 | 180.00 | | | & 1 | MATTER:*Audit of Financial Statement*<br>MEETING WITH T. STOREY, C. ROSE, J. SMITH, K. BASS, J. WELDON, M. LABONTE, A. WATSON, AND B. BRINKLEY (ALL KPMG) TO PERFORM THE CONSIDERATION OF FRAUD PROCEDURES AS REQUIRED BY SAS 99 FOR THE QUARTERLY REVIEW. |
| 12/01/05 Thu | Storey, R 1205C1/2238 | 0.40 | 0.40 | 240.00 | | | & 1 | MATTER:*Audit of Financial Statement*<br>MEETING WITH T. STOREY, C. ROSE, J. SMITH, K. BASS, J. WELDON, M. LABONTE, A. WATSON, AND B. BRINKLEY (ALL KPMG) TO PERFORM THE CONSIDERATION OF FRAUD PROCEDURES AS REQUIRED BY SAS 99 FOR THE QUARTERLY REVIEW. |
| 12/01/05 Thu | Watson, A 1205C1/2393 | 0.40 | 0.40 | 90.00 | | | & 1 | MATTER:*Audit of Financial Statement*<br>MEETING WITH T. STOREY, C. ROSE, J. SMITH, K. BASS, J. WELDON, M. LABONTE, A. WATSON, AND B. BRINKLEY (ALL KPMG) TO PERFORM THE CONSIDERATION OF FRAUD PROCEDURES AS REQUIRED BY SAS 99 FOR THE QUARTERLY REVIEW. |
| 12/01/05 Thu | Weldon, J 1205C1/2529 | 0.40 | 0.40 | 130.00 | | | & 1 | MATTER:*Audit of Financial Statement*<br>MEETING WITH T. STOREY, C. ROSE, J. SMITH, K. BASS, J. WELDON, M. LABONTE, A. WATSON, AND B. BRINKLEY (ALL KPMG) TO PERFORM THE CONSIDERATION OF FRAUD PROCEDURES AS REQUIRED BY SAS 99 FOR THE QUARTERLY REVIEW. |
| 12/05/05 Mon | Rose, C 1205C1/1611 | 0.20 | 0.20 | 110.00 | | | 1 | MATTER:*Audit of Financial Statement*<br>CONSULT WITH NATIONAL OFFICE ON POTENTIAL REVISIONS TO 10-Q CERTIFICATIONS FOR MATERIAL WEAKNESSES. |
| 12/06/05 Tue | Rose, C 1205C2/1733 | 0.60 | 0.60 | 330.00 | | | & 1 | MATTER:*Analysis of Accounting Issues*<br>MEETING WITH C. ROSE, J. SMITH AND A. WATSON (ALL KPMG) TO DISCUSS THE ANALYSIS PERFORMED AND STATUS OF THE SALES MIGRATION FOR DISCONTINUED OPERATIONS OF CLOSED STORES THAT HAD ANOTHER WINN-DIXIE WITHIN 5 MILES. |
| 12/06/05 Tue | Rose, C 1205C2/1736 | 1.10 | 1.10 | 605.00 | | | & 1 | MATTER:*Analysis of Accounting Issues*<br>MEETING WITH C. ROSE, J. SMITH AND A. WATSON (ALL KPMG) TO DISCUSS THE ASSUMPTIONS APPLIED TO THE ADDITIONAL ANALYSIS PERFORMED ON SALES MIGRATION FOR DISCONTINUED OPERATIONS ON CLOSED STORES 2240 AND 2262. |
| 12/06/05 Tue | Smith, J 1205C2/2180 | 0.60 | 0.60 | 270.00 | | | & 1 | MATTER:*Analysis of Accounting Issues*<br>MEETING WITH C. ROSE, J. SMITH AND A. WATSON (ALL KPMG) TO DISCUSS THE ANALYSIS PERFORMED AND STATUS OF THE SALES MIGRATION FOR DISCONTINUED OPERATIONS OF CLOSED STORES THAT HAD ANOTHER WINN-DIXIE WITHIN 5 MILES. |
| 12/06/05 Tue | Smith, J 1205C2/2182 | 1.10 | 1.10 | 495.00 | | | & 1 | MATTER:*Analysis of Accounting Issues*<br>MEETING WITH C. ROSE, J. SMITH AND A. WATSON (ALL KPMG) TO DISCUSS THE ASSUMPTIONS APPLIED TO THE ADDITIONAL ANALYSIS PERFORMED ON SALES MIGRATION FOR DISCONTINUED OPERATIONS ON CLOSED STORES 2240 AND 2262. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
KPMG LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---|-----------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 12/06/05 Tue | Watson, A 1205C2 2489 | 0.60 | 0.60 | 135.00 | | | & | 1 | MATTER: *Analysis of Accounting Issues* <br> MEETING WITH C. ROSE, J. SMITH AND A. WATSON (ALL KPMG) TO DISCUSS THE ANALYSIS PERFORMED AND STATUS OF THE SALES MIGRATION FOR DISCONTINUED OPERATIONS OF CLOSED STORES THAT HAD ANOTHER WINN-DIXIE WITHIN 5 MILES. |
| 12/06/05 Tue | Watson, A 1205C2 2492 | 1.10 | 1.10 | 247.50 | | | & | 1 | MATTER: *Analysis of Accounting Issues* <br> MEETING WITH C. ROSE, J. SMITH AND A. WATSON (ALL KPMG) TO DISCUSS THE ASSUMPTIONS APPLIED TO THE ADDITIONAL ANALYSIS PERFORMED ON SALES MIGRATION FOR DISCONTINUED OPERATIONS ON CLOSED STORES 2240 AND 2262. |
| 12/08/05 Thu | Finkle, A 1205C14 747 | 2.20 | 2.20 | 1,430.00 | | | | 1 | MATTER: *Reorganization Assistance* <br> MEETING WITH STAFF REGARDING OPEN ITEMS. |
| 12/13/05 Tue | Rose, C 1205C2 1743 | 0.30 | 0.30 | 165.00 | | | | 1 | MATTER: *Analysis of Accounting Issues* <br> DISCUSS ACCOUNTING FOR SCAN BASED TRADING CONTRACT WITH J. RODRIGUEZ (CONCURRING REVIEW PARTNER). |
| 12/15/05 Thu | Catlin, J 1205C9 428 | 0.50 | 0.50 | 325.00 | | | & | 1 | MATTER: *Tax Advisory* <br> DISCUSSED WITH C. SHEIN (KPMG) POSSIBLE RESTRUCTURING INVOLVING BAHAMAS HOLDING COMPANY TO ALLOW WINN DIXIE TO QUALIFY FOR BENEFITS UNDER SECTION 965. |
| 12/15/05 Thu | Finkle, A 1205C14 754 | 1.80 | 1.80 | 1,170.00 | | | | 1 | MATTER: *Reorganization Assistance* <br> MEETING WITH STAFF REGARDING OPEN ITEMS. |
| 12/15/05 Thu | Shein, C 1205C9 1782 | 0.50 | 0.50 | 312.50  G | | | & | 1 | MATTER: *Tax Advisory* <br> DISCUSSED WITH J. CATLIN (KPMG) POSSIBLE RESTRUCTURING INVOLVING BAHAMAS HOLDING COMPANY TO ALLOW WINN DIXIE TO QUALIFY FOR BENEFITS UNDER SECTION 965. |
| 12/16/05 Fri | Catlin, J 1205C9 432 | 1.60 | 1.60 | 1,040.00 | | | & | 1 | MATTER: *Tax Advisory* <br> RESEARCH AND DISCUSSION WITH JOHN SIMON REGARDING THE POTENTIAL SALE OF BAHAMAS SUPERMARKETS LTD. REGARDING WHETHER A DISTRIBUTION OF THE SALES PROCEEDS FROM WINN-DIXIE BAHAMAS LTD. TO WINN-DIXIE STORES, INC. MAY CONSTITUTE THE DEEMED LIQUIDATION OF WINN-DIXIE BAHAMAS LTD. FOR U.S. TAX PURPOSES. |
| 12/16/05 Fri | Chesman, A 1205C9 518 | 2.80 | 2.80 | 1,260.00 | | | & | 1 | MATTER: *Tax Advisory* <br> MEETING WITH A. CHESMAN (KPMG) REGARDING BANKRUPTCY COST ANALYSIS. |
| 12/16/05 Fri | Finkle, A 1205C9 822 | 2.80 | 2.80 | 1,820.00 | | | & | 1 | MATTER: *Tax Advisory* <br> MEETING WITH A. CHESMAN (KPMG) REGARDING BANKRUPTCY COST ANALYSIS. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
KPMG LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|-----------------|----------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 12/16/05 Fri | Simon, J 1205C9/1869 | 1.60 | 1.60 | 1,000.00 | | | & 1 | MATTER:*Tax Advisory*<br>RESEARCH AND DISCUSSION WITH JOHN SIMON REGARDING THE POTENTIAL SALE OF BAHAMAS SUPERMARKETS LTD. REGARDING WHETHER A DISTRIBUTION OF THE SALES PROCEEDS FROM WINN-DIXIE BAHAMAS LTD. TO WINN-DIXIE STORES, INC. MAY CONSTITUTE THE DEEMED LIQUIDATION OF WINN-DIXIE BAHAMAS LTD. FOR U.S. TAX PURPOSES. |
| 12/19/05 Mon | Rose, C 1205C1/1629 | 0.20 | 0.20 | 110.00 | | | & 1 | MATTER:*Audit of Financial Statement*<br>DISCUSS TIMING OF SECOND QUARTER REVIEW WITH T. STOREY (KPMG PARTNER). |
| 12/19/05 Mon | Simon, J 1205C9/1872 | 2.00 | 2.00 | 1,250.00 | | | & 1 | MATTER:*Tax Advisory*<br>REVIEW SKADDEN MEMO AND ANALYSIS OF SECTION ISSUES IN A CONFERENCE WITH R. WILKERSON (KPMG). |
| 12/19/05 Mon | Storey, R 1205C1/2247 | 0.20 | 0.20 | 120.00 | | | & 1 | MATTER:*Audit of Financial Statement*<br>DISCUSS TIMING OF SECOND QUARTER REVIEW WITH C. ROSE (KPMG MANAGER). |
| 12/19/05 Mon | Taggart, T 1205C16/2297 | 0.40 | 0.40 | 280.00 | G | | & 1 | MATTER:*Fee Statement & Billing Preparation*<br>DISCUSS BILLING MATTERS WITH P. TATUM (KPMG). |
| 12/19/05 Mon | Tatum, P 1205C16/2334 | 0.40 | 0.40 | 88.00 | | | & 1 | MATTER:*Fee Statement & Billing Preparation*<br>DISCUSS BILLING MATTERS WITH T. TAGGART (KPMG). |
| 12/19/05 Mon | Wilkerson, R 1205C9/2599 | 2.00 | 2.00 | 1,500.00 | G | | & 1 | MATTER:*Tax Advisory*<br>REVIEW SKADDEN MEMO AND ANALYSIS OF SECTION ISSUES IN A CONFERENCE WITH J. SIMON (KPMG). |
| 12/20/05 Tue | Brown, J 1205C14/389 | 1.25 | 1.25 | 406.25 | | | & 1 | MATTER:*Reorganization Assistance*<br>TAX BASIS STUDY: I ATTENDED A MEETING WITH ANDREW FINKLE & TJ CURRAN (KPMG) TO REVIEW RESULTS, FINALIZE ASSUMPTIONS, AND CLOSE LOOSE ENDS. |
| 12/20/05 Tue | Chesman, A 1205C9/523 | 0.50 | 0.50 | 225.00 | | | & 1 | MATTER:*Tax Advisory*<br>MEETING WITH A. FINKLE (KPMG) REGARDING BANKRUPTCY COST ANALYSIS. |
| 12/20/05 Tue | Curran, T 1205C14/644 | 1.25 | 1.25 | 406.25 | | | & 1 | MATTER:*Reorganization Assistance*<br>TAX BASIS STUDY MEETING WITH ANDREW FINKLE & J.L. BROWN (KPMG) TO REVIEW RESULTS, FINALIZE ASSUMPTIONS, AND CLOSE LOOSE ENDS. |
| 12/20/05 Tue | Finkle, A 1205C14/758 | 1.25 | 1.25 | 812.50 | | | & 1 | MATTER:*Reorganization Assistance*<br>TAX BASIS STUDY MEETING WITH T.J. CURRAN & J.L. BROWN (KPMG) TO REVIEW RESULTS, FINALIZE ASSUMPTIONS, AND CLOSE LOOSE ENDS. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
KPMG LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|----------------|-----------|-----------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 12/20/05 Tue | Finkle, A 1205C9/824 | 0.50 | 0.50 | 325.00 | | | & | MATTER: *Tax Advisory*<br>1 MEETING WITH A. CHESMAN (KPMG) REGARDING BANKRUPTCY COST ANALYSIS. |
| 12/21/05 Wed | Butler Jr., C 1205C9/418 | 2.00 | 2.00 | 1,450.00 | G | | & | MATTER: *Tax Advisory*<br>1 CONFERENCE WITH J. SIMON (KPMG) AND C. BUTLER (KPMG) REGARDING THE ANALYSIS OF PROPOSED SALE/REPATRIATION. |
| 12/21/05 Wed | Catlin, J 1205C9/434 | 1.80 | 1.80 | 1,170.00 | D, C<br><br><br><br>D | | | MATTER: *Tax Advisory*<br>1 PARTICIPATED IN INTERNAL CONFERENCE CALL RELATING TO DRAFT E-MAIL OUTLINING THE STEPS THAT WOULD BE INVOLVED WITH TWO POTENTIAL ALTERNATIVES DISCUSSED TO DATE INVOLVING THE SALE BY WINN-DIXIE BAHAMAS LTD. OF BAHAMAS SUPERMARKETS LTD., WHERE SUCH ALTERNATIVES MAY PROVIDE WINN DIXIE THE ABILITY TO ELECT AN 85% DIVIDENDS RECEIVED DEDUCTION UNDER SECTION 965 (SUBJECT TO ADDITIONAL RESEARCH AND CONFIRMATION);<br>2 AND FOLLOW-UP INTERNAL CALLS WITH JOHN SIMON AND BOB WILKERSON REGARDING SAME. |
| 12/21/05 Wed | Finkle, A 1205C14/760 | 2.10 | 2.10 | 1,365.00 | | | | MATTER: *Reorganization Assistance*<br>1 DISCUSS RESULTS WITH STAFF. |
| 12/21/05 Wed | Simon, J 1205C9/1873 | 2.00 | 2.00 | 1,250.00 | | | & | MATTER: *Tax Advisory*<br>1 CONFERENCE WITH R. WILKERSON (KPMG) AND C. BUTLER (KPMG) REGARDING THE ANALYSIS OF PROPOSED SALE/REPATRIATION. |
| 12/21/05 Wed | Wilkerson, R 1205C9/2600 | 2.00 | 2.00 | 1,500.00 | G | | & | MATTER: *Tax Advisory*<br>1 CONFERENCE WITH J. SIMON (KPMG) AND C. BUTLER (KPMG) REGARDING THE ANALYSIS OF PROPOSED SALE/REPATRIATION. |
| 12/22/05 Thu | Chesman, A 1205C9/530 | 1.30 | 1.30 | 585.00 | | | & | MATTER: *Tax Advisory*<br>1 MEETING WITH A. FINKLE (KPMG) REGARDING BANKRUPTCY COST ANALYSIS. |
| 12/22/05 Thu | Finkle, A 1205C9/826 | 1.30 | 1.30 | 845.00 | | | & | MATTER: *Tax Advisory*<br>1 MEETING WITH A. CHESMAN (KPMG) REGARDING BANKRUPTCY COST ANALYSIS. |
| 12/27/05 Tue | Simon, J 1205C9/1875 | 1.00 | 1.00 | 625.00 | | | & | MATTER: *Tax Advisory*<br>1 ANALYSIS OF PROPOSED SALE IN A CONFERENCE WITH R. WILKERSON (KPMG). |
| 12/27/05 Tue | Wilkerson, R 1205C9/2601 | 1.00 | 1.00 | 750.00 | G | | & | MATTER: *Tax Advisory*<br>1 ANALYSIS OF PROPOSED SALE IN A CONFERENCE WITH J. SIMON (KPMG). |
| 12/30/05 Fri | Finkle, A 1205C14/769 | 0.80 | 0.80 | 520.00 | | | | MATTER: *Reorganization Assistance*<br>1 DISCUSSIONS WITH A. BARTON REGARDING BASIS STUDY REPORT. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
KPMG LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|-------------------|--------------|-----------|-----------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 01/04/06 Wed | Brown, J 106C9/395 | 0.50 | 0.50 | 162.50 | | | & 1 | MATTER: *Tax Advisory* <br> MEETING WITH ADAM CHESMAN (KPMG) TO DISCUSS PROJECT. |
| 01/04/06 Wed | Chesman, A 106C9/538 | 0.20 | 0.20 | 90.00 | | | & 1 | MATTER: *Tax Advisory* <br> DISCUSSIONS WITH A. LAIRD, A. CHESMAN AND A. FINKLE (ALL KPMG) CONCERNING THE PROJECT. |
| 01/04/06 Wed | Chesman, A 106C9/539 | 0.50 | 0.50 | 225.00 | | | & 1 | MATTER: *Tax Advisory* <br> MEETING WITH J. BROWN (KPMG) TO DISCUSS PROJECT. |
| 01/04/06 Wed | Finkle, A 106C14/771 | 0.20 | 0.20 | 130.00 | | | & 1 | MATTER: *Reorganization Assistance* <br> DISCUSSIONS WITH A. LAIRD, A. CHESMAN AND A. FINKLE (ALL KPMG) CONCERNING THE PROJECT. |
| 01/04/06 Wed | Laird, A 106C9/1364 | 0.20 | 0.20 | 90.00 | | | & 1 | MATTER: *Tax Advisory* <br> DISCUSSIONS WITH A. LAIRD, A. CHESMAN AND A. FINKLE (ALL KPMG) CONCERNING THE PROJECT. |
| 01/05/06 Thu | Berry, K 106C9/217 | 0.70 | 0.70 | 402.50 | | | & 1 | MATTER: *Tax Advisory* <br> CONFERENCE CALL WITH BOB WILKERSON (KPMG) AND JASON CATLIN (KPMG) REGARDING IRC SECTION 965 AND RELATED TAX RISKS. |
| 01/05/06 Thu | Catlin, J 106C9/436 | 0.70 | 0.70 | 455.00 | | | & 1 | MATTER: *Tax Advisory* <br> CONFERENCE CALL WITH BOB WILKERSON (KPMG) AND K. BERRY (KPMG) REGARDING IRC SECTION 965 AND RELATED TAX RISKS. |
| 01/05/06 Thu | Chesman, A 106C9/544 | 0.50 | 0.50 | 225.00 | | | & 1 | MATTER: *Tax Advisory* <br> DISCUSSION WITH R. SHIMIZU (KPMG) ON THE DETAILS OF THE BANKRUPTCY AND ENGAGEMENT PROCEEDINGS. |
| 01/05/06 Thu | Shimizu, R 106C15/1783 | 0.50 | 0.50 | 125.00 | | | & 1 | MATTER: *Other Consulting services* <br> DISCUSSION WITH A. CHESMAN (KPMG) ON THE DETAILS OF THE BANKRUPTCY AND ENGAGEMENT PROCEEDINGS. |
| 01/05/06 Thu | Wilkerson, R 106C14/2596 | 0.70 | 0.70 | 525.00 G | | | & 1 | MATTER: *Reorganization Assistance* <br> CONFERENCE CALL WITH K. BERRY AND J. CATLIN (KPMG) ON ANALYSIS OF SECTION 965 PLANNING. |
| 01/06/06 Fri | Laird, A 106C9/1370 | 0.80 | 0.80 | 360.00 | | | & 1 | MATTER: *Tax Advisory* <br> DISCUSSIONS WITH J. SHIMIZU (KPMG) CONCERNING THE PROJECT. |
| 01/06/06 Fri | Shimizu, R 106C15/1786 | 0.80 | 0.80 | 200.00 | | | & 1 | MATTER: *Other Consulting services* <br> DISCUSSION WITH A. LAIRD (KPMG) ON TAX TREATMENT OF SERVICE CATEGORIES. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
KPMG LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|-----------|-------------|-------------------|-------------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| | | | | | | | | MATTER:*Audit of Financial Statement* |
| 01/10/06 Tue | Rose, C 106C1/1641 | 0.30 | 0.30 | 165.00 | | | 1 | COORDINATE DISCLOSURE COMMITTEE DATES FOR THE YEAR WITH KPMG TEAM. |
| | | | | | | | | MATTER:*Audit of Financial Statement* |
| 01/10/06 Tue | Rose, C 106C1/1643 | 1.00 | 1.00 | 550.00 | | & | 1 | DISCUSS SCOPE OF SECOND QUARTER REVIEW WITH T. STOREY (KPMG). |
| | | | | | | | | MATTER:*Analysis of Accounting Issues* |
| 01/10/06 Tue | Storey, R 106C2/2274 | 1.00 | 1.00 | 600.00 | | & | 1 | DISCUSS SCOPE OF SECOND QUARTER REVIEW FOR BANKRUPTCY AND OTHER ISSUES WITH C. ROSE (KPMG). |
| | | | | | | | | MATTER:*Audit of Financial Statement* |
| 01/12/06 Thu | Rose, C 106C1/1644 | 0.10 | 0.10 | 55.00 | | | 1 | COMMUNICATE NEW CONTRACT NUMBERS TO KPMG ENGAGEMENT TEAM MEMBERS. |
| | | | | | | | | MATTER:*Tax Advisory* |
| 01/13/06 Fri | Barton, A 106C9/12 | 0.60 | 0.60 | 420.00 | G | & | 1 | TELECONFERENCE WITH A. FINKLE (KPMG) REGARDING REVISED TAX BASIS IN SUBSIDIARY STOCK CALCULATIONS AND REPORT AND ADDITIONAL FOLLOW UP WORK TO BE PERFORMED. |
| | | | | | | | | MATTER:*Tax Advisory* |
| 01/13/06 Fri | Borrack, M 106C9/246 | 0.50 | 0.50 | 175.00 | | & | 1 | TELEPHONE CONFERENCE WITH J. KALIS (KPMG) REGARDING LIFO INVENTORY CALCULATIONS. |
| | | | | | | | | MATTER:*Reorganization Assistance* |
| 01/13/06 Fri | Finkle, A 106C14/787 | 0.60 | 0.60 | 390.00 | | & | 1 | TELECONFERENCE WITH A. BARTON (KPMG) REGARDING REVISED TAX BASIS IN SUBSIDIARY STOCK CALCULATIONS AND REPORT AND ADDITIONAL FOLLOW UP WORK TO BE PERFORMED. |
| | | | | | | | | MATTER:*Tax Advisory* |
| 01/13/06 Fri | Kalis, J 106C9/1032 | 0.50 | 0.50 | 362.50 | | & | 1 | TELEPHONE CONFERENCE WITH MATT BORRACK (KPMG-TAMPA) REGARDING LIFO INVENTORY CALCULATIONS. |
| | | | | | | | | MATTER:*Tax Advisory* |
| 01/13/06 Fri | Laird, A 106C9/1385 | 1.00 | 1.00 | 450.00 | | | 1 | DISCUSSIONS WITH STAFF REGARDING OUTSTANDING VENDOR INVOICES. |
| | | | | | | | | MATTER:*ICOFR* |
| 01/17/06 Tue | Rose, C 106C5/1772 | 0.40 | 0.40 | 220.00 | | & | 1 | DISCUSS AUDIT PLAN FOR GENERAL CONTROLS TESTING WITH T. WASHINGTON (KPMG). |
| | | | | | | | | MATTER:*ICOFR* |
| 01/17/06 Tue | Washington, T 106C5/2350 | 0.40 | 0.40 | 100.00 | G | & | 1 | DISCUSS AUDIT PLAN FOR GENERAL CONTROLS TESTING WITH C. ROSE (KPMG). |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
– See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
KPMG LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 01/18/06 Wed | Rose, C 106C2/1749 | 1.20 | 1.20 | 660.00 | | | & | 1 | MATTER:*Analysis of Accounting Issues* <br> DISCUSS WORK TO BE PERFORMED DURING THE QUARTER AND ACCOUNTING ISSUES WITH T. STOREY (KPMG). |
| 01/18/06 Wed | Storey, R 106C2/2278 | 1.20 | 1.20 | 720.00 | | | & | 1 | MATTER:*Analysis of Accounting Issues* <br> DISCUSS WORK TO BE PERFORMED DURING THE QUARTER AND ACCOUNTING ISSUES WITH C. ROSE (KPMG). |
| 01/19/06 Thu | Chesman, A 106C9/574 | 0.70 | 0.70 | 315.00 | | | & | 1 | MATTER:*Tax Advisory* <br> MEETING WITH A. LAIRD & A. FINKLE (KPMG) REGARDING BANKRUPTCY COST ANALYSIS. |
| 01/19/06 Thu | Finkle, A 106C14/801 | 0.70 | 0.70 | 455.00 | | | & | 1 | MATTER:*Reorganization Assistance* <br> MEETING WITH A. LAIRD & A. CHESMAN (KPMG) REGARDING BANKRUPTCY COST ANALYSIS. |
| 01/19/06 Thu | Laird, A 106C9/1397 | 0.70 | 0.70 | 315.00 | | | & | 1 | MATTER:*Tax Advisory* <br> MEETING WITH A. CHESMAN & A. FINKLE (KPMG) REGARDING BANKRUPTCY COST ANALYSIS. |
| 01/24/06 Tue | Bass, K 106C1/122 | 1.90 | 1.90 | 627.00 | | | & | 1 | MATTER:*Audit of Financial Statement* <br> PLANNING MEETING WITH C. ROSE AND K. BASS (KPMG) TO DISCUSS QUARTER 2 TIMING, STAFFING, ISSUES. ALSO DISCUSSED TIMING OF YEAR-END AUDIT, WALKTHROUGHS AND TESTING OF CONTROLS AS REQUIRED BY SARBANES OXLEY 404. PRIORITIZE TASK LIST AND DISCUSS NON- GENERALLY ACCEPTED ACCOUNTING PRINCIPALS USED BY THE COMPANY. |
| 01/24/06 Tue | Finkle, A 106C14/804 | 0.80 | 0.80 | 520.00 | | | | 1 | MATTER:*Reorganization Assistance* <br> MEETING WITH A. LAIRD REGARDING AMORTIZATION PERIODS RELATING TO DIP FINANCING. |
| 01/24/06 Tue | Rose, C 106C5/1775 | 1.90 | 1.90 | 1,045.00 | | | & | 1 | MATTER:*ICOFR* <br> PLANNING MEETING WITH C. ROSE AND K. BASS (KPMG) TO DISCUSS QUARTER 2 TIMING, STAFFING, ISSUES. ALSO DISCUSSED TIMING OF YEAR-END AUDIT, WALKTHROUGHS AND TESTING OF CONTROLS AS REQUIRED BY SARBANES OXLEY 404. PRIORITIZE TASK LIST AND DISCUSS NON- GENERALLY ACCEPTED ACCOUNTING PRINCIPALS USED BY THE COMPANY. |
| 01/26/06 Thu | Rose, C 106C1/1656 | 1.50 | 1.50 | 825.00 | | | & | 1 | MATTER:*Audit of Financial Statement* <br> DISCUSS CURRENT YEAR FEE ESTIMATE ASSUMPTIONS AND AUDIT COMMITTEE PRESENTATION WITH T. STOREY (KPMG). |
| 01/26/06 Thu | Storey, R 106C1/2255 | 1.50 | 1.50 | 900.00 | | | & | 1 | MATTER:*Audit of Financial Statement* <br> DISCUSS CURRENT YEAR FEE ESTIMATE ASSUMPTIONS AND AUDIT COMMITTEE PRESENTATION WITH C. ROSE (KPMG). |
| 01/30/06 Mon | Bass, K 106C1/135 | 0.60 | 0.60 | 198.00 | | | & | 1 | MATTER:*Audit of Financial Statement* <br> MEETING WITH WINN-DIXIE AUDIT TEAM C. ROSE, J. SMITH, K. BASS, M. LABONTE, C. ZIMMERMAN AND D. ROHAN (ALL KPMG) TO PLAN QUARTER TWO REVIEW PROCEDURES. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
KPMG LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|---------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 01/30/06 Mon | Labonte, M 106C1/1268 | 0.60 | 0.60 | 135.00 | | | & 1 | MATTER:*Audit of Financial Statement* MEETING WITH WINN-DIXIE AUDIT TEAM C. ROSE, J. SMITH, K. BASS, D. ROHAN, AND C. ZIMMERMAN (ALL KPMG) TO PLAN QUARTER TWO REVIEW PROCEDURES. |
| 01/30/06 Mon | Rohan, D 106C1/1490 | 0.60 | 0.60 | 135.00 | | | & 1 | MATTER:*Audit of Financial Statement* MEETING WITH WINN-DIXIE AUDIT TEAM C. ROSE, J. SMITH, K. BASS, C. ZIMMERAN, M. LABONTE (ALL KPMG) TO PLAN QUARTER TWO REVIEW PROCEDURES. |
| 01/30/06 Mon | Rose, C 106C1/1658 | 0.60 | 0.60 | 330.00 | | | & 1 | MATTER:*Audit of Financial Statement* MEETING WITH WINN-DIXIE AUDIT TEAM C. ROSE, J. SMITH, K. BASS, D. ROHAN, AND C. ZIMMERMAN (ALL KPMG) TO PLAN QUARTER TWO REVIEW PROCEDURES. |
| 01/30/06 Mon | Smith, J 106C1/2117 | 0.60 | 0.60 | 270.00 | | | & 1 | MATTER:*Audit of Financial Statement* MEETING WITH WINN-DIXIE AUDIT TEAM C. ROSE, M. LABONTE, K. BASS, D. ROHAN, AND C. ZIMMERMAN (ALL KPMG) TO PLAN QUARTER TWO REVIEW PROCEDURES. |
| 01/30/06 Mon | Zimmerman, C 106C1/2602 | 0.60 | 0.60 | 135.00 | | | & 1 | MATTER:*Audit of Financial Statement* MEETING WITH WINN-DIXIE AUDIT TEAM C. ROSE, J. SMITH, K. BASS, C. ZIMMERMAN, M. LABONTE, AND D. ROHAN (ALL KPMG) TO PLAN QUARTER TWO REVIEW PROCEDURES. |
| 01/31/06 Tue | Avent, T 106C9/3 | 3.70 | 3.70 | 2,590.00 | G | | 1 | MATTER:*Tax Advisory* REVIEW SPREAD SHEETS AND ACCOMPANYING MATERIALS BACKING UP SECTION 263/162 ANALYSIS FOR WINN-DIXIE ADVISORY COSTS. CONF. WITH FINKLE AND SIMON REGARDING SAME. |

|  | | | | |
|--|--|--|--|--|
| TOTAL OF ALL ENTRIES | | | 171.65 | $79,627.50 |
| TOTAL ENTRY COUNT: | 248 | | | |
| TOTAL TASK COUNT: | 249 | | | |
| TOTAL OF & ENTRIES | | | 145.05 | $64,350.00 |
| TOTAL ENTRY COUNT: | 225 | | | |
| TOTAL TASK COUNT: | 225 | | | |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
KPMG LLP

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
INTRAOFFICE CONFERENCES

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Avent, T | 3.70 | 2,590.00 | 0.00 | 0.00 | 3.70 | 2,590.00 | 0.00 | 0.00 | 3.70 | 2,590.00 |
| Bailey, C | 0.80 | 480.00 | 0.00 | 0.00 | 0.80 | 480.00 | 0.00 | 0.00 | 0.80 | 480.00 |
| Barton, A | 0.60 | 420.00 | 0.00 | 0.00 | 0.60 | 420.00 | 0.00 | 0.00 | 0.60 | 420.00 |
| Bass, K | 6.40 | 2,112.00 | 0.00 | 0.00 | 6.40 | 2,112.00 | 0.00 | 0.00 | 6.40 | 2,112.00 |
| Berry, K | 0.70 | 402.50 | 0.00 | 0.00 | 0.70 | 402.50 | 0.00 | 0.00 | 0.70 | 402.50 |
| Borrack, M | 0.50 | 175.00 | 0.00 | 0.00 | 0.50 | 175.00 | 0.00 | 0.00 | 0.50 | 175.00 |
| Brinkley, B | 6.90 | 1,552.50 | 0.00 | 0.00 | 6.90 | 1,552.50 | 0.00 | 0.00 | 6.90 | 1,552.50 |
| Brown, J | 2.95 | 958.75 | 0.00 | 0.00 | 2.95 | 958.75 | 0.00 | 0.00 | 2.95 | 958.75 |
| Butler Jr., C | 2.00 | 1,450.00 | 0.00 | 0.00 | 2.00 | 1,450.00 | 0.00 | 0.00 | 2.00 | 1,450.00 |
| Catlin, J | 5.10 | 3,315.00 | 0.00 | 0.00 | 5.10 | 3,315.00 | 0.00 | 0.00 | 5.10 | 3,315.00 |
| Chesman, A | 6.50 | 2,925.00 | 0.00 | 0.00 | 6.50 | 2,925.00 | 0.00 | 0.00 | 6.50 | 2,925.00 |
| Curran, T | 1.25 | 406.25 | 0.00 | 0.00 | 1.25 | 406.25 | 0.00 | 0.00 | 1.25 | 406.25 |
| D'Souza, B | 0.90 | 292.50 | 0.00 | 0.00 | 0.90 | 292.50 | 0.00 | 0.00 | 0.90 | 292.50 |
| Duffy, T | 0.30 | 180.00 | 0.00 | 0.00 | 0.30 | 180.00 | 0.00 | 0.00 | 0.30 | 180.00 |
| Finkle, A | 16.15 | 10,497.50 | 0.00 | 0.00 | 16.15 | 10,497.50 | 0.00 | 0.00 | 16.15 | 10,497.50 |
| Ford, A | 1.70 | 382.50 | 0.00 | 0.00 | 1.70 | 382.50 | 0.00 | 0.00 | 1.70 | 382.50 |
| Ford, I | 1.40 | 315.00 | 0.00 | 0.00 | 1.40 | 315.00 | 0.00 | 0.00 | 1.40 | 315.00 |
| Frodin, M | 0.40 | 130.00 | 0.00 | 0.00 | 0.40 | 130.00 | 0.00 | 0.00 | 0.40 | 130.00 |
| Kalis, J | 0.50 | 362.50 | 0.00 | 0.00 | 0.50 | 362.50 | 0.00 | 0.00 | 0.50 | 362.50 |
| Knight, J | 3.20 | 720.00 | 0.00 | 0.00 | 3.20 | 720.00 | 0.00 | 0.00 | 3.20 | 720.00 |
| Labonte, M | 16.90 | 3,802.50 | 0.00 | 0.00 | 16.90 | 3,802.50 | 0.00 | 0.00 | 16.90 | 3,802.50 |
| Laird, A | 2.70 | 1,215.00 | 0.00 | 0.00 | 2.70 | 1,215.00 | 0.00 | 0.00 | 2.70 | 1,215.00 |
| McCollough, P | 3.90 | 2,340.00 | 0.00 | 0.00 | 3.90 | 2,340.00 | 0.00 | 0.00 | 3.90 | 2,340.00 |
| Nicolosi, A | 2.00 | 1,200.00 | 0.00 | 0.00 | 2.00 | 1,200.00 | 0.00 | 0.00 | 2.00 | 1,200.00 |
| Paradise Jr., A | 2.20 | 1,320.00 | 0.00 | 0.00 | 2.20 | 1,320.00 | 0.00 | 0.00 | 2.20 | 1,320.00 |
| Rodriguez, J | 3.00 | 1,800.00 | 0.00 | 0.00 | 3.00 | 1,800.00 | 0.00 | 0.00 | 3.00 | 1,800.00 |
| Rohan, D | 0.60 | 135.00 | 0.00 | 0.00 | 0.60 | 135.00 | 0.00 | 0.00 | 0.60 | 135.00 |
| Rose, C | 19.50 | 10,725.00 | 0.00 | 0.00 | 19.50 | 10,725.00 | 0.00 | 0.00 | 19.50 | 10,725.00 |
| Shein, C | 1.00 | 625.00 | 0.00 | 0.00 | 1.00 | 625.00 | 0.00 | 0.00 | 1.00 | 625.00 |
| Shimizu, R | 1.30 | 325.00 | 0.00 | 0.00 | 1.30 | 325.00 | 0.00 | 0.00 | 1.30 | 325.00 |
| Simon, J | 6.60 | 4,125.00 | 0.00 | 0.00 | 6.60 | 4,125.00 | 0.00 | 0.00 | 6.60 | 4,125.00 |
| Smith, J | 10.80 | 4,860.00 | 1.40 | 630.00 | 12.20 | 5,490.00 | 0.70 | 315.00 | 11.50 | 5,175.00 |
| Storey, R | 12.40 | 7,440.00 | 0.00 | 0.00 | 12.40 | 7,440.00 | 0.00 | 0.00 | 12.40 | 7,440.00 |
| Taggart, T | 0.40 | 280.00 | 0.00 | 0.00 | 0.40 | 280.00 | 0.00 | 0.00 | 0.40 | 280.00 |

EXHIBIT E
INTRAOFFICE CONFERENCES
KPMG LLP

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
INTRAOFFICE CONFERENCES

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
| TIMEKEEPER | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Tatum, P | 0.40 | 88.00 | 0.00 | 0.00 | 0.40 | 88.00 | 0.00 | 0.00 | 0.40 | 88.00 |
| Washington, T | 0.40 | 100.00 | 0.00 | 0.00 | 0.40 | 100.00 | 0.00 | 0.00 | 0.40 | 100.00 |
| Watson, A | 11.90 | 2,677.50 | 0.00 | 0.00 | 11.90 | 2,677.50 | 0.00 | 0.00 | 11.90 | 2,677.50 |
| Weldon, J | 6.70 | 2,177.50 | 0.00 | 0.00 | 6.70 | 2,177.50 | 0.00 | 0.00 | 6.70 | 2,177.50 |
| Wilkerson, R | 5.70 | 4,275.00 | 0.00 | 0.00 | 5.70 | 4,275.00 | 0.00 | 0.00 | 5.70 | 4,275.00 |
| Zimmerman, C | 0.60 | 135.00 | 0.00 | 0.00 | 0.60 | 135.00 | 0.00 | 0.00 | 0.60 | 135.00 |
| | 170.95 | $79,312.50 | 1.40 | $630.00 | 172.35 | $79,942.50 | 0.70 | $315.00 | 171.65 | $79,627.50 |

RANGE OF HOURS
RANGE OF FEES

EXHIBIT E
INTRAOFFICE CONFERENCES
KPMG LLP


SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Avent, T | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Bailey, C | 0.80 | 480.00 | 0.00 | 0.00 | 0.80 | 480.00 | 0.00 | 0.00 | 0.80 | 480.00 |
| Barton, A | 0.60 | 420.00 | 0.00 | 0.00 | 0.60 | 420.00 | 0.00 | 0.00 | 0.60 | 420.00 |
| Bass, K | 6.40 | 2,112.00 | 0.00 | 0.00 | 6.40 | 2,112.00 | 0.00 | 0.00 | 6.40 | 2,112.00 |
| Berry, K | 0.70 | 402.50 | 0.00 | 0.00 | 0.70 | 402.50 | 0.00 | 0.00 | 0.70 | 402.50 |
| Borrack, M | 0.50 | 175.00 | 0.00 | 0.00 | 0.50 | 175.00 | 0.00 | 0.00 | 0.50 | 175.00 |
| Brinkley, B | 5.80 | 1,305.00 | 0.00 | 0.00 | 5.80 | 1,305.00 | 0.00 | 0.00 | 5.80 | 1,305.00 |
| Brown, J | 1.75 | 568.75 | 0.00 | 0.00 | 1.75 | 568.75 | 0.00 | 0.00 | 1.75 | 568.75 |
| Butler Jr., C | 2.00 | 1,450.00 | 0.00 | 0.00 | 2.00 | 1,450.00 | 0.00 | 0.00 | 2.00 | 1,450.00 |
| Catlin, J | 3.30 | 2,145.00 | 0.00 | 0.00 | 3.30 | 2,145.00 | 0.00 | 0.00 | 3.30 | 2,145.00 |
| Chesman, A | 6.50 | 2,925.00 | 0.00 | 0.00 | 6.50 | 2,925.00 | 0.00 | 0.00 | 6.50 | 2,925.00 |
| Curran, T | 1.25 | 406.25 | 0.00 | 0.00 | 1.25 | 406.25 | 0.00 | 0.00 | 1.25 | 406.25 |
| D'Souza, B | 0.90 | 292.50 | 0.00 | 0.00 | 0.90 | 292.50 | 0.00 | 0.00 | 0.90 | 292.50 |
| Duffy, T | 0.30 | 180.00 | 0.00 | 0.00 | 0.30 | 180.00 | 0.00 | 0.00 | 0.30 | 180.00 |
| Finkle, A | 7.35 | 4,777.50 | 0.00 | 0.00 | 7.35 | 4,777.50 | 0.00 | 0.00 | 7.35 | 4,777.50 |
| Ford, A | 0.90 | 202.50 | 0.00 | 0.00 | 0.90 | 202.50 | 0.00 | 0.00 | 0.90 | 202.50 |
| Ford, I | 1.40 | 315.00 | 0.00 | 0.00 | 1.40 | 315.00 | 0.00 | 0.00 | 1.40 | 315.00 |
| Frodin, M | 0.40 | 130.00 | 0.00 | 0.00 | 0.40 | 130.00 | 0.00 | 0.00 | 0.40 | 130.00 |
| Kalis, J | 0.50 | 362.50 | 0.00 | 0.00 | 0.50 | 362.50 | 0.00 | 0.00 | 0.50 | 362.50 |
| Knight, J | 3.20 | 720.00 | 0.00 | 0.00 | 3.20 | 720.00 | 0.00 | 0.00 | 3.20 | 720.00 |
| Labonte, M | 16.30 | 3,667.50 | 0.00 | 0.00 | 16.30 | 3,667.50 | 0.00 | 0.00 | 16.30 | 3,667.50 |
| Laird, A | 1.70 | 765.00 | 0.00 | 0.00 | 1.70 | 765.00 | 0.00 | 0.00 | 1.70 | 765.00 |
| McCollough, P | 0.50 | 300.00 | 0.00 | 0.00 | 0.50 | 300.00 | 0.00 | 0.00 | 0.50 | 300.00 |
| Nicolosi, A | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Paradise Jr., A | 2.20 | 1,320.00 | 0.00 | 0.00 | 2.20 | 1,320.00 | 0.00 | 0.00 | 2.20 | 1,320.00 |
| Rodriguez, J | 2.70 | 1,620.00 | 0.00 | 0.00 | 2.70 | 1,620.00 | 0.00 | 0.00 | 2.70 | 1,620.00 |
| Rohan, D | 0.60 | 135.00 | 0.00 | 0.00 | 0.60 | 135.00 | 0.00 | 0.00 | 0.60 | 135.00 |
| Rose, C | 18.30 | 10,065.00 | 0.00 | 0.00 | 18.30 | 10,065.00 | 0.00 | 0.00 | 18.30 | 10,065.00 |
| Shein, C | 1.00 | 625.00 | 0.00 | 0.00 | 1.00 | 625.00 | 0.00 | 0.00 | 1.00 | 625.00 |
| Shimizu, R | 1.30 | 325.00 | 0.00 | 0.00 | 1.30 | 325.00 | 0.00 | 0.00 | 1.30 | 325.00 |
| Simon, J | 6.60 | 4,125.00 | 0.00 | 0.00 | 6.60 | 4,125.00 | 0.00 | 0.00 | 6.60 | 4,125.00 |
| Smith, J | 10.80 | 4,860.00 | 0.00 | 0.00 | 10.80 | 4,860.00 | 0.00 | 0.00 | 10.80 | 4,860.00 |
| Storey, R | 12.40 | 7,440.00 | 0.00 | 0.00 | 12.40 | 7,440.00 | 0.00 | 0.00 | 12.40 | 7,440.00 |
| Taggart, T | 0.40 | 280.00 | 0.00 | 0.00 | 0.40 | 280.00 | 0.00 | 0.00 | 0.40 | 280.00 |
| Tatum, P | 0.40 | 88.00 | 0.00 | 0.00 | 0.40 | 88.00 | 0.00 | 0.00 | 0.40 | 88.00 |
| Washington, T | 0.40 | 100.00 | 0.00 | 0.00 | 0.40 | 100.00 | 0.00 | 0.00 | 0.40 | 100.00 |

EXHIBIT E
INTRAOFFICE CONFERENCES
KPMG LLP

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Watson, A | 11.90 | 2,677.50 | 0.00 | 0.00 | 11.90 | 2,677.50 | 0.00 | 0.00 | 11.90 | 2,677.50 |
| Weldon, J | 6.70 | 2,177.50 | 0.00 | 0.00 | 6.70 | 2,177.50 | 0.00 | 0.00 | 6.70 | 2,177.50 |
| Wilkerson, R | 5.70 | 4,275.00 | 0.00 | 0.00 | 5.70 | 4,275.00 | 0.00 | 0.00 | 5.70 | 4,275.00 |
| Zimmerman, C | 0.60 | 135.00 | 0.00 | 0.00 | 0.60 | 135.00 | 0.00 | 0.00 | 0.60 | 135.00 |
| | 145.05 | $64,350.00 | 0.00 | $0.00 | 145.05 | $64,350.00 | 0.00 | $0.00 | 145.05 | $64,350.00 |

RANGE OF HOURS

RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS

EXHIBIT E
INTRAOFFICE CONFERENCES
KPMG LLP


SUMMARY OF HOURS AND FEES BY MATTER FOR
INTRAOFFICE CONFERENCES

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Analysis of Accounting Issues | 49.20 | 15,464.50 | 0.00 | 0.00 | 49.20 | 15,464.50 | 0.00 | 0.00 | 49.20 | 15,464.50 |
| Audit of Financial Statement | 53.40 | 23,752.50 | 0.00 | 0.00 | 53.40 | 23,752.50 | 0.00 | 0.00 | 53.40 | 23,752.50 |
| Fee Statement & Billing Preparation | 0.80 | 368.00 | 1.40 | 630.00 | 2.20 | 998.00 | 0.70 | 315.00 | 1.50 | 683.00 |
| ICOFR | 10.30 | 5,660.00 | 0.00 | 0.00 | 10.30 | 5,660.00 | 0.00 | 0.00 | 10.30 | 5,660.00 |
| Other Consulting services | 1.30 | 325.00 | 0.00 | 0.00 | 1.30 | 325.00 | 0.00 | 0.00 | 1.30 | 325.00 |
| Reorganization Assistance | 15.95 | 9,235.00 | 0.00 | 0.00 | 15.95 | 9,235.00 | 0.00 | 0.00 | 15.95 | 9,235.00 |
| Tax Advisory | 40.00 | 24,507.50 | 0.00 | 0.00 | 40.00 | 24,507.50 | 0.00 | 0.00 | 40.00 | 24,507.50 |
| | 170.95 | $79,312.50 | 1.40 | $630.00 | 172.35 | $79,942.50 | 0.70 | $315.00 | 171.65 | $79,627.50 |

RANGE OF HOURS

RANGE OF FEES

EXHIBIT E
INTRAOFFICE CONFERENCES
KPMG LLP

SUMMARY OF HOURS AND FEES BY MATTER FOR
INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Analysis of Accounting Issues | 46.10 | 14,572.00 | 0.00 | 0.00 | 46.10 | 14,572.00 | 0.00 | 0.00 | 46.10 | 14,572.00 |
| Audit of Financial Statement | 50.50 | 22,042.50 | 0.00 | 0.00 | 50.50 | 22,042.50 | 0.00 | 0.00 | 50.50 | 22,042.50 |
| Fee Statement & Billing Preparation | 0.80 | 368.00 | 0.00 | 0.00 | 0.80 | 368.00 | 0.00 | 0.00 | 0.80 | 368.00 |
| ICOFR | 6.90 | 3,620.00 | 0.00 | 0.00 | 6.90 | 3,620.00 | 0.00 | 0.00 | 6.90 | 3,620.00 |
| Other Consulting services | 1.30 | 325.00 | 0.00 | 0.00 | 1.30 | 325.00 | 0.00 | 0.00 | 1.30 | 325.00 |
| Reorganization Assistance | 5.95 | 3,125.00 | 0.00 | 0.00 | 5.95 | 3,125.00 | 0.00 | 0.00 | 5.95 | 3,125.00 |
| Tax Advisory | 33.50 | 20,297.50 | 0.00 | 0.00 | 33.50 | 20,297.50 | 0.00 | 0.00 | 33.50 | 20,297.50 |
| | 145.05 | $64,350.00 | 0.00 | $0.00 | 145.05 | $64,350.00 | 0.00 | $0.00 | 145.05 | $64,350.00 |

RANGE OF HOURS
RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
KPMG LLP


NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Bass, K | 1.40 | 462.00 |
| Berry, K | 3.40 | 1,955.00 |
| Brinkley, B | 2.90 | 652.50 |
| Catlin, J | 2.40 | 1,560.00 |
| Finkle, A | 1.00 | 650.00 |
| Frodin, M | 0.90 | 292.50 |
| Labonte, M | 1.70 | 382.50 |
| Paradise Jr., A | 2.10 | 1,260.00 |
| Rodriguez, J | 2.60 | 1,560.00 |
| Rose, C | 18.00 | 9,900.00 |
| Simon, J | 3.00 | 1,875.00 |
| Smith, J | 11.30 | 5,085.00 |
| Storey, R | 14.70 | 8,820.00 |
| Taggart, T | 0.30 | 210.00 |
| Tatum, P | 0.30 | 66.00 |
| Watson, A | 0.90 | 202.50 |
| Weldon, J | 2.90 | 942.50 |
| | 69.80 | $35,875.50 |


NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDANCE

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Bass, K | 1.40 | 462.00 |
| Berry, K | 2.00 | 1,150.00 |
| Brinkley, B | 2.90 | 652.50 |
| Catlin, J | 2.40 | 1,560.00 |
| Finkle, A | 1.00 | 650.00 |
| Frodin, M | 0.90 | 292.50 |
| Labonte, M | 1.70 | 382.50 |
| Paradise Jr., A | 2.10 | 1,260.00 |
| Rodriguez, J | 2.60 | 1,560.00 |
| Rose, C | 13.00 | 7,150.00 |
| Simon, J | 0.00 | 0.00 |
| Smith, J | 10.10 | 4,545.00 |

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
KPMG LLP

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDANCE

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Storey, R | 0.30 | 180.00 |
| Taggart, T | 0.00 | 0.00 |
| Tatum, P | 0.30 | 66.00 |
| Watson, A | 0.90 | 202.50 |
| Weldon, J | 0.30 | 97.50 |
| | 41.90 | $20,210.50 |

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
KPMG LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| 10/18/05 Tue | Rodriguez, J 1005C1/1460 | 0.60 | 0.60 | 360.00 | | | & 1 | MATTER:*Audit of Financial Statement* <br> CONFERENCE CALL WITH E. MEHRER, M. BYRUM, J. SKELTON, AND L. APPEL (ALL WITH WINN-DIXIE) AND J. RODRIGUEZ AND T. STOREY (BOTH WITH KPMG). |
| 10/18/05 Tue | Rose, C 1005C1/1514 | 0.60 | 0.60 | 330.00 | | | & 1 | MATTER:*Audit of Financial Statement* <br> MEETING TO DISCUSS JOURNAL ENTRY TO RECORD VENDOR CONTRACT ERRORS (PARTICIPANTS INCLUDED T. STOREY, C. ROSE, J. SMITH (ALL WITH KPMG) AND K. STUBBS, M. BYRUM, AND C. NASS (ALL WITH WINN-DIXIE). |
| 10/18/05 Tue | Smith, J 1005C1/1940 | 0.60 | 0.60 | 270.00 | | | & 1 | MATTER:*Audit of Financial Statement* <br> MEETING TO DISCUSS JOURNAL ENTRY TO RECORD VENDOR CONTRACT ERRORS (PARTICIPANTS INCLUDED T. STOREY, C. ROSE, J. SMITH (ALL WITH KPMG) AND K. STUBBS, M. BYRUM, AND C. NASS (ALL WITH WINN-DIXIE). |
| 10/18/05 Tue | Storey, R 1005C1/2199 | 0.60 | 0.60 | 360.00 | | | 1 | MATTER:*Audit of Financial Statement* <br> CONFERENCE CALL WITH E. MEHRER, M. BYRUM, J. SKELTON, AND L. APPEL (ALL WITH WINN-DIXIE) AND J. RODRIGUEZ AND T. STOREY (BOTH WITH KPMG). |
| 10/18/05 Tue | Storey, R 1005C1/2200 | 0.60 | 0.60 | 360.00 | | | 1 | MATTER:*Audit of Financial Statement* <br> MEETING TO DISCUSS JOURNAL ENTRY TO RECORD VENDOR CONTRACT ERRORS (PARTICIPANTS INCLUDED T. STOREY, C. ROSE, J. SMITH (ALL WITH KPMG) AND K. STUBBS, M. BYRUM, AND C. NASS (ALL WITH WINN-DIXIE). |
| 10/19/05 Wed | Smith, J 1005C1/1944 | 0.40 | 0.40 | 180.00 | | | & 1 | MATTER:*Audit of Financial Statement* <br> MEETING WITH J. ROY, M. BYRUM (BOTH WITH WINN-DIXIE), T. STOREY, AND J. SMITH (BOTH WITH KPMG) TO DISCUSS SHORT TERM VENDOR INCENTIVES. |
| 10/19/05 Wed | Storey, R 1005C1/2203 | 0.40 | 0.40 | 240.00 | | | 1 | MATTER:*Audit of Financial Statement* <br> MEETING WITH J. ROY, M. BYRUM (BOTH WITH WINN-DIXIE), T. STOREY, AND J. SMITH (BOTH WITH KPMG) TO DISCUSS SHORT TERM VENDOR INCENTIVES. |
| 10/20/05 Thu | Rose, C 1005C1/1525 | 2.00 | 2.00 | 1,100.00 | | | & 1 | MATTER:*Audit of Financial Statement* <br> ATTEND DISCLOSURE COMMITTEE MEETING. |
| 10/20/05 Thu | Storey, R 1005C1/2213 | 2.00 | 2.00 | 1,200.00 | | | 1 | MATTER:*Audit of Financial Statement* <br> ATTEND DISCLOSURE COMMITTEE MEETING. |
| 10/25/05 Tue | Paradise Jr., A 1005C1/1454 | 2.10 | 2.10 | 1,260.00 | | | & 1 | MATTER:*Audit of Financial Statement* <br> AUDIT COMMITTEE MEETING |
| 10/25/05 Tue | Rose, C 1005C1/1536 | 1.60 | 1.60 | 880.00 | | | & 1 | MATTER:*Audit of Financial Statement* <br> ATTEND DISCLOSURE COMMITTEE MEETING. |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
KPMG LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------------|-------------|---------------|-------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 10/25/05 Tue | Rose, C 1005C1/1537 | 1.70 | 1.70 | 935.00 | | | & 1 | MATTER:*Audit of Financial Statement* <br> ATTEND AUDIT COMMITTEE MEETING |
| 10/25/05 Tue | Storey, R 1005C1/2221 | 1.60 | 1.60 | 960.00 | | | 1 | MATTER:*Audit of Financial Statement* <br> ATTEND DISCLOSURE COMMITTEE MEETING. |
| 10/25/05 Tue | Storey, R 1005C1/2222 | 1.70 | 1.70 | 1,020.00 | | | 1 | MATTER:*Audit of Financial Statement* <br> ATTEND AUDIT COMMITTEE MEETING. |
| 10/31/05 Mon | Rose, C 1005C1/1551 | 1.70 | 1.70 | 935.00 | | | 1 | MATTER:*Audit of Financial Statement* <br> MEETING TO DISCUSS FIRST QUARTER PREPARED BY CLIENT ITEMS. PARTICIPANTS INCLUDED C. ROSE AND J. SMITH (BOTH OF KPMG), C. NASS, K. STUBBS, AND D. BRYANT (ALL OF WINN-DIXIE). |
| 10/31/05 Mon | Smith, J 1005C1/1977 | 1.70 | 1.70 | 765.00 | | | & 1 | MATTER:*Audit of Financial Statement* <br> MEETING TO DISCUSS FIRST QUARTER PREPARED BY CLIENT ITEMS. PARTICIPANTS INCLUDED C. ROSE AND J. SMITH (BOTH OF KPMG), C. NASS, K. STUBBS, AND D. BRYANT (ALL OF WINN-DIXIE). |
| 11/03/05 Thu | Rose, C 1105C9/1778 | 1.00 | 1.00 | 550.00 | | | & 1 | MATTER:*Tax Advisory* <br> PARTICIPATE IN CONFERENCE CALL WITH A. BARAGONA AND M. BYRUM (BOTH WINN DIXIE) AND K. BERRY, J. SIMON, AND C. ROSE (ALL KPMG) TO DISCUSS TAX IMPLICATIONS OF POTENTIAL CHANGES TO MSP INSURANCE INVESTMENTS. |
| 11/03/05 Thu | Simon, J 1105C9/1852 | 1.00 | 1.00 | 625.00 | | | 1 | MATTER:*Tax Advisory* <br> PARTICIPATE IN CONFERENCE CALL WITH A. BARAGONA AND M. BYRUM (BOTH WINN DIXIE) AND K. BERRY, J. SIMON, AND C. ROSE (ALL KPMG) TO DISCUSS TAX IMPLICATIONS OF POTENTIAL CHANGES TO MSP INSURANCE INVESTMENTS. |
| 11/07/05 Mon | Rose, C 1105C2/1675 | 1.00 | 1.00 | 550.00 | | | 1 | MATTER:*Analysis of Accounting Issues* <br> MEETING TO DISCUSS FIRST QUARTER AREAS. PARTICIPANTS INCLUDED M. BYRUM, J. ROY, AND C. NASS (ALL WITH WINN-DIXIE) AND C. ROSE AND J. SMITH (BOTH WITH KPMG). |
| 11/07/05 Mon | Smith, J 1105C1/1995 | 1.00 | 1.00 | 450.00 | | | & 1 | MATTER:*Audit of Financial Statement* <br> MEETING TO DISCUSS FIRST QUARTER AREAS. PARTICIPANTS INCLUDED M. BYRUM, J. ROY, AND C. NASS (ALL WITH WINN-DIXIE) AND C. ROSE AND J. SMITH (BOTH WITH KPMG). |
| 11/08/05 Tue | Rose, C 1105C2/1681 | 0.60 | 0.60 | 330.00 | | | 1 | MATTER:*Analysis of Accounting Issues* <br> MEETING TO DISCUSS FIRST QUARTER AREAS. PARTICIPANTS INCLUDED M. BYRUM, J. ROY, AND C. NASS (ALL WITH WINN-DIXIE) AND C. ROSE AND J. SMITH (BOTH WITH KPMG). |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
– See the last page of exhibit for explanation

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
KPMG LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|---|-----------|-----------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 11/08/05 Tue | Smith, J 1105C1/1997 | 0.60 | 0.60 | 270.00 | | | & 1 | MATTER: *Audit of Financial Statement*<br>MEETING TO DISCUSS FIRST QUARTER AREAS. PARTICIPANTS INCLUDED M. BYRUM, J. ROY, AND C. NASS (ALL WITH WINN-DIXIE) AND C. ROSE AND J. SMITH (BOTH WITH KPMG). |
| 11/10/05 Thu | Brinkley, B 1105C2/322 | 0.30 | 0.30 | 67.50 | | | & 1 | MATTER: *Analysis of Accounting Issues*<br>MEETING TO DISCUSS OTHER RESTRUCTURING RESERVES. PARTICIPANTS INCLUDED C. NASS AND A. LINSEY (BOTH WITH WINN-DIXIE) AND J. SMITH, J. WELDON, AND B. BRINKLEY (ALL WITH KPMG). |
| 11/10/05 Thu | Frodin, M 1105C2/949 | 0.30 | 0.30 | 97.50 | | | & 1 | MATTER: *Analysis of Accounting Issues*<br>MEETING WITH D. BITTER (WINN-DIXIE), J. SMITH (KPMG), AND M. FRODIN (KPMG) TO DISCUSS HURRICANE INSURANCE LOSSES. |
| 11/10/05 Thu | Smith, J 1105C2/2140 | 0.30 | 0.30 | 135.00 | | | 1 | MATTER: *Analysis of Accounting Issues*<br>MEETING TO DISCUSS OTHER RESTRUCTURING RESERVES. PARTICIPANTS INCLUDED C. NASS AND A. LINSEY (BOTH WITH WINN-DIXIE) AND J. SMITH, J. WELDON, AND B. BRINKLEY (ALL WITH KPMG). |
| 11/10/05 Thu | Smith, J 1105C2/2141 | 0.30 | 0.30 | 135.00 | | | 1 | MATTER: *Analysis of Accounting Issues*<br>MEETING WITH D. BITTER (WINN-DIXIE), J. SMITH (KPMG), AND M. FRODIN (KPMG) TO DISCUSS HURRICANE INSURANCE LOSSES. |
| 11/10/05 Thu | Weldon, J 1105C2/2552 | 0.30 | 0.30 | 97.50 | | | & 1 | MATTER: *Analysis of Accounting Issues*<br>MEETING TO DISCUSS OTHER RESTRUCTURING RESERVES. PARTICIPANTS INCLUDED C. NASS AND A. LINSEY (BOTH WITH WINN-DIXIE) AND J. SMITH, J. WELDON, AND B. BRINKLEY (ALL WITH KPMG). |
| 11/14/05 Mon | Bass, K 1105C1/94 | 0.60 | 0.60 | 198.00 | | | & 1 | MATTER: *Audit of Financial Statement*<br>MEETING TO DISCUSS QUARTER ONE PROGRESS. PARTICIPANTS INCLUDED C. NASS AND K. STUBBS (BOTH WITH WINN-DIXIE) AND C. ROSE, K. BASS AND J. SMITH (ALL WITH KPMG). |
| 11/14/05 Mon | Rose, C 1105C1/1574 | 0.60 | 0.60 | 330.00 | | | 1 | MATTER: *Audit of Financial Statement*<br>MEETING TO DISCUSS QUARTER ONE PROGRESS. PARTICIPANTS INCLUDED C. NASS AND K. STUBBS (BOTH WITH WINN-DIXIE) AND C. ROSE, K. BASS AND J. SMITH (ALL WITH KPMG). |
| 11/14/05 Mon | Smith, J 1105C1/2014 | 0.60 | 0.60 | 270.00 | | | & 1 | MATTER: *Audit of Financial Statement*<br>MEETING TO DISCUSS QUARTER ONE PROGRESS. PARTICIPANTS INCLUDED C. NASS AND K. STUBBS (BOTH WITH WINN-DIXIE) AND C. ROSE, K. BASS AND J. SMITH (ALL WITH KPMG). |
| 11/15/05 Tue | Brinkley, B 1105C1/280 | 0.80 | 0.80 | 180.00 | | | & 1 | MATTER: *Audit of Financial Statement*<br>MEETING WITH A. LINDSEY (WINN-DIXIE) AND J. WELDON TO DISCUSS RESTRUCTURING COSTS AND DISPOSAL COSTS. |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
KPMG LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| 11/15/05 Tue | Brinkley, B  1105C2/341 | 1.10 | 1.10 | 247.50 | | | & 1 | MATTER:*Analysis of Accounting Issues* <br> MEETING WITH D. BRYANT (WINN-DIXIE) AND J. WELDON (KPMG) TO DISCUSS ADDITIONS TO PRE-PETITION ACCOUNTS PAYABLE, ADJUSTMENTS TO ACCOUNTS PAYABLE, AND COURT DOCKET APPROVAL FOR PAYMENT OF PRE-PETITION ACCOUNTS PAYABLE. |
| 11/15/05 Tue | Weldon, J  1105C2/2563 | 0.80 | 0.80 | 260.00 | | | 1 | MATTER:*Analysis of Accounting Issues* <br> MEETING WITH A. LINDSEY (WD) AND B. BRINKLEY (KPMG) TO DISCUSS RESTRUCTURING COSTS AND DISPOSAL COSTS. |
| 11/15/05 Tue | Weldon, J  1105C2/2564 | 1.10 | 1.10 | 357.50 | | | 1 | MATTER:*Analysis of Accounting Issues* <br> MEETING WITH D. BRYANT (WD) AND B. BRINKLEY (KPMG) TO DISCUSS ADDITIONS TO PRE-PETITION ACCOUNTS PAYABLE, ADJUSTMENTS TO ACCOUNTS PAYABLE, AND COURT DOCKET APPROVAL FOR PAYMENT OF PRE-PETITION ACCOUNTS PAYABLE. |
| 11/16/05 Wed | Berry, K  1105C9/212 | 1.00 | 1.00 | 575.00 | | | & 1 | MATTER:*Tax Advisory* <br> MEETING ON 11/15/05 WITH J. SIMON - KPMG LLP, M. BYRUM AND A. BARAGONA - WINN DIXIE, REGARDING VARIOUS BANKRUPTCY ISSUES. |
| 11/16/05 Wed | Simon, J  1105C9/1853 | 1.00 | 1.00 | 625.00 | | | 1 | MATTER:*Tax Advisory* <br> MEETING ON 11/15/05 WITH K. BERRY - KPMG LLP, M. BYRUM AND A. BARAGONA - WINN DIXIE, REGARDING VARIOUS BANKRUPTCY ISSUES. |
| 11/17/05 Thu | Bass, K  1105C1/106 | 0.80 | 0.80 | 264.00 | | | & 1 | MATTER:*Audit of Financial Statement* <br> MEETING WITH K. STUBBS AND C. NASS (WINN-DIXIE) AND C. ROSE, J. SMITH AND K. BASS (KPMG) TO DISCUSS STATUS OF QUARTERLY REVIEW, OPEN ITEMS, AND TIMING OF COMPLETION. |
| 11/17/05 Thu | Frodin, M  1105C2/969 | 0.60 | 0.60 | 195.00 | | | & 1 | MATTER:*Analysis of Accounting Issues* <br> MEETING WITH K. STUBBS (WINN-DIXIE), J. SMITH (KPMG), AND M. FRODIN (KPMG) TO DISCUSS HURRICANE COSTS AND INSURANCE RECOVERABILITY. |
| 11/17/05 Thu | Rose, C  1105C1/1584 | 0.80 | 0.80 | 440.00 | | | 1 | MATTER:*Audit of Financial Statement* <br> MEETING WITH K. STUBBS AND C. NASS (WINN-DIXIE) AND C. ROSE, J. SMITH AND K. BASS (KPMG) TO DISCUSS STATUS OF QUARTERLY REVIEW, OPEN ITEMS, AND TIMING OF COMPLETION. |
| 11/17/05 Thu | Smith, J  1105C1/2037 | 0.60 | 0.60 | 270.00 | | | 1 | MATTER:*Audit of Financial Statement* <br> MEETING WITH K. STUBBS (WINN-DIXIE), J. SMITH (KPMG), AND M. FRODIN (KPMG) TO DISCUSS HURRICANE COSTS AND INSURANCE RECOVERABILITY. |
| 11/17/05 Thu | Smith, J  1105C1/2038 | 0.80 | 0.80 | 360.00 | | | & 1 | MATTER:*Audit of Financial Statement* <br> MEETING WITH K. STUBBS AND C. NASS (WINN-DIXIE) AND C. ROSE, J. SMITH AND K. BASS (KPMG) TO DISCUSS STATUS OF QUARTERLY REVIEW, OPEN ITEMS, AND TIMING OF COMPLETION. |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
KPMG LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------|----------|----------|-------|-------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 11/18/05 Fri | Labonte, M 1105C2/1332 | 0.90 | 0.90 | 202.50 | | | & 1 | MATTER:*Analysis of Accounting Issues*<br>MEETING TO DISCUSS DISCONTINUED OPERATIONS. PARTICIPANTS INCLUDED M. BYRUM, C. NASS, AND J. ROY (ALL WITH WINN-DIXIE) AND T. STOREY AND J. SMITH (ALL WITH KPMG). |
| 11/18/05 Fri | Smith, J 1105C2/2155 | 0.90 | 0.90 | 405.00 | | | & 1 | MATTER:*Analysis of Accounting Issues*<br>MEETING TO DISCUSS DISCONTINUED OPERATIONS. PARTICIPANTS INCLUDED M. BYRUM, C. NASS, AND J. ROY (ALL WITH WINN-DIXIE) AND T. STOREY, J. SMITH, AND M. LABONTE (ALL WITH KPMG). |
| 11/18/05 Fri | Storey, R 1105C1/2226 | 0.90 | 0.90 | 540.00 | | | 1 | MATTER:*Audit of Financial Statement*<br>MEETING TO DISCUSS DISCONTINUED OPERATIONS. PARTICIPANTS INCLUDED M. BYRUM, C. NASS, AND J. ROY (ALL WITH WINN-DIXIE) AND T. STOREY, J. SMITH, AND M. LABONTE (ALL WITH KPMG). |
| 11/23/05 Wed | Labonte, M 1105C2/1354 | 0.80 | 0.80 | 180.00 | | | & 1 | MATTER:*Analysis of Accounting Issues*<br>MEETING WITH C. NASS, M. BYRUM, AND J. ROY (ALL WITH WINN-DIXIE) AND T. STOREY, J. SMITH, AND M. LABONTE (ALL WITH KPMG) TO DISCUSS DISCONTINUED OPERATIONS AND STATUS OF REVIEW PROCEDURES. |
| 11/23/05 Wed | Smith, J 1105C2/2165 | 0.80 | 0.80 | 360.00 | | | & 1 | MATTER:*Analysis of Accounting Issues*<br>MEETING WITH C. NASS, M. BYRUM, AND J. ROY (ALL WITH WINN-DIXIE) AND T. STOREY, J. SMITH, AND M. LABONTE (ALL WITH KPMG) TO DISCUSS DISCONTINUED OPERATIONS AND STATUS OF REVIEW PROCEDURES. |
| 11/23/05 Wed | Storey, R 1105C2/2268 | 0.80 | 0.80 | 480.00 | | | 1 | MATTER:*Analysis of Accounting Issues*<br>MEETING WITH C. NASS, M. BYRUM, AND J. ROY (ALL WITH WINN-DIXIE) AND T. STOREY, J. SMITH, AND M. LABONTE (ALL WITH KPMG) TO DISCUSS DISCONTINUED OPERATIONS AND STATUS OF REVIEW PROCEDURES. |
| 11/28/05 Mon | Berry, K 1105C9/213 | 1.40 | 1.40 | 805.00 | | | 1 | MATTER:*Tax Advisory*<br>TELECONFERENCE WITH K. BRISTOR - SKADDEN, C. BOYLE - BLACK STONE, J. CATLIN - KPMG AND A. BARAGONA - WINN DIXIE, TO DISCUSS PLANNING FOR THE WINN DIXIE BAHAMAS SALE. |
| 11/28/05 Mon | Catlin, J 1105C9/425 | 1.40 | 1.40 | 910.00 | | | & 1 | MATTER:*Tax Advisory*<br>PARTICIPATED ON CONFERENCE CALL WITH KENT BERRY (OF KPMG), VARIOUS WINN-DIXIE INDIDIVUALS (ANGELA BARAGONA, ETC.), AND VARIOUS SCADDON INDIVIDUALS (KATHERINE BRISTOR, ETC.) REGARDING POTENTIAL SALE OF BAHAMAS SUPERMARKETS LTD., INCLUDING A DISCUSSION REGARDING WHAT THE AMOUNT OF THE U.S. TAX GAIN ON THE SALE MAY BE, WHAT THE SECTION 1248 DIVIDEND RECHARACTERIZATION AMOUNT MAY BE ON SUCH GAIN, WHETHER THE GAIN WOULD CONSTITUTE POTENTIAL SUBPART F INCOME, AND WHETHER A DISTRIBUTION OF THE SALES PROCEEDS FROM WINN-DIXIE BAHAMAS LTD. TO WINN-DIXIE STORES, INC. MAY QUALIFY FOR THE SECTION 965 85-PERCENT DIVIDENDS RECEIVED DEDUCTION (AND WHETHER SUCH A SECTION 965 ELECTION MAY BE BENEFICIAL TO WINN-DIXIE STORES, INC.). |
| 11/29/05 Tue | Brinkley, B 1105C2/366 | 0.70 | 0.70 | 157.50 | | | & 1 | MATTER:*Analysis of Accounting Issues*<br>MEETING WITH D. BRYANT (WINN-DIXIE) AND J. WELDON (KPMG) TO DISCUSS PRE-PETITION ACCOUNTS PAYABLE AND ADJUSTMENTS. |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
KPMG LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|---|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 11/29/05 Tue | Weldon, J 1105C2/2586 | 0.70 | 0.70 | 227.50 | | | 1 | MATTER:*Analysis of Accounting Issues* <br> MEETING WITH D. BRYANT (WD) AND B. BRINKLEY (KPMG) TO DISCUSS PRE-PETITION ACCOUNTS PAYABLE ADDITIONS AND ADJUSTMENTS. |
| 11/30/05 Wed | Rose, C 1105C2/1720 | 0.30 | 0.30 | 165.00 | | | 1 | MATTER:*Analysis of Accounting Issues* <br> MEETING TO DISCUSS HURRICANE RELATED COSTS. PARTICIPANTS INCLUDED C. NASS (WINN-DIXIE) AND C. ROSE AND J. SMITH (KPMG). |
| 11/30/05 Wed | Smith, J 1105C1/2082 | 0.30 | 0.30 | 135.00 | | | & 1 | MATTER:*Audit of Financial Statement* <br> MEETING TO DISCUSS HURRICANE RELATED COSTS. PARTICIPANTS INCLUDED C. NASS (WINN-DIXIE) AND C. ROSE AND J. SMITH (KPMG). |
| 12/01/05 Thu | Rose, C 1205C2/1722 | 0.40 | 0.40 | 220.00 | | | & 1 | MATTER:*Analysis of Accounting Issues* <br> MEETING WITH T. STOREY, C. ROSE, J. SMITH (ALL KPMG) AND M. BYRUM AND D. BITTER (BOTH WINN DIXIE) TO DISCUSS MOLD EXCLUSION ON HURRICANE POLICIES. |
| 12/01/05 Thu | Rose, C 1205C2/1724 | 0.90 | 0.90 | 495.00 | | | & 1 | MATTER:*Analysis of Accounting Issues* <br> MEETING WITH M. BYRUM, C. NASS AND J. ROY (ALL WINN-DIXIE), AND T. STOREY, C. ROSE AND A. WATSON (ALL KPMG) TO DISCUSS THE DISCONTINUED OPERATIONS SALES MIGRATION ANALYSIS AND THE HURRICANE RECEIVABLE. |
| 12/01/05 Thu | Smith, J 1205C2/2177 | 0.40 | 0.40 | 180.00 | | | & 1 | MATTER:*Analysis of Accounting Issues* <br> MEETING TO DISCUSS HURRICANE RELATED COSTS RELATING TO FISCAL YEAR 2005 HURRICANES. PARTICIPANTS INCLUDED M. BYRUM AND D. BITTER (BOTH WITH WINN-DIXIE) AND T. STOREY, C. ROSE, AND J. SMITH (ALL WITH KPMG). |
| 12/01/05 Thu | Storey, R 1205C2/2269 | 0.40 | 0.40 | 240.00 | | | 1 | MATTER:*Analysis of Accounting Issues* <br> MEETING WITH T. STOREY, C. ROSE, J. SMITH (ALL KPMG) AND M. BYRUM AND D. BITTER (BOTH WINN DIXIE) TO DISCUSS MOLD EXCLUSION ON HURRICANE POLICIES. |
| 12/01/05 Thu | Storey, R 1205C2/2270 | 0.90 | 0.90 | 540.00 | | | 1 | MATTER:*Analysis of Accounting Issues* <br> MEETING WITH M. BYRUM, C. NASS AND J. ROY (ALL WINN-DIXIE), AND T. STOREY, C. ROSE AND A. WATSON (ALL KPMG) TO DISCUSS THE DISCONTINUED OPERATIONS SALES MIGRATION ANALYSIS AND THE HURRICANE RECEIVABLE. |
| 12/01/05 Thu | Watson, A 1205C2/2474 | 0.90 | 0.90 | 202.50 | | | & 1 | MATTER:*Analysis of Accounting Issues* <br> MEETING WITH M. BYRUM, C. NASS AND J. ROY (ALL WINN-DIXIE), AND T. STOREY AND C. ROSE (ALL KPMG) TO DISCUSS THE DISCONTINUED OPERATIONS SALES MIGRATION ANALYSIS AND THE HURRICANE RECEIVABLE. |
| 12/02/05 Fri | Rose, C 1205C16/1659 | 0.30 | 0.30 | 165.00 | | | & 1 | MATTER:*Fee Statement & Billing Preparation* <br> PARTICIPATE IN CONFERENCE CALL WITH FEE EXAMINER (STUART MAUE) WITH T. STOREY, C. ROSE, T. TAGGART, P. TATUM (ALL KPMG) AND VARIOUS PROFESSIONAL SERVICE PROVIDERS. |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
KPMG LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|------|------|------|------|------|------|------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 12/02/05 Fri | Rose, C 1205C2/1728 | 0.30 | 0.30 | 165.00 | | | & 1 | MATTER:*Analysis of Accounting Issues* MEETING WITH M. BYRUM (WINN DIXIE) AND T. STOREY AND C. ROSE (BOTH KPMG) TO DISCUSS DISCONTINUED OPERATIONS SALES MIGRATION AND HURRICANE LOSSES |
| 12/02/05 Fri | Storey, R 1205C16/2256 | 0.30 | 0.30 | 180.00 | | | & 1 | MATTER:*Fee Statement & Billing Preparation* PARTICIPATE IN CONFERENCE CALL WITH FEE EXAMINER (STUART MAUE) WITH T. STOREY, C. ROSE, T. TAGGART, P. TATUM (ALL KPMG) AND VARIOUS PROFESSIONAL SERVICE PROVIDERS. |
| 12/02/05 Fri | Storey, R 1205C2/2272 | 0.30 | 0.30 | 180.00 | | | 1 | MATTER:*Analysis of Accounting Issues* MEETING WITH M. BYRUM (WINN DIXIE) AND T. STOREY AND C. ROSE (BOTH KPMG) TO DISCUSS DISCONTINUED OPERATIONS SALES MIGRATION AND HURRICANE LOSSES |
| 12/02/05 Fri | Taggart, T 1205C16/2293 | 0.30 | 0.30 | 210.00 | G | | 1 | MATTER:*Fee Statement & Billing Preparation* PARTICIPATE IN CONFERENCE CALL WITH FEE EXAMINER (STUART MAUE) WITH T. STOREY, C. ROSE, T. TAGGART, P. TATUM (ALL KPMG) AND VARIOUS PROFESSIONAL SERVICE PROVIDERS. |
| 12/02/05 Fri | Tatum, P 1205C16/2324 | 0.30 | 0.30 | 66.00 | | | & 1 | MATTER:*Fee Statement & Billing Preparation* PARTICIPATE IN CONFERENCE CALL WITH FEE EXAMINER (STUART MAUE) WITH T. STOREY, C. ROSE, T. TAGGART, P. TATUM (ALL KPMG) AND VARIOUS PROFESSIONAL SERVICE PROVIDERS. |
| 12/05/05 Mon | Rodriguez, J 1205C1/1481 | 2.00 | 2.00 | 1,200.00 | | | & 1 | MATTER:*Audit of Financial Statement* ATTEND AUDIT COMMITTEE MEETING. |
| 12/05/05 Mon | Rose, C 1205C1/1615 | 1.00 | 1.00 | 550.00 | | | & 1 | MATTER:*Audit of Financial Statement* ATTEND DISCLOSURE COMMITTEE MEETING |
| 12/05/05 Mon | Rose, C 1205C1/1616 | 2.00 | 2.00 | 1,100.00 | | | & 1 | MATTER:*Audit of Financial Statement* ATTEND AUDIT COMMITTEE MEETING. |
| 12/05/05 Mon | Smith, J 1205C1/2105 | 2.00 | 2.00 | 900.00 | | | & 1 | MATTER:*Audit of Financial Statement* ATTEND AUDIT COMMITTEE MEETING. |
| 12/05/05 Mon | Storey, R 1205C1/2244 | 1.00 | 1.00 | 600.00 | | | 1 | MATTER:*Audit of Financial Statement* ATTEND DISCLOSURE COMMITTEE MEETING |
| 12/05/05 Mon | Storey, R 1205C1/2245 | 2.00 | 2.00 | 1,200.00 | | | 1 | MATTER:*Audit of Financial Statement* ATTEND AUDIT COMMITTEE MEETING. |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
KPMG LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|--------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 12/15/05 Thu | Berry, K 1205C9/216 | 1.00 | 1.00 | 575.00 | | | & | 1 | MATTER:*Tax Advisory*<br>FOLLOW UP CONFERENCE CALL WITH JASON CATLIN (KPMG), KATHERINE BRISTOR (SKADDEN), CHRIS BOYLE (BLACKSTONE), ANGELA BARAGONA (WD), JOHN SIMON (KPMG) TO DISCUSS BAHAMAS AND PROJECTED NOL'S. |
| 12/15/05 Thu | Catlin, J 1205C9/429 | 1.00 | 1.00 | 650.00 | | | & | 1 | MATTER:*Tax Advisory*<br>FOLLOW UP CONFERENCE CALL WITH JASON CATLIN (KPMG), KATHERINE BRISTOR (SKADDEN), CHRIS BOYLE (BLACKSTONE), ANGELA BARAGONA (WD), JOHN SIMON (KPMG) TO DISCUSS BAHAMAS AND PROJECTED NOL'S. |
| 12/15/05 Thu | Finkle, A 1205C14/753 | 1.00 | 1.00 | 650.00 | | | & | 1 | MATTER:*Reorganization Assistance*<br>CONFERENCE CALL WITH SKADDEN REGARDING BAHAMAS SALE. |
| 12/15/05 Thu | Simon, J 1205C9/1868 | 1.00 | 1.00 | 625.00 | | | | 1 | MATTER:*Tax Advisory*<br>FOLLOW UP CONFERENCE CALL WITH JASON CATLIN (KPMG), KATHERINE BRISTOR (SKADDEN), CHRIS BOYLE (BLACKSTONE), ANGELA BARAGONA (WD), JOHN SIMON (KPMG) TO DISCUSS BAHAMAS AND PROJECTED NOL'S. |
| 01/16/06 Mon | Rose, C 106C2/1746 | 1.20 | 1.20 | 660.00 | | | & | 1 | MATTER:*Analysis of Accounting Issues*<br>PARTICIPATE IN SECOND QUARTER REVIEW ISSUES PLANNING MEETING WITH T. STOREY (KPMG PARTNER) AND C. NASS, M. HARTMAN, AND J. ROY (ALL WINN-DIXIE). |
| 01/16/06 Mon | Storey, R 106C2/2276 | 1.20 | 1.20 | 720.00 | | | | 1 | MATTER:*Analysis of Accounting Issues*<br>PARTICIPATE IN SECOND QUARTER REVIEW ISSUES PLANNING MEETING WITH C. ROSE (KPMG SENIOR MANAGER) AND C. NASS, M. HARTMAN, AND J. ROY (ALL WINN-DIXIE). |

|  |  |  |  |  |
|--|--|--|--|--|
| TOTAL OF ALL ENTRIES | | 69.80 | $35,875.50 | |
| TOTAL ENTRY COUNT: | 77 | | | |
| TOTAL TASK COUNT: | 77 | | | |
| TOTAL OF & ENTRIES | | 41.90 | $20,210.50 | |
| TOTAL ENTRY COUNT: | 46 | | | |
| TOTAL TASK COUNT: | 46 | | | |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
KPMG LLP


SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Bass, K | 1.40 | 462.00 | 0.00 | 0.00 | 1.40 | 462.00 | 0.00 | 0.00 | 1.40 | 462.00 |
| Berry, K | 3.40 | 1,955.00 | 0.00 | 0.00 | 3.40 | 1,955.00 | 0.00 | 0.00 | 3.40 | 1,955.00 |
| Brinkley, B | 2.90 | 652.50 | 0.00 | 0.00 | 2.90 | 652.50 | 0.00 | 0.00 | 2.90 | 652.50 |
| Catlin, J | 2.40 | 1,560.00 | 0.00 | 0.00 | 2.40 | 1,560.00 | 0.00 | 0.00 | 2.40 | 1,560.00 |
| Finkle, A | 1.00 | 650.00 | 0.00 | 0.00 | 1.00 | 650.00 | 0.00 | 0.00 | 1.00 | 650.00 |
| Frodin, M | 0.90 | 292.50 | 0.00 | 0.00 | 0.90 | 292.50 | 0.00 | 0.00 | 0.90 | 292.50 |
| Labonte, M | 1.70 | 382.50 | 0.00 | 0.00 | 1.70 | 382.50 | 0.00 | 0.00 | 1.70 | 382.50 |
| Paradise Jr., A | 2.10 | 1,260.00 | 0.00 | 0.00 | 2.10 | 1,260.00 | 0.00 | 0.00 | 2.10 | 1,260.00 |
| Rodriguez, J | 2.60 | 1,560.00 | 0.00 | 0.00 | 2.60 | 1,560.00 | 0.00 | 0.00 | 2.60 | 1,560.00 |
| Rose, C | 18.00 | 9,900.00 | 0.00 | 0.00 | 18.00 | 9,900.00 | 0.00 | 0.00 | 18.00 | 9,900.00 |
| Simon, J | 3.00 | 1,875.00 | 0.00 | 0.00 | 3.00 | 1,875.00 | 0.00 | 0.00 | 3.00 | 1,875.00 |
| Smith, J | 11.30 | 5,085.00 | 0.00 | 0.00 | 11.30 | 5,085.00 | 0.00 | 0.00 | 11.30 | 5,085.00 |
| Storey, R | 14.70 | 8,820.00 | 0.00 | 0.00 | 14.70 | 8,820.00 | 0.00 | 0.00 | 14.70 | 8,820.00 |
| Taggart, T | 0.30 | 210.00 | 0.00 | 0.00 | 0.30 | 210.00 | 0.00 | 0.00 | 0.30 | 210.00 |
| Tatum, P | 0.30 | 66.00 | 0.00 | 0.00 | 0.30 | 66.00 | 0.00 | 0.00 | 0.30 | 66.00 |
| Watson, A | 0.90 | 202.50 | 0.00 | 0.00 | 0.90 | 202.50 | 0.00 | 0.00 | 0.90 | 202.50 |
| Weldon, J | 2.90 | 942.50 | 0.00 | 0.00 | 2.90 | 942.50 | 0.00 | 0.00 | 2.90 | 942.50 |
| | 69.80 | $35,875.50 | 0.00 | $0.00 | 69.80 | $35,875.50 | 0.00 | $0.00 | 69.80 | $35,875.50 |

RANGE OF HOURS

RANGE OF FEES

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
KPMG LLP

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDANCE

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| TIMEKEEPER | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Bass, K | 1.40 | 462.00 | 0.00 | 0.00 | 1.40 | 462.00 | 0.00 | 0.00 | 1.40 | 462.00 |
| Berry, K | 2.00 | 1,150.00 | 0.00 | 0.00 | 2.00 | 1,150.00 | 0.00 | 0.00 | 2.00 | 1,150.00 |
| Brinkley, B | 2.90 | 652.50 | 0.00 | 0.00 | 2.90 | 652.50 | 0.00 | 0.00 | 2.90 | 652.50 |
| Catlin, J | 2.40 | 1,560.00 | 0.00 | 0.00 | 2.40 | 1,560.00 | 0.00 | 0.00 | 2.40 | 1,560.00 |
| Finkle, A | 1.00 | 650.00 | 0.00 | 0.00 | 1.00 | 650.00 | 0.00 | 0.00 | 1.00 | 650.00 |
| Frodin, M | 0.90 | 292.50 | 0.00 | 0.00 | 0.90 | 292.50 | 0.00 | 0.00 | 0.90 | 292.50 |
| Labonte, M | 1.70 | 382.50 | 0.00 | 0.00 | 1.70 | 382.50 | 0.00 | 0.00 | 1.70 | 382.50 |
| Paradise Jr., A | 2.10 | 1,260.00 | 0.00 | 0.00 | 2.10 | 1,260.00 | 0.00 | 0.00 | 2.10 | 1,260.00 |
| Rodriguez, J | 2.60 | 1,560.00 | 0.00 | 0.00 | 2.60 | 1,560.00 | 0.00 | 0.00 | 2.60 | 1,560.00 |
| Rose, C | 13.00 | 7,150.00 | 0.00 | 0.00 | 13.00 | 7,150.00 | 0.00 | 0.00 | 13.00 | 7,150.00 |
| Simon, J | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Smith, J | 10.10 | 4,545.00 | 0.00 | 0.00 | 10.10 | 4,545.00 | 0.00 | 0.00 | 10.10 | 4,545.00 |
| Storey, R | 0.30 | 180.00 | 0.00 | 0.00 | 0.30 | 180.00 | 0.00 | 0.00 | 0.30 | 180.00 |
| Taggart, T | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Tatum, P | 0.30 | 66.00 | 0.00 | 0.00 | 0.30 | 66.00 | 0.00 | 0.00 | 0.30 | 66.00 |
| Watson, A | 0.90 | 202.50 | 0.00 | 0.00 | 0.90 | 202.50 | 0.00 | 0.00 | 0.90 | 202.50 |
| Weldon, J | 0.30 | 97.50 | 0.00 | 0.00 | 0.30 | 97.50 | 0.00 | 0.00 | 0.30 | 97.50 |
| | 41.90 | $20,210.50 | 0.00 | $0.00 | 41.90 | $20,210.50 | 0.00 | $0.00 | 41.90 | $20,210.50 |

RANGE OF HOURS

RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
KPMG LLP


SUMMARY OF HOURS AND FEES BY MATTER FOR
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Analysis of Accounting Issues | 19.50 | 8,252.50 | 0.00 | 0.00 | 19.50 | 8,252.50 | 0.00 | 0.00 | 19.50 | 8,252.50 |
| Audit of Financial Statement | 38.30 | 20,412.00 | 0.00 | 0.00 | 38.30 | 20,412.00 | 0.00 | 0.00 | 38.30 | 20,412.00 |
| Fee Statement & Billing Preparation | 1.20 | 621.00 | 0.00 | 0.00 | 1.20 | 621.00 | 0.00 | 0.00 | 1.20 | 621.00 |
| Reorganization Assistance | 1.00 | 650.00 | 0.00 | 0.00 | 1.00 | 650.00 | 0.00 | 0.00 | 1.00 | 650.00 |
| Tax Advisory | 9.80 | 5,940.00 | 0.00 | 0.00 | 9.80 | 5,940.00 | 0.00 | 0.00 | 9.80 | 5,940.00 |
| | 69.80 | $35,875.50 | 0.00 | $0.00 | 69.80 | $35,875.50 | 0.00 | $0.00 | 69.80 | $35,875.50 |

RANGE OF HOURS
RANGE OF FEES


SUMMARY OF HOURS AND FEES BY MATTER FOR
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDANCE

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Analysis of Accounting Issues | 10.80 | 3,932.50 | 0.00 | 0.00 | 10.80 | 3,932.50 | 0.00 | 0.00 | 10.80 | 3,932.50 |
| Audit of Financial Statement | 23.80 | 11,957.00 | 0.00 | 0.00 | 23.80 | 11,957.00 | 0.00 | 0.00 | 23.80 | 11,957.00 |
| Fee Statement & Billing Preparation | 0.90 | 411.00 | 0.00 | 0.00 | 0.90 | 411.00 | 0.00 | 0.00 | 0.90 | 411.00 |
| Reorganization Assistance | 1.00 | 650.00 | 0.00 | 0.00 | 1.00 | 650.00 | 0.00 | 0.00 | 1.00 | 650.00 |
| Tax Advisory | 5.40 | 3,260.00 | 0.00 | 0.00 | 5.40 | 3,260.00 | 0.00 | 0.00 | 5.40 | 3,260.00 |
| | 41.90 | $20,210.50 | 0.00 | $0.00 | 41.90 | $20,210.50 | 0.00 | $0.00 | 41.90 | $20,210.50 |

RANGE OF HOURS
RANGE OF FEES


(–) REASONS FOR TASK HOUR ASSIGNMENTS

EXHIBIT G
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
KPMG LLP

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Avent, T | 8.20 | 5,740.00 |
| Bailey, C | 6.50 | 3,900.00 |
| Barton, A | 5.50 | 3,850.00 |
| Bedsole, G | 3.80 | 1,520.00 |
| Britton, S | 1.50 | 375.00 |
| Butler Jr., C | 3.00 | 2,175.00 |
| Case, A | 1.50 | 375.00 |
| Collins, J | 2.00 | 450.00 |
| Conn Jr., W | 1.00 | 600.00 |
| Duffy, T | 1.00 | 600.00 |
| Dyor, E | 1.80 | 1,125.00 |
| Hutcherson, T | 9.30 | 1,860.00 |
| Jee, S | 1.50 | 825.00 |
| Lueck, M | 3.00 | 1,350.00 |
| Nicolosi, A | 2.00 | 1,200.00 |
| Pascua, K | 3.00 | 1,725.00 |
| Rubirosa, P | 3.00 | 1,950.00 |
| Shein, C | 1.00 | 625.00 |
| Snow, S | 3.50 | 2,187.50 |
| Taggart, T | 4.10 | 2,870.00 |
| Vance, S | 1.00 | 725.00 |
| Washington, T | 0.40 | 100.00 |
| Wilkerson, R | 8.50 | 6,375.00 |
|  | 76.10 | $42,502.50 |

EXHIBIT G
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
KPMG LLP

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|------|------|------|------|------|------|------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Avent, T | 01/15/06 Sun 106C9/ 1 | 1.00 | 1.00 | 700.00 | C | | 1 | MATTER: *Tax Advisory* DISCUSSIONS REGARDING THE TAX DEDUCTIBILITY OF CERTAIN REORGANIZATION CHARGES, INCLUDING THE PROPER ACCRUAL OF SAID EXPENSES. REVIEW SAME. |
| | 01/31/06 Tue 106C9/ 2 | 3.50 | 3.50 | 2,450.00 | | | 1 | MATTER: *Tax Advisory* REVIEW ADVISOR COST ANALYSIS FOR WINN-DIXIE. |
| | 01/31/06 Tue 106C9/ 3 | 3.70 | 3.70 | 2,590.00 | | | 1 | MATTER: *Tax Advisory* REVIEW SPREAD SHEETS AND ACCOMPANYING MATERIALS BACKING UP SECTION 263/162 ANALYSIS FOR WINN-DIXIE ADVISORY COSTS. CONF. WITH FINKLE AND SIMON REGARDING SAME. |
| | | | 8.20 | 5,740.00 | | | | |
| | NUMBER OF ENTRIES: | 3 | | | | | | |
| Bailey, C | 10/20/05 Thu 1005C1/ 4 | 0.80 | 0.80 | 480.00 | E | | 1 | MATTER: *Audit of Financial Statement* CONFERENCE CALL TO DISCUSS RESULTS OF VENDOR CONTRACT TESTING (PARTICIPANTS INCLUDED T. STOREY, C. ROSE, J. SMITH, J. PARADISE, J. RODRIGUEZ, AND C. BAILEY - ALL WITH KPMG). |
| | 10/21/05 Fri 1005C2/ 5 | 2.10 | 2.10 | 1,260.00 | | | 1 | MATTER: *Analysis of Accounting Issues* REVIEW RESULTS OF SAB 99 MEMORANDUM FOR PRIOR PERIOD ERRORS. |
| | 10/22/05 Sat 1005C2/ 6 | 2.20 | 2.20 | 1,320.00 | | | 1 | MATTER: *Analysis of Accounting Issues* CONSULTATION ON RESULTS OF SAB 99 ANALYSIS. |
| | 10/25/05 Tue 1005C2/ 7 | 0.40 | 0.40 | 240.00 | | | 1 | MATTER: *Analysis of Accounting Issues* APPROVE ENGAGEMENT TEAM CONCLUSION ON RESULTS OF SAB 99 ANALYSIS. |
| | 11/16/05 Wed 1105C2/ 8 | 1.00 | 1.00 | 600.00 | | | 1 | MATTER: *Analysis of Accounting Issues* RESEARCH ON ACCOUNTING ISSUES RELATED TO PARTIAL FACILITY CLOSURE AND SCAN BASED INVENTORY. |
| | | | 6.50 | 3,900.00 | | | | |
| | NUMBER OF ENTRIES: | 5 | | | | | | |
| Barton, A | 01/03/06 Tue 106C9/ 9 | 0.80 | 0.80 | 560.00 | | | 1 | MATTER: *Tax Advisory* REVIEWING DRAFT OF TAX BASIS IN SUBSIDIARY STOCK CALCULATIONS AND REPORT. |

~  See the last page of exhibit for explanation

EXHIBIT G
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
KPMG LLP

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Barton, A | 01/08/06 Sun  106C9/ 10 | 1.70 | 1.70 | 1,190.00 | | | 1 | MATTER: *Tax Advisory*<br>REVIEWING DRAFT OF TAX BASIS IN SUBSIDIARY STOCK STUDY AND PREPARATION OF REVIEW COMMENTS TO A. FINKLE FOR FOLLOW UP. |
| | 01/12/06 Thu  106C9/ 11 | 2.40 | 2.40 | 1,680.00 | | | 1 | MATTER: *Tax Advisory*<br>REVIEW RESPONSES RECEIVED FROM A. FINKLE AND REVIEW REVISED TAX BASIS IN SUBSIDIARY STOCK REPORT. |
| | 01/13/06 Fri  106C9/ 12 | 0.60 | 0.60 | 420.00 | E | | 1 | MATTER: *Tax Advisory*<br>TELECONFERENCE WITH A. FINKLE (KPMG) REGARDING REVISED TAX BASIS IN SUBSIDIARY STOCK CALCULATIONS AND REPORT AND ADDITIONAL FOLLOW UP WORK TO BE PERFORMED. |
| | | | 5.50 | 3,850.00 | | | | |
| | NUMBER OF ENTRIES: | 4 | | | | | | |
| Bedsole, G | 01/24/06 Tue  106C9/ 208 | 3.40 | 3.40 | 1,360.00 | | | 1 | MATTER: *Tax Advisory*<br>DRAFTING MEMO ON SECTION 965 ISSUES, AND RESEARCHING LIQUIDATION ISSUE (I.E., WHETHER DISTRIBUTED AMOUNTS WILL BE TREATED AS RECEIVED IN LIQUIDATION OR AS A DIVIDEND FOR PURPOSES OF SECTION 965). |
| | 01/31/06 Tue  106C9/ 209 | 0.40 | 0.40 | 160.00 | | | 1 | MATTER: *Tax Advisory*<br>REVIEWING MEMO DRAFTED BY JOHN SIMON AND BOB WILKERSON, BOTH OF KPMG, REGARDING SECTION 965 ISSUES. |
| | | | 3.80 | 1,520.00 | | | | |
| | NUMBER OF ENTRIES: | 2 | | | | | | |
| Britton, S | 01/16/06 Mon  106C5/ 374 | 1.50 | 1.50 | 375.00 | | | 1 | MATTER: *ICOFR*<br>REVIEW PROCESS CONTROL DOCUMENTATION AND WINN-DIXIE STATUS REPORTS TO IDENTIFY CHANGES AND BEGIN PREPARATION FOR THIS YEAR'S AUDIT. |
| | | | 1.50 | 375.00 | | | | |
| | NUMBER OF ENTRIES: | 1 | | | | | | |
| Butler Jr., C | 12/19/05 Mon  1205C9/ 417 | 0.50 | 0.50 | 362.50 | | | 1 | MATTER: *Tax Advisory*<br>TECHNICAL REVIEW OF DRAFT COMMUNICATIONS, RESEARCH, AND CONSULTATIONS WITH NATIONAL TAX PRACTICE REGARDING POTENTIAL SALE OF BAHAMAS SUPERMARKETS LTD. |

~  See the last page of exhibit for explanation

EXHIBIT G

PERSONNEL WHO BILLED 10.00 OR FEWER HOURS

KPMG LLP

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| Butler Jr., C | 12/21/05 Wed 1205C9/ 418 | 2.00 | 2.00 | 1,450.00 | E | | 1 | MATTER: *Tax Advisory*<br>CONFERENCE WITH J. SIMON (KPMG) AND C. BUTLER (KPMG) REGARDING THE ANALYSIS OF PROPOSED SALE/REPATRIATION. |
| | 12/29/05 Thu 1205C9/ 419 | 0.50 | 0.50 | 362.50 | | | 1 | MATTER: *Tax Advisory*<br>TECHNICAL REVIEW OF DRAFT COMMUNICATIONS, RESEARCH, AND CONSULTATIONS WITH NATIONAL TAX PRACTICE REGARDING POTENTIAL SALE OF BAHAMAS SUPERMARKETS LTD. |
| | | | 3.00 | 2,175.00 | | | | |
| | NUMBER OF ENTRIES: | 3 | | | | | | |
| Case, A | 01/13/06 Fri 106C15/ 420 | 1.50 | 1.50 | 375.00 | | | 1 | MATTER: *Other Consulting services*<br>ALLOCATION OF BANKRUPTCY RELATED COSTS FOR AKERMAN SENTERFITT AND CLASSIFICATION OF TAX TREATMENT. |
| | | | 1.50 | 375.00 | | | | |
| | NUMBER OF ENTRIES: | 1 | | | | | | |
| Collins, J | 11/22/05 Tue 1105C1/ 592 | 0.50 | 0.50 | 112.50 | | | 1 | MATTER: *Audit of Financial Statement*<br>REVIEW QUARTER WORK PAPERS FOR PROPER DOCUMENTATION AND REFERENCING. |
| | 11/22/05 Tue 1105C1/ 593 | 1.30 | 1.30 | 292.50 | | | 1 | MATTER: *Audit of Financial Statement*<br>DOCUMENT BOARD OF DIRECTOR MEETING MINUTES AND EXHIBITS THAT WERE PREVIOUSLY UNAVAILABLE TO KPMG. |
| | 11/23/05 Wed 1105C2/ 594 | 0.20 | 0.20 | 45.00 | | | 1 | MATTER: *Analysis of Accounting Issues*<br>REVIEW COURT DOCKETS FOR SEVERANCE IMPLICATIONS. |
| | | | 2.00 | 450.00 | | | | |
| | NUMBER OF ENTRIES: | 3 | | | | | | |
| Conn Jr., W | 10/25/05 Tue 1005C1/ 595 | 1.00 | 1.00 | 600.00 | | | 1 | MATTER: *Audit of Financial Statement*<br>CONSULTATION ON OPINION AND ITEM 9A OF FORM 10-K RELATED TO AUDIT OF INTERNAL CONTROL OVER FINANCIAL REPORTING. |
| | | | 1.00 | 600.00 | | | | |
| | NUMBER OF ENTRIES: | 1 | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT G
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
KPMG LLP

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|--------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Duffy, T | 11/15/05 | 0.30 | 0.30 | 180.00 | E | | 1 | MATTER: *Analysis of Accounting Issues* <br> PARTICIPATE IN CONFERENCE CALL WITH T. STOREY, T. DUFFY, AND C. ROSE (ALL KPMG) TO DISCUSS TAX IMPLICATIONS OF WINN DIXIE'S ADOPTION OF NEW ACCOUNTING PRONOUNCEMENT SFAS 123R. |
| | Tue   1105C2/ 717 | | | | | | | |
| | 11/15/05 | 0.70 | 0.70 | 420.00 | | | 1 | MATTER: *Analysis of Accounting Issues* <br> RESEARCH TAX IMPLICATIONS OF WINN DIXIE'S ADOPTION OF NEW ACCOUNTING PRONOUNCEMENT SFAS 123R |
| | Tue   1105C2/ 718 | | | | | | | |
| | | | 1.00 | 600.00 | | | | |
| | NUMBER OF ENTRIES: | 2 | | | | | | |
| Dyor, E | 01/27/06 | 1.80 | 1.80 | 1,125.00 | | | 1 | MATTER: *Tax Advisory* <br> CONVERSATION WITH M. HEATH (WD) REGARDING AMORTIZATION OF LOAN COSTS |
| | Fri   106C9/ 719 | | | | | | | |
| | | | 1.80 | 1,125.00 | | | | |
| | NUMBER OF ENTRIES: | 1 | | | | | | |
| Hutcherson, T | 10/03/05 | 0.70 | 0.70 | 140.00 | | | 1 | MATTER: *Audit of Financial Statement* <br> COMPILE AUDIT BINDERS TO ENSURE DOCUMENTATION IS ACCURATE. |
| | Mon   1005C1/ 1014 | | | | | | | |
| | 10/03/05 | 0.80 | 0.80 | 160.00 | | | 1 | MATTER: *Audit of Financial Statement* <br> DRAFT TAX REVIEW MEMORANDUM FOR SIGN-OFF BY AUDIT PERSONNEL. |
| | Mon   1005C1/ 1015 | | | | | | | |
| | 10/03/05 | 1.30 | 1.30 | 260.00 | | | 1 | MATTER: *Audit of Financial Statement* <br> GATHER CLIENT MONTHLY OPERATING REPORTS INCLUSION IN AUDIT MATERIALS. |
| | Mon   1005C1/ 1016 | | | | | | | |
| | 10/03/05 | 1.60 | 1.60 | 320.00 | | | 1 | MATTER: *Audit of Financial Statement* <br> COMPILE SUMMARY OF VENDOR CONTRACTS FOR INCLUSION IN AUDIT WORK PAPERS. |
| | Mon   1005C1/ 1017 | | | | | | | |
| | 10/03/05 | 2.20 | 2.20 | 440.00 | | | 1 | MATTER: *Audit of Financial Statement* <br> DRAFT BOARD OF DIRECTORS MEETING MINUTES REVIEW DOCUMENTATION FOR INCLUSION IN THE WORK PAPERS. |
| | Mon   1005C1/ 1018 | | | | | | | |
| | 10/03/05 | 2.70 | 2.70 | 540.00 | | | 1 | MATTER: *Audit of Financial Statement* <br> PERFORM RECONCILIATION TESTING OF VENDOR CONTRACTS FOR INCLUSION IN AUDIT WORK PAPERS. |
| | Mon   1005C1/ 1019 | | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT G
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
KPMG LLP

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | |
| Hutcherson, T | | | 9.30 | 1,860.00 | | | | |
| | NUMBER OF ENTRIES: | | 6 | | | | | |
| Jee, S | 10/25/05 Tue | 1.50 1005C1/ 1020 | 1.50 | 825.00 | | | 1 | MATTER: *Audit of Financial Statement* CONSULTATION ON OPINION AND ITEM 9A OF FORM 10-K RELATED TO AUDIT OF INTERNAL CONTROL OVER FINANCIAL REPORTING. |
| | | | 1.50 | 825.00 | | | | |
| | NUMBER OF ENTRIES: | | 1 | | | | | |
| Lueck, M | 01/12/06 Thu | 1.50 106C14/ 1414 | 1.50 | 675.00 | | | 1 | MATTER: *Reorganization Assistance* REVIEWING LIFO CONSEQUENCES OF REORGANIZATION. |
| | 01/13/06 Fri | 1.50 106C14/ 1415 | 1.50 | 675.00 | | | 1 | MATTER: *Reorganization Assistance* REVIEWING LIFO CONSEQUENCES OF REORGANIZATION. |
| | | | 3.00 | 1,350.00 | | | | |
| | NUMBER OF ENTRIES: | | 2 | | | | | |
| Nicolosi, A | 10/01/05 Sat | 2.00 1005C1/ 1426 | 2.00 | 1,200.00 | | | 1 | MATTER: *Audit of Financial Statement* CONSULTATION WITH AUDIT TEAM ON AUDIT OPINION. |
| | | | 2.00 | 1,200.00 | | | | |
| | NUMBER OF ENTRIES: | | 1 | | | | | |
| Pascua, K | 12/13/05 Tue | 3.00 1205C5/ 1459 | 3.00 | 1,725.00 | | | 1 | MATTER: *ICOFR* MEETING WITH M. BROGAN (WINN DIXIE), DHAVAL (CFO SERVICES), W BRADLEY, AND M. YON (BOTH WINN DIXIE), TO DISCUSS MANAGEMENT'S STATUS OF IT REMEDIATION ISSUES. |
| | | | 3.00 | 1,725.00 | | | | |
| | NUMBER OF ENTRIES: | | 1 | | | | | |
| Rubirosa, P | | | | | | | | |

~  See the last page of exhibit for explanation

EXHIBIT G
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
KPMG LLP

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|---|-----------|-----------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Rubirosa, P | 01/10/06 | 1.00 | 1.00 | 650.00 | | | 1 | MATTER: *Tax Advisory* <br> PERFORMED RESEARCH ON THE TREATMENT OF BANKRUPTCY COSTS. |
| | Tue | 106C9/ 1779 | | | | | | |
| | 01/11/06 | 2.00 | 2.00 | 1,300.00 | | | 1 | MATTER: *Tax Advisory* <br> PERFORMED RESEARCH AON ALL EVENTS TEST AND ECONOMIC PERFORMANCE IN CONNECTION WITH THE TREATMENT OF BANKRUPTCY COSTS. |
| | Wed | 106C9/ 1780 | | | | | | |
| | | | 3.00 | 1,950.00 | | | | |
| | NUMBER OF ENTRIES: | 2 | | | | | | |
| Shein, C | 11/28/05 | 0.50 | 0.50 | 312.50 | E | | 1 | MATTER: *Tax Advisory* <br> PHONE CONVERSATION WITH JASON CATLIN REGARDING REQUIREMENTS FOR ELECTING SECTION 965 FOR 2005 AND ADVISABILITY OF DOING SO IN ORDER TO PRESERVE NET OPERATING LOSS CARRY FORWARDS FOR USE IN FUTURE YEARS. NOTED THAT THERE WOULD BE A CURRENT TAX COST TO PRESERVE THE NET OPERATING LOSS (TAX ON 15% OF DIVIDEND PAYMENT AT 35%) AND THE CURRENT TAX COST WOULD HAVE TO BE WEIGHED AGAINST FUTURE BENEFIT (OF USING NET OPERATING LOSSES). |
| | Mon | 1105C9/ 1781 | | | | | | |
| | 12/15/05 | 0.50 | 0.50 | 312.50 | E | | 1 | MATTER: *Tax Advisory* <br> DISCUSSED WITH J. CATLIN (KPMG) POSSIBLE RESTRUCTURING INVOLVING BAHAMAS HOLDING COMPANY TO ALLOW WINN DIXIE TO QUALIFY FOR BENEFITS UNDER SECTION 965. |
| | Thu | 1205C9/ 1782 | | | | | | |
| | | | 1.00 | 625.00 | | | | |
| | NUMBER OF ENTRIES: | 2 | | | | | | |
| Snow, S | 01/26/06 | 3.50 | 3.50 | 2,187.50 | | | 1 | MATTER: *Reorganization Assistance* <br> DRAFTING A MEMORANDUM ON SECTION 965 FOR BOB WILKERSON. |
| | Thu | 106C14/ 2186 | | | | | | |
| | | | 3.50 | 2,187.50 | | | | |
| | NUMBER OF ENTRIES: | 1 | | | | | | |
| Taggart, T | 12/02/05 | 0.30 | 0.30 | 210.00 | | | 1 | MATTER: *Fee Statement & Billing Preparation* <br> PARTICIPATE IN CONFERENCE CALL WITH FEE EXAMINER (STUART MAUE) WITH T. STOREY, C. ROSE, T. TAGGART, P. TATUM (ALL KPMG) AND VARIOUS PROFESSIONAL SERVICE PROVIDERS. |
| | Fri | 1205C16/ 2293 | | | | | | |
| | 12/02/05 | 1.30 | 1.30 | 910.00 | | | 1 | MATTER: *Fee Statement & Billing Preparation* <br> OBTAIN AND REVIEW FEE PROCEDURES FROM EXAMINER RETENTION DOCUMENTATION. |
| | Fri | 1205C16/ 2294 | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT G
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
KPMG LLP

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|------|------|------|------|------|------|------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Taggart, T | 12/05/05 Mon 1205C16/ 2295 | 1.50 | 1.50 | 1,050.00 | | | 1 | MATTER: *Fee Statement & Billing Preparation*<br>REVIEW LEDES 1998B FILING REQUIREMENTS. |
| | 12/13/05 Tue 1205C16/ 2296 | 0.60 | 0.60 | 420.00 | | | 1 | MATTER: *Fee Statement & Billing Preparation*<br>REVIEW AND COMMENT ON BILLING MATTERS. |
| | 12/19/05 Mon 1205C16/ 2297 | 0.40 | 0.40 | 280.00 | E | | 1 | MATTER: *Fee Statement & Billing Preparation*<br>DISCUSS BILLING MATTERS WITH P. TATUM (KPMG). |
| | | | 4.10 | 2,870.00 | | | | |
| | NUMBER OF ENTRIES: | 5 | | | | | | |
| Vance, S | 10/06/05 Thu 1005C13/ 2349 | 1.00 | 1.00 | 725.00 | | | 1 | MATTER: *IRS Assistance*<br>RESEARCH REGARDING PRIOR IRS GUIDANCE CONCERNING USE OF DUAL INDEXES BY LIFO TAXPAYER. |
| | | | 1.00 | 725.00 | | | | |
| | NUMBER OF ENTRIES: | 1 | | | | | | |
| Washington, T | 01/17/06 Tue 106C5/ 2350 | 0.40 | 0.40 | 100.00 | E | | 1 | MATTER: *ICOFR*<br>DISCUSS AUDIT PLAN FOR GENERAL CONTROLS TESTING WITH C. ROSE (KPMG). |
| | | | 0.40 | 100.00 | | | | |
| | NUMBER OF ENTRIES: | 1 | | | | | | |
| Wilkerson, R | 12/19/05 Mon 1205C9/ 2599 | 2.00 | 2.00 | 1,500.00 | E | | 1 | MATTER: *Tax Advisory*<br>REVIEW SKADDEN MEMO AND ANALYSIS OF SECTION ISSUES IN A CONFERENCE WITH J. SIMON (KPMG). |
| | 12/21/05 Wed 1205C9/ 2600 | 2.00 | 2.00 | 1,500.00 | E | | 1 | MATTER: *Tax Advisory*<br>CONFERENCE WITH J. SIMON (KPMG) AND C. BUTLER (KPMG) REGARDING THE ANALYSIS OF PROPOSED SALE/REPATRIATION. |
| | 12/27/05 Tue 1205C9/ 2601 | 1.00 | 1.00 | 750.00 | E | | 1 | MATTER: *Tax Advisory*<br>ANALYSIS OF PROPOSED SALE IN A CONFERENCE WITH J. SIMON (KPMG). |

~ See the last page of exhibit for explanation

EXHIBIT G
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
KPMG LLP

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| Wilkerson, R | 01/05/06 Thu    106C14 / 2596 | 0.70 | 0.70 | 525.00 | E | | 1 | MATTER: *Reorganization Assistance* <br> CONFERENCE CALL WITH K. BERRY AND J. CATLIN (KPMG) ON ANALYSIS OF SECTION 965 PLANNING. |
| | 01/05/06 Thu    106C14 / 2597 | 1.80 | 1.80 | 1,350.00 | | | 1 | MATTER: *Reorganization Assistance* <br> REVIEW INFORMATION REGARDING ANALYSIS OF SECTION 965 PLANNING. |
| | 01/27/06 Fri    106C14 / 2598 | 1.00 | 1.00 | 750.00 | | | 1 | MATTER: *Reorganization Assistance* <br> REVIEW MEMO REGARDING SECTION 965. |
| | | | 8.50 | 6,375.00 | | | | |

NUMBER OF ENTRIES:    6

76.10    $42,502.50

Total
Number of Entries:    55

~  See the last page of exhibit for explanation

EXHIBIT G
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
KPMG LLP

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Avent, T | 8.20 | 5,740.00 | 0.00 | 0.00 | 8.20 | 5,740.00 | 0.00 | 0.00 | 8.20 | 5,740.00 |
| Bailey, C | 6.50 | 3,900.00 | 0.00 | 0.00 | 6.50 | 3,900.00 | 0.00 | 0.00 | 6.50 | 3,900.00 |
| Barton, A | 5.50 | 3,850.00 | 0.00 | 0.00 | 5.50 | 3,850.00 | 0.00 | 0.00 | 5.50 | 3,850.00 |
| Bedsole, G | 3.80 | 1,520.00 | 0.00 | 0.00 | 3.80 | 1,520.00 | 0.00 | 0.00 | 3.80 | 1,520.00 |
| Britton, S | 1.50 | 375.00 | 0.00 | 0.00 | 1.50 | 375.00 | 0.00 | 0.00 | 1.50 | 375.00 |
| Butler Jr., C | 3.00 | 2,175.00 | 0.00 | 0.00 | 3.00 | 2,175.00 | 0.00 | 0.00 | 3.00 | 2,175.00 |
| Case, A | 1.50 | 375.00 | 0.00 | 0.00 | 1.50 | 375.00 | 0.00 | 0.00 | 1.50 | 375.00 |
| Collins, J | 2.00 | 450.00 | 0.00 | 0.00 | 2.00 | 450.00 | 0.00 | 0.00 | 2.00 | 450.00 |
| Conn Jr., W | 1.00 | 600.00 | 0.00 | 0.00 | 1.00 | 600.00 | 0.00 | 0.00 | 1.00 | 600.00 |
| Duffy, T | 1.00 | 600.00 | 0.00 | 0.00 | 1.00 | 600.00 | 0.00 | 0.00 | 1.00 | 600.00 |
| Dyor, E | 1.80 | 1,125.00 | 0.00 | 0.00 | 1.80 | 1,125.00 | 0.00 | 0.00 | 1.80 | 1,125.00 |
| Hutcherson, T | 9.30 | 1,860.00 | 0.00 | 0.00 | 9.30 | 1,860.00 | 0.00 | 0.00 | 9.30 | 1,860.00 |
| Jee, S | 1.50 | 825.00 | 0.00 | 0.00 | 1.50 | 825.00 | 0.00 | 0.00 | 1.50 | 825.00 |
| Lueck, M | 3.00 | 1,350.00 | 0.00 | 0.00 | 3.00 | 1,350.00 | 0.00 | 0.00 | 3.00 | 1,350.00 |
| Nicolosi, A | 2.00 | 1,200.00 | 0.00 | 0.00 | 2.00 | 1,200.00 | 0.00 | 0.00 | 2.00 | 1,200.00 |
| Pascua, K | 3.00 | 1,725.00 | 0.00 | 0.00 | 3.00 | 1,725.00 | 0.00 | 0.00 | 3.00 | 1,725.00 |
| Rubirosa, P | 3.00 | 1,950.00 | 0.00 | 0.00 | 3.00 | 1,950.00 | 0.00 | 0.00 | 3.00 | 1,950.00 |
| Shein, C | 1.00 | 625.00 | 0.00 | 0.00 | 1.00 | 625.00 | 0.00 | 0.00 | 1.00 | 625.00 |
| Snow, S | 3.50 | 2,187.50 | 0.00 | 0.00 | 3.50 | 2,187.50 | 0.00 | 0.00 | 3.50 | 2,187.50 |
| Taggart, T | 4.10 | 2,870.00 | 0.00 | 0.00 | 4.10 | 2,870.00 | 0.00 | 0.00 | 4.10 | 2,870.00 |
| Vance, S | 1.00 | 725.00 | 0.00 | 0.00 | 1.00 | 725.00 | 0.00 | 0.00 | 1.00 | 725.00 |
| Washington, T | 0.40 | 100.00 | 0.00 | 0.00 | 0.40 | 100.00 | 0.00 | 0.00 | 0.40 | 100.00 |
| Wilkerson, R | 8.50 | 6,375.00 | 0.00 | 0.00 | 8.50 | 6,375.00 | 0.00 | 0.00 | 8.50 | 6,375.00 |
| | 76.10 | $42,502.50 | 0.00 | $0.00 | 76.10 | $42,502.50 | 0.00 | $0.00 | 76.10 | $42,502.50 |

RANGE OF HOURS

RANGE OF FEES

EXHIBIT G
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
KPMG LLP

SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Analysis of Accounting Issues | 6.90 | 4,065.00 | 0.00 | 0.00 | 6.90 | 4,065.00 | 0.00 | 0.00 | 6.90 | 4,065.00 |
| Audit of Financial Statement | 16.40 | 5,370.00 | 0.00 | 0.00 | 16.40 | 5,370.00 | 0.00 | 0.00 | 16.40 | 5,370.00 |
| Fee Statement & Billing Preparation | 4.10 | 2,870.00 | 0.00 | 0.00 | 4.10 | 2,870.00 | 0.00 | 0.00 | 4.10 | 2,870.00 |
| ICOFR | 4.90 | 2,200.00 | 0.00 | 0.00 | 4.90 | 2,200.00 | 0.00 | 0.00 | 4.90 | 2,200.00 |
| IRS Assistance | 1.00 | 725.00 | 0.00 | 0.00 | 1.00 | 725.00 | 0.00 | 0.00 | 1.00 | 725.00 |
| Other Consulting services | 1.50 | 375.00 | 0.00 | 0.00 | 1.50 | 375.00 | 0.00 | 0.00 | 1.50 | 375.00 |
| Reorganization Assistance | 10.00 | 6,162.50 | 0.00 | 0.00 | 10.00 | 6,162.50 | 0.00 | 0.00 | 10.00 | 6,162.50 |
| Tax Advisory | 31.30 | 20,735.00 | 0.00 | 0.00 | 31.30 | 20,735.00 | 0.00 | 0.00 | 31.30 | 20,735.00 |
| | 76.10 | $42,502.50 | 0.00 | $0.00 | 76.10 | $42,502.50 | 0.00 | $0.00 | 76.10 | $42,502.50 |

RANGE OF HOURS

RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS

EXHIBIT H-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
KPMG LLP

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Bass, K | 37.80 | 12,474.00 |
| Knight, J | 12.70 | 2,857.50 |
| Labonte, M | 13.70 | 3,082.50 |
| Rose, C | 12.20 | 6,710.00 |
| Smith, J | 12.00 | 5,400.00 |
| Storey, R | 47.30 | 28,380.00 |
| Tatum, P | 26.40 | 5,808.00 |
| Weldon, J | 12.50 | 4,062.50 |
| | 174.60 | $68,774.50 |

EXHIBIT H-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

KPMG LLP

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|-------------|---------------|---|-----------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Bass, K | 11/15/05 Tue | 1.20 | 1.20 1105C1/ 98 | 396.00 | | 1 | | MATTER:*Audit of Financial Statement*<br>REVIEW THE COMPANY'S LIFO INVENTORY ANALYSIS |
| | Tue | 1.30 | 1.30 1105C1/ 99 | 429.00 | | 1 | | MATTER:*Audit of Financial Statement*<br>REVIEW THE COMPANY'S CAPITAL LEASES ANALYSIS. |
| | Tue | 1.80 | 1.80 1105C1/ 100 | 594.00 | | 1 | | MATTER:*Audit of Financial Statement*<br>REVIEW KPMG'S TEST WORK ON PROPERTY, PLANT AND EQUIPMENT. |
| | Tue | 1.90 | 1.90 1105C1/ 101 | 627.00 | | 1 | | MATTER:*Audit of Financial Statement*<br>TIE OUT THE COMPANY'S TOP ADJUSTMENTS TO THE GENERAL LEDGER. |
| | Tue | 2.20 | 2.20 1105C1/ 102 | 726.00 | | 1 | | MATTER:*Audit of Financial Statement*<br>REVIEW THE COMPANY'S HELD-FOR-SALE ASSET ANALYSIS. |
| | Tue | 3.90 | 3.90 1105C1/ 103 | 1,287.00 | | 1 | | MATTER:*Audit of Financial Statement*<br>TIE OUT THE COMPANY'S 10Q REPORT TO KPMG WORK PAPERS. |
| | Tue | 0.70 | 0.70 1105C2/ 179 | 231.00 | | 1 | | MATTER:*Analysis of Accounting Issues*<br>TIE OUT IMPAIRMENT CHARGE IN QUARTER 1 TO THE INCOME STATEMENT. |
| | | | 13.00 | 4,290.00 | | | | |

NUMBER OF ENTRIES:    7

| | 11/21/05 Mon | 1.20 | 1.20 1105C1/ 113 | 396.00 | | 1 | | MATTER:*Audit of Financial Statement*<br>REVIEW THE COMPANY'S SAME STORE SALES ANALYSIS. |
| | Mon | 1.90 | 1.90 1105C1/ 114 | 627.00 | | 1 | | MATTER:*Audit of Financial Statement*<br>REVIEW AND RECALCULATE THE COMPANY'S DEBT COMPLIANCE CERTIFICATES. |
| | Mon | 2.70 | 2.70 1105C1/ 115 | 891.00 | | 1 | | MATTER:*Audit of Financial Statement*<br>REVIEW KPMG TEST WORK OVER UNEARNED PROMOTION REVENUE. |
| | Mon | 2.80 | 2.80 1105C1/ 116 | 924.00 | | 1 | | MATTER:*Audit of Financial Statement*<br>REVIEW VARIANCE EXPLANATIONS FOR SELECTED ACCOUNTS. |

– See the last page of exhibit for explanation

EXHIBIT H-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
KPMG LLP

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| Bass, K | 11/21/05 | 1.10 Mon | 1.10 1105C2/ 189 | 363.00 | | | 1 | MATTER:*Analysis of Accounting Issues* TIE OUT IMPAIRMENT CHARGE TO THE 10Q FOOTNOTE DISCLOSURES. |
| | | 2.70 Mon | 2.70 1105C2/ 190 | 891.00 | | | 1 | MATTER:*Analysis of Accounting Issues* REVIEW KPMG TEST WORK DONE ON THE COMPANY'S SFAS 123R ADJUSTMENT. |
| | | | 12.40 | 4,092.00 | | | | |

NUMBER OF ENTRIES:    6

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | 11/22/05 | 2.70 Tue | 2.70 1105C1/ 117 | 891.00 | | | 1 | MATTER:*Audit of Financial Statement* TIE OUT THE COMPANY'S 10Q REPORT TO KPMG WORK PAPERS. |
| | | 0.40 Tue | 0.40 1105C2/ 191 | 132.00 | E | | 1 | MATTER:*Analysis of Accounting Issues* MEETING WITH B. BRINKLEY AND M. LABONTE (BOTH KPMG) TO DISCUSS THE TREATMENT OF SUBJECT TO COMPROMISE ACCRUED RENT TO THE NET LEASE LIABILITY. |
| | | 0.60 Tue | 0.60 1105C2/ 192 | 198.00 | | | 1 | MATTER:*Analysis of Accounting Issues* REVIEW THE COMPANY'S VARIANCE EXPLANATIONS FOR "OTHER ASSETS". |
| | | 1.20 Tue | 1.20 1105C2/ 193 | 396.00 | | | 1 | MATTER:*Analysis of Accounting Issues* REVIEW THE COMPANY'S PROPERTY, PLANT AND EQUIPMENT SCHEDULES AND TIE INTO FOOT NOTE DISCLOSURES. |
| | | 2.30 Tue | 2.30 1105C2/ 194 | 759.00 | | | 1 | MATTER:*Analysis of Accounting Issues* REVIEW THE COMPANY'S ANALYSIS OF PREPAID ASSETS. |
| | | 2.40 Tue | 2.40 1105C2/ 195 | 792.00 | | | 1 | MATTER:*Analysis of Accounting Issues* DISCUSS WITH C. NASS, K. STUBBS, J. ROY AND M. BROGAN (ALL WD) THE COMPANY'S SUBSEQUENT PROCEDURES TO REVIEW NEW VENDOR CONTRACTS AND DOCUMENT IN KPMG'S WORK PAPERS. |
| | | 2.80 Tue | 2.80 1105C2/ 196 | 924.00 | | | 1 | MATTER:*Analysis of Accounting Issues* REVIEW THE COMPANY'S ANALYSIS OF ACCOUNTS PAYABLE PRE-PETITION BALANCES AT QUARTER 1. |
| | | | 12.40 | 4,092.00 | | | | |

NUMBER OF ENTRIES:    7

~  See the last page of exhibit for explanation

EXHIBIT H-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

KPMG LLP

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|-------------|---------------|---------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Bass, K | | | 37.80 | 12,474.00 | | | | |
| NUMBER OF ENTRIES: | | 20 | | | | | | |
| Knight, J | 11/15/05 Tue | 0.20 | 0.20 1105C1/ 1053 | 45.00 | | 1 | | MATTER:*Audit of Financial Statement* UPDATE THE PROCEDURES PERFORMED ON THE SEVERANCE MEMO. |
| | | 0.30 Tue | 0.30 1105C1/ 1054 | 67.50 | | 1 | | MATTER:*Audit of Financial Statement* CONTACT C. NASS (WD) TO DISCUSS THE REASONABLENESS OF THE SEVERANCE ACCRUAL. |
| | | 0.40 Tue | 0.40 1105C1/ 1055 | 90.00 | E | 1 | | MATTER:*Audit of Financial Statement* MEETING WITH C. ROSE, J. SMITH, K BASS, J. WELDON, M. FRODIN, M. LABONTE, B. D'SOUZA, AND B. BRINKLEY (KPMG) TO DISCUSS THE STATUS OF THE QUARTERLY REVIEW |
| | | 0.40 Tue | 0.40 1105C1/ 1056 | 90.00 | | 1 | | MATTER:*Audit of Financial Statement* AGREE THE TARGET PAYOUT OF THE SALES AND INVENTORY BONUS ACCRUALS FOR EACH POSITION LEVEL TO THE PLAN. |
| | | 1.20 Tue | 1.20 1105C1/ 1057 | 270.00 | | 1 | | MATTER:*Audit of Financial Statement* PREPARE THE STORE OPEN/CLOSE LIST TO SHOW ALL CURRENT QUARTER STORE CLOSURES AND RESOLVE ALL DIFFERENCES. |
| | | 0.20 Tue | 0.20 1105C2/ 1135 | 45.00 | | 1 | | MATTER:*Analysis of Accounting Issues* REVIEW THE DISCONTINUED OPERATIONS DISPOSAL AND RESTRUCTURE COSTS WORK PAPER TO PLAN FOR THE MEETING WITH A. LINDSEY (WD). |
| | | 1.90 Tue | 1.90 1105C2/ 1136 | 427.50 | | 1 | | MATTER:*Analysis of Accounting Issues* SUMMARIZE DISCREPANCIES FOUND WHILE TESTING THE ACCURACY OF THE LEASE INFO TRACKING SYSTEM. |
| | | 2.30 Tue | 2.30 1105C2/ 1137 | 517.50 | | 1 | | MATTER:*Analysis of Accounting Issues* TEST THE ACCURACY OF THE LEASE INFO TRACKING SYSTEM BY CONFIRMING INFORMATION ON THE STORE CLOSURE LIST TO THE SYSTEM FOR LOCATIONS 1220-2038. |
| | | 2.40 Tue | 2.40 1105C2/ 1138 | 540.00 | | 1 | | MATTER:*Analysis of Accounting Issues* TEST THE ACCURACY OF THE LEASE INFO TRACKING SYSTEM BY CONFIRMING INFORMATION ON THE STORE CLOSURE LIST TO THE SYSTEM FOR LOCATIONS 2039-2743. |
| | | 3.40 Tue | 3.40 1105C2/ 1139 | 765.00 | | 1 | | MATTER:*Analysis of Accounting Issues* TEST THE ACCURACY OF THE LEASE INFO TRACKING SYSTEM BY CONFIRMING INFORMATION ON THE STORE CLOSURE LIST TO THE SYSTEM FOR LOCATIONS 10-1203. |

– See the last page of exhibit for explanation

EXHIBIT H-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
KPMG LLP

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Knight, J | 11/15/05 | | 12.70 | 2,857.50 | | | | |
| | NUMBER OF ENTRIES: | 10 | | | | | | |
| | | | 12.70 | 2,857.50 | | | | |
| | NUMBER OF ENTRIES: | 10 | | | | | | |
| Labonte, M | 11/15/05 Tue | 0.40 | 0.40 1105C1/ 1257 | 90.00 | E | 1 | | MATTER:*Audit of Financial Statement*<br>MEETING WITH C. ROSE, J. SMITH, K. BASS, J. WELDON, M. FRODIN, B. D'SOUZE, B. BRINKLEY, AND J. KNIGHT, ALL KPMG, TO DISCUSS THE STATUS OF THE QUARTERLY REVIEW. |
| | Tue | 0.80 | 0.80 1105C2/ 1316 | 180.00 | | 1 | | MATTER:*Analysis of Accounting Issues*<br>COMPILE LIST OF ITEMS NEEDED FROM THE CLIENT TO COMPLETE OUR QUARTERLY REVIEW OF CLOSED STORES AND DISCONTINUED OPERATIONS. |
| | Tue | 1.60 | 1.60 1105C2/ 1317 | 360.00 | | 1 | | MATTER:*Analysis of Accounting Issues*<br>CREATE LIST OF OPEN ITEMS REMAINING FOR REJECTED LEASES AND CLOSED STORES. |
| | Tue | 1.90 | 1.90 1105C2/ 1318 | 427.50 | | 1 | | MATTER:*Analysis of Accounting Issues*<br>ANALYZE THE COMPANY'S DISCOUNT RATE UTILIZED BY THE COMPANY IN THEIR CLOSED FACILITY ACCRUAL. |
| | Tue | 2.40 | 2.40 1105C2/ 1319 | 540.00 | | 1 | | MATTER:*Analysis of Accounting Issues*<br>ANALYZE VARIANCES OBTAINED IN ASSESSING WHETHER THE IMPLEMENTATION OF SUBLEASE ASSUMPTIONS. |
| | Tue | 3.30 | 3.30 1105C2/ 1320 | 742.50 | | 1 | | MATTER:*Analysis of Accounting Issues*<br>DOCUMENT THE PROCEDURES TO BE PERFORMED FOR THE CLOSED STORE ACCRUAL AND REJECTED LEASE CALCULATIONS. |
| | Tue | 3.30 | 3.30 1105C2/ 1321 | 742.50 | | 1 | | MATTER:*Analysis of Accounting Issues*<br>SELECT A SAMPLE OF CLOSED STORES TO RECALCULATE THE NET LEASE LIABILITY TO ASSESS WHETHER THE SUBLEASE ASSUMPTIONS ARE USED ACCURATELY. |
| | | | 13.70 | 3,082.50 | | | | |
| | NUMBER OF ENTRIES: | 7 | | | | | | |

– See the last page of exhibit for explanation

EXHIBIT H-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
KPMG LLP

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|-------------|-------------------|-------------------|-----------|-------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Labonte, M | | | 13.70 | 3,082.50 | | | | |
| | NUMBER OF ENTRIES: | 7 | | | | | | |
| Rose, C | 11/15/05 Tue | 0.40 1105C1/ 1576 | 0.40 | 220.00 | E | | 1 | MATTER:*Audit of Financial Statement* MEETING WITH C. ROSE, J. SMITH, K. BASS, J. WELDON, M. FRODIN, M. LABONTE, B. D'SOUZA, B. BRINKLEY, AND J. KNIGHT (ALL KPMG) TO DISCUSS THE STATUS OF THE QUARTERLY REVIEW. |
| | Tue | 0.50 1105C1/ 1577 | 0.50 | 275.00 | E | | 1 | MATTER:*Audit of Financial Statement* MEETING TO DISCUSS OPEN REVIEW ITEMS AND PLAN FOR COMPLETION - C. ROSE AND J. SMITH (BOTH KPMG). |
| | Tue | 0.60 1105C1/ 1578 | 0.60 | 330.00 | | | 1 | MATTER:*Audit of Financial Statement* FOLLOW UP ON OPEN ITEMS AND PLAN FOR COMPLETION. |
| | Tue | 2.80 1105C1/ 1579 | 2.80 | 1,540.00 | | | 1 | MATTER:*Audit of Financial Statement* REVIEW STAFF'S QUARTERLY REVIEW WORK PAPERS OVER VARIOUS BALANCE SHEET ACCOUNTS. |
| | Tue | 0.30 1105C2/ 1703 | 0.30 | 165.00 | E | | 1 | MATTER:*Analysis of Accounting Issues* PARTICIPATE IN CONFERENCE CALL WITH T. STOREY, T. DUFFY, AND C. ROSE (ALL KPMG) TO DISCUSS TAX IMPLICATIONS OF WINN DIXIE'S ADOPTION OF NEW ACCOUNTING PRONOUNCEMENT SFAS 123R. |
| | Tue | 0.30 1105C2/ 1704 | 0.30 | 165.00 | | | 1 | MATTER:*Analysis of Accounting Issues* REVIEW STAFF WORK PAPERS OVER ACCRUED EXPENSE REVIEW PROCEDURES. |
| | Tue | 0.40 1105C2/ 1705 | 0.40 | 220.00 | | | 1 | MATTER:*Analysis of Accounting Issues* REVIEW STAFF WORK PAPERS OVER RESTRUCTURING COSTS. |
| | Tue | 0.50 1105C2/ 1706 | 0.50 | 275.00 | | | 1 | MATTER:*Analysis of Accounting Issues* REVIEW STAFF WORK PAPERS OVER REORGANIZATIONAL EXPENSES. |
| | Tue | 0.50 1105C2/ 1707 | 0.50 | 275.00 | | | 1 | MATTER:*Analysis of Accounting Issues* SUPERVISE STAFF OVER OTHER REORGANIZATION COSTS REVIEW PROCEDURES. |
| | Tue | 1.10 1105C2/ 1708 | 1.10 | 605.00 | | | 1 | MATTER:*Analysis of Accounting Issues* DOCUMENT ACCOUNTING FOR TAX IMPLICATION OF ADOPTION OF SFAS NO. 123R. |
| | Tue | 2.10 1105C2/ 1709 | 2.10 | 1,155.00 | | | 1 | MATTER:*Analysis of Accounting Issues* SUPERVISE STAFF OVER REVIEW PROCEDURES FOR CLOSED STORE LEASE LIABILITY. |

– See the last page of exhibit for explanation

EXHIBIT H-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
KPMG LLP

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| | | | | | | | | MATTER:*Analysis of Accounting Issues* |
| Rose, C | 11/15/05 | 2.70 | 2.70 | 1,485.00 | | | 1 | REVIEW STAFF'S QUARTERLY REVIEW WORK PAPERS OVER IMPAIRMENT. |
| | Tue | | 1105C2/ 1710 | | | | | |
| | | | 12.20 | 6,710.00 | | | | |
| | NUMBER OF ENTRIES: | 12 | | | | | | |
| | | | 12.20 | 6,710.00 | | | | |
| | NUMBER OF ENTRIES: | 12 | | | | | | |
| | | | | | | | | MATTER:*Audit of Financial Statement* |
| Smith, J | 10/11/05 | 0.20 | 0.20 | 90.00 | | | 1 | MEETING WITH D. BITTER (WINN-DIXIE) TO OBTAIN SIGNED ENGAGEMENT LETTER FOR WIN GENERAL FISCAL YEAR 2004 AUDIT. |
| | Tue | | 1005C1/ 1911 | | | | | |
| | | | | | | | | MATTER:*Audit of Financial Statement* |
| | | 0.70 | 0.70 | 315.00 | | | 1 | REVIEW OF CLIENT PREPARED DOCUMENTATION RELATING TO CONTRACT REVIEW. |
| | Tue | | 1005C1/ 1912 | | | | | |
| | | | | | | | | MATTER:*Audit of Financial Statement* |
| | | 1.80 | 1.80 | 810.00 | | | 1 | REVIEW THE COMPANY'S CLASSIFICATION OF HIGH OR LOW RISK CONTRACTS FOR VENDOR MONIES. DOCUMENT OUR ASSESSMENT OF MANAGEMENT'S CLASSIFICATION. |
| | Tue | | 1005C1/ 1913 | | | | | |
| | | | | | | | | MATTER:*Audit of Financial Statement* |
| | | 2.20 | 2.20 | 990.00 | | | 1 | DOCUMENT REVIEW OF CONTRACTS AND ACCOUNTING IMPACT. |
| | Tue | | 1005C1/ 1914 | | | | | |
| | | | | | | | | MATTER:*Audit of Financial Statement* |
| | | 3.20 | 3.20 | 1,440.00 | | | 1 | UPDATE VENDOR CONTRACTS REVIEW WORK PAPER. |
| | Tue | | 1005C1/ 1915 | | | | | |
| | | | | | | | | MATTER:*Audit of Financial Statement* |
| | | 3.90 | 3.90 | 1,755.00 | | | 1 | REVIEW OF NUMEROUS CONTRACTS TO DETERMINE VENDOR MONIES RECEIVED (SAMPLE OF CONTRACTS INCLUDED 175 CONTRACTS). DOCUMENT REVIEW OF CONTRACTS AND ACCOUNTING IMPACT. |
| | Tue | | 1005C1/ 1916 | | | | | |
| | | | 12.00 | 5,400.00 | | | | |
| | NUMBER OF ENTRIES: | 6 | | | | | | |

– See the last page of exhibit for explanation

EXHIBIT H-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
KPMG LLP

| | | | INFORMATIONAL | | | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
| Smith, J | | | 12.00 | 5,400.00 | | | | |
| NUMBER OF ENTRIES: | | | 6 | | | | | |
| Storey, R | 10/19/05 Wed | 0.40 1005C1/ 2203 | 0.40 | 240.00 | | | 1 | MATTER:*Audit of Financial Statement*<br>MEETING WITH J. ROY, M. BYRUM (BOTH WITH WINN-DIXIE), T. STOREY, AND J. SMITH (BOTH WITH KPMG) TO DISCUSS SHORT TERM VENDOR INCENTIVES. |
| | Wed | 0.80 1005C1/ 2204 | 0.80 | 480.00 | E | | 1 | MATTER:*Audit of Financial Statement*<br>DISCUSS CONCURRING REVIEW PARTNER COMMENTS WITH T. STOREY AND J. RODRIGUEZ (BOTH KPMG). |
| | Wed | 2.10 1005C1/ 2205 | 2.10 | 1,260.00 | | | 1 | MATTER:*Audit of Financial Statement*<br>REVIEW VENDOR CONTRACTS. |
| | Wed | 2.30 1005C1/ 2206 | 2.30 | 1,380.00 | | | 1 | MATTER:*Audit of Financial Statement*<br>REVIEW HALLMARK CALCULATION OF UPFRONT MONEY AND RECOGNITION. |
| | Wed | 3.40 1005C1/ 2207 | 3.40 | 2,040.00 | | | 1 | MATTER:*Audit of Financial Statement*<br>REVIEW AND UPDATE VENDOR CONTRACTS MEMO. |
| | Wed | 3.60 1005C1/ 2208 | 3.60 | 2,160.00 | | | 1 | MATTER:*Audit of Financial Statement*<br>REVIEW SIGNIFICANT ISSUES AND DECISION DOCUMENT. |
| | Wed | 0.80 1005C2/ 2260 | 0.80 | 480.00 | | | 1 | MATTER:*Analysis of Accounting Issues*<br>REVIEW RESULTS OF VENDOR CONTRACT TEST WORK, VENDOR CONTRACT MEMO, AND SAB 99 ANALYSIS MEMO. |
| | Wed | 0.80 1005C2/ 2261 | 0.80 | 480.00 | E | | 1 | MATTER:*Analysis of Accounting Issues*<br>MEETING WITH J. RODRIGUEZ, T. STOREY, C. ROSE (ALL WITH KPMG) TO DISCUSS RESULTS OF VENDOR CONTRACT TEST WORK, VENDOR CONTRACT MEMO, AND SAB 99 ANALYSIS MEMO. |
| | Wed | 2.40 1005C2/ 2262 | 2.40 | 1,440.00 | | | 1 | MATTER:*Analysis of Accounting Issues*<br>REVIEW AND UPDATE SAB 99 ANALYSIS MEMO. |
| | Wed | 2.90 1005C2/ 2263 | 2.90 | 1,740.00 | | | 1 | MATTER:*Analysis of Accounting Issues*<br>REVIEW CLIENT PREPARED SAB 99 ANALYSIS AND QUALITATIVE FACTORS MEMO. |

– See the last page of exhibit for explanation

EXHIBIT H-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
KPMG LLP

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Storey, R | 10/19/05 | | 19.50 | 11,700.00 | | | | |
| | NUMBER OF ENTRIES: | 10 | | | | | | |
| | 10/20/05 Thu | 0.40 1005C1/ 2209 | 0.40 | 240.00 | | 1 | | MATTER:*Audit of Financial Statement* REVIEW SHORT TERM VENDOR INCENTIVES. |
| | Thu | 0.40 1005C1/ 2210 | 0.40 | 240.00 | | 1 | | MATTER:*Audit of Financial Statement* DISCUSS HALLMARK ERROR WITH M. BYRUM AND C. NASS (BOTH WITH WINN-DIXIE). |
| | Thu | 0.50 1005C1/ 2211 | 0.50 | 300.00 | E | 1 | | MATTER:*Audit of Financial Statement* DISCUSS VENDOR PROMOTIONAL ALLOWANCE ISSUE VIA CONFERENCE CALL WITH T. STOREY AND P. MCCOLLOUGH (BOTH KPMG). |
| | Thu | 0.80 1005C1/ 2212 | 0.80 | 480.00 | E | 1 | | MATTER:*Audit of Financial Statement* CONFERENCE CALL TO DISCUSS RESULTS OF VENDOR CONTRACT TESTING (PARTICIPANTS INCLUDED T. STOREY, C. ROSE, J. SMITH, J. PARADISE, J. RODRIGUEZ, AND C. BAILEY - ALL WITH KPMG). |
| | Thu | 2.00 1005C1/ 2213 | 2.00 | 1,200.00 | | 1 | | MATTER:*Audit of Financial Statement* ATTEND DISCLOSURE COMMITTEE MEETING. |
| | Thu | 3.10 1005C1/ 2214 | 3.10 | 1,860.00 | | 1 | | MATTER:*Audit of Financial Statement* REVIEW SIGNIFICANT ISSUES AND DECISION DOCUMENT. |
| | Thu | 3.80 1005C1/ 2215 | 3.80 | 2,280.00 | | 1 | | MATTER:*Audit of Financial Statement* REVIEW REVISED 10-K AND PREPARE FOR DISCLOSURE COMMITTEE MEETING. |
| | Thu | 3.60 1005C2/ 2264 | 3.60 | 2,160.00 | | 1 | | MATTER:*Analysis of Accounting Issues* REVIEW VENDOR CONTRACT MEMO, SAB 99 ANALYSIS MEMO, AND MATERIAL WEAKNESS OPINION. |
| | | | 14.60 | 8,760.00 | | | | |
| | NUMBER OF ENTRIES: | 8 | | | | | | |
| | 11/21/05 Mon | 2.40 1105C1/ 2228 | 2.40 | 1,440.00 | | 1 | | MATTER:*Audit of Financial Statement* REVIEW HURRICANE WORK PAPERS. |
| | Mon | 2.40 1105C1/ 2229 | 2.40 | 1,440.00 | | 1 | | MATTER:*Audit of Financial Statement* REVIEW UNEARNED PROMOTIONAL ALLOWANCE WORK PAPERS. |

– See the last page of exhibit for explanation

EXHIBIT H-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
KPMG LLP

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|------|------|------|------|------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Storey, R | 11/21/05 Mon | 2.70 | 2.70 1105C1/ 2230 | 1,620.00 | | 1 | | MATTER:*Audit of Financial Statement* <br> REVIEW SFAS NO. 123R WORK PAPERS. |
| | Mon | 2.80 | 2.80 1105C1/ 2231 | 1,680.00 | | 1 | | MATTER:*Audit of Financial Statement* <br> REVIEW LIFO WORK PAPERS. |
| | Mon | 2.90 | 2.90 1105C1/ 2232 | 1,740.00 | | 1 | | MATTER:*Audit of Financial Statement* <br> REVIEW TAX WORK PAPERS. |
| | | | 13.20 | 7,920.00 | | | | |
| | NUMBER OF ENTRIES: | 5 | | | | | | |
| | | | 47.30 | 28,380.00 | | | | |
| | NUMBER OF ENTRIES: | 23 | | | | | | |
| Tatum, P | 11/11/05 Fri | 3.60 | 3.60 1105C16/ 2311 | 792.00 | | 1 | | MATTER:*Fee Statement & Billing Preparation* <br> RECONCILE ENGAGEMENT TEAM'S BANKRUPTCY TIME REPORTS TO TIME SUBMITTED IN PREPARATION FOR THE FEE APPLICATION. |
| | Fri | 3.80 | 3.80 1105C16/ 2312 | 836.00 | | 1 | | MATTER:*Fee Statement & Billing Preparation* <br> CONSOLIDATE FEE STATEMENTS, INCLUDING GATHERING, REVIEWING, AND EDITING ALL TIME AND EXPENSE DETAIL. |
| | Fri | 3.90 | 3.90 1105C16/ 2314 | 858.00 | | 1 | | MATTER:*Fee Statement & Billing Preparation* <br> CONSOLIDATE THE AMENDED FEE STATEMENTS, INCLUDING GATHERING, REVIEWING, AND EDITING ALL TIME AND EXPENSE DETAIL. |
| | | | 11.30 | 2,486.00 | | | | |
| | NUMBER OF ENTRIES: | 3 | | | | | | |
| | 12/12/05 Mon | 3.60 | 3.60 1205C16/ 2325 | 792.00 | | 1 | | MATTER:*Fee Statement & Billing Preparation* <br> RECONCILE ENGAGEMENT TEAM'S BANKRUPTCY TIME REPORTS TO TIME SUBMITTED IN PREPARATION FOR THE FEE APPLICATION. |
| | Mon | 3.80 | 3.80 1205C16/ 2326 | 836.00 | | 1 | | MATTER:*Fee Statement & Billing Preparation* <br> CONSOLIDATE FEE STATEMENTS, INCLUDING GATHERING, REVIEWING, AND EDITING ALL TIME AND EXPENSE DETAIL. |

~  See the last page of exhibit for explanation

EXHIBIT H-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
KPMG LLP

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | |
| Tatum, P | 12/12/05 Mon | 3.80 1205C16/ | 3.80 2328 | 836.00 | | | 1 | MATTER:*Fee Statement & Billing Preparation*<br>COMPILE AND SUBMIT COMMENTS TO THE ENGAGEMENT TEAM FOR THE FEE APPLICATION. |
| | Mon | 3.90 1205C16/ | 3.90 2329 | 858.00 | | | 1 | MATTER:*Fee Statement & Billing Preparation*<br>CONSOLIDATE THE AMENDED FEE STATEMENTS, INCLUDING GATHERING, REVIEWING, AND EDITING ALL TIME AND EXPENSE DETAIL. |
| | | | 15.10 | 3,322.00 | | | | |
| | NUMBER OF ENTRIES: | 4 | | | | | | |
| | | | 26.40 | 5,808.00 | | | | |
| | NUMBER OF ENTRIES: | 7 | | | | | | |
| Weldon, J | 11/15/05 Tue | 0.40 1105C1/ | 0.40 2514 | 130.00 | E | | 1 | MATTER:*Audit of Financial Statement*<br>MEETING WITH C. ROSE, J. SMITH, K. BASS, N. FRODIN, J. KNIGHT, B. BRINKLEY, B. D'SOUZA (ALL KPMG) TO DISCUSS THE STATUS OF THE QUARTERLY REVIEW. |
| | Tue | 1.10 1105C1/ | 1.10 2515 | 357.50 | | | 1 | MATTER:*Audit of Financial Statement*<br>REVIEW PROFESSIONAL FEES TEST WORK. |
| | Tue | 0.60 1105C2/ | 0.60 2562 | 195.00 | E | | 1 | MATTER:*Analysis of Accounting Issues*<br>MEETING WITH B. BRINKLEY (KPMG) TO DISCUSS PRE-PETITION ACCOUNTS PAYABLE MEMORANDUM, SPECIFICALLY MANAGEMENT REVIEW NOTES. |
| | Tue | 0.80 1105C2/ | 0.80 2563 | 260.00 | | | 1 | MATTER:*Analysis of Accounting Issues*<br>MEETING WITH A. LINDSEY (WD) AND B. BRINKLEY (KPMG) TO DISCUSS RESTRUCTURING COSTS AND DISPOSAL COSTS. |
| | Tue | 1.10 1105C2/ | 1.10 2564 | 357.50 | | | 1 | MATTER:*Analysis of Accounting Issues*<br>MEETING WITH D. BRYANT (WD) AND B. BRINKLEY (KPMG) TO DISCUSS ADDITIONS TO PRE-PETITION ACCOUNTS PAYABLE, ADJUSTMENTS TO ACCOUNTS PAYABLE, AND COURT DOCKET APPROVAL FOR PAYMENT OF PRE-PETITION ACCOUNTS PAYABLE. |
| | Tue | 1.10 1105C2/ | 1.10 2565 | 357.50 | | | 1 | MATTER:*Analysis of Accounting Issues*<br>MEETING WITH B. BRINKLEY (WD) TO DISCUSS/WALKTHROUGH WINN-DIXIE'S X-ROAD'S BONUS CALCULATION FOR THE LIQUIDATION OF INVENTORY. |
| | Tue | 1.70 1105C2/ | 1.70 2566 | 552.50 | | | 1 | MATTER:*Analysis of Accounting Issues*<br>REVIEW AND REVISE REORGANIZATION FEES TEST WORK. |

~ See the last page of exhibit for explanation

EXHIBIT H-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
KPMG LLP

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Weldon, J | 11/15/05 | 2.80 | 2.80 | 910.00 | | | | MATTER:*Analysis of Accounting Issues* |
| | Tue | | 1105C2/ 2567 | | | | | 1  TEST RESTRUCTURING COSTS AND TIE TO QUARTER ONE TEST WORK. |
| | | | | | | | | |
| | | 2.90 | 2.90 | 942.50 | | | | MATTER:*Analysis of Accounting Issues* |
| | Tue | | 1105C2/ 2568 | | | | | 1  TEST DISPOSAL COSTS AND TIE TO QUARTER ONE TEST WORK. |
| | | | 12.50 | 4,062.50 | | | | |

NUMBER OF ENTRIES:   9

|  | 12.50 | 4,062.50 |
|--|-------|----------|

NUMBER OF ENTRIES:   9

|  | 174.60 | $68,774.50 |
|--|--------|-----------|

TOTAL
NUMBER OF ENTRIES:   13

EXHIBIT H-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

KPMG LLP

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Bass, K | 37.80 | 12,474.00 | 0.00 | 0.00 | 37.80 | 12,474.00 | 0.00 | 0.00 | 37.80 | 12,474.00 |
| Knight, J | 12.70 | 2,857.50 | 0.00 | 0.00 | 12.70 | 2,857.50 | 0.00 | 0.00 | 12.70 | 2,857.50 |
| Labonte, M | 13.70 | 3,082.50 | 0.00 | 0.00 | 13.70 | 3,082.50 | 0.00 | 0.00 | 13.70 | 3,082.50 |
| Rose, C | 12.20 | 6,710.00 | 0.00 | 0.00 | 12.20 | 6,710.00 | 0.00 | 0.00 | 12.20 | 6,710.00 |
| Smith, J | 12.00 | 5,400.00 | 0.00 | 0.00 | 12.00 | 5,400.00 | 0.00 | 0.00 | 12.00 | 5,400.00 |
| Storey, R | 47.30 | 28,380.00 | 0.00 | 0.00 | 47.30 | 28,380.00 | 0.00 | 0.00 | 47.30 | 28,380.00 |
| Tatum, P | 26.40 | 5,808.00 | 0.00 | 0.00 | 26.40 | 5,808.00 | 0.00 | 0.00 | 26.40 | 5,808.00 |
| Weldon, J | 12.50 | 4,062.50 | 0.00 | 0.00 | 12.50 | 4,062.50 | 0.00 | 0.00 | 12.50 | 4,062.50 |
| | 174.60 | $68,774.50 | 0.00 | $0.00 | 174.60 | $68,774.50 | 0.00 | $0.00 | 174.60 | $68,774.50 |

RANGE OF HOURS

RANGE OF FEES

SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Analysis of Accounting Issues | 67.10 | 24,193.50 | 0.00 | 0.00 | 67.10 | 24,193.50 | 0.00 | 0.00 | 67.10 | 24,193.50 |
| Audit of Financial Statement | 81.10 | 38,773.00 | 0.00 | 0.00 | 81.10 | 38,773.00 | 0.00 | 0.00 | 81.10 | 38,773.00 |
| Fee Statement & Billing Preparation | 26.40 | 5,808.00 | 0.00 | 0.00 | 26.40 | 5,808.00 | 0.00 | 0.00 | 26.40 | 5,808.00 |
| | 174.60 | $68,774.50 | 0.00 | $0.00 | 174.60 | $68,774.50 | 0.00 | $0.00 | 174.60 | $68,774.50 |

RANGE OF HOURS

RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS

*Stuart Maue*

**Exhibit H-2**
**Daily Hours Billed for September 2005**
**KPMG LLP**

| | 01 Thu | 02 Fri | 03 Sat | 04 Sun | 05 Mon | 06 Tue | 07 Wed | 08 Thu | 09 Fri | 10 Sat | 11 Sun | 12 Mon | 13 Tue | 14 Wed | 15 Thu | 16 Fri | 17 Sat | 18 Sun | 19 Mon | 20 Tue | 21 Wed | 22 Thu | 23 Fri | 24 Sat | 25 Sun | 26 Mon | 27 Tue | 28 Wed | 29 Thu | 30 Fri | | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AHUN | 7.20 | 2.70 | 2.40 | 8.20 | 2.20 | | 6.10 | 1.10 | | | | | 0.80 | 1.40 | | | | | | | | | | | | | | | | | | 32.10 |
| JKAL | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 1.50 | | 1.50 |
| JSMI | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 5.70 | | 5.70 |
| Totals | 7.20 | 2.70 | 2.40 | 8.20 | 2.20 | 0.00 | 6.10 | 1.10 | 0.00 | 0.00 | 0.00 | 0.00 | 0.80 | 1.40 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7.20 | 0.00 | 39.30 |

*Stuart Maue*

**Exhibit H-2**
**Daily Hours Billed for October 2005**
**KPMG LLP**

| | 01 Sat | 02 Sun | 03 Mon | 04 Tue | 05 Wed | 06 Thu | 07 Fri | 08 Sat | 09 Sun | 10 Mon | 11 Tue | 12 Wed | 13 Thu | 14 Fri | 15 Sat | 16 Sun | 17 Mon | 18 Tue | 19 Wed | 20 Thu | 21 Fri | 22 Sat | 23 Sun | 24 Mon | 25 Tue | 26 Wed | 27 Thu | 28 Fri | 29 Sat | 30 Sun | 31 Mon | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AFIN | | | | | | 10.00 | 8.00 | | | 10.80 | | | | | | | 11.20 | | 5.60 | | 2.50 | | | | 5.40 | | | | | | | 53.50 |
| ANIC | | 2.00 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 2.00 |
| APAR | | | | | 0.50 | | | | | | | | | | | | | | | 4.00 | 11.80 | | | | 7.50 | 8.20 | | | | | | 32.00 |
| BHIL | | | | | | | | | | | | | | | | | 2.00 | | | | | | | | | | | | | | | 2.00 |
| CBAI | | | | | | | | | | | | | | | | | | | | 0.80 | 2.10 | 2.20 | | | 0.40 | | | | | | | 5.50 |
| CROS | | | | 4.00 | 1.00 | 6.00 | | | | | 1.00 | | | 2.40 | | | 10.00 | 10.60 | 10.00 | 11.60 | | | | 8.00 | 8.00 | 8.00 | 1.00 | | | | 8.00 | 89.60 |
| GPAG | | | 3.80 | 7.40 | 8.00 | 8.00 | | | | | | | | | | | | | | | | | | | | | | | | | | 27.20 |
| IFOR | | | | | | | | | | | | | | | | | 8.20 | 6.80 | 8.20 | 7.60 | | | 8.20 | 8.00 | | 8.90 | 10.50 | | | | | 66.40 |
| JBRO | | | 9.25 | 8.50 | 10.25 | 8.50 | 8.60 | | | | | | | | | | | | 1.20 | | | | | | | | | | | | | 46.30 |
| JKAL | | | 2.50 | 1.50 | 8.00 | 3.10 | | | | | | | | | | | | | | | | | | | | | | | | | | 15.10 |
| JROD | | | | | | | | | | | | | | | | | | 0.60 | 8.80 | 0.80 | | | | | 6.20 | | 7.60 | | | | | 24.00 |
| JSIM | | | 2.50 | | 1.80 | 1.80 | 6.10 | 2.20 | | 1.60 | | 2.50 | | | 1.50 | | | 1.90 | | 4.20 | | 1.90 | | 1.50 | | | | | | | | 29.50 |
| JSMI | | | 2.70 | 2.50 | 3.70 | 6.40 | | | 0.20 | 4.90 | 15.90 | 9.40 | 6.00 | 6.90 | | | 7.50 | 7.70 | 10.00 | 8.20 | 2.50 | | | 10.20 | 11.30 | 7.20 | | | | | 2.30 | 125.50 |
| KBAS | | | 3.30 | | 7.00 | 8.30 | | | | 7.50 | 7.00 | 8.80 | 8.00 | 8.80 | | | 8.10 | 7.20 | 8.00 | 8.00 | 6.20 | | | 8.00 | 8.00 | 8.00 | 8.00 | | | | 3.00 | 131.20 |
| MLAB | | | | | | | 4.50 | | | 7.00 | 8.10 | 4.20 | 11.90 | 8.50 | | | 8.90 | 8.60 | | 8.00 | 7.00 | | | 8.00 | 8.70 | 8.00 | 1.90 | | | | 0.30 | 103.60 |
| PMCC | | | | | 0.50 | | | | | 1.00 | | | | | | | | | | 0.50 | | | 2.40 | 4.20 | 4.30 | 2.10 | | | | | | 15.00 |
| PTAT | | | | | | | | | | 7.40 | 7.70 | 7.00 | 3.70 | 3.90 | 3.20 | 7.40 | 3.80 | | | 3.90 | | | | | | | | | | | | 48.00 |
| RSTO | | | | | | | | | | | 2.50 | 8.50 | 4.70 | 6.50 | | | 11.60 | 11.80 | 19.50 | 14.60 | | | | 10.00 | 5.40 | | | | | | | 95.10 |
| SJEE | | | | | | | | | | | | | | | | | | | | | | | | | 1.50 | | | | | | | 1.50 |
| SVAN | | | | | | 1.00 | | | | | | | | | | | | | | | | | | | | | | | | | | 1.00 |
| TCUR | | | 10.50 | 9.10 | 9.30 | 9.00 | 9.80 | | | 8.80 | 8.20 | 8.30 | 8.00 | 8.50 | | | 8.00 | 4.00 | 1.20 | 5.00 | 5.50 | | | | | 1.00 | | | | | | 114.20 |
| THUT | | 9.30 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 9.30 |
| WCON | | | | | | | | | | | | | | | | | | | | | | | | | 1.00 | | | | | | | 1.00 |
| Totals | 2.00 | 0.00 | 43.85 | 33.00 | 49.55 | 62.60 | 37.00 | 2.20 | 0.20 | 49.00 | 50.40 | 48.70 | 42.30 | 45.50 | 4.70 | 7.40 | 79.30 | 59.20 | 72.50 | 77.20 | 37.60 | 4.10 | 10.60 | 71.60 | 71.10 | 52.40 | 10.90 | 0.00 | 0.00 | 0.00 | 13.60 | 1,038.50 |

*Stuart Maue*

**Exhibit H-2**
**Daily Hours Billed for November 2005**
**KPMG LLP**

| | 01 Tue | 02 Wed | 03 Thu | 04 Fri | 05 Sat | 06 Sun | 07 Mon | 08 Tue | 09 Wed | 10 Thu | 11 Fri | 12 Sat | 13 Sun | 14 Mon | 15 Tue | 16 Wed | 17 Thu | 18 Fri | 19 Sat | 20 Sun | 21 Mon | 22 Tue | 23 Wed | 24 Thu | 25 Fri | 26 Sat | 27 Sun | 28 Mon | 29 Tue | 30 Wed | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ACHE | | | | | | | | | | 2.00 | 7.80 | | | 4.10 | 8.10 | 7.80 | 8.10 | 8.10 | | | 8.00 | 8.10 | 7.60 | | | | | 8.30 | 7.90 | 8.10 | 94.00 |
| AFIN | | | | 0.50 | | | 0.60 | 0.70 | 3.80 | 2.30 | 1.80 | | | | 6.50 | 6.00 | 10.50 | | | | | | | | | | | | | 0.50 | 33.20 |
| AFOR | | | | | | | | | | 0.80 | 9.10 | 8.00 | | | | | | | | | | | | | | | | | | | 17.90 |
| AWAT | | 3.60 | 5.00 | | | | 9.00 | 8.50 | 8.00 | 8.00 | 8.00 | 4.00 | | 9.50 | 8.00 | 9.00 | 9.50 | 8.50 | 3.00 | | 6.50 | 9.50 | 4.70 | | | | | 10.50 | 10.50 | 8.50 | 151.80 |
| BBRI | | | | | | | | 8.40 | 9.90 | 10.10 | 8.30 | 4.00 | | 6.50 | 12.00 | 10.40 | 9.10 | 9.00 | 4.00 | | 8.40 | 8.50 | 4.00 | | | | | | 1.90 | 5.30 | 119.80 |
| BDSO | | | | | | | | | | | | | | 9.00 | 9.00 | 9.00 | 9.50 | 7.00 | | | 3.50 | 10.00 | 2.50 | | | | | | | | 59.50 |
| BHIL | | | | | | | | | | | | | | | | | 2.20 | | | 1.80 | | | | | | | | | | | 4.00 |
| CBAI | | | | | | | | | | | | | | | 1.00 | | | | | | | | | | | | | | | | 1.00 |
| CROS | 1.70 | 10.00 | 10.00 | 2.00 | 1.00 | | 9.00 | 10.00 | 9.00 | 10.00 | | | | 8.00 | 12.20 | 8.00 | 5.50 | 2.00 | | 1.00 | | | | | 1.00 | | | | 11.40 | 11.50 | 123.30 |
| CSHE | | | | | | | | | | | | | | | | | | | | | | | | | | | | 0.50 | | | 0.50 |
| IFOR | 1.60 | 7.00 | 7.70 | 6.90 | | | 8.10 | 8.00 | 7.60 | | | | | | | | | | | | | | | | | | | | | | 46.90 |
| JCAT | | | | | | | | | | | | | | | | | 1.10 | | | | | | | | | | | 2.70 | | 1.10 | 4.90 |
| JCOL | | | | | | | | | | | | | | | | | | | | | | 1.80 | 0.20 | | | | | | | | 2.00 |
| JKAL | | | | 1.10 | | | 1.00 | | | | | | | | 0.30 | | | | | | | | | | | | | | | | 2.40 |
| JKNI | | | | | | | 7.70 | 9.00 | 9.30 | 9.80 | 7.80 | 3.60 | | 6.40 | 12.70 | 10.10 | 9.20 | 9.20 | 3.00 | | 10.60 | 11.40 | 7.00 | | | | | 9.50 | 10.60 | 6.90 | 153.80 |
| JROD | | | | | | | | | 2.70 | | | | | | 0.30 | | | | | | | | | | | | | | | 8.00 | 11.00 |
| JSIM | | | 1.00 | | | | | | | | | | | | | 1.00 | 3.50 | 0.80 | 1.20 | | 1.60 | 1.00 | | | | | 1.30 | | 1.50 | 1.60 | 14.50 |
| JSMI | 0.60 | 4.70 | 1.40 | 1.00 | | | 7.90 | 8.70 | 6.10 | 6.40 | | | | 8.60 | 11.80 | 7.00 | 6.30 | 4.80 | 2.90 | 1.30 | 9.80 | 10.70 | 6.90 | | | | | 7.20 | 8.20 | 8.50 | 130.80 |
| JWEL | | | | | | | | 8.50 | 8.00 | 10.00 | 10.00 | 8.00 | 3.50 | 9.50 | 12.50 | 9.00 | 8.00 | 10.00 | 3.00 | | | | | | | | | | 10.00 | 10.00 | 120.00 |
| KBAS | 1.00 | 1.00 | 3.00 | 1.80 | | | 9.80 | 7.30 | 10.20 | 10.00 | 9.30 | 4.70 | | 10.70 | 13.00 | 10.10 | 9.80 | 7.30 | 4.50 | | 12.40 | 12.40 | 9.30 | | | | | | | | 147.60 |
| KBER | | | 1.00 | | | | | | | | | | | | 1.00 | | | 2.50 | | | | | | | | | | 1.40 | | | 5.90 |
| MBOR | | | | | | | | | | | | | | | | | | | | | | | | | | | | 3.00 | 0.50 | | 3.50 |
| MFRO | | | | | | | | | | | 9.00 | 8.00 | 4.00 | 10.00 | 10.00 | 10.00 | 11.00 | 9.00 | 3.00 | | 10.50 | 11.00 | 6.00 | | | | | | | 3.00 | 104.50 |
| MLAB | | 3.00 | 2.80 | 6.30 | | | 8.00 | 8.90 | 10.00 | 10.60 | 9.00 | 3.60 | | 8.40 | 13.70 | 10.30 | 9.80 | 10.20 | 3.20 | | 11.10 | 9.30 | 8.60 | | | | | | | | 146.80 |
| PTAT | | | | | | | | | | | 15.10 | 6.00 | 3.70 | 3.90 | 3.20 | 7.40 | 3.80 | | | 3.90 | | | | | | | | | | | 47.00 |
| RSTO | | | 0.60 | | | | 0.40 | | | | | | | | 2.90 | | | 0.90 | 1.40 | | 13.20 | 2.40 | 0.80 | | | | | 3.00 | 0.30 | 2.30 | 28.20 |
| TDUF | | | | | | | | | | | | | | | 1.00 | | | | | | | | | | | | | | | | 1.00 |
| Totals | 4.90 | 29.30 | 32.50 | 19.60 | 1.00 | 0.00 | 70.00 | 77.50 | 86.60 | 89.00 | 92.20 | 41.40 | 3.70 | 94.60 | 136.90 | 117.40 | 115.80 | 90.40 | 29.20 | 8.00 | 95.60 | 96.10 | 57.60 | 0.00 | 1.00 | 0.00 | 1.30 | 46.10 | 62.80 | 75.30 | 0.00 1,575.80 |

**Stuart Maue**

**Exhibit H-2**
**Daily Hours Billed for December 2005**
**KPMG LLP**

| | 01 Thu | 02 Fri | 03 Sat | 04 Sun | 05 Mon | 06 Tue | 07 Wed | 08 Thu | 09 Fri | 10 Sat | 11 Sun | 12 Mon | 13 Tue | 14 Wed | 15 Thu | 16 Fri | 17 Sat | 18 Sun | 19 Mon | 20 Tue | 21 Wed | 22 Thu | 23 Fri | 24 Sat | 25 Sun | 26 Mon | 27 Tue | 28 Wed | 29 Thu | 30 Fri | 31 Sat | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ACHE | 8.00 | 8.00 | | | 8.00 | 8.00 | 8.00 | 8.00 | 8.00 | | | 5.00 | 8.00 | 8.00 | 7.20 | 8.80 | | | 8.00 | 8.00 | 8.00 | 8.00 | | | | | | | | | | 125.00 |
| AFIN | | | | | | | | 2.20 | 1.70 | | | | | 10.20 | 9.30 | 6.00 | | | 4.00 | 7.95 | 8.00 | 8.00 | | | | | 4.00 | 4.00 | 4.00 | 4.00 | | 73.35 |
| AWAT | 9.50 | 6.50 | | 0.90 | 7.50 | 6.60 | 7.50 | | | | | | | | | | | | | | | | | | | | | | | | | 38.50 |
| BBRI | 4.50 | 2.30 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 6.80 |
| BHIL | | | | | | | | | | | | | | | | | | | 1.00 | | | | | | | | | | | | | 1.00 |
| CBUT | | | | | | | | | | | | | | | | | | | 0.50 | | 2.00 | | | | | | | | 0.50 | | | 3.00 |
| CROS | 10.00 | 8.20 | 0.20 | | 10.20 | 8.20 | 8.40 | 3.30 | | | | 0.70 | 0.50 | | | | | | 1.50 | 0.80 | | | | | | | | 1.20 | 0.90 | | | 54.10 |
| CSHE | | | | | | | | | | | | | | | 0.50 | | | | | | | | | | | | | | | | | 0.50 |
| JBRO | | | | | | | | | | | | | | | | | | | | 2.75 | 3.00 | | | | | | | | | | | 5.75 |
| JCAT | | | | | | | 0.80 | | | | | | | | 3.00 | 1.60 | | | 3.10 | | 1.80 | | | | | | | | | | | 10.30 |
| JROD | 5.10 | | | | 6.90 | | | | | | | | | | | | | | | | | | | | | | | | 2.00 | | | 14.00 |
| JSIM | | | 0.50 | 0.80 | | | | | 3.80 | | | 0.70 | | | 1.00 | 2.80 | 3.50 | | 2.00 | | 2.00 | | | | | 2.80 | 4.20 | 2.50 | | | | 26.60 |
| JSMI | 5.30 | 6.10 | | | 7.50 | 6.70 | 5.00 | 0.60 | 0.60 | | | | | | | | | | | | | | | | | | | | | | | 31.80 |
| JSUT | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 1.00 | 3.00 | | 4.00 |
| JWEL | 10.00 | 10.00 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 20.00 |
| KBAS | 0.40 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 0.40 |
| KBER | | | | | 0.80 | | | 0.50 | | | | | | | 1.00 | | | | | | | | | | | | | | | | | 2.30 |
| KPAS | | | | | | | | | | | | | 3.00 | | | | | | | | | | | | | | | | | | | 3.00 |
| MBOR | | | | | | | 6.00 | 3.00 | | | | | 2.50 | | 0.50 | | | | 1.00 | 3.00 | 3.50 | 3.00 | | 2.50 | | | 3.00 | | | 3.00 | | 31.00 |
| MLAB | 0.40 | | | | | | | | | | | | | 1.10 | | | | | | | | | | | | | | | | | | 1.50 |
| PMCC | | | | | 0.50 | | | | | | | | | | | | | | | | | | | | | | | | | | | 0.50 |
| PTAT | | 0.30 | | | | | | | | | | 18.90 | 3.70 | | | 7.10 | 3.40 | | 0.40 | 3.20 | | | | | | | | | | | | 37.00 |
| RSTO | 8.80 | 0.60 | | | 6.80 | 3.20 | | | | | | | | | | | | | 0.20 | | | | | | | | | | 1.00 | | | 20.60 |
| RWIL | | | | | | | | | | | | | | | | | | | 2.00 | | 2.00 | | | | | | 1.00 | | | | | 5.00 |
| TCUR | | | | | | | | | | | | | | 11.20 | 8.50 | 3.50 | | | | 3.35 | 3.10 | | | | | | | | | | | 29.65 |
| TTAG | | 1.60 | | | 1.50 | | | | | | | | 0.60 | | | | | | 0.40 | | | | | | | | | | | | | 4.10 |
| YDIN | | | | | | | | | | | | | | | | 7.90 | | | | 2.60 | | 2.50 | | | | | | | | | | 13.00 |
| Totals | 62.00 | 43.60 | 0.70 | 1.70 | 49.70 | 32.70 | 29.70 | 20.60 | 17.10 | 0.00 | 0.00 | 25.30 | 18.30 | 30.50 | 31.00 | 37.70 | 6.90 | 0.00 | 24.10 | 31.65 | 33.40 | 21.50 | 0.00 | 2.50 | 0.00 | 2.80 | 12.20 | 7.70 | 9.40 | 10.00 | 0.00 | 562.75 |

*Stuart Maue*

**Exhibit H-2**
**Daily Hours Billed for January 2006**
**KPMG LLP**

| | 01 Sun | 02 Mon | 03 Tue | 04 Wed | 05 Thu | 06 Fri | 07 Sat | 08 Sun | 09 Mon | 10 Tue | 11 Wed | 12 Thu | 13 Fri | 14 Sat | 15 Sun | 16 Mon | 17 Tue | 18 Wed | 19 Thu | 20 Fri | 21 Sat | 22 Sun | 23 Mon | 24 Tue | 25 Wed | 26 Thu | 27 Fri | 28 Sat | 29 Sun | 30 Mon | 31 Tue | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ABAR | | | 0.80 | | | | | 1.70 | | | | 2.40 | 0.60 | | | | | | | | | | | | | | | | | | | 5.50 |
| ACAS | | | | | | | | | | | | | 1.50 | | | | | | | | | | | | | | | | | | | 1.50 |
| ACHE | | | 8.00 | 8.30 | 8.50 | 8.00 | | | 7.50 | 8.00 | 8.00 | 8.00 | 8.00 | | | 8.00 | 8.00 | 8.00 | 8.00 | 8.00 | | | | 8.00 | 5.00 | 8.00 | 8.00 | | | | | 141.30 |
| AFIN | | | 2.20 | 3.80 | 3.60 | 3.10 | | | 3.90 | 7.20 | 7.10 | 11.50 | 11.50 | 4.50 | 3.50 | 8.20 | 7.30 | 6.80 | 6.30 | | | | | 3.70 | 4.10 | | | | | 0.80 | 1.40 | 100.50 |
| ALAI | | | | 8.00 | 8.70 | 1.80 | | | 2.00 | 6.50 | 10.50 | 10.00 | 8.00 | 4.50 | | 3.00 | 5.00 | 4.50 | 8.00 | | | | 0.50 | | 2.00 | 5.50 | | | | 1.00 | 3.50 | 93.00 |
| BHIL | | | | | | | | | | | | | | | | | | 2.20 | 1.80 | | | | | | | | | | | | | 4.00 |
| CROS | | | | 0.30 | | | | | 4.40 | 2.00 | | 0.40 | | | | 7.70 | 1.00 | 7.00 | 5.60 | | | | 3.60 | 8.00 | 2.00 | 6.90 | | | 1.20 | 1.10 | 3.20 | 54.40 |
| CZIM | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 6.80 | 9.80 | 16.60 |
| DROH | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 7.10 | 6.50 | 13.60 |
| EDYO | | | | | | | | | | | | | | | | | | | | | | | | | | | 1.80 | | | | | 1.80 |
| GBED | | | | | | | | | | | | | | | | | | | | | | | | 3.40 | | | | | | | 0.40 | 3.80 |
| JBRO | | | | 2.00 | | | | | 3.00 | 5.00 | 5.80 | 8.40 | 2.75 | | | | | 5.00 | | | 3.00 | | 10.50 | | 0.80 | | | | | | | 46.25 |
| JCAT | | | 0.30 | | 0.90 | | | | | | | | | | | 0.10 | | | | | | | 0.10 | | | | | | | | | 1.40 |
| JKAL | | | | | | | | | | | | | 0.50 | | | | | | | | | | | | | | | | | | | 0.50 |
| JSIM | | | 4.30 | | 2.20 | 2.50 | | 2.50 | | | | 1.80 | | | 3.80 | | | | 2.70 | 1.20 | | 2.50 | | 2.50 | 2.50 | | 1.50 | | | | | 30.00 |
| JSMI | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 0.60 | | 0.60 |
| JSUT | | | | | | | | | | | | | | | | 4.50 | | | | 4.00 | | | | 5.00 | 4.00 | 2.50 | | | | | | 20.00 |
| KBAS | | | | | | | | | | | | | | | | | | | | | | | | 4.20 | 3.00 | 5.30 | 9.20 | | | 9.70 | 10.50 | 41.90 |
| KBER | | | | | 0.70 | | | | | | | | 0.50 | | | | | | | | | | | | | | | | | 0.40 | 0.70 | 2.30 |
| MBOR | | | | 6.00 | 5.00 | 4.00 | | | 4.00 | | 2.00 | 3.50 | 4.50 | | | 5.50 | 4.00 | | 2.50 | 6.00 | | | 5.50 | 1.50 | 3.00 | | | | | | | 57.00 |
| MLAB | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 8.50 | 10.00 | 18.50 |
| MLUE | | | | | | | | | | | | 1.50 | 1.50 | | | | | | | | | | | | | | | | | | | 3.00 |
| PRUB | | | | | | | | | | 1.00 | 2.00 | | | | | | | | | | | | | | | | | | | | | 3.00 |
| PTAT | | | | | | | | 7.40 | 7.60 | 3.90 | 3.70 | 3.80 | 3.90 | 7.20 | 3.60 | 3.50 | 3.40 | | | | | | | | | | | | | | | 48.00 |
| RSHI | | | | | 2.50 | 5.00 | | | | | 6.50 | 9.00 | 7.00 | | | 0.70 | 2.50 | 9.00 | 10.00 | 4.50 | | | 8.00 | 10.00 | | | | | | | | 74.70 |
| RSTO | | | | | | | | | | | 2.10 | | 0.10 | | | 2.80 | | 1.40 | | | | | | | | 1.50 | | | | | 0.80 | 8.70 |
| RWIL | | | | | 2.50 | | | | | | | | | | | | | | | | | | | | | | 1.00 | | | | | 3.50 |
| SBRI | | | | | | | | | | | | | | | | 1.50 | | | | | | | | | | | | | | | | 1.50 |
| SSNO | | | | | | | | | | | | | | | | | | | | | | | | | | 3.50 | | | | | | 3.50 |
| TAVE | | | | | | | | | | | | | | | 1.00 | | | | | | | | | | | | | | | | 7.20 | 8.20 |
| TCUR | | | | | | 2.20 | | | | | | 1.00 | 2.30 | | | | | | | | | | 1.30 | | | | | | | | | 6.80 |
| TWAS | | | | | | | | | | | | | | | | | | | 0.40 | | | | | | | | | | | | | 0.40 |
| YDIN | | | | 1.00 | 1.00 | | | | | | | 2.00 | 1.00 | | | | | | | | | | | | | | | | | | | 5.00 |
| Totals | 0.00 | 0.00 | 15.60 | 29.40 | 35.60 | 26.60 | 0.00 | 11.60 | 32.40 | 35.70 | 45.60 | 63.80 | 53.15 | 16.20 | 11.90 | 45.50 | 31.60 | 43.90 | 44.90 | 23.70 | 3.00 | 2.50 | 34.50 | 45.30 | 24.90 | 30.70 | 21.50 | 0.00 | 1.20 | 36.00 | 54.00 | 820.75 |

EXHIBIT I
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PROFESSIONALS
KPMG LLP

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Bass, K | 4.60 | 1,518.00 |
| Borrack, M | 6.50 | 2,275.00 |
| Brinkley, B | 4.00 | 900.00 |
| Chesman, A | 5.10 | 2,295.00 |
| Curran, T | 3.10 | 1,007.50 |
| Ford, I | 1.80 | 405.00 |
| Frodin, M | 2.50 | 812.50 |
| Knight, J | 2.10 | 472.50 |
| Laird, A | 5.90 | 2,655.00 |
| Pagaran, G | 1.20 | 210.00 |
| Rohan, D | 1.30 | 292.50 |
| Rose, C | 1.40 | 770.00 |
| Shimizu, R | 0.70 | 175.00 |
| Smith, J | 2.60 | 1,170.00 |
| Weldon, J | 1.60 | 520.00 |
| Zimmerman, C | 6.70 | 1,507.50 |
| | 51.10 | $16,985.50 |

EXHIBIT I  PAGE 1 of 9

EXHIBIT I

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PROFESSIONALS

KPMG LLP

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Bass, K | 01/25/06 Wed | 0.60 106C1 / 123 | 0.60 | 198.00 | | | 1 | MATTER: *Audit of Financial Statement* OBTAIN YEAR-END ENGAGEMENT BINDERS FROM FILING SYSTEM. |
| | 01/25/06 Wed | 2.40 106C1 / 124 | 2.40 | 792.00 | | | 1 | MATTER: *Audit of Financial Statement* ROLL FORWARD OF ENGAGEMENT FILES IN KPMG SOFTWARE. |
| | 01/26/06 Thu | 1.60 106C1 / 125 | 1.60 | 528.00 | | | 1 | MATTER: *Audit of Financial Statement* ROLL FORWARD OF ENGAGEMENT FILES IN KPMG SOFTWARE. |
| | | | 4.60 | 1,518.00 | | | | |
| | NUMBER OF ENTRIES: | 3 | | | | | | |
| Borrack, M | 01/23/06 Mon | 2.00 106C9 / 256 | 2.00 | 700.00 | | | 1 | MATTER: *Tax Advisory* PREPARE SOFTWARE SUPPORT BINDER. |
| | 01/24/06 Tue | 1.50 106C9 / 258 | 1.50 | 525.00 | | | 1 | MATTER: *Tax Advisory* PREPARE M-1 BINDER. |
| | 01/25/06 Wed | 3.00 106C9 / 259 | 3.00 | 1,050.00 | | | 1 | MATTER: *Tax Advisory* FINALIZE M-1 BINDER. |
| | | | 6.50 | 2,275.00 | | | | |
| | NUMBER OF ENTRIES: | 3 | | | | | | |
| Brinkley, B | 11/22/05 Tue | 2.90 1105C1 / 300 | 2.90 | 652.50 | | | 1 | MATTER: *Audit of Financial Statement* PREPARE WORK PAPER BINDERS WITH LABELS, FRONT AND BACK COVERS, AND CHECK THE BINDERS FOR MANAGEMENT SIGNOFF. |
| | 12/01/05 Thu | 1.10 1205C1 / 306 | 1.10 | 247.50 | | | 1 | MATTER: *Audit of Financial Statement* REARRANGE AND RELABELED WORK PAPER BINDERS TO ACCOMMODATE FOR ADDITIONAL WORK PAPERS |
| | | | 4.00 | 900.00 | | | | |
| | NUMBER OF ENTRIES: | 2 | | | | | | |
| Chesman, A | | | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT I  PAGE 2 of 9

EXHIBIT I

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PROFESSIONALS

KPMG LLP

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|------|------|-------------|----------------|---------------|-----------|------------|---|-------------|
| Chesman, A | 01/26/06<br>Thu    106C9/ 587 | 2.90 | 2.90 | 1,305.00 | | | 1 | MATTER: *Tax Advisory*<br>ORGANIZED IN BINDERS ALL INVOICES GATHERED FOR PROFESSIONAL SERVICES RENDERED TO WINN-DIXIE DURING THE PERIOD 2/21/05 THROUGH 6/30/05 FOR ISSUANCE TO WINN-DIXIE'S TAX DEPARTMENT. |
| | 01/27/06<br>Fri    106C9/ 589 | 2.20 | 2.20 | 990.00 | | | 1 | MATTER: *Tax Advisory*<br>ORGANIZED INVOICES FOR CERTAIN PROFESSIONAL SERVICES RENDERED TO WINN-DIXIE FOR THE PERIOD 7/1/05 THROUGH 9/30/05. |
| | | | 5.10 | 2,295.00 | | | | |
| | NUMBER OF ENTRIES: | 2 | | | | | | |
| Curran, T | 12/20/05<br>Tue    1205C14/ 645 | 1.00 | 1.00 | 325.00 | | | 1 | MATTER: *Reorganization Assistance*<br>ORGANIZED BASIS STUDY WORK PAPERS AND SUPPORTING SCHEDULES |
| | 12/21/05<br>Wed    1205C14/ 647 | 2.10 | 2.10 | 682.50 | | | 1 | MATTER: *Reorganization Assistance*<br>ORGANIZED BASIS STUDY WORK PAPERS AND SUPPORTING SCHEDULES |
| | | | 3.10 | 1,007.50 | | | | |
| | NUMBER OF ENTRIES: | 2 | | | | | | |
| Ford, I | 10/25/05<br>Tue    1005C1/ 875 | 0.20 | 0.20 | 45.00 | | | 1 | MATTER: *Audit of Financial Statement*<br>UPDATE AUDIT CHECKLISTS. |
| | 11/02/05<br>Wed    1105C1/ 885 | 0.70 | 0.70 | 157.50 | | | 1 | MATTER: *Audit of Financial Statement*<br>ORGANIZING FILES FOR DOCUMENT RETENTION PURPOSES. |
| | 11/02/05<br>Wed    1105C1/ 886 | 0.90 | 0.90 | 202.50 | | | 1 | MATTER: *Audit of Financial Statement*<br>ORGANIZING FILES FOR DOCUMENT RETENTION PURPOSES. |
| | | | 1.80 | 405.00 | | | | |
| | NUMBER OF ENTRIES: | 3 | | | | | | |
| Frodin, M | 11/21/05<br>Mon    1105C2/ 980 | 2.50 | 2.50 | 812.50 | | | 1 | MATTER: *Analysis of Accounting Issues*<br>SET UP OF FILE FOR INVENTORY TEST WORK. |

~ See the last page of exhibit for explanation

EXHIBIT I  PAGE 3 of 9

EXHIBIT I

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PROFESSIONALS

KPMG LLP

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| Frodin, M | | | 2.50 | 812.50 | | | | |
| | NUMBER OF ENTRIES: | 1 | | | | | | |
| Knight, J | 11/07/05 Mon | 0.60 1105C2/ 1097 | 0.60 | 135.00 | | | 1 | MATTER: *Analysis of Accounting Issues* PREPARE AND ORGANIZE COURT DOCKETS INTO THE BINDERS FOR RETENTION. |
| | 11/08/05 Tue | 0.40 1105C2/ 1106 | 0.40 | 90.00 | | | 1 | MATTER: *Analysis of Accounting Issues* DELIVER CONTRACT ABSTRACT FORM TO MEREDITH BROGAN (WD) AND OBTAIN INFORMATION PACKET FROM RICK GUETHLE (WD). |
| | 11/09/05 Wed | 0.90 1105C2/ 1122 | 0.90 | 202.50 | | | 1 | MATTER: *Analysis of Accounting Issues* PREPARE FINAL COPIES OF THE DISCONTINUED OPERATIONS MEMOS TO REPLACE DRAFTS IN THE BINDER. |
| | 11/17/05 Thu | 0.20 1105C2/ 1144 | 0.20 | 45.00 | | | 1 | MATTER: *Analysis of Accounting Issues* DELIVER INFORMATION PACKET TO F. LENARD (WD). |
| | | | 2.10 | 472.50 | | | | |
| | NUMBER OF ENTRIES: | 4 | | | | | | |
| Laird, A | 01/04/06 Wed | 3.90 106C9/ 1366 | 3.90 | 1,755.00 | | | 1 | MATTER: *Tax Advisory* INPUT LEGAL INVOICE COSTS INTO SPREADSHEETS. |
| | 01/18/06 Wed | 0.70 106C9/ 1395 | 0.70 | 315.00 | | | 1 | MATTER: *Tax Advisory* ORGANIZE AND OVERSEE BINDER ADMINISTRATION FOR CLIENT DELIVERABLE. |
| | 01/19/06 Thu | 1.30 106C9/ 1398 | 1.30 | 585.00 | | | 1 | MATTER: *Tax Advisory* ORGANIZE DELIVERABLE BINDERS BEFORE FINAL REVIEW AND COPY CENTER. |
| | | | 5.90 | 2,655.00 | | | | |
| | NUMBER OF ENTRIES: | 3 | | | | | | |
| Pagaran, G | 10/05/05 Wed | 1.20 1005C1/ 1431 | 1.20 | 210.00 | | | 1 | MATTER: *Audit of Financial Statement* UPDATE CURRENT FILE BINDER. |

~ See the last page of exhibit for explanation

EXHIBIT I  PAGE 4 of 9

EXHIBIT I

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PROFESSIONALS

KPMG LLP

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| Pagaran, G | | | 1.20 | 210.00 | | | | |
| | NUMBER OF ENTRIES: | 1 | | | | | | |
| Rohan, D | 01/30/06 Mon | 0.40 106C1 / 1489 | 0.40 | 90.00 | | | 1 | MATTER: *Audit of Financial Statement* <br> OBTAIN COMMITTEE MINUTES FOR MEETINGS THAT OCCURRED DURING Q2. |
| | 01/30/06 Mon | 0.90 106C1 / 1491 | 0.90 | 202.50 | | | 1 | MATTER: *Audit of Financial Statement* <br> PREPARE WORK PAPER BINDERS AND FILES FOR Q2 REVIEW. |
| | | | 1.30 | 292.50 | | | | |
| | NUMBER OF ENTRIES: | 2 | | | | | | |
| Rose, C | 10/26/05 Wed | 1.00 1005C1 / 1540 | 1.00 | 550.00 | | | 1 | MATTER: *Audit of Financial Statement* <br> COORDINATE DELIVERY OF AUDIT REPORTS TO WINN DIXIE. |
| | 12/01/05 Thu | 0.40 1205C2 / 1721 | 0.40 | 220.00 | | | 1 | MATTER: *Analysis of Accounting Issues* <br> SEND RESEARCH TO WINN DIXIE REGARDING LEASE ACCOUNTING ISSUE. |
| | | | 1.40 | 770.00 | | | | |
| | NUMBER OF ENTRIES: | 2 | | | | | | |
| Shimizu, R | 01/16/06 Mon | 0.70 106C15 / 1806 | 0.70 | 175.00 | | | 1 | MATTER: *Other Consulting services* <br> GENERAL ORGANIZATION OF WORK PAPER FILES AND DOCUMENTS. |
| | | | 0.70 | 175.00 | | | | |
| | NUMBER OF ENTRIES: | 1 | | | | | | |
| Smith, J | 10/05/05 Wed | 0.40 1005C1 / 1898 | 0.40 | 180.00 | | | 1 | MATTER: *Audit of Financial Statement* <br> REVIEW FILES AND E-MAILS FOR DOCUMENT RETENTION. |
| | 10/12/05 Wed | 0.90 1005C1 / 1920 | 0.90 | 405.00 | | | 1 | MATTER: *Audit of Financial Statement* <br> PICK UP WIN GENERAL CONFIRMATION FROM D. BITTER (WINN-DIXIE). GATHER ATTACHMENTS FROM WORK PAPERS AND FAX CONFIRMATION TO STATE. OBTAIN NEW FAX NUMBER. |

~ See the last page of exhibit for explanation

EXHIBIT I  PAGE 5 of 9

EXHIBIT I

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PROFESSIONALS

KPMG LLP

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| Smith, J | 10/31/05<br>Mon    1005C1/ 1975 | 0.30 | 0.30 | 135.00 | | | 1 | MATTER: *Audit of Financial Statement*<br>COORDINATE BINDERS TO BE RETURNED TO AUDIT ROOM. |
| | 11/01/05<br>Tue    1105C1/ 1978 | 0.20 | 0.20 | 90.00 | | | 1 | MATTER: *Audit of Financial Statement*<br>PROVIDE COPIES OF WORK PAPERS RELATING TO FRAUD INQUIRIES AND INTERNAL AUDIT TO KPMG-BAHAMAS ENGAGEMENT TEAM. |
| | 11/30/05<br>Wed    1105C1/ 2081 | 0.20 | 0.20 | 90.00 | | | 1 | MATTER: *Audit of Financial Statement*<br>OBTAIN DISCLOSURE COMMITTEE MEETING MINUTES. |
| | 12/07/05<br>Wed    1205C1/ 2113 | 0.60 | 0.60 | 270.00 | | | 1 | MATTER: *Audit of Financial Statement*<br>OBTAIN APPROPRIATE SIGN-OFF SIGNATURES FROM PARTNER AND SEC CONCURRING REVIEW PARTNER. |
| | | | 2.60 | 1,170.00 | | | | |
| | NUMBER OF ENTRIES: | 6 | | | | | | |
| Weldon, J | 11/14/05<br>Mon    1105C2/ 2559 | 1.60 | 1.60 | 520.00 | | | 1 | MATTER: *Analysis of Accounting Issues*<br>COORDINATE OBTAINING REMAINING COURT DOCKETS. |
| | | | 1.60 | 520.00 | | | | |
| | NUMBER OF ENTRIES: | 1 | | | | | | |
| Zimmerman, C | 01/30/06<br>Mon    106C1/ 2603 | 1.50 | 1.50 | 337.50 | | | 1 | MATTER: *Audit of Financial Statement*<br>CREATE THE Q2 REVIEW BINDERS. |
| | 01/30/06<br>Mon    106C1/ 2605 | 2.50 | 2.50 | 562.50 | | | 1 | MATTER: *Audit of Financial Statement*<br>REVIEW PRIOR YEAR-END AND PRIOR-QUARTER BINDERS IN PREPARATION OF Q2 REVIEW. ORGANIZE PRIOR YEAR BINDERS BY PROCESS. |
| | 01/31/06<br>Tue    106C1/ 2607 | 1.00 | 1.00 | 225.00 | | | 1 | MATTER: *Audit of Financial Statement*<br>CREATE THE Q2 REVIEW BINDERS. |
| | 01/31/06<br>Tue    106C1/ 2608 | 1.70 | 1.70 | 382.50 | | | 1 | MATTER: *Audit of Financial Statement*<br>OBTAIN AUDIT SUPPLIES FOR THE Q2 WD ENGAGEMENT. |

~  See the last page of exhibit for explanation

EXHIBIT I  PAGE 6 of 9

EXHIBIT I
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PROFESSIONALS
KPMG LLP

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Zimmerman, C | | | 6.70 | 1,507.50 | | | | |
| NUMBER OF ENTRIES: | | 4 | | | | | | |
| | | | 51.10 | $16,985.50 | | | | |
| Total Number of Entries: | 40 | | | | | | | |

EXHIBIT I  PAGE 7 of 9

EXHIBIT I

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PROFESSIONALS

KPMG LLP

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Bass, K | 4.60 | 1,518.00 | 0.00 | 0.00 | 4.60 | 1,518.00 | 0.00 | 0.00 | 4.60 | 1,518.00 |
| Borrack, M | 6.50 | 2,275.00 | 0.00 | 0.00 | 6.50 | 2,275.00 | 0.00 | 0.00 | 6.50 | 2,275.00 |
| Brinkley, B | 4.00 | 900.00 | 0.00 | 0.00 | 4.00 | 900.00 | 0.00 | 0.00 | 4.00 | 900.00 |
| Chesman, A | 5.10 | 2,295.00 | 0.00 | 0.00 | 5.10 | 2,295.00 | 0.00 | 0.00 | 5.10 | 2,295.00 |
| Curran, T | 3.10 | 1,007.50 | 0.00 | 0.00 | 3.10 | 1,007.50 | 0.00 | 0.00 | 3.10 | 1,007.50 |
| Ford, I | 1.80 | 405.00 | 0.00 | 0.00 | 1.80 | 405.00 | 0.00 | 0.00 | 1.80 | 405.00 |
| Frodin, M | 2.50 | 812.50 | 0.00 | 0.00 | 2.50 | 812.50 | 0.00 | 0.00 | 2.50 | 812.50 |
| Knight, J | 2.10 | 472.50 | 0.00 | 0.00 | 2.10 | 472.50 | 0.00 | 0.00 | 2.10 | 472.50 |
| Laird, A | 5.90 | 2,655.00 | 0.00 | 0.00 | 5.90 | 2,655.00 | 0.00 | 0.00 | 5.90 | 2,655.00 |
| Pagaran, G | 1.20 | 210.00 | 0.00 | 0.00 | 1.20 | 210.00 | 0.00 | 0.00 | 1.20 | 210.00 |
| Rohan, D | 1.30 | 292.50 | 0.00 | 0.00 | 1.30 | 292.50 | 0.00 | 0.00 | 1.30 | 292.50 |
| Rose, C | 1.40 | 770.00 | 0.00 | 0.00 | 1.40 | 770.00 | 0.00 | 0.00 | 1.40 | 770.00 |
| Shimizu, R | 0.70 | 175.00 | 0.00 | 0.00 | 0.70 | 175.00 | 0.00 | 0.00 | 0.70 | 175.00 |
| Smith, J | 2.60 | 1,170.00 | 0.00 | 0.00 | 2.60 | 1,170.00 | 0.00 | 0.00 | 2.60 | 1,170.00 |
| Weldon, J | 1.60 | 520.00 | 0.00 | 0.00 | 1.60 | 520.00 | 0.00 | 0.00 | 1.60 | 520.00 |
| Zimmerman, C | 6.70 | 1,507.50 | 0.00 | 0.00 | 6.70 | 1,507.50 | 0.00 | 0.00 | 6.70 | 1,507.50 |
| | 51.10 | $16,985.50 | 0.00 | $0.00 | 51.10 | $16,985.50 | 0.00 | $0.00 | 51.10 | $16,985.50 |

RANGE OF HOURS

RANGE OF FEES

EXHIBIT I  PAGE 8 of 9

EXHIBIT I
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PROFESSIONALS
KPMG LLP

SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Analysis of Accounting Issues | 6.60 | 2,025.00 | 0.00 | 0.00 | 6.60 | 2,025.00 | 0.00 | 0.00 | 6.60 | 2,025.00 |
| Audit of Financial Statement | 23.20 | 6,553.00 | 0.00 | 0.00 | 23.20 | 6,553.00 | 0.00 | 0.00 | 23.20 | 6,553.00 |
| Other Consulting services | 0.70 | 175.00 | 0.00 | 0.00 | 0.70 | 175.00 | 0.00 | 0.00 | 0.70 | 175.00 |
| Reorganization Assistance | 3.10 | 1,007.50 | 0.00 | 0.00 | 3.10 | 1,007.50 | 0.00 | 0.00 | 3.10 | 1,007.50 |
| Tax Advisory | 17.50 | 7,225.00 | 0.00 | 0.00 | 17.50 | 7,225.00 | 0.00 | 0.00 | 17.50 | 7,225.00 |
| | 51.10 | $16,985.50 | 0.00 | $0.00 | 51.10 | $16,985.50 | 0.00 | $0.00 | 51.10 | $16,985.50 |

RANGE OF HOURS

RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS

EXHIBIT I  PAGE 9 of 9

EXHIBIT J-1
TRAVEL TIME BILLED AT 50%
KPMG LLP

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|------------|----------------|---------------|
| Brown, J | 9.10 | 1,478.75 |
| Chesman, A | 16.90 | 3,802.50 |
| Curran, T | 24.60 | 3,997.50 |
| Finkle, A | 35.70 | 11,602.50 |
| | 86.30 | $20,881.25 |

EXHIBIT J-1
TRAVEL TIME BILLED AT 50%
KPMG LLP

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 10/03/05 Mon | Brown, J 1005C17392 | 2.50 | 2.50 | 406.25 | | | 1 | MATTER:Travel billed 50% TRAVEL FROM ATLANTA, GA TO CLIENT SITE IN JACKSONVILLE, FL |
| 10/03/05 Mon | Curran, T 1005C17652 | 4.00 | 4.00 | 650.00 | | | 1 | MATTER:Travel billed 50% TRAVEL FROM ATLANTA, GA TO CLIENT SITE IN JACKSONVILLE, FL |
| 10/06/05 Thu | Finkle, A 1005C17812 | 4.00 | 4.00 | 1,300.00 | | | 1 | MATTER:Travel billed 50% TRAVEL FROM ATLANTA TO JACKSONVILLE. |
| 10/07/05 Fri | Brown, J 1005C17393 | 3.10 | 3.10 | 503.75 | | | 1 | MATTER:Travel billed 50% TRAVELED FROM ATLANTA, GA TO CLIENT SITE IN JACKSONVILLE, FL |
| 10/07/05 Fri | Curran, T 1005C17653 | 5.00 | 5.00 | 812.50 | | | 1 | MATTER:Travel billed 50% TRAVEL FROM CLIENT SITE IN JACKSONVILLE, FL TO ATLANTA, GA |
| 10/07/05 Fri | Finkle, A 1005C17813 | 5.00 | 5.00 | 1,625.00 | | | 1 | MATTER:Travel billed 50% TRAVEL FROM JACKSONVILLE TO ATLANTA. |
| 10/10/05 Mon | Curran, T 1005C17654 | 3.50 | 3.50 | 568.75 | | | 1 | MATTER:Travel billed 50% TRAVEL FROM ATLANTA, GA TO CLIENT SITE IN JACKSONVILLE, FL |
| 10/10/05 Mon | Finkle, A 1005C17814 | 3.50 | 3.50 | 1,137.50 | | | 1 | MATTER:Travel billed 50% TRAVEL FROM ATLANTA TO JACKSONVILLE. |
| 10/10/05 Mon | Finkle, A 1005C17815 | 4.00 | 4.00 | 1,300.00 | | | 1 | MATTER:Travel billed 50% TRAVEL FROM JACKSONVILLE TO ATLANTA. |
| 10/14/05 Fri | Curran, T 1005C17655 | 4.00 | 4.00 | 650.00 | | | 1 | MATTER:Travel billed 50% TRAVEL FROM CLIENT SITE IN JACKSONVILLE, FL TO ATLANTA, GA |
| 11/10/05 Thu | Chesman, A 1105C17440 | 2.00 | 2.00 | 450.00 | | | 1 | MATTER:Travel billed 50% TRAVEL |
| 11/11/05 Fri | Chesman, A 1105C17441 | 2.00 | 2.00 | 450.00 | | | 1 | MATTER:Travel billed 50% TRAVEL |
| 11/15/05 Tue | Chesman, A 1105C17442 | 2.00 | 2.00 | 450.00 | | | 1 | MATTER:Travel billed 50% TRAVEL |

– See the last page of exhibit for explanation

EXHIBIT J-1
TRAVEL TIME BILLED AT 50%
KPMG LLP

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|-------------|---------------|---|-----------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 11/15/05 Tue | Finkle, A 1105C17F816 | 3.00 | 3.00 | 975.00 | | | 1 | MATTER: Travel billed 50% TRAVEL FROM ATL TO JAX. |
| 11/17/05 Thu | Finkle, A 1105C17F817 | 3.50 | 3.50 | 1,137.50 | | | 1 | MATTER: Travel billed 50% TRAVEL FROM JAX TO ATL. |
| 12/05/05 Mon | Chesman, A 1205C17F443 | 2.00 | 2.00 | 450.00 | | | 1 | MATTER: Travel billed 50% TRAVEL FROM ATLANTA TO JACKSONVILLE. |
| 12/08/05 Thu | Chesman, A 1205C17F444 | 2.00 | 2.00 | 450.00 | | | 1 | MATTER: Travel billed 50% TRAVEL FROM JACKSONVILLE TO ATLANTA. |
| 12/13/05 Tue | Chesman, A 1205C17F445 | 2.00 | 2.00 | 450.00 | | | 1 | MATTER: Travel billed 50% TRAVEL FROM ATLANTA TO JACKSONVILLE. |
| 12/14/05 Wed | Curran, T 1205C17F656 | 3.70 | 3.70 | 601.25 | | | 1 | MATTER: Travel billed 50% TRAVEL FROM ATLANTA TO JACKSONVILLE. |
| 12/14/05 Wed | Finkle, A 1205C17F818 | 3.00 | 3.00 | 975.00 | | | 1 | MATTER: Travel billed 50% TRAVEL FROM ATLANTA TO JACKSONVILLE. |
| 12/15/05 Thu | Curran, T 1205C17F657 | 4.40 | 4.40 | 715.00 | | | 1 | MATTER: Travel billed 50% TRAVEL FROM JACKSONVILLE TO ATLANTA. |
| 12/15/05 Thu | Finkle, A 1205C17F819 | 3.50 | 3.50 | 1,137.50 | | | 1 | MATTER: Travel billed 50% TRAVEL FROM JACKSONVILLE TO ATLANTA |
| 12/16/05 Fri | Chesman, A 1205C17F446 | 2.00 | 2.00 | 450.00 | | | 1 | MATTER: Travel billed 50% TRAVEL FROM JACKSONVILLE TO ATLANTA. |
| 01/12/06 Thu | Finkle, A 106C17F820 | 2.80 | 2.80 | 910.00 | | | 1 | MATTER: Travel billed 50% TRAVEL FROM ATL TO JAX. |
| 01/13/06 Fri | Finkle, A 106C17F821 | 3.40 | 3.40 | 1,105.00 | | | 1 | MATTER: Travel billed 50% TRAVEL FROM JAX TO ATL. |
| 01/18/06 Wed | Chesman, A 106C17F447 | 2.90 | 2.90 | 652.50 | | | 1 | MATTER: Travel billed 50% TRAVEL |

– See the last page of exhibit for explanation

EXHIBIT J-1
TRAVEL TIME BILLED AT 50%
KPMG LLP

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|-------------|
| | | | INFORMATIONAL | | | | | |
| | | | | | | | | MATTER: Travel billed 50% |
| 01/23/06 | Brown, J | 3.50 | 3.50 | 568.75 | | | 1 | FLIGHT FROM ATLANTA TO JACKSONVILLE AND RETURNED LATER THAT NIGHT. THE PURPOSE OF THIS TRIP WAS TO TRAVEL TO THE |
| Mon | 106C17/394 | | | | | | | CLIENT'S SITE TO GATHER ADDITIONAL RECORDS TO FINALIZE BASIS STUDY. |
| | | | 86.30 | $20,881.25 | | | | |

Total
Number of Entries:        27

~ See the last page of exhibit for explanation

EXHIBIT J-1
TRAVEL TIME BILLED AT 50%
KPMG LLP

## SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Brown, J | 9.10 | 1,478.75 | 0.00 | 0.00 | 9.10 | 1,478.75 | 0.00 | 0.00 | 9.10 | 1,478.75 |
| Chesman, A | 16.90 | 3,802.50 | 0.00 | 0.00 | 16.90 | 3,802.50 | 0.00 | 0.00 | 16.90 | 3,802.50 |
| Curran, T | 24.60 | 3,997.50 | 0.00 | 0.00 | 24.60 | 3,997.50 | 0.00 | 0.00 | 24.60 | 3,997.50 |
| Finkle, A | 35.70 | 11,602.50 | 0.00 | 0.00 | 35.70 | 11,602.50 | 0.00 | 0.00 | 35.70 | 11,602.50 |
|  | 86.30 | $20,881.25 | 0.00 | $0.00 | 86.30 | $20,881.25 | 0.00 | $0.00 | 86.30 | $20,881.25 |

RANGE OF HOURS
RANGE OF FEES

## SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Travel billed 50% | 86.30 | 20,881.25 | 0.00 | 0.00 | 86.30 | 20,881.25 | 0.00 | 0.00 | 86.30 | 20,881.25 |
|  | 86.30 | $20,881.25 | 0.00 | $0.00 | 86.30 | $20,881.25 | 0.00 | $0.00 | 86.30 | $20,881.25 |

RANGE OF HOURS
RANGE OF FEES

(~) REASONS FOR TASK HOUR ASSIGNMENTS

EXHIBIT J-2
TRAVEL TIME NOT BILLED AT 50%
KPMG LLP

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Chesman, A | 6.00 | 2,700.00 |
| | 6.00 | $2,700.00 |

EXHIBIT J-2
TRAVEL TIME NOT BILLED AT 50%
KPMG LLP

| | | ENTRY | INFORMATIONAL | | | | | |
|---|---|---|---|---|---|---|---|---|
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| 11/17/05 Thu | Chesman, A 1105C8/458 | 2.00 | 2.00 | 900.00 | | | 1 | MATTER: Review and Preparation of Tax Returns TRAVEL TO ATLANTA FROM JACKSONVILLE. |
| 11/21/05 Mon | Chesman, A 1105C8/464 | 2.00 | 2.00 | 900.00 | | | 1 | MATTER: Review and Preparation of Tax Returns TRAVEL TO JACKSONVILLE FROM ATLANTA. |
| 11/23/05 Wed | Chesman, A 1105C8/470 | 2.00 | 2.00 | 900.00 | | | 1 | MATTER: Review and Preparation of Tax Returns TRAVEL TO ATLANTA FROM JACKSONVILLE. |
| | | | 6.00 | $2,700.00 | | | | |

Total
Number of Entries:        3

~  See the last page of exhibit for explanation

EXHIBIT J-2
TRAVEL TIME NOT BILLED AT 50%
KPMG LLP

## SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Chesman, A | 6.00 | 2,700.00 | 0.00 | 0.00 | 6.00 | 2,700.00 | 0.00 | 0.00 | 6.00 | 2,700.00 |
| | 6.00 | $2,700.00 | 0.00 | $0.00 | 6.00 | $2,700.00 | 0.00 | $0.00 | 6.00 | $2,700.00 |

RANGE OF HOURS

RANGE OF FEES

## SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Review and Preparation of Tax Returns | 6.00 | 2,700.00 | 0.00 | 0.00 | 6.00 | 2,700.00 | 0.00 | 0.00 | 6.00 | 2,700.00 |
| | 6.00 | $2,700.00 | 0.00 | $0.00 | 6.00 | $2,700.00 | 0.00 | $0.00 | 6.00 | $2,700.00 |

RANGE OF HOURS

RANGE OF FEES

(–) REASONS FOR TASK HOUR ASSIGNMENTS

EXHIBIT K
KPMG RETENTION/COMPENSATION
KPMG LLP

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Hillier, B | 11.00 | 7,425.00 |
| Rose, C | 9.40 | 5,170.00 |
| Smith, J | 2.80 | 1,260.00 |
| Storey, R | 0.30 | 180.00 |
| Taggart, T | 4.10 | 2,870.00 |
| Tatum, P | 180.00 | 39,600.00 |
| | 207.60 | $56,505.00 |

EXHIBIT K
KPMG RETENTION/COMPENSATION
KPMG LLP

| | | | INFORMATIONAL | | | | | |
|---|---|---|---|---|---|---|---|---|
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| 10/05/05 Wed | Smith, J 1005C16/2118 | 1.40 | 1.40 | 630.00 | D<br>D | | | MATTER: Fee Statement & Billing Preparation<br>1 REVIEW ENGAGEMENT TEAM TIME DETAILS;<br>2 FOLLOW-UP WITH ENGAGEMENT TEAM MEMBERS. |
| 10/10/05 Mon | Tatum, P 1005C16/2298 | 3.60 | 3.60 | 792.00 | | | | MATTER: Fee Statement & Billing Preparation<br>1 RECONCILE ENGAGEMENT TEAM'S BANKRUPTCY TIME REPORTS TO TIME SUBMITTED IN PREPARATION FOR THE FEE APPLICATION. |
| 10/10/05 Mon | Tatum, P 1005C16/2299 | 3.80 | 3.80 | 836.00 | | | | MATTER: Fee Statement & Billing Preparation<br>1 CONSOLIDATE FEE STATEMENTS, INCLUDING GATHERING, REVIEWING, AND EDITING ALL TIME AND EXPENSE DETAIL. |
| 10/11/05 Tue | Tatum, P 1005C16/2300 | 3.80 | 3.80 | 836.00 | | | | MATTER: Fee Statement & Billing Preparation<br>1 CONSOLIDATE FEE STATEMENTS, INCLUDING GATHERING, REVIEWING, AND EDITING ALL TIME AND EXPENSE DETAIL. |
| 10/11/05 Tue | Tatum, P 1005C16/2301 | 3.90 | 3.90 | 858.00 | | | | MATTER: Fee Statement & Billing Preparation<br>1 CONSOLIDATE THE AMENDED FEE STATEMENTS, INCLUDING GATHERING, REVIEWING, AND EDITING ALL TIME AND EXPENSE DETAIL. |
| 10/12/05 Wed | Tatum, P 1005C16/2302 | 3.20 | 3.20 | 704.00 | | | | MATTER: Fee Statement & Billing Preparation<br>1 CONSOLIDATE THE AMENDED FEE STATEMENTS, INCLUDING GATHERING, REVIEWING, AND EDITING ALL TIME AND EXPENSE DETAIL. |
| 10/12/05 Wed | Tatum, P 1005C16/2303 | 3.80 | 3.80 | 836.00 | | | | MATTER: Fee Statement & Billing Preparation<br>1 COMPILE AND SUBMIT COMMENTS TO THE ENGAGEMENT TEAM FOR THE FEE APPLICATION. |
| 10/13/05 Thu | Tatum, P 1005C16/2304 | 3.70 | 3.70 | 814.00 | | | | MATTER: Fee Statement & Billing Preparation<br>1 REVIEW INCOMING CHECK FROM WINN DIXIE AND RECONCILE TO COURT ALLOWED AMOUNTS AND TOTAL DUE TO KPMG |
| 10/14/05 Fri | Tatum, P 1005C16/2305 | 3.90 | 3.90 | 858.00 | | | | MATTER: Fee Statement & Billing Preparation<br>1 RECONCILE ENGAGEMENT TEAM'S BANKRUPTCY TIME REPORTS TO TIME SUBMITTED IN PREPARATION FOR THE FEE APPLICATION. |
| 10/15/05 Sat | Tatum, P 1005C16/2306 | 3.20 | 3.20 | 704.00 | | | | MATTER: Fee Statement & Billing Preparation<br>1 COMPILE AND SUBMIT COMMENTS TO THE ENGAGEMENT TEAM FOR THE FEE APPLICATION. |
| 10/16/05 Sun | Tatum, P 1005C16/2307 | 3.60 | 3.60 | 792.00 | | | | MATTER: Fee Statement & Billing Preparation<br>1 COMPILE AND SUBMIT COMMENTS TO THE ENGAGEMENT TEAM FOR THE FEE APPLICATION. |
| 10/16/05 Sun | Tatum, P 1005C16/2308 | 3.80 | 3.80 | 836.00 | | | | MATTER: Fee Statement & Billing Preparation<br>1 PREPARE DRAFT FEE STATEMENT AND PROVIDE TO THE DEBTOR'S COUNSEL FOR FILING. |

~ See the last page of exhibit for explanation

EXHIBIT K
KPMG RETENTION/COMPENSATION
KPMG LLP

| | | | INFORMATIONAL | | | | | |
|---|---|---|---|---|---|---|---|---|
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| 10/17/05 Mon | Hillier, B 1005C16/992 | 2.00 | 2.00 | 1,350.00 | | | 1 | MATTER: Fee Statement & Billing Preparation REVIEW FEE STATEMENT AND PROVIDE COMMENTS TO THE PREPARER FOR EDITING. |
| 10/17/05 Mon | Smith, J 1005C16/2119 | 1.40 | 1.40 | 630.00 | | | 1 | MATTER: Fee Statement & Billing Preparation UPDATE TIME DETAIL SPREADSHEETS. |
| 10/17/05 Mon | Tatum, P 1005C16/2309 | 3.80 | 3.80 | 836.00 | | | 1 | MATTER: Fee Statement & Billing Preparation PREPARE FEE STATEMENT AND PROVIDE TO THE DEBTOR'S COUNSEL FOR FILING. |
| 10/20/05 Thu | Tatum, P 1005C16/2310 | 3.90 | 3.90 | 858.00 | | | 1 | MATTER: Fee Statement & Billing Preparation PREPARE FEE STATEMENT AND PROVIDE TO THE DIRECTOR AND PROJECT MANGER FOR REVIEW. |
| 11/11/05 Fri | Tatum, P 1105C16/2311 | 3.60 | 3.60 | 792.00 | | | 1 | MATTER: Fee Statement & Billing Preparation RECONCILE ENGAGEMENT TEAM'S BANKRUPTCY TIME REPORTS TO TIME SUBMITTED IN PREPARATION FOR THE FEE APPLICATION. |
| 11/11/05 Fri | Tatum, P 1105C16/2312 | 3.80 | 3.80 | 836.00 | | | 1 | MATTER: Fee Statement & Billing Preparation CONSOLIDATE FEE STATEMENTS, INCLUDING GATHERING, REVIEWING, AND EDITING ALL TIME AND EXPENSE DETAIL. |
| 11/11/05 Fri | Tatum, P 1105C16/2313 | 3.80 | 3.80 | 836.00 | | | 1 | MATTER: Fee Statement & Billing Preparation CONSOLIDATE FEE STATEMENTS, INCLUDING GATHERING, REVIEWING, AND EDITING ALL TIME AND EXPENSE DETAIL. |
| 11/11/05 Fri | Tatum, P 1105C16/2314 | 3.90 | 3.90 | 858.00 | | | 1 | MATTER: Fee Statement & Billing Preparation CONSOLIDATE THE AMENDED FEE STATEMENTS, INCLUDING GATHERING, REVIEWING, AND EDITING ALL TIME AND EXPENSE DETAIL. |
| 11/12/05 Sat | Tatum, P 1105C16/2315 | 2.20 | 2.20 | 484.00 | | | 1 | MATTER: Fee Statement & Billing Preparation CONSOLIDATE THE AMENDED FEE STATEMENTS, INCLUDING GATHERING, REVIEWING, AND EDITING ALL TIME AND EXPENSE DETAIL. |
| 11/12/05 Sat | Tatum, P 1105C16/2316 | 3.80 | 3.80 | 836.00 | | | 1 | MATTER: Fee Statement & Billing Preparation COMPILE AND SUBMIT COMMENTS TO THE ENGAGEMENT TEAM FOR THE FEE APPLICATION. |
| 11/13/05 Sun | Tatum, P 1105C16/2317 | 3.70 | 3.70 | 814.00 | | | 1 | MATTER: Fee Statement & Billing Preparation REVIEW INCOMING CHECK FROM WINN DIXIE AND RECONCILE TO COURT ALLOWED AMOUNTS AND TOTAL DUE TO KPMG |
| 11/14/05 Mon | Tatum, P 1105C16/2318 | 3.90 | 3.90 | 858.00 | | | 1 | MATTER: Fee Statement & Billing Preparation RECONCILE ENGAGEMENT TEAM'S BANKRUPTCY TIME REPORTS TO TIME SUBMITTED IN PREPARATION FOR THE FEE APPLICATION. |
| 11/15/05 Tue | Tatum, P 1105C16/2319 | 3.20 | 3.20 | 704.00 | | | 1 | MATTER: Fee Statement & Billing Preparation COMPILE AND SUBMIT COMMENTS TO THE ENGAGEMENT TEAM FOR THE FEE APPLICATION. |

~ See the last page of exhibit for explanation

EXHIBIT K
KPMG RETENTION/COMPENSATION
KPMG LLP

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|-------------|
| | | | INFORMATIONAL | | | | | |
| 11/16/05 Wed | Tatum, P 1105C16/2320 | 3.60 | 3.60 | 792.00 | | | 1 | MATTER:Fee Statement & Billing Preparation COMPILE AND SUBMIT COMMENTS TO THE ENGAGEMENT TEAM FOR THE FEE APPLICATION. |
| 11/16/05 Wed | Tatum, P 1105C16/2321 | 3.80 | 3.80 | 836.00 | | | 1 | MATTER:Fee Statement & Billing Preparation PREPARE DRAFT FEE STATEMENT AND PROVIDE TO THE DEBTOR'S COUNSEL FOR FILING. |
| 11/17/05 Thu | Hillier, B 1105C16/993 | 2.20 | 2.20 | 1,485.00 | | | 1 | MATTER:Fee Statement & Billing Preparation REVIEW FEE STATEMENT AND PROVIDE COMMENTS TO THE PREPARER FOR EDITING. |
| 11/17/05 Thu | Tatum, P 1105C16/2322 | 3.80 | 3.80 | 836.00 | | | 1 | MATTER:Fee Statement & Billing Preparation PREPARE FEE STATEMENT AND PROVIDE TO THE DEBTOR'S COUNSEL FOR FILING. |
| 11/20/05 Sun | Hillier, B 1105C16/994 | 1.80 | 1.80 | 1,215.00 | | | 1 | MATTER:Fee Statement & Billing Preparation REVIEW REVISED FEE STATEMENT AND FINALIZE FOR FILING. |
| 11/20/05 Sun | Tatum, P 1105C16/2323 | 3.90 | 3.90 | 858.00 | | | 1 | MATTER:Fee Statement & Billing Preparation PREPARE FEE STATEMENT AND PROVIDE TO THE DIRECTOR AND PROJECT MANGER FOR REVIEW. |
| 12/02/05 Fri | Rose, C 1205C16/1659 | 0.30 | 0.30 | 165.00 | F | | 1 | MATTER:Fee Statement & Billing Preparation PARTICIPATE IN CONFERENCE CALL WITH FEE EXAMINER (STUART MAUE) WITH T. STOREY, C. ROSE, T. TAGGART, P. TATUM (ALL KPMG) AND VARIOUS PROFESSIONAL SERVICE PROVIDERS. |
| 12/02/05 Fri | Storey, R 1205C16/2256 | 0.30 | 0.30 | 180.00 | F | | 1 | MATTER:Fee Statement & Billing Preparation PARTICIPATE IN CONFERENCE CALL WITH FEE EXAMINER (STUART MAUE) WITH T. STOREY, C. ROSE, T. TAGGART, P. TATUM (ALL KPMG) AND VARIOUS PROFESSIONAL SERVICE PROVIDERS. |
| 12/02/05 Fri | Taggart, T 1205C16/2293 | 0.30 | 0.30 | 210.00 | G | | 1 | MATTER:Fee Statement & Billing Preparation PARTICIPATE IN CONFERENCE CALL WITH FEE EXAMINER (STUART MAUE) WITH T. STOREY, C. ROSE, T. TAGGART, P. TATUM (ALL KPMG) AND VARIOUS PROFESSIONAL SERVICE PROVIDERS. |
| 12/02/05 Fri | Taggart, T 1205C16/2294 | 1.30 | 1.30 | 910.00 | G | | 1 | MATTER:Fee Statement & Billing Preparation OBTAIN AND REVIEW FEE PROCEDURES FROM EXAMINER RETENTION DOCUMENTATION. |
| 12/02/05 Fri | Tatum, P 1205C16/2324 | 0.30 | 0.30 | 66.00 | F | | 1 | MATTER:Fee Statement & Billing Preparation PARTICIPATE IN CONFERENCE CALL WITH FEE EXAMINER (STUART MAUE) WITH T. STOREY, C. ROSE, T. TAGGART, P. TATUM (ALL KPMG) AND VARIOUS PROFESSIONAL SERVICE PROVIDERS. |
| 12/05/05 Mon | Rose, C 1205C16/1660 | 0.20 | 0.20 | 110.00 | | | 1 | MATTER:Fee Statement & Billing Preparation REQUEST RESEARCH OF PAYMENT OF INVOICE BY WINN DIXIE. |

~ See the last page of exhibit for explanation

EXHIBIT K
KPMG RETENTION/COMPENSATION
KPMG LLP

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 12/05/05 Mon | Taggart, T 1205C16/2295 | 1.50 | 1.50 | 1,050.00 | G | | 1 | MATTER: Fee Statement & Billing Preparation REVIEW LEDES 1998B FILING REQUIREMENTS. |
| 12/12/05 Mon | Tatum, P 1205C16/2325 | 3.60 | 3.60 | 792.00 | | | 1 | MATTER: Fee Statement & Billing Preparation RECONCILE ENGAGEMENT TEAM'S BANKRUPTCY TIME REPORTS TO TIME SUBMITTED IN PREPARATION FOR THE FEE APPLICATION. |
| 12/12/05 Mon | Tatum, P 1205C16/2326 | 3.80 | 3.80 | 836.00 | | | 1 | MATTER: Fee Statement & Billing Preparation CONSOLIDATE FEE STATEMENTS, INCLUDING GATHERING, REVIEWING, AND EDITING ALL TIME AND EXPENSE DETAIL. |
| 12/12/05 Mon | Tatum, P 1205C16/2327 | 3.80 | 3.80 | 836.00 | | | 1 | MATTER: Fee Statement & Billing Preparation CONSOLIDATE FEE STATEMENTS, INCLUDING GATHERING, REVIEWING, AND EDITING ALL TIME AND EXPENSE DETAIL. |
| 12/12/05 Mon | Tatum, P 1205C16/2328 | 3.80 | 3.80 | 836.00 | | | 1 | MATTER: Fee Statement & Billing Preparation COMPILE AND SUBMIT COMMENTS TO THE ENGAGEMENT TEAM FOR THE FEE APPLICATION. |
| 12/12/05 Mon | Tatum, P 1205C16/2329 | 3.90 | 3.90 | 858.00 | | | 1 | MATTER: Fee Statement & Billing Preparation CONSOLIDATE THE AMENDED FEE STATEMENTS, INCLUDING GATHERING, REVIEWING, AND EDITING ALL TIME AND EXPENSE DETAIL. |
| 12/13/05 Tue | Taggart, T 1205C16/2296 | 0.60 | 0.60 | 420.00 | G | | 1 | MATTER: Fee Statement & Billing Preparation REVIEW AND COMMENT ON BILLING MATTERS. |
| 12/13/05 Tue | Tatum, P 1205C16/2330 | 3.70 | 3.70 | 814.00 | | | 1 | MATTER: Fee Statement & Billing Preparation RECONCILE ENGAGEMENT TEAM'S BANKRUPTCY TIME REPORTS TO TIME SUBMITTED IN PREPARATION FOR THE FEE APPLICATION. |
| 12/16/05 Fri | Tatum, P 1205C16/2331 | 3.50 | 3.50 | 770.00 | | | 1 | MATTER: Fee Statement & Billing Preparation PREPARE DRAFT FEE STATEMENT AND PROVIDE TO THE DEBTOR'S COUNSEL FOR FILING. |
| 12/16/05 Fri | Tatum, P 1205C16/2332 | 3.60 | 3.60 | 792.00 | | | 1 | MATTER: Fee Statement & Billing Preparation COMPILE AND SUBMIT COMMENTS TO THE ENGAGEMENT TEAM FOR THE FEE APPLICATION. |
| 12/17/05 Sat | Tatum, P 1205C16/2333 | 3.40 | 3.40 | 748.00 | | | 1 | MATTER: Fee Statement & Billing Preparation PREPARE FEE STATEMENT AND PROVIDE TO THE DEBTOR'S COUNSEL FOR FILING. |
| 12/19/05 Mon | Hillgart, B 1205C16/995 | 1.00 | 1.00 | 675.00 | | | 1 | MATTER: Fee Statement & Billing Preparation REVIEW REVISED FEE STATEMENT AND FINALIZE FOR FILING. |
| 12/19/05 Mon | Rose, C 1205C16/1661 | 1.10 | 1.10 | 605.00 | | | 1 | MATTER: Fee Statement & Billing Preparation REVIEW OF DRAFT FEE STATEMENT. |

– See the last page of exhibit for explanation

EXHIBIT K
KPMG RETENTION/COMPENSATION
KPMG LLP

| | | | INFORMATIONAL | | | | | |
|---|---|---|---|---|---|---|---|---|
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| 12/19/05 Mon | Taggart, T 1205C16/2297 | 0.40 | 0.40 | 280.00 | E, G | | 1 | MATTER:Fee Statement & Billing Preparation DISCUSS BILLING MATTERS WITH P. TATUM (KPMG). |
| 12/19/05 Mon | Tatum, P 1205C16/2334 | 0.40 | 0.40 | 88.00 | E | | 1 | MATTER:Fee Statement & Billing Preparation DISCUSS BILLING MATTERS WITH T. TAGGART (KPMG). |
| 12/20/05 Tue | Rose, C 1205C16/1662 | 0.80 | 0.80 | 440.00 | | | 1 | MATTER:Fee Statement & Billing Preparation REVIEW OF REVISED DRAFT FEE STATEMENT AND PREPARATION OF BILL. |
| 12/20/05 Tue | Tatum, P 1205C16/2335 | 3.20 | 3.20 | 704.00 | | | 1 | MATTER:Fee Statement & Billing Preparation PREPARE FEE STATEMENT AND PROVIDE TO THE DIRECTOR AND PROJECT MANGER FOR REVIEW. |
| 01/08/06 Sun | Tatum, P 106C16/2336 | 3.60 | 3.60 | 792.00 | | | 1 | MATTER:Fee Statement & Billing Preparation RECONCILE ENGAGEMENT TEAM'S BANKRUPTCY TIME REPORTS TO TIME SUBMITTED IN PREPARATION FOR THE FEE APPLICATION. |
| 01/08/06 Sun | Tatum, P 106C16/2337 | 3.80 | 3.80 | 836.00 | | | 1 | MATTER:Fee Statement & Billing Preparation CONSOLIDATE FEE STATEMENTS, INCLUDING GATHERING, REVIEWING, AND EDITING ALL TIME AND EXPENSE DETAIL. |
| 01/09/06 Mon | Tatum, P 106C16/2338 | 3.80 | 3.80 | 836.00 | | | 1 | MATTER:Fee Statement & Billing Preparation CONSOLIDATE FEE STATEMENTS, INCLUDING GATHERING, REVIEWING, AND EDITING ALL TIME AND EXPENSE DETAIL. |
| 01/09/06 Mon | Tatum, P 106C16/2339 | 3.80 | 3.80 | 836.00 | | | 1 | MATTER:Fee Statement & Billing Preparation COMPILE AND SUBMIT COMMENTS TO THE ENGAGEMENT TEAM FOR THE FEE APPLICATION. |
| 01/10/06 Tue | Tatum, P 106C16/2340 | 3.90 | 3.90 | 858.00 | | | 1 | MATTER:Fee Statement & Billing Preparation CONSOLIDATE THE AMENDED FEE STATEMENTS, INCLUDING GATHERING, REVIEWING, AND EDITING ALL TIME AND EXPENSE DETAIL. |
| 01/11/06 Wed | Tatum, P 106C16/2341 | 3.70 | 3.70 | 814.00 | | | 1 | MATTER:Fee Statement & Billing Preparation RECONCILE ENGAGEMENT TEAM'S BANKRUPTCY TIME REPORTS TO TIME SUBMITTED IN PREPARATION FOR THE FEE APPLICATION. |
| 01/12/06 Thu | Tatum, P 106C16/2342 | 3.80 | 3.80 | 836.00 | | | 1 | MATTER:Fee Statement & Billing Preparation COMPILE AND SUBMIT COMMENTS TO THE ENGAGEMENT TEAM FOR THE FEE APPLICATION. |
| 01/13/06 Fri | Tatum, P 106C16/2343 | 3.90 | 3.90 | 858.00 | | | 1 | MATTER:Fee Statement & Billing Preparation CONSOLIDATE THE AMENDED FEE STATEMENTS, INCLUDING GATHERING, REVIEWING, AND EDITING ALL TIME AND EXPENSE DETAIL. |
| 01/14/06 Sat | Tatum, P 106C16/2344 | 3.50 | 3.50 | 770.00 | | | 1 | MATTER:Fee Statement & Billing Preparation PREPARE DRAFT FEE STATEMENT AND PROVIDE TO THE DEBTOR'S COUNSEL FOR FILING. |

~  See the last page of exhibit for explanation

EXHIBIT K
KPMG RETENTION/COMPENSATION
KPMG LLP

| | | | INFORMATIONAL | | | | | |
|---|---|---|---|---|---|---|---|---|
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| 01/14/06 Sat | Tatum, P 106C16/2345 | 3.70 | 3.70 | 814.00 | | | 1 | MATTER: Fee Statement & Billing Preparation<br>RECONCILE ENGAGEMENT TEAM'S BANKRUPTCY TIME REPORTS TO TIME SUBMITTED IN PREPARATION FOR THE FEE APPLICATION. |
| 01/15/06 Sun | Tatum, P 106C16/2346 | 3.60 | 3.60 | 792.00 | | | 1 | MATTER: Fee Statement & Billing Preparation<br>COMPILE AND SUBMIT COMMENTS TO THE ENGAGEMENT TEAM FOR THE FEE APPLICATION. |
| 01/16/06 Mon | Tatum, P 106C16/2347 | 3.50 | 3.50 | 770.00 | | | 1 | MATTER: Fee Statement & Billing Preparation<br>PREPARE FEE STATEMENT AND PROVIDE TO THE DIRECTOR AND PROJECT MANGER FOR REVIEW. |
| 01/17/06 Tue | Tatum, P 106C16/2348 | 3.40 | 3.40 | 748.00 | | | 1 | MATTER: Fee Statement & Billing Preparation<br>PREPARE FEE STATEMENT AND PROVIDE TO THE DEBTOR'S COUNSEL FOR FILING. |
| 01/18/06 Wed | Hillier, B 106C16/996 | 2.20 | 2.20 | 1,485.00 | | | 1 | MATTER: Fee Statement & Billing Preparation<br>REVIEW FEE STATEMENT AND PROVIDE COMMENTS TO THE PREPARER FOR EDITING. |
| 01/19/06 Thu | Hillier, B 106C16/997 | 1.80 | 1.80 | 1,215.00 | | | 1 | MATTER: Fee Statement & Billing Preparation<br>FINALIZE THE FEE STATEMENT AND PROVIDE COMMENTS TO THE PREPARER FOR EDITING. |
| 01/19/06 Thu | Rose, C 106C16/1663 | 1.40 | 1.40 | 770.00 | | | 1 | MATTER: Fee Statement & Billing Preparation<br>REVIEW CASH APPLICATIONS AND DRAFT DECEMBER BILL. |
| 01/19/06 Thu | Rose, C 106C16/1664 | 3.50 | 3.50 | 1,925.00 | | | 1 | MATTER: Fee Statement & Billing Preparation<br>REVIEW DRAFT OF FEE STATEMENT. |
| 01/23/06 Mon | Rose, C 106C16/1665 | 0.90 | 0.90 | 495.00 | | | 1 | MATTER: Fee Statement & Billing Preparation<br>REVIEW POSTING OF CASH RECEIPTS AGAINST RECEIVABLES AND FOLLOW UP WITH KPMG ACCOUNTING. |
| 01/29/06 Sun | Rose, C 106C16/1666 | 1.20 | 1.20 | 660.00 | | | 1 | MATTER: Fee Statement & Billing Preparation<br>REVISE TIME TEMPLATE FOR DAILY TIME REPORTING IN ORDER TO TRACK HOURS INCURRED BY ACCOUNTING OR BANKRUPTCY ISSUE AND DISTRIBUTE TO TEAM. |
| | | | 207.60 | $56,505.00 | | | | |

Total
Number of Entries:    73

~ See the last page of exhibit for explanation

EXHIBIT K
KPMG RETENTION/COMPENSATION
KPMG LLP

## SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Hillier, B | 11.00 | 7,425.00 | 0.00 | 0.00 | 11.00 | 7,425.00 | 0.00 | 0.00 | 11.00 | 7,425.00 |
| Rose, C | 9.40 | 5,170.00 | 0.00 | 0.00 | 9.40 | 5,170.00 | 0.00 | 0.00 | 9.40 | 5,170.00 |
| Smith, J | 2.80 | 1,260.00 | 0.00 | 0.00 | 2.80 | 1,260.00 | 0.00 | 0.00 | 2.80 | 1,260.00 |
| Storey, R | 0.30 | 180.00 | 0.00 | 0.00 | 0.30 | 180.00 | 0.00 | 0.00 | 0.30 | 180.00 |
| Taggart, T | 4.10 | 2,870.00 | 0.00 | 0.00 | 4.10 | 2,870.00 | 0.00 | 0.00 | 4.10 | 2,870.00 |
| Tatum, P | 180.00 | 39,600.00 | 0.00 | 0.00 | 180.00 | 39,600.00 | 0.00 | 0.00 | 180.00 | 39,600.00 |
| | 207.60 | $56,505.00 | 0.00 | $0.00 | 207.60 | $56,505.00 | 0.00 | $0.00 | 207.60 | $56,505.00 |

RANGE OF HOURS

RANGE OF FEES

## SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Fee Statement & Billing Preparation | 207.60 | 56,505.00 | 0.00 | 0.00 | 207.60 | 56,505.00 | 0.00 | 0.00 | 207.60 | 56,505.00 |
| | 207.60 | $56,505.00 | 0.00 | $0.00 | 207.60 | $56,505.00 | 0.00 | $0.00 | 207.60 | $56,505.00 |

RANGE OF HOURS

RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS

EXHIBIT L-1
Travel Expenses - Airfare
KPMG LLP

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 10/03/05 | JBRO | 484.00 | | 484.00 | | ROUND TRIP, ATLANTA/JACKSONVILLE |
| 10/04/05 | JKAL | 416.40 | | 416.40 | | ROUNDTRIP COACH, WASHINGTON DC TO JACKSONVILLE. |
| 10/07/05 | TCUR | 484.00 | | 484.00 | | ROUND TRIP - ATLANTA/JACKSONVILLE |
| 10/10/05 | AFIN | 484.00 | | 484.00 | | ROUND TRIP, FIRST CLASS AT COACH FARE, ATLANTA/JACKSONVILLE FOR TRAVEL ON 10/10/05 |
| 10/14/05 | TCUR | 484.00 | | 484.00 | | ROUND TRIP - ATLANTA/JACKSONVILLE |
| 10/31/05 | JROD | 589.00 | | 589.00 | | AIRFARE FROM CHARLOTTE TO JACKSONVILLE. |
| 11/03/05 | CROS | 20.00 | | 20.00 | | AIRLINE CHANGE FEE. PERSONAL VACATION PLANS CHANGED DUE TO LATE FILING OF THE FORM 10-Q. VACATION WAS CUT SHORT TO RETURN TO WINN DIXIE TO COMPLETE WORK, RESULTING IN AIRLINE CHANGE FEE. |
| 11/10/05 | ACHE | 610.00 | | 610.00 | | ROUND TRIP, FIRST CLASS AT COACH FARE, ATLANTA/JACKSONVILLE FOR TRAVEL ON 11/10/05 |
| 11/14/05 | AFIN | 494.00 | | 494.00 | | ROUND TRIP, FIRST CLASS AT COACH FARE, ATLANTA/JACKSONVILLE FOR TRAVEL ON 11/15/05 |
| 11/15/05 | ACHE | 494.00 | | 494.00 | | ROUND TRIP, FIRST CLASS AT COACH FARE, ATLANTA/JACKSONVILLE FOR TRAVEL ON 11/15/05 |
| 11/21/05 | ACHE | 610.00 | | 610.00 | | ROUND TRIP, FIRST CLASS AT COACH FARE, ATLANTA/JACKSONVILLE FOR TRAVEL ON 11/21/05 |
| 11/30/05 | JROD | 844.00 | | 844.00 | | AIRFARE TO JACKSONVILLE FROM GREENSBORO, NC TO TRAVEL TO WINN DIXIE OFFICE FOR QUARTERLY REVIEW. |
| 12/02/05 | AFIN | 494.00 | | 494.00 | | ROUND TRIP, FIRST CLASS AT COACH FARE, ATLANTA/JACKSONVILLE FOR TRAVEL ON 12/14/05 |
| 12/05/05 | ACHE | 610.00 | | 610.00 | | AIRFARE FROM ATLANTA, GA TO JACKSONVILLE, FL |
| 12/13/05 | ACHE | 610.00 | | 610.00 | | AIRFARE FROM ATLANTA, GA TO JACKSONVILLE, FL |
| 12/15/05 | TCUR | 610.00 | | 610.00 | | ROUND TRIP, COACH - ATLANTA/JACKSONVILLE [NOTE: RETURN FLIGHT (JAX TO ATL) NEEDED TO BE RESCHEDULED, PARTIAL REFUND WAS RECEIVED FOR ORIGINAL FLIGHT AND ADDITIONAL TICKET WAS ISSUED] |
| 01/11/06 | AFIN | 610.00 | | 610.00 | | ROUND TRIP, FIRST CLASS AT COACH FARE, ATLANTA/JACKSONVILLE FOR TRAVEL ON 1/12/06 |
| 01/12/06 | ALAI | 610.00 | | 610.00 | | RT FLIGHT FROM ATL TO JAX |
| 01/23/06 | JBRO | 504.00 | | 504.00 | | ROUND TRIP, ATLANTA/JACKSONVILLE |
| 12/14/06 | KPAS | 198.00 | | 198.00 | | TAMPA TO JAX; JAX TO TAMPA |
| | | $10,259.40 | | $10,259.40 | | |

EXHIBIT L-1  PAGE 1 of 1

EXHIBIT L-2
Travel Expenses - Lodging
KPMG LLP

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 08/31/05 | KPAS | 157.00 | | 157.00 | | HOTEL ONE NIGHT |
| 09/01/05 | KPAS | 119.00 | | 119.00 | | HOTEL ONE NIGHT |
| 09/15/05 | KPAS | 112.00 | | 112.00 | | HOTEL ONE NIGHT |
| 10/03/05 | JBRO | 678.00 | | 678.00 | | HOTEL, 4 NIGHTS |
| 10/03/05 | GPAG | 535.00 | | 535.00 | | HOTEL, 4 NIGHTS, INCLUDING PARKING OF $15/DAY & OCCUPANCY TAX OF $13.65/DAY |
| 10/04/05 | JKAL | 118.65 | | 118.65 | | HOTEL, 1 NIGHT. |
| 10/07/05 | TCUR | 668.00 | | 668.00 | | HOTEL, 4 NIGHTS |
| 10/07/05 | AFIN | 167.00 | | 167.00 | | HOTEL, 1 NIGHT |
| 10/14/05 | TCUR | 849.00 | | 849.00 | | HOTEL, 4 NIGHTS |
| 11/07/05 | BBRI | 619.00 | | 619.00 | | LODGING, 4 NIGHTS FOR WINN-DIXIE QUARTER REVIEW |
| 11/11/05 | BBRI | 135.00 | | 135.00 | | LODGING, 1 NIGHT FOR WINN-DIXIE QUARTER REVIEW |
| 11/11/05 | ACHE | 157.00 | | 157.00 | | HOTEL, 1 NIGHT |
| 11/11/05 | JKNI | 593.00 | | 593.00 | | HOTEL, 5 NIGHTS |
| 11/12/05 | JKNI | 112.00 | | 112.00 | | HOTEL, 1 NIGHT |
| 11/14/05 | BBRI | 1,215.00 | | 1,215.00 | | LODGING, 9 NIGHTS FOR WINN-DIXIE QUARTER REVIEW |
| 11/17/05 | ACHE | 194.00 | | 194.00 | | HOTEL, 2 NIGHTS |
| 11/17/05 | AFIN | 425.00 | | 425.00 | | HOTEL, 2 NIGHTS |
| 11/23/05 | ACHE | 315.00 | | 315.00 | | HOTEL, 2 NIGHTS |
| 11/23/05 | JKNI | 1,241.55 | | 1,241.55 | | HOTEL, 9 NIGHTS |
| 11/30/05 | BDSO | 515.00 | | 515.00 | | HOTEL, 4NIGHTS |
| 11/30/05 | BDSO | 267.00 | | 267.00 | | HOTEL, 3NIGHTS |
| 11/30/05 | JKNI | 414.00 | | 414.00 | | HOTEL, 3 NIGHTS |
| 12/08/05 | ACHE | 303.00 | | 303.00 | | HOTEL, 3 NIGHTS, JACKSONVILLE, FL |
| 12/15/05 | TCUR | 167.00 | | 167.00 | | HOTEL, 1 NIGHT |
| 12/15/05 | AFIN | 157.00 | | 157.00 | | HOTEL, 1 NIGHT |
| 12/16/05 | ACHE | 458.00 | | 458.00 | | HOTEL, JACKSONVILLE, FL (3 NIGHTS) |
| 01/12/06 | ALAI | 168.00 | | 168.00 | | HOTEL, 1 NIGHT |
| 01/13/06 | AFIN | 168.00 | | 168.00 | | HOTEL, 1 NIGHT |
| | | $11,027.20 | | $11,027.20 | | |

EXHIBIT L-2  PAGE 1 of 1

EXHIBIT L-3
Travel Expenses - Meals
KPMG LLP

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 08/31/05 | KPAS 1105/294 | 25.00 | | 25.00 | | MATTER:  EXP - Expenses OUT OF TOWN MEAL |
| 09/13/05 | KPAS 1105/295 | 20.00 | | 20.00 | | MATTER:  EXP - Expenses OUT OF TOWN MEAL |
| 09/17/05 | JBRO 1005/67 | 23.00 | | 23.00 | | MATTER:  EXP - Expenses OUT OF TOWN DINNER |
| 09/18/05 | JBRO 1005/68 | 23.00 | | 23.00 | | MATTER:  EXP - Expenses OUT OF TOWN DINNER |
| 09/19/05 | JBRO 1005/69 | 23.00 | | 23.00 | | MATTER:  EXP - Expenses OUT OF TOWN DINNER |
| 09/20/05 | JBRO 1005/70 | 23.00 | | 23.00 | | MATTER:  EXP - Expenses OUT OF TOWN DINNER |
| 09/21/05 | JBRO 1005/71 | 23.00 | | 23.00 | | MATTER:  EXP - Expenses OUT OF TOWN DINNER |
| 10/03/05 | JBRO 1005/72 | 25.00 | | 25.00 | | MATTER:  EXP - Expenses OUT OF TOWN DINNER |
| 10/03/05 | TCUR 1005/149 | 25.00 | | 25.00 | | MATTER:  EXP - Expenses OUT OF TOWN DINNER |
| 10/03/05 | JSMI 1005/339 | 54.00 | | 54.00 | | MATTER:  EXP - Expenses WORKING LUNCH (PARTICIPANTS INCLUDED J. SMITH, T. HUTCHERSON, G. PARAGAN AND K. BASS -- ALL WITH KPMG). |
| 10/04/05 | JBRO 1005/73 | 25.00 | | 25.00 | | MATTER:  EXP - Expenses OUT OF TOWN DINNER |
| 10/04/05 | TCUR 1005/150 | 25.00 | | 25.00 | | MATTER:  EXP - Expenses OUT OF TOWN DINNER |
| 10/04/05 | GPAG 1005/284 | 25.00 | | 25.00 | | MATTER:  EXP - Expenses OUT OF TOWN DINNER |
| 10/05/05 | JBRO 1005/74 | 20.00 | | 20.00 | | MATTER:  EXP - Expenses OUT OF TOWN DINNER  * PER RESPONSE, SHOULD BE DATED 10/4/05 |
| 10/05/05 | JBRO 1005/75 | 65.00 | | 65.00 | | MATTER:  EXP - Expenses DINNER FOR J. BROWN & TJ CURRAN |
| 10/05/05 | GPAG 1005/285 | 25.00 | | 25.00 | | MATTER:  EXP - Expenses OUT OF TOWN DINNER |
| 10/05/05 | TCUR 1005/151 | 19.00 | | 19.00 | | MATTER:  EXP - Expenses OUT OF TOWN DINNER |
| 10/06/05 | TCUR 1005/152 | 19.00 | | 19.00 | | MATTER:  EXP - Expenses |

EXHIBIT L-3  PAGE 1 of 9

EXHIBIT L-3
Travel Expenses - Meals
KPMG LLP

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 10/06/05 1005/184 | AFIN | 92.00 | | 92.00 | | OUT OF TOWN DINNER. ATTENDEES ARE A. FINKLE, TJ CURRAN & JOHN BROWN |
| 10/06/05 1005/286 | GPAG | 25.00 | | 25.00 | | MATTER:  EXP - Expenses OUT OF TOWN DINNER |
| 10/07/05 1005/153 | TCUR | 25.00 | | 25.00 | | MATTER:  EXP - Expenses OUT OF TOWN DINNER |
| 10/07/05 1005/185 | AFIN | 44.00 | | 44.00 | | MATTER:  EXP - Expenses OUT OF TOWN DINNER. ATTENDEES ARE A. FINKLE, TJ CURRAN & JOHN BROWN |
| 10/07/05 1005/186 | AFIN | 25.00 | | 25.00 | | MATTER:  EXP - Expenses OUT OF TOWN DINNER *PER RESPONSE, SHOULD BE DATED 10/8/05* |
| 10/10/05 1005/154 | TCUR | 25.00 | | 25.00 | | MATTER:  EXP - Expenses OUT OF TOWN DINNER |
| 10/10/05 1005/187 | AFIN | 25.00 | | 25.00 | | MATTER:  EXP - Expenses OUT OF TOWN DINNER |
| 10/10/05 1005/340 | JSMI | 16.00 | | 16.00 | | MATTER:  EXP - Expenses WORKING LUNCH (PARTICIPANTS INCLUDED J. SMITH, M. LABONTE, AND K. BASS -- ALL WITH KPMG). |
| 10/11/05 1005/155 | TCUR | 25.00 | | 25.00 | | MATTER:  EXP - Expenses OUT OF TOWN DINNER |
| 10/11/05 1005/341 | JSMI | 40.00 | | 40.00 | | MATTER:  EXP - Expenses WORKING LUNCH (PARTICIPANTS INCLUDED J. SMITH, M. LABONTE, AND K. BASS -- ALL WITH KPMG). |
| 10/12/05 1005/156 | TCUR | 25.00 | | 25.00 | | MATTER:  EXP - Expenses OUT OF TOWN DINNER |
| 10/12/05 1005/342 | JSMI | 58.00 | | 58.00 | | MATTER:  EXP - Expenses WORKING LUNCH (PARTICIPANTS INCLUDED T. STOREY, J. SMITH, M. LABONTE, AND K. BASS -- ALL WITH KPMG). |
| 10/13/05 1005/157 | TCUR | 25.00 | | 25.00 | | MATTER:  EXP - Expenses OUT OF TOWN DINNER |
| 10/13/05 1005/343 | JSMI | 20.00 | | 20.00 | | MATTER:  EXP - Expenses WORKING LUNCH (PARTICIPANTS INCLUDED J. SMITH, M. LABONTE, AND K. BASS -- ALL WITH KPMG). |
| 10/14/05 1005/158 | TCUR | 25.00 | | 25.00 | | MATTER:  EXP - Expenses OUT OF TOWN DINNER |
| 10/18/05 1005/344 | JSMI | 59.00 | | 59.00 | | MATTER:  EXP - Expenses LUNCH TO DISCUSS AUDIT. PARTICIPANTS INCLUDED T. STOREY, C. ROSE, J. SMITH, K. BASS, AND M. LABONTE (ALL WITH KPMG). |
| 10/25/05 1005/223 | IFOR | 75.00 | | 75.00 | | MATTER:  EXP - Expenses LUNCH FOR THE WINN-DIXIE AUDIT TEAM, WORK THROUGH LUNCH. ATTENDEES INCLUDE: STOREY, SMITH, I. FORD, LABONTE, C. ROSE, PARADISE, AND, BASS. |
| 10/26/05 1005/349 | RSTO | 1,083.00 | | 1,083.00 | | MATTER:  EXP - Expenses WRAP-UP DINNER TO DICUSS THE WINN DIXIE AUDIT. PARTICIPANTS INCLUDED T. STOREY, J. PARADISE, C. RUSNAK, A. FORD, J. WELDON, I. FORD, M. LABONE, J. SMITH AND K. BASS |

EXHIBIT L-3  PAGE 2 of 9

EXHIBIT L-3
Travel Expenses - Meals
KPMG LLP

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 10/26/05 | RSTO 1105/351 | -1,083.00 | | -1,083.00 | | MATTER:  EXP - Expenses<br>WRAP-UP DINNER TO DICUSS THE WINN DIXIE AUDIT. PARTICIPANTS INCLUDED T. STOREY, J. PARADISE, C. RUSNAK, A. FORD, J. WELDON, I. FORD, M. LABONE, J. SMITH AND K. BASS |
| 10/31/05 | JROD 1005/304 | 16.00 | | 16.00 | | MATTER:  EXP - Expenses<br>OUT OF TOWN DINNER |
| 11/03/05 | JSMI 1105/345 | 31.00 | | 31.00 | | MATTER:  EXP - Expenses<br>LUNCH TO DISCUSS AUDIT. PARTICIPANTS INCLUDED J. SMITH, I. FORD, C. ROSE, M. LABONE, AND A. WATSON (ALL WITH KPMG). |
| 11/06/05 | JKNI 1105/251 | 24.00 | | 24.00 | | MATTER:  EXP - Expenses<br>OUT OF TOWN MEAL |
| 11/07/05 | BBRI 1105/43 | 25.00 | | 25.00 | | MATTER:  EXP - Expenses<br>OUT OF TOWN MEAL |
| 11/07/05 | JKNI 1105/252 | 25.00 | | 25.00 | | MATTER:  EXP - Expenses<br>OUT OF TOWN MEAL |
| 11/08/05 | BBRI 1105/44 | 25.00 | | 25.00 | | MATTER:  EXP - Expenses<br>OUT OF TOWN MEAL |
| 11/08/05 | JKNI 1105/253 | 25.00 | | 25.00 | | MATTER:  EXP - Expenses<br>OUT OF TOWN MEAL |
| 11/08/05 | RSTO 1105/350 | 45.00 | | 45.00 | | MATTER:  EXP - Expenses<br>LUNCH TO DISCUSS FIRST QUARTER REVIEW. PARTICIPANTS INCLUDED T. STOREY (KPMG) AND M. BYRUM (WINN-DIXIE). |
| 11/09/05 | KBAS 1105/34 | 43.00 | | 43.00 | | MATTER:  EXP - Expenses<br>OVERTIME DINNER FOR ENGAGEMENT TEAM. |
| 11/09/05 | BBRI 1105/45 | 25.00 | | 25.00 | | MATTER:  EXP - Expenses<br>OUT OF TOWN MEAL |
| 11/09/05 | JKNI 1105/254 | 25.00 | | 25.00 | | MATTER:  EXP - Expenses<br>OUT OF TOWN MEAL |
| 11/09/05 | JSMI 1105/346 | 90.00 | | 90.00 | | MATTER:  EXP - Expenses<br>LUNCH TO DISCUSS AUDIT. PARTICIPANTS INCLUDED J. SMITH, K. BASS, M. FRODIN, M. LABONE, J. WELDON, B. D'SOUZA, AND A. WATSON (ALL WITH KPMG). |
| 11/10/05 | BBRI 1105/46 | 25.00 | | 25.00 | | MATTER:  EXP - Expenses<br>OUT OF TOWN MEAL |
| 11/10/05 | JKNI 1105/255 | 25.00 | | 25.00 | | MATTER:  EXP - Expenses<br>OUT OF TOWN MEAL |
| 11/10/05 | ACHE 1105/94 | 25.00 | | 25.00 | | MATTER:  EXP - Expenses<br>OUT OF TOWN MEAL |
| 11/11/05 | BBRI 1105/47 | 25.00 | | 25.00 | | MATTER:  EXP - Expenses<br>OUT OF TOWN MEAL |
| 11/11/05 | AWAT 1105/352 | 68.96 | | 68.96 | | MATTER:  EXP - Expenses<br>LUNCH WITH M. LABONTE, J. KNIGHT, J. WELDON, A. FORD (ALL KPMG) TO DISCUS STATUS OF QUARTER END REVIEW. |

EXHIBIT L-3  PAGE 3 of 9

EXHIBIT L-3
Travel Expenses - Meals
KPMG LLP

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 11/11/05 | JKNI 1105/256 | 25.00 | | 25.00 | | MATTER: EXP - Expenses OUT OF TOWN MEAL |
| 11/11/05 | ACHE 1105/95 | 6.00 | | 6.00 | | MATTER: EXP - Expenses OUT OF TOWN MEAL |
| 11/11/05 | ACHE 1105/96 | 15.00 | | 15.00 | | MATTER: EXP - Expenses OUT OF TOWN MEAL |
| 11/12/05 | KBAS 1105/35 | 11.00 | | 11.00 | | MATTER: EXP - Expenses OUT OF TOWN MEAL |
| 11/12/05 | BBRI 1105/48 | 25.00 | | 25.00 | | MATTER: EXP - Expenses OUT OF TOWN MEAL |
| 11/12/05 | JKNI 1105/257 | 16.00 | | 16.00 | | MATTER: EXP - Expenses OUT OF TOWN MEAL |
| 11/14/05 | BBRI 1105/49 | 25.00 | | 25.00 | | MATTER: EXP - Expenses OUT OF TOWN MEAL |
| 11/14/05 | JKNI 1105/259 | 25.00 | | 25.00 | | MATTER: EXP - Expenses OUT OF TOWN MEAL |
| 11/14/05 | JKNI 1105/258 | 25.00 | | 25.00 | | MATTER: EXP - Expenses OUT OF TOWN MEAL *PER RESPONSE, SHOULD BE DATED 11/12/05* |
| 11/14/05 | BDSO 1105/169 | 25.00 | | 25.00 | | MATTER: EXP - Expenses OUT OF TOWN MEAL |
| 11/15/05 | BBRI 1105/50 | 47.00 | | 47.00 | | MATTER: EXP - Expenses LUNCH FOR AUDIT TEAM TO DISCUSS WINN-DIXIE STORES ,INC. QUARTER REVIEW. ATTENDEES INCLUDED ROSE, SMITH, BASS, LABONTE, WELDON, KNIGHT, WATSON, FRODIN, AND BRINKLEY |
| 11/15/05 | AFIN 1105/195 | 11.00 | | 11.00 | | MATTER: EXP - Expenses OUT OF TOWN MEAL |
| 11/15/05 | BBRI 1105/51 | 25.00 | | 25.00 | | MATTER: EXP - Expenses OUT OF TOWN MEAL *PER RESPONSE, SHOULD BE DATED 11/7/05* |
| 11/15/05 | BDSO 1105/170 | 25.00 | | 25.00 | | MATTER: EXP - Expenses OUT OF TOWN MEAL |
| 11/15/05 | AFIN 1105/196 | 25.00 | | 25.00 | | MATTER: EXP - Expenses OUT OF TOWN MEAL |
| 11/16/05 | BBRI 1105/52 | 132.00 | | 132.00 | | MATTER: EXP - Expenses LUNCH FOR AUDIT TEAM TO DISCUSS WINN-DIXIE STORES ,INC. QUARTER REVIEW ATTENDEES INCLUDED ROSE, SMITH, BASS, LABONTE, WELDON, WATSON, KNIGHT, FRODIN, AND BRINKLEY |
| 11/16/05 | JKNI 1105/260 | 25.00 | | 25.00 | | MATTER: EXP - Expenses OUT OF TOWN MEAL |
| 11/16/05 | AFIN 1105/200 | 25.00 | | 25.00 | | MATTER: EXP - Expenses OUT OF TOWN MEAL |

EXHIBIT L-3  PAGE 4 of 9

EXHIBIT L-3
Travel Expenses - Meals
KPMG LLP

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|--------------|--------------|---------------|---------------|-------------|
| 11/16/05<br>1105/199 | AFIN | 12.00 | | 12.00 | | MATTER: EXP - Expenses<br>OUT OF TOWN MEAL |
| 11/16/05<br>1105/53 | BBRI | 25.00 | | 25.00 | | MATTER: EXP - Expenses<br>OUT OF TOWN MEAL<br>*PER RESPONSE, SHOULD BE DATED 11/11/05* |
| 11/16/05<br>1105/197 | AFIN | 25.00 | | 25.00 | | MATTER: EXP - Expenses<br>OUT OF TOWN MEAL |
| 11/16/05<br>1105/171 | BDSO | 25.00 | | 25.00 | | MATTER: EXP - Expenses<br>OUT OF TOWN MEAL |
| 11/16/05<br>1105/198 | AFIN | 25.00 | | 25.00 | | MATTER: EXP - Expenses<br>OUT OF TOWN LUNCH WITH CLIENT |
| 11/17/05<br>1105/54 | BBRI | 25.00 | | 25.00 | | MATTER: EXP - Expenses<br>OUT OF TOWN MEAL |
| 11/17/05<br>1105/97 | ACHE | 5.00 | | 5.00 | | MATTER: EXP - Expenses<br>OUT OF TOWN MEAL |
| 11/17/05<br>1105/202 | AFIN | 25.00 | | 25.00 | | MATTER: EXP - Expenses<br>OUT OF TOWN MEAL |
| 11/17/05<br>1105/261 | JKNI | 25.00 | | 25.00 | | MATTER: EXP - Expenses<br>OUT OF TOWN MEAL |
| 11/17/05<br>1105/201 | AFIN | 25.00 | | 25.00 | | MATTER: EXP - Expenses<br>OUT OF TOWN MEAL |
| 11/17/05<br>1105/172 | BDSO | 25.00 | | 25.00 | | MATTER: EXP - Expenses<br>OUT OF TOWN MEAL |
| 11/18/05<br>1105/55 | BBRI | 25.00 | | 25.00 | | MATTER: EXP - Expenses<br>OUT OF TOWN MEAL |
| 11/18/05<br>1105/263 | JKNI | 108.03 | | 108.03 | | MATTER: EXP - Expenses<br>BUSINESS LUNCH TO DISCUSS QUARTER 1 REVIEW (J. SMITH, K. BASS, M. LABONTE, J. WELDON, B. D'SOUZA, M. FRODIN, K. BERRY, A. WATSON, J. COLLINS) |
| 11/18/05<br>1105/262 | JKNI | 25.00 | | 25.00 | | MATTER: EXP - Expenses<br>OUT OF TOWN MEAL<br>*PER RESPONSE, SHOULD BE DATED 11/19/05* |
| 11/18/05<br>1105/173 | BDSO | 25.00 | | 25.00 | | MATTER: EXP - Expenses<br>OUT OF TOWN MEAL |
| 11/19/05<br>1105/56 | BBRI | 25.00 | | 25.00 | | MATTER: EXP - Expenses<br>OUT OF TOWN MEAL |
| 11/19/05<br>1105/264 | JKNI | 25.00 | | 25.00 | | MATTER: EXP - Expenses<br>OUT OF TOWN MEAL |
| 11/19/05<br>1105/354 | JWEL | 12.00 | | 12.00 | | MATTER: EXP - Expenses<br>STAFF BREAKFAST<br>*PER RESPONSE, SHOULD BE DATED 11/20/05* |

EXHIBIT L-3  PAGE 5 of 9

EXHIBIT L-3
Travel Expenses - Meals
KPMG LLP

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 11/19/05 | JWEL 1105/353 | 24.00 | | 24.00 | | MATTER: EXP - Expenses STAFF BREAKFAST |
| 11/20/05 | BBRI 1105/57 | 25.00 | | 25.00 | | MATTER: EXP - Expenses OUT OF TOWN MEAL |
| 11/20/05 | JKNI 1105/265 | 25.00 | | 25.00 | | MATTER: EXP - Expenses OUT OF TOWN MEAL |
| 11/21/05 | BBRI 1105/58 | 25.00 | | 25.00 | | MATTER: EXP - Expenses OUT OF TOWN MEAL |
| 11/21/05 | BDSO 1105/174 | 25.00 | | 25.00 | | MATTER: EXP - Expenses OUT OF TOWN MEAL |
| 11/21/05 | ACHE 1105/98 | 5.00 | | 5.00 | | MATTER: EXP - Expenses OUT OF TOWN MEAL |
| 11/21/05 | JKNI 1105/266 | 25.00 | | 25.00 | | MATTER: EXP - Expenses OUT OF TOWN MEAL |
| 11/21/05 | ACHE 1105/100 | 25.00 | | 25.00 | | MATTER: EXP - Expenses OUT OF TOWN MEAL |
| 11/21/05 | ACHE 1105/99 | 8.00 | | 8.00 | | MATTER: EXP - Expenses OUT OF TOWN MEAL |
| 11/22/05 | BBRI 1105/59 | 106.00 | | 106.00 | | MATTER: EXP - Expenses LUNCH FOR AUDIT TEAM TO DISCUSS WINN-DIXIE STORES ,INC. QUARTER REVIEW ATTENDEES INCLUDED ROSE, SMITH, BASS, LABONTE, WELDON, WATSON, KNIGHT, FRODIN, AND BRINKLEY |
| 11/22/05 | JKNI 1105/267 | 25.00 | | 25.00 | | MATTER: EXP - Expenses OUT OF TOWN MEAL |
| 11/22/05 | BDSO 1105/175 | 25.00 | | 25.00 | | MATTER: EXP - Expenses OUT OF TOWN MEAL |
| 11/22/05 | BBRI 1105/60 | 25.00 | | 25.00 | | MATTER: EXP - Expenses OUT OF TOWN MEAL * PER RESPONSE, SHOULD BE DATED 11/14/05 |
| 11/22/05 | ACHE 1105/102 | 8.00 | | 8.00 | | MATTER: EXP - Expenses OUT OF TOWN MEAL |
| 11/22/05 | ACHE 1105/103 | 25.00 | | 25.00 | | MATTER: EXP - Expenses OUT OF TOWN MEAL |
| 11/22/05 | ACHE 1105/101 | 5.00 | | 5.00 | | MATTER: EXP - Expenses OUT OF TOWN MEAL |
| 11/23/05 | BBRI 1105/61 | 25.00 | | 25.00 | | MATTER: EXP - Expenses OUT OF TOWN MEAL |
| 11/23/05 | ACHE 1105/104 | 5.00 | | 5.00 | | MATTER: EXP - Expenses OUT OF TOWN MEAL |
| | | | | | | MATTER: EXP - Expenses |

EXHIBIT L-3  PAGE 6 of 9

EXHIBIT L-3
Travel Expenses - Meals
KPMG LLP

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 11/23/05 | JSMI 1105/347 | 71.00 | | 71.00 | | LUNCH TO DISCUSS AUDIT. PARTICIPANTS INCLUDED J. SMITH, B. D'SOUZA, J. KNIGHT, K. BASS, M. LABONTE, AND B. BRINKLEY (ALL WITH KPMG). |
| 11/23/05 | JKNI 1105/268 | 25.00 | | 25.00 | | MATTER:  EXP - Expenses OUT OF TOWN MEAL |
| 11/23/05 | BDSO 1105/176 | 25.00 | | 25.00 | | MATTER:  EXP - Expenses OUT OF TOWN MEAL |
| 11/23/05 | ACHE 1105/105 | 15.00 | | 15.00 | | MATTER:  EXP - Expenses OUT OF TOWN MEAL |
| 11/27/05 | JKNI 1105/269 | 25.00 | | 25.00 | | MATTER:  EXP - Expenses OUT OF TOWN MEAL |
| 11/28/05 | JKNI 1105/270 | 25.00 | | 25.00 | | MATTER:  EXP - Expenses OUT OF TOWN MEAL |
| 11/28/05 | JSMI 1105/348 | 50.00 | | 50.00 | | MATTER:  EXP - Expenses LUNCH TO DISCUSS AUDIT. PARTICIPANTS INCLUDED J. SMITH, J. KNIGHT, AND A. WATSON (ALL WITH KPMG). |
| 11/29/05 | JKNI 1105/271 | 25.00 | | 25.00 | | MATTER:  EXP - Expenses OUT OF TOWN MEAL |
| 11/30/05 | JKNI 1105/272 | 25.00 | | 25.00 | | MATTER:  EXP - Expenses OUT OF TOWN MEAL |
| 11/30/05 | JROD 1105/308 | 15.00 | | 15.00 | | MATTER:  EXP - Expenses BREAKFAST AT GREENSBORO, NC AIRPORT |
| 12/02/05 | BBRI 106/62 | 56.00 | | 56.00 | | MATTER:  EXP - Expenses BUSINESS LUNCH TO DISCUSS WINN-DIXIE STORES QUATER REVIEW WITH TRAVIS STOREY, CINDY ROSE, JESSICA SMITH, JENENNE WELDON, ANITA WATSON, AND BEAU BRINKLEY. |
| 12/05/05 | ACHE 1205/124 | 9.00 | | 9.00 | | MATTER:  EXP - Expenses OUT OF TOWN DINNER |
| 12/05/05 | ACHE 1205/126 | 24.00 | | 24.00 | | MATTER:  EXP - Expenses OUT OF TOWN DINNER |
| 12/05/05 | ACHE 1205/125 | 13.00 | | 13.00 | | MATTER:  EXP - Expenses OUT OF TOWN DINNER |
| 12/06/05 | ACHE 1205/127 | 9.00 | | 9.00 | | MATTER:  EXP - Expenses OUT OF TOWN DINNER |
| 12/06/05 | ACHE 1205/129 | 24.00 | | 24.00 | | MATTER:  EXP - Expenses OUT OF TOWN DINNER |
| 12/06/05 | ACHE 1205/128 | 13.00 | | 13.00 | | MATTER:  EXP - Expenses OUT OF TOWN DINNER |
| 12/07/05 | ACHE 1205/130 | 9.00 | | 9.00 | | MATTER:  EXP - Expenses OUT OF TOWN DINNER |
| | | | | | | MATTER:  EXP - Expenses |

EXHIBIT L-3  PAGE 7 of 9

EXHIBIT L-3
Travel Expenses - Meals
KPMG LLP

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|---|---|---|---|---|---|---|
| 12/07/05 | ACHE 1205/131 | 13.00 | | 13.00 | | OUT OF TOWN DINNER |
| 12/07/05 | ACHE 1205/132 | 24.00 | | 24.00 | | MATTER: EXP - Expenses OUT OF TOWN DINNER |
| 12/08/05 | ACHE 1205/133 | 9.00 | | 9.00 | | MATTER: EXP - Expenses OUT OF TOWN DINNER |
| 12/08/05 | ACHE 1205/134 | 13.00 | | 13.00 | | MATTER: EXP - Expenses OUT OF TOWN DINNER |
| 12/13/05 | ACHE 1205/135 | 9.00 | | 9.00 | | MATTER: EXP - Expenses OUT OF TOWN DINNER |
| 12/13/05 | ACHE 1205/137 | 45.00 | | 45.00 | | MATTER: EXP - Expenses OUT OF TOWN DINNER |
| 12/13/05 | ACHE 1205/136 | 13.00 | | 13.00 | | MATTER: EXP - Expenses OUT OF TOWN DINNER |
| 12/14/05 | ACHE 1205/138 | 9.00 | | 9.00 | | MATTER: EXP - Expenses OUT OF TOWN DINNER |
| 12/14/05 | TCUR 1205/161 | 25.00 | | 25.00 | | MATTER: EXP - Expenses OUT OF TOWN DINNER |
| 12/14/05 | AFIN 1205/211 | 25.00 | | 25.00 | | MATTER: EXP - Expenses OUT OF TOWN DINNER |
| 12/14/05 | AFIN 1205/210 | 50.00 | | 50.00 | | MATTER: EXP - Expenses OUT OF TOWN DINNER, 2 DAYS |
| 12/14/05 | ACHE 1205/139 | 13.00 | | 13.00 | | MATTER: EXP - Expenses OUT OF TOWN DINNER |
| 12/14/05 | ACHE 1205/140 | 25.00 | | 25.00 | | MATTER: EXP - Expenses OUT OF TOWN DINNER |
| 12/15/05 | ACHE 1205/121 | 24.00 | | 24.00 | | MATTER: EXP - Expenses OUT OF TOWN DINNER |
| 12/15/05 | TCUR 1205/162 | 25.00 | | 25.00 | | MATTER: EXP - Expenses OUT OF TOWN DINNER |
| 12/15/05 | ACHE 1205/142 | 13.00 | | 13.00 | | MATTER: EXP - Expenses OUT OF TOWN DINNER |
| 12/15/05 | ACHE 1205/141 | 9.00 | | 9.00 | | MATTER: EXP - Expenses OUT OF TOWN DINNER |
| 12/16/05 | ACHE 1205/122 | 9.00 | | 9.00 | | MATTER: EXP - Expenses OUT OF TOWN DINNER |
| 12/16/05 | ACHE 1205/123 | 13.00 | | 13.00 | | MATTER: EXP - Expenses OUT OF TOWN DINNER |

EXHIBIT L-3  PAGE 8 of 9

EXHIBIT L-3
Travel Expenses - Meals
KPMG LLP

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 01/10/06 | AFIN 106/218 | 25.00 | | 25.00 | | MATTER: EXP - Expenses OUT OF TOWN DINNER |
| 01/11/06 | AFIN 106/219 | 25.00 | | 25.00 | | MATTER: EXP - Expenses OUT OF TOWN DINNER |
| 01/12/06 | AFIN 106/220 | 65.00 | | 65.00 | | MATTER: EXP - Expenses OUT OF TOWN STAFF DINNER |
| 01/12/06 | ALAI 106/281 | 35.00 | | 35.00 | | MATTER: EXP - Expenses OUT OF TOWN STAFF DINNER, 2 DAYS |
| 01/17/06 | AFIN 106/221 | 77.00 | | 77.00 | | MATTER: EXP - Expenses STAFF LUNCH |
| 01/18/06 | ALAI 106/279 | 13.00 | | 13.00 | | MATTER: EXP - Expenses OUT OF TOWN STAFF DINNER |
| 01/19/06 | ALAI 106/280 | 14.00 | | 14.00 | | MATTER: EXP - Expenses OUT OF TOWN STAFF DINNER |
| | | $4,197.99 | | $4,197.99 | | |

EXHIBIT L-3  PAGE 9 of 9

EXHIBIT L-4
Travel Expenses - Car Rental and Taxi Fares
KPMG LLP

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|---------------|-------------|
| CATEGORY: Travel Expenses - Rental Car | | | | | | |
| 09/01/05 | KPAS | 99.00 | | 99.00 | | RENTAL TWO DAYS 8/31 - 9/01 |
| 09/15/05 | KPAS | 93.00 | | 93.00 | | RENTAL TWO DAYS 9/13 - 9/14 |
| 10/07/05 | AFIN | 123.00 | | 123.00 | | RENTAL CAR, 2 DAYS |
| 10/07/05 | JBRO | 396.00 | | 396.00 | | RENTAL CAR, 5 DAYS |
| 10/14/05 | TCUR | 304.00 | | 304.00 | | RENTAL CAR, 5 DAYS |
| 10/14/05 | TCUR | 31.00 | | 31.00 | | GAS FOR RENTAL CAR |
| 11/17/05 | AFIN | 193.00 | | 193.00 | | RENTAL CAR, 3 DAYS |
| 11/23/05 | ACHE | 107.00 | | 107.00 | | RENTAL CAR, 3 DAYS |
| 11/23/05 | ACHE | 4.00 | | 4.00 | | RENTAL CAR-GAS |
| 11/30/05 | BDSO | 237.00 | | 237.00 | | RENTAL CAR, 5 DAYS |
| 11/30/05 | BDSO | 187.00 | | 187.00 | | RENTAL CAR, 4 DAYS |
| 11/30/05 | BDSO | 39.00 | | 39.00 | | GAS FOR RENTAL CAR THROUGH WEEK 1 |
| 11/30/05 | BDSO | 26.00 | | 26.00 | | GAS FOR RENTAL CAR THROUGH WEEK 2 |
| 12/08/05 | ACHE | 9.00 | | 9.00 | | GAS TO FILL UP RENTAL CAR. |
| 12/08/05 | ACHE | 135.00 | | 135.00 | | RENTAL CAR IN JACKSONVILLE, FL |
| 12/14/05 | KPAS | 50.00 | | 50.00 | | RENTAL CAR ONE DAY |
| 12/15/05 | AFIN | 124.00 | | 124.00 | | RENTAL CAR, 1 DAY |
| 12/15/05 | AFIN | 7.00 | | 7.00 | | GASOLINE FOR RENTAL CAR |
| 12/16/05 | ACHE | 331.00 | | 331.00 | | CAR RENTAL, JACKSONVILLE, FL |
| 12/16/05 | ACHE | 8.00 | | 8.00 | | GAS TO FILL UP RENTAL CAR |
| 01/13/06 | AFIN | 129.00 | | 129.00 | | RENTAL CAR, 1 DAY |
| 01/23/06 | JBRO | 49.00 | | 49.00 | | RENTAL CAR, 1 DAY |
| | | 2,681.00 | | 2,681.00 | | |

EXHIBIT L-4  PAGE 1 of 2

EXHIBIT L-4
Travel Expenses - Car Rental and Taxi Fares
KPMG LLP

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| CATEGORY: Travel Expenses - Taxi/MARTA Rail Service | | | | | | |
| 10/04/05 | JKAL | 21.00 | | 21.00 | | TAXI FROM AIRPORT TO CLIENT OFFICE. |
| 10/05/05 | JKAL | 37.00 | | 37.00 | | TAXI FROM HOTEL TO AIRPORT. |
| 10/15/05 | JROD | 98.00 | | 98.00 | | CAR SERVICE |
| 10/15/05 | JROD | 60.00 | | 60.00 | | TAXI FROM HOTEL TO AIRPORT. |
| 11/10/05 | ACHE | 2.00 | | 2.00 | | MARTA RAIL SERVICE, MARTA STATION/AIRPORT |
| 11/11/05 | ACHE | 124.00 | | 124.00 | | TAXI FARE |
| 11/11/05 | ACHE | 2.00 | | 2.00 | | MARTA RAIL SERVICE AIRPORT/MARTA STATION |
| 11/15/05 | ACHE | 2.00 | | 2.00 | | MARTA RAIL SERVICE, MARTA STATION/AIRPORT |
| 11/17/05 | ACHE | 2.00 | | 2.00 | | MARTA RAIL SERVICE, AIRPORT/MARTA STATION |
| 11/21/05 | ACHE | 2.00 | | 2.00 | | MARTA RAIL SERVICE, MARTA STATION/AIRPORT |
| 11/23/05 | ACHE | 2.00 | | 2.00 | | MARTA RAIL SERVICE, AIRPORT/MARTA STATION |
| 12/05/05 | ACHE | 2.00 | | 2.00 | | MARTA RAIL SERVICE TO ATLANTA AIRPORT. |
| 12/08/05 | ACHE | 2.00 | | 2.00 | | MARTA RAIL SERVICE FROM AIRPORT TO MARTA STATION. |
| 12/13/05 | ACHE | 2.00 | | 2.00 | | MARTA RAIL SERVICE TO AIRPORT |
| 12/16/05 | ACHE | 2.00 | | 2.00 | | MARTA TRANSPORTATION FROM AIRPORT TO MARTA STATION |
| 01/12/06 | ALAI | 52.00 | | 52.00 | | CAB HOME FROM AIRPORT |
| | | 412.00 | | 412.00 | | |
| | | $3,093.00 | | $3,093.00 | | |

EXHIBIT L-4  PAGE 2 of 2

EXHIBIT L-5
Travel Expenses - Parking
KPMG LLP

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 09/01/05 | KPAS | 36.00 | | 36.00 | | AIRPORT PARKING - 2 DAYS |
| 09/14/05 | KPAS | 15.00 | | 15.00 | | HOTEL PARKING |
| 10/05/05 | JKAL | 30.00 | | 30.00 | | 2 DAYS OF PARKING AT WASHINGTON REAGAN AIRPORT. |
| 10/07/05 | JBRO | 40.00 | | 40.00 | | PARKING, 5 DAYS |
| 10/07/05 | AFIN | 23.00 | | 23.00 | | AIRPORT PARKING |
| 10/10/05 | AFIN | 23.00 | | 23.00 | | AIRPORT PARKING |
| 10/31/05 | JROD | 24.00 | | 24.00 | | PARKING |
| 11/07/05 | JKNI | 10.00 | | 10.00 | | PARKING AT THE HOTEL |
| 11/08/05 | JKNI | 10.00 | | 10.00 | | PARKING AT THE HOTEL |
| 11/09/05 | JKNI | 10.00 | | 10.00 | | PARKING AT THE HOTEL |
| 11/10/05 | JKNI | 10.00 | | 10.00 | | PARKING AT THE HOTEL |
| 11/11/05 | ACHE | 12.00 | | 12.00 | | MARTA PARKING |
| 11/11/05 | JKNI | 10.00 | | 10.00 | | PARKING AT THE HOTEL |
| 11/17/05 | ACHE | 18.00 | | 18.00 | | MARTA PARKING |
| 11/17/05 | AFIN | 27.00 | | 27.00 | | AIRPORT PARKING |
| 11/18/05 | AFIN | 15.00 | | 15.00 | | PARKING |
| 11/23/05 | ACHE | 18.00 | | 18.00 | | MARTA PARKING |
| 11/30/05 | JROD | 24.00 | | 24.00 | | PARKING AT GREENSBORO, NC AIRPORT. |
| 12/08/05 | ACHE | 24.00 | | 24.00 | | PARKING AT MARTA RAIL STATION |
| 12/15/05 | AFIN | 23.00 | | 23.00 | | AIRPORT PARKING |
| 12/16/05 | ACHE | 24.00 | | 24.00 | | PARKING AT HILTON HOTEL - JACKSONVILLE, FLORIDA |
| 12/16/05 | AFIN | 15.00 | | 15.00 | | PARKING |
| 12/16/05 | ACHE | 24.00 | | 24.00 | | PARKING AT MARTA STATION |
| 01/13/06 | AFIN | 28.00 | | 28.00 | | AIRPORT PARKING |
| 01/16/06 | AFIN | 15.00 | | 15.00 | | PARKING TO TRANSPORT FILES |
| 01/23/06 | JBRO | 10.00 | | 10.00 | | PARKING, 1 DAY |
| 12/14/06 | KPAS | 7.00 | | 7.00 | | AIRPORT PARKING - 1 DAY |
| | | $525.00 | | $525.00 | | |

EXHIBIT L-5  PAGE 1 of 1

EXHIBIT L-6
Travel Expenses - Mileage and Tolls
KPMG LLP

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| CATEGORY: Travel Expenses - Mileage | | | | | | |
| 10/03/05 | GPAG | 140.00 | | 140.00 | | MILEAGE TO AND FROM WINN DIXIE (145MILES) = 145 MILES X $0.484/MILE. KPMG POLICY IS TO REIMBURSE BASED ON WHOLE DOLLAR FIGURES ONLY (145 MILES X $0.484/MILE = $70 |
| 10/04/05 | CROS | 7.00 | | 7.00 | | MILEAGE TO AND FROM WINN DIXIE (44 MILES) LESS NORMAL COMMUTE TO OFFICE (30 MILES) = 14 MILES X $0.50/MILE. |
| 10/05/05 | CROS | 7.00 | | 7.00 | | MILEAGE TO AND FROM WINN DIXIE (44 MILES) LESS NORMAL COMMUTE TO OFFICE (30 MILES) = 14 MILES X $0.50/MILE. |
| 10/06/05 | CROS | 7.00 | | 7.00 | | MILEAGE TO AND FROM WINN DIXIE (44 MILES) LESS NORMAL COMMUTE TO OFFICE (30 MILES) = 14 MILES X $0.50/MILE. |
| 10/07/05 | AFIN | 34.00 | | 34.00 | | MILEAGE, HOME/AIRPORT/HOME |
| 10/10/05 | AFIN | 34.00 | | 34.00 | | MILEAGE, HOME/AIRPORT/HOME |
| 10/17/05 | CROS | 7.00 | | 7.00 | | MILEAGE TO AND FROM WINN DIXIE (44 MILES) LESS NORMAL COMMUTE TO OFFICE (30 MILES) = 14 MILES X $0.50/MILE. |
| 10/18/05 | CROS | 7.00 | | 7.00 | | MILEAGE TO AND FROM WINN DIXIE (44 MILES) LESS NORMAL COMMUTE TO OFFICE (30 MILES) = 14 MILES X $0.50/MILE. |
| 10/18/05 | IFOR | 15.00 | | 15.00 | | MILEAGE TO PICK UP REVIEW PARTNER, JOSE RODRIQUEZ, FROM THE AIRPORT. |
| 10/19/05 | CROS | 7.00 | | 7.00 | | MILEAGE TO AND FROM WINN DIXIE (44 MILES) LESS NORMAL COMMUTE TO OFFICE (30 MILES) = 14 MILES X $0.50/MILE. |
| 10/20/05 | CROS | 7.00 | | 7.00 | | MILEAGE TO AND FROM WINN DIXIE (44 MILES) LESS NORMAL COMMUTE TO OFFICE (30 MILES) = 14 MILES X $0.50/MILE. |
| 10/24/05 | CROS | 7.00 | | 7.00 | | MILEAGE TO AND FROM WINN DIXIE (44 MILES) LESS NORMAL COMMUTE TO OFFICE (30 MILES) = 14 MILES X $0.50/MILE. |
| 10/25/05 | CROS | 7.00 | | 7.00 | | MILEAGE TO AND FROM WINN DIXIE (44 MILES) LESS NORMAL COMMUTE TO OFFICE (30 MILES) = 14 MILES X $0.50/MILE. |
| 10/26/05 | CROS | 7.00 | | 7.00 | | MILEAGE TO AND FROM WINN DIXIE (44 MILES) LESS NORMAL COMMUTE TO OFFICE (30 MILES) = 14 MILES X $0.50/MILE. |
| 10/31/05 | CROS | 7.00 | | 7.00 | | MILEAGE TO AND FROM WINN DIXIE (44 MILES) LESS NORMAL COMMUTE TO OFFICE (30 MILES) = 14 MILES X $0.50/MILE. |
| 10/31/05 | JROD | 97.00 | | 97.00 | | EXCESS MILEAGE TO WINN-DIXIE HEADQUARTERS . |
| 10/31/05 | KBAS | 55.00 | | 55.00 | | EXCESS MILEAGE TO WINN-DIXIE HEADQUARTERS FOR 8 DAYS OF TRAVEL. |
| 11/02/05 | CROS | 7.00 | | 7.00 | | MILEAGE TO AND FROM WINN DIXIE (44 MILES) LESS NORMAL COMMUTE TO OFFICE (30 MILES) = 14 MILES X $0.50/MILE. |
| 11/03/05 | CROS | 7.00 | | 7.00 | | MILEAGE TO AND FROM WINN DIXIE (44 MILES) LESS NORMAL COMMUTE TO OFFICE (30 MILES) = 14 MILES X $0.50/MILE. |
| 11/06/05 | JKNI | 68.00 | | 68.00 | | MILEAGE FROM ST. CLOUD, FL TO JACKSONVILLE, FL |
| 11/07/05 | BBRI | 70.00 | | 70.00 | | MILEAGE TO WINN DIXIE FROM ORLANDO (150 MILES) LESS NORMAL COMMUTE TO OFFICE (7 MILES) = 143 MILES X $.485/MILE = $70 |
| 11/07/05 | CROS | 7.00 | | 7.00 | | MILEAGE TO AND FROM WINN DIXIE (44 MILES) LESS NORMAL COMMUTE TO OFFICE (30 MILES) = 14 MILES X $0.50/MILE. |
| 11/08/05 | CROS | 7.00 | | 7.00 | | MILEAGE TO AND FROM WINN DIXIE (44 MILES) LESS NORMAL COMMUTE TO OFFICE (30 MILES) = 14 MILES X $0.50/MILE. |
| 11/09/05 | CROS | 7.00 | | 7.00 | | MILEAGE TO AND FROM WINN DIXIE (44 MILES) LESS NORMAL COMMUTE TO OFFICE (30 MILES) = 14 MILES X $0.50/MILE. |

EXHIBIT L-6  PAGE 1 of 3

EXHIBIT L-6
Travel Expenses - Mileage and Tolls
KPMG LLP

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 11/10/05 | CROS | 7.00 | | 7.00 | | MILEAGE TO AND FROM WINN DIXIE (44 MILES) LESS NORMAL COMMUTE TO OFFICE (30 MILES) = 14 MILES X $0.50/MILE. |
| 11/12/05 | BBRI | 70.00 | | 70.00 | | MILEAGE FROM WINN DIXIE TO ORLANDO (150 MILES) LESS NORMAL COMMUTE TO OFFICE (7 MILES) = 143 MILES X $.485/MILE = $70 |
| 11/12/05 | JKNI | 68.00 | | 68.00 | | MILEAGE FROM JACKSONVILLE, FL TO ST. CLOUD, FL |
| 11/14/05 | BBRI | 70.00 | | 70.00 | | MILEAGE TO WINN DIXIE FROM ORLANDO (150 MILES) LESS NORMAL COMMUTE TO OFFICE (7 MILES) = 143 MILES X $.485/MILE = $70 |
| 11/14/05 | CROS | 7.00 | | 7.00 | | MILEAGE TO AND FROM WINN DIXIE (44 MILES) LESS NORMAL COMMUTE TO OFFICE (30 MILES) = 14 MILES X $0.50/MILE. |
| 11/14/05 | JKNI | 68.00 | | 68.00 | | MILEAGE FROM ST. CLOUD, FL TO JACKSONVILLE, FL |
| 11/15/05 | AFIN | 17.00 | | 17.00 | | MILEAGE, HOME/AIRPORT |
| 11/15/05 | CROS | 7.00 | | 7.00 | | MILEAGE TO AND FROM WINN DIXIE (44 MILES) LESS NORMAL COMMUTE TO OFFICE (30 MILES) = 14 MILES X $0.50/MILE. |
| 11/15/05 | CROS | 7.00 | | 7.00 | | MILEAGE TO AND FROM WINN DIXIE (44 MILES) LESS NORMAL COMMUTE TO OFFICE (30 MILES) = 14 MILES X $0.50/MILE. |
| 11/15/05 | KBAS | 55.00 | | 55.00 | | EXCESS MILEAGE TO WINN-DIXIE HEADQUARTERS FOR 8 DAYS OF TRAVEL. |
| 11/16/05 | CROS | 7.00 | | 7.00 | | MILEAGE TO AND FROM WINN DIXIE (44 MILES) LESS NORMAL COMMUTE TO OFFICE (30 MILES) = 14 MILES X $0.50/MILE. |
| 11/17/05 | AFIN | 17.00 | | 17.00 | | MIILEAGE, AIRPORT/HOME |
| 11/17/05 | CROS | 7.00 | | 7.00 | | MILEAGE TO AND FROM WINN DIXIE (44 MILES) LESS NORMAL COMMUTE TO OFFICE (30 MILES) = 14 MILES X $0.50/MILE. |
| 11/18/05 | MLAB | 16.00 | | 16.00 | | MILEAGE TO WD HEADQUARTERS - 4 DAYS (8 MILES PER DAY @ .50 PER MILE). |
| 11/23/05 | BBRI | 70.00 | | 70.00 | | MILEAGE REIMBURSEMENT: JACKSONVILLE TO ORLANDO (150 MILES) - NORMAL COMMUTE TO OFFICE(7 MILES) = 143 REIMBURSABLE MILES X .485/MILE = $70 |
| 11/23/05 | JKNI | 68.00 | | 68.00 | | MILEAGE FROM JACKSONVILLE, FL TO ST. CLOUD, FL |
| 11/23/05 | MLAB | 12.00 | | 12.00 | | MILEAGE TO WD HEADQUARTERS - 3 DAYS (8MILES PER DAY @ .50 PER MILE). |
| 11/27/05 | JKNI | 68.00 | | 68.00 | | MILEAGE FROM ST. CLOUD, FL TO JACKSONVILLE, FL |
| 11/28/05 | CROS | 7.00 | | 7.00 | | MILEAGE TO AND FROM WINN DIXIE (44 MILES) LESS NORMAL COMMUTE TO OFFICE (30 MILES) = 14 MILES X $0.50/MILE. |
| 11/29/05 | CROS | 7.00 | | 7.00 | | MILEAGE TO AND FROM WINN DIXIE (44 MILES) LESS NORMAL COMMUTE TO OFFICE (30 MILES) = 14 MILES X $0.50/MILE. |
| 11/30/05 | CROS | 7.00 | | 7.00 | | MILEAGE TO AND FROM WINN DIXIE (44 MILES) LESS NORMAL COMMUTE TO OFFICE (30 MILES) = 14 MILES X $0.50/MILE. |
| 11/30/05 | JKNI | 68.00 | | 68.00 | | MILEAGE FROM JACKSONVILLE, FL TO ST. CLOUD, FL |
| 11/30/05 | JROD | 34.00 | | 34.00 | | MILEAGE TO AND FROM AIRPORT (68) X $0.50/MILE REIMBURSEMENT. |
| 12/01/05 | CROS | 7.00 | | 7.00 | | MILEAGE TO AND FROM WINN DIXIE (44 MILES) LESS NORMAL COMMUTE TO OFFICE (30 MILES) = 14 MILES X $0.50/MILE. |
| 12/02/05 | CROS | 7.00 | | 7.00 | | MILEAGE TO AND FROM WINN DIXIE (44 MILES) LESS NORMAL COMMUTE TO OFFICE (30 MILES) = 14 MILES X $0.50/MILE. |
| 12/05/05 | CROS | 7.00 | | 7.00 | | MILEAGE TO AND FROM WINN DIXIE (44 MILES) LESS NORMAL COMMUTE TO OFFICE (30 MILES) = 14 MILES X $0.50/MILE. |

EXHIBIT L-6  PAGE 2 of 3

EXHIBIT L-6
Travel Expenses - Mileage and Tolls
KPMG LLP

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|--------------|---------------|----------------|----------------|-------------|
| 12/15/05 | AFIN | 34.00 | | 34.00 | | MIILEAGE, ROUND TRIP HOME/AIRPORT/HOME, LESS DAILY COMMUTE |
| 01/13/06 | AFIN | 31.00 | | 31.00 | | MILEAGE, HOME/AIRPORT/HOME, LESS DAILY COMMUTE |
| 01/31/06 | MLAB | 7.00 | | 7.00 | | MILEAGE TO WD HEADQUARTERS - 2 DAYS (8 MILES PER DAY @ .44 PER MILE) |
| | | 1,482.00 | | 1,482.00 | | |

CATEGORY: Travel Expenses - Tolls

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|--------------|---------------|----------------|----------------|-------------|
| 11/06/05 | JKNI | 3.00 | | 3.00 | | TOLLS FROM ST. CLOUD, FL TO JACKSONVILLE, FL |
| 11/23/05 | JKNI | 3.00 | | 3.00 | | TOLLS FROM JACKSONVILLE, FL TO ST. CLOUD, FL |
| 11/27/05 | JKNI | 3.00 | | 3.00 | | TOLLS FROM ST. CLOUD, FL TO JACKSONVILLE, FL |
| 11/30/05 | JKNI | 3.00 | | 3.00 | | TOLLS FROM JACKSONVILLE, FL TO ST. CLOUD, FL |
| | | 12.00 | | 12.00 | | |
| | | $1,494.00 | | $1,494.00 | | |

EXHIBIT L-6  PAGE 3 of 3

EXHIBIT M
Computer Software
KPMG LLP

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 01/20/06 | RSHI | 110.00 | | 110.00 | | MANAGER-APPROVED SOFTWARE TO COMPLETE A SHORT-TERM TIME-SENSITIVE PROJECT |
| | | $110.00 | | $110.00 | | |