## UNITED STATES BANKRUPTCY COURT
## MIDDLE DISTRICT OF FLORIDA
## JACKSONVILLE DIVISION

| | | |
|---|---|---|
| In re | ) | Case No. 05-03817-3F1 |
| WINN-DIXIE STORES, INC., et al., | ) | Chapter 11 |
| Debtors. | ) | Jointly Administered |

### NOTICE OF FILING

      Winn-Dixie Stores, Inc. and twenty-three of its subsidiaries and affiliates, as debtors and debtors in possession, give notice of filing of the attached Final Report of the Review and Analysis prepared by Stuart Maue, Fee Examiner, of the Third Interim Fee Application of Houlihan Lokey Howard & Zukin Capital, Financial Advisor for the Official Committee of Unsecured Creditors, for Period from October 1, 2005, through and including January 31, 2006.

Dated:  August 18, 2006.


SKADDEN, ARPS, SLATE, MEAGHER
& FLOM LLP


By ___s/ D. J. Baker___
     D. J. Baker
     Sally McDonald Henry
     Rosalie Gray

Four Times Square
New York, NY  10036
(212) 735-3000
(917) 777-2150 (facsimile)
djbaker@skadden.com


Co-Counsel for Debtors


SMITH HULSEY & BUSEY


By ___s/ Cynthia C. Jackson___
     Stephen D. Busey
     James H. Post
     Cynthia C. Jackson

Florida Bar Number 498882
225 Water Street, Suite 1800
Jacksonville, FL  32202
(904) 359-7700
(904) 359-7708 (facsimile)
cjackson@smithhulsey.com


Co-Counsel for Debtors

UNITED STATES BANKRUPTCY COURT
MIDDLE DISTRICT OF FLORIDA
JACKSONVILLE DIVISION

| | | |
|---|---|---|
| In re | ) | Case No. 05-03817-3F1 |
| WINN-DIXIE STORES, INC., et al., | ) | Chapter 11 |
| Debtors. | ) | Jointly Administered |

**Fee Examiner's Report for Third Interim Fee Application of
Houlihan Lokey Howard & Zukin Capital, for the Period from
October 1, 2005 through and including January 31, 2006**

Stuart Maue, acting in its capacity as fee examiner in the above-captioned proceeding, submits the final written report of its review and analysis of the Third Interim Fee Application of Houlihan Lokey Howard & Zukin Capital, for the period from October 1, 2005, through and including January 31, 2006.

1.    On December 14, 2005, the Court entered an order effective December 1, 2005, authorizing the employment and retention of Stuart Maue to serve as fee examiner and to review all fee applications filed with the Court and the statements submitted by professionals retained by Wachovia Bank, N.A. in its capacity as agent for itself and other postpetition lenders (the "Agent").

2.     Stuart Maue conducted a review and analysis of the Third Interim Application of Houlihan Lokey Howard & Zukin Capital, Inc. and submits the Final Report which is attached, marked as Attachment 1, and incorporated by reference.

Respectfully Submitted,

STUART MAUE

By _____
    Linda K. Cooper
    3840 McKelvey Road
    St. Louis, Missouri  63044
    314-291-3030
    314-291-6546 (facsimile)

    Fee Examiner

**ATTACHMENT 1**

# Final Report of the
# Review and Analysis of

## Third Interim Application Submitted by

**HOULIHAN LOKEY HOWARD & ZUKIN CAPITAL, INC.**
of
New York, New York

For the Interim Period

**October 1, 2005 Through January 31, 2006**



In the Matter Entitled

## *In re:  Winn-Dixie Stores, Inc., et al.*

**United States Bankruptcy Court
Middle District of Florida
Jacksonville Division**

**Case No. 05-03817-3F1**



Issued

**August 17, 2006**

*Stuart Maue*

## HOULIHAN LOKEY HOWARD & ZUKIN CAPITAL, INC.

## SUMMARY OF FINDINGS

### Third Interim Application (October 1, 2005 Through January 31, 2006)

### A.    Amounts Requested and Computed

| | | |
|---|---|---|
| Fees Requested | $400,000.00 | |
| Expenses Requested | 26,407.13 | |
| | | |
| TOTAL FEES AND EXPENSES REQUESTED | | $426,407.13 |
| | | |
| Fees Computed | $399,999.79 | |
| Expenses Computed | 26,407.13 | |
| | | |
| TOTAL FEES AND EXPENSES COMPUTED | | $426,406.92 |
| | | |
| Discrepancies in Fees: | | |
| Rounding Due to Calculation of Hourly Billing Rates | $    0.21 | |
| | | |
| TOTAL DIFFERENCE BETWEEN COMPUTED AND REQUESTED FEES AND EXPENSES | | $    0.21 |

### B.    Amounts Requested – Based on Firm's Response

| | | | |
|---|---|---|---|
| Fees Requested | | $400,000.00 | |
| | | | |
| REVISED FEES REQUESTED | | $400,000.00 | |
| | | | |
| Expenses Requested | | 26,407.13 | |
| *Voluntary reduction of messenger-related expenses* | *($28.36)* | | |
| *Voluntary reduction of overtime meal charges* | *(36.96)* | | |
| *Voluntary reduction of overtime transportation charges* | *(8.00)* | | |
| | *(73.32)* | | |
| REVISED EXPENSES REQUESTED | | 26,333.81 | |
| | | | |
| REVISED TOTAL FEES AND EXPENSES REQUESTED | | | $426,333.81 |

*Stuart Maue*

**SUMMARY OF FINDINGS  (Continued)**

### C.   Professional Fees

#### 1.   Compliance With Billing Guidelines

| Page No. | | Exhibit | Hours | Fees | Percentage of Total Fees |
|---|---|---|---|---|---|
| 9 | Vaguely Described Conferences | B-1 | 101.44 | $ 24,957.87 | 6% |
| 9 | Other Vaguely Described Activities | B-2 | 53.73 | 13,414.95 | 3% |
| 11 | Blocked Entries | C | 1,130.20 | 282,933.45 | 71% |
| 12 | Intraoffice Conferences | D | 174.49 | 44,506.40 | 11% |
| 12 | Intraoffice Conferences – Multiple Attendance | D | 173.24 | 44,184.32 | 11% |
| 13 | Nonfirm Conferences, Hearings, and Other Events | E | 413.24 | 97,815.88 | 24% |
| 13 | Nonfirm Conferences, Hearings, and Other Events – Multiple Attendance | E | 293.63 | 69,020.73 | 17% |

#### 2.   Fees to Examine for Necessity, Relevance, and Reasonableness

| Page No. | | Exhibit | Hours | Fees | Percentage of Total Fees |
|---|---|---|---|---|---|
| 15 | Days Billed in Excess of 12.00 Hours | F-1 | 75.00 | $16,032.75 | 4% |
| 17 | Administrative/Clerical Activities by Professionals | G | 22.50 | 5,840.74 | 1% |
| 18 | Travel | H | 79.25 | 17,720.32 | 4% |
| 19 | Houlihan Lokey Retention and Compensation | I | 14.33 | 3,649.02 | * |

### D.   Expenses

#### 1.   Compliance With Billing Guidelines

| Page No. | | Exhibit | Amount |
|---|---|---|---|
| 22 | Travel Expenses – Airfare | K-1 | $8,226.75 |
| 22 | Travel Expenses – Lodging | K-2 | 1,915.87 |
| 22 | Travel Expenses – Meals | K-3 | 335.34 |
| 22 | Travel Expenses – Car Rental and Taxi Fares | K-4 | 1,102.19 |
| 22 | Other Travel Expenses | K-5 | 45.22 |
| 24 | Messenger Services | L | 98.53 |
| 26 | Local Transportation | M | 66.28 |
| 27 | Working Lunches/Dinners | N | 1,389.68 |
| 29 | Overtime Meals | O | 1,993.72** |
| 29 | Overtime Transportation | O | 1,665.31** |

---

\* Less than 1%

\*\* This amount has been voluntarily reduced by Houlihan Lokey as shown in Section B of this Summary of Findings.

*Stuart Maue*

**SUMMARY OF FINDINGS  (Continued)**

| Page No. | | Exhibit | Amount |
|---|---|---|---|
| 30 | Local Meals and Transportation Charges Incurred During Second Period | | $   751.78 |
| 31 | Cellular Telephone Charges | P | 688.33 |
| 31 | Expenses Associated With Multiple Attendance | Q | 11,625.37 |
| 31 | Expenses Associated With Multiple Attendance – Multiple Attendees | Q | 9,147.77 |

## 2.    Expenses to Examine for Necessity and Reasonableness

| Page No. | | Exhibit | Amount |
|---|---|---|---|
| 33 | Expenses Billed by Nontimekeepers | S | $288.57 |
| 34 | Video Conference Charge | T | 896.44 |

## E.    Adjustment to Eliminate Overlap Between Categories

### 1.    Fees

| Page No. | | Before Adjustment for Overlap | | Overlap | | After Adjustment for Overlap | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| 17 | Administrative/Clerical Activities by Professionals | 22.50 | $   5,840.74 | 0.00 | $       0.00 | 22.50 | $   5,840.74 |
| 13 | Nonfirm Conferences, Hearings, and Other Events - Multiple Attendance | 293.63 | 69,020.73 | 0.00 | 0.00 | 293.63 | 69,020.73 |
| 12 | Intraoffice Conferences - Multiple Attendance | 173.24 | 44,184.32 | 0.00 | 0.00 | 173.24 | 44,184.32 |
| 9 | Vaguely Described Conferences | 101.44 | 24,957.87 | 64.79 | 15,852.77 | 36.65 | 9,105.10 |
| 9 | Other Vaguely Described Activities | 53.73 | 13,414.95 | 0.00 | 0.00 | 53.73 | 13,414.95 |
| 11 | Blocked Entries | 1,130.20 | 282,933.45 | 442.06 | 109,500.30 | 688.14 | 173,433.15 |
| 18 | Travel | 79.25 | 17,720.32 | 79.25 | 17,720.32 | 0.00 | 0.00 |

### 2.    Expenses

| Page No. | | Before Adjustment for Overlap | Overlap Amount | After Adjustment for Overlap Amount |
|---|---|---|---|---|
| 26 | Local Transportation | $     66.28 | $     0.00 | $     66.28 |
| 27 | Working Lunches/Dinners | 1,389.68 | 0.00 | 1,389.68 |
| 29 | Overtime Meals | 1,993.72 | 0.00 | 1,993.72 |
| 29 | Overtime Transportation | 1,665.31 | 0.00 | 1,665.31 |
| 31 | Cellular Telephone Charges | 688.33 | 0.00 | 688.33 |
| 31 | Expenses Associated With Multiple Attendance – Multiple Attendees | 9,147.77 | 0.00 | 9,147.77 |
| 33 | Expenses Billed by Nontimekeepers | 288.57 | 288.57 | 0.00 |

*Stuart Maue*

# TABLE OF CONTENTS

**Page No.**

I.   INTRODUCTION ............................................................. 1

II.  PROCEDURES AND METHODOLOGY ...................................... 4
     A.   Appendix A ........................................................ 4
     B.   Overlap Calculation ............................................... 4

III. RECOMPUTATION OF FEES AND EXPENSES ............................. 5

IV.  REVIEW OF FEES ....................................................... 6
     A.   Technical Billing Discrepancies ................................... 6
     B.   Compliance With Billing Guidelines ............................... 6
          1.   Firm Staffing and Rates...................................... 6
               a)   Timekeepers and Positions ............................. 6
          2.   Time Increments ............................................ 8
          3.   Complete and Detailed Task Descriptions..................... 8
               a)   Vaguely Described Conferences ......................... 8
               b)   Other Vaguely Described Activities .................... 9
          4.   Blocked Entries............................................ 10
          5.   Multiple Professionals at Hearings and Conferences ........ 11
               a)   Intraoffice Conferences .............................. 12
               b)   Nonfirm Conferences, Hearings, and Events ............ 13
     C.   Fees to Examine for Necessity, Relevance, and Reasonableness.... 14
          1.   Personnel Who Billed 10.00 or Fewer Hours................. 14
          2.   Long Billing Days ......................................... 15
          3.   Administrative/Clerical Activities ........................ 16
          4.   Legal Research ............................................ 18
          5.   Travel .................................................... 18
          6.   Summary of Projects ....................................... 18

V.   REVIEW OF EXPENSES................................................. 20
     A.   Technical Billing Discrepancies .................................. 21
          1.   Potential Double-Billed Expenses.......................... 21
     B.   Compliance With Billing Guidelines .............................. 21
          1.   Complete and Detailed Itemization of Expenses ............ 22
          2.   Travel Expenses........................................... 22
               a)   Airfare .............................................. 22
               b)   Lodging.............................................. 23
               c)   Out-of-Town Meals ................................... 23
               d)   Car Rental and Taxi Fares ............................ 24
               e)   Other Travel Expenses................................ 24

*Stuart Maue*

**TABLE OF CONTENTS (Continued)**

<u>**Page No.**</u>

| | | | |
|---|---|---|---|
| | 3. | Courier/Messenger Services | 24 |
| | 4. | Photocopies | 25 |
| | 5. | Overhead Expenses | 25 |
| | | a) Local Travel | 26 |
| | | b) Working Lunches/Dinners | 27 |
| | | c) Overtime Meals and Overtime Transportation | 28 |
| | | d) Telephone Charges | 31 |
| | 6. | Expenses Associated With Multiple Attendance | 31 |
| C. | | Expenses to Examine for Necessity and Reasonableness | 32 |
| | 1. | Travel Expenses With No Associated Fees | 32 |
| | 2. | Expenses Billed by Nontimekeepers | 33 |
| | 3. | Video Conference Charge | 34 |

*Stuart Maue*

# TABLE OF EXHIBITS

**Page No.**

A.    Summary of Hours and Fees by Timekeeper and Position ................................... 7

B-1.   Vaguely Described Conferences
B-2.   Other Vaguely Described Activities ............................................................. 9

C.    Blocked Entries................................................................................................11

D.    Intraoffice Conferences ..............................................................................12

E.    Nonfirm Conferences, Hearings, and Other Events ..........................................13

F-1.   Days Billed in Excess of 12.00 Hours
F-2.   Daily Calendar..................................................................................................15

G.    Administrative/Clerical Activities by Professionals...........................................17

H.    Travel ..............................................................................................................18

I.    Houlihan Lokey Retention and Compensation .................................................19

J.    EXHIBIT REMOVED BASED ON RESPONSE

K-1.   Travel Expenses – Airfare
K-2.   Travel Expenses – Lodging
K-3.   Travel Expenses – Out-of-Town Meals
K-4.   Travel Expenses – Car Rental and Taxi Fares
K-5.   Other Travel Expenses .................................................................................22

L.    Messenger Services .......................................................................................24

M.    Local Transportation .....................................................................................26

N.    Working Lunches/Dinners .............................................................................27

O.    Overtime Meals and Transportation ..............................................................29

P.    Cellular Telephone Charges.............................................................................31

*Stuart Maue*

**TABLE OF EXHIBITS (Continued)**

<u>**Page No.**</u>

Q.      Expenses Associated With Multiple Attendance ............................................... 31

R.      EXHIBIT REMOVED BASED ON RESPONSE

S.      Expenses Billed by Nontimekeepers ............................................................ 33

T.      Video Conference Charge ......................................................................... 34

*Stuart Maue*

## I.   <u>INTRODUCTION</u>

The United States Bankruptcy Court for the Middle District of Florida, Jacksonville Division, entered an order effective December 1, 2005, authorizing the employment and retention of Stuart, Maue, Mitchell & James, Ltd. ("Stuart Maue") to serve as fee examiner in the jointly administered cases entitled *In re: Winn-Dixie Stores, Inc., et al.,* Case No. 05-03817-3F1.   The order authorized and directed Stuart Maue to review all fee applications filed with the Court and to review the statements submitted by professionals retained by Wachovia Bank, N.A. in its capacity as agent for itself and other postpetition lenders (the "Agent").

The review and analysis of the professionals' fee applications are pursuant to the applicable standards of 11 U.S.C. §§ 330 and 331, the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), the local rules of this Court (the "Local Rules"), and the United States Trustee Guidelines for Reviewing Applications for the Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330 (the "U.S. Trustee Guidelines"). The statements submitted by the professionals retained by the Agent are reviewed and analyzed pursuant to a reasonableness standard as referenced in 11 U.S.C. § 328 and the Bankruptcy Rules.

Stuart Maue conducted a review and analysis of the "Third Interim Application of Houlihan Lokey Howard & Zukin Capital, Inc. as Financial Advisor for the Official Committee of Unsecured Creditors for Allowance of Compensation for Services Rendered and for Reimbursement of Expenses for the Period October 1, 2005 Through and Including

*Stuart Maue*

**I. INTRODUCTION  (Continued)**

January 31, 2006" (the "Application").   Houlihan Lokey Howard & Zukin Capital, Inc. ("Houlihan Lokey") located in New York, New York, is financial advisor to the Official Committee of Unsecured Creditors of Winn-Dixie Stores, Inc. (the "Committee").

In an Order dated June 3, 2005, the Court approved the Committee's retention of Houlihan Lokey effective as of March 3, 2005, (the "Retention Order").   The Application requested the allowance and approval of interim compensation of fees and expenses incurred pursuant to the terms of a letter dated March 3, 2005, from Houlihan Lokey to the Committee (the "Engagement Letter") confirming that the firm would receive a fixed fee of $100,000.00 each month in compensation of its services rendered, together with all out-of-pocket expenses reasonably incurred, including "but not limited to, all reasonable travel expenses, duplicating charges, on-line service charges, messenger services, delivery services, meeting services, long distance telephone and facsimile charges."

The Retention Order further provided that the "...UST shall retain the right to object to Houlihan Lokey's interim and final fee applications (including expense reimbursement) on all grounds, including but not limited to the reasonableness standards provided for in Section 330 of the Bankruptcy Code, provided, however, that while Houlihan Lokey's professionals shall not be required to keep detailed time records in one-tenth of an hour increments, Houlihan Lokey's professionals shall keep daily time records describing generally the services rendered, the name of the individuals rendering such services and the time such individuals expended each day in rendering such services in half-hour increments."

*Stuart Maue*

## I. INTRODUCTION  (Continued)

Stuart Maue used the same methodology to review the interim fee applications of Houlihan Lokey that is used to review the fee applications of other case professionals who did not have a fixed fee billing arrangement.

Stuart Maue prepared an initial written report of the review and analysis of the Application and provided that report to Houlihan Lokey and the U.S. Trustee prior to completing a final written report.  Houlihan Lokey discussed the initial report with Stuart Maue and submitted a written response ("Houlihan Lokey Response") to Stuart Maue.  Stuart Maue reviewed the response and in some instances, revised or removed exhibits from the initial report based on those responses.  If the response provided information that indicated an error was made in the initial classification of a fee or expense entry, Stuart Maue revised the exhibit and removed the fee or expense entry.  If the firm provided additional information that revised the text of any fee or expense entry in the Application, those revisions are referenced generally in the final report, but the initial classification of those entries has not been changed and those entries remain on the exhibit.  Stuart Maue bases its final report on the Application as filed with the Court and not on subsequent amended fee or expense entries that have not been filed.

In its response, Houlihan Lokey provided it was making certain reductions to the expenses requested in the Application.  These reductions are discussed in the applicable sections of the final report and displayed in the Summary of Findings.

*Stuart Maue*

I.  INTRODUCTION  (Continued)

Upon completion of the review of the firm's response and reconsideration of the initial report, Stuart Maue prepared the final report of the review and analysis of the Houlihan Lokey Application.

II.    **PROCEDURES AND METHODOLOGY**

A.    **Appendix A**

Stuart Maue's procedures and methodology for reviewing fees and expenses and for information regarding the exhibits are presented in Appendix A attached to this report.

B.    **Overlap Calculation**

During Stuart Maue's review and analysis, a task or entry may be included in more than one category and appear on more than one exhibit.  For example, a task or entry may be classified as both blocked billing and intraoffice conference.  When a task or entry is included in more than one category, "overlap" occurs among the hour and fee calculations for those categories.  In order to ensure that the hours and fees for a task or entry are not "counted" more than once in any reduction of fees, Stuart Maue calculated the overlap.[1]    The overlap calculation is displayed in Section E of the Summary of Findings and includes the totals for each category before and after the calculation for overlap and the total dollar amount of the overlap in each category.

---

[1]The overlap calculation does not include the categories for hourly rate increases or days billed in excess of 12.00 hours.  The classification of these categories is based on the total hours and fees billed for the category and not on individual entries within the category.  A review of these two categories allows a determination of the reasonableness of the total fees attributable to hourly rate increases and the time billed in excess of 12.00 hours.  Overlap calculations for hourly rate increases and long billing days are available upon request to Stuart Maue.

*Stuart Maue*

## III.    RECOMPUTATION OF FEES AND EXPENSES

In the Application, Houlihan Lokey requested the following professional fees and expenses:

| | |
|---|---|
| Professional Fees Requested: | $400,000.00 |
| Expense Reimbursement Requested: | 26,407.13 |
| Total Fees and Expenses: | $426,407.13 |

Houlihan Lokey requested fees in accordance with the terms and conditions set forth in the Engagement Letter. The Application did not include hourly rates for the firm timekeepers; however, the number of hours billed by each professional and the total number of hours billed by the firm during this interim period were provided. Using the fixed monthly fee, the total hours billed by the firm and the hours billed by each timekeeper, Stuart Maue calculated a blended hourly rate for the firm. This blended hourly rate was assigned to each timekeeper and used to calculate a fee for each entry. The exhibits to this report reflect hours and fees that are based on this computation.

Stuart Maue recomputed the expenses and the recomputation revealed no difference between the amount requested for reimbursement and the computed amount.

*Stuart Maue*

## IV.    REVIEW OF FEES

### A.    Technical Billing Discrepancies

Stuart Maue examined the billing entries for apparent irregularities such as double billing, wrong case billings, and missing task descriptions.  No technical billing discrepancies were identified.

### B.    Compliance With Billing Guidelines

Stuart Maue reviewed and analyzed the fees and billing entries for compliance with the standards for compensation as set forth in the U.S. Trustee Guidelines.  The following discusses the firm's compliance with these guidelines:

#### 1.    Firm Staffing and Rates

**The following information should be provided in every fee application:    (iii) Names and hourly rates of all applicant's professionals and paraprofessionals who billed time, explanation of any changes in hourly rates from those previously charged, and statement of whether the compensation is based on the customary compensation charged by comparably skilled practitioners in cases other than under title 11.  U.S. Trustee Guidelines (b)(1)(iii)**

##### a)    Timekeepers and Positions

The Application provided the names and positions of the Houlihan Lokey professionals who billed time to this matter.  The firm staffed this matter with six timekeepers, including two managing directors, one director, one vice president, one associate, and one analyst.  As discussed in Section III, above, the Application did not provide hourly rates for the firm's professionals.  Stuart Maue calculated

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

a blended hourly rate for all timekeepers who billed time to this matter by dividing the total amount of fees billed each month by the total number of hours billed.

Houlihan Lokey billed a total of 1,625.40 hours during the third interim period.  The following table displays hours and fees computed by timekeeper position and the percentage of total hours and fees for each position:

| Position | Hours | Percentage of Total Hours | Fees | Percentage of Total Fees |
|---|---|---|---|---|
| Managing Director | 350.90 | 21% | $  86,046.18 | 22% |
| Director | 172.50 | 11% | 41,709.61 | 10% |
| Vice-President | 287.00 | 18% | 70,417.91 | 18% |
| Associate | 205.50 | 13% | 50,266.48 | 13% |
| Analyst | 609.50 | 37% | 151,559.62 | 37% |
| TOTAL | 1,625.40 | 100% | $399,999.79 | 100% |

Stuart Maue calculated the blended hourly rate for the Houlihan Lokey professionals for each month during the third interim period.  The blended rate for October 2005 was $260.28, for November 2005 was $213.77, for December 2005 was $257.66, and for January 2006 was $259.54.   The total hours and fees billed by each professional, the position of each professional, and their hourly billing rates are displayed on EXHIBIT A.

*Stuart Maue*

2.      **Time Increments**

**Time entries should be kept contemporaneously with the services rendered in time periods of tenths of an hour.   U.S. Trustee Guidelines (b)(4)(v)**

The Retention Order specifically provided that instead of keeping daily time records in increments of tenths of an hour, Houlihan Lokey was allowed to record its services in half-hour increments.   All the billing entries in the Application contained time allotments that were billed in either half-hour or full-hour time increments.

3.      **Complete and Detailed Task Descriptions**

**Services should be noted in detail...  Time entries for telephone calls, letters, and other communications should give sufficient detail to identify the parties to and the nature of the communication.  Time entries for court hearings and conferences should identify the subject of the hearing or conference.  U.S. Trustee Guidelines (b)(4)(v)**

Activity descriptions should identify each service separately and sufficiently so that the benefit derived from such service may be ascertained, and it may be determined that the time expended was reasonable and necessary.

Many of the activity descriptions included in the Application were not sufficiently detailed.  The following vaguely described activities were identified:

a)      **Vaguely Described Conferences**

Activity descriptions for conferences and telephone calls should identify the participants and also the subject-matter or purpose of the communication.   Conferences and meetings that either did not identify

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

the participants or did not specify the subject-matter or purpose of the communication are identified as vaguely described conferences and appear on EXHIBIT B-1 and total 101.44 hours with $24,957.87 in associated fees.

> **Houlihan Lokey Response:**

> *Houlihan Lokey responded that the "...retention order is clear that (i) Houlihan Lokey's professionals **shall not be required to keep detailed time records** in 1/10 hour increments and (ii) Houlihan Lokey's professionals **shall keep daily time records describing generally services rendered,** names of individual rendering such services in ½ hour increments."*

**b)    Other Vaguely Described Activities**

Activity descriptions for the review of documents and correspondence should identify the person or party who prepared the document or correspondence and its subject-matter.  If the documents were not recently received or were previously reviewed, the description should also state the purpose of the review.   A description of correspondence should identify the correspondent and the subject of the correspondence.   Similarly, a description for preparation of documents should identify the document drafted or revised.

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

Some of the Houlihan Lokey fee entries have been identified as vaguely described activities.  For example, some entries stated only "Administrative Work," "Fee App," and "Intercompany Correspondences."  These entries fail to specify the tasks with sufficient clarity to allow for a determination of the exact nature of the activities being performed or the subject or purpose of the activity.

The entries identified as other vaguely described activities are displayed on EXHIBIT B-2 and total 53.73 hours with $13,414.95 in associated fees.

**Houlihan Lokey Response:**

*Houlihan Lokey responded that the "…retention order is clear that (i) Houlihan Lokey's professionals **shall not be required to keep detailed time records** in 1/10 hour increments and (ii) Houlihan Lokey's professionals **shall keep daily time records describing generally services rendered,** names of individual rendering such services in ½ hour increments."*

4.      **Blocked Entries**

**Services should be noted in detail and not combined or "lumped" together, with each service showing a separate time entry; however, tasks performed in a project which total a de minimis amount of time can be combined or lumped together if they do not exceed .5 hours on a daily aggregate.  U.S. Trustee Guidelines (b)(4)(v)**

*Stuart Maue*

### IV.  REVIEW OF FEES  (Continued)

Houlihan Lokey lumped many of its activity descriptions into an entry with a single time increment.  The tasks that are identified as blocked entries are displayed on EXHIBIT C and total 1,130.20 hours with $282,933.45 in associated fees.

### Houlihan Lokey Response:

*Houlihan Lokey responded that the "…retention order is clear that (i) Houlihan Lokey's professionals shall not be required to keep detailed time records in 1/10 hour increments and (ii) Houlihan Lokey's professionals shall keep daily time records describing generally services rendered, names of individual rendering such services in ½ hour increments."*

**5.      Multiple Professionals at Hearings and Conferences**

**If more than one professional from the applicant firm attends a hearing or conference, the applicant should explain the need for multiple attendees.**  U.S. Trustee Guidelines (b)(4)(v)

When two or more firm timekeepers bill to attend a meeting, hearing, or other event, the task descriptions should identify and explain the role of each timekeeper who billed for that attendance and the need for multiple attendees. Neither the Application nor the task descriptions explained the need for multiple attendees at conferences, hearings, or events.

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

a)        <u>Intraoffice Conferences</u>

Intraoffice conferences are necessary and appropriate; however, frequent internal conferring may indicate inappropriate levels of staffing, unnecessary conferencing, or the use of inexperienced personnel.  Stuart Maue identified 93 entries describing conferences between Houlihan Lokey personnel, which represents 11% of the total fees requested in the Application.    Two or more Houlihan Lokey timekeepers billed for attendance at most of the intraoffice conferences.

The entries describing intraoffice conferences are displayed on EXHIBIT D and total 174.49 hours with $44,506.40 in associated fees. The intraoffice conferences for which more than one firm timekeeper billed total 173.24 hours with associated fees of $44,184.32 and are marked with an ampersand **[&]** on the exhibit.

<u>Houlihan Lokey Response:</u>

*Houlihan Lokey responded "Houlihan Lokey has a number of professionals staffed on the advisory mandate for the Committee.  The staffing of a transaction is structured based on the roles and responsibilities required for this very active case.  As Houlihan Lokey's retention is on fixed monthly fee terms, the estate is not billed additional*

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

*amounts for the number of internal conferences or the number of professionals participating in internal conferences."*

**b)**       <u>**Nonfirm Conferences, Hearings, and Events**</u>

On many occasions, more than one Houlihan Lokey timekeeper billed for attendance at a conference, hearing, or other event that was also attended by nonfirm personnel.  For example, on November 9, 2005, six Houlihan Lokey professionals billed 10.50 hours each to attend "All day committee and company meetings."  Similarly, on November 10, 2005, five timekeepers billed 15.00 hours each to attend "All day committee and company meetings and travel."

EXHIBIT E displays the entries where more than one Houlihan Lokey timekeeper billed for attendance at a conference, hearing, or other event that was also attended by nonfirm personnel.  Those entries total 413.24 hours with $97,815.88 in associated fees.  The entries for all participants other than the timekeeper who appears to be the most responsible at the event (i.e., the one who bills the most fees and/or hours) are marked with an ampersand **[&]** on this exhibit and total 293.63 hours with associated fees of $69,020.73.

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

### Houlihan Lokey Response:

*Houlihan Lokey responded "As financial advisors to the Committee, Houlihan Lokey compiles information and reports to the Committee, negotiates and mediates on behalf of the Committee and provides other advisory in the context of Winn-Dixie's reorganization. The nature of the activities performed mandates the attendance of conferences and meetings, hearings and other events in connection with Winn-Dixie's chapter 11 case.  In addition, as Houlihan Lokey's engagement is under a fixed monthly fee arrangement, Houlihan Lokey does not charge additional fee amounts for attending meetings."*

**C.**    **Fees to Examine for Necessity, Relevance, and Reasonableness**

Stuart Maue reviewed the Application and identified several billing practices to examine for necessity, relevance, and reasonableness under the standards of Section 330 of the Bankruptcy Code.

**1.**    **Personnel Who Billed 10.00 or Fewer Hours**

A review of the fee entries of timekeepers who bill relatively few hours to a matter allows a determination of whether these timekeepers are duplicating the work of others, whether the use of these timekeepers increases the cost to the estate because of orientation or the "getting-up-to-speed" that may be required, or whether the small amount of time billed contributed to the

*Stuart Maue*

IV.  REVIEW OF FEES  (Continued)

advancement of the case.  Houlihan Lokey did not have any professionals that billed 10.00 or fewer hours during the third interim period.

2.     **Long Billing Days**

Courts have generally held that billable time for professional services should include only those tasks that relate directly to work for the client. Professionals necessarily must spend some portion of each day on personal matters, such as meals and breaks, and frequently spend time on administrative matters, such as training or supervision of others.   Professionals may periodically work extraordinarily long hours without many breaks because of the demands of the representation.  However, such long hours are generally related to identifiable circumstances such as court deadlines, travel, or event attendance.

EXHIBIT F-1 displays the billing entries for the five days on which a professional billed more than 12.00 hours.  These entries total 75.00 hours with $16,032.75 in associated fees.

EXHIBIT F-2 displays a calendar which shows the total number of hours billed by each professional per day and per month.

**Houlihan Lokey Response:**

*Houlihan Lokey responded "From time to time, depending on the task and urgency of the situation, Houlihan Lokey is required to work long hours in*

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

*excess of 12 hours per day to accommodate accelerated timing needs.  There were only 5 days on which a timekeeper logged more than 12 hours which were necessitated by specific time sensitive circumstances.  In addition, as Houlihan Lokey's engagement is under a fixed monthly fee arrangement, Houlihan Lokey does not charge additional fees for working overtime."*

**3.      Administrative/Clerical Activities**

Activities associated with the day-to-day operations of the professional firm are considered to be administrative in nature and, as such, are reflected in the hourly rates charged by the firm.

Clerical activities include tasks that may be effectively performed by administrative assistants, secretaries, or support personnel.  The performance of clerical or secretarial tasks by attorneys, accountants, paralegals, and other paraprofessionals generally constitutes nonbillable time and should be delegated to nonbilling staff members.  Courts have held that time spent performing administrative or clerical activities such as filing, organizing and updating files, retrieving and distributing documents, checking the docket, calendaring events, photocopying, scanning documents, training and assignment of tasks to staff members, or "supervising" any of the foregoing is not compensable.

The Application contained several activities that appear to be administrative or clerical in nature.  Examples include billing descriptions such as "send memo," "read news," and "distribute report."  Stuart Maue also

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

identified multiple entries that stated "Administrative work."  However, the description was not sufficient to determine what activities were actually being performed so they were classified as vaguely described tasks and addressed in paragraph IV.B.3 (b) above.

Entries describing administrative and clerical activities by professionals are displayed on EXHIBIT G and total 22.50 hours with $5,840.74 in associated fees.

**Houlihan Lokey Response:**

*Houlihan Lokey responded "Houlihan Lokey has a number of professionals staffed on the advisory mandate for Winn-Dixie's official committee of unsecured creditors.  The staffing of a transaction is structured based on the roles and responsibilities required for this very active case. Further, as Houlihan Lokey professionals frequently work overtime (oftentimes when support staff is not available), and depending on the urgency of situation, Houlihan Lokey timekeepers may need to perform 'administrative' work.  As Houlihan Lokey's retention is on fixed monthly fee terms, Houlihan Lokey does not charge any more or any less fees associated with the various necessary activities performed."*

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

4.    <u>Legal Research</u>

There were no entries describing legal research by Houlihan Lokey timekeepers during this interim period.

5.    <u>Travel</u>

A review of entries for travel may allow a determination of whether the time billed for travel was reasonable and necessary.  Stuart Maue identified fifteen travel entries in the third interim Application.  Those entries are displayed on EXHIBIT H and total 79.25 hours with $17,720.32 in associated fees.

<u>Houlihan Lokey Response:</u>

*Houlihan Lokey responded "As financial advisors to the Committee, the nature of Houlihan Lokey's role requires attendance of meetings, hearings and other events which oftentimes requires travel.  Travel time associated with these events is logged and typically consists of preparing for the event.  In addition, Houlihan Lokey's engagement is under a fixed monthly fee arrangement and Houlihan Lokey does not charge any more or any less fees associated with travel time."*

6.    <u>Summary of Projects</u>

Houlihan Lokey categorized its services into five billing projects that included Diligence and Review of Company Business Plan and Footprint; Analysis of Financial Statements and Operational Performance of the Debtors;

*Stuart Maue*

IV.  REVIEW OF FEES  (Continued)

Correspondence, Meetings, and Discussions with Parties-In-Interest; Evaluating and Monitoring of Company Asset Divestitures; and Case Administration.  The Application included a general summary of the tasks and hours by professional and a numeric key for each project category.  Numeric keys were assigned to each fee entry; however many of the firm's fee entries were blocked and assigned more than one numeric key.  For those blocked entries, Stuart Maue was unable to determine which numeric key was assigned to which task within the entry.  Therefore, Stuart Maue was unable to prepare a summary of the fees and hours for each of the firm's project categories.

For purposes of this report, Stuart Maue created one project category, namely, "Houlihan Lokey Retention and Compensation."  Stuart Maue identified the entries related to this project and included them in the category.

Entries describing tasks related to the retention and compensation of Houlihan Lokey are displayed on EXHIBIT I and total 14.33 hours with $3,649.02 in associated fees.

*Stuart Maue*

## V.   REVIEW OF EXPENSES

In the Application, Houlihan Lokey requested reimbursement of expenses in the amount of $26,407.13.  Stuart Maue reviewed the expenses and divided them into categories based on the type of charge.  The following table summarizes the expenses as computed and categorized by Stuart Maue:

| Category | Amount Computed | Percentage of Total Expenses |
|---|---|---|
| **Travel Expenses:** | | |
| Airfare | $ 8,226.75 | 31% |
| Lodging | 1,915.87 | 7% |
| Taxi | 982.95 | 4% |
| Meals | 335.34 | 1% |
| Rental Car | 119.24 | * |
| Hotel Telephone | 45.22 | * |
| **On-Line Services (PACER, Reuters, etc.)** | 6,624.27 | 25% |
| **Overtime Meals** | 1,993.72 | 8% |
| **Overtime Transportation** | 1,665.31 | 6% |
| **Working Lunches/Dinners** | 1,389.68 | 5% |
| **Video Conference Charge** | 896.44 | 3% |
| **Color Copies** | 855.75 | 3% |
| **Cellular Telephone Charges** | 688.33 | 3% |
| **Overnight Delivery** | 219.30 | * |
| **Conference Calls** | 171.29 | * |
| **Outside Photocopying** | 112.86 | * |
| **Messenger Services** | 98.53 | * |
| **Local Transportation** | 66.28 | * |
| **TOTAL** | $26,407.13 | 100% |

* Less than 1%

*Stuart Maue*

**V.  REVIEW OF EXPENSES  (Continued)**

**A.      Technical Billing Discrepancies**

Stuart Maue reviewed the expense items for apparent irregularities such as double billing, wrong case billing, or missing expense descriptions.  The following technical billing discrepancies were identified:

**1.      Potential Double-Billed Expenses**

Stuart Maue identified one charge that was potentially double billed. Based on Houlihan Lokey's response this exhibit has been removed.

**Houlihan Lokey Response:**

*Houlihan Lokey responded "The two taxi expenses $7.00 each were correctly billed.  One was for Peter Chidyllo's taxi ride home after 12am from the 12/13 working day and the other was Peter Chidyllo's taxi ride home on 12/14 after 8pm."*

**B.      Compliance With Billing Guidelines**

**Any expense for which reimbursement is sought must be actual and necessary and supported by documentation as appropriate.**  **U.S. Trustee Guidelines (b)(5)**

Stuart Maue reviewed and analyzed the expenses for compliance with the standards for reimbursement of actual, necessary expenses as set forth in the U.S. Trustee Guidelines.

*Stuart Maue*

V.  REVIEW OF EXPENSES  (Continued)

1.    **Complete and Detailed Itemization of Expenses**

**Factors relevant to a determination that the expense is proper include the following:  Whether applicant has provided a detailed itemization of all expenses including the date incurred, description of expense (e.g., type of travel, type of fare, rate destination), method of computation, and, where relevant, name of the person incurring the expense and purpose of the expense.  Itemized expenses should be identified by their nature (e.g., long distance telephone, copy costs, messengers, computer research, airline travel, etc.) and by the month incurred.**  U.S. Trustee Guidelines (b)(5)(v)(iii)

Houlihan Lokey provided a detailed itemization for its expenses that included the category, the professional incurring the charge, the date, the expense description, and the amount of the charge.  Supporting documentation for the expense charges was not included in the Application.

2.    **Travel Expenses**

a)    **Airfare**

Houlihan Lokey requested reimbursement for airfare in the amount of $8,226.75.  The Application stated that airfare was charged at "coach fare only."  The airfare charges were itemized and included the date, the airfare amount, the vendor (i.e., American Airlines, US Airways), the professional incurring the expense, the position of the professional and a general description of the origination and destination of the travel.  All of the airfare charges are itemized on EXHIBIT K-1.

*Stuart Maue*

V.  REVIEW OF EXPENSES  (Continued)

b)      **Lodging**

Houlihan Lokey requested reimbursement for lodging charges in the amount of $1,915.87.  These expenses were itemized and provided the date, the amount of the lodging, the name of the hotel, the professional incurring the expense and his or her position.  These expenses are itemized on EXHIBIT K-2.

c)      **Out-of-Town Meals**

The Application included a category identified as "Travel/Working Meals" that included requests for reimbursement of meal charges while traveling out-of-town and meals while working at the office location. Stuart Maue separated the meal charges into three subcategories identified as "Out-of-town meals," "Working Lunches/Dinners," and "Overtime Meals." The "Out-of-town meals" are discussed in this section.  The meals identified as "Working Lunches and "Overtime Meals" are discussed in Section V.B.4(b) and Section V.B.4(c) below.

The "Out-of-Town Meals" were incurred during travel by the professionals and totaled $335.34.  Most of the descriptions for meals included the name of the professional incurring the charge and the name of the restaurant.  The expenses for "Out-of-town meals" are itemized on EXHIBIT K-3.

*Stuart Maue*

**V.  REVIEW OF EXPENSES  (Continued)**

d)  **Car Rental and Taxi Fares**

Houlihan Lokey requested reimbursement of travel-related taxi fare in the amount of $982.95 and car rental in the amount of $119.24. The charges were itemized and included the date, the amount, the vendor, an expense description and the professional incurring the charge. The travel-related taxi and car rental expenses are itemized on EXHIBIT K-4 and total $1,102.19.

e)  **Other Travel Expenses**

Houlihan Lokey requested reimbursement for a hotel telephone charge in the amount of $45.22.  The expense description provides the name of the professional incurring the charge and the date.  The hotel telephone charge appears on EXHIBIT K-5.

3.  **Courier/Messenger Services**

The Application included a request for messenger services totaling $98.53.  The expense descriptions provided that the charges were for package deliveries.  The location and the subject or purpose of the deliveries is not included in the description.  The messenger service charges appear on EXHIBIT L.

**Houlihan Lokey Response:**

*Houlihan Lokey responded "…$219.30 was actually expensed associated with messenger service deliveries.  While page 20 of the Stuart Maue report*

-24-

*Stuart Maue*

**V.  REVIEW OF EXPENSES  (Continued)**

*indicates Houlihan Lokey's messenger-related expenses are computed to be $98.53, the actual amount that was correctly billed is $219.30.  However, of the $219.30 of messenger-related expenses, a charge of $28.36 was applied in error and should be removed."  This reduction is shown in the Summary of Findings as a voluntary reduction of messenger-related expenses.*

*Stuart Maue notes that the "messenger-related expenses" of $219.30 referenced by the firm in its response are included in the expense table in Section V of this report and entitled "overnight delivery."  The courier/messenger services referenced in this section refer to additional charges of $98.53 for package deliveries.*

**4.      Photocopies**

Houlihan Lokey requested reimbursement for color copies in the amount of $855.75.  The number of pages and the requested rate of $0.35 per page were included in the expense descriptions.

Houlihan Lokey also requested reimbursement for an outside photocopying charge in the amount of $112.86.

**5.      Overhead Expenses**

**Factors relevant to a determination that the expense is proper include the following:**

**Whether the expenses appear to be in the nature of nonreimbursable overheard.  Overhead includes, but is not limited to, word processing, proofreading, secretarial and other clerical services, rent, utilities, office equipment and furnishings, insurance, taxes,**

*Stuart Maue*

V.  REVIEW OF EXPENSES  (Continued)

**local telephones and monthly car phone charges, lighting, heating and cooling, and library and publication charges.** **U.S. Trustee Guidelines (b)(5)(vii)**

Case professionals typically charge clients to obtain reimbursement for the actual cost of out-of-pocket expense items that are directly attributable to the representation and that are not part of office overhead.  These expenses include filing fees and court costs; long-distance telephone charges; photocopying costs; travel, meal, and lodging expenses; and court reporter fees.  Expenses such as supplies and postage are generally considered to be a part of office overhead and included in the hourly rate of professionals.

Stuart Maue identified the following expense items in the Application as potential overhead:

a)      **Local Travel**

Houlihan Lokey requested reimbursement for local transportation expenses totaling $66.28.  Based on the descriptions provided, these charges were for travel between the firm's office and meetings in New York, New York.  A comparison of the fee entries with the expenses for local transportation, indicates that the professionals either shared taxis to committee meetings or limited the number of professionals submitting the local travel expenses for reimbursement. These local travel expenses are itemized on EXHIBIT M.

*Stuart Maue*

**V.  REVIEW OF EXPENSES  (Continued)**

**Houlihan Lokey Response:**

*Houlihan Lokey responded "In accordance with Houlihan Lokey's engagement letter, these charges are reasonable out-of-pocket expenses incurred due to working on the case."*

**b)    Working Lunches/Dinners**

Houlihan Lokey requested reimbursement for "working lunches" totaling $1,334.95 and one "working dinner" totaling $54.73.   The Application stated that "Houlihan Lokey charged for overtime meals and other meals consumed during meetings with individuals regarding the Chapter 11 cases in order to expedite or facilitate working sessions…" Stuart Maue identified 123 meals described as "working lunch."   In some instances, more than one professional billed for a working lunch on the same day; however, many of the meals were billed by only one professional.   A review of the working lunch expenses indicated that some professionals routinely billed the cost of their lunches to this matter.   The entries described as working lunches/dinners are itemized on EXHIBIT N and total $1,389.68.

**Houlihan Lokey Response:**

*Houlihan Lokey responded "It is normal course for financial professionals and support staff (mailroom employees and administrative*

*Stuart Maue*

**V.  REVIEW OF EXPENSES  (Continued)**

*assistants) assisting in the case to be permitted to order lunch when working through the lunch time frame.  These are considered reasonable out-of-pocket expenses and these charges are appropriate in accordance with Houlihan Lokey's engagement letter."*

c)        **Overtime Meals and Overtime Transportation**

Houlihan Lokey requested reimbursement for overtime meals and overtime transportation.  Stuart Maue recognizes that it is the practice of some firms to reimburse employees for transportation costs or meals when working after regular business hours.   While the firm may reimburse its employees for commuting expenses and overtime meals, this type of expense is generally considered part of firm overhead.

A review of the fees of some timekeepers indicated that they billed no hours or relatively few hours to this matter on days for which they were reimbursed for overtime transportation and meals.   For example, vice president Agnes K. Tang billed 2.00 hours to this matter on November 16, 2005, and requested reimbursement for an overtime dinner in the amount of $19.82 and overtime transportation from the office to home in the amount of $22.13.  On October 10, 2005, associate Elisa S. Coimbra billed no hours to this matter but requested reimbursement of $11.88 for a working lunch, $17.88 for an overtime dinner, and $8.00 for overtime transportation from the office to home.

*Stuart Maue*

**V.  REVIEW OF EXPENSES  (Continued)**

The working lunches referred to in this paragraph are displayed on EXHIBIT N.

In addition, there was one instance where a timekeeper, analyst Peter W. Chidyllo, requested reimbursement for two dinner charges on the same day.  Mr. Chidyllo requested reimbursement for overtime dinners in the amounts of $20.00 and $7.20 on January 7, 2006.

EXHIBIT O displays the charges for overtime meals in the amount of $1,993.72 and overtime transportation in the amount of $1,665.31.

**Houlihan Lokey Response:**

*Houlihan Lokey responded "If the Winn-Dixie case causes overtime or working through lunch situations, then the expenses are reasonable out-of-pockets in accordance to Houlihan Lokey's engagement letter."*

*Houlihan Lokey also stated "With respect to Elisa Coimbra's working lunch of $11.88 and overtime dinner of $17.88 where no hours were logged, these were applied in error and should be removed.  With respect to Peter Chidyllo's request for overtime dinners in the amounts of $20.00. and $7.20 on 1/7/06, the charge of $7.20 was incorrectly billed and should be removed."  In addition, Houlihan Lokey stated "With*

*Stuart Maue*

**V.  REVIEW OF EXPENSES  (Continued)**

*respect to Elisa Coimbra's overtime transportation of $8.00 where no hours were logged, this was applied in error and should be removed." The reduction for overtime meals in the amount of $36.96 and overtime transportation in the amount of $8.00 are shown in the Summary of Findings as voluntary reductions.*

Included in this Application were a number of expenses for working lunches, overtime meals, and overtime transportation that were incurred during the second interim period.  These charges were reviewed in comparison with the charges billed during the second interim period and none of the charges were duplicated.   These expenses, totaling $751.78, are also included on EXHIBITS N and O.

### Houlihan Lokey Response:

*In its response, Houlihan Lokey stated "These are reasonable out-of-pocket expenses as these are incurred due to working on the case. As a practical matter of timing, certain vendors send delayed invoices and as a result, these expenses are not entered into Houlihan Lokey's accounting system by filing of the fee application and are recorded in the following period."*

*Stuart Maue*

**V.  REVIEW OF EXPENSES  (Continued)**

    **d)**    <u>**Telephone Charges**</u>

Houlihan Lokey requested reimbursement for cellular telephone charges totaling $688.33.  According to the U.S. Trustee Guidelines, cellular telephone charges and local telephone charges are considered to be a part of the firm's overhead expenses.  These telephone charges are displayed on EXHIBIT P.

    <u>**Houlihan Lokey Response:**</u>

*Houlihan Lokey responded "Per our engagement letter, these are reasonable out-of-pocket expenses as these are incurred due to working on the case."*

**6.**    <u>**Expenses Associated With Multiple Attendance**</u>

Stuart Maue identified some conferences or other events for which multiple Houlihan Lokey timekeepers billed.  Mr. Hilty, Mr. Scherer, Ms. Tang, Mr. Burian, Ms. Coimbra, and Mr. Chidyllo each billed expenses for travel to Jacksonville, Florida, between November 7 and 10, 2005, and Mr. Burian, Ms. Coimbra, and Ms. Tang billed for travel to Dallas, Texas, between December 19 and 20, 2005.  Houlihan Lokey requested reimbursement of $9,147.77 for expenses associated with the attendance of individuals other than Mr. Burian.  These expenses are identified with an ampersand (&) on EXHIBIT Q.

*Stuart Maue*

V.  REVIEW OF EXPENSES  (Continued)

**Houlihan Lokey Response:**

*Houlihan Lokey responded "Houlihan Lokey has a number of professionals staffed on the advisory mandate for Winn-Dixie's official committee of unsecured creditors.  The staffing of a transaction is structured based on the roles and responsibilities required for this very active case and expenses associated with these events are reasonable out-of-pockets as per Houlihan Lokey's engagement letter."*

**C.    Expenses to Examine for Necessity and Reasonableness**

Stuart Maue reviewed the Application and has identified expenses to examine for necessity, relevance, and reasonableness.

**1.    Travel Expenses With No Associated Fees**

In the initial report, Stuart Maue identified three expenses for airfare that did not appear related to travel in this matter.  Ms. Coimbra and Mr. Burian each requested reimbursement for airfare on January 13, 2006, in the amounts of $1,216.90 and $708.45, respectively, and Ms. Tang requested reimbursement for airfare in the amount of $1,216.90 in an expense entry dated January 20, 2006.  None of these professionals had fee entries related to travel or airfare or other travel-related expenses on or around these dates.  In its response, Houlihan Lokey provided additional information to show that the entries actually related to travel on December 19, and 20, 2005.  Ms. Coimbra, Mr. Burian, and Ms. Tang each had fee entries related to travel on these dates.

*Stuart Maue*

**V.  REVIEW OF EXPENSES  (Continued)**

**Houlihan Lokey Response:**

*Houlihan Lokey responded "The noted travel expenses were correctly billed..."  Houlihan Lokey provided additional detail regarding these travel entries.  All three entries related to travel from December 19, 2005, to December 20, 2005.*

**2.      Expenses Billed by Nontimekeepers**

Stuart Maue identified several expense entries for overtime meals and overtime transportation, and one charge for working lunch incurred by Jesse Rivera, who was not identified as a Houlihan Lokey professional and who does not have any fee entries included in the Application.  This individual billed $12.15 for a working lunch, $40.80 for overtime meals, and $235.62 for overtime transportation.  These expenses total $288.57 and are displayed on EXHIBIT S.

**Houlihan Lokey Response:**

*Houlihan Lokey responded "...Houlihan Lokey also utilizes non-financial staff such as mail room and word processing staff to make copies and produce and bind color presentations which at times require overtime commitment from the non-financial staff.  Although their time spent on a particular case is not tracked, expenses incurred by non-timekeeping individuals in connection with a specific case are recorded to the appropriate client."*

*Stuart Maue*

**V.  REVIEW OF EXPENSES  (Continued)**

3.    <u>Video Conference Charge</u>

The Application included a request for a video conference charge in the amount of $896.44.  The expense description does not provide the names of the attendees or any explanation as to the necessity of a video conference.  This charge is displayed on EXHIBIT T.

**<u>Houlihan Lokey Response:</u>**

*In its response, Houlihan Lokey provided detail for the video conference charge.  The detail included the dates, times and duration of four video conferences.  Houlihan Lokey also stated "These charges were incurred in connection with the Creditors Committee meeting held in Dallas TX on 12/20."*

STUART MAUE

**EXHIBIT A**
**SUMMARY OF HOURS AND FEES BY POSITION AND INDIVIDUAL**
**COMPUTED AT STANDARD RATES**
**Houlihan, Lokey, Howard & Zukin Capital**

| INITIALS | NAME | POSITION | MINUMUM RATE | MAXIMUM RATE | HOURS COMPUTED | | FEES COMPUTED | | NUMBER OF ENTRIES |
|---|---|---|---|---|---|---|---|---|---|
| SEB | Burian, Saul E. | MANAG DIRECTOR | $213.77 | $260.28 | 191.90 | | $46,936.43 | | 76 |
| DRH | Hilty, David R. | MANAG DIRECTOR | $213.77 | $260.28 | 159.00 | | $39,109.75 | | 79 |
| | No. of Billers for Position: 2 | Blended Rate for Position: | $245.22 | | 350.90 | | $86,046.18 | | |
| | | | | % of Total: | 21.59% | % of Total: | 21.51% | | |
| JSS | Scherer, Joshua S. | DIRECTOR | $213.77 | $260.28 | 172.50 | | $41,709.61 | | 70 |
| | No. of Billers for Position: 1 | Blended Rate for Position: | $241.79 | | 172.50 | | $41,709.61 | | |
| | | | | % of Total: | 10.61% | % of Total: | 10.43% | | |
| AKT | Tang, Agnes K. | VICE PRESIDENT | $213.77 | $260.28 | 287.00 | | $70,417.91 | | 93 |
| | No. of Billers for Position: 1 | Blended Rate for Position: | $245.36 | | 287.00 | | $70,417.91 | | |
| | | | | % of Total: | 17.66% | % of Total: | 17.60% | | |
| ESC | Coimbra, Elisa S. | ASSOCIATE | $213.77 | $260.28 | 205.50 | | $50,266.48 | | 64 |
| | No. of Billers for Position: 1 | Blended Rate for Position: | $244.61 | | 205.50 | | $50,266.48 | | |
| | | | | % of Total: | 12.64% | % of Total: | 12.57% | | |
| PWC | Chidyllo, Peter W. | ANALYST | $213.77 | $260.28 | 609.50 | | $151,559.62 | | 106 |
| | No. of Billers for Position: 1 | Blended Rate for Position: | $248.66 | | 609.50 | | $151,559.62 | | |
| | | | | % of Total: | 37.50% | % of Total: | 37.89% | | |
| | Total No. of Billers: 6 | Blended Rate for Report: | $246.09 | | 1,625.40 | | $399,999.79 | | |

EXHIBIT B-1
VAGUELY DESCRIBED CONFERENCES
Houlihan, Lokey, Howard & Zukin Capital

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Burian, S | 18.65 | 4,610.36 |
| Chidyllo, P | 22.63 | 5,567.69 |
| Coimbra, E | 16.42 | 4,028.65 |
| Hilty, D | 12.50 | 3,066.32 |
| Scherer, J | 16.25 | 4,021.24 |
| Tang, A | 15.00 | 3,663.63 |
| | 101.44 | $24,957.87 |

EXHIBIT B-1
VAGUELY DESCRIBED CONFERENCES
Houlihan, Lokey, Howard & Zukin Capital

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|------|------|------|------|------|---|-------------|
| 10/14/05 Fri | Chidyllo, P 1005/26 | 8.50 | 2.13 | 553.10 | C C C C | | | MATTER: 1  WEEKLY COMMITTEE CALL; 2  REVIEW DISBANDMENT LETTER; 3  FEE APP DISCUSSION; 4  COMPOSE EXPERT REPORT [2] [4] [5] |
| 10/24/05 Mon | Chidyllo, P 1005/33 | 8.00 | 2.67 | 694.08 | C C C | | | MATTER: 1  DISCUSSION AND REQUESTS ON WEEKLY MEMO; 2  CHECK TRANSACTION COMPS; 3  SPECIAL BAR DATE REVIEW [2] [4] [5] |
| 10/27/05 Thu | Hilty, D 1005/14917 | 3.00 | 1.00 | 260.28 | C, E C, E C | | | MATTER: 1  WEEKLY COMMITTEE CALL; 2  PLAN DISCUSSIONS AND FOLLOW-UP; 3  CALL WITH BLACKSTONE [2] |
| 10/28/05 Fri | Burian, S 1005/70 | 2.00 | 1.00 | 260.28 | C C | | | MATTER: 1  REVIEW INSURANCE MEMO AND EXPERT REPORT; 2  DISCUSSION WITH BLACKSTONE [2] [4] |
| 10/28/05 Fri | Scherer, J 1005/14788 | 2.00 | 1.00 | 260.28 | C C, E | | | MATTER: 1  REVIEW INSURANCE MEMO AND EXPERT REPORT; 2  DISCUSSION WITH BLACKSTONE [2] [4] |
| 10/31/05 Mon | Burian, S 1005/84 | 3.50 | 1.75 | 455.49 | C, D C | | | MATTER: 1  INTERNAL TEAM MEETING; 2  JACKSONVILLE PLANNING AND REVIEW OF ANALYSES [2] [4] |
| 10/31/05 Mon | Chidyllo, P 1005/86 | 5.50 | 2.75 | 715.77 | C, D C C C | | | MATTER: 1  INTERNAL TEAM MEETING; 2  CALL WITH XROADS; 3  JACKSONVILLE PLANNING; 4  COMPILE MATERIALS FOR FEE APP [2] [4] |
| 10/31/05 Mon | Coimbra, E 1005/87 | 5.50 | 2.75 | 715.77 | C, D C | | | MATTER: 1  INTERNAL TEAM MEETING; 2  JACKSONVILLE PLANNING [2] [4] |

~  See the last page of exhibit for explanation

EXHIBIT B-1
VAGUELY DESCRIBED CONFERENCES
Houlihan, Lokey, Howard & Zukin Capital

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 10/31/05 Mon | Hilty, D 1005/14851 | 4.50 | 1.50 | 390.42 | C, D C C | | | MATTER: 1 INTERNAL TEAM MEETING; 2 JACKSONVILLE PLANNING; 3 CALL WITH BLACKSTONE RE: ONGOING PROCESS [2] [4] |
| 10/31/05 Mon | Scherer, J 1005/14896 | 5.50 | 2.75 | 715.77 | C, D C | | | MATTER: 1 INTERNAL TEAM MEETING; 2 JACKSONVILLE PLANNING [2] [4] |
| 10/31/05 Mon | Tang, A 1005/14897 | 5.50 | 2.75 | 715.77 | C, D C | | | MATTER: 1 INTERNAL TEAM MEETING; 2 JACKSONVILLE PLANNING [2] [4] |
| 11/03/05 Thu | Burian, S 1105/133 | 3.80 | 1.90 | 406.16 | C C | | | MATTER: 1 READ COMPANY AND INDUSTRY REPORTS; 2 MIP ANALYSIS AND CALLS [4] |
| 11/04/05 Fri | Hilty, D 1105/15068 | 2.00 | 1.00 | 213.77 | C C | | | MATTER: 1 DISCUSSIONS WITH BONDHOLDERS; 2 CALL WITH BLACKSTONE [2] |
| 11/10/05 Thu | Hilty, D 1105/15009 | 1.00 | 1.00 | 213.77 | | | | MATTER: 1 CALL WITH BLACKSTONE [2] |
| 11/11/05 Fri | Chidyllo, P 1105/49 | 4.00 | 2.67 | 570.05 | C C C, B | | | MATTER: 1 DISCUSSION WITH ROBERT WINTER (MILBANK); 2 FOLLOW-UP WITH JAIME O'CONNELL (BLACKSTONE); 3 FEE APP [2] [5] |
| 11/11/05 Fri | Coimbra, E 1105/175 | 1.00 | 1.00 | 213.77 | C, E C, E | | | MATTER: 1 DISCUSSION WITH ROBERT WINTER (MILBANK); 2 FOLLOW-UP WITH JAIME O'CONNELL (BLACKSTONE) [2] |
| 11/11/05 Fri | Scherer, J 1105/15018 | 1.00 | 1.00 | 213.77 | C, E C, E | | | MATTER: 1 DISCUSSION WITH ROBERT WINTER (MILBANK); 2 FOLLOW-UP WITH JAIME O'CONNELL (BLACKSTONE) [2] |

~ See the last page of exhibit for explanation

EXHIBIT B-1
VAGUELY DESCRIBED CONFERENCES
Houlihan, Lokey, Howard & Zukin Capital

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| 11/11/05 Fri | Tang, A 1105/15019 | 1.00 | 1.00 | 213.77 | C, E C, E | | | MATTER: 1 DISCUSSION WITH ROBERT WINTER (MILBANK): 2 FOLLOW-UP WITH JAIME O'CONNELL (BLACKSTONE) [2] |
| 11/16/05 Wed | Burian, S 1105/206 | 2.00 | 2.00 | 427.54 | D | | | MATTER: 1 INTERNAL MEETING WITH A&M [2] |
| 11/16/05 Wed | Chidyllo, P 1105/208 | 2.00 | 2.00 | 427.54 | D | | | MATTER: 1 INTERNAL MEETING WITH A&M [2] |
| 11/16/05 Wed | Coimbra, E 1105/207 | 2.00 | 2.00 | 427.54 | D | | | MATTER: 1 INTERNAL MEETING WITH A&M [2] |
| 11/16/05 Wed | Hilty, D 1105/15083 | 2.50 | 1.25 | 267.21 | C, D C, E | | | MATTER: 1 INTERNAL MEETING WITH A&M: 2 CALL WITH BLACKSTONE ON COLLECTIVE ISSUES [2] |
| 11/16/05 Wed | Scherer, J 1105/15084 | 2.50 | 1.25 | 267.21 | C, D C | | | MATTER: 1 INTERNAL MEETING WITH A&M: 2 FOLLOW-UP WITH BLACKSTONE ON THE BAHAMAS [2] |
| 11/16/05 Wed | Tang, A 1105/15071 | 2.00 | 2.00 | 427.54 | D | | | MATTER: 1 INTERNAL MEETING WITH A&M [2] |
| 11/29/05 Tue | Burian, S 1105/61 | 1.50 | 0.75 | 160.33 | C, E C | | | MATTER: 1 A&M COORDINATION CALL: 2 ISSUES RE: EQUITY COMMITTEE [2] [4] |
| 11/29/05 Tue | Chidyllo, P 1105/192 | 1.50 | 0.75 | 160.33 | C C | | | MATTER: 1 A&M COORDINATION CALL: 2 WORKING CAPITAL CALL WITH PEPSI AND KRAFT [2] |
| 11/29/05 Tue | Coimbra, E 1105/191 | 1.50 | 0.75 | 160.33 | C, E C, E | | | MATTER: 1 A&M COORDINATION CALL: 2 WORKING CAPITAL CALL WITH PEPSI AND KRAFT [2] |
| 11/29/05 Tue | Hilty, D 1105/14976 | 0.50 | 0.50 | 106.89 | E | | | MATTER: 1 A&M COORDINATION CALL [2] |

~ See the last page of exhibit for explanation

EXHIBIT B-1
VAGUELY DESCRIBED CONFERENCES
Houlihan, Lokey, Howard & Zukin Capital

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|-|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 11/29/05 Tue | Scherer, J 1105/15037 | 1.50 | 0.75 | 160.33 | C, E C, E | | 1 2 | MATTER: A&M COORDINATION CALL: WORKING CAPITAL CALL WITH PEPSI AND KRAFT [2] |
| 11/29/05 Tue | Tang, A 1105/15038 | 1.50 | 0.75 | 160.33 | C, E C, E | | 1 2 | MATTER: A&M COORDINATION CALL: WORKING CAPITAL CALL WITH PEPSI AND KRAFT [2] |
| 11/30/05 Wed | Chidyllo, P 1105/180 | 1.00 | 1.00 | 213.77 | | | 1 | MATTER: DISCUSSION WITH DAVE HENRY [2] |
| 11/30/05 Wed | Coimbra, E 1105/179 | 1.00 | 1.00 | 213.77 | E | | 1 | MATTER: DISCUSSION WITH DAVE HENRY [2] |
| 11/30/05 Wed | Scherer, J 1105/15016 | 1.00 | 1.00 | 213.77 | E | | 1 | MATTER: DISCUSSION WITH DAVE HENRY [2] |
| 11/30/05 Wed | Tang, A 1105/15017 | 1.00 | 1.00 | 213.77 | E | | 1 | MATTER: DISCUSSION WITH DAVE HENRY [2] |
| 12/01/05 Thu | Chidyllo, P 1205/220 | 2.50 | 1.25 | 322.08 | C C | | 1 2 | MATTER: WEEKLY COMMITTEE CALL AND FOLLOW-UP: DISCUSSION WITH MARK SELLERS [2] |
| 12/01/05 Thu | Coimbra, E 1205/219 | 2.50 | 1.25 | 322.08 | C, E C, E | | 1 2 | MATTER: WEEKLY COMMITTEE CALL AND FOLLOW-UP: DISCUSSION WITH MARK SELLERS [2] |
| 12/01/05 Thu | Scherer, J 1205/13527 | 2.50 | 1.25 | 322.08 | C, E C, E | | 1 2 | MATTER: WEEKLY COMMITTEE CALL AND FOLLOW-UP: DISCUSSION WITH MARK SELLERS [2] |
| 12/01/05 Thu | Tang, A 1205/13528 | 2.50 | 1.25 | 322.08 | C, E C, E | | 1 2 | MATTER: WEEKLY COMMITTEE CALL AND FOLLOW-UP: DISCUSSION WITH MARK SELLERS [2] |

~ See the last page of exhibit for explanation

EXHIBIT B-1
VAGUELY DESCRIBED CONFERENCES
Houlihan, Lokey, Howard & Zukin Capital

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|----------------|---------------|-----------|------------|---|-------------|
| | | | INFORMATIONAL | | | | | |
| 12/05/05 Mon | Burian, S 1205/65 | 4.00 | 2.67 | 687.09 | C, E<br>C, E<br>C | | | MATTER:<br>1  DISCUSSION WITH TOM ROBBINS;<br>2  CALL WITH UST;<br>3  COMMENTS ON FOLLOW-UP ANALYSIS FOR UST [2] [4] |
| 12/05/05 Mon | Chidyllo, P 1205/83 | 5.50 | 3.67 | 944.75 | C<br>C<br>C | | | MATTER:<br>1  DISCUSSION WITH TOM ROBBINS;<br>2  CALL WITH UST;<br>3  FOLLOW-UP ANALYSIS FOR UST [2] [4] |
| 12/05/05 Mon | Coimbra, E 1205/82 | 5.50 | 3.67 | 944.75 | C, E<br>C, E<br>C | | | MATTER:<br>1  DISCUSSION WITH TOM ROBBINS;<br>2  CALL WITH UST;<br>3  FOLLOW-UP ANALYSIS FOR UST [2] [4] |
| 12/05/05 Mon | Hilty, D 1205/13474 | 3.00 | 1.50 | 386.49 | C, E<br>C | | | MATTER:<br>1  CALL WITH AND PREP FOR UST;<br>2  COMMENTS ON FOLLOW-UP ANALYSIS FOR UST [2] [4] |
| 12/05/05 Mon | Scherer, J 1205/13531 | 4.00 | 2.67 | 687.09 | C, E<br>C, E<br>C | | | MATTER:<br>1  DISCUSSION WITH TOM ROBBINS;<br>2  CALL WITH UST;<br>3  COMMENTS ON FOLLOW-UP ANALYSIS FOR UST [2] [4] |
| 12/05/05 Mon | Tang, A 1205/13532 | 5.50 | 3.67 | 944.75 | C, E<br>C<br>C | | | MATTER:<br>1  DISCUSSION WITH TOM ROBBINS;<br>2  CALL WITH UST;<br>3  FOLLOW-UP ANALYSIS FOR UST [2] [4] |
| 12/07/05 Wed | Burian, S 1205/221 | 2.50 | 1.25 | 322.08 | C, D<br>C | | | MATTER:<br>1  MEETING ON PLAN PROPOSALS<br>2  & UST FOLLOW UP CALL [2] |
| 12/07/05 Wed | Chidyllo, P 1205/232 | 3.50 | 1.75 | 450.91 | C<br>C, D | | | MATTER:<br>1  FOLLOW-UP DISCUSSION WITH MARK SELLERS;<br>2  MEETING ON PLAN PROPOSALS [2] |

~  See the last page of exhibit for explanation

EXHIBIT B-1
VAGUELY DESCRIBED CONFERENCES
Houlihan, Lokey, Howard & Zukin Capital

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 12/07/05 Wed | Coimbra, E 1205/231 | 3.50 | 1.75 | 450.91 | C, E C, D | | | MATTER: 1 FOLLOW-UP DISCUSSION WITH MARK SELLERS; 2 MEETING ON PLAN PROPOSALS [2] |
| 12/07/05 Wed | Scherer, J 1205/13543 | 3.50 | 1.75 | 450.91 | C, E C, D | | | MATTER: 1 FOLLOW-UP DISCUSSION WITH MARK SELLERS; 2 MEETING ON PLAN PROPOSALS [2] |
| 12/07/05 Wed | Tang, A 1205/13544 | 3.50 | 1.75 | 450.91 | C, E C, D | | | MATTER: 1 FOLLOW-UP DISCUSSION WITH MARK SELLERS; 2 MEETING ON PLAN PROPOSALS [2] |
| 12/08/05 Thu | Burian, S 1205/209 | 2.00 | 2.00 | 515.32 | | | | MATTER: 1 CALLS WITH BONDHOLDERS AND COMPANY ADVISORS [2] |
| 12/08/05 Thu | Hilty, D 1205/13504 | 2.00 | 2.00 | 515.32 | E | | | MATTER: 1 CALLS WITH BONDHOLDERS AND BLACKSTONE [2] |
| 12/08/05 Thu | Scherer, J 1205/13505 | 2.00 | 2.00 | 515.32 | C, E C, E | | | MATTER: 1 CALLS WITH BONDHOLDERS; 2 DISCUSSION ON POTENTIAL SALE [2] |
| 12/13/05 Tue | Burian, S 1205/222 | 2.50 | 2.50 | 644.15 | C C | | | MATTER: 1 DISCUSSION ON MIP HEADQUARTERS BONUS, ETC.; 2 CALL RE: COMMITTEE PRESENTATION [2] |
| 12/16/05 Fri | Burian, S 1205/210 | 2.00 | 1.00 | 257.66 | C, D C | | | MATTER: 1 LYNCH CONTRACT DISCUSSIONS 2 AND PERSONAL CALLS [2] |
| 12/21/05 Wed | Burian, S 1205/44 | 2.50 | 0.83 | 214.72 | C C, E C | | | MATTER: 1 CALL WITH COMMITTEE CHAIR; 2 INTERNAL CALL WITH A&M; 3 REVIEW UST LETTER [2] [5] |

~ See the last page of exhibit for explanation

EXHIBIT B-1
VAGUELY DESCRIBED CONFERENCES
Houlihan, Lokey, Howard & Zukin Capital

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|---------------|-----------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 12/21/05 Wed | Chidyllo, P 1205/32 | 6.00 | 2.00 | 515.32 | C C C | | | MATTER: 1  COMMITTEE CHAIR INFORMATION REQUEST: 2  INTERNAL CALL WITH A&M; 3  REVIEW/ADD TO UST LETTER [2] [4] [5] |
| 12/21/05 Wed | Coimbra, E 1205/88 | 4.50 | 2.25 | 579.74 | C C, E | | | MATTER: 1  COMMITTEE CHAIR INFORMATION REQUEST: 2  INTERNAL CALL WITH A&M [2] [4] |
| 12/21/05 Wed | Hilty, D 1205/13503 | 2.50 | 0.83 | 214.72 | C, E C, E C | | | MATTER: 1  CALL WITH COMMITTEE CHAIR: 2  INTERNAL CALL WITH A&M; 3  REVIEW UST LETTER [2] [5] |
| 12/21/05 Wed | Scherer, J 1205/13425 | 2.50 | 0.83 | 214.72 | C C, E C | | | MATTER: 1  COMMITTEE CHAIR INFORMATION REQUEST: 2  INTERNAL CALL WITH A&M; 3  REVIEW UST LETTER [2] [4] [5] |
| 12/21/05 Wed | Tang, A 1205/13426 | 2.50 | 0.83 | 214.72 | C C, E C | | | MATTER: 1  COMMITTEE CHAIR INFORMATION REQUEST: 2  INTERNAL CALL WITH A&M; 3  REVIEW UST LETTER [2] [4] [5] |
| 01/02/06 Mon | Hilty, D 106/15248 | 1.50 | 0.75 | 194.66 | C C | | | MATTER: 1  CALL WITH BLACKSTONE: 2  READ WEEKLY COMMITTEE MEMO [2] [4] |
| 01/12/06 Thu | Hilty, D 106/15344 | 3.50 | 1.17 | 302.80 | C C, E C | | | MATTER: 1  PREPARATION FOR CALL: 2  WEEKLY COMMITTEE CALL: 3  CALL WITH BLACKSTONE [2] [4] |
| 01/20/06 Fri | Burian, S 106/214 | 2.00 | 1.00 | 259.54 | C, D C | | | MATTER: 1  DISCUSS SUB CON ANALYSIS: 2  CALLS ON POTENTIAL STORE SALES [2] |

~ See the last page of exhibit for explanation

EXHIBIT B-1
VAGUELY DESCRIBED CONFERENCES
Houlihan, Lokey, Howard & Zukin Capital

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | 101.44 | $24,957.87 | | | | |

Total
Number of Entries:       63

EXHIBIT B-1
VAGUELY DESCRIBED CONFERENCES
Houlihan, Lokey, Howard & Zukin Capital

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Burian, S | 6.50 | 1,587.01 | 23.80 | 5,917.86 | 30.30 | 7,504.87 | 12.15 | 3,023.35 | 18.65 | 4,610.36 |
| Chidyllo, P | 3.00 | 641.31 | 45.00 | 11,410.95 | 48.00 | 12,052.26 | 19.63 | 4,926.38 | 22.63 | 5,567.69 |
| Coimbra, E | 4.00 | 855.08 | 23.00 | 5,874.76 | 27.00 | 6,729.84 | 12.42 | 3,173.57 | 16.42 | 4,028.65 |
| Hilty, D | 3.50 | 835.98 | 22.50 | 5,628.90 | 26.00 | 6,464.87 | 9.00 | 2,230.34 | 12.50 | 3,066.32 |
| Scherer, J | 4.00 | 942.86 | 24.00 | 6,027.93 | 28.00 | 6,970.79 | 12.25 | 3,078.38 | 16.25 | 4,021.24 |
| Tang, A | 4.00 | 855.08 | 21.00 | 5,359.44 | 25.00 | 6,214.52 | 11.00 | 2,808.55 | 15.00 | 3,663.63 |
|  | 25.00 | $5,717.32 | 159.30 | $40,219.82 | 184.30 | $45,937.14 | 76.44 | $19,240.56 | 101.44 | $24,957.87 |

RANGE OF HOURS
RANGE OF FEES

SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
|  | 25.00 | 5,717.32 | 159.30 | 40,219.82 | 184.30 | 45,937.14 | 76.44 | 19,240.56 | 101.44 | 24,957.87 |
|  | 25.00 | $5,717.32 | 159.30 | $40,219.82 | 184.30 | $45,937.14 | 76.44 | $19,240.56 | 101.44 | $24,957.87 |

RANGE OF HOURS
RANGE OF FEES

(-) REASONS FOR TASK HOUR ASSIGNMENTS

EXHIBIT B-2
OTHER VAGUELY DESCRIBED ACTIVITIES
Houlihan, Lokey, Howard & Zukin Capital

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Burian, S | 3.40 | 882.53 |
| Chidyllo, P | 47.58 | 11,822.44 |
| Coimbra, E | 2.00 | 515.32 |
| Tang, A | 0.75 | 194.66 |
| | 53.73 | $13,414.95 |

EXHIBIT B-2
OTHER VAGUELY DESCRIBED ACTIVITIES
Houlihan, Lokey, Howard & Zukin Capital

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 10/02/05 Sun | Chidyllo, P 1005/139 | 5.00 | 2.50 | 650.70 | C C | | | MATTER: 1 COMPOSE WEEKLY COMMITTEE MEMO; 2 ADMINISTRATIVE WORK [4] |
| 10/09/05 Sun | Chidyllo, P 1005/141 | 5.00 | 2.50 | 650.70 | C C | | | MATTER: 1 COMPOSE WEEKLY COMMITTEE MEMO; 2 ADMINISTRATIVE WORK [4] |
| 10/16/05 Sun | Burian, S 1005/118 | 1.40 | 1.40 | 364.39 | | | | MATTER: 1 CATCH-UP AND ADMINISTRATIVE WORK [4] |
| 10/16/05 Sun | Chidyllo, P 1005/143 | 5.00 | 2.50 | 650.70 | C C | | | MATTER: 1 COMPOSE WEEKLY COMMITTEE MEMO; 2 ADMINISTRATIVE WORK [4] |
| 10/23/05 Sun | Chidyllo, P 1005/144 | 5.00 | 2.50 | 650.70 | C C | | | MATTER: 1 COMPOSE WEEKLY COMMITTEE MEMO; 2 ADMINISTRATIVE WORK [4] |
| 10/30/05 Sun | Chidyllo, P 1005/146 | 5.00 | 2.50 | 650.70 | C C | | | MATTER: 1 COMPOSE WEEKLY COMMITTEE MEMO; 2 ADMINISTRATIVE WORK [4] |
| 11/06/05 Sun | Chidyllo, P 1105/147 | 5.00 | 2.50 | 534.43 | C C | | | MATTER: 1 COMPOSE WEEKLY COMMITTEE MEMO; 2 ADMINISTRATIVE WORK [4] |
| 11/11/05 Fri | Chidyllo, P 1105/49 | 4.00 | 1.33 | 285.03 | C, B C, B C | | | MATTER: 1 DISCUSSION WITH ROBERT WINTER (MILBANK); 2 FOLLOW-UP WITH JAIME O'CONNELL (BLACKSTONE); 3 FEE APP [2] [5] |
| 11/13/05 Sun | Chidyllo, P 1105/148 | 5.00 | 2.50 | 534.43 | C C | | | MATTER: 1 COMPOSE WEEKLY COMMITTEE MEMO; 2 ADMINISTRATIVE WORK [4] |

~ See the last page of exhibit for explanation

EXHIBIT B-2
OTHER VAGUELY DESCRIBED ACTIVITIES
Houlihan, Lokey, Howard & Zukin Capital

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 11/20/05 Sun | Chidyllo, P 1105/149 | 5.00 | 2.50 | 534.43 | C C | | | MATTER: 1 COMPOSE WEEKLY COMMITTEE MEMO; 2 ADMINISTRATIVE WORK [4] |
| 11/27/05 Sun | Chidyllo, P 1105/150 | 5.00 | 2.50 | 534.43 | C C | | | MATTER: 1 COMPOSE WEEKLY COMMITTEE MEMO; 2 ADMINISTRATIVE WORK [4] |
| 12/04/05 Sun | Chidyllo, P 1205/151 | 5.00 | 2.50 | 644.15 | C C | | | MATTER: 1 COMPOSE WEEKLY COMMITTEE MEMO; 2 ADMINISTRATIVE WORK [4] |
| 12/04/05 Sun | Coimbra, E 1205/115 | 1.00 | 1.00 | 257.66 | | | | MATTER: 1 ADMINISTRATIVE WORK [4] |
| 12/11/05 Sun | Chidyllo, P 1205/152 | 5.00 | 2.50 | 644.15 | C C | | | MATTER: 1 COMPOSE WEEKLY COMMITTEE MEMO; 2 ADMINISTRATIVE WORK [4] |
| 12/15/05 Thu | Burian, S 1205/41 | 1.00 | 0.50 | 128.83 | C C | | | MATTER: 1 REVIEW EXCLUSIVITY MOTION; 2 FOLLOW-UP ON BAHAMAS PROCESS [2] [5] |
| 12/18/05 Sun | Chidyllo, P 1205/153 | 5.00 | 2.50 | 644.15 | C C | | | MATTER: 1 COMPOSE WEEKLY COMMITTEE MEMO; 2 ADMINISTRATIVE WORK [4] |
| 12/18/05 Sun | Coimbra, E 1205/116 | 1.00 | 1.00 | 257.66 | | | | MATTER: 1 ADMINISTRATIVE WORK [4] |
| 12/27/05 Tue | Chidyllo, P 1205/94 | 6.00 | 2.00 | 515.32 | C C C, D | | | MATTER: 1 COMPOSE WEEKLY COMMITTEE MEMO; 2 ADMINISTRATIVE WORK; 3 Q FOLLOW-UP [2] [4] |
| 01/01/06 Sun | Chidyllo, P 106/154 | 5.00 | 2.50 | 648.85 | C C | | | MATTER: 1 COMPOSE WEEKLY COMMITTEE MEMO; 2 ADMINISTRATIVE WORK [4] |

–  See the last page of exhibit for explanation

EXHIBIT B-2
OTHER VAGUELY DESCRIBED ACTIVITIES
Houlihan, Lokey, Howard & Zukin Capital

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|------------|----------------|---------------|-----------|-----------|---|-------------|
| | | | INFORMATIONAL | | | | | |
| 01/08/06 Sun | Burian, S 106/196 | 1.50 | 1.50 | 389.31 | | | 1 | MATTER: WD EMAILS AND CATCH UP READING ETC [2] |
| 01/08/06 Sun | Chidyllo, P 106/155 | 5.00 | 2.50 | 648.85 | C C | | 1 2 | MATTER: COMPOSE WEEKLY COMMITTEE MEMO; ADMINISTRATIVE WORK [4] |
| 01/08/06 Sun | Tang, A 106/15418 | 1.50 | 0.75 | 194.66 | C C | | 1 2 | MATTER: REVIEW WEEKLY COMMITTEE MEMO; ADMINISTRATIVE WORK [4] |
| 01/15/06 Sun | Chidyllo, P 106/156 | 5.00 | 2.50 | 648.85 | C C | | 1 2 | MATTER: COMPOSE WEEKLY COMMITTEE MEMO; ADMINISTRATIVE WORK [4] |
| 01/22/06 Sun | Chidyllo, P 106/157 | 5.00 | 2.50 | 648.85 | C C | | 1 2 | MATTER: COMPOSE WEEKLY COMMITTEE MEMO; ADMINISTRATIVE WORK [4] |
| 01/27/06 Fri | Chidyllo, P 106/158 | 5.00 | 2.50 | 648.85 | C C | | 1 2 | MATTER: COMPOSE WEEKLY COMMITTEE MEMO; ADMINISTRATIVE WORK [4] |
| 01/29/06 Sun | Chidyllo, P 106/132 | 3.50 | 1.75 | 454.20 | C C | | 1 2 | MATTER: INTERCOMPANY CORRESPONDENCES; PUSH THROUGH EDITS ON COMMITTEE ANALYSES [4] |
| | | | 53.73 | $13,414.95 | | | | |

Total
Number of Entries:    26

~ See the last page of exhibit for explanation

EXHIBIT B-2  PAGE 4 of 5

EXHIBIT B-2
OTHER VAGUELY DESCRIBED ACTIVITIES
Houlihan, Lokey, Howard & Zukin Capital

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Burian, S | 2.90 | 753.70 | 1.00 | 257.66 | 3.90 | 1,011.36 | 0.50 | 128.83 | 3.40 | 882.53 |
| Chidyllo, P | 0.00 | 0.00 | 98.50 | 24,445.23 | 98.50 | 24,445.23 | 47.58 | 11,822.44 | 47.58 | 11,822.44 |
| Coimbra, E | 2.00 | 515.32 | 0.00 | 0.00 | 2.00 | 515.32 | 0.00 | 0.00 | 2.00 | 515.32 |
| Tang, A | 0.00 | 0.00 | 1.50 | 389.31 | 1.50 | 389.31 | 0.75 | 194.66 | 0.75 | 194.66 |
| | 4.90 | $1,269.02 | 101.00 | $25,092.20 | 105.90 | $26,361.22 | 48.83 | $12,145.93 | 53.73 | $13,414.95 |

RANGE OF HOURS

RANGE OF FEES

SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| | 4.90 | 1,269.02 | 101.00 | 25,092.20 | 105.90 | 26,361.22 | 48.83 | 12,145.93 | 53.73 | 13,414.95 |
| | 4.90 | $1,269.02 | 101.00 | $25,092.20 | 105.90 | $26,361.22 | 48.83 | $12,145.93 | 53.73 | $13,414.95 |

RANGE OF HOURS

RANGE OF FEES

(–) REASONS FOR TASK HOUR ASSIGNMENTS

EXHIBIT C
BLOCKED ENTRIES
Houlihan, Lokey, Howard & Zukin Capital

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Burian, S | 144.20 | 35,687.34 |
| Chidyllo, P | 454.50 | 115,554.23 |
| Coimbra, E | 111.00 | 27,422.86 |
| Hilty, D | 109.00 | 27,153.71 |
| Scherer, J | 127.00 | 30,871.03 |
| Tang, A | 184.50 | 46,244.29 |
| | 1,130.20 | $282,933.45 |

EXHIBIT C  PAGE 1 of 37

EXHIBIT C
BLOCKED ENTRIES
Houlihan, Lokey, Howard & Zukin Capital

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | |
| 10/02/05 Sun | Chidyllo, P 1005/139 | 5.00 | 5.00 | 1,301.40 | B | | | MATTER:<br>1 COMPOSE WEEKLY COMMITTEE MEMO;<br>2 ADMINISTRATIVE WORK [4] |
| 10/03/05 Mon | Chidyllo, P 1005/104 | 9.00 | 9.00 | 2,342.52 | | | | MATTER:<br>1 CLOSING FACILITY AND LC DISCUSSION WITH XROADS;<br>2 COMPOSE EXPERT REPORT [2] [4] |
| 10/03/05 Mon | Scherer, J 1005/14800 | 1.50 | 1.50 | 390.42 | E | | | MATTER:<br>1 CLOSING FACILITY AND LC DISCUSSION WITH XROADS;<br>2 REVIEW WEEKLY COMMITTEE MEMO [2] [4] |
| 10/03/05 Mon | Tang, A 1005/14812 | 2.00 | 2.00 | 520.56 | E | | | MATTER:<br>1 CLOSING FACILITY AND LC DISCUSSION WITH XROADS;<br>2 REVIEW WEEKLY COMMITTEE MEMO [2] [4] |
| 10/04/05 Tue | Chidyllo, P 1005/37 | 8.50 | 8.50 | 2,212.38 | | | | MATTER:<br>1 REVIEW OBJECTION TO JEFFRIES RETENTION;<br>2 COMPOSE EXPERT REPORT [4] [5] |
| 10/04/05 Tue | Coimbra, E 1005/36 | 4.50 | 4.50 | 1,171.26 | | | | MATTER:<br>1 REVIEW OBJECTION TO JEFFRIES RETENTION;<br>2 COMPOSE EXPERT REPORT [4] [5] |
| 10/04/05 Tue | Tang, A 1005/14993 | 6.50 | 6.50 | 1,691.82 | | | | MATTER:<br>1 REVIEW OBJECTION TO JEFFRIES RETENTION;<br>2 COMPOSE EXPERT REPORT [4] [5] |
| 10/05/05 Wed | Chidyllo, P 1005/38 | 9.00 | 9.00 | 2,342.52 | | | | MATTER:<br>1 REVIEW OF MILBANK'S OMNIBUS RESPONSE;<br>2 COMPOSE EXPERT REPORT [4] [5] |
| 10/06/05 Thu | Chidyllo, P 1005/105 | 9.00 | 9.00 | 2,342.52 | | | | MATTER:<br>1 CAPEX DISCUSSION WITH XROADS;<br>2 COMPOSE EXPERT REPORT [2] [4] |

~ See the last page of exhibit for explanation

EXHIBIT C  PAGE 2 of 37

EXHIBIT C
BLOCKED ENTRIES
Houlihan, Lokey, Howard & Zukin Capital

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| 10/07/05 Fri | Burian, S 1005/48 | 2.30 | 2.30 | 598.64 | | | | MATTER:<br>1 REVIEW A&M MEMO AND RECLAMATION MOTION;<br>2 COMMITTEE MEMBER CALLS, ETC. [2] [5] |
| 10/07/05 Fri | Chidyllo, P 1005/40 | 8.00 | 8.00 | 2,082.24 | | | | MATTER:<br>1 REVIEW A&M MEMO AND RECLAMATION MOTION;<br>2 MOR TRADE FOLLOW-UP;<br>3 COMPOSE EXPERT REPORT [4] [5] |
| 10/07/05 Fri | Tang, A 1005/14948 | 3.00 | 3.00 | 780.84 | | | | MATTER:<br>1 REVIEW A&M MEMO AND RECLAMATION MOTION;<br>2 MOR TRADE FOLLOW-UP [4] [5] |
| 10/09/05 Sun | Chidyllo, P 1005/141 | 5.00 | 5.00 | 1,301.40 | B | | | MATTER:<br>1 COMPOSE WEEKLY COMMITTEE MEMO;<br>2 ADMINISTRATIVE WORK [4] |
| 10/10/05 Mon | Chidyllo, P 1005/171 | 8.00 | 8.00 | 2,082.24 | | | | MATTER:<br>1 COMPOSE EXPERT REPORT;<br>2 SEND FOLLOW-UP EMAILS TO THE COMPANY AND ITS ADVISORS RE: MEMO [4] |
| 10/11/05 Tue | Burian, S 1005/217 | 2.50 | 2.50 | 650.70 | | | | MATTER:<br>1 DISCUSSIONS WITH COMMITTEE MEMBERS;<br>2 COMMUNICATIONS ON MBO, RECLAMATION, AND SUB CON [2] |
| 10/11/05 Tue | Chidyllo, P 1005/172 | 8.50 | 8.50 | 2,212.38 | G | | | MATTER:<br>1 COMPOSE EXPERT REPORT;<br>2 REVIEW NEWS ARTICLES;<br>3 SEND WEEKLY MEMO [4] |
| 10/12/05 Wed | Chidyllo, P 1005/106 | 9.50 | 9.50 | 2,472.66 | D | | | MATTER:<br>1 SUB CON DISCUSSIONS;<br>2 COMPOSE SHELL FOR MBO MEMO;<br>3 INDUSTRY RESEARCH [2] [4] |

~ See the last page of exhibit for explanation

EXHIBIT C  PAGE 3 of 37

EXHIBIT C
BLOCKED ENTRIES
Houlihan, Lokey, Howard & Zukin Capital

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | |
| 10/12/05 Wed | Tang, A 1005/14822 | 4.00 | 4.00 | 1,041.12 | D | | | MATTER:<br>1 SUB CON DISCUSSIONS;<br>2 COMPOSE SHELL FOR MBO MEMO;<br>3 INDUSTRY RESEARCH [2] [4] |
| 10/13/05 Thu | Chidyllo, P 1005/97 | 6.50 | 6.50 | 1,691.82 | | | | MATTER:<br>1 A/R HOLDBACK FOLLOW-UP;<br>2 BANK PLAN ANALYSIS [2] [4] |
| 10/13/05 Thu | Hilty, D 1005/14854 | 1.50 | 1.50 | 390.42 | | | | MATTER:<br>1 A/R HOLDBACK FOLLOW-UP;<br>2 REVIEW POTENTIAL PLAN STRUCTURE [2] |
| 10/14/05 Fri | Burian, S 1005/42 | 1.50 | 1.50 | 390.42 | E | | | MATTER:<br>1 WEEKLY COMMITTEE CALL;<br>2 REVIEW DISBANDMENT LETTER [2] [5] |
| 10/14/05 Fri | Chidyllo, P 1005/26 | 8.50 | 8.50 | 2,212.38 | B | | | MATTER:<br>1 WEEKLY COMMITTEE CALL;<br>2 REVIEW DISBANDMENT LETTER;<br>3 FEE APP DISCUSSION;<br>4 COMPOSE EXPERT REPORT [2] [4] [5] |
| 10/14/05 Fri | Hilty, D 1005/14843 | 1.50 | 1.50 | 390.42 | E | | | MATTER:<br>1 WEEKLY COMMITTEE CALL;<br>2 REVIEW DISBANDMENT LETTER [2] [5] |
| 10/14/05 Fri | Scherer, J 1005/14844 | 1.50 | 1.50 | 390.42 | E | | | MATTER:<br>1 WEEKLY COMMITTEE CALL;<br>2 REVIEW DISBANDMENT LETTER [2] [5] |
| 10/14/05 Fri | Tang, A 1005/14845 | 1.50 | 1.50 | 390.42 | E | | | MATTER:<br>1 WEEKLY COMMITTEE CALL;<br>2 REVIEW DISBANDMENT LETTER [2] [5] |
| 10/16/05 Sun | Chidyllo, P 1005/143 | 5.00 | 5.00 | 1,301.40 | B | | | MATTER:<br>1 COMPOSE WEEKLY COMMITTEE MEMO;<br>2 ADMINISTRATIVE WORK [4] |

~ See the last page of exhibit for explanation

EXHIBIT C  PAGE 4 of 37

EXHIBIT C
BLOCKED ENTRIES
Houlihan, Lokey, Howard & Zukin Capital

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|--------------|------------|-------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 10/17/05 Mon | Chidyllo, P 1005/98 | 6.50 | 6.50 | 1,691.82 | | | | MATTER: <br> 1 RECONCILE PERIOD 3 BBC: <br> 2 HURRICANE RELATED DISCUSSION: <br> 3 COMPOSE EXPERT REPORT [2] [4] |
| 10/17/05 Mon | Hilty, D 1005/14810 | 1.50 | 1.50 | 390.42 | | | | MATTER: <br> 1 REVIEW WEEKLY MEMO: <br> 2 CALL WITH WILMINGTON TRUST ON BOND CLAIMS [2] [4] |
| 10/17/05 Mon | Scherer, J 1005/14780 | 1.00 | 1.00 | 260.28 | E | | | MATTER: <br> 1 HURRICANE RELATED DISCUSSION: <br> 2 REVIEW WEEKLY MEMO [2] [4] |
| 10/17/05 Mon | Tang, A 1005/14781 | 1.00 | 1.00 | 260.28 | E | | | MATTER: <br> 1 HURRICANE RELATED DISCUSSION: <br> 2 REVIEW WEEKLY MEMO [2] [4] |
| 10/18/05 Tue | Chidyllo, P 1005/160 | 6.00 | 6.00 | 1,561.68 | | | | MATTER: <br> 1 SEND WEEKLY COMMITTEE MEMO: <br> 2 COMPOSE EXPERT REPORT [4] |
| 10/19/05 Wed | Chidyllo, P 1005/3 | 7.00 | 7.00 | 1,821.96 | D | | | MATTER: <br> 1 NEW BUILD CAPEX DISCUSSION: <br> 2 REVIEW MOTION FOR CLARIFICATION AND A&M MEMOS: <br> 3 DISTRIBUTE REPORT [1] [2] [4] [5] |
| 10/19/05 Wed | Coimbra, E 1005/1 | 3.00 | 3.00 | 780.84 | D | | | MATTER: <br> 1 NEW BUILD CAPEX DISCUSSION: <br> 2 REVIEW MOTION FOR CLARIFICATION AND A&M MEMOS: <br> 3 DISTRIBUTE REPORT [1] [2] [4] [5] |
| 10/19/05 Wed | Hilty, D 1005/14762 | 3.00 | 3.00 | 780.84 | D | | | MATTER: <br> 1 NEW BUILD CAPEX DISCUSSION: <br> 2 REVIEW MOTION FOR CLARIFICATION AND A&M MEMOS: <br> 3 REVIEW REPORT [1] [2] [4] [5] |

~ See the last page of exhibit for explanation

EXHIBIT C  PAGE 5 of 37

EXHIBIT C
BLOCKED ENTRIES
Houlihan, Lokey, Howard & Zukin Capital

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|------|------|------|------|------|------|------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 10/19/05 Wed | Scherer, J 1005/14763 | 3.00 | 3.00 | 780.84 | D | | | MATTER: 1 NEW BUILD CAPEX DISCUSSION; 2 REVIEW MOTION FOR CLARIFICATION AND A&M MEMOS; 3 REVIEW REPORT [1] [2] [4] [5] |
| 10/19/05 Wed | Tang, A 1005/14761 | 3.00 | 3.00 | 780.84 | D | | | MATTER: 1 NEW BUILD CAPEX DISCUSSION; 2 REVIEW MOTION FOR CLARIFICATION AND A&M MEMOS; 3 DISTRIBUTE REPORT [1] [2] [4] [5] |
| 10/20/05 Thu | Burian, S 1005/2 | 3.00 | 3.00 | 780.84 | D | | | MATTER: 1 MIP DISCUSSION; 2 REVIEW MOTION FOR CLARIFICATION AND A&M MEMOS; 3 REVIEW REPORT [1] [4] [5] |
| 10/20/05 Thu | Chidyllo, P 1005/102 | 8.00 | 8.00 | 2,082.24 | D | | | MATTER: 1 TRANSACTION RESEARCH; 2 COMPOSE EXPERT REPORT; 3 MANUFACTURING ASSET UPDATE; 4 MIP DISCUSSION [2] [4] |
| 10/20/05 Thu | Coimbra, E 1005/78 | 2.50 | 2.50 | 650.70 | D | | | MATTER: 1 TRANSACTION RESEARCH; 2 MIP DISCUSSION [2] [4] |
| 10/20/05 Thu | Scherer, J 1005/14786 | 1.00 | 1.00 | 260.28 | D | | | MATTER: 1 TRANSACTION OVERVIEW; 2 MIP DISCUSSION [2] [4] |
| 10/20/05 Thu | Tang, A 1005/14790 | 2.50 | 2.50 | 650.70 | D | | | MATTER: 1 TRANSACTION RESEARCH; 2 MIP DISCUSSION [2] [4] |
| 10/21/05 Fri | Burian, S 1005/57 | 2.00 | 2.00 | 520.56 | G | | | MATTER: 1 READ NEWS; 2 PRE-PETITION PENSION CLAIMS; 3 COMMITTEE MEMBER CALLS [2] [4] |

–  See the last page of exhibit for explanation

EXHIBIT C  PAGE 6 of 37

EXHIBIT C
BLOCKED ENTRIES
Houlihan, Lokey, Howard & Zukin Capital

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|----------------|----------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 10/21/05 Fri | Chidyllo, P 1005/89 | 5.00 | 5.00 | 1,301.40 | G | | | MATTER:<br>1 NEW BUILD CAPEX REQUEST;<br>2 READ AND CIRCULATE NEWS;<br>3 PRE-PETITION PENSION CLAIMS [2] [4] |
| 10/21/05 Fri | Coimbra, E 1005/55 | 1.00 | 1.00 | 260.28 | G | | | MATTER:<br>1 READ NEWS;<br>2 PRE-PETITION PENSION CLAIMS [2] [4] |
| 10/21/05 Fri | Hilty, D 1005/14847 | 2.00 | 2.00 | 520.56 | G<br><br>E | | | MATTER:<br>1 READ NEWS;<br>2 PRE-PETITION PENSION CLAIMS;<br>3 COMMITTEE MEMBER CALLS [2] [4] |
| 10/21/05 Fri | Scherer, J 1005/14782 | 1.00 | 1.00 | 260.28 | G | | | MATTER:<br>1 READ NEWS;<br>2 PRE-PETITION PENSION CLAIMS [2] [4] |
| 10/21/05 Fri | Tang, A 1005/14783 | 1.00 | 1.00 | 260.28 | G | | | MATTER:<br>1 READ NEWS;<br>2 PRE-PETITION PENSION CLAIMS [2] [4] |
| 10/22/05 Sat | Chidyllo, P 1005/39 | 4.00 | 4.00 | 1,041.12 | G | | | MATTER:<br>1 PREPARE FOR FEE APP;<br>2 PRINT RECENT COURT DOCS AND MEMOS FOR DISTRIBUTION [4] [5] |
| 10/23/05 Sun | Chidyllo, P 1005/144 | 5.00 | 5.00 | 1,301.40 | B | | | MATTER:<br>1 COMPOSE WEEKLY COMMITTEE MEMO;<br>2 ADMINISTRATIVE WORK [4] |
| 10/24/05 Mon | Burian, S 1005/35 | 1.00 | 1.00 | 260.28 | | | | MATTER:<br>1 REVIEW COMMITTEE MEMO;<br>2 SPECIAL BAR DATE REVIEW [4] [5] |
| 10/24/05 Mon | Chidyllo, P 1005/33 | 8.00 | 8.00 | 2,082.24 | B | | | MATTER:<br>1 DISCUSSION AND REQUESTS ON WEEKLY MEMO;<br>2 CHECK TRANSACTION COMPS;<br>3 SPECIAL BAR DATE REVIEW [2] [4] [5] |

~ See the last page of exhibit for explanation

EXHIBIT C  PAGE 7 of 37

EXHIBIT C
BLOCKED ENTRIES
Houlihan, Lokey, Howard & Zukin Capital

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 10/24/05 Mon | Hilty, D 1005/14807 | 2.00 | 2.00 | 520.56 | | | | MATTER:<br>1 REVIEW COMMITTEE MEMO;<br>2 SPECIAL BAR DATE REVIEW;<br>3 REVIEW PERFORMANCE [2] [4] [5] |
| 10/24/05 Mon | Scherer, J 1005/14939 | 1.00 | 1.00 | 260.28 | | | | MATTER:<br>1 REVIEW COMMITTEE MEMO;<br>2 SPECIAL BAR DATE REVIEW [4] [5] |
| 10/24/05 Mon | Tang, A 1005/14982 | 4.00 | 4.00 | 1,041.12 | | | | MATTER:<br>1 CHECK TRANSACTION COMPS;<br>2 SPECIAL BAR DATE REVIEW [4] [5] |
| 10/25/05 Tue | Chidyllo, P 1005/92 | 6.00 | 6.00 | 1,561.68 | | | | MATTER:<br>1 COMMUNICATION WITH LAWYERS ON EQUITY COMMITTEE;<br>2 COMPOSE EXPERT REPORT;<br>3 SEND MEMO [2] [4] |
| 10/26/05 Wed | Chidyllo, P 1005/31 | 7.00 | 7.00 | 1,821.96 | | | | MATTER:<br>1 MIP REQUEST;<br>2 REVIEW CALL AGENDA;<br>3 EXECUTIVE SUMMARY OF INDUSTRY FOR INTERNAL DISTRIBUTION [2] [4] [5] |
| 10/26/05 Wed | Coimbra, E 1005/123 | 2.00 | 2.00 | 520.56 | | | | MATTER:<br>1 REVIEW CALL AGENDA;<br>2 ARTICLE SUMMARY FOR INTERNAL DISTRIBUTION [4] |
| 10/26/05 Wed | Hilty, D 1005/14784 | 1.00 | 1.00 | 260.28 | | | | MATTER:<br>1 REVIEW CALL AGENDA AND ARTICLE;<br>2 CALL WITH BLACKSTONE ON ISSUES FOR COMMITTEE CALL [2] [4] |
| 10/26/05 Wed | Tang, A 1005/14973 | 2.00 | 2.00 | 520.56 | | | | MATTER:<br>1 REVIEW CALL AGENDA;<br>2 ARTICLE SUMMARY FOR INTERNAL DISTRIBUTION [4] |
| 10/27/05 Thu | Burian, S 1005/227 | 2.80 | 2.80 | 728.78 | E E | | | MATTER:<br>1 WEEKLY COMMITTEE CALL;<br>2 PLAN DISCUSSIONS AND FOLLOW-UP [2] |

~ See the last page of exhibit for explanation

EXHIBIT C  PAGE 8 of 37

EXHIBIT C
BLOCKED ENTRIES
Houlihan, Lokey, Howard & Zukin Capital

| | | | INFORMATIONAL | | | | | |
|---|---|---|---|---|---|---|---|---|
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| 10/27/05 Thu | Chidyllo, P 1005/90 | 6.50 | 6.50 | 1,691.82 | | | | MATTER: 1 WEEKLY COMMITTEE CALL; 2 COMMITTEE FOLLOW-UP; 3 PLAN DISCUSSIONS [2] [4] |
| 10/27/05 Thu | Hilty, D 1005/14917 | 3.00 | 3.00 | 780.84 | E E B | | | MATTER: 1 WEEKLY COMMITTEE CALL; 2 PLAN DISCUSSIONS AND FOLLOW-UP; 3 CALL WITH BLACKSTONE [2] |
| 10/28/05 Fri | Burian, S 1005/70 | 2.00 | 2.00 | 520.56 | B | | | MATTER: 1 REVIEW INSURANCE MEMO AND EXPERT REPORT; 2 DISCUSSION WITH BLACKSTONE [2] [4] |
| 10/28/05 Fri | Chidyllo, P 1005/93 | 6.00 | 6.00 | 1,561.68 | G | | | MATTER: 1 REVIEW INSURANCE MEMO AND INFORMATION; 2 COORDINATE MONDAY CALLS; 3 COMPOSE EXPERT REPORT [2] [4] |
| 10/28/05 Fri | Coimbra, E 1005/145 | 5.00 | 5.00 | 1,301.40 | | | | MATTER: 1 REVIEW INSURANCE MEMO; 2 COMPOSE EXPERT REPORT [4] |
| 10/28/05 Fri | Hilty, D 1005/14787 | 1.50 | 1.50 | 390.42 | | | | MATTER: 1 REVIEW INSURANCE MEMO; 2 REVIEW EXPERT REPORT; 3 CALL WITH BONDHOLDER [2] [4] |
| 10/28/05 Fri | Scherer, J 1005/14788 | 2.00 | 2.00 | 520.56 | E, B | | | MATTER: 1 REVIEW INSURANCE MEMO AND EXPERT REPORT; 2 DISCUSSION WITH BLACKSTONE [2] [4] |
| 10/28/05 Fri | Tang, A 1005/14991 | 5.00 | 5.00 | 1,301.40 | | | | MATTER: 1 REVIEW INSURANCE MEMO; 2 COMPOSE EXPERT REPORT [4] |

~ See the last page of exhibit for explanation

EXHIBIT C  PAGE 9 of 37

EXHIBIT C
BLOCKED ENTRIES
Houlihan, Lokey, Howard & Zukin Capital

| | | | INFORMATIONAL | | | | | |
|---|---|---|---|---|---|---|---|---|
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| 10/30/05 Sun | Chidyllo, P 1005/146 | 5.00 | 5.00 | 1,301.40 | B | | | MATTER:<br>1 COMPOSE WEEKLY COMMITTEE MEMO;<br>2 ADMINISTRATIVE WORK [4] |
| 10/31/05 Mon | Burian, S 1005/84 | 3.50 | 3.50 | 910.98 | D, B | | | MATTER:<br>1 INTERNAL TEAM MEETING;<br>2 JACKSONVILLE PLANNING AND REVIEW OF ANALYSES [2] [4] |
| 10/31/05 Mon | Chidyllo, P 1005/86 | 5.50 | 5.50 | 1,431.54 | D, B<br>B | | | MATTER:<br>1 INTERNAL TEAM MEETING;<br>2 CALL WITH XROADS;<br>3 JACKSONVILLE PLANNING;<br>4 COMPILE MATERIALS FOR FEE APP [2] [4] |
| 10/31/05 Mon | Coimbra, E 1005/87 | 5.50 | 5.50 | 1,431.54 | D, B | | | MATTER:<br>1 INTERNAL TEAM MEETING;<br>2 JACKSONVILLE PLANNING [2] [4] |
| 10/31/05 Mon | Hilty, D 1005/14851 | 4.50 | 4.50 | 1,171.26 | D, B | | | MATTER:<br>1 INTERNAL TEAM MEETING;<br>2 JACKSONVILLE PLANNING;<br>3 CALL WITH BLACKSTONE RE: ONGOING PROCESS [2] [4] |
| 10/31/05 Mon | Scherer, J 1005/14896 | 5.50 | 5.50 | 1,431.54 | D, B | | | MATTER:<br>1 INTERNAL TEAM MEETING;<br>2 JACKSONVILLE PLANNING [2] [4] |
| 10/31/05 Mon | Tang, A 1005/14897 | 5.50 | 5.50 | 1,431.54 | D, B | | | MATTER:<br>1 INTERNAL TEAM MEETING;<br>2 JACKSONVILLE PLANNING [2] [4] |
| 11/01/05 Tue | Hilty, D 1105/14991 | 1.50 | 1.50 | 320.66 | | | | MATTER:<br>1 REVIEW COMMITTEE MEMO;<br>2 CALL WITH COUNSEL AND BOND TRUSTEE [2] [4] |
| 11/03/05 Thu | Burian, S 1105/133 | 3.80 | 3.80 | 812.33 | B | | | MATTER:<br>1 READ COMPANY AND INDUSTRY REPORTS;<br>2 MIP ANALYSIS AND CALLS [4] |

~ See the last page of exhibit for explanation

EXHIBIT C  PAGE 10 of 37

EXHIBIT C
BLOCKED ENTRIES
Houlihan, Lokey, Howard & Zukin Capital

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|------|------|------|------|------|------|------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 11/03/05 Thu | Hilty, D 1105/14974 | 2.50 | 2.50 | 534.43 | | | | MATTER: 1 READ COMPANY AND INDUSTRY REPORTS; 2 REVIEW RECENT PERFORMANCE [2] [4] |
| 11/04/05 Fri | Burian, S 1105/201 | 2.00 | 2.00 | 427.54 | E D | | | MATTER: 1 HEADQUARTERS BONUS PLAN DISCUSSION WITH XROADS; 2 FOLLOW-UP WITH TEAM [2] |
| 11/04/05 Fri | Chidyllo, P 1105/203 | 2.00 | 2.00 | 427.54 | D | | | MATTER: 1 HEADQUARTERS BONUS PLAN DISCUSSION WITH XROADS; 2 FOLLOW-UP WITH TEAM [2] |
| 11/04/05 Fri | Coimbra, E 1105/202 | 2.00 | 2.00 | 427.54 | E D | | | MATTER: 1 HEADQUARTERS BONUS PLAN DISCUSSION WITH XROADS; 2 FOLLOW-UP WITH TEAM [2] |
| 11/04/05 Fri | Hilty, D 1105/15068 | 2.00 | 2.00 | 427.54 | B | | | MATTER: 1 DISCUSSIONS WITH BONDHOLDERS; 2 CALL WITH BLACKSTONE [2] |
| 11/04/05 Fri | Scherer, J 1105/15069 | 2.00 | 2.00 | 427.54 | E D | | | MATTER: 1 HEADQUARTERS BONUS PLAN DISCUSSION WITH XROADS; 2 FOLLOW-UP WITH TEAM [2] |
| 11/04/05 Fri | Tang, A 1105/15070 | 2.00 | 2.00 | 427.54 | E D | | | MATTER: 1 HEADQUARTERS BONUS PLAN DISCUSSION WITH XROADS; 2 FOLLOW-UP WITH TEAM [2] |
| 11/06/05 Sun | Chidyllo, P 1105/147 | 5.00 | 5.00 | 1,068.85 | B | | | MATTER: 1 COMPOSE WEEKLY COMMITTEE MEMO; 2 ADMINISTRATIVE WORK [4] |
| 11/07/05 Mon | Burian, S 1105/58 | 2.00 | 2.00 | 427.54 | E E | | | MATTER: 1 CALL WITH INTERESTED PARTIES; 2 DISCUSSIONS WITH BONDHOLDERS; 3 REVIEW COMMITTEE MEMO [2] [4] |

~ See the last page of exhibit for explanation

EXHIBIT C  PAGE 11 of 37

EXHIBIT C
BLOCKED ENTRIES
Houlihan, Lokey, Howard & Zukin Capital

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|--|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 11/07/05 Mon | Chidyllo, P 1105/187 | 1.50 | 1.50 | 320.66 | | | | MATTER: <br> 1 CALL WITH INTERESTED PARTIES: <br> 2 DISCUSSIONS WITH BONDHOLDERS [2] |
| 11/07/05 Mon | Coimbra, E 1105/186 | 1.50 | 1.50 | 320.66 | E E | | | MATTER: <br> 1 CALL WITH INTERESTED PARTIES: <br> 2 DISCUSSIONS WITH BONDHOLDERS [2] |
| 11/07/05 Mon | Hilty, D 1105/14984 | 1.50 | 1.50 | 320.66 | E | | | MATTER: <br> 1 CALL WITH INTERESTED PARTIES: <br> 2 REVIEW COMMITTEE MEMO [2] [4] |
| 11/07/05 Mon | Scherer, J 1105/15031 | 2.00 | 2.00 | 427.54 | E E | | | MATTER: <br> 1 CALL WITH INTERESTED PARTIES: <br> 2 DISCUSSIONS WITH BONDHOLDERS: <br> 3 REVIEW COMMITTEE MEMO [2] [4] |
| 11/07/05 Mon | Tang, A 1105/15041 | 1.50 | 1.50 | 320.66 | E E | | | MATTER: <br> 1 CALL WITH INTERESTED PARTIES: <br> 2 DISCUSSIONS WITH BONDHOLDERS [2] |
| 11/08/05 Tue | Burian, S 1105/235 | 8.00 | 8.00 | 1,710.16 | E H | | | MATTER: <br> 1 COMMITTEE MEET/GREET AND PREP FOR NEXT DAY (IN JAX) <br> 2 AND TRAVEL [2] |
| 11/08/05 Tue | Chidyllo, P 1105/237 | 8.00 | 8.00 | 1,710.16 | H | | | MATTER: <br> 1 COMMITTEE MEET/GREET AND PREP FOR NEXT DAY (IN JAX) <br> 2 AND TRAVEL [2] |
| 11/08/05 Tue | Coimbra, E 1105/236 | 8.00 | 8.00 | 1,710.16 | E H | | | MATTER: <br> 1 COMMITTEE MEET/GREET AND PREP FOR NEXT DAY (IN JAX) <br> 2 AND TRAVEL [2] |
| 11/08/05 Tue | Hilty, D 1105/15112 | 8.00 | 8.00 | 1,710.16 | E H | | | MATTER: <br> 1 COMMITTEE MEET/GREET AND PREP FOR NEXT DAY (IN JAX) <br> 2 AND TRAVEL [2] |

~ See the last page of exhibit for explanation

EXHIBIT C  PAGE 12 of 37

EXHIBIT C
BLOCKED ENTRIES
Houlihan, Lokey, Howard & Zukin Capital

| | | INFORMATIONAL | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| 11/08/05 Tue | Scherer, J 1105/15113 | 8.00 | 8.00 | 1,710.16 | E H | | | MATTER: 1 COMMITTEE MEET/GREET AND PREP FOR NEXT DAY (IN JAX) 2 AND TRAVEL [2] |
| 11/08/05 Tue | Tang, A 1105/15114 | 8.00 | 8.00 | 1,710.16 | E H | | | MATTER: 1 COMMITTEE MEET/GREET AND PREP FOR NEXT DAY (IN JAX) 2 AND TRAVEL [2] |
| 11/10/05 Thu | Burian, S 1105/243 | 15.00 | 15.00 | 3,206.55 | E H | | | MATTER: 1 ALL DAY COMMITTEE AND COMPANY MEETINGS (IN JAX) 2 AND TRAVEL [2] |
| 11/10/05 Thu | Chidyllo, P 1105/245 | 15.00 | 15.00 | 3,206.55 | H | | | MATTER: 1 ALL DAY COMMITTEE AND COMPANY MEETINGS (IN JAX) 2 AND TRAVEL [2] |
| 11/10/05 Thu | Coimbra, E 1105/244 | 15.00 | 15.00 | 3,206.55 | E H | | | MATTER: 1 ALL DAY COMMITTEE AND COMPANY MEETINGS (IN JAX) 2 AND TRAVEL [2] |
| 11/10/05 Thu | Scherer, J 1105/15119 | 15.00 | 15.00 | 3,206.55 | E H | | | MATTER: 1 ALL DAY COMMITTEE AND COMPANY MEETINGS (IN JAX) 2 AND TRAVEL [2] |
| 11/10/05 Thu | Tang, A 1105/15120 | 15.00 | 15.00 | 3,206.55 | E H | | | MATTER: 1 ALL DAY COMMITTEE AND COMPANY MEETINGS (IN JAX) 2 AND TRAVEL [2] |
| 11/11/05 Fri | Burian, S 1105/188 | 1.50 | 1.50 | 320.66 | | | | MATTER: 1 DISCUSSION WITH COMMITTEE MEMBERS; 2 FOLLOW-UP RE: MATERIALS [2] |
| 11/11/05 Fri | Chidyllo, P 1105/49 | 4.00 | 4.00 | 855.08 | B B B | | | MATTER: 1 DISCUSSION WITH ROBERT WINTER (MILBANK); 2 FOLLOW-UP WITH JAIME O'CONNELL (BLACKSTONE); 3 FEE APP [2] [5] |

~ See the last page of exhibit for explanation

EXHIBIT C  PAGE 13 of 37

EXHIBIT C
BLOCKED ENTRIES
Houlihan, Lokey, Howard & Zukin Capital

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 11/11/05 Fri | Coimbra, E 1105/175 | 1.00 | 1.00 | 213.77 | E, B E, B | | | MATTER: 1 DISCUSSION WITH ROBERT WINTER (MILBANK); 2 FOLLOW-UP WITH JAIME O'CONNELL (BLACKSTONE) [2] |
| 11/11/05 Fri | Scherer, J 1105/15018 | 1.00 | 1.00 | 213.77 | E, B E, B | | | MATTER: 1 DISCUSSION WITH ROBERT WINTER (MILBANK); 2 FOLLOW-UP WITH JAIME O'CONNELL (BLACKSTONE) [2] |
| 11/11/05 Fri | Tang, A 1105/15019 | 1.00 | 1.00 | 213.77 | E, B E, B | | | MATTER: 1 DISCUSSION WITH ROBERT WINTER (MILBANK); 2 FOLLOW-UP WITH JAIME O'CONNELL (BLACKSTONE) [2] |
| 11/13/05 Sun | Chidyllo, P 1105/148 | 5.00 | 5.00 | 1,068.85 | B | | | MATTER: 1 COMPOSE WEEKLY COMMITTEE MEMO; 2 ADMINISTRATIVE WORK [4] |
| 11/14/05 Mon | Hilty, D 1105/14988 | 1.50 | 1.50 | 320.66 | E | | | MATTER: 1 DISCUSSION ON COMPENSATION AND BUSINESS PLAN; 2 REVIEW COMMITTEE MEMO [2] [4] |
| 11/14/05 Mon | Scherer, J 1105/14989 | 1.50 | 1.50 | 320.66 | E | | | MATTER: 1 DISCUSSION ON COMPENSATION AND BUSINESS PLAN; 2 REVIEW COMMITTEE MEMO [2] [4] |
| 11/15/05 Tue | Scherer, J 1105/15094 | 3.00 | 3.00 | 641.31 | E E | | | MATTER: 1 BLACKSTONE MEETING TO WALKTHROUGH MODEL; 2 CALLS WITH BONDHOLDERS [2] |
| 11/15/05 Tue | Tang, A 1105/15095 | 3.00 | 3.00 | 641.31 | E | | | MATTER: 1 BLACKSTONE MEETING TO WALKTHROUGH MODEL; 2 CALLS WITH BONDHOLDERS [2] |
| 11/16/05 Wed | Hilty, D 1105/15083 | 2.50 | 2.50 | 534.43 | D, B E | | | MATTER: 1 INTERNAL MEETING WITH A&M; 2 CALL WITH BLACKSTONE ON COLLECTIVE ISSUES [2] |

~ See the last page of exhibit for explanation

EXHIBIT C  PAGE 14 of 37

EXHIBIT C
BLOCKED ENTRIES
Houlihan, Lokey, Howard & Zukin Capital

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|-------------|
| | | | INFORMATIONAL | | | | | |
| 11/16/05 Wed | Scherer, J 1105/15084 | 2.50 | 2.50 | 534.43 | D, B | | | MATTER:<br>1 INTERNAL MEETING WITH A&M;<br>2 FOLLOW-UP WITH BLACKSTONE ON THE BAHAMAS [2] |
| 11/17/05 Thu | Burian, S 1105/218 | 2.50 | 2.50 | 534.43 | E<br>E | | | MATTER:<br>1 WEEKLY COMMITTEE CALL AND FOLLOW-UP;<br>2 CALLS WITH BONDHOLDERS [2] |
| 11/17/05 Thu | Hilty, D 1105/15085 | 2.50 | 2.50 | 534.43 | E<br>E | | | MATTER:<br>1 WEEKLY COMMITTEE CALL AND FOLLOW-UP;<br>2 CALLS WITH BONDHOLDERS [2] |
| 11/17/05 Thu | Scherer, J 1105/15086 | 2.50 | 2.50 | 534.43 | E<br>E | | | MATTER:<br>1 WEEKLY COMMITTEE CALL AND FOLLOW-UP;<br>2 CALLS WITH BONDHOLDERS [2] |
| 11/17/05 Thu | Tang, A 1105/15087 | 2.50 | 2.50 | 534.43 | E | | | MATTER:<br>1 WEEKLY COMMITTEE CALL AND FOLLOW-UP;<br>2 CALLS WITH BONDHOLDERS [2] |
| 11/20/05 Sun | Chidyllo, P 1105/149 | 5.00 | 5.00 | 1,068.85 | B | | | MATTER:<br>1 COMPOSE WEEKLY COMMITTEE MEMO;<br>2 ADMINISTRATIVE WORK [4] |
| 11/21/05 Mon | Hilty, D 1105/14970 | 1.00 | 1.00 | 213.77 | | | | MATTER:<br>1 REVIEW COMMITTEE MEMO;<br>2 CALL WITH BOND TRUSTEE [2] [4] |
| 11/21/05 Mon | Scherer, J 1105/14954 | 2.50 | 2.50 | 534.43 | | | | MATTER:<br>1 OUTLINE COMMITTEE PRESENTATION ON BUSINESS PLAN;<br>2 REVIEW COMMITTEE MEMO [1] [4] |
| 11/27/05 Sun | Chidyllo, P 1105/150 | 5.00 | 5.00 | 1,068.85 | B | | | MATTER:<br>1 COMPOSE WEEKLY COMMITTEE MEMO;<br>2 ADMINISTRATIVE WORK [4] |

~ See the last page of exhibit for explanation

EXHIBIT C  PAGE 15 of 37

EXHIBIT C
BLOCKED ENTRIES
Houlihan, Lokey, Howard & Zukin Capital

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 11/28/05 Mon | Scherer, J 1105/15169 | 3.00 | 3.00 | 641.31 | | | | MATTER:<br>1 OUTLINE PRESENTATION FOR UST DISCUSSION REGARDING EQUITY COMMITTEE:<br>2 REVIEW COMMITTEE MEMO [4] |
| 11/29/05 Tue | Burian, S 1105/61 | 1.50 | 1.50 | 320.66 | E, B | | | MATTER:<br>1 A&M COORDINATION CALL:<br>2 ISSUES RE: EQUITY COMMITTEE [2] [4] |
| 11/29/05 Tue | Chidyllo, P 1105/192 | 1.50 | 1.50 | 320.66 | B | | | MATTER:<br>1 A&M COORDINATION CALL:<br>2 WORKING CAPITAL CALL WITH PEPSI AND KRAFT [2] |
| 11/29/05 Tue | Coimbra, E 1105/191 | 1.50 | 1.50 | 320.66 | E, B E | | | MATTER:<br>1 A&M COORDINATION CALL:<br>2 WORKING CAPITAL CALL WITH PEPSI AND KRAFT [2] |
| 11/29/05 Tue | Scherer, J 1105/15037 | 1.50 | 1.50 | 320.66 | E, B E | | | MATTER:<br>1 A&M COORDINATION CALL:<br>2 WORKING CAPITAL CALL WITH PEPSI AND KRAFT [2] |
| 11/29/05 Tue | Tang, A 1105/15038 | 1.50 | 1.50 | 320.66 | E, B E | | | MATTER:<br>1 A&M COORDINATION CALL:<br>2 WORKING CAPITAL CALL WITH PEPSI AND KRAFT [2] |
| 11/30/05 Wed | Hilty, D 1105/15013 | 1.00 | 1.00 | 213.77 | | | | MATTER:<br>1 CALL WITH BLACKSTONE ON PLAN PROCESS:<br>2 REVIEW POTENTIAL PLAN STRUCTURE [2] |
| 12/01/05 Thu | Chidyllo, P 1205/220 | 2.50 | 2.50 | 644.15 | B | | | MATTER:<br>1 WEEKLY COMMITTEE CALL AND FOLLOW-UP:<br>2 DISCUSSION WITH MARK SELLERS [2] |
| 12/01/05 Thu | Coimbra, E 1205/219 | 2.50 | 2.50 | 644.15 | E E, B | | | MATTER:<br>1 WEEKLY COMMITTEE CALL AND FOLLOW-UP:<br>2 DISCUSSION WITH MARK SELLERS [2] |

~ See the last page of exhibit for explanation

EXHIBIT C  PAGE 16 of 37

EXHIBIT C
BLOCKED ENTRIES
Houlihan, Lokey, Howard & Zukin Capital

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|------|------|------|------|------|------|------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 12/01/05 Thu | Scherer, J 1205/13527 | 2.50 | 2.50 | 644.15 | E E, B | | | MATTER: 1 WEEKLY COMMITTEE CALL AND FOLLOW-UP: 2 DISCUSSION WITH MARK SELLERS [2] |
| 12/01/05 Thu | Tang, A 1205/13528 | 2.50 | 2.50 | 644.15 | E E, B | | | MATTER: 1 WEEKLY COMMITTEE CALL AND FOLLOW-UP: 2 DISCUSSION WITH MARK SELLERS [2] |
| 12/02/05 Fri | Chidyllo, P 1205/4 | 10.50 | 10.50 | 2,705.43 | | | | MATTER: 1 FEE EXAMINER CALL: 2 COMPOSE COMMITTEE PRESENTATION ON BUSINESS PLAN [1] [2] |
| 12/02/05 Fri | Tang, A 1205/13399 | 4.50 | 4.50 | 1,159.47 | E | | | MATTER: 1 FEE EXAMINER CALL: 2 COMPOSE COMMITTEE PRESENTATION ON BUSINESS PLAN [1] [2] |
| 12/04/05 Sun | Chidyllo, P 1205/151 | 5.00 | 5.00 | 1,288.30 | B | | | MATTER: 1 COMPOSE WEEKLY COMMITTEE MEMO: 2 ADMINISTRATIVE WORK [4] |
| 12/05/05 Mon | Burian, S 1205/65 | 4.00 | 4.00 | 1,030.64 | E, B E, B | | | MATTER: 1 DISCUSSION WITH TOM ROBBINS: 2 CALL WITH UST: 3 COMMENTS ON FOLLOW-UP ANALYSIS FOR UST [2] [4] |
| 12/05/05 Mon | Chidyllo, P 1205/83 | 5.50 | 5.50 | 1,417.13 | B B | | | MATTER: 1 DISCUSSION WITH TOM ROBBINS: 2 CALL WITH UST: 3 FOLLOW-UP ANALYSIS FOR UST [2] [4] |
| 12/05/05 Mon | Coimbra, E 1205/82 | 5.50 | 5.50 | 1,417.13 | E, B E, B | | | MATTER: 1 DISCUSSION WITH TOM ROBBINS: 2 CALL WITH UST: 3 FOLLOW-UP ANALYSIS FOR UST [2] [4] |
| 12/05/05 Mon | Hilty, D 1205/13474 | 3.00 | 3.00 | 772.98 | E, B | | | MATTER: 1 CALL WITH AND PREP FOR UST: 2 COMMENTS ON FOLLOW-UP ANALYSIS FOR UST [2] [4] |

~ See the last page of exhibit for explanation

EXHIBIT C  PAGE 17 of 37

EXHIBIT C
BLOCKED ENTRIES
Houlihan, Lokey, Howard & Zukin Capital

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| 12/05/05 Mon | Scherer, J 1205/13531 | 4.00 | 4.00 | 1,030.64 | E, B E, B | | | MATTER: 1 DISCUSSION WITH TOM ROBBINS; 2 CALL WITH UST; 3 COMMENTS ON FOLLOW-UP ANALYSIS FOR UST [2] [4] |
| 12/05/05 Mon | Tang, A 1205/13532 | 5.50 | 5.50 | 1,417.13 | E, B B | | | MATTER: 1 DISCUSSION WITH TOM ROBBINS; 2 CALL WITH UST; 3 FOLLOW-UP ANALYSIS FOR UST [2] [4] |
| 12/06/05 Tue | Burian, S 1205/71 | 2.50 | 2.50 | 644.15 | E | | | MATTER: 1 REVIEW INCENTIVE PLAN UPDATE AND SPEAK WITH THE COMPANY'S ADVISORS; 2 READ COMMITTEE MEMO [2] [4] |
| 12/06/05 Tue | Hilty, D 1205/13444 | 2.50 | 2.50 | 644.15 | E | | | MATTER: 1 REVIEW INCENTIVE PLAN UPDATE AND SPEAK WITH THE COMPANY'S ADVISORS; 2 READ COMMITTEE MEMO [2] [4] |
| 12/07/05 Wed | Burian, S 1205/221 | 2.50 | 2.50 | 644.15 | D B | | | MATTER: 1 MEETING ON PLAN PROPOSALS 2 & UST FOLLOW UP CALL [2] |
| 12/07/05 Wed | Chidyllo, P 1205/232 | 3.50 | 3.50 | 901.81 | B D | | | MATTER: 1 FOLLOW-UP DISCUSSION WITH MARK SELLERS; 2 MEETING ON PLAN PROPOSALS [2] |
| 12/07/05 Wed | Coimbra, E 1205/231 | 3.50 | 3.50 | 901.81 | E, B D | | | MATTER: 1 FOLLOW-UP DISCUSSION WITH MARK SELLERS; 2 MEETING ON PLAN PROPOSALS [2] |
| 12/07/05 Wed | Hilty, D 1205/13539 | 3.00 | 3.00 | 772.98 | D | | | MATTER: 1 MEETING ON PLAN PROPOSALS; 2 CALL WITH COMMITTEE MEMBERS [2] |
| 12/07/05 Wed | Scherer, J 1205/13543 | 3.50 | 3.50 | 901.81 | E, B D | | | MATTER: 1 FOLLOW-UP DISCUSSION WITH MARK SELLERS; 2 MEETING ON PLAN PROPOSALS [2] |

~  See the last page of exhibit for explanation

EXHIBIT C  PAGE 18 of 37

EXHIBIT C
BLOCKED ENTRIES
Houlihan, Lokey, Howard & Zukin Capital

| | | | INFORMATIONAL | | | | | |
|---|---|---|---|---|---|---|---|---|
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| 12/07/05 Wed | Tang, A 1205/13544 | 3.50 | 3.50 | 901.81 | E, B D | | | MATTER: <br> 1 FOLLOW-UP DISCUSSION WITH MARK SELLERS; <br> 2 MEETING ON PLAN PROPOSALS [2] |
| 12/08/05 Thu | Scherer, J 1205/13505 | 2.00 | 2.00 | 515.32 | E, B E, B | | | MATTER: <br> 1 CALLS WITH BONDHOLDERS; <br> 2 DISCUSSION ON POTENTIAL SALE [2] |
| 12/11/05 Sun | Chidyllo, P 1205/152 | 5.00 | 5.00 | 1,288.30 | B | | | MATTER: <br> 1 COMPOSE WEEKLY COMMITTEE MEMO; <br> 2 ADMINISTRATIVE WORK [4] |
| 12/12/05 Mon | Burian, S 1205/72 | 2.50 | 2.50 | 644.15 | | | | MATTER: <br> 1 READ WEEKLY COMMITTEE MEMO AND COMMITTEE PRESENTATION ON BUSINESS PLAN; <br> 2 CALL WITH POTENTIAL PURCHASER OF WD ASSETS [2] [4] |
| 12/12/05 Mon | Hilty, D 1205/13571 | 1.00 | 1.00 | 257.66 | | | | MATTER: <br> 1 READ WEEKLY COMMITTEE MEMO; <br> 2 REVIEW PERFORMANCE [4] |
| 12/13/05 Tue | Burian, S 1205/222 | 2.50 | 2.50 | 644.15 | B B | | | MATTER: <br> 1 DISCUSSION ON MIP HEADQUARTERS BONUS, ETC.; <br> 2 CALL RE: COMMITTEE PRESENTATION [2] |
| 12/13/05 Tue | Chidyllo, P 1205/229 | 3.00 | 3.00 | 772.98 | D D D | | | MATTER: <br> 1 DISCUSSION ON MIP HEADQUARTERS BONUS; <br> 2 CALL RE: COMMITTEE PRESENTATION; <br> 3 DAIRY AUCTION FOLLOW-UP [2] |
| 12/13/05 Tue | Coimbra, E 1205/228 | 3.00 | 3.00 | 772.98 | D D D | | | MATTER: <br> 1 DISCUSSION ON MIP HEADQUARTERS BONUS; <br> 2 CALL RE: COMMITTEE PRESENTATION; <br> 3 DAIRY AUCTION FOLLOW-UP [2] |
| 12/13/05 Tue | Hilty, D 1205/13506 | 2.00 | 2.00 | 515.32 | D D | | | MATTER: <br> 1 DISCUSS MIP HEADQUARTERS BONUS AND MANAGEMENT PROGRESS; <br> 2 CALL RE: COMMITTEE PRESENTATION [2] |

~ See the last page of exhibit for explanation

EXHIBIT C  PAGE 19 of 37

EXHIBIT C
BLOCKED ENTRIES
Houlihan, Lokey, Howard & Zukin Capital

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|-------------------|---------------|-----------|-----------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 12/13/05 Tue | Scherer, J 1205/13537 | 3.00 | 3.00 | 772.98 | D D D | | | MATTER: 1 DISCUSSION ON MIP HEADQUARTERS BONUS; 2 CALL RE: COMMITTEE PRESENTATION; 3 DAIRY AUCTION FOLLOW-UP [2] |
| 12/13/05 Tue | Tang, A 1205/13538 | 3.00 | 3.00 | 772.98 | D D D | | | MATTER: 1 DISCUSSION ON MIP HEADQUARTERS BONUS; 2 CALL RE: COMMITTEE PRESENTATION; 3 DAIRY AUCTION FOLLOW-UP [2] |
| 12/14/05 Wed | Burian, S 1205/67 | 5.00 | 5.00 | 1,288.30 | E | | | MATTER: 1 IN-PERSON BUSINESS PLAN MEETING AT MILBANK; 2 REVIEW MILBANK MATERIALS DISTRIBUTED [2] [4] |
| 12/14/05 Wed | Chidyllo, P 1205/69 | 5.00 | 5.00 | 1,288.30 | | | | MATTER: 1 IN-PERSON BUSINESS PLAN MEETING AT MILBANK; 2 REVIEW MILBANK MATERIALS DISTRIBUTED [2] [4] |
| 12/14/05 Wed | Coimbra, E 1205/68 | 5.00 | 5.00 | 1,288.30 | E | | | MATTER: 1 IN-PERSON BUSINESS PLAN MEETING AT MILBANK; 2 REVIEW MILBANK MATERIALS DISTRIBUTED [2] [4] |
| 12/14/05 Wed | Hilty, D 1205/13548 | 5.00 | 5.00 | 1,288.30 | E | | | MATTER: 1 IN-PERSON BUSINESS PLAN MEETING AT MILBANK; 2 REVIEW MILBANK MATERIALS DISTRIBUTED [2] [4] |
| 12/14/05 Wed | Scherer, J 1205/13549 | 5.00 | 5.00 | 1,288.30 | E | | | MATTER: 1 IN-PERSON BUSINESS PLAN MEETING AT MILBANK; 2 REVIEW MILBANK MATERIALS DISTRIBUTED [2] [4] |
| 12/14/05 Wed | Tang, A 1205/13550 | 5.00 | 5.00 | 1,288.30 | E | | | MATTER: 1 IN-PERSON BUSINESS PLAN MEETING AT MILBANK; 2 REVIEW MILBANK MATERIALS DISTRIBUTED [2] [4] |
| 12/15/05 Thu | Burian, S 1205/41 | 1.00 | 1.00 | 257.66 | B | | | MATTER: 1 REVIEW EXCLUSIVITY MOTION; 2 FOLLOW-UP ON BAHAMAS PROCESS [2] [5] |

~ See the last page of exhibit for explanation

EXHIBIT C  PAGE 20 of 37

EXHIBIT C
BLOCKED ENTRIES
Houlihan, Lokey, Howard & Zukin Capital

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | |
| 12/15/05 Thu | Chidyllo, P 1205/29 | 4.50 | 4.50 | 1,159.47 | | | | MATTER:<br>1  MOR GROSS MARGIN ANALYSIS;<br>2  REVIEW EXCLUSIVITY MOTION;<br>3  CIRCULATE RETENTION INFORMATION [2] [4] [5] |
| 12/15/05 Thu | Hilty, D 1205/13420 | 1.00 | 1.00 | 257.66 | | | | MATTER:<br>1  REVIEW EXCLUSIVITY MOTION;<br>2  FOLLOW-UP ON POTENTIAL INVESTORS [2] [5] |
| 12/15/05 Thu | Scherer, J 1205/13419 | 1.00 | 1.00 | 257.66 | | | | MATTER:<br>1  REVIEW EXCLUSIVITY MOTION;<br>2  FOLLOW-UP ON BAHAMAS PROCESS [2] [5] |
| 12/16/05 Fri | Burian, S 1205/210 | 2.00 | 2.00 | 515.32 | D<br>B | | | MATTER:<br>1  LYNCH CONTRACT DISCUSSIONS;<br>2  AND PERSONAL CALLS [2] |
| 12/16/05 Fri | Chidyllo, P 1205/74 | 3.00 | 3.00 | 772.98 | D<br>G | | | MATTER:<br>1  LYNCH CONTRACT DISCUSSIONS;<br>2  DISTRIBUTE BUSINESS PLAN MATERIALS TO NON-ATTENDEES [2] [4] |
| 12/16/05 Fri | Coimbra, E 1205/73 | 3.00 | 3.00 | 772.98 | D<br>G | | | MATTER:<br>1  LYNCH CONTRACT DISCUSSIONS;<br>2  DISTRIBUTE BUSINESS PLAN MATERIALS TO NON-ATTENDEES [2] [4] |
| 12/16/05 Fri | Hilty, D 1205/13511 | 2.00 | 2.00 | 515.32 | D | | | MATTER:<br>1  LYNCH CONTRACT DISCUSSIONS;<br>2  CALLS WITH BONDHOLDERS [2] |
| 12/18/05 Sun | Chidyllo, P 1205/153 | 5.00 | 5.00 | 1,288.30 | B | | | MATTER:<br>1  COMPOSE WEEKLY COMMITTEE MEMO;<br>2  ADMINISTRATIVE WORK [4] |
| 12/19/05 Mon | Burian, S 1205/173 | 11.00 | 11.00 | 2,834.26 | H | | | MATTER:<br>1  REVIEW COMPANY MEMO;<br>2  READ WEEKLY COMMITTEE MEMO;<br>3  PREPARE FOR TUESDAY MEETING;<br>4  TRAVEL TO DALLAS [4] |

~  See the last page of exhibit for explanation

EXHIBIT C  PAGE 21 of 37

EXHIBIT C
BLOCKED ENTRIES
Houlihan, Lokey, Howard & Zukin Capital

| | | | INFORMATIONAL | | | | | |
|---|---|---|---|---|---|---|---|---|
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| 12/19/05 Mon | Chidyllo, P 1205/131 | 3.50 | 3.50 | 901.81 | | | | MATTER:<br>1 REVIEW COMPANY MEMO;<br>2 PREPARE FOR TUESDAY MEETING [4] |
| 12/19/05 Mon | Coimbra, E 1205/130 | 3.50 | 3.50 | 901.81 | | | | MATTER:<br>1 REVIEW COMPANY MEMO;<br>2 PREPARE FOR TUESDAY MEETING [4] |
| 12/19/05 Mon | Hilty, D 1205/13611 | 3.50 | 3.50 | 901.81 | | | | MATTER:<br>1 REVIEW COMPANY MEMO;<br>2 READ WEEKLY COMMITTEE MEMO;<br>3 PREPARE FOR TUESDAY MEETING [4] |
| 12/19/05 Mon | Scherer, J 1205/13612 | 3.50 | 3.50 | 901.81 | | | | MATTER:<br>1 REVIEW COMPANY MEMO;<br>2 REVIEW WEEKLY COMMITTEE MEMO;<br>3 PREPARE FOR TUESDAY MEETING [4] |
| 12/19/05 Mon | Tang, A 1205/13610 | 3.50 | 3.50 | 901.81 | | | | MATTER:<br>1 REVIEW COMPANY MEMO;<br>2 PREPARE FOR TUESDAY MEETING [4] |
| 12/20/05 Tue | Burian, S 1205/238 | 10.00 | 10.00 | 2,576.60 | E H | | | MATTER:<br>1 BUSINESS PLAN FOLLOW-UP WITH COMMITTEE CHAIR<br>2 AND TRAVEL [2] |
| 12/20/05 Tue | Coimbra, E 1205/239 | 10.00 | 10.00 | 2,576.60 | E H | | | MATTER:<br>1 BUSINESS PLAN FOLLOW-UP WITH COMMITTEE CHAIR<br>2 AND TRAVEL [2] |
| 12/20/05 Tue | Tang, A 1205/13554 | 10.00 | 10.00 | 2,576.60 | H | | | MATTER:<br>1 BUSINESS PLAN FOLLOW-UP WITH COMMITTEE CHAIR<br>2 AND TRAVEL [2] |
| 12/21/05 Wed | Burian, S 1205/44 | 2.50 | 2.50 | 644.15 | E, B | | | MATTER:<br>1 CALL WITH COMMITTEE CHAIR;<br>2 INTERNAL CALL WITH A&M;<br>3 REVIEW UST LETTER [2] [5] |

~ See the last page of exhibit for explanation

EXHIBIT C  PAGE 22 of 37

EXHIBIT C
BLOCKED ENTRIES
Houlihan, Lokey, Howard & Zukin Capital

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|-------------|
| | | | INFORMATIONAL | | | | | |
| 12/21/05 Wed | Chidyllo, P  1205/32 | 6.00 | 6.00 | 1,545.96 | B | | | MATTER:<br>1 COMMITTEE CHAIR INFORMATION REQUEST:<br>2 INTERNAL CALL WITH A&M:<br>3 REVIEW/ADD TO UST LETTER [2] [4] [5] |
| 12/21/05 Wed | Coimbra, E  1205/88 | 4.50 | 4.50 | 1,159.47 | E, B | | | MATTER:<br>1 COMMITTEE CHAIR INFORMATION REQUEST:<br>2 INTERNAL CALL WITH A&M [2] [4] |
| 12/21/05 Wed | Hilty, D  1205/13503 | 2.50 | 2.50 | 644.15 | E<br>E, B | | | MATTER:<br>1 CALL WITH COMMITTEE CHAIR:<br>2 INTERNAL CALL WITH A&M:<br>3 REVIEW UST LETTER [2] [5] |
| 12/21/05 Wed | Scherer, J  1205/13425 | 2.50 | 2.50 | 644.15 | E, B | | | MATTER:<br>1 COMMITTEE CHAIR INFORMATION REQUEST:<br>2 INTERNAL CALL WITH A&M:<br>3 REVIEW UST LETTER [2] [4] [5] |
| 12/21/05 Wed | Tang, A  1205/13426 | 2.50 | 2.50 | 644.15 | E, B | | | MATTER:<br>1 COMMITTEE CHAIR INFORMATION REQUEST:<br>2 INTERNAL CALL WITH A&M:<br>3 REVIEW UST LETTER [2] [4] [5] |
| 12/22/05 Thu | Burian, S  1205/212 | 2.00 | 2.00 | 515.32 | D | | | MATTER:<br>1 SUB CON FOLLOW-UP:<br>2 REQUESTS TO COMPANY ADVISORS [2] |
| 12/22/05 Thu | Chidyllo, P  1205/28 | 5.00 | 5.00 | 1,288.30 | D<br>G<br>D | | | MATTER:<br>1 REVIEW AND DISCUSS BAHAMAS PROCESS/SPA:<br>2 DOWNLOAD INDUSTRY NEWS:<br>3 SUB CON FOLLOW-UP [2] [4] [5] |
| 12/22/05 Thu | Hilty, D  1205/13479 | 1.50 | 1.50 | 386.49 | | | | MATTER:<br>1 BUSINESS PLAN FOLLOW-UP:<br>2 REQUESTS TO COMPANY ADVISORS [2] |

~ See the last page of exhibit for explanation

EXHIBIT C  PAGE 23 of 37

EXHIBIT C
BLOCKED ENTRIES
Houlihan, Lokey, Howard & Zukin Capital

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 12/22/05 Thu | Scherer, J 1205/13512 | 3.00 | 3.00 | 772.98 | D D | | | MATTER:<br>1  REVIEW AND DISCUSS BAHAMAS PROCESS/SPA;<br>2  SUB CON FOLLOW-UP [2] [5] |
| 12/22/05 Thu | Tang, A 1205/13513 | 3.00 | 3.00 | 772.98 | D D | | | MATTER:<br>1  REVIEW AND DISCUSS BAHAMAS PROCESS/SPA;<br>2  SUB CON FOLLOW-UP [2] [5] |
| 12/23/05 Fri | Chidyllo, P 1205/165 | 6.00 | 6.00 | 1,545.96 | | | | MATTER:<br>1  REVIEW AND CIRCULATE ALBERTSON'S NEWS;<br>2  COMPOSE SENSITIVITY PRESENTATION [4] |
| 12/27/05 Tue | Burian, S 1205/56 | 1.50 | 1.50 | 386.49 | D | | | MATTER:<br>1  READ WEEKLY COMMITTEE MEMO;<br>2  Q FOLLOW-UP [2] [4] |
| 12/27/05 Tue | Chidyllo, P 1205/94 | 6.00 | 6.00 | 1,545.96 | B D | | | MATTER:<br>1  COMPOSE WEEKLY COMMITTEE MEMO;<br>2  ADMINISTRATIVE WORK;<br>3  Q FOLLOW-UP [2] [4] |
| 12/27/05 Tue | Hilty, D 1205/13429 | 1.50 | 1.50 | 386.49 | | | | MATTER:<br>1  READ WEEKLY COMMITTEE MEMO;<br>2  CALLS WITH BONDHOLDERS [2] [4] |
| 12/27/05 Tue | Scherer, J 1205/13433 | 1.50 | 1.50 | 386.49 | D | | | MATTER:<br>1  REVIEW WEEKLY COMMITTEE MEMO;<br>2  Q FOLLOW-UP [2] [4] |
| 12/27/05 Tue | Tang, A 1205/13442 | 2.00 | 2.00 | 515.32 | D | | | MATTER:<br>1  REVIEW WEEKLY COMMITTEE MEMO;<br>2  Q FOLLOW-UP [2] [4] |
| 12/28/05 Wed | Chidyllo, P 1205/34 | 8.00 | 8.00 | 2,061.28 | | | | MATTER:<br>1  REVIEW TAX MOTIONS AND MILBANK MEMO;<br>2  DISCUSS DAIRY ALLOCATION WITH COMPANY;<br>3  SENSITIVITY MODEL [2] [4] [5] |

~ See the last page of exhibit for explanation

EXHIBIT C  PAGE 24 of 37

EXHIBIT C
BLOCKED ENTRIES
Houlihan, Lokey, Howard & Zukin Capital

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| 12/28/05 Wed | Scherer, J 1205/13514 | 4.00 | 4.00 | 1,030.64 | E | | | MATTER: 1 REVIEW TAX MOTIONS AND MILBANK MEMO; 2 DISCUSS DAIRY ALLOCATION WITH COMPANY [2] [5] |
| 12/28/05 Wed | Tang, A 1205/13515 | 4.00 | 4.00 | 1,030.64 | E | | | MATTER: 1 REVIEW TAX MOTIONS AND MILBANK MEMO; 2 DISCUSS DAIRY ALLOCATION WITH COMPANY [2] [5] |
| 01/01/06 Sun | Chidyllo, P 106/154 | 5.00 | 5.00 | 1,297.70 | B | | | MATTER: 1 COMPOSE WEEKLY COMMITTEE MEMO; 2 ADMINISTRATIVE WORK [4] |
| 01/02/06 Mon | Chidyllo, P 106/81 | 4.50 | 4.50 | 1,167.93 | | | | MATTER: 1 COMMITTEE MEMBER INFO REQUESTS; 2 CALLS WITH BONDHOLDERS [2] [4] |
| 01/02/06 Mon | Hilty, D 106/15248 | 1.50 | 1.50 | 389.31 | B | | | MATTER: 1 CALL WITH BLACKSTONE; 2 READ WEEKLY COMMITTEE MEMO [2] [4] |
| 01/03/06 Tue | Burian, S 106/60 | 1.80 | 1.80 | 467.17 | | | | MATTER: 1 DISCUSSIONS WITH COMPANY ADVISORS ON ON-GOING PROCESS; 2 REVIEW OF WEEKLY NUMBERS [2] [4] |
| 01/03/06 Tue | Scherer, J 106/15345 | 4.00 | 4.00 | 1,038.16 | | | | MATTER: 1 COMMITTEE MEMBER INFO REQUESTS; 2 CALLS WITH BONDHOLDERS; 3 REVIEW WEEKLY COMMITTEE MEMO [2] [4] |
| 01/03/06 Tue | Tang, A 106/15343 | 3.50 | 3.50 | 908.39 | | | | MATTER: 1 COMMITTEE MEMBER INFO REQUESTS; 2 CALLS WITH BONDHOLDERS [2] [4] |
| 01/04/06 Wed | Burian, S 106/62 | 2.00 | 2.00 | 519.08 | E | | | MATTER: 1 A&M FOLLOW-UP; 2 REVIEW SENSITIVITY MODEL AND PROVIDE SCENARIOS [2] [4] |

– See the last page of exhibit for explanation

EXHIBIT C  PAGE 25 of 37

EXHIBIT C
BLOCKED ENTRIES
Houlihan, Lokey, Howard & Zukin Capital

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| 01/04/06 Wed | Chidyllo, P 106/95 | 6.00 | 6.00 | 1,557.24 | | | | MATTER:<br>1 A&M FOLLOW-UP;<br>2 BUILD AND RESEARCH SENSITIVITY MODEL [2] [4] |
| 01/04/06 Wed | Hilty, D 106/15261 | 2.00 | 2.00 | 519.08 | E | | | MATTER:<br>1 A&M FOLLOW-UP;<br>2 REVIEW SENSITIVITY MODEL AND PROVIDE SCENARIOS [2] [4] |
| 01/04/06 Wed | Scherer, J 106/15247 | 1.50 | 1.50 | 389.31 | E | | | MATTER:<br>1 A&M FOLLOW-UP;<br>2 SPOT CHECK SENSITIVITY MODEL [2] [4] |
| 01/04/06 Wed | Tang, A 106/15273 | 5.00 | 5.00 | 1,297.70 | E | | | MATTER:<br>1 A&M FOLLOW-UP;<br>2 REVIEW AND BUILD SENSITIVITY MODEL [2] [4] |
| 01/05/06 Thu | Burian, S 106/216 | 2.40 | 2.40 | 622.90 | E | | | MATTER:<br>1 SUB CON DISCUSSION WITH MILBANK (2 CALLS);<br>2 FOLLOW UP RE: VALUATIONS OF SUBS AND METHODOLOGIES ETC [2] |
| 01/05/06 Thu | Chidyllo, P 106/100 | 7.50 | 7.50 | 1,946.55 | | | | MATTER:<br>1 SUB CON DISCUSSION WITH MILBANK;<br>2 COMPOSE SENSITIVITY PRESENTATION [2] [4] |
| 01/05/06 Thu | Hilty, D 106/15342 | 2.00 | 2.00 | 519.08 | E | | | MATTER:<br>1 SUB CON DISCUSSION WITH MILBANK;<br>2 CALL WITH BLACKSTONE ON COMMITTEE ISSUES [2] |
| 01/05/06 Thu | Tang, A 106/15299 | 2.50 | 2.50 | 648.85 | E | | | MATTER:<br>1 SUB CON DISCUSSION WITH MILBANK;<br>2 OUTLINE SENSITIVITY PRESENTATION [2] [4] |
| 01/06/06 Fri | Chidyllo, P 106/101 | 7.50 | 7.50 | 1,946.55 | | | | MATTER:<br>1 WEEKLY COMMITTEE CALL;<br>2 COMPOSE SENSITIVITY PRESENTATION [2] [4] |

~ See the last page of exhibit for explanation

EXHIBIT C  PAGE 26 of 37

EXHIBIT C
BLOCKED ENTRIES
Houlihan, Lokey, Howard & Zukin Capital

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| 01/07/06 Sat | Chidyllo, P 106/24 | 2.00 | 2.00 | 519.08 | G | | | MATTER:<br>1 REVIEW RECENT NEWS;<br>2 READ EQUITY COMMITTEE LETTER AND DISCUSS [2] [4] [5] |
| 01/07/06 Sat | Tang, A 106/15258 | 2.00 | 2.00 | 519.08 | G E | | | MATTER:<br>1 REVIEW RECENT NEWS;<br>2 READ EQUITY COMMITTEE LETTER AND DISCUSS [2] [4] [5] |
| 01/08/06 Sun | Chidyllo, P 106/155 | 5.00 | 5.00 | 1,297.70 | B | | | MATTER:<br>1 COMPOSE WEEKLY COMMITTEE MEMO;<br>2 ADMINISTRATIVE WORK [4] |
| 01/08/06 Sun | Tang, A 106/15418 | 1.50 | 1.50 | 389.31 | B | | | MATTER:<br>1 REVIEW WEEKLY COMMITTEE MEMO;<br>2 ADMINISTRATIVE WORK [4] |
| 01/09/06 Mon | Burian, S 106/25 | 2.50 | 2.50 | 648.85 | G E | | | MATTER:<br>1 REVIEW RECENT NEWS;<br>2 READ EQUITY COMMITTEE LETTER AND DISCUSS;<br>3 READ WEEKLY COMMITTEE MEMO [2] [4] [5] |
| 01/09/06 Mon | Hilty, D 106/15266 | 2.50 | 2.50 | 648.85 | G E | | | MATTER:<br>1 REVIEW RECENT NEWS;<br>2 READ EQUITY COMMITTEE LETTER AND DISCUSS;<br>3 READ WEEKLY COMMITTEE MEMO [2] [4] [5] |
| 01/09/06 Mon | Scherer, J 106/15267 | 2.50 | 2.50 | 648.85 | G E | | | MATTER:<br>1 REVIEW RECENT NEWS;<br>2 READ EQUITY COMMITTEE LETTER AND DISCUSS;<br>3 REVIEW WEEKLY COMMITTEE MEMO [2] [4] [5] |
| 01/10/06 Tue | Burian, S 106/59 | 3.20 | 3.20 | 830.53 | | | | MATTER:<br>1 FINAL REVIEW OF SENSITIVITY PRESENTATION;<br>2 CMTE CHAIR AND COUNSEL RE: PLAN TERM SHEET AND SUB CON ISSUES;<br>3 CONF CALL AND FOLLOW UP [2] [4] |

~ See the last page of exhibit for explanation

EXHIBIT C  PAGE 27 of 37

EXHIBIT C
BLOCKED ENTRIES
Houlihan, Lokey, Howard & Zukin Capital

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|---------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 01/11/06 Wed | Burian, S 106/199 | 1.70 | 1.70 | 441.22 | D D | | | MATTER:<br>1 TERM SHEET DISCUSSION;<br>2 UPDATE FROM SUB CON MEETING [2] |
| 01/11/06 Wed | Chidyllo, P 106/234 | 3.50 | 3.50 | 908.39 | D D | | | MATTER:<br>1 TERM SHEET DISCUSSION;<br>2 SUB CON MEETING [2] |
| 01/11/06 Wed | Coimbra, E 106/233 | 3.50 | 3.50 | 908.39 | D D | | | MATTER:<br>1 TERM SHEET DISCUSSION;<br>2 SUB CON MEETING [2] |
| 01/11/06 Wed | Hilty, D 106/15371 | 3.50 | 3.50 | 908.39 | D D | | | MATTER:<br>1 TERM SHEET DISCUSSION;<br>2 SUB CON MEETING [2] |
| 01/11/06 Wed | Scherer, J 106/15372 | 3.50 | 3.50 | 908.39 | D D | | | MATTER:<br>1 TERM SHEET DISCUSSION;<br>2 SUB CON MEETING [2] |
| 01/11/06 Wed | Tang, A 106/15373 | 3.50 | 3.50 | 908.39 | D D | | | MATTER:<br>1 TERM SHEET DISCUSSION;<br>2 SUB CON MEETING [2] |
| 01/12/06 Thu | Burian, S 106/66 | 4.00 | 4.00 | 1,038.16 | E | | | MATTER:<br>1 PREPARATION FOR CALL;<br>2 WEEKLY COMMITTEE CALL;<br>3 REVIEW AND COMMENTS RE: INTERNAL SUB CON PRESENTATION [2] [4] |
| 01/12/06 Thu | Chidyllo, P 106/75 | 3.50 | 3.50 | 908.39 | E | | | MATTER:<br>1 PREPARATION FOR CALL;<br>2 WEEKLY COMMITTEE CALL [2] [4] |
| 01/12/06 Thu | Hilty, D 106/15344 | 3.50 | 3.50 | 908.39 | E B | | | MATTER:<br>1 PREPARATION FOR CALL;<br>2 WEEKLY COMMITTEE CALL;<br>3 CALL WITH BLACKSTONE [2] [4] |

~ See the last page of exhibit for explanation

EXHIBIT C  PAGE 28 of 37

EXHIBIT C
BLOCKED ENTRIES
Houlihan, Lokey, Howard & Zukin Capital

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| 01/12/06 Thu | Scherer, J 106/15323 | 3.00 | 3.00 | 778.62 | E | | | MATTER:<br>1 PREPARATION FOR CALL;<br>2 WEEKLY COMMITTEE CALL [2] [4] |
| 01/12/06 Thu | Tang, A 106/15326 | 3.50 | 3.50 | 908.39 | E | | | MATTER:<br>1 PREPARATION FOR CALL;<br>2 WEEKLY COMMITTEE CALL [2] [4] |
| 01/13/06 Fri | Chidyllo, P 106/135 | 4.50 | 4.50 | 1,167.93 | | | | MATTER:<br>1 FOLLOW-UP ON MANUFACTURING ASSETS;<br>2 HURRICANE AFFECTED STORES;<br>3 CIRCULATE WHOLE FOODS ARTICLE [4] |
| 01/13/06 Fri | Hilty, D 106/15307 | 1.50 | 1.50 | 389.31 | | | | MATTER:<br>1 CALLS WITH BONDHOLDERS;<br>2 DISCUSS POTENTIAL SALE [2] |
| 01/13/06 Fri | Tang, A 106/15439 | 4.00 | 4.00 | 1,038.16 | | | | MATTER:<br>1 FOLLOW-UP ON MANUFACTURING ASSETS;<br>2 HURRICANE AFFECTED STORES [4] |
| 01/14/06 Sat | Chidyllo, P 106/136 | 4.50 | 4.50 | 1,167.93 | | | | MATTER:<br>1 SECURED LANDLORD CLAIM FOLLOW-UP;<br>2 CASH FLOW ANALYSIS [4] |
| 01/14/06 Sat | Tang, A 106/15419 | 1.50 | 1.50 | 389.31 | | | | MATTER:<br>1 SECURED LANDLORD CLAIM FOLLOW-UP;<br>2 CASH FLOW ANALYSIS [4] |
| 01/15/06 Sun | Chidyllo, P 106/156 | 5.00 | 5.00 | 1,297.70 | B | | | MATTER:<br>1 COMPOSE WEEKLY COMMITTEE MEMO;<br>2 ADMINISTRATIVE WORK [4] |
| 01/16/06 Mon | Burian, S 106/117 | 1.20 | 1.20 | 311.45 | | | | MATTER:<br>1 READ PRESS RELEASE;<br>2 REVIEW RETIREMENT PLAN MATERIALS;<br>3 READ WEEKLY COMMITTEE MEMO [4] |

~ See the last page of exhibit for explanation

EXHIBIT C  PAGE 29 of 37

CONFIDENTIAL

EXHIBIT C
BLOCKED ENTRIES
Houlihan, Lokey, Howard & Zukin Capital

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 01/16/06 Mon | Chidyllo, P 106/138 | 4.50 | 4.50 | 1,167.93 | | | | MATTER:<br>1 READ PRESS RELEASE;<br>2 UPDATE SUB CON ANALYSIS;<br>3 REVIEW RETIREMENT PLAN MATERIALS [4] |
| 01/16/06 Mon | Coimbra, E 106/137 | 4.50 | 4.50 | 1,167.93 | | | | MATTER:<br>1 READ PRESS RELEASE;<br>2 UPDATE SUB CON ANALYSIS;<br>3 REVIEW RETIREMENT PLAN MATERIALS [4] |
| 01/16/06 Mon | Hilty, D 106/15427 | 2.50 | 2.50 | 648.85 | | | | MATTER:<br>1 READ PRESS RELEASE;<br>2 REVIEW RETIREMENT PLAN MATERIALS;<br>3 READ WEEKLY COMMITTEE MEMO [4] |
| 01/16/06 Mon | Scherer, J 106/15428 | 2.50 | 2.50 | 648.85 | | | | MATTER:<br>1 READ PRESS RELEASE;<br>2 REVIEW RETIREMENT PLAN MATERIALS;<br>3 REVIEW WEEKLY COMMITTEE MEMO [4] |
| 01/16/06 Mon | Tang, A 106/15440 | 4.50 | 4.50 | 1,167.93 | | | | MATTER:<br>1 READ PRESS RELEASE;<br>2 UPDATE SUB CON ANALYSIS;<br>3 REVIEW RETIREMENT PLAN MATERIALS [4] |
| 01/17/06 Tue | Burian, S 106/27 | 3.00 | 3.00 | 778.62 | D | | | MATTER:<br>1 TERM SHEET REVIEW AND DISCUSSION;<br>2 SUB CON DUE DILIGENCE [2] [4] [5] |
| 01/17/06 Tue | Scherer, J 106/15298 | 3.00 | 3.00 | 778.62 | D | | | MATTER:<br>1 TERM SHEET REVIEW AND DISCUSSION;<br>2 SUB CON DUE DILIGENCE [2] [4] [5] |
| 01/18/06 Wed | Burian, S 106/43 | 1.50 | 1.50 | 389.31 | | | | MATTER:<br>1 TERM SHEET FOLLOW-UP;<br>2 REVIEW EQUITY COMMITTEE MOTION [2] [5] |

~ See the last page of exhibit for explanation

EXHIBIT C  PAGE 30 of 37

EXHIBIT C
BLOCKED ENTRIES
Houlihan, Lokey, Howard & Zukin Capital

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|------------|----------------|---------------|-----------|-----------|---|-------------|
| | | | INFORMATIONAL | | | | | |
| 01/18/06 Wed | Chidyllo, P 106/30 | 4.50 | 4.50 | 1,167.93 | | | | MATTER:<br>1 TERM SHEET FOLLOW-UP:<br>2 REVIEW EQUITY COMMITTEE MOTION:<br>3 UPDATE ON CERTAIN CLAIMS BY ENTITY [2] [4] [5] |
| 01/18/06 Wed | Hilty, D 106/15314 | 2.50 | 2.50 | 648.85 | | | | MATTER:<br>1 TERM SHEET FOLLOW-UP:<br>2 REVIEW EQUITY COMMITTEE MOTION:<br>3 CALL WITH BLACKSTONE ON EQUITY COMMITTEE [2] [5] |
| 01/18/06 Wed | Scherer, J 106/15269 | 3.00 | 3.00 | 778.62 | | | | MATTER:<br>1 TERM SHEET FOLLOW-UP:<br>2 REVIEW EQUITY COMMITTEE MOTION:<br>3 UPDATE ON CERTAIN CLAIMS BY ENTITY [2] [4] [5] |
| 01/18/06 Wed | Tang, A 106/15271 | 4.50 | 4.50 | 1,167.93 | | | | MATTER:<br>1 TERM SHEET FOLLOW-UP:<br>2 REVIEW EQUITY COMMITTEE MOTION:<br>3 UPDATE ON CERTAIN CLAIMS BY ENTITY [2] [4] [5] |
| 01/19/06 Thu | Burian, S 106/198 | 1.50 | 1.50 | 389.31 | E | | | MATTER:<br>1 WEEKLY COMMITTEE CALL:<br>2 FOLLOW UP WITH CMTE MEMBERS ETC [2] |
| 01/19/06 Thu | Chidyllo, P 106/224 | 2.50 | 2.50 | 648.85 | | | | MATTER:<br>1 WEEKLY COMMITTEE CALL:<br>2 POTENTIAL INVESTOR DISCUSSIONS [2] |
| 01/19/06 Thu | Coimbra, E 106/223 | 2.50 | 2.50 | 648.85 | E<br>E | | | MATTER:<br>1 WEEKLY COMMITTEE CALL:<br>2 POTENTIAL INVESTOR DISCUSSIONS [2] |
| 01/19/06 Thu | Hilty, D 106/15321 | 2.50 | 2.50 | 648.85 | E | | | MATTER:<br>1 WEEKLY COMMITTEE CALL:<br>2 REVIEW PROGRESS TO DATE ON INITIATIVES [2] [4] |

~ See the last page of exhibit for explanation

EXHIBIT C  PAGE 31 of 37

EXHIBIT C
BLOCKED ENTRIES
Houlihan, Lokey, Howard & Zukin Capital

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|------|------|------|------|------|------|------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 01/19/06 Thu | Scherer, J 106/15368 | 3.00 | 3.00 | 778.62 | E E | | | MATTER: 1 WEEKLY COMMITTEE CALL; 2 POTENTIAL INVESTOR DISCUSSIONS [2] |
| 01/19/06 Thu | Tang, A 106/15356 | 2.50 | 2.50 | 648.85 | E E | | | MATTER: 1 WEEKLY COMMITTEE CALL; 2 POTENTIAL INVESTOR DISCUSSIONS [2] |
| 01/20/06 Fri | Burian, S 106/214 | 2.00 | 2.00 | 519.08 | D B | | | MATTER: 1 DISCUSS SUB CON ANALYSIS; 2 CALLS ON POTENTIAL STORE SALES [2] |
| 01/20/06 Fri | Chidyllo, P 106/77 | 3.50 | 3.50 | 908.39 | D | | | MATTER: 1 DISCUSS SUB CON ANALYSIS; 2 LIQUIDATION ANALYSIS FOLLOW-UP; 3 SUB CON OUTLINE [2] [4] |
| 01/20/06 Fri | Coimbra, E 106/76 | 3.50 | 3.50 | 908.39 | D | | | MATTER: 1 DISCUSS SUB CON ANALYSIS; 2 LIQUIDATION ANALYSIS FOLLOW-UP; 3 SUB CON OUTLINE [2] [4] |
| 01/20/06 Fri | Scherer, J 106/15324 | 3.50 | 3.50 | 908.39 | D | | | MATTER: 1 DISCUSS SUB CON ANALYSIS; 2 LIQUIDATION ANALYSIS FOLLOW-UP; 3 SUB CON OUTLINE [2] [4] |
| 01/20/06 Fri | Tang, A 106/15325 | 3.50 | 3.50 | 908.39 | D | | | MATTER: 1 DISCUSS SUB CON ANALYSIS; 2 LIQUIDATION ANALYSIS FOLLOW-UP; 3 SUB CON OUTLINE [2] [4] |
| 01/21/06 Sat | Chidyllo, P 106/79 | 3.00 | 3.00 | 778.62 | | | | MATTER: 1 CIRCULATE ALBERTSON'S ARTICLE; 2 INTERNAL FLIP OF SUB CON OUTLINE [2] [4] |

~ See the last page of exhibit for explanation

EXHIBIT C  PAGE 32 of 37

EXHIBIT C
BLOCKED ENTRIES
Houlihan, Lokey, Howard & Zukin Capital

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|-------------|
| | | | INFORMATIONAL | | | | | |
| 01/22/06 Sun | Chidyllo, P 106/157 | 5.00 | 5.00 | 1,297.70 | B | | | MATTER:<br>1  COMPOSE WEEKLY COMMITTEE MEMO;<br>2  ADMINISTRATIVE WORK [4] |
| 01/23/06 Mon | Burian, S 106/121 | 1.50 | 1.50 | 389.31 | | | | MATTER:<br>1  REVIEW A&M MEMO;<br>2  READ ABOUT ALBERTSON SALE;<br>3  READ WEEKLY COMMITTEE MEMO [4] |
| 01/23/06 Mon | Chidyllo, P 106/168 | 6.50 | 6.50 | 1,687.01 | | | | MATTER:<br>1  REVIEW A&M MEMO;<br>2  ANALYZE ALBERTSON SALE;<br>3  UPDATE STORE SALES RESULTS [4] |
| 01/23/06 Mon | Hilty, D 106/15415 | 1.50 | 1.50 | 389.31 | | | | MATTER:<br>1  REVIEW A&M MEMO;<br>2  READ ABOUT ALBERTSON SALE;<br>3  READ WEEKLY COMMITTEE MEMO [4] |
| 01/23/06 Mon | Tang, A 106/15422 | 2.00 | 2.00 | 519.08 | | | | MATTER:<br>1  REVIEW A&M MEMO;<br>2  ANALYZE ALBERTSON SALE [4] |
| 01/24/06 Tue | Burian, S 106/225 | 2.50 | 2.50 | 648.85 | D D | | | MATTER:<br>1  SUB CON DISCUSSION;<br>2  INTERNAL AND COMPANY DISCUSSION ON MANAGEMENT COMP [2] |
| 01/24/06 Tue | Chidyllo, P 106/85 | 5.00 | 5.00 | 1,297.70 | D D | | | MATTER:<br>1  SUB CON DISCUSSION;<br>2  INTERNAL DISCUSSION ON MANAGEMENT COMP;<br>3  REVIEW OF STORE-BY-STORE MATERIALS [2] [4] |
| 01/24/06 Tue | Coimbra, E 106/80 | 4.00 | 4.00 | 1,038.16 | D D | | | MATTER:<br>1  SUB CON DISCUSSION;<br>2  INTERNAL DISCUSSION ON MANAGEMENT COMP;<br>3  REVIEW OF STORE-BY-STORE MATERIALS [2] [4] |

~ See the last page of exhibit for explanation

EXHIBIT C  PAGE 33 of 37

EXHIBIT C
BLOCKED ENTRIES
Houlihan, Lokey, Howard & Zukin Capital

| | | ENTRY | INFORMATIONAL | | | | | |
| | | | COMBINED | COMBINED | OTHER | TASK | | |
| DATE | NAME | HOURS | HOURS | FEES | EXH. | HOURS | ~ | DESCRIPTION |
|------|------|-------|----------|----------|-------|-------|---|-------------|
| 01/24/06 | Tang, A | 4.00 | 4.00 | 1,038.16 | D | | | MATTER: |
| Tue | 106/15328 | | | | D | | | 1  SUB CON DISCUSSION; |
| | | | | | | | | 2  INTERNAL DISCUSSION ON MANAGEMENT COMP; |
| | | | | | | | | 3  REVIEW OF STORE-BY-STORE MATERIALS [2] [4] |
| 01/25/06 | Chidyllo, P | 7.00 | 7.00 | 1,816.78 | D | | | MATTER: |
| Wed | 106/99 | | | | | | | 1  SUB CON INTERCOMPANY BALANCES CALL; |
| | | | | | | | | 2  COMPOSE SUB CON PRESENTATION [2] [4] |
| 01/25/06 | Hilty, D | 1.50 | 1.50 | 389.31 | D | | | MATTER: |
| Wed | 106/15313 | | | | | | | 1  SUB CON INTERCOMPANY BALANCES CALL; |
| | | | | | | | | 2  REVIEW COMPANY MATERIAL [2] |
| 01/26/06 | Burian, S | 2.50 | 2.50 | 648.85 | E | | | MATTER: |
| Thu | 106/226 | | | | D | | | 1  WEEKLY COMMITTEE CALL; |
| | | | | | | | | 2  INTERCOMPANY DISCUSSIONS [2] |
| 01/26/06 | Chidyllo, P | 7.00 | 7.00 | 1,816.78 | | | | MATTER: |
| Thu | 106/91 | | | | D | | | 1  WEEKLY COMMITTEE CALL; |
| | | | | | | | | 2  INTERCOMPANY DISCUSSIONS; |
| | | | | | | | | 3  BUILD AND RESEARCH SUB CON MODEL [2] [4] |
| 01/26/06 | Hilty, D | 3.00 | 3.00 | 778.62 | E | | | MATTER: |
| Thu | 106/15366 | | | | D | | | 1  WEEKLY COMMITTEE CALL; |
| | | | | | | | | 2  INTERCOMPANY DISCUSSIONS; |
| | | | | | | | | 3  CALL WITH BLACKSTONE ON SUB CON [2] |
| 01/26/06 | Tang, A | 2.50 | 2.50 | 648.85 | E | | | MATTER: |
| Thu | 106/15355 | | | | D | | | 1  WEEKLY COMMITTEE CALL; |
| | | | | | | | | 2  INTERCOMPANY DISCUSSIONS [2] |
| 01/27/06 | Chidyllo, P | 5.00 | 5.00 | 1,297.70 | | | | MATTER: |
| Fri | 106/158 | | | | B | | | 1  COMPOSE WEEKLY COMMITTEE MEMO; |
| | | | | | | | | 2  ADMINISTRATIVE WORK [4] |
| 01/29/06 | Chidyllo, P | 3.50 | 3.50 | 908.39 | B | | | MATTER: |
| Sun | 106/132 | | | | | | | 1  INTERCOMPANY CORRESPONDENCES; |
| | | | | | | | | 2  PUSH THROUGH EDITS ON COMMITTEE ANALYSES [4] |

~ See the last page of exhibit for explanation

EXHIBIT C  PAGE 34 of 37

EXHIBIT C
BLOCKED ENTRIES
Houlihan, Lokey, Howard & Zukin Capital

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|--|-----------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 01/29/06 Sun | Hilty, D 106/15420 | 2.00 | 2.00 | 519.08 | | | | MATTER:<br>1 CIRCULATE EDITS ON COMMITTEE ANALYSES:<br>2 READ WEEKLY COMMITTEE MEMO [4] |
| 01/29/06 Sun | Tang, A 106/15435 | 3.50 | 3.50 | 908.39 | | | | MATTER:<br>1 INTERCOMPANY CORRESPONDENCES:<br>2 PUSH THROUGH EDITS ON COMMITTEE ANALYSES [4] |
| 01/30/06 Mon | Burian, S 106/63 | 2.00 | 2.00 | 519.08 | E | | | MATTER:<br>1 LIQUIDATION CALL WITH THE COMPANY:<br>2 REVIEW COMMITTEE MEMOS [2] [4] |
| 01/30/06 Mon | Chidyllo, P 106/103 | 8.00 | 8.00 | 2,076.32 | | | | MATTER:<br>1 LIQUIDATION CALL WITH THE COMPANY:<br>2 COMPOSE SUB CON PRESENTATION:<br>3 REVIEW COMMITTEE MEMOS [2] [4] |
| 01/30/06 Mon | Tang, A 106/15264 | 2.00 | 2.00 | 519.08 | E | | | MATTER:<br>1 LIQUIDATION CALL WITH THE COMPANY:<br>2 REVIEW COMMITTEE MEMOS [2] [4] |
| 01/31/06 Tue | Burian, S 106/64 | 3.00 | 3.00 | 778.62 | D<br>D | | | MATTER:<br>1 INTERNAL SUB CON DISCUSSION:<br>2 PLAN SUBCOMMITTEE MEETING [2] [4] |
| 01/31/06 Tue | Chidyllo, P 106/96 | 7.00 | 7.00 | 1,816.78 | D<br>D | | | MATTER:<br>1 INTERNAL SUB CON DISCUSSION:<br>2 PLAN SUBCOMMITTEE MEETING:<br>3 RESEARCH WD FACILITIES [2] [4] |
| 01/31/06 Tue | Hilty, D 106/15322 | 3.00 | 3.00 | 778.62 | D<br>D | | | MATTER:<br>1 INTERNAL SUB CON DISCUSSION:<br>2 PLAN SUBCOMMITTEE MEETING [2] [4] |
| 01/31/06 Tue | Tang, A 106/15327 | 4.00 | 4.00 | 1,038.16 | D<br>D | | | MATTER:<br>1 INTERNAL SUB CON DISCUSSION:<br>2 PLAN SUBCOMMITTEE MEETING:<br>3 RESEARCH WD FACILITIES [2] [4] |

~ See the last page of exhibit for explanation

EXHIBIT C  PAGE 35 of 37

EXHIBIT C
BLOCKED ENTRIES
Houlihan, Lokey, Howard & Zukin Capital

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|-----------|---|-------------|
|      |      |             | INFORMATIONAL  |               |            |           |   |             |
|      |      |             | 1,130.20       | $282,933.45   |            |           |   |             |

Total
Number of Entries:     296

EXHIBIT C  PAGE 36 of 37

EXHIBIT C
BLOCKED ENTRIES
Houlihan, Lokey, Howard & Zukin Capital


SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| TIMEKEEPER | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Burian, S | 144.20 | 35,687.34 | 0.00 | 0.00 | 144.20 | 35,687.34 | 0.00 | 0.00 | 144.20 | 35,687.34 |
| Chidyllo, P | 454.50 | 115,554.23 | 0.00 | 0.00 | 454.50 | 115,554.23 | 0.00 | 0.00 | 454.50 | 115,554.23 |
| Coimbra, E | 111.00 | 27,422.86 | 0.00 | 0.00 | 111.00 | 27,422.86 | 0.00 | 0.00 | 111.00 | 27,422.86 |
| Hilty, D | 109.00 | 27,153.71 | 0.00 | 0.00 | 109.00 | 27,153.71 | 0.00 | 0.00 | 109.00 | 27,153.71 |
| Scherer, J | 127.00 | 30,871.03 | 0.00 | 0.00 | 127.00 | 30,871.03 | 0.00 | 0.00 | 127.00 | 30,871.03 |
| Tang, A | 184.50 | 46,244.29 | 0.00 | 0.00 | 184.50 | 46,244.29 | 0.00 | 0.00 | 184.50 | 46,244.29 |
| | 1,130.20 | $282,933.45 | 0.00 | $0.00 | 1,130.20 | $282,933.45 | 0.00 | $0.00 | 1,130.20 | $282,933.45 |

RANGE OF HOURS
RANGE OF FEES


SUMMARY OF HOURS AND FEES BY MATTER

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| MATTER NAME | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| | 1,130.20 | 282,933.45 | 0.00 | 0.00 | 1,130.20 | 282,933.45 | 0.00 | 0.00 | 1,130.20 | 282,933.45 |
| | 1,130.20 | $282,933.45 | 0.00 | $0.00 | 1,130.20 | $282,933.45 | 0.00 | $0.00 | 1,130.20 | $282,933.45 |

RANGE OF HOURS
RANGE OF FEES


(~) REASONS FOR TASK HOUR ASSIGNMENTS

EXHIBIT C  PAGE 37 of 37

EXHIBIT D
INTRAOFFICE CONFERENCES
Houlihan, Lokey, Howard & Zukin Capital

INTRAOFFICE CONFERENCES

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Burian, S | 22.95 | 5,811.30 |
| Chidyllo, P | 44.46 | 11,386.20 |
| Coimbra, E | 27.08 | 6,878.21 |
| Hilty, D | 22.00 | 5,647.17 |
| Scherer, J | 23.67 | 6,024.55 |
| Tang, A | 34.33 | 8,758.98 |
| | 174.49 | $44,506.40 |

INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Burian, S | 21.70 | 5,489.22 |
| Chidyllo, P | 44.46 | 11,386.20 |
| Coimbra, E | 27.08 | 6,878.21 |
| Hilty, D | 22.00 | 5,647.17 |
| Scherer, J | 23.67 | 6,024.55 |
| Tang, A | 34.33 | 8,758.98 |
| | 173.24 | $44,184.32 |

EXHIBIT D
INTRAOFFICE CONFERENCES
Houlihan, Lokey, Howard & Zukin Capital

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---|-----------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 10/12/05 Wed | Chidyllo, P 1005/106 | 9.50 | 3.17 | 824.22 | C C C | | & | | MATTER: 1 SUB CON DISCUSSIONS; 2 COMPOSE SHELL FOR MBO MEMO; 3 INDUSTRY RESEARCH [2] [4] |
| 10/12/05 Wed | Hilty, D 1005/14837 | 1.00 | 1.00 | 260.28 | | | & | | MATTER: 1 SUB CON DISCUSSIONS [2] |
| 10/12/05 Wed | Scherer, J 1005/14838 | 1.00 | 1.00 | 260.28 | | | & | | MATTER: 1 SUB CON DISCUSSIONS [2] |
| 10/12/05 Wed | Tang, A 1005/14822 | 4.00 | 1.33 | 347.04 | C C C | | & | | MATTER: 1 SUB CON DISCUSSIONS; 2 COMPOSE SHELL FOR MBO MEMO; 3 INDUSTRY RESEARCH [2] [4] |
| 10/19/05 Wed | Chidyllo, P 1005/3 | 7.00 | 2.33 | 607.32 | C C C | | & | | MATTER: 1 NEW BUILD CAPEX DISCUSSION; 2 REVIEW MOTION FOR CLARIFICATION AND A&M MEMOS; 3 DISTRIBUTE REPORT [1] [2] [4] [5] |
| 10/19/05 Wed | Coimbra, E 1005/1 | 3.00 | 1.00 | 260.28 | C C C | | & | | MATTER: 1 NEW BUILD CAPEX DISCUSSION; 2 REVIEW MOTION FOR CLARIFICATION AND A&M MEMOS; 3 DISTRIBUTE REPORT [1] [2] [4] [5] |
| 10/19/05 Wed | Hilty, D 1005/14762 | 3.00 | 1.00 | 260.28 | C C C | | & | | MATTER: 1 NEW BUILD CAPEX DISCUSSION; 2 REVIEW MOTION FOR CLARIFICATION AND A&M MEMOS; 3 REVIEW REPORT [1] [2] [4] [5] |
| 10/19/05 Wed | Scherer, J 1005/14763 | 3.00 | 1.00 | 260.28 | C C C | | & | | MATTER: 1 NEW BUILD CAPEX DISCUSSION; 2 REVIEW MOTION FOR CLARIFICATION AND A&M MEMOS; 3 REVIEW REPORT [1] [2] [4] [5] |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT D
INTRAOFFICE CONFERENCES
Houlihan, Lokey, Howard & Zukin Capital

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| 10/19/05 Wed | Tang, A 1005/14761 | 3.00 | 1.00 | 260.28 | C C C | | & | | MATTER: 1 NEW BUILD CAPEX DISCUSSION; 2 REVIEW MOTION FOR CLARIFICATION AND A&M MEMOS; 3 DISTRIBUTE REPORT [1] [2] [4] [5] |
| 10/20/05 Thu | Burian, S 1005/2 | 3.00 | 1.00 | 260.28 | C C C | | & | | MATTER: 1 MIP DISCUSSION; 2 REVIEW MOTION FOR CLARIFICATION AND A&M MEMOS; 3 REVIEW REPORT [1] [2] [4] [5] |
| 10/20/05 Thu | Chidyllo, P 1005/102 | 8.00 | 2.00 | 520.56 | C C C C | | & | | MATTER: 1 TRANSACTION RESEARCH; 2 COMPOSE EXPERT REPORT; 3 MANUFACTURING ASSET UPDATE; 4 MIP DISCUSSION [2] [4] |
| 10/20/05 Thu | Coimbra, E 1005/78 | 2.50 | 1.25 | 325.35 | C C | | & | | MATTER: 1 TRANSACTION RESEARCH; 2 MIP DISCUSSION [2] [4] |
| 10/20/05 Thu | Hilty, D 1005/14794 | 0.50 | 0.50 | 130.14 | | | & | | MATTER: 1 MIP DISCUSSION [2] |
| 10/20/05 Thu | Scherer, J 1005/14786 | 1.00 | 0.50 | 130.14 | C C | | & | | MATTER: 1 TRANSACTION OVERVIEW; 2 MIP DISCUSSION [2] [4] |
| 10/20/05 Thu | Tang, A 1005/14790 | 2.50 | 1.25 | 325.35 | C C | | & | | MATTER: 1 TRANSACTION RESEARCH; 2 MIP DISCUSSION [2] [4] |
| 10/31/05 Mon | Burian, S 1005/84 | 3.50 | 1.75 | 455.49 | C, B C | | & | | MATTER: 1 INTERNAL TEAM MEETING; 2 JACKSONVILLE PLANNING AND REVIEW OF ANALYSES [2] [4] |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT D
INTRAOFFICE CONFERENCES
Houlihan, Lokey, Howard & Zukin Capital

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|--------------|---------------|-----------|-----------|---|---|-------------|
| 10/31/05 Mon | Chidyllo, P 1005/86 | 5.50 | 1.38 | 357.89 | C, B C, B C C | | & | 1 2 3 4 | MATTER: INTERNAL TEAM MEETING; CALL WITH XROADS; JACKSONVILLE PLANNING; COMPILE MATERIALS FOR FEE APP [2] [4] |
| 10/31/05 Mon | Coimbra, E 1005/87 | 5.50 | 2.75 | 715.77 | C, B C | | & | 1 2 | MATTER: INTERNAL TEAM MEETING; JACKSONVILLE PLANNING [2] [4] |
| 10/31/05 Mon | Hilty, D 1005/14851 | 4.50 | 1.50 | 390.42 | C, B C C | | & | 1 2 3 | MATTER: INTERNAL TEAM MEETING; JACKSONVILLE PLANNING; CALL WITH BLACKSTONE RE: ONGOING PROCESS [2] [4] |
| 10/31/05 Mon | Scherer, J 1005/14896 | 5.50 | 2.75 | 715.77 | C, B C | | & | 1 2 | MATTER: INTERNAL TEAM MEETING; JACKSONVILLE PLANNING [2] [4] |
| 10/31/05 Mon | Tang, A 1005/14897 | 5.50 | 2.75 | 715.77 | C, B C | | & | 1 2 | MATTER: INTERNAL TEAM MEETING; JACKSONVILLE PLANNING [2] [4] |
| 11/04/05 Fri | Burian, S 1105/201 | 2.00 | 1.00 | 213.77 | C, E C | | & | 1 2 | MATTER: HEADQUARTERS BONUS PLAN DISCUSSION WITH XROADS; FOLLOW-UP WITH TEAM [2] |
| 11/04/05 Fri | Chidyllo, P 1105/203 | 2.00 | 1.00 | 213.77 | C C | | & | 1 2 | MATTER: HEADQUARTERS BONUS PLAN DISCUSSION WITH XROADS; FOLLOW-UP WITH TEAM [2] |
| 11/04/05 Fri | Coimbra, E 1105/202 | 2.00 | 1.00 | 213.77 | C, E C | | & | 1 2 | MATTER: HEADQUARTERS BONUS PLAN DISCUSSION WITH XROADS; FOLLOW-UP WITH TEAM [2] |

&  INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~  See the last page of exhibit for explanation

EXHIBIT D
INTRAOFFICE CONFERENCES
Houlihan, Lokey, Howard & Zukin Capital

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|--|-----------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 11/04/05 Fri | Scherer, J 1105/15069 | 2.00 | 1.00 | 213.77 | C, E C | | & | MATTER: 1 HEADQUARTERS BONUS PLAN DISCUSSION WITH XROADS; 2 FOLLOW-UP WITH TEAM [2] |
| 11/04/05 Fri | Tang, A 1105/15070 | 2.00 | 1.00 | 213.77 | C, E C | | & | MATTER: 1 HEADQUARTERS BONUS PLAN DISCUSSION WITH XROADS; 2 FOLLOW-UP WITH TEAM [2] |
| 11/16/05 Wed | Burian, S 1105/206 | 2.00 | 2.00 | 427.54 | B | | & | MATTER: 1 INTERNAL MEETING WITH A&M [2] |
| 11/16/05 Wed | Chidyllo, P 1105/208 | 2.00 | 2.00 | 427.54 | B | | & | MATTER: 1 INTERNAL MEETING WITH A&M [2] |
| 11/16/05 Wed | Coimbra, E 1105/207 | 2.00 | 2.00 | 427.54 | B | | & | MATTER: 1 INTERNAL MEETING WITH A&M [2] |
| 11/16/05 Wed | Hilty, D 1105/15083 | 2.50 | 1.25 | 267.21 | C, B C, E | | & | MATTER: 1 INTERNAL MEETING WITH A&M; 2 CALL WITH BLACKSTONE ON COLLECTIVE ISSUES [2] |
| 11/16/05 Wed | Scherer, J 1105/15084 | 2.50 | 1.25 | 267.21 | C, B C | | & | MATTER: 1 INTERNAL MEETING WITH A&M; 2 FOLLOW-UP WITH BLACKSTONE ON THE BAHAMAS [2] |
| 11/16/05 Wed | Tang, A 1105/15071 | 2.00 | 2.00 | 427.54 | B | | & | MATTER: 1 INTERNAL MEETING WITH A&M [2] |
| 12/07/05 Wed | Burian, S 1205/221 | 2.50 | 2.50 | 644.15 | C C, B | | & | MATTER: 1 MEETING ON PLAN PROPOSALS 2 & UST FOLLOW UP CALL [2] |
| 12/07/05 Wed | Chidyllo, P 1205/232 | 3.50 | 1.75 | 450.91 | C, B C | | & | MATTER: 1 FOLLOW-UP DISCUSSION WITH MARK SELLERS; 2 MEETING ON PLAN PROPOSALS [2] |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT D
INTRAOFFICE CONFERENCES
Houlihan, Lokey, Howard & Zukin Capital

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| 12/07/05 Wed | Coimbra, E 1205/231 | 3.50 | 1.75 | 450.91 | C, E, B C | | & | | MATTER: 1 FOLLOW-UP DISCUSSION WITH MARK SELLERS; 2 MEETING ON PLAN PROPOSALS [2] |
| 12/07/05 Wed | Hilty, D 1205/13539 | 3.00 | 1.50 | 386.49 | C C | | & | | MATTER: 1 MEETING ON PLAN PROPOSALS; 2 CALL WITH COMMITTEE MEMBERS [2] |
| 12/07/05 Wed | Scherer, J 1205/13543 | 3.50 | 1.75 | 450.91 | C, E, B C | | & | | MATTER: 1 FOLLOW-UP DISCUSSION WITH MARK SELLERS; 2 MEETING ON PLAN PROPOSALS [2] |
| 12/07/05 Wed | Tang, A 1205/13544 | 3.50 | 1.75 | 450.91 | C, E, B C | | & | | MATTER: 1 FOLLOW-UP DISCUSSION WITH MARK SELLERS; 2 MEETING ON PLAN PROPOSALS [2] |
| 12/13/05 Tue | Chidyllo, P 1205/229 | 3.00 | 3.00 | 772.98 | C C C | | & & & | | MATTER: 1 DISCUSSION ON MIP HEADQUARTERS BONUS; 2 CALL RE: COMMITTEE PRESENTATION; 3 DAIRY AUCTION FOLLOW-UP [2] |
| 12/13/05 Tue | Coimbra, E 1205/228 | 3.00 | 3.00 | 772.98 | C C C | | & & & | | MATTER: 1 DISCUSSION ON MIP HEADQUARTERS BONUS; 2 CALL RE: COMMITTEE PRESENTATION; 3 DAIRY AUCTION FOLLOW-UP [2] |
| 12/13/05 Tue | Hilty, D 1205/13506 | 2.00 | 2.00 | 515.32 | C C | | & & | | MATTER: 1 DISCUSS MIP HEADQUARTERS BONUS AND MANAGEMENT PROGRESS; 2 CALL RE: COMMITTEE PRESENTATION [2] |
| 12/13/05 Tue | Scherer, J 1205/13537 | 3.00 | 3.00 | 772.98 | C C C | | & & & | | MATTER: 1 DISCUSSION ON MIP HEADQUARTERS BONUS; 2 CALL RE: COMMITTEE PRESENTATION; 3 DAIRY AUCTION FOLLOW-UP [2] |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
– See the last page of exhibit for explanation

EXHIBIT D
INTRAOFFICE CONFERENCES
Houlihan, Lokey, Howard & Zukin Capital

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS (INFORMATIONAL) | COMBINED FEES (INFORMATIONAL) | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|-----------|-------------|----------|----------|-----------|-------|---|---|-------------|
| 12/13/05 Tue | Tang, A 1205/13538 | 3.00 | 3.00 | 772.98 | C C C | | & & & | 1 2 3 | MATTER: DISCUSSION ON MIP HEADQUARTERS BONUS; CALL RE: COMMITTEE PRESENTATION; DAIRY AUCTION FOLLOW-UP [2] |
| 12/16/05 Fri | Burian, S 1205/210 | 2.00 | 1.00 | 257.66 | C C, B | | & | 1 2 | MATTER: LYNCH CONTRACT DISCUSSIONS AND PERSONAL CALLS [2] |
| 12/16/05 Fri | Chidyllo, P 1205/74 | 3.00 | 1.50 | 386.49 | C G, C | | & | 1 2 | MATTER: LYNCH CONTRACT DISCUSSIONS; DISTRIBUTE BUSINESS PLAN MATERIALS TO NON-ATTENDEES [2] [4] |
| 12/16/05 Fri | Coimbra, E 1205/73 | 3.00 | 1.50 | 386.49 | C G, C | | & | 1 2 | MATTER: LYNCH CONTRACT DISCUSSIONS; DISTRIBUTE BUSINESS PLAN MATERIALS TO NON-ATTENDEES [2] [4] |
| 12/16/05 Fri | Hilty, D 1205/13511 | 2.00 | 1.00 | 257.66 | C C | | & | 1 2 | MATTER: LYNCH CONTRACT DISCUSSIONS; CALLS WITH BONDHOLDERS [2] |
| 12/16/05 Fri | Scherer, J 1205/13484 | 1.50 | 1.50 | 386.49 | | | & | 1 | MATTER: LYNCH CONTRACT DISCUSSIONS [2] |
| 12/16/05 Fri | Tang, A 1205/13485 | 1.50 | 1.50 | 386.49 | | | & | 1 | MATTER: LYNCH CONTRACT DISCUSSIONS [2] |
| 12/22/05 Thu | Burian, S 1205/212 | 2.00 | 1.00 | 257.66 | C C | | & | 1 2 | MATTER: SUB CON FOLLOW-UP; REQUESTS TO COMPANY ADVISORS [2] |
| 12/22/05 Thu | Chidyllo, P 1205/28 | 5.00 | 3.33 | 858.87 | C G, C C | | & & | 1 2 3 | MATTER: REVIEW AND DISCUSS BAHAMAS PROCESS/SPA; DOWNLOAD INDUSTRY NEWS; SUB CON FOLLOW-UP [2] [4] [5] |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
– See the last page of exhibit for explanation

EXHIBIT D

INTRAOFFICE CONFERENCES

Houlihan, Lokey, Howard & Zukin Capital

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | | |
| 12/22/05 Thu | Coimbra, E 1205/211 | 2.00 | 2.00 | 515.32 | | | & | 1 | MATTER: REVIEW AND DISCUSS BAHAMAS PROCESS/SPA [2] |
| 12/22/05 Thu | Scherer, J 1205/13512 | 3.00 | 3.00 | 772.98 | C C | | & & | 1 2 | MATTER: REVIEW AND DISCUSS BAHAMAS PROCESS/SPA: SUB CON FOLLOW-UP [2] [5] |
| 12/22/05 Thu | Tang, A 1205/13513 | 3.00 | 3.00 | 772.98 | C C | | & & | 1 2 | MATTER: REVIEW AND DISCUSS BAHAMAS PROCESS/SPA: SUB CON FOLLOW-UP [2] [5] |
| 12/27/05 Tue | Burian, S 1205/56 | 1.50 | 0.75 | 193.25 | C C | | & | 1 2 | MATTER: READ WEEKLY COMMITTEE MEMO: Q FOLLOW-UP [2] [4] |
| 12/27/05 Tue | Chidyllo, P 1205/94 | 6.00 | 2.00 | 515.32 | C C, B C | | & | 1 2 3 | MATTER: COMPOSE WEEKLY COMMITTEE MEMO: ADMINISTRATIVE WORK: Q FOLLOW-UP [2] [4] |
| 12/27/05 Tue | Coimbra, E 1205/181 | 1.00 | 1.00 | 257.66 | | | & | 1 | MATTER: Q FOLLOW-UP [2] |
| 12/27/05 Tue | Scherer, J 1205/13433 | 1.50 | 0.75 | 193.25 | C C | | & | 1 2 | MATTER: REVIEW WEEKLY COMMITTEE MEMO: Q FOLLOW-UP [2] [4] |
| 12/27/05 Tue | Tang, A 1205/13442 | 2.00 | 1.00 | 257.66 | C C | | & | 1 2 | MATTER: REVIEW WEEKLY COMMITTEE MEMO: Q FOLLOW-UP [2] [4] |
| 01/11/06 Wed | Burian, S 106/199 | 1.70 | 1.70 | 441.22 | C C | | & & | 1 2 | MATTER: TERM SHEET DISCUSSION: UPDATE FROM SUB CON MEETING [2] |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

~ See the last page of exhibit for explanation

EXHIBIT D
INTRAOFFICE CONFERENCES
Houlihan, Lokey, Howard & Zukin Capital

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | - | | DESCRIPTION |
|------|-----------|-------------|---------------|--------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 01/11/06 Wed | Chidyllo, P 106/234 | 3.50 | 3.50 | 908.39 | C C | | & & | 1 2 | MATTER: TERM SHEET DISCUSSION: SUB CON MEETING [2] |
| 01/11/06 Wed | Coimbra, E 106/233 | 3.50 | 3.50 | 908.39 | C C | | & & | 1 2 | MATTER: TERM SHEET DISCUSSION: SUB CON MEETING [2] |
| 01/11/06 Wed | Hilty, D 106/15371 | 3.50 | 3.50 | 908.39 | C C | | & & | 1 2 | MATTER: TERM SHEET DISCUSSION: SUB CON MEETING [2] |
| 01/11/06 Wed | Scherer, J 106/15372 | 3.50 | 3.50 | 908.39 | C C | | & & | 1 2 | MATTER: TERM SHEET DISCUSSION: SUB CON MEETING [2] |
| 01/11/06 Wed | Tang, A 106/15373 | 3.50 | 3.50 | 908.39 | C C | | & & | 1 2 | MATTER: TERM SHEET DISCUSSION: SUB CON MEETING [2] |
| 01/17/06 Tue | Burian, S 106/27 | 3.00 | 1.50 | 389.31 | C C | | & | 1 2 | MATTER: TERM SHEET REVIEW AND DISCUSSION: SUB CON DUE DILIGENCE [2] [4] [5] |
| 01/17/06 Tue | Chidyllo, P 106/47 | 2.50 | 2.50 | 648.85 | | | & | 1 | MATTER: TERM SHEET REVIEW AND DISCUSSION [2] [5] |
| 01/17/06 Tue | Coimbra, E 106/46 | 2.50 | 2.50 | 648.85 | | | & | 1 | MATTER: TERM SHEET REVIEW AND DISCUSSION [2] [5] |
| 01/17/06 Tue | Hilty, D 106/15315 | 2.50 | 2.50 | 648.85 | | | & | 1 | MATTER: TERM SHEET REVIEW AND DISCUSSION [2] [5] |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT D
INTRAOFFICE CONFERENCES
Houlihan, Lokey, Howard & Zukin Capital

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | INFORMATIONAL | | | | | | |
| 01/17/06 Tue | Scherer, J 106/15298 | 3.00 | 1.50 | 389.31 | C C | | & | 1 2 | MATTER: TERM SHEET REVIEW AND DISCUSSION: SUB CON DUE DILIGENCE [2] [4] [5] |
| 01/17/06 Tue | Tang, A 106/15316 | 2.50 | 2.50 | 648.85 | | | & | 1 | MATTER: TERM SHEET REVIEW AND DISCUSSION [2] [5] |
| 01/20/06 Fri | Burian, S 106/214 | 2.00 | 1.00 | 259.54 | C C, B | | & | 1 2 | MATTER: DISCUSS SUB CON ANALYSIS: CALLS ON POTENTIAL STORE SALES [2] |
| 01/20/06 Fri | Chidyllo, P 106/77 | 3.50 | 1.17 | 302.80 | C C C | | & | 1 2 3 | MATTER: DISCUSS SUB CON ANALYSIS: LIQUIDATION ANALYSIS FOLLOW-UP: SUB CON OUTLINE [2] [4] |
| 01/20/06 Fri | Coimbra, E 106/76 | 3.50 | 1.17 | 302.80 | C C C | | & | 1 2 3 | MATTER: DISCUSS SUB CON ANALYSIS: LIQUIDATION ANALYSIS FOLLOW-UP: SUB CON OUTLINE [2] [4] |
| 01/20/06 Fri | Hilty, D 106/15308 | 1.50 | 1.50 | 389.31 | | | & | 1 | MATTER: DISCUSS SUB CON ANALYSIS [2] |
| 01/20/06 Fri | Scherer, J 106/15324 | 3.50 | 1.17 | 302.80 | C C C | | & | 1 2 3 | MATTER: DISCUSS SUB CON ANALYSIS: LIQUIDATION ANALYSIS FOLLOW-UP: SUB CON OUTLINE [2] [4] |
| 01/20/06 Fri | Tang, A 106/15325 | 3.50 | 1.17 | 302.80 | C C C | | & | 1 2 3 | MATTER: DISCUSS SUB CON ANALYSIS: LIQUIDATION ANALYSIS FOLLOW-UP: SUB CON OUTLINE [2] [4] |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT D
INTRAOFFICE CONFERENCES
Houlihan, Lokey, Howard & Zukin Capital

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---------------|-----------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 01/24/06 Tue | Burian, S 106/225 | 2.50 | 2.50 | 648.85 | C C | | & & | 1 2 | MATTER: SUB CON DISCUSSION: INTERNAL AND COMPANY DISCUSSION ON MANAGEMENT COMP [2] |
| 01/24/06 Tue | Chidyllo, P 106/85 | 5.00 | 3.33 | 865.13 | C C C | | & & | 1 2 3 | MATTER: SUB CON DISCUSSION: INTERNAL DISCUSSION ON MANAGEMENT COMP: REVIEW OF STORE-BY-STORE MATERIALS [2] [4] |
| 01/24/06 Tue | Coimbra, E 106/80 | 4.00 | 2.67 | 692.11 | C C C | | & & | 1 2 3 | MATTER: SUB CON DISCUSSION: INTERNAL DISCUSSION ON MANAGEMENT COMP: REVIEW OF STORE-BY-STORE MATERIALS [2] [4] |
| 01/24/06 Tue | Tang, A 106/15328 | 4.00 | 2.67 | 692.11 | C C C | | & & | 1 2 3 | MATTER: SUB CON DISCUSSION: INTERNAL DISCUSSION ON MANAGEMENT COMP: REVIEW OF STORE-BY-STORE MATERIALS [2] [4] |
| 01/25/06 Wed | Burian, S 106/184 | 1.00 | 1.00 | 259.54 | | | & | 1 | MATTER: SUB CON INTERCOMPANY BALANCES CALL [2] |
| 01/25/06 Wed | Chidyllo, P 106/99 | 7.00 | 3.50 | 908.39 | C C | | & | 1 2 | MATTER: SUB CON INTERCOMPANY BALANCES CALL: COMPOSE SUB CON PRESENTATION [2] [4] |
| 01/25/06 Wed | Hilty, D 106/15313 | 1.50 | 0.75 | 194.66 | C C | | & | 1 2 | MATTER: SUB CON INTERCOMPANY BALANCES CALL: REVIEW COMPANY MATERIAL [2] |
| 01/25/06 Wed | Tang, A 106/15290 | 1.00 | 1.00 | 259.54 | | | & | 1 | MATTER: SUB CON INTERCOMPANY BALANCES CALL [2] |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT D
INTRAOFFICE CONFERENCES
Houlihan, Lokey, Howard & Zukin Capital

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|----------------|----------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 01/26/06 Thu | Burian, S 106/226 | 2.50 | 1.25 | 324.43 | C, E C | | & | | MATTER: 1 WEEKLY COMMITTEE CALL: 2 INTERCOMPANY DISCUSSIONS [2] |
| 01/26/06 Thu | Chidyllo, P 106/91 | 7.00 | 2.33 | 605.59 | C C C | | & | | MATTER: 1 WEEKLY COMMITTEE CALL: 2 INTERCOMPANY DISCUSSIONS: 3 BUILD AND RESEARCH SUB CON MODEL [2] [4] |
| 01/26/06 Thu | Hilty, D 106/15366 | 3.00 | 1.00 | 259.54 | C, E C C | | & | | MATTER: 1 WEEKLY COMMITTEE CALL: 2 INTERCOMPANY DISCUSSIONS: 3 CALL WITH BLACKSTONE ON SUB CON [2] |
| 01/26/06 Thu | Tang, A 106/15355 | 2.50 | 1.25 | 324.43 | C, E C | | & | | MATTER: 1 WEEKLY COMMITTEE CALL: 2 INTERCOMPANY DISCUSSIONS [2] |
| 01/31/06 Tue | Burian, S 106/64 | 3.00 | 3.00 | 778.62 | C C | | & & | | MATTER: 1 INTERNAL SUB CON DISCUSSION: 2 PLAN SUBCOMMITTEE MEETING [2] [4] |
| 01/31/06 Tue | Chidyllo, P 106/96 | 7.00 | 4.67 | 1,211.19 | C C C | | & & | | MATTER: 1 INTERNAL SUB CON DISCUSSION: 2 PLAN SUBCOMMITTEE MEETING: 3 RESEARCH WD FACILITIES [2] [4] |
| 01/31/06 Tue | Hilty, D 106/15322 | 3.00 | 3.00 | 778.62 | C C | | & & | | MATTER: 1 INTERNAL SUB CON DISCUSSION: 2 PLAN SUBCOMMITTEE MEETING [2] [4] |
| 01/31/06 Tue | Tang, A 106/15327 | 4.00 | 2.67 | 692.11 | C C C | | & & | | MATTER: 1 INTERNAL SUB CON DISCUSSION: 2 PLAN SUBCOMMITTEE MEETING: 3 RESEARCH WD FACILITIES [2] [4] |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT D
INTRAOFFICE CONFERENCES
Houlihan, Lokey, Howard & Zukin Capital

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| | TOTAL OF ALL ENTRIES | | 174.49 | $44,506.40 | | | | |
| | TOTAL ENTRY COUNT: | 93 | | | | | | |
| | TOTAL TASK COUNT: | 120 | | | | | | |
| | TOTAL OF & ENTRIES | | 173.24 | $44,184.32 | | | | |
| | TOTAL ENTRY COUNT: | 93 | | | | | | |
| | TOTAL TASK COUNT: | 119 | | | | | | |

EXHIBIT D
INTRAOFFICE CONFERENCES
Houlihan, Lokey, Howard & Zukin Capital

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
INTRAOFFICE CONFERENCES

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Burian, S | 12.70 | 3,199.92 | 21.50 | 5,483.04 | 34.20 | 8,682.96 | 10.25 | 2,611.38 | 22.95 | 5,811.30 |
| Chidyllo, P | 11.00 | 2,757.76 | 79.00 | 20,401.42 | 90.00 | 23,159.18 | 33.46 | 8,628.44 | 44.46 | 11,386.20 |
| Coimbra, E | 14.00 | 3,530.74 | 27.00 | 6,911.96 | 41.00 | 10,442.70 | 13.08 | 3,347.47 | 27.08 | 6,878.21 |
| Hilty, D | 14.00 | 3,630.91 | 19.50 | 4,942.76 | 33.50 | 8,573.67 | 8.00 | 2,016.26 | 22.00 | 5,647.17 |
| Scherer, J | 12.00 | 3,101.12 | 25.50 | 6,409.94 | 37.50 | 9,511.06 | 11.67 | 2,923.43 | 23.67 | 6,024.55 |
| Tang, A | 16.50 | 4,176.77 | 36.50 | 9,382.43 | 53.00 | 13,559.20 | 17.83 | 4,582.21 | 34.33 | 8,758.98 |
| | 80.20 | $20,397.22 | 209.00 | $53,531.54 | 289.20 | $73,928.76 | 94.29 | $24,109.18 | 174.49 | $44,506.40 |

RANGE OF HOURS
RANGE OF FEES

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Burian, S | 10.20 | 2,555.77 | 24.00 | 6,127.19 | 34.20 | 8,682.96 | 11.50 | 2,933.46 | 21.70 | 5,489.22 |
| Chidyllo, P | 11.00 | 2,757.76 | 79.00 | 20,401.42 | 90.00 | 23,159.18 | 33.46 | 8,628.44 | 44.46 | 11,386.20 |
| Coimbra, E | 14.00 | 3,530.74 | 27.00 | 6,911.96 | 41.00 | 10,442.70 | 13.08 | 3,347.47 | 27.08 | 6,878.21 |
| Hilty, D | 14.00 | 3,630.91 | 19.50 | 4,942.76 | 33.50 | 8,573.67 | 8.00 | 2,016.26 | 22.00 | 5,647.17 |
| Scherer, J | 12.00 | 3,101.12 | 25.50 | 6,409.94 | 37.50 | 9,511.06 | 11.67 | 2,923.43 | 23.67 | 6,024.55 |
| Tang, A | 16.50 | 4,176.77 | 36.50 | 9,382.43 | 53.00 | 13,559.20 | 17.83 | 4,582.21 | 34.33 | 8,758.98 |
| | 77.70 | $19,753.07 | 211.50 | $54,175.69 | 289.20 | $73,928.76 | 95.54 | $24,431.26 | 173.24 | $44,184.32 |

RANGE OF HOURS
RANGE OF FEES

(-) REASONS FOR TASK HOUR ASSIGNMENTS

EXHIBIT D
INTRAOFFICE CONFERENCES
Houlihan, Lokey, Howard & Zukin Capital

SUMMARY OF HOURS AND FEES BY MATTER FOR
INTRAOFFICE CONFERENCES

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| | 80.20 | 20,397.22 | 209.00 | 53,531.54 | 289.20 | 73,928.76 | 94.29 | 24,109.18 | 174.49 | 44,506.40 |
| | 80.20 | $20,397.22 | 209.00 | $53,531.54 | 289.20 | $73,928.76 | 94.29 | $24,109.18 | 174.49 | $44,506.40 |

RANGE OF HOURS
RANGE OF FEES

SUMMARY OF HOURS AND FEES BY MATTER FOR
INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| | 77.70 | 19,753.07 | 211.50 | 54,175.69 | 289.20 | 73,928.76 | 95.54 | 24,431.26 | 173.24 | 44,184.32 |
| | 77.70 | $19,753.07 | 211.50 | $54,175.69 | 289.20 | $73,928.76 | 95.54 | $24,431.26 | 173.24 | $44,184.32 |

RANGE OF HOURS
RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS

EXHIBIT E
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Houlihan, Lokey, Howard & Zukin Capital

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Burian, S | 61.70 | 14,642.21 |
| Chidyllo, P | 97.38 | 23,400.12 |
| Coimbra, E | 58.67 | 13,752.12 |
| Hilty, D | 48.83 | 11,587.36 |
| Scherer, J | 68.67 | 16,125.54 |
| Tang, A | 78.00 | 18,308.53 |
| | 413.24 | $97,815.88 |

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDANCE

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Burian, S | 54.55 | 12,870.69 |
| Chidyllo, P | 7.75 | 1,736.82 |
| Coimbra, E | 56.67 | 13,233.04 |
| Hilty, D | 48.83 | 11,587.36 |
| Scherer, J | 65.42 | 15,343.01 |
| Tang, A | 60.42 | 14,249.83 |
| | 293.63 | $69,020.73 |

EXHIBIT E
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Houlihan, Lokey, Howard & Zukin Capital

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------------|-------------|---------------|---|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 10/03/05 Mon | Chidyllo, P 1005/104 | 9.00 | 4.50 | 1,171.26 | C C | | | MATTER: 1 CLOSING FACILITY AND LC DISCUSSION WITH XROADS: 2 COMPOSE EXPERT REPORT [2] [4] |
| 10/03/05 Mon | Scherer, J 1005/14800 | 1.50 | 0.75 | 195.21 | C C | | & | MATTER: 1 CLOSING FACILITY AND LC DISCUSSION WITH XROADS: 2 REVIEW WEEKLY COMMITTEE MEMO [2] [4] |
| 10/03/05 Mon | Tang, A 1005/14812 | 2.00 | 1.00 | 260.28 | C C | | & | MATTER: 1 CLOSING FACILITY AND LC DISCUSSION WITH XROADS: 2 REVIEW WEEKLY COMMITTEE MEMO [2] [4] |
| 10/14/05 Fri | Burian, S 1005/42 | 1.50 | 0.75 | 195.21 | C C | | & | MATTER: 1 WEEKLY COMMITTEE CALL: 2 REVIEW DISBANDMENT LETTER [2] [5] |
| 10/14/05 Fri | Chidyllo, P 1005/26 | 8.50 | 2.13 | 553.10 | C C C, B C | | | MATTER: 1 WEEKLY COMMITTEE CALL: 2 REVIEW DISBANDMENT LETTER: 3 FEE APP DISCUSSION: 4 COMPOSE EXPERT REPORT [2] [4] [5] |
| 10/14/05 Fri | Hilty, D 1005/14843 | 1.50 | 0.75 | 195.21 | C C | | & | MATTER: 1 WEEKLY COMMITTEE CALL: 2 REVIEW DISBANDMENT LETTER [2] [5] |
| 10/14/05 Fri | Scherer, J 1005/14844 | 1.50 | 0.75 | 195.21 | C C | | & | MATTER: 1 WEEKLY COMMITTEE CALL: 2 REVIEW DISBANDMENT LETTER [2] [5] |
| 10/14/05 Fri | Tang, A 1005/14845 | 1.50 | 0.75 | 195.21 | C C | | & | MATTER: 1 WEEKLY COMMITTEE CALL: 2 REVIEW DISBANDMENT LETTER [2] [5] |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT E
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Houlihan, Lokey, Howard & Zukin Capital

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 10/17/05 Mon | Chidyllo, P 1005/98 | 6.50 | 2.17 | 563.94 | C C C | | | MATTER: 1 RECONCILE PERIOD 3 BBC: 2 HURRICANE RELATED DISCUSSION: 3 COMPOSE EXPERT REPORT [2] [4] |
| 10/17/05 Mon | Scherer, J 1005/14780 | 1.00 | 0.50 | 130.14 | C C | | & | MATTER: 1 HURRICANE RELATED DISCUSSION: 2 REVIEW WEEKLY MEMO [2] [4] |
| 10/17/05 Mon | Tang, A 1005/14781 | 1.00 | 0.50 | 130.14 | C C | | & | MATTER: 1 HURRICANE RELATED DISCUSSION: 2 REVIEW WEEKLY MEMO [2] [4] |
| 10/21/05 Fri | Burian, S 1005/57 | 2.00 | 0.67 | 173.52 | G, C C C | | | MATTER: 1 READ NEWS: 2 PRE-PETITION PENSION CLAIMS: 3 COMMITTEE MEMBER CALLS [2] [4] |
| 10/21/05 Fri | Hilty, D 1005/14847 | 2.00 | 0.67 | 173.52 | G, C C C | | & | MATTER: 1 READ NEWS: 2 PRE-PETITION PENSION CLAIMS: 3 COMMITTEE MEMBER CALLS [2] [4] |
| 10/27/05 Thu | Burian, S 1005/227 | 2.80 | 2.80 | 728.78 | C C | | & & | MATTER: 1 WEEKLY COMMITTEE CALL: 2 PLAN DISCUSSIONS AND FOLLOW-UP [2] |
| 10/27/05 Thu | Chidyllo, P 1005/90 | 6.50 | 4.33 | 1,127.88 | C C C | | | MATTER: 1 WEEKLY COMMITTEE CALL: 2 COMMITTEE FOLLOW-UP: 3 PLAN DISCUSSIONS [2] [4] |
| 10/27/05 Thu | Coimbra, E 1005/174 | 1.00 | 1.00 | 260.28 | | | & | MATTER: 1 WEEKLY COMMITTEE CALL [2] |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT E
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Houlihan, Lokey, Howard & Zukin Capital

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|-----------|-------------|---------------|------|-----------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 10/27/05 Thu | Hilty, D 1005/14917 | 3.00 | 2.00 | 520.56 | C C C, B | | & & | 1 2 3 | MATTER: WEEKLY COMMITTEE CALL; PLAN DISCUSSIONS AND FOLLOW-UP; CALL WITH BLACKSTONE [2] |
| 10/27/05 Thu | Scherer, J 1005/14841 | 1.00 | 1.00 | 260.28 | | | & | 1 | MATTER: WEEKLY COMMITTEE CALL [2] |
| 10/27/05 Thu | Tang, A 1005/14842 | 1.00 | 1.00 | 260.28 | | | & | 1 | MATTER: WEEKLY COMMITTEE CALL [2] |
| 10/28/05 Fri | Burian, S 1005/70 | 2.00 | 1.00 | 260.28 | C C, B | | | 1 2 | MATTER: REVIEW INSURANCE MEMO AND EXPERT REPORT; DISCUSSION WITH BLACKSTONE [2] [4] |
| 10/28/05 Fri | Scherer, J 1005/14788 | 2.00 | 1.00 | 260.28 | C C, B | | & | 1 2 | MATTER: REVIEW INSURANCE MEMO AND EXPERT REPORT; DISCUSSION WITH BLACKSTONE [2] [4] |
| 11/04/05 Fri | Burian, S 1105/201 | 2.00 | 1.00 | 213.77 | C C, D | | & | 1 2 | MATTER: HEADQUARTERS BONUS PLAN DISCUSSION WITH XROADS; FOLLOW-UP WITH TEAM [2] |
| 11/04/05 Fri | Chidyllo, P 1105/203 | 2.00 | 1.00 | 213.77 | C C, D | | | 1 2 | MATTER: HEADQUARTERS BONUS PLAN DISCUSSION WITH XROADS; FOLLOW-UP WITH TEAM [2] |
| 11/04/05 Fri | Coimbra, E 1105/202 | 2.00 | 1.00 | 213.77 | C C, D | | & | 1 2 | MATTER: HEADQUARTERS BONUS PLAN DISCUSSION WITH XROADS; FOLLOW-UP WITH TEAM [2] |
| 11/04/05 Fri | Scherer, J 1105/15069 | 2.00 | 1.00 | 213.77 | C C, D | | & | 1 2 | MATTER: HEADQUARTERS BONUS PLAN DISCUSSION WITH XROADS; FOLLOW-UP WITH TEAM [2] |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
– See the last page of exhibit for explanation

EXHIBIT E
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Houlihan, Lokey, Howard & Zukin Capital

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---|-----------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 11/04/05 Fri | Tang, A          1105/15070 | 2.00 | 1.00 | 213.77 | C  C, D | | & | | MATTER: 1 HEADQUARTERS BONUS PLAN DISCUSSION WITH XROADS; 2 FOLLOW-UP WITH TEAM [2] |
| 11/07/05 Mon | Burian, S          1105/58 | 2.00 | 1.33 | 285.03 | C  C  C | | &  & | | MATTER: 1 CALL WITH INTERESTED PARTIES; 2 DISCUSSIONS WITH BONDHOLDERS; 3 REVIEW COMMITTEE MEMO [2] [4] |
| 11/07/05 Mon | Chidyllo, P          1105/187 | 1.50 | 1.50 | 320.66 | C  C | | | | MATTER: 1 CALL WITH INTERESTED PARTIES; 2 DISCUSSIONS WITH BONDHOLDERS [2] |
| 11/07/05 Mon | Coimbra, E          1105/186 | 1.50 | 1.50 | 320.66 | C  C | | &  & | | MATTER: 1 CALL WITH INTERESTED PARTIES; 2 DISCUSSIONS WITH BONDHOLDERS [2] |
| 11/07/05 Mon | Hilty, D          1105/14984 | 1.50 | 0.75 | 160.33 | C  C | | & | | MATTER: 1 CALL WITH INTERESTED PARTIES; 2 REVIEW COMMITTEE MEMO [2] [4] |
| 11/07/05 Mon | Scherer, J          1105/15031 | 2.00 | 1.33 | 285.03 | C  C  C | | &  & | | MATTER: 1 CALL WITH INTERESTED PARTIES; 2 DISCUSSIONS WITH BONDHOLDERS; 3 REVIEW COMMITTEE MEMO [2] [4] |
| 11/07/05 Mon | Tang, A          1105/15041 | 1.50 | 1.50 | 320.66 | C  C | | &  & | | MATTER: 1 CALL WITH INTERESTED PARTIES; 2 DISCUSSIONS WITH BONDHOLDERS [2] |
| 11/08/05 Tue | Burian, S          1105/235 | 8.00 | 4.00 | 855.08 | C  C, H | | & | | MATTER: 1 COMMITTEE MEET/GREET AND PREP FOR NEXT DAY (IN JAX) 2 AND TRAVEL [2] |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT E
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Houlihan, Lokey, Howard & Zukin Capital

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|------|------|------|------|------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 11/08/05 Tue | Chidyllo, P 1105/237 | 8.00 | 4.00 | 855.08 | C C, H | | | MATTER: 1 COMMITTEE MEET/GREET AND PREP FOR NEXT DAY (IN JAX) 2 AND TRAVEL [2] |
| 11/08/05 Tue | Coimbra, E 1105/236 | 8.00 | 4.00 | 855.08 | C C, H | | & | MATTER: 1 COMMITTEE MEET/GREET AND PREP FOR NEXT DAY (IN JAX) 2 AND TRAVEL [2] |
| 11/08/05 Tue | Hilty, D 1105/15112 | 8.00 | 4.00 | 855.08 | C C, H | | & | MATTER: 1 COMMITTEE MEET/GREET AND PREP FOR NEXT DAY (IN JAX) 2 AND TRAVEL [2] |
| 11/08/05 Tue | Scherer, J 1105/15113 | 8.00 | 4.00 | 855.08 | C C, H | | & | MATTER: 1 COMMITTEE MEET/GREET AND PREP FOR NEXT DAY (IN JAX) 2 AND TRAVEL [2] |
| 11/08/05 Tue | Tang, A 1105/15114 | 8.00 | 4.00 | 855.08 | C C, H | | & | MATTER: 1 COMMITTEE MEET/GREET AND PREP FOR NEXT DAY (IN JAX) 2 AND TRAVEL [2] |
| 11/09/05 Wed | Burian, S 1105/240 | 10.50 | 10.50 | 2,244.59 | | | & | MATTER: 1 ALL DAY COMMITTEE AND COMPANY MEETINGS (IN JAX) [2] |
| 11/09/05 Wed | Chidyllo, P 1105/242 | 10.50 | 10.50 | 2,244.59 | | | | MATTER: 1 ALL DAY COMMITTEE AND COMPANY MEETINGS (IN JAX) [2] |
| 11/09/05 Wed | Coimbra, E 1105/241 | 10.50 | 10.50 | 2,244.59 | | | & | MATTER: 1 ALL DAY COMMITTEE AND COMPANY MEETINGS (IN JAX) [2] |
| 11/09/05 Wed | Hilty, D 1105/15116 | 10.50 | 10.50 | 2,244.59 | | | & | MATTER: 1 ALL DAY COMMITTEE AND COMPANY MEETINGS (IN JAX) [2] |
| 11/09/05 Wed | Scherer, J 1105/15117 | 10.50 | 10.50 | 2,244.59 | | | & | MATTER: 1 ALL DAY COMMITTEE AND COMPANY MEETINGS (IN JAX) [2] |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT E
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Houlihan, Lokey, Howard & Zukin Capital

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|-----------------|-----------------|-----------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 11/09/05 Wed | Tang, A 1105/15118 | 10.50 | 10.50 | 2,244.59 | | | & | | MATTER: 1 ALL DAY COMMITTEE AND COMPANY MEETINGS (IN JAX) [2] |
| 11/10/05 Thu | Burian, S 1105/243 | 15.00 | 7.50 | 1,603.28 | C C, H | | & | | MATTER: 1 ALL DAY COMMITTEE AND COMPANY MEETINGS (IN JAX) 2 AND TRAVEL [2] |
| 11/10/05 Thu | Chidyllo, P 1105/245 | 15.00 | 7.50 | 1,603.28 | C C, H | | | | MATTER: 1 ALL DAY COMMITTEE AND COMPANY MEETINGS (IN JAX) 2 AND TRAVEL [2] |
| 11/10/05 Thu | Coimbra, E 1105/244 | 15.00 | 7.50 | 1,603.28 | C C, H | | & | | MATTER: 1 ALL DAY COMMITTEE AND COMPANY MEETINGS (IN JAX) 2 AND TRAVEL [2] |
| 11/10/05 Thu | Scherer, J 1105/15119 | 15.00 | 7.50 | 1,603.28 | C C, H | | | | MATTER: 1 ALL DAY COMMITTEE AND COMPANY MEETINGS (IN JAX) 2 AND TRAVEL [2] |
| 11/10/05 Thu | Tang, A 1105/15120 | 15.00 | 7.50 | 1,603.28 | C C, H | | & | | MATTER: 1 ALL DAY COMMITTEE AND COMPANY MEETINGS (IN JAX) 2 AND TRAVEL [2] |
| 11/11/05 Fri | Burian, S 1105/188 | 1.50 | 0.75 | 160.33 | C C | | | | MATTER: 1 DISCUSSION WITH COMMITTEE MEMBERS: 2 FOLLOW-UP RE: MATERIALS [2] |
| 11/11/05 Fri | Chidyllo, P 1105/49 | 4.00 | 2.67 | 570.05 | C, B C, B C, B | | | | MATTER: 1 DISCUSSION WITH ROBERT WINTER (MILBANK): 2 FOLLOW-UP WITH JAIME O'CONNELL (BLACKSTONE): 3 FEE APP [2] [5] |
| 11/11/05 Fri | Coimbra, E 1105/175 | 1.00 | 1.00 | 213.77 | C, B C, B | | & & | | MATTER: 1 DISCUSSION WITH ROBERT WINTER (MILBANK): 2 FOLLOW-UP WITH JAIME O'CONNELL (BLACKSTONE) [2] |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT E
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Houlihan, Lokey, Howard & Zukin Capital

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|-----------|-------------|---------------|-------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 11/11/05 Fri | Hilty, D 1105/15015 | 1.00 | 1.00 | 213.77 | | | & | 1 | MATTER: DISCUSSION WITH COMMITTEE MEMBERS ON BUSINESS PLAN [2] |
| 11/11/05 Fri | Scherer, J 1105/15018 | 1.00 | 1.00 | 213.77 | C, B C, B | | & & | 1 2 | MATTER: DISCUSSION WITH ROBERT WINTER (MILBANK): FOLLOW-UP WITH JAIME O'CONNELL (BLACKSTONE) [2] |
| 11/11/05 Fri | Tang, A 1105/15019 | 1.00 | 1.00 | 213.77 | C, B C, B | | & & | 1 2 | MATTER: DISCUSSION WITH ROBERT WINTER (MILBANK): FOLLOW-UP WITH JAIME O'CONNELL (BLACKSTONE) [2] |
| 11/14/05 Mon | Chidyllo, P 1105/176 | 1.00 | 1.00 | 213.77 | | | | 1 | MATTER: DISCUSSION ON COMPENSATION AND BUSINESS PLAN [2] |
| 11/14/05 Mon | Hilty, D 1105/14988 | 1.50 | 0.75 | 160.33 | C C | | & | 1 2 | MATTER: DISCUSSION ON COMPENSATION AND BUSINESS PLAN: REVIEW COMMITTEE MEMO [2] [4] |
| 11/14/05 Mon | Scherer, J 1105/14989 | 1.50 | 0.75 | 160.33 | C C | | & | 1 2 | MATTER: DISCUSSION ON COMPENSATION AND BUSINESS PLAN: REVIEW COMMITTEE MEMO [2] [4] |
| 11/15/05 Tue | Chidyllo, P 1105/205 | 2.00 | 2.00 | 427.54 | | | | 1 | MATTER: BLACKSTONE MEETING TO WALKTHROUGH MODEL [2] |
| 11/15/05 Tue | Coimbra, E 1105/204 | 2.00 | 2.00 | 427.54 | | | & | 1 | MATTER: BLACKSTONE MEETING TO WALKTHROUGH MODEL [2] |
| 11/15/05 Tue | Scherer, J 1105/15094 | 3.00 | 3.00 | 641.31 | C C | | & & | 1 2 | MATTER: BLACKSTONE MEETING TO WALKTHROUGH MODEL: CALLS WITH BONDHOLDERS [2] |
| 11/15/05 Tue | Tang, A 1105/15095 | 3.00 | 3.00 | 641.31 | C C | | & & | 1 2 | MATTER: BLACKSTONE MEETING TO WALKTHROUGH MODEL: CALLS WITH BONDHOLDERS [2] |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
– See the last page of exhibit for explanation

EXHIBIT E
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Houlihan, Lokey, Howard & Zukin Capital

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| 11/16/05 Wed | Hilty, D 1105/15083 | 2.50 | 1.25 | 267.21 | C, D, B C | | & | 1 2 | MATTER: INTERNAL MEETING WITH A&M; CALL WITH BLACKSTONE ON COLLECTIVE ISSUES [2] |
| 11/16/05 Wed | Scherer, J 1105/15084 | 2.50 | 1.25 | 267.21 | C, D, B C | | | 1 2 | MATTER: INTERNAL MEETING WITH A&M; FOLLOW-UP WITH BLACKSTONE ON THE BAHAMAS [2] |
| 11/17/05 Thu | Burian, S 1105/218 | 2.50 | 2.50 | 534.43 | C C | | & & | 1 2 | MATTER: WEEKLY COMMITTEE CALL AND FOLLOW-UP; CALLS WITH BONDHOLDERS [2] |
| 11/17/05 Thu | Chidyllo, P 1105/190 | 1.50 | 1.50 | 320.66 | | | | 1 | MATTER: WEEKLY COMMITTEE CALL AND FOLLOW-UP [2] |
| 11/17/05 Thu | Coimbra, E 1105/189 | 1.50 | 1.50 | 320.66 | | | & | 1 | MATTER: WEEKLY COMMITTEE CALL AND FOLLOW-UP [2] |
| 11/17/05 Thu | Hilty, D 1105/15085 | 2.50 | 2.50 | 534.43 | C C | | & & | 1 2 | MATTER: WEEKLY COMMITTEE CALL AND FOLLOW-UP; CALLS WITH BONDHOLDERS [2] |
| 11/17/05 Thu | Scherer, J 1105/15086 | 2.50 | 2.50 | 534.43 | C C | | & & | 1 2 | MATTER: WEEKLY COMMITTEE CALL AND FOLLOW-UP; CALLS WITH BONDHOLDERS [2] |
| 11/17/05 Thu | Tang, A 1105/15087 | 2.50 | 2.50 | 534.43 | C C | | & | 1 2 | MATTER: WEEKLY COMMITTEE CALL AND FOLLOW-UP; CALLS WITH BONDHOLDERS [2] |
| 11/23/05 Wed | Burian, S 1105/178 | 1.00 | 1.00 | 213.77 | | | | 1 | MATTER: CALL WITH BLACKSTONE ON COMMITTEE MEMBER ISSUES [2] |
| 11/23/05 Wed | Hilty, D 1105/15010 | 1.00 | 1.00 | 213.77 | | | & | 1 | MATTER: CALL WITH BLACKSTONE ON COMMITTEE MEMBER ISSUES [2] |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
– See the last page of exhibit for explanation

EXHIBIT E
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Houlihan, Lokey, Howard & Zukin Capital

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 11/23/05 Wed | Scherer, J 1105/15012 | 1.00 | 1.00 | 213.77 | | | & | MATTER: 1 CALL WITH BLACKSTONE ON COMMITTEE MEMBER ISSUES [2] |
| 11/25/05 Fri | Hilty, D 1105/15011 | 1.00 | 1.00 | 213.77 | | | & | MATTER: 1 CALL WITH BLACKSTONE ON COMMITTEE MEMBER ISSUES [2] |
| 11/28/05 Mon | Chidyllo, P 1105/164 | 6.00 | 6.00 | 1,282.62 | | | & | MATTER: 1 PRESENTATION FOR UST DISCUSSION REGARDING EQUITY COMMITTEE [4] |
| 11/28/05 Mon | Tang, A 1105/15179 | 8.00 | 8.00 | 1,710.16 | | | | MATTER: 1 PRESENTATION FOR UST DISCUSSION REGARDING EQUITY COMMITTEE [4] |
| 11/29/05 Tue | Burian, S 1105/61 | 1.50 | 0.75 | 160.33 | C, B C | | & | MATTER: 1 A&M COORDINATION CALL: 2 ISSUES RE: EQUITY COMMITTEE [2] [4] |
| 11/29/05 Tue | Chidyllo, P 1105/192 | 1.50 | 1.50 | 320.66 | C, B C | | | MATTER: 1 A&M COORDINATION CALL: 2 WORKING CAPITAL CALL WITH PEPSI AND KRAFT [2] |
| 11/29/05 Tue | Coimbra, E 1105/191 | 1.50 | 1.50 | 320.66 | C, B C | | & & | MATTER: 1 A&M COORDINATION CALL: 2 WORKING CAPITAL CALL WITH PEPSI AND KRAFT [2] |
| 11/29/05 Tue | Hilty, D 1105/14976 | 0.50 | 0.50 | 106.89 | B | | & | MATTER: 1 A&M COORDINATION CALL [2] |
| 11/29/05 Tue | Scherer, J 1105/15037 | 1.50 | 1.50 | 320.66 | C, B C | | & & | MATTER: 1 A&M COORDINATION CALL: 2 WORKING CAPITAL CALL WITH PEPSI AND KRAFT [2] |
| 11/29/05 Tue | Tang, A 1105/15038 | 1.50 | 1.50 | 320.66 | C, B C | | & & | MATTER: 1 A&M COORDINATION CALL: 2 WORKING CAPITAL CALL WITH PEPSI AND KRAFT [2] |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT E
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Houlihan, Lokey, Howard & Zukin Capital

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|-------------------|----------------|-----------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 11/30/05 Wed | Chidyllo, P 1105/180 | 1.00 | 1.00 | 213.77 | B | | | MATTER: <br> 1 DISCUSSION WITH DAVE HENRY [2] |
| 11/30/05 Wed | Coimbra, E 1105/179 | 1.00 | 1.00 | 213.77 | B | | & | MATTER: <br> 1 DISCUSSION WITH DAVE HENRY [2] |
| 11/30/05 Wed | Scherer, J 1105/15016 | 1.00 | 1.00 | 213.77 | B | | & | MATTER: <br> 1 DISCUSSION WITH DAVE HENRY [2] |
| 11/30/05 Wed | Tang, A 1105/15017 | 1.00 | 1.00 | 213.77 | B | | & | MATTER: <br> 1 DISCUSSION WITH DAVE HENRY [2] |
| 12/01/05 Thu | Burian, S 1205/215 | 2.30 | 2.30 | 592.62 | | | & | MATTER: <br> 1 SKADDEN CALL RE: BNKR ISSUES AND WEEKLY COMMITTEE CALL AND FOLLOW-UP [2] |
| 12/01/05 Thu | Chidyllo, P 1205/220 | 2.50 | 2.50 | 644.15 | C <br> C, B | | | MATTER: <br> 1 WEEKLY COMMITTEE CALL AND FOLLOW-UP: <br> 2 DISCUSSION WITH MARK SELLERS [2] |
| 12/01/05 Thu | Coimbra, E 1205/219 | 2.50 | 2.50 | 644.15 | C <br> C, B | | & <br> & | MATTER: <br> 1 WEEKLY COMMITTEE CALL AND FOLLOW-UP: <br> 2 DISCUSSION WITH MARK SELLERS [2] |
| 12/01/05 Thu | Hilty, D 1205/13494 | 1.50 | 1.50 | 386.49 | | | & | MATTER: <br> 1 WEEKLY COMMITTEE CALL AND FOLLOW-UP WITH MILBANK [2] |
| 12/01/05 Thu | Scherer, J 1205/13527 | 2.50 | 2.50 | 644.15 | C <br> C, B | | & <br> & | MATTER: <br> 1 WEEKLY COMMITTEE CALL AND FOLLOW-UP: <br> 2 DISCUSSION WITH MARK SELLERS [2] |
| 12/01/05 Thu | Tang, A 1205/13528 | 2.50 | 2.50 | 644.15 | C <br> C, B | | & <br> & | MATTER: <br> 1 WEEKLY COMMITTEE CALL AND FOLLOW-UP: <br> 2 DISCUSSION WITH MARK SELLERS [2] |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT E
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Houlihan, Lokey, Howard & Zukin Capital

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|------------|------------------|----------------|-----------|-----------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 12/02/05 Fri | Chidyllo, P 1205/4 | 10.50 | 5.25 | 1,352.72 | C C | | | MATTER: 1 FEE EXAMINER CALL: 2 COMPOSE COMMITTEE PRESENTATION ON BUSINESS PLAN [1] [2] |
| 12/02/05 Fri | Tang, A 1205/13399 | 4.50 | 2.25 | 579.74 | C C | | & | MATTER: 1 FEE EXAMINER CALL: 2 COMPOSE COMMITTEE PRESENTATION ON BUSINESS PLAN [1] [2] |
| 12/05/05 Mon | Burian, S 1205/65 | 4.00 | 2.67 | 687.09 | C, B C, B C | | & & | MATTER: 1 DISCUSSION WITH TOM ROBBINS: 2 CALL WITH UST: 3 COMMENTS ON FOLLOW-UP ANALYSIS FOR UST [2] [4] |
| 12/05/05 Mon | Chidyllo, P 1205/83 | 5.50 | 3.67 | 944.75 | C, B C, B C | | | MATTER: 1 DISCUSSION WITH TOM ROBBINS: 2 CALL WITH UST: 3 FOLLOW-UP ANALYSIS FOR UST [2] [4] |
| 12/05/05 Mon | Coimbra, E 1205/82 | 5.50 | 3.67 | 944.75 | C, B C, B C | | & & | MATTER: 1 DISCUSSION WITH TOM ROBBINS: 2 CALL WITH UST: 3 FOLLOW-UP ANALYSIS FOR UST [2] [4] |
| 12/05/05 Mon | Hilty, D 1205/13474 | 3.00 | 1.50 | 386.49 | C, B C | | & | MATTER: 1 CALL WITH AND PREP FOR UST: 2 COMMENTS ON FOLLOW-UP ANALYSIS FOR UST [2] [4] |
| 12/05/05 Mon | Scherer, J 1205/13531 | 4.00 | 2.67 | 687.09 | C, B C, B C | | & & | MATTER: 1 DISCUSSION WITH TOM ROBBINS: 2 CALL WITH UST: 3 COMMENTS ON FOLLOW-UP ANALYSIS FOR UST [2] [4] |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT E
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Houlihan, Lokey, Howard & Zukin Capital

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 12/05/05 Mon | Tang, A 1205/13532 | 5.50 | 3.67 | 944.75 | C, B C, B C | | & | 1 2 3 | MATTER: DISCUSSION WITH TOM ROBBINS: CALL WITH UST: FOLLOW-UP ANALYSIS FOR UST [2] [4] |
| 12/06/05 Tue | Burian, S 1205/71 | 2.50 | 1.25 | 322.08 | C C | | & | 1 2 | MATTER: REVIEW INCENTIVE PLAN UPDATE AND SPEAK WITH THE COMPANY'S ADVISORS: READ COMMITTEE MEMO [2] [4] |
| 12/06/05 Tue | Hilty, D 1205/13444 | 2.50 | 1.25 | 322.08 | C C | | & | 1 2 | MATTER: REVIEW INCENTIVE PLAN UPDATE AND SPEAK WITH THE COMPANY'S ADVISORS: READ COMMITTEE MEMO [2] [4] |
| 12/06/05 Tue | Scherer, J 1205/13439 | 2.00 | 2.00 | 515.32 | | | | 1 | MATTER: REVIEW INCENTIVE PLAN UPDATE AND SPEAK WITH THE COMPANY'S ADVISORS [2] [4] |
| 12/07/05 Wed | Chidyllo, P 1205/232 | 3.50 | 1.75 | 450.91 | C, B C, D | | | 1 2 | MATTER: FOLLOW-UP DISCUSSION WITH MARK SELLERS: MEETING ON PLAN PROPOSALS [2] |
| 12/07/05 Wed | Coimbra, E 1205/231 | 3.50 | 1.75 | 450.91 | C, B C, D | | & | 1 2 | MATTER: FOLLOW-UP DISCUSSION WITH MARK SELLERS: MEETING ON PLAN PROPOSALS [2] |
| 12/07/05 Wed | Scherer, J 1205/13543 | 3.50 | 1.75 | 450.91 | C, B C, D | | & | 1 2 | MATTER: FOLLOW-UP DISCUSSION WITH MARK SELLERS: MEETING ON PLAN PROPOSALS [2] |
| 12/07/05 Wed | Tang, A 1205/13544 | 3.50 | 1.75 | 450.91 | C, B C, D | | & | 1 2 | MATTER: FOLLOW-UP DISCUSSION WITH MARK SELLERS: MEETING ON PLAN PROPOSALS [2] |
| 12/08/05 Thu | Burian, S 1205/209 | 2.00 | 2.00 | 515.32 | B | | | 1 | MATTER: CALLS WITH BONDHOLDERS AND COMPANY ADVISORS [2] |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT E
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Houlihan, Lokey, Howard & Zukin Capital

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|----|------------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 12/08/05 Thu | Hilty, D | 2.00 | 2.00 | 515.32 | B | | & | 1 | MATTER: CALLS WITH BONDHOLDERS AND BLACKSTONE [2] |
| | 1205/13504 | | | | | | | | |
| 12/08/05 Thu | Scherer, J | 2.00 | 2.00 | 515.32 | C, B | | & | 1 | MATTER: CALLS WITH BONDHOLDERS: |
| | 1205/13505 | | | | C, B | | & | 2 | DISCUSSION ON POTENTIAL SALE [2] |
| 12/14/05 Wed | Burian, S | 5.00 | 2.50 | 644.15 | C | | & | 1 | MATTER: IN-PERSON BUSINESS PLAN MEETING AT MILBANK: |
| | 1205/67 | | | | C | | | 2 | REVIEW MILBANK MATERIALS DISTRIBUTED [2] [4] |
| 12/14/05 Wed | Chidyllo, P | 5.00 | 2.50 | 644.15 | C | | | 1 | MATTER: IN-PERSON BUSINESS PLAN MEETING AT MILBANK: |
| | 1205/69 | | | | C | | | 2 | REVIEW MILBANK MATERIALS DISTRIBUTED [2] [4] |
| 12/14/05 Wed | Coimbra, E | 5.00 | 2.50 | 644.15 | C | | & | 1 | MATTER: IN-PERSON BUSINESS PLAN MEETING AT MILBANK: |
| | 1205/68 | | | | C | | | 2 | REVIEW MILBANK MATERIALS DISTRIBUTED [2] [4] |
| 12/14/05 Wed | Hilty, D | 5.00 | 2.50 | 644.15 | C | | & | 1 | MATTER: IN-PERSON BUSINESS PLAN MEETING AT MILBANK: |
| | 1205/13548 | | | | C | | | 2 | REVIEW MILBANK MATERIALS DISTRIBUTED [2] [4] |
| 12/14/05 Wed | Scherer, J | 5.00 | 2.50 | 644.15 | C | | & | 1 | MATTER: IN-PERSON BUSINESS PLAN MEETING AT MILBANK: |
| | 1205/13549 | | | | C | | | 2 | REVIEW MILBANK MATERIALS DISTRIBUTED [2] [4] |
| 12/14/05 Wed | Tang, A | 5.00 | 2.50 | 644.15 | C | | & | 1 | MATTER: IN-PERSON BUSINESS PLAN MEETING AT MILBANK: |
| | 1205/13550 | | | | C | | | 2 | REVIEW MILBANK MATERIALS DISTRIBUTED [2] [4] |
| 12/20/05 Tue | Burian, S | 10.00 | 5.00 | 1,288.30 | C | | & | 1 | MATTER: BUSINESS PLAN FOLLOW-UP WITH COMMITTEE CHAIR |
| | 1205/238 | | | | C, H | | | 2 | AND TRAVEL [2] |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT E
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Houlihan, Lokey, Howard & Zukin Capital

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|---|-----------|-----------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 12/20/05 Tue | Chidyllo, P 1205/230 | 3.00 | 3.00 | 772.98 | | | | MATTER: <br> 1 BUSINESS PLAN FOLLOW-UP WITH COMMITTEE CHAIR [2] |
| 12/20/05 Tue | Coimbra, E 1205/239 | 10.00 | 5.00 | 1,288.30 | C <br> C, H | | & | MATTER: <br> 1 BUSINESS PLAN FOLLOW-UP WITH COMMITTEE CHAIR <br> 2 AND TRAVEL [2] |
| 12/20/05 Tue | Hilty, D 1205/13535 | 3.00 | 3.00 | 772.98 | | | & | MATTER: <br> 1 BUSINESS PLAN FOLLOW-UP WITH COMMITTEE CHAIR [2] |
| 12/20/05 Tue | Scherer, J 1205/13536 | 3.00 | 3.00 | 772.98 | | | & | MATTER: <br> 1 BUSINESS PLAN FOLLOW-UP WITH COMMITTEE CHAIR [2] |
| 12/20/05 Tue | Tang, A 1205/13554 | 10.00 | 5.00 | 1,288.30 | C <br> C, H | | | MATTER: <br> 1 BUSINESS PLAN FOLLOW-UP WITH COMMITTEE CHAIR <br> 2 AND TRAVEL [2] |
| 12/21/05 Wed | Burian, S 1205/44 | 2.50 | 1.67 | 429.43 | C <br> C, B <br> C | | & | MATTER: <br> 1 CALL WITH COMMITTEE CHAIR: <br> 2 INTERNAL CALL WITH A&M: <br> 3 REVIEW UST LETTER [2] [5] |
| 12/21/05 Wed | Chidyllo, P 1205/32 | 6.00 | 2.00 | 515.32 | C <br> C, B <br> C | | | MATTER: <br> 1 COMMITTEE CHAIR INFORMATION REQUEST: <br> 2 INTERNAL CALL WITH A&M: <br> 3 REVIEW/ADD TO UST LETTER [2] [4] [5] |
| 12/21/05 Wed | Coimbra, E 1205/88 | 4.50 | 2.25 | 579.74 | C <br> C, B | | & | MATTER: <br> 1 COMMITTEE CHAIR INFORMATION REQUEST: <br> 2 INTERNAL CALL WITH A&M [2] [4] |
| 12/21/05 Wed | Hilty, D 1205/13503 | 2.50 | 1.67 | 429.43 | C <br> C, B <br> C | | & <br> & | MATTER: <br> 1 CALL WITH COMMITTEE CHAIR: <br> 2 INTERNAL CALL WITH A&M: <br> 3 REVIEW UST LETTER [2] [5] |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT E
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Houlihan, Lokey, Howard & Zukin Capital

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|------|------|------|------|------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 12/21/05 Wed | Scherer, J 1205/13425 | 2.50 | 0.83 | 214.72 | C C, B C | | & | MATTER: 1 COMMITTEE CHAIR INFORMATION REQUEST: 2 INTERNAL CALL WITH A&M: 3 REVIEW UST LETTER [2] [4] [5] |
| 12/21/05 Wed | Tang, A 1205/13426 | 2.50 | 0.83 | 214.72 | C C, B C | | & | MATTER: 1 COMMITTEE CHAIR INFORMATION REQUEST: 2 INTERNAL CALL WITH A&M: 3 REVIEW UST LETTER [2] [4] [5] |
| 12/28/05 Wed | Chidyllo, P 1205/34 | 8.00 | 2.67 | 687.09 | C C C | | | MATTER: 1 REVIEW TAX MOTIONS AND MILBANK MEMO: 2 DISCUSS DAIRY ALLOCATION WITH COMPANY: 3 SENSITIVITY MODEL [2] [4] [5] |
| 12/28/05 Wed | Scherer, J 1205/13514 | 4.00 | 2.00 | 515.32 | C C | | & | MATTER: 1 REVIEW TAX MOTIONS AND MILBANK MEMO: 2 DISCUSS DAIRY ALLOCATION WITH COMPANY [2] [5] |
| 12/28/05 Wed | Tang, A 1205/13515 | 4.00 | 2.00 | 515.32 | C C | | & | MATTER: 1 REVIEW TAX MOTIONS AND MILBANK MEMO: 2 DISCUSS DAIRY ALLOCATION WITH COMPANY [2] [5] |
| 01/03/06 Tue | Burian, S 106/60 | 1.80 | 0.90 | 233.59 | C C | | | MATTER: 1 DISCUSSIONS WITH COMPANY ADVISORS ON ON-GOING PROCESS: 2 REVIEW OF WEEKLY NUMBERS [2] [4] |
| 01/03/06 Tue | Hilty, D 106/15285 | 1.00 | 1.00 | 259.54 | | | & | MATTER: 1 DISCUSSIONS WITH COMPANY ADVISORS ON ON-GOING PROCESS [2] |
| 01/04/06 Wed | Burian, S 106/62 | 2.00 | 1.00 | 259.54 | C C | | & | MATTER: 1 A&M FOLLOW-UP: 2 REVIEW SENSITIVITY MODEL AND PROVIDE SCENARIOS [2] [4] |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT E
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Houlihan, Lokey, Howard & Zukin Capital

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|----------------|----------------|------------|------------|---|-------------|
|      |           |             | COMBINED HOURS | COMBINED FEES |            |            |   |             |
| 01/04/06 Wed | Chidyllo, P    106/95 | 6.00 | 3.00 | 778.62 | C C |  |   | MATTER:<br>1 A&M FOLLOW-UP:<br>2 BUILD AND RESEARCH SENSITIVITY MODEL [2] [4] |
| 01/04/06 Wed | Coimbra, E    106/182 | 1.00 | 1.00 | 259.54 |  |  | & | MATTER:<br>1 A&M FOLLOW-UP [2] |
| 01/04/06 Wed | Hilty, D    106/15261 | 2.00 | 1.00 | 259.54 | C C |  | & | MATTER:<br>1 A&M FOLLOW-UP:<br>2 REVIEW SENSITIVITY MODEL AND PROVIDE SCENARIOS [2] [4] |
| 01/04/06 Wed | Scherer, J    106/15247 | 1.50 | 0.75 | 194.66 | C C |  | & | MATTER:<br>1 A&M FOLLOW-UP:<br>2 SPOT CHECK SENSITIVITY MODEL [2] [4] |
| 01/04/06 Wed | Tang, A    106/15273 | 5.00 | 2.50 | 648.85 | C C |  | & | MATTER:<br>1 A&M FOLLOW-UP:<br>2 REVIEW AND BUILD SENSITIVITY MODEL [2] [4] |
| 01/05/06 Thu | Burian, S    106/216 | 2.40 | 1.20 | 311.45 | C C |  | & | MATTER:<br>1 SUB CON DISCUSSION WITH MILBANK (2 CALLS):<br>2 FOLLOW UP RE: VALUATIONS OF SUBS AND METHODOLOGIES ETC [2] |
| 01/05/06 Thu | Chidyllo, P    106/100 | 7.50 | 3.75 | 973.28 | C C |  |   | MATTER:<br>1 SUB CON DISCUSSION WITH MILBANK:<br>2 COMPOSE SENSITIVITY PRESENTATION [2] [4] |
| 01/05/06 Thu | Coimbra, E    106/193 | 1.50 | 1.50 | 389.31 |  |  | & | MATTER:<br>1 SUB CON DISCUSSION WITH MILBANK [2] |
| 01/05/06 Thu | Hilty, D    106/15342 | 2.00 | 1.00 | 259.54 | C C |  | & | MATTER:<br>1 SUB CON DISCUSSION WITH MILBANK:<br>2 CALL WITH BLACKSTONE ON COMMITTEE ISSUES [2] |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT E
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Houlihan, Lokey, Howard & Zukin Capital

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|-----------|-------------|---------------|---------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 01/05/06 Thu | Scherer, J 106/15312 | 1.50 | 1.50 | 389.31 | | | & | 1 | MATTER: SUB CON DISCUSSION WITH MILBANK [2] |
| 01/05/06 Thu | Tang, A 106/15299 | 2.50 | 1.25 | 324.43 | C C | | & | 1 2 | MATTER: SUB CON DISCUSSION WITH MILBANK: OUTLINE SENSITIVITY PRESENTATION [2] [4] |
| 01/06/06 Fri | Burian, S 106/194 | 1.50 | 1.50 | 389.31 | | | & | 1 | MATTER: WEEKLY COMMITTEE CALL [2] |
| 01/06/06 Fri | Chidyllo, P 106/101 | 7.50 | 3.75 | 973.28 | C C | | | 1 2 | MATTER: WEEKLY COMMITTEE CALL: COMPOSE SENSITIVITY PRESENTATION [2] [4] |
| 01/06/06 Fri | Coimbra, E 106/195 | 1.50 | 1.50 | 389.31 | | | & | 1 | MATTER: WEEKLY COMMITTEE CALL [2] |
| 01/06/06 Fri | Hilty, D 106/15317 | 1.50 | 1.50 | 389.31 | | | & | 1 | MATTER: WEEKLY COMMITTEE CALL [2] |
| 01/06/06 Fri | Scherer, J 106/15318 | 1.50 | 1.50 | 389.31 | | | & | 1 | MATTER: WEEKLY COMMITTEE CALL [2] |
| 01/06/06 Fri | Tang, A 106/15319 | 1.50 | 1.50 | 389.31 | | | & | 1 | MATTER: WEEKLY COMMITTEE CALL [2] |
| 01/07/06 Sat | Chidyllo, P 106/24 | 2.00 | 1.00 | 259.54 | G, C C | | | 1 2 | MATTER: REVIEW RECENT NEWS: READ EQUITY COMMITTEE LETTER AND DISCUSS [2] [4] [5] |
| 01/07/06 Sat | Tang, A 106/15258 | 2.00 | 1.00 | 259.54 | G, C C | | & | 1 2 | MATTER: REVIEW RECENT NEWS: READ EQUITY COMMITTEE LETTER AND DISCUSS [2] [4] [5] |

EXHIBIT E
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Houlihan, Lokey, Howard & Zukin Capital

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 01/09/06 Mon | Burian, S 106/25 | 2.50 | 0.83 | 216.28 | G, C C C | | & | MATTER:<br>1 REVIEW RECENT NEWS:<br>2 READ EQUITY COMMITTEE LETTER AND DISCUSS:<br>3 READ WEEKLY COMMITTEE MEMO [2] [4] [5] |
| 01/09/06 Mon | Hilty, D 106/15266 | 2.50 | 0.83 | 216.28 | G, C C C | | & | MATTER:<br>1 REVIEW RECENT NEWS:<br>2 READ EQUITY COMMITTEE LETTER AND DISCUSS:<br>3 READ WEEKLY COMMITTEE MEMO [2] [4] [5] |
| 01/09/06 Mon | Scherer, J 106/15267 | 2.50 | 0.83 | 216.28 | G, C C C | | & | MATTER:<br>1 REVIEW RECENT NEWS:<br>2 READ EQUITY COMMITTEE LETTER AND DISCUSS:<br>3 REVIEW WEEKLY COMMITTEE MEMO [2] [4] [5] |
| 01/12/06 Thu | Burian, S 106/66 | 4.00 | 1.33 | 346.05 | C C C | | & | MATTER:<br>1 PREPARATION FOR CALL:<br>2 WEEKLY COMMITTEE CALL:<br>3 REVIEW AND COMMENTS RE: INTERNAL SUB CON PRESENTATION [2] [4] |
| 01/12/06 Thu | Chidyllo, P 106/75 | 3.50 | 1.75 | 454.20 | C C | | & | MATTER:<br>1 PREPARATION FOR CALL:<br>2 WEEKLY COMMITTEE CALL [2] [4] |
| 01/12/06 Thu | Coimbra, E 106/213 | 2.00 | 2.00 | 519.08 | | | | MATTER:<br>1 WEEKLY COMMITTEE CALL [2] |
| 01/12/06 Thu | Hilty, D 106/15344 | 3.50 | 1.17 | 302.80 | C C C, B | | & | MATTER:<br>1 PREPARATION FOR CALL:<br>2 WEEKLY COMMITTEE CALL:<br>3 CALL WITH BLACKSTONE [2] [4] |
| 01/12/06 Thu | Scherer, J 106/15323 | 3.00 | 1.50 | 389.31 | C C | | & | MATTER:<br>1 PREPARATION FOR CALL:<br>2 WEEKLY COMMITTEE CALL [2] [4] |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT E
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Houlihan, Lokey, Howard & Zukin Capital

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|---------------|-----------|-----------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 01/12/06 Thu | Tang, A 106/15326 | 3.50 | 1.75 | 454.20 | C C | | & | MATTER: 1 PREPARATION FOR CALL: 2 WEEKLY COMMITTEE CALL [2] [4] |
| 01/19/06 Thu | Burian, S 106/198 | 1.50 | 0.75 | 194.66 | C C | | & | MATTER: 1 WEEKLY COMMITTEE CALL: 2 FOLLOW UP WITH CMTE MEMBERS ETC [2] |
| 01/19/06 Thu | Chidyllo, P 106/224 | 2.50 | 2.50 | 648.85 | C C | | | MATTER: 1 WEEKLY COMMITTEE CALL: 2 POTENTIAL INVESTOR DISCUSSIONS [2] |
| 01/19/06 Thu | Coimbra, E 106/223 | 2.50 | 2.50 | 648.85 | C C | | & & | MATTER: 1 WEEKLY COMMITTEE CALL: 2 POTENTIAL INVESTOR DISCUSSIONS [2] |
| 01/19/06 Thu | Hilty, D 106/15321 | 2.50 | 1.25 | 324.43 | C C | | & | MATTER: 1 WEEKLY COMMITTEE CALL: 2 REVIEW PROGRESS TO DATE ON INITIATIVES [2] [4] |
| 01/19/06 Thu | Scherer, J 106/15368 | 3.00 | 3.00 | 778.62 | C C | | & & | MATTER: 1 WEEKLY COMMITTEE CALL: 2 POTENTIAL INVESTOR DISCUSSIONS [2] |
| 01/19/06 Thu | Tang, A 106/15356 | 2.50 | 2.50 | 648.85 | C C | | & & | MATTER: 1 WEEKLY COMMITTEE CALL: 2 POTENTIAL INVESTOR DISCUSSIONS [2] |
| 01/26/06 Thu | Burian, S 106/226 | 2.50 | 1.25 | 324.43 | C C, D | | & | MATTER: 1 WEEKLY COMMITTEE CALL: 2 INTERCOMPANY DISCUSSIONS [2] |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT E
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Houlihan, Lokey, Howard & Zukin Capital

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|----------------|--------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 01/26/06 Thu | Chidyllo, P 106/91 | 7.00 | 2.33 | 605.59 | C C, D C | | | MATTER:<br>1  WEEKLY COMMITTEE CALL:<br>2  INTERCOMPANY DISCUSSIONS:<br>3  BUILD AND RESEARCH SUB CON MODEL [2] [4] |
| 01/26/06 Thu | Hilty, D 106/15366 | 3.00 | 1.00 | 259.54 | C C, D C | | & | MATTER:<br>1  WEEKLY COMMITTEE CALL:<br>2  INTERCOMPANY DISCUSSIONS:<br>3  CALL WITH BLACKSTONE ON SUB CON [2] |
| 01/26/06 Thu | Tang, A 106/15355 | 2.50 | 1.25 | 324.43 | C C, D | | & | MATTER:<br>1  WEEKLY COMMITTEE CALL:<br>2  INTERCOMPANY DISCUSSIONS [2] |
| 01/30/06 Mon | Burian, S 106/63 | 2.00 | 1.00 | 259.54 | C C | | & | MATTER:<br>1  LIQUIDATION CALL WITH THE COMPANY:<br>2  REVIEW COMMITTEE MEMOS [2] [4] |
| 01/30/06 Mon | Chidyllo, P 106/103 | 8.00 | 2.67 | 692.11 | C C C | | | MATTER:<br>1  LIQUIDATION CALL WITH THE COMPANY:<br>2  COMPOSE SUB CON PRESENTATION:<br>3  REVIEW COMMITTEE MEMOS [2] [4] |
| 01/30/06 Mon | Tang, A 106/15264 | 2.00 | 1.00 | 259.54 | C C | | & | MATTER:<br>1  LIQUIDATION CALL WITH THE COMPANY:<br>2  REVIEW COMMITTEE MEMOS [2] [4] |

&  NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~  See the last page of exhibit for explanation

EXHIBIT E
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Houlihan, Lokey, Howard & Zukin Capital

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------------|-------------|---------------|-------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| | TOTAL OF ALL ENTRIES | | 413.24 | $97,815.88 | | | | |
| | TOTAL ENTRY COUNT: | 175 | | | | | | |
| | TOTAL TASK COUNT: | 213 | | | | | | |
| | TOTAL OF & ENTRIES | | 293.63 | $69,020.73 | | | | |
| | TOTAL ENTRY COUNT: | 134 | | | | | | |
| | TOTAL TASK COUNT: | 161 | | | | | | |

Exhibit E   Page 22 of 24

EXHIBIT E
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Houlihan, Lokey, Howard & Zukin Capital

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| TIMEKEEPER | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Burian, S | 22.60 | 5,218.81 | 78.20 | 18,881.88 | 100.80 | 24,100.69 | 39.10 | 9,423.40 | 61.70 | 14,642.21 |
| Chidyllo, P | 33.00 | 7,410.23 | 139.50 | 34,828.69 | 172.50 | 42,238.92 | 64.38 | 15,989.89 | 97.38 | 23,400.12 |
| Coimbra, E | 31.00 | 7,172.15 | 53.50 | 12,687.56 | 84.50 | 19,859.71 | 27.67 | 6,579.97 | 58.67 | 13,752.12 |
| Hilty, D | 25.50 | 5,850.85 | 48.50 | 11,950.17 | 74.00 | 17,801.01 | 23.33 | 5,736.51 | 48.83 | 11,587.36 |
| Scherer, J | 37.00 | 8,647.58 | 63.00 | 14,900.87 | 100.00 | 23,548.45 | 31.67 | 7,477.97 | 68.67 | 16,125.54 |
| Tang, A | 36.50 | 8,141.92 | 82.00 | 20,075.56 | 118.50 | 28,217.48 | 41.50 | 10,166.61 | 78.00 | 18,308.53 |
| | 185.60 | $42,441.53 | 464.70 | $113,324.72 | 650.30 | $155,766.26 | 227.64 | $55,374.35 | 413.24 | $97,815.88 |

RANGE OF HOURS
RANGE OF FEES

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDANCE

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| TIMEKEEPER | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Burian, S | 19.60 | 4,489.72 | 70.90 | 17,052.93 | 90.50 | 21,542.65 | 34.95 | 8,380.97 | 54.55 | 12,870.69 |
| Chidyllo, P | 6.00 | 1,282.62 | 3.50 | 908.39 | 9.50 | 2,191.01 | 1.75 | 454.20 | 7.75 | 1,736.82 |
| Coimbra, E | 29.00 | 6,653.07 | 53.50 | 12,687.56 | 82.50 | 19,340.63 | 27.67 | 6,579.97 | 56.67 | 13,233.04 |
| Hilty, D | 25.50 | 5,850.85 | 48.50 | 11,950.17 | 74.00 | 17,801.01 | 23.33 | 5,736.51 | 48.83 | 11,587.36 |
| Scherer, J | 35.00 | 8,132.26 | 60.50 | 14,366.45 | 95.50 | 22,498.70 | 30.42 | 7,210.75 | 65.42 | 15,343.01 |
| Tang, A | 23.00 | 5,256.03 | 77.50 | 18,674.70 | 100.50 | 23,930.72 | 37.42 | 8,993.80 | 60.42 | 14,249.83 |
| | 138.10 | $31,664.54 | 314.40 | $75,640.19 | 452.50 | $107,304.72 | 155.53 | $37,356.20 | 293.63 | $69,020.73 |

RANGE OF HOURS
RANGE OF FEES

(-) REASONS FOR TASK HOUR ASSIGNMENTS

EXHIBIT E
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Houlihan, Lokey, Howard & Zukin Capital

SUMMARY OF HOURS AND FEES BY MATTER FOR
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| | 185.60 | 42,441.53 | 464.70 | 113,324.72 | 650.30 | 155,766.26 | 227.64 | 55,374.35 | 413.24 | 97,815.88 |
| | 185.60 | $42,441.53 | 464.70 | $113,324.72 | 650.30 | $155,766.26 | 227.64 | $55,374.35 | 413.24 | $97,815.88 |

RANGE OF HOURS
RANGE OF FEES

SUMMARY OF HOURS AND FEES BY MATTER FOR
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDANCE

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| | 138.10 | 31,664.54 | 314.40 | 75,640.19 | 452.50 | 107,304.72 | 155.53 | 37,356.20 | 293.63 | 69,020.73 |
| | 138.10 | $31,664.54 | 314.40 | $75,640.19 | 452.50 | $107,304.72 | 155.53 | $37,356.20 | 293.63 | $69,020.73 |

RANGE OF HOURS
RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS

EXHIBIT F-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
Houlihan, Lokey, Howard & Zukin Capital

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Burian, S | 15.00 | 3,206.55 |
| Chidyllo, P | 15.00 | 3,206.55 |
| Coimbra, E | 15.00 | 3,206.55 |
| Scherer, J | 15.00 | 3,206.55 |
| Tang, A | 15.00 | 3,206.55 |
| | 75.00 | $16,032.75 |

EXHIBIT F-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
Houlihan, Lokey, Howard & Zukin Capital

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER: |
| Burian, S | 11/10/05 | 15.00 | 15.00 | 3,206.55 | C, E | | | 1 ALL DAY COMMITTEE AND COMPANY MEETINGS (IN JAX) |
| | Thu | | 1105 / 243 | | C, H | | | 2 AND TRAVEL [2] |
| | | | 15.00 | 3,206.55 | | | | |
| | NUMBER OF ENTRIES: | | 1 | | | | | |
| | | | 15.00 | 3,206.55 | | | | |
| | NUMBER OF ENTRIES: | | 1 | | | | | |
| | | | | | | | | MATTER: |
| Chidyllo, P | 11/10/05 | 15.00 | 15.00 | 3,206.55 | C | | | 1 ALL DAY COMMITTEE AND COMPANY MEETINGS (IN JAX) |
| | Thu | | 1105 / 245 | | C, H | | | 2 AND TRAVEL [2] |
| | | | 15.00 | 3,206.55 | | | | |
| | NUMBER OF ENTRIES: | | 1 | | | | | |
| | | | 15.00 | 3,206.55 | | | | |
| | NUMBER OF ENTRIES: | | 1 | | | | | |
| | | | | | | | | MATTER: |
| Coimbra, E | 11/10/05 | 15.00 | 15.00 | 3,206.55 | C, E | | | 1 ALL DAY COMMITTEE AND COMPANY MEETINGS (IN JAX) |
| | Thu | | 1105 / 244 | | C, H | | | 2 AND TRAVEL [2] |
| | | | 15.00 | 3,206.55 | | | | |
| | NUMBER OF ENTRIES: | | 1 | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT F-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
Houlihan, Lokey, Howard & Zukin Capital

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|----------------|----------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Coimbra, E | | | 15.00 | 3,206.55 | | | | |
| | NUMBER OF ENTRIES: | | 1 | | | | | |
| Scherer, J | 11/10/05 Thu | 15.00 | 15.00 1105/ 15119 | 3,206.55 | C, E C, H | | | MATTER: 1  ALL DAY COMMITTEE AND COMPANY MEETINGS (IN JAX) 2  AND TRAVEL [2] |
| | | | 15.00 | 3,206.55 | | | | |
| | NUMBER OF ENTRIES: | | 1 | | | | | |
| | | | 15.00 | 3,206.55 | | | | |
| | NUMBER OF ENTRIES: | | 1 | | | | | |
| Tang, A | 11/10/05 Thu | 15.00 | 15.00 1105/ 15120 | 3,206.55 | C, E C, H | | | MATTER: 1  ALL DAY COMMITTEE AND COMPANY MEETINGS (IN JAX) 2  AND TRAVEL [2] |
| | | | 15.00 | 3,206.55 | | | | |
| | NUMBER OF ENTRIES: | | 1 | | | | | |
| | | | 15.00 | 3,206.55 | | | | |
| | NUMBER OF ENTRIES: | | 1 | | | | | |
| | | | 75.00 | $16,032.75 | | | | |
| | TOTAL NUMBER OF ENTRIES: | | 5 | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT F-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
Houlihan, Lokey, Howard & Zukin Capital


SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| TIMEKEEPER | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Burian, S | 15.00 | 3,206.55 | 0.00 | 0.00 | 15.00 | 3,206.55 | 0.00 | 0.00 | 15.00 | 3,206.55 |
| Chidyllo, P | 15.00 | 3,206.55 | 0.00 | 0.00 | 15.00 | 3,206.55 | 0.00 | 0.00 | 15.00 | 3,206.55 |
| Coimbra, E | 15.00 | 3,206.55 | 0.00 | 0.00 | 15.00 | 3,206.55 | 0.00 | 0.00 | 15.00 | 3,206.55 |
| Scherer, J | 15.00 | 3,206.55 | 0.00 | 0.00 | 15.00 | 3,206.55 | 0.00 | 0.00 | 15.00 | 3,206.55 |
| Tang, A | 15.00 | 3,206.55 | 0.00 | 0.00 | 15.00 | 3,206.55 | 0.00 | 0.00 | 15.00 | 3,206.55 |
| | 75.00 | $16,032.75 | 0.00 | $0.00 | 75.00 | $16,032.75 | 0.00 | $0.00 | 75.00 | $16,032.75 |

RANGE OF HOURS
RANGE OF FEES


SUMMARY OF HOURS AND FEES BY MATTER

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| MATTER NAME | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| | 75.00 | 16,032.75 | 0.00 | 0.00 | 75.00 | 16,032.75 | 0.00 | 0.00 | 75.00 | 16,032.75 |
| | 75.00 | $16,032.75 | 0.00 | $0.00 | 75.00 | $16,032.75 | 0.00 | $0.00 | 75.00 | $16,032.75 |

RANGE OF HOURS
RANGE OF FEES


(-) REASONS FOR TASK HOUR ASSIGNMENTS

*Stuart Maue*

**Exhibit F-2**
**Daily Hours Billed for October 2005**
**Houlihan, Lokey, Howard & Zukin Capital**

| | 01 Sat | 02 Sun | 03 Mon | 04 Tue | 05 Wed | 06 Thu | 07 Fri | 08 Sat | 09 Sun | 10 Mon | 11 Tue | 12 Wed | 13 Thu | 14 Fri | 15 Sat | 16 Sun | 17 Mon | 18 Tue | 19 Wed | 20 Thu | 21 Fri | 22 Sat | 23 Sun | 24 Mon | 25 Tue | 26 Wed | 27 Thu | 28 Fri | 29 Sat | 30 Sun | 31 Mon | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AKT | | | 2.00 | 6.50 | 1.00 | | 3.00 | 2.00 | | 0.50 | 1.00 | 4.00 | 0.50 | 1.50 | | | 1.00 | | 3.00 | 2.50 | 1.00 | | 1.00 | 4.00 | 6.00 | 2.00 | 1.00 | 5.00 | | 1.00 | 5.50 | 55.00 |
| DRH | | | 0.50 | 0.50 | 1.00 | 0.50 | 1.50 | | | 0.50 | 0.50 | 1.00 | 1.50 | 1.50 | | | 1.50 | | 3.00 | 0.50 | 2.00 | | | 2.00 | 2.50 | 1.00 | 3.00 | 1.50 | | | 4.50 | 30.50 |
| ESC | | | 4.00 | 4.50 | | | 3.00 | | 3.00 | | | | | 0.50 | | | | | 3.00 | 2.50 | 1.00 | | | 1.00 | 6.00 | 2.00 | 1.00 | 5.00 | | | 5.50 | 42.00 |
| JSS | | | 1.50 | 0.50 | 1.00 | | 1.50 | | | | 0.50 | 1.00 | 0.50 | 1.50 | | | 1.00 | | 3.00 | 1.00 | 1.00 | | | 1.00 | 2.50 | 0.50 | 1.00 | 2.00 | | | 5.50 | 26.50 |
| PWC | 7.00 | 5.00 | 9.00 | 8.50 | 9.00 | 9.00 | 8.00 | 5.00 | 5.00 | 8.00 | 8.50 | 9.50 | 6.50 | 8.50 | 5.00 | 5.00 | 6.50 | 6.00 | 7.00 | 8.00 | 5.00 | 4.00 | 5.00 | 8.00 | 6.00 | 7.00 | 6.50 | 6.00 | | 5.00 | 5.50 | 202.00 |
| SEB | | | | | 1.00 | 0.50 | 2.30 | | | | 2.50 | 1.20 | | 1.50 | | 1.40 | 0.50 | | | 3.00 | 2.00 | | | 1.00 | 2.50 | 0.50 | 2.80 | 2.00 | | | 3.50 | 28.20 |
| Totals | 7.00 | 5.00 | 17.00 | 20.50 | 13.00 | 10.00 | 19.30 | 7.00 | 8.00 | 9.00 | 13.00 | 16.70 | 9.00 | 15.00 | 5.00 | 6.40 | 10.50 | 6.00 | 19.00 | 17.50 | 12.00 | 4.00 | 6.00 | 17.00 | 25.50 | 13.00 | 15.30 | 21.50 | 0.00 | 6.00 | 30.00 | 384.20 |

*Stuart Maue*

**Exhibit F-2**
**Daily Hours Billed for November 2005**
**Houlihan, Lokey, Howard & Zukin Capital**

| | 01 Tue | 02 Wed | 03 Thu | 04 Fri | 05 Sat | 06 Sun | 07 Mon | 08 Tue | 09 Wed | 10 Thu | 11 Fri | 12 Sat | 13 Sun | 14 Mon | 15 Tue | 16 Wed | 17 Thu | 18 Fri | 19 Sat | 20 Sun | 21 Mon | 22 Tue | 23 Wed | 24 Thu | 25 Fri | 26 Sat | 27 Sun | 28 Mon | 29 Tue | 30 Wed | | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AKT | | | 3.00 | 2.00 | | 1.00 | 1.50 | 8.00 | 10.50 | 15.00 | 1.00 | | 1.00 | | 3.00 | 2.00 | 2.50 | 2.00 | 2.00 | 1.00 | 10.00 | 10.00 | | | | | 1.00 | 8.00 | 1.50 | 1.00 | | 87.00 |
| DRH | 1.50 | | 2.50 | 2.00 | | | 1.50 | 8.00 | 10.50 | 1.00 | 1.00 | | | 1.50 | 1.00 | 2.50 | 2.50 | 1.50 | | | 1.00 | 3.00 | 1.00 | | 1.00 | | | 1.50 | 0.50 | 1.00 | | 46.00 |
| ESC | | | 3.00 | 2.00 | | | 1.50 | 8.00 | 10.50 | 15.00 | 1.00 | | | | 2.00 | 2.00 | 1.50 | 2.00 | 2.00 | | 6.00 | 6.00 | | | | | | | 1.50 | 1.00 | | 65.00 |
| JSS | 0.50 | | 2.00 | 2.00 | | | 2.00 | 8.00 | 10.50 | 15.00 | 1.00 | | | 1.50 | 3.00 | 2.50 | 2.50 | 1.50 | 1.50 | | 2.50 | 3.00 | 1.00 | | | | | 3.00 | 1.50 | 1.00 | | 65.50 |
| PWC | | | 7.50 | 2.00 | | 5.00 | 1.50 | 8.00 | 10.50 | 15.00 | 4.00 | | 5.00 | 1.00 | 2.00 | 2.00 | 1.50 | 6.00 | 6.00 | 5.00 | 12.00 | 12.00 | 12.00 | | 6.00 | 6.00 | 5.00 | 6.00 | 1.50 | 1.00 | | 143.50 |
| SEB | 0.50 | | 3.80 | 2.00 | | 1.00 | 2.00 | 8.00 | 10.50 | 15.00 | 1.50 | | 0.50 | | 1.00 | 2.00 | 2.50 | 1.50 | 1.50 | | 0.50 | 3.00 | 1.00 | | | | | 1.50 | 1.50 | | | 60.80 |
| Totals | 2.50 | 0.00 | 21.80 | 12.00 | 0.00 | 7.00 | 10.00 | 48.00 | 63.00 | 76.00 | 9.50 | 0.00 | 6.00 | 4.50 | 12.00 | 13.00 | 13.00 | 14.50 | 13.00 | 6.00 | 32.00 | 37.00 | 15.00 | 0.00 | 7.00 | 6.00 | 6.00 | 20.00 | 8.00 | 5.00 | 0.00 | 467.80 |

*Stuart Maue*

**Exhibit F-2**
**Daily Hours Billed for December 2005**
**Houlihan, Lokey, Howard & Zukin Capital**

| | 01 Thu | 02 Fri | 03 Sat | 04 Sun | 05 Mon | 06 Tue | 07 Wed | 08 Thu | 09 Fri | 10 Sat | 11 Sun | 12 Mon | 13 Tue | 14 Wed | 15 Thu | 16 Fri | 17 Sat | 18 Sun | 19 Mon | 20 Tue | 21 Wed | 22 Thu | 23 Fri | 24 Sat | 25 Sun | 26 Mon | 27 Tue | 28 Wed | 29 Thu | 30 Fri | 31 Sat | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AKT | 2.50 | 4.50 | | 0.50 | 5.50 | 2.50 | 3.50 | | | 5.00 | 0.50 | 5.00 | 3.00 | 5.00 | 1.00 | 1.50 | | 1.00 | 3.50 | 10.00 | 2.50 | 3.00 | 2.50 | | | | 2.00 | 4.00 | | | | 68.50 |
| DRH | 1.50 | 1.00 | | | 3.00 | 2.50 | 3.00 | 2.00 | | | 1.50 | 1.00 | 2.00 | 5.00 | 1.00 | 2.00 | | | 3.50 | 3.00 | 2.50 | 1.50 | | | | | 1.50 | 2.00 | | | | 39.50 |
| ESC | 2.50 | 5.00 | | 1.00 | 5.50 | 2.50 | 3.50 | | | 5.00 | | 5.00 | 3.00 | 5.00 | 1.00 | 3.00 | | 1.00 | 3.50 | 10.00 | 4.50 | 2.00 | 2.50 | | | | 1.00 | | | | | 66.50 |
| JSS | 2.50 | | | 0.50 | 4.00 | 2.00 | 3.50 | 2.00 | | | 1.50 | | 3.00 | 5.00 | 1.00 | 1.50 | | | 3.50 | 3.00 | 2.50 | 3.00 | | | | | 1.50 | 4.00 | | | | 44.00 |
| PWC | 2.50 | 10.50 | | 5.00 | 5.50 | 6.50 | 3.50 | | | 8.00 | 5.00 | 8.00 | 3.00 | 5.00 | 4.50 | 3.00 | | 5.00 | 3.50 | 3.00 | 6.00 | 5.00 | 6.00 | | | | 6.00 | 8.00 | | | | 112.50 |
| SEB | 2.30 | | | | 4.00 | 2.50 | 2.50 | 2.00 | | | 1.80 | 2.50 | 2.50 | 5.00 | 1.00 | 2.00 | | | 11.00 | 10.00 | 2.50 | 2.00 | | | | | 1.50 | 2.00 | | | | 57.10 |
| Totals | 13.80 | 21.00 | 0.00 | 7.00 | 27.50 | 18.50 | 19.50 | 6.00 | 0.00 | 18.00 | 10.30 | 21.50 | 16.50 | 30.00 | 9.50 | 13.00 | 0.00 | 7.00 | 28.50 | 39.00 | 20.50 | 16.50 | 11.00 | 0.00 | 0.00 | 0.00 | 13.50 | 20.00 | 0.00 | 0.00 | 0.00 | 388.10 |

*Stuart Maue*

**Exhibit F-2**
**Daily Hours Billed for January 2006**
**Houlihan, Lokey, Howard & Zukin Capital**

| | 01 Sun | 02 Mon | 03 Tue | 04 Wed | 05 Thu | 06 Fri | 07 Sat | 08 Sun | 09 Mon | 10 Tue | 11 Wed | 12 Thu | 13 Fri | 14 Sat | 15 Sun | 16 Mon | 17 Tue | 18 Wed | 19 Thu | 20 Fri | 21 Sat | 22 Sun | 23 Mon | 24 Tue | 25 Wed | 26 Thu | 27 Fri | 28 Sat | 29 Sun | 30 Mon | 31 Tue | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AKT | | 1.00 | 3.50 | 5.00 | 2.50 | 1.50 | 2.00 | 1.50 | 3.00 | 2.50 | 3.50 | 3.50 | 4.00 | 1.50 | 1.00 | 4.50 | 2.50 | 4.50 | 2.50 | 3.50 | 2.00 | 1.00 | 2.00 | 4.00 | 1.00 | 2.50 | 1.00 | | 3.50 | 2.00 | 4.00 | 76.50 |
| DRH | | 1.50 | 1.00 | 2.00 | 2.00 | 1.50 | | | 2.50 | 0.50 | 3.50 | 3.50 | 1.50 | | | 2.50 | 2.50 | 2.50 | 2.50 | 1.50 | | | 1.50 | | 1.50 | 3.00 | | | 2.00 | 1.00 | 3.00 | 43.00 |
| ESC | | | 2.50 | 1.00 | 1.50 | 1.50 | | | | | 3.50 | 2.00 | 1.50 | | | 4.50 | 2.50 | | 2.50 | 3.50 | 1.00 | | 0.50 | 4.00 | | | | | | | | 32.00 |
| JSS | | | 4.00 | 1.50 | 1.50 | 1.50 | | | 2.50 | 1.50 | 3.50 | 3.00 | 1.50 | 1.00 | | 2.50 | 3.00 | 3.00 | 3.00 | 3.50 | | | | | | | | | | | | 36.50 |
| PWC | 5.00 | 4.50 | 7.00 | 6.00 | 7.50 | 7.50 | 2.00 | 5.00 | 6.00 | 5.50 | 3.50 | 3.50 | 4.50 | 4.50 | 5.00 | 4.50 | 2.50 | 4.50 | 2.50 | 3.50 | 3.00 | 5.00 | 6.50 | 5.00 | 7.00 | 7.00 | 5.00 | | 3.50 | 8.00 | 7.00 | 151.50 |
| SEB | | | 1.80 | 2.00 | 2.40 | 1.50 | | | 1.50 | 2.50 | 3.20 | 1.70 | 4.00 | 1.50 | | | 1.20 | 3.00 | 1.50 | 1.50 | 2.00 | | | 1.50 | 2.50 | 1.00 | 2.50 | 0.50 | | 1.50 | 2.00 | 3.00 | 45.80 |
| Totals | 5.00 | 7.00 | 19.80 | 17.50 | 17.40 | 15.00 | 4.00 | 8.00 | 16.50 | 13.20 | 19.20 | 19.50 | 14.50 | 7.00 | 6.00 | 19.70 | 16.00 | 16.00 | 14.50 | 17.50 | 6.00 | 6.00 | 12.00 | 15.50 | 10.50 | 15.00 | 6.50 | 0.00 | 10.50 | 13.00 | 17.00 | 385.30 |

EXHIBIT G
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PROFESSIONALS
Houlihan, Lokey, Howard & Zukin Capital

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Burian, S | 1.50 | 389.80 |
| Chidyllo, P | 12.67 | 3,287.84 |
| Coimbra, E | 2.00 | 516.63 |
| Hilty, D | 2.00 | 519.94 |
| Scherer, J | 1.83 | 476.56 |
| Tang, A | 2.50 | 649.96 |
| | 22.50 | $5,840.74 |

EXHIBIT G
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PROFESSIONALS
Houlihan, Lokey, Howard & Zukin Capital

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|-------------|
| | | | INFORMATIONAL | | | | | |
| 10/11/05 Tue | Chidyllo, P 1005/172 | 8.50 | 2.83 | 737.46 | C C C | | 1 2 3 | MATTER: COMPOSE EXPERT REPORT; REVIEW NEWS ARTICLES; SEND WEEKLY MEMO [4] |
| 10/11/05 Tue | Hilty, D 1005/14940 | 0.50 | 0.50 | 130.14 | | | 1 | MATTER: REVIEW NEWS ARTICLES AND WEEKLY MEMO [4] |
| 10/11/05 Tue | Scherer, J 1005/14941 | 0.50 | 0.50 | 130.14 | | | 1 | MATTER: REVIEW NEWS ARTICLES AND WEEKLY MEMO [4] |
| 10/11/05 Tue | Tang, A 1005/14956 | 1.00 | 1.00 | 260.28 | | | 1 | MATTER: REVIEW NEWS ARTICLES AND WEEKLY MEMO [4] |
| 10/21/05 Fri | Burian, S 1005/57 | 2.00 | 0.67 | 173.52 | C C C | | 1 2 3 | MATTER: READ NEWS; PRE-PETITION PENSION CLAIMS; COMMITTEE MEMBER CALLS [2] [4] |
| 10/21/05 Fri | Chidyllo, P 1005/89 | 5.00 | 1.67 | 433.80 | C C C | | 1 2 3 | MATTER: NEW BUILD CAPEX REQUEST; READ AND CIRCULATE NEWS; PRE-PETITION PENSION CLAIMS [2] [4] |
| 10/21/05 Fri | Coimbra, E 1005/55 | 1.00 | 0.50 | 130.14 | C C | | 1 2 | MATTER: READ NEWS; PRE-PETITION PENSION CLAIMS [2] [4] |
| 10/21/05 Fri | Hilty, D 1005/14847 | 2.00 | 0.67 | 173.52 | C C C, E | | 1 2 3 | MATTER: READ NEWS; PRE-PETITION PENSION CLAIMS; COMMITTEE MEMBER CALLS [2] [4] |
| 10/21/05 Fri | Scherer, J 1005/14782 | 1.00 | 0.50 | 130.14 | C C | | 1 2 | MATTER: READ NEWS; PRE-PETITION PENSION CLAIMS [2] [4] |

~ See the last page of exhibit for explanation

EXHIBIT G
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PROFESSIONALS
Houlihan, Lokey, Howard & Zukin Capital

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|---------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 10/21/05 Fri | Tang, A 1005/14783 | 1.00 | 0.50 | 130.14 | C C | | | MATTER: 1 READ NEWS; 2 PRE-PETITION PENSION CLAIMS [2] [4] |
| 10/22/05 Sat | Chidyllo, P 1005/39 | 4.00 | 2.00 | 520.56 | C C | | | MATTER: 1 PREPARE FOR FEE APP; 2 PRINT RECENT COURT DOCS AND MEMOS FOR DISTRIBUTION [4] [5] |
| 10/28/05 Fri | Chidyllo, P 1005/93 | 6.00 | 2.00 | 520.56 | C C C | | | MATTER: 1 REVIEW INSURANCE MEMO AND INFORMATION; 2 COORDINATE MONDAY CALLS; 3 COMPOSE EXPERT REPORT [2] [4] |
| 12/16/05 Fri | Chidyllo, P 1205/74 | 3.00 | 1.50 | 386.49 | C, D C | | | MATTER: 1 LYNCH CONTRACT DISCUSSIONS; 2 DISTRIBUTE BUSINESS PLAN MATERIALS TO NON-ATTENDEES [2] [4] |
| 12/16/05 Fri | Coimbra, E 1205/73 | 3.00 | 1.50 | 386.49 | C, D C | | | MATTER: 1 LYNCH CONTRACT DISCUSSIONS; 2 DISTRIBUTE BUSINESS PLAN MATERIALS TO NON-ATTENDEES [2] [4] |
| 12/22/05 Thu | Chidyllo, P 1205/28 | 5.00 | 1.67 | 429.43 | C, D C C, D | | | MATTER: 1 REVIEW AND DISCUSS BAHAMAS PROCESS/SPA; 2 DOWNLOAD INDUSTRY NEWS; 3 SUB CON FOLLOW-UP [2] [4] [5] |
| 01/07/06 Sat | Chidyllo, P 106/24 | 2.00 | 1.00 | 259.54 | C C | | | MATTER: 1 REVIEW RECENT NEWS; 2 READ EQUITY COMMITTEE LETTER AND DISCUSS [2] [4] [5] |
| 01/07/06 Sat | Tang, A 106/15258 | 2.00 | 1.00 | 259.54 | C C, E | | | MATTER: 1 REVIEW RECENT NEWS; 2 READ EQUITY COMMITTEE LETTER AND DISCUSS [2] [4] [5] |
| 01/09/06 Mon | Burian, S 106/25 | 2.50 | 0.83 | 216.28 | C C, E C | | | MATTER: 1 REVIEW RECENT NEWS; 2 READ EQUITY COMMITTEE LETTER AND DISCUSS; 3 READ WEEKLY COMMITTEE MEMO [2] [4] [5] |

~ See the last page of exhibit for explanation

EXHIBIT G
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PROFESSIONALS
Houlihan, Lokey, Howard & Zukin Capital

| | | | INFORMATIONAL | | | | | |
|---|---|---|---|---|---|---|---|---|
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| 01/09/06 Mon | Hilty, D 106/15266 | 2.50 | 0.83 | 216.28 | C C, E C | | 1 2 3 | MATTER: REVIEW RECENT NEWS: READ EQUITY COMMITTEE LETTER AND DISCUSS: READ WEEKLY COMMITTEE MEMO [2] [4] [5] |
| 01/09/06 Mon | Scherer, J 106/15267 | 2.50 | 0.83 | 216.28 | C C, E C | | 1 2 3 | MATTER: REVIEW RECENT NEWS: READ EQUITY COMMITTEE LETTER AND DISCUSS: REVIEW WEEKLY COMMITTEE MEMO [2] [4] [5] |
| | | | 22.50 | $5,840.74 | | | | |

Total
Number of Entries:    20

EXHIBIT G
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PROFESSIONALS
Houlihan, Lokey, Howard & Zukin Capital

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| TIMEKEEPER | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Burian, S | 0.00 | 0.00 | 4.50 | 1,169.41 | 4.50 | 1,169.41 | 1.50 | 389.80 | 1.50 | 389.80 |
| Chidyllo, P | 0.00 | 0.00 | 33.50 | 8,696.94 | 33.50 | 8,696.94 | 12.67 | 3,287.84 | 12.67 | 3,287.84 |
| Coimbra, E | 0.00 | 0.00 | 4.00 | 1,033.26 | 4.00 | 1,033.26 | 2.00 | 516.63 | 2.00 | 516.63 |
| Hilty, D | 0.50 | 130.14 | 4.50 | 1,169.41 | 5.00 | 1,299.55 | 1.50 | 389.80 | 2.00 | 519.94 |
| Scherer, J | 0.50 | 130.14 | 3.50 | 909.13 | 4.00 | 1,039.27 | 1.33 | 346.42 | 1.83 | 476.56 |
| Tang, A | 1.00 | 260.28 | 3.00 | 779.36 | 4.00 | 1,039.64 | 1.50 | 389.68 | 2.50 | 649.96 |
| | 2.00 | $520.56 | 53.00 | $13,757.51 | 55.00 | $14,278.07 | 20.50 | $5,320.18 | 22.50 | $5,840.74 |

RANGE OF HOURS

RANGE OF FEES

SUMMARY OF HOURS AND FEES BY MATTER

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| MATTER NAME | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| | 2.00 | 520.56 | 53.00 | 13,757.51 | 55.00 | 14,278.07 | 20.50 | 5,320.18 | 22.50 | 5,840.74 |
| | 2.00 | $520.56 | 53.00 | $13,757.51 | 55.00 | $14,278.07 | 20.50 | $5,320.18 | 22.50 | $5,840.74 |

RANGE OF HOURS

RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS

EXHIBIT H

TRAVEL

Houlihan, Lokey, Howard & Zukin Capital

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Burian, S | 19.25 | 4,455.22 |
| Chidyllo, P | 11.50 | 2,458.36 |
| Coimbra, E | 16.50 | 3,746.66 |
| Hilty, D | 4.00 | 855.08 |
| Scherer, J | 11.50 | 2,458.36 |
| Tang, A | 16.50 | 3,746.66 |
| | 79.25 | $17,720.32 |

EXHIBIT H
TRAVEL
Houlihan, Lokey, Howard & Zukin Capital

| | | | INFORMATIONAL | | | | | |
|---|---|---|---|---|---|---|---|---|
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| 11/08/05 Tue | Burian, S 1105/235 | 8.00 | 4.00 | 855.08 | C, E C | | | MATTER: 1 COMMITTEE MEET/GREET AND PREP FOR NEXT DAY (IN JAX) 2 AND TRAVEL [2] |
| 11/08/05 Tue | Chidyllo, P 1105/237 | 8.00 | 4.00 | 855.08 | C C | | | MATTER: 1 COMMITTEE MEET/GREET AND PREP FOR NEXT DAY (IN JAX) 2 AND TRAVEL [2] |
| 11/08/05 Tue | Coimbra, E 1105/236 | 8.00 | 4.00 | 855.08 | C, E C | | | MATTER: 1 COMMITTEE MEET/GREET AND PREP FOR NEXT DAY (IN JAX) 2 AND TRAVEL [2] |
| 11/08/05 Tue | Hilty, D 1105/15112 | 8.00 | 4.00 | 855.08 | C, E C | | | MATTER: 1 COMMITTEE MEET/GREET AND PREP FOR NEXT DAY (IN JAX) 2 AND TRAVEL [2] |
| 11/08/05 Tue | Scherer, J 1105/15113 | 8.00 | 4.00 | 855.08 | C, E C | | | MATTER: 1 COMMITTEE MEET/GREET AND PREP FOR NEXT DAY (IN JAX) 2 AND TRAVEL [2] |
| 11/08/05 Tue | Tang, A 1105/15114 | 8.00 | 4.00 | 855.08 | C, E C | | | MATTER: 1 COMMITTEE MEET/GREET AND PREP FOR NEXT DAY (IN JAX) 2 AND TRAVEL [2] |
| 11/10/05 Thu | Burian, S 1105/243 | 15.00 | 7.50 | 1,603.28 | C, E C | | | MATTER: 1 ALL DAY COMMITTEE AND COMPANY MEETINGS (IN JAX) 2 AND TRAVEL [2] |
| 11/10/05 Thu | Chidyllo, P 1105/245 | 15.00 | 7.50 | 1,603.28 | C C | | | MATTER: 1 ALL DAY COMMITTEE AND COMPANY MEETINGS (IN JAX) 2 AND TRAVEL [2] |
| 11/10/05 Thu | Coimbra, E 1105/244 | 15.00 | 7.50 | 1,603.28 | C, E C | | | MATTER: 1 ALL DAY COMMITTEE AND COMPANY MEETINGS (IN JAX) 2 AND TRAVEL [2] |

~ See the last page of exhibit for explanation

EXHIBIT H
TRAVEL
Houlihan, Lokey, Howard & Zukin Capital

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|------|------|------|------|------|------|------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 11/10/05 Thu | Scherer, J 1105/15119 | 15.00 | 7.50 | 1,603.28 | C, E C | | | MATTER: 1 ALL DAY COMMITTEE AND COMPANY MEETINGS (IN JAX) 2 AND TRAVEL [2] |
| 11/10/05 Thu | Tang, A 1105/15120 | 15.00 | 7.50 | 1,603.28 | C, E C | | | MATTER: 1 ALL DAY COMMITTEE AND COMPANY MEETINGS (IN JAX) 2 AND TRAVEL [2] |
| 12/19/05 Mon | Burian, S 1205/173 | 11.00 | 2.75 | 708.57 | C C C C | | | MATTER: 1 REVIEW COMPANY MEMO: 2 READ WEEKLY COMMITTEE MEMO: 3 PREPARE FOR TUESDAY MEETING: 4 TRAVEL TO DALLAS [4] |
| 12/20/05 Tue | Burian, S 1205/238 | 10.00 | 5.00 | 1,288.30 | C, E C | | | MATTER: 1 BUSINESS PLAN FOLLOW-UP WITH COMMITTEE CHAIR 2 AND TRAVEL [2] |
| 12/20/05 Tue | Coimbra, E 1205/239 | 10.00 | 5.00 | 1,288.30 | C, E C | | | MATTER: 1 BUSINESS PLAN FOLLOW-UP WITH COMMITTEE CHAIR 2 AND TRAVEL [2] |
| 12/20/05 Tue | Tang, A 1205/13554 | 10.00 | 5.00 | 1,288.30 | C C | | | MATTER: 1 BUSINESS PLAN FOLLOW-UP WITH COMMITTEE CHAIR 2 AND TRAVEL [2] |
| | | | 79.25 | $17,720.32 | | | | |

Total
Number of Entries:    15

~ See the last page of exhibit for explanation

EXHIBIT H
TRAVEL
Houlihan, Lokey, Howard & Zukin Capital

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| TIMEKEEPER | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Burian, S | 0.00 | 0.00 | 44.00 | 10,327.57 | 44.00 | 10,327.57 | 19.25 | 4,455.22 | 19.25 | 4,455.22 |
| Chidyllo, P | 0.00 | 0.00 | 23.00 | 4,916.71 | 23.00 | 4,916.71 | 11.50 | 2,458.36 | 11.50 | 2,458.36 |
| Coimbra, E | 0.00 | 0.00 | 33.00 | 7,493.31 | 33.00 | 7,493.31 | 16.50 | 3,746.66 | 16.50 | 3,746.66 |
| Hilty, D | 0.00 | 0.00 | 8.00 | 1,710.16 | 8.00 | 1,710.16 | 4.00 | 855.08 | 4.00 | 855.08 |
| Scherer, J | 0.00 | 0.00 | 23.00 | 4,916.71 | 23.00 | 4,916.71 | 11.50 | 2,458.36 | 11.50 | 2,458.36 |
| Tang, A | 0.00 | 0.00 | 33.00 | 7,493.31 | 33.00 | 7,493.31 | 16.50 | 3,746.66 | 16.50 | 3,746.66 |
| | 0.00 | $0.00 | 164.00 | $36,857.77 | 164.00 | $36,857.77 | 79.25 | $17,720.32 | 79.25 | $17,720.32 |

RANGE OF HOURS
RANGE OF FEES

SUMMARY OF HOURS AND FEES BY MATTER

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| MATTER NAME | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| | 0.00 | 0.00 | 164.00 | 36,857.77 | 164.00 | 36,857.77 | 79.25 | 17,720.32 | 79.25 | 17,720.32 |
| | 0.00 | $0.00 | 164.00 | $36,857.77 | 164.00 | $36,857.77 | 79.25 | $17,720.32 | 79.25 | $17,720.32 |

RANGE OF HOURS
RANGE OF FEES

(–) REASONS FOR TASK HOUR ASSIGNMENTS

EXHIBIT I
HOULIHAN LOKEY RETENTION AND COMPENSATION
Houlihan, Lokey, Howard & Zukin Capital

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Chidyllo, P | 12.08 | 3,069.28 |
| Tang, A | 2.25 | 579.74 |
| | 14.33 | $3,649.02 |

EXHIBIT I  PAGE 1 of 3

EXHIBIT I
HOULIHAN LOKEY RETENTION AND COMPENSATION
Houlihan, Lokey, Howard & Zukin Capital

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|--------------|-------------|------------|------------|---|-------------|
| 10/14/05 Fri | Chidyllo, P 1005/26 | 8.50 | 2.13 | 553.10 | C C C, B C | | | MATTER:<br>1  WEEKLY COMMITTEE CALL;<br>2  REVIEW DISBANDMENT LETTER;<br>3  FEE APP DISCUSSION;<br>4  COMPOSE EXPERT REPORT [2] [4] [5] |
| 10/22/05 Sat | Chidyllo, P 1005/39 | 4.00 | 2.00 | 520.56 | C G, C | | | MATTER:<br>1  PREPARE FOR FEE APP;<br>2  PRINT RECENT COURT DOCS AND MEMOS FOR DISTRIBUTION [4] [5] |
| 10/31/05 Mon | Chidyllo, P 1005/86 | 5.50 | 1.38 | 357.89 | C, D, B C, B C C | | | MATTER:<br>1  INTERNAL TEAM MEETING;<br>2  CALL WITH XROADS;<br>3  JACKSONVILLE PLANNING;<br>4  COMPILE MATERIALS FOR FEE APP [2] [4] |
| 11/11/05 Fri | Chidyllo, P 1105/49 | 4.00 | 1.33 | 285.03 | C, B C, B C, B | | | MATTER:<br>1  DISCUSSION WITH ROBERT WINTER (MILBANK);<br>2  FOLLOW-UP WITH JAIME O'CONNELL (BLACKSTONE);<br>3  FEE APP [2] [5] |
| 12/02/05 Fri | Chidyllo, P 1205/4 | 10.50 | 5.25 | 1,352.72 | C C | | | MATTER:<br>1  FEE EXAMINER CALL;<br>2  COMPOSE COMMITTEE PRESENTATION ON BUSINESS PLAN [1] [2] |
| 12/02/05 Fri | Tang, A 1205/13399 | 4.50 | 2.25 | 579.74 | C, E C | | | MATTER:<br>1  FEE EXAMINER CALL;<br>2  COMPOSE COMMITTEE PRESENTATION ON BUSINESS PLAN [1] [2] |
| | | | 14.33 | $3,649.02 | | | | |

Total
Number of Entries:    6

~ See the last page of exhibit for explanation

EXHIBIT I  PAGE 2 of 3

EXHIBIT I
HOULIHAN LOKEY RETENTION AND COMPENSATION
Houlihan, Lokey, Howard & Zukin Capital

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Chidyllo, P | 0.00 | 0.00 | 32.50 | 8,245.55 | 32.50 | 8,245.55 | 12.08 | 3,069.28 | 12.08 | 3,069.28 |
| Tang, A | 0.00 | 0.00 | 4.50 | 1,159.47 | 4.50 | 1,159.47 | 2.25 | 579.74 | 2.25 | 579.74 |
| | 0.00 | $0.00 | 37.00 | $9,405.02 | 37.00 | $9,405.02 | 14.33 | $3,649.02 | 14.33 | $3,649.02 |

RANGE OF HOURS

RANGE OF FEES

SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| | 0.00 | 0.00 | 37.00 | 9,405.02 | 37.00 | 9,405.02 | 14.33 | 3,649.02 | 14.33 | 3,649.02 |
| | 0.00 | $0.00 | 37.00 | $9,405.02 | 37.00 | $9,405.02 | 14.33 | $3,649.02 | 14.33 | $3,649.02 |

RANGE OF HOURS

RANGE OF FEES

(–) REASONS FOR TASK HOUR ASSIGNMENTS

EXHIBIT I  PAGE 3 of 3

EXHIBIT K-1
Travel Expenses - Airfare
Houlihan, Lokey, Howard & Zukin Capital

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 11/07/05 | SEB | 1,016.90 | | 1,016.90 | | AIR DELTA AIRFARE FOR WINN DIXIE MEETING - SAUL BURIAN |
| 11/08/05 | DRH | 1,016.90 | | 1,016.90 | Q | AIR DELTA AIRFARE FOR WINN DIXIE MEETING - DAVID HILTY |
| 11/08/05 | ESC | 1,016.90 | | 1,016.90 | Q | AIR DELTA AIRFARE FOR WINN DIXIE MEETING - ELISA COIMBRA |
| 11/08/05 | JSS | 1,016.90 | | 1,016.90 | Q | AIR DELTA AIRFARE FOR WINN DIXIE MEETING - JOSH SCHERER |
| 11/08/05 | PWC | 1,016.90 | | 1,016.90 | Q | AIR DELTA AIRFARE FOR WINN DIXIE MEETING - PETER CHIDYLLO |
| 01/13/06 | ESC | 1,216.90 | | 1,216.90 | | AIR AMERICAN AIRLINES AIRFARE FOR WINN DIXIE MEETING - ELISA S COIMBRA |
| 01/13/06 | SEB | 708.45 | | 708.45 | | AIR AMERICAN AIRLINES AIRFARE FOR WINN DIXIE MEETING - SAUL E BURIAN |
| 01/20/06 | AKT | 1,216.90 | | 1,216.90 | | AIR AMERICAN AIRLINES AIRFARE FOR WINN DIXIE MEETING - AGNES K TANG |
| | | $8,226.75 | | $8,226.75 | | |

EXHIBIT K-2
Travel Expenses - Lodging
Houlihan, Lokey, Howard & Zukin Capital

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|---|---|---|---|---|---|---|
| 11/08/05 | AKT | 343.52 | | 343.52 | Q | LODG OMNI HOTEL LODGING FOR WINN DIXIE MEETING - AGNES TANG |
| 11/08/05 | DRH | 171.76 | | 171.76 | Q | LODG OMNI HOTEL LODGING FOR WINN DIXIE MEETING - DAVID HILTY |
| 11/08/05 | ESC | 343.52 | | 343.52 | Q | LODG OMNI HOTEL LODGING FOR WINN DIXIE MEETING - ELISA COIMBRA |
| 11/08/05 | JSS | 343.52 | | 343.52 | Q | LODG OMNI HOTEL LODGING FOR WINN DIXIE MEETING - JOSH SCHERER |
| 11/08/05 | PWC | 370.03 | | 370.03 | Q | LODG OMNI HOTEL LODGING FOR WINN DIXIE MEETING - PETER CHIDYLLO |
| 11/08/05 | SEB | 343.52 | | 343.52 | | LODG OMNI HOTEL LODGING FOR WINN DIXIE MEETING - SAUL BURIAN |
| | | $1,915.87 | | $1,915.87 | | |

EXHIBIT K-3
Travel Expenses - Meals
Houlihan, Lokey, Howard & Zukin Capital

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|--------------|---------------|----------------|----------------|-------------|
| 11/08/05 | ESC | 53.60 | | 53.60 | Q | MEAL BENNY'S MEAL WHILE TRAVELING W/PETER CHIDYLLO AND AGNES TANG - ELISA COIMBRA |
| 11/08/05 | ESC | 3.21 | | 3.21 | | MEAL STARBUCKS MEAL WHILE TRAVELING - ELISA COIMBRA |
| 11/08/05 | PWC | 52.61 | | 52.61 | Q | MEAL BENNY'S MEAL WHILE TRAVELING W/ELISA COIMBRA AND AGNES TANG - PETER CHIDYLLO |
| 11/08/05 | PWC | 44.25 | | 44.25 | Q | MEAL OMNI HOTEL MEAL WHILE TRAVELING W/ JOSH SCHERER, ELISA COIMBRA AND AGNES TANG - PETER CHIDYLLO |
| 11/08/05 | PWC | 20.23 | | 20.23 | Q | MEAL OMNI HOTEL MEAL WHILE TRAVELING - PETER CHIDYLLO |
| 11/09/05 | JSS | 7.48 | | 7.48 | Q | MEAL OMNI HOTEL MEAL WHILE TRAVELING - JOSH SCHERER |
| 11/09/05 | JSS | 15.84 | | 15.84 | Q | MEAL OMNI HOTEL MEAL WHILE TRAVELING - JOSH SCHERER |
| 11/10/05 | AKT | 100.68 | | 100.68 | Q | MEAL AB BREWHOUSE MEAL WHILE TRAVELING W/ PETER CHIDYLLO, JOSH SCHERER, ELISA COIMBRA AND SAUL BURIAN - AGNES TANG |
| 12/20/05 | ESC | 24.39 | | 24.39 | Q | MEAL AU BON PAIN MEAL WHILE TRAVELING - ELISA COIMBRA |
| 12/20/05 | SEB | 4.71 | | 4.71 | | MEAL TGI-FIRDAYS MEAL WHILE TRAVELING - SAUL E. BURIAN |
| 12/20/05 | ESC | 8.34 | | 8.34 | Q | MEAL STARBUCKS MEAL WHILE TRAVELING - ELISA COIMBRA |
| | | $335.34 | | $335.34 | | |

EXHIBIT K-4
Travel Expenses - Car Rental and Taxi Fares
Houlihan, Lokey, Howard & Zukin Capital

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|---|---|---|---|---|---|---|
| CATEGORY: Travel Expenses - Rental Car | | | | | | |
| 12/20/05 | SEB | 119.24 | | 119.24 | | TRANS HERTZ CAR RENTAL WHILE TRAVELING - SAUL E BURIAN |
| | | 119.24 | | 119.24 | | |
| CATEGORY: Travel Expenses - Taxi | | | | | | |
| 11/08/05 | AKT | 64.77 | | 64.77 | Q | TRANS XYZ TWO WAY RADIO SERVICE CAR SERVICE FROM OFFICE TO AIRPORT - AGNES K TANG |
| 11/08/05 | DRH | 40.00 | | 40.00 | Q | TRANS GATOR CAB TAXI WHILE TRAVELING - DAVID HILTY |
| 11/08/05 | DRH | 68.85 | | 68.85 | Q | TRANS XYZ TWO WAY RADIO SERVICE CAR SERVICE FROM OFFICE TO AIRPORT - DAVID HILTY |
| 11/08/05 | PWC | 35.00 | | 35.00 | Q | TRANS GATOR CITY TAXI TAXI WHILE TRAVELING - PETER CHIDYLLO |
| 11/08/05 | SEB | 68.85 | | 68.85 | | TRANS XYZ TWO WAY RADIO SERVICE CAR SERVICE FROM OFFICE TO AIRPORT - SAUL E BURIAN |
| 11/09/05 | DRH | 50.00 | | 50.00 | Q | TRANS NYC TAXI TAXI FROM AIRPORT TO HOME - DAVID HILTY |
| 11/09/05 | DRH | 40.00 | | 40.00 | Q | TRANS GATOR CAB TAXI WHILE TRAVELING - DAVID HILTY |
| 11/10/05 | AKT | 77.52 | | 77.52 | Q | TRANS XYZ TWO WAY RADIO SERVICE CAR SERVICE FROM AIRPORT TO HOME - AGNES K TANG |
| 11/10/05 | ESC | 86.19 | | 86.19 | Q | TRANS XYZ TWO WAY RADIO SERVICE CAR SERVICE FROM AIRPORT TO HOME - ELISA S COIMBRA |
| 11/10/05 | PWC | 35.00 | | 35.00 | Q | TRANS GATOR CITY TAXI TAXI WHILE TRAVELING - PETER CHIDYLLO |
| 11/10/05 | PWC | 82.11 | | 82.11 | Q | TRANS XYZ TWO WAY RADIO SERVICE CAR SERVICE FROM AIRPORT TO OFFICE - PETER W CHIDYLLO |
| 11/10/05 | SEB | 106.59 | | 106.59 | | TRANS XYZ TWO WAY RADIO SERVICE CAR SERVICE FROM AIRPORT TO HOME - SAUL E BURIAN |
| 11/14/05 | SEB | 40.49 | | 40.49 | | TRANS YELLOW CAB OF FLORIDA TAXI WHILE TRAVELING - SAUL BURIAN |
| 12/19/05 | SEB | 68.85 | | 68.85 | | TRANS XYZ TWO WAY RADIO SERVICE CAR SERVICE FROM OFFICE TO AIRPORT - SAUL E BURIAN |
| 12/20/05 | AKT | 56.00 | | 56.00 | Q | TRANS DALLAS TAXI TAXI WHILE TRAVELING - AGNES K TANG |
| 12/20/05 | ESC | 62.73 | | 62.73 | Q | TRANS PRIME TIME TRANSPORTATION OVERTIME CAR SERVICE FROM HOME TO AIRPORT - ELISA S COIMBRA |
| | | 982.95 | | 982.95 | | |
| | | $1,102.19 | | $1,102.19 | | |

EXHIBIT K-5
Other Travel Expenses
Houlihan, Lokey, Howard & Zukin Capital

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 11/08/05 | JSS | 45.22 | | 45.22 | Q | PHONE OMNI HOTEL BUSINESS CALLS WHILE TRAVELING - JOSH SCHERER |
| | | $45.22 | | $45.22 | | |

EXHIBIT L
Messenger Services
Houlihan, Lokey, Howard & Zukin Capital

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 10/08/05 | | 39.37 | | 39.37 | | TRANS ALL CITY PACKAGE DELIVERY |
| 12/13/05 | | 59.16 | | 59.16 | | TRANS ALL CITY CORPORATE PACKAGE DELIVERY |
| | | $98.53 | | $98.53 | | |

EXHIBIT L  PAGE 1 of 1

EXHIBIT M
Local Transportation
Houlihan, Lokey, Howard & Zukin Capital

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|---|---|---|---|---|---|---|
| 12/07/05 | DRH | 39.78 | | 39.78 | | TRANS XYZ TWO WAY RADIO SERVICE TAXI TO CLIENT MEETING - DAVID HILTY |
| 12/07/05 | JSS | 9.00 | | 9.00 | | TRANS NYC TAXI TAXI TO CLIENT MEETING - JOSH SCHERER |
| 12/13/05 | PWC | 6.00 | | 6.00 | | TRANS NYC TAXI TAXI TO CLIENT MEETING - PETER W CHIDYLLO |
| 12/14/05 | SEB | 11.50 | | 11.50 | | TRANS NYC TAXI TAXI TO CLIENT MEETING - SAUL E BURIAN |
| | | $66.28 | | $66.28 | | |

EXHIBIT M
Local Transportation
Houlihan, Lokey, Howard & Zukin Capital

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 12/07/05 | DRH | 39.78 | | 39.78 | | TRANS XYZ TWO WAY RADIO SERVICE TAXI TO CLIENT MEETING - DAVID HILTY |
| 12/07/05 | JSS | 9.00 | | 9.00 | | TRANS NYC TAXI TAXI TO CLIENT MEETING - JOSH SCHERER |
| 12/13/05 | PWC | 6.00 | | 6.00 | | TRANS NYC TAXI TAXI TO CLIENT MEETING - PETER W CHIDYLLO |
| 12/14/05 | SEB | 11.50 | | 11.50 | | TRANS NYC TAXI TAXI TO CLIENT MEETING - SAUL E BURIAN |
| | | $66.28 | | $66.28 | | |

EXHIBIT N
Working Lunches/Dinners
Houlihan, Lokey, Howard & Zukin Capital

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 08/05/05 | ESC | 9.55 | | 9.55 | | MEAL DISHES WORKING LUNCH - ELISA COIMBRA |
| 09/15/05 | ESC | 12.19 | | 12.19 | | MEAL SEAMLESS WEB WORKING LUNCH - ELISA COIMBRA |
| 09/15/05 | PWC | 11.21 | | 11.21 | | MEAL SEAMLESS WEB WORKING LUNCH - PETER CHIDYLLO |
| 09/15/05 | SEB | 9.81 | | 9.81 | | MEAL KOSHER DELUXE WORKING LUNCH - SAUL BURIAN |
| 09/16/05 | PWC | 12.04 | | 12.04 | | MEAL SEAMLESS WEB WORKING LUNCH - PETER CHIDYLLO |
| 09/19/05 | JSS | 9.25 | | 9.25 | | MEAL SEAMLESS WEB WORKING LUNCH - JOSH SCHERER |
| 09/19/05 | PWC | 12.12 | | 12.12 | | MEAL SEAMLESS WEB WORKING LUNCH - PETER CHIDYLLO |
| 09/20/05 | ESC | 12.30 | | 12.30 | | MEAL SEAMLESS WEB WORKING LUNCH - ELISA COIMBRA |
| 09/21/05 | PWC | 6.48 | | 6.48 | | MEAL KFC WORKING LUNCH - PETER CHIDYLLO |
| 09/22/05 | AKT | 11.53 | | 11.53 | | MEAL SEAMLESS WEB WORKING LUNCH - AGNES TANG |
| 09/22/05 | PWC | 12.12 | | 12.12 | | MEAL SEAMLESS WEB WORKING LUNCH - PETER CHIDYLLO |
| 09/23/05 | PWC | 10.36 | | 10.36 | | MEAL AMISH MARKET WORKING LUNCH - PETER CHIDYLLO |
| 09/25/05 | PWC | 11.97 | | 11.97 | | MEAL JENNY'S WORKING LUNCH - PETER CHIDYLLO |
| 09/26/05 | PWC | 12.12 | | 12.12 | | MEAL SEAMLESS WEB WORKING LUNCH - PETER CHIDYLLO |
| 09/27/05 | PWC | 12.04 | | 12.04 | | MEAL SEAMLESS WEB WORKING LUNCH - PETER CHIDYLLO |
| 09/28/05 | ESC | 11.78 | | 11.78 | | MEAL SEAMLESS WEB WORKING LUNCH - ELISA COIMBRA |
| 09/28/05 | PWC | 10.25 | | 10.25 | | MEAL WENDY'S WORKING LUNCH - PETER CHIDYLLO |
| 10/01/05 | PWC | 12.00 | | 12.00 | | MEAL CAFI METRO WORKING LUNCH - PETER CHIDYLLO |
| 10/02/05 | PWC | 8.65 | | 8.65 | | MEAL JENNY'S WORKING LUNCH - PETER CHIDYLLO |
| 10/03/05 | PWC | 11.77 | | 11.77 | | MEAL SEAMLESS WEB WORKING LUNCH - PETER CHIDYLLO |
| 10/04/05 | AKT | 10.38 | | 10.38 | | MEAL SEAMLESS WEB WORKING LUNCH - AGNES TANG |
| 10/04/05 | PWC | 11.67 | | 11.67 | | MEAL DISHES WORKING LUNCH - PETER CHIDYLLO |
| 10/06/05 | PWC | 7.47 | | 7.47 | | MEAL SUBWAY WORKING LUNCH - PETER CHIDYLLO |
| 10/07/05 | ESC | 11.79 | | 11.79 | | MEAL SEAMLESS WEB WORKING LUNCH - ELISA COIMBRA |
| 10/07/05 | PWC | 11.77 | | 11.77 | | MEAL SEAMLESS WEB WORKING LUNCH - PETER CHIDYLLO |
| 10/08/05 | PWC | 7.00 | | 7.00 | | MEAL PIZZA 33 WORKING LUNCH - PETER CHIDYLLO |
| 10/09/05 | PWC | 12.00 | | 12.00 | | MEAL PATRICK KAVANAGH'S WORKING LUNCH - PETER CHIDYLLO |
| 10/10/05 | ESC | 11.88 | | 11.88 | | MEAL SEAMLESS WEB WORKING LUNCH - ELISA COIMBRA |
| 10/11/05 | ESC | 11.80 | | 11.80 | | MEAL SEAMLESS WEB WORKING LUNCH - ELISA COIMBRA |
| 10/12/05 | ESC | 12.30 | | 12.30 | | MEAL SEAMLESS WEB WORKING LUNCH - ELISA COIMBRA |
| 10/12/05 | PWC | 12.04 | | 12.04 | | MEAL SEAMLESS WEB WORKING LUNCH - PETER CHIDYLLO |

EXHIBIT N
Working Lunches/Dinners
Houlihan, Lokey, Howard & Zukin Capital

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|---|---|---|---|---|---|---|
| 10/13/05 | AKT | 11.54 | | 11.54 | | MEAL SEAMLESS WEB WORKING LUNCH - AGNES TANG |
| 10/13/05 | PWC | 12.04 | | 12.04 | | MEAL SEAMLESS WEB WORKING LUNCH - PETER CHIDYLLO |
| 10/17/05 | PWC | 12.28 | | 12.28 | | MEAL SEAMLESS WEB WORKING LUNCH - PETER CHIDYLLO |
| 10/18/05 | PWC | 11.77 | | 11.77 | | MEAL SEAMLESS WEB WORKING LUNCH - PETER CHIDYLLO |
| 10/21/05 | AKT | 11.36 | | 11.36 | | MEAL SEAMLESS WEB WORKING LUNCH - AGNES TANG |
| 10/21/05 | PWC | 10.67 | | 10.67 | | MEAL CHIPOTLE WORKING LUNCH - PETER CHIDYLLO |
| 10/23/05 | PWC | 5.00 | | 5.00 | | MEAL PIZZA 33 WORKING LUNCH - PETER CHIDYLLO |
| 10/24/05 | AKT | 10.30 | | 10.30 | | MEAL SEAMLESS WEB WORKING LUNCH - AGNES TANG |
| 10/24/05 | ESC | 12.30 | | 12.30 | | MEAL SEAMLESS WEB WORKING LUNCH - ELISA COIMBRA |
| 10/25/05 | PWC | 11.77 | | 11.77 | | MEAL SEAMLESS WEB WORKING LUNCH - PETER CHIDYLLO |
| 10/27/05 | SEB | 8.50 | | 8.50 | | MEAL THE VEGETABLE GARDEN WORKING LUNCH - SAUL BURIAN |
| 10/31/05 | AKT | 11.54 | | 11.54 | | MEAL SEAMLESS WEB WORKING LUNCH - AGNES TANG |
| 10/31/05 | SEB | 8.50 | | 8.50 | | MEAL THE VEGETABLE GARDEN WORKING LUNCH - SAUL BURIAN |
| 11/01/05 | ESC | 12.07 | | 12.07 | | MEAL SEAMLESS WEB WORKING LUNCH - ELISA COIMBRA |
| 11/02/05 | SEB | 6.82 | | 6.82 | | MEAL SUSHI TEI WORKING LUNCH - SAUL BURIAN |
| 11/03/05 | AKT | 11.54 | | 11.54 | | MEAL SEAMLESS WEB WORKING LUNCH - AGNES TANG |
| 11/03/05 | ESC | 11.34 | | 11.34 | | MEAL SEAMLESS WEB WORKING LUNCH - ELISA COIMBRA |
| 11/03/05 | PWC | 11.77 | | 11.77 | | MEAL SEAMLESS WEB WORKING LUNCH - PETER CHIDYLLO |
| 11/04/05 | PWC | 11.77 | | 11.77 | | MEAL SEAMLESS WEB WORKING LUNCH - PETER CHIDYLLO |
| 11/07/05 | AKT | 11.25 | | 11.25 | | MEAL SEAMLESS WEB WORKING LUNCH - AGNES TANG |
| 11/08/05 | SEB | 9.50 | | 9.50 | | MEAL THE VEGETABLE GARDEN WORKING LUNCH - SAUL BURIAN |
| 11/09/05 | SEB | 10.05 | | 10.05 | | MEAL KOJA SUSHI WORKING LUNCH - SAUL BURIAN |
| 11/12/05 | PWC | 11.76 | | 11.76 | | MEAL SEAMLESS WEB WORKING LUNCH - PETER CHIDYLLO |
| 11/13/05 | ESC | 12.30 | | 12.30 | | MEAL SEAMLESS WEB WORKING LUNCH - ELISA COIMBRA |
| 11/13/05 | PWC | 7.20 | | 7.20 | | MEAL TEX MEX WORKING LUNCH - PETER CHIDYLLO |
| 11/14/05 | AKT | 11.81 | | 11.81 | | MEAL SEAMLESS WEB WORKING LUNCH - AGNES TANG |
| 11/15/05 | ESC | 11.08 | | 11.08 | | MEAL SEAMLESS WEB WORKING LUNCH - ELISA COIMBRA |
| 11/15/05 | PWC | 11.77 | | 11.77 | | MEAL SEAMLESS WEB WORKING LUNCH - PETER CHIDYLLO |
| 11/16/05 | ESC | 12.30 | | 12.30 | | MEAL SEAMLESS WEB WORKING LUNCH - ELISA COIMBRA |
| 11/17/05 | AKT | 11.81 | | 11.81 | | MEAL SEAMLESS WEB WORKING LUNCH - AGNES TANG |
| 11/17/05 | PWC | 11.97 | | 11.97 | | MEAL SEAMLESS WEB WORKING LUNCH - PETER CHIDYLLO |

EXHIBIT N
Working Lunches/Dinners
Houlihan, Lokey, Howard & Zukin Capital

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|---|---|---|---|---|---|---|
| 11/17/05 | SEB | 9.30 | | 9.30 | | MEAL SUSHI TEI WORKING LUNCH - SAUL BURIAN |
| 11/19/05 | ESC | 12.30 | | 12.30 | | MEAL SEAMLESS WEB WORKING LUNCH - ELISA COIMBRA |
| 11/21/05 | AKT | 54.73 | | 54.73 | | MEAL HATSUHANA PARK WORKING DINNER WITH PETER CHIDYLLO - AGNES TANG |
| 11/22/05 | ESC | 11.58 | | 11.58 | | MEAL SEAMLESS WEB WORKING LUNCH - ELISA COIMBRA |
| 11/22/05 | PWC | 12.27 | | 12.27 | | MEAL SEAMLESS WEB WORKING LUNCH - PETER CHIDYLLO |
| 11/23/05 | PWC | 11.92 | | 11.92 | | MEAL SEAMLESS WEB WORKING LUNCH - PETER CHIDYLLO |
| 11/26/05 | PWC | 12.28 | | 12.28 | | MEAL SEAMLESS WEB WORKING LUNCH - PETER CHIDYLLO |
| 11/27/05 | ESC | 12.11 | | 12.11 | | MEAL SEAMLESS WEB WORKING LUNCH - ELISA COIMBRA |
| 11/27/05 | PWC | 7.20 | | 7.20 | | MEAL TEX MEX WORKING LUNCH - PETER CHIDYLLO |
| 11/28/05 | PWC | 11.84 | | 11.84 | | MEAL SEAMLESS WEB WORKING LUNCH - PETER CHIDYLLO |
| 11/30/05 | SEB | 8.50 | | 8.50 | | MEAL THE VEGETABLE GARDEN WORKING LUNCH - SAUL BURIAN |
| 12/02/05 | AKT | 10.70 | | 10.70 | | MEAL SEAMLESS WEB WORKING LUNCH - AGNES TANG |
| 12/02/05 | PWC | 12.16 | | 12.16 | | MEAL SEAMLESS WEB WORKING LUNCH - PETER CHIDYLLO |
| 12/03/05 | AKT | 12.30 | | 12.30 | | MEAL SEAMLESS WEB WORKING LUNCH - AGNES TANG |
| 12/03/05 | ESC | 11.72 | | 11.72 | | MEAL SEAMLESS WEB WORKING LUNCH - ELISA COIMBRA |
| 12/04/05 | AKT | 10.95 | | 10.95 | | MEAL SEAMLESS WEB WORKING LUNCH - AGNES TANG |
| 12/04/05 | ESC | 12.10 | | 12.10 | | MEAL SEAMLESS WEB WORKING LUNCH - ELISA COIMBRA |
| 12/05/05 | AKT | 10.56 | | 10.56 | | MEAL SEAMLESS WEB WORKING LUNCH - AGNES TANG |
| 12/05/05 | ESC | 12.30 | | 12.30 | | MEAL SEAMLESS WEB WORKING LUNCH - ELISA COIMBRA |
| 12/06/05 | AKT | 9.59 | | 9.59 | | MEAL SEAMLESS WEB WORKING LUNCH - AGNES TANG |
| 12/06/05 | PWC | 11.95 | | 11.95 | | MEAL SEAMLESS WEB WORKING LUNCH - PETER CHIDYLLO |
| 12/08/05 | AKT | 12.02 | | 12.02 | | MEAL SEAMLESS WEB WORKING LUNCH - AGNES TANG |
| 12/08/05 | SEB | 9.50 | | 9.50 | | MEAL THE VEGETABLE GARDEN WORKING LUNCH - SAUL E. BURIAN |
| 12/08/05 | PWC | 10.71 | | 10.71 | | MEAL FOOD WORLD WORKING LUNCH - PETER CHIDYLLO |
| 12/09/05 | PWC | 10.19 | | 10.19 | | MEAL CHIPOLTE WORKING LUNCH - PETER CHIDYLLO |
| 12/10/05 | AKT | 11.87 | | 11.87 | | MEAL SEAMLESS WEB WORKING LUNCH - AGNES TANG |
| 12/10/05 | PWC | 12.00 | | 12.00 | | MEAL GEMINI WORKING LUNCH - PETER CHIDYLLO |
| 12/11/05 | ESC | 11.08 | | 11.08 | | MEAL SEAMLESS WEB WORKING LUNCH - ELISA COIMBRA |
| 12/11/05 | PWC | 12.07 | | 12.07 | | MEAL SEAMLESS WEB WORKING LUNCH - PETER CHIDYLLO |
| 12/12/05 | AKT | 11.47 | | 11.47 | | MEAL SEAMLESS WEB WORKING LUNCH - AGNES TANG |
| 12/12/05 | ESC | 12.19 | | 12.19 | | MEAL SEAMLESS WEB WORKING LUNCH - ELISA COIMBRA |

EXHIBIT N
Working Lunches/Dinners
Houlihan, Lokey, Howard & Zukin Capital

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 12/12/05 | PWC | 11.71 | | 11.71 | | MEAL SEAMLESS WEB WORKING LUNCH - PETER CHIDYLLO |
| 12/13/05 | PWC | 12.03 | | 12.03 | | MEAL SEAMLESS WEB WORKING LUNCH - PETER CHIDYLLO |
| 12/14/05 | AKT | 11.78 | | 11.78 | | MEAL SEAMLESS WEB WORKING LUNCH - AGNES TANG |
| 12/14/05 | SEB | 7.55 | | 7.55 | | MEAL MENDY'S GRAND CENTRAL WORKING LUNCH - SAUL E. BURIAN |
| 12/14/05 | PWC | 12.05 | | 12.05 | | MEAL SEAMLESS WEB WORKING LUNCH - PETER CHIDYLLO |
| 12/15/05 | PWC | 11.70 | | 11.70 | | MEAL CONNOLLY'S WORKING LUNCH - PETER CHIDYLLO |
| 12/16/05 | PWC | 12.27 | | 12.27 | | MEAL SEAMLESS WEB WORKING LUNCH - PETER CHIDYLLO |
| 12/16/05 | SEB | 9.30 | | 9.30 | | MEAL SUSHI-TEI WORKING LUNCH - SAUL E. BURIAN |
| 12/20/05 | PWC | 10.18 | | 10.18 | | MEAL SUBWAY WORKING LUNCH - PETER CHIDYLLO |
| 12/21/05 | AKT | 11.53 | | 11.53 | | MEAL SEAMLESS WEB WORKING LUNCH - AGNES TANG |
| 12/26/05 | PWC | 10.40 | | 10.40 | | MEAL TEX MEX WORKING LUNCH - PETER CHIDYLLO |
| 12/28/05 | PWC | 5.30 | | 5.30 | | MEAL ROY ROGERS WORKING LUNCH - PETER CHIDYLLO |
| 01/02/06 | PWC | 4.80 | | 4.80 | | MEAL TEX MEX WORKING LUNCH - PETER CHIDYLLO |
| 01/04/06 | PWC | 12.12 | | 12.12 | | MEAL SEAMLESS WEB WORKING LUNCH - PETER CHIDYLLO |
| 01/05/06 | PWC | 11.90 | | 11.90 | | MEAL SEAMLESS WEB WORKING LUNCH - PETER CHIDYLLO |
| 01/09/06 | AKT | 11.74 | | 11.74 | | MEAL SEAMLESS WEB WORKING LUNCH - AGNES TANG |
| 01/09/06 | PWC | 3.45 | | 3.45 | | MEAL SUBWAY WORKING LUNCH - PETER CHIDYLLO |
| 01/12/06 | SEB | 9.81 | | 9.81 | | MEAL KOSHER DELI WORKING LUNCH - SAUL E. BURIAN |
| 01/15/06 | PWC | 12.28 | | 12.28 | | MEAL SEAMLESS WEB WORKING LUNCH - PETER CHIDYLLO |
| 01/20/06 | AKT | 8.07 | | 8.07 | | MEAL PANINOTECA WORKING LUNCH - AGNES TANG |
| 01/21/06 | PWC | 8.00 | | 8.00 | | MEAL TEX MEX WORKING LUNCH - PETER CHIDYLLO |
| 01/23/06 | ESC | 11.08 | | 11.08 | | MEAL SEAMLESS WEB WORKING LUNCH - ELISA COIMBRA |
| 01/23/06 | PWC | 12.20 | | 12.20 | | MEAL SEAMLESS WEB WORKING LUNCH - PETER CHIDYLLO |
| 01/24/06 | AKT | 12.08 | | 12.08 | | MEAL SEAMLESS WEB WORKING LUNCH - AGNES TANG |
| 01/25/06 | AKT | 8.55 | | 8.55 | | MEAL SEAMLESS WEB WORKING LUNCH - AGNES TANG |
| 01/26/06 | AKT | 13.98 | | 13.98 | | MEAL SEAMLESS WEB WORKING LUNCH - AGNES TANG |
| 01/26/06 | PWC | 10.47 | | 10.47 | | MEAL SEAMLESS WEB WORKING LUNCH - PETER CHIDYLLO |
| 01/27/06 | PWC | 12.00 | | 12.00 | | MEAL O'NEILL'S WORKING LUNCH - PETER CHIDYLLO |
| 01/28/06 | | 12.15 | | 12.15 | S | MEAL SEAMLESS WEB WORKING LUNCH - JESSE RIVERA |
| 01/29/06 | AKT | 11.82 | | 11.82 | | MEAL SEAMLESS WEB WORKING LUNCH - AGNES TANG |
| 01/31/06 | PWC | 10.60 | | 10.60 | | MEAL COSI WORKING LUNCH - PETER CHIDYLLO |

EXHIBIT N
Working Lunches/Dinners
Houlihan, Lokey, Howard & Zukin Capital

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
|      |          | $1,389.68     |               | $1,389.68      |                |             |

EXHIBIT O
Overtime Meals and Transportation
Houlihan, Lokey, Howard & Zukin Capital

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| CATEGORY: Overtime Meals | | | | | | |
| 08/19/05 | AKT | 15.20 | | 15.20 | | MEAL CERIELLO'S OVERTIME DINNER - AGNES TANG |
| 08/21/05 | AKT | 18.43 | | 18.43 | | MEAL OLLIE'S NOODLE SOUP OVERTIME DINNER - AGNES TANG |
| 09/12/05 | PWC | 18.44 | | 18.44 | | MEAL SEAMLESS WEB OVERTIME DINNER - PETER CHIDYLLO |
| 09/14/05 | PWC | 20.03 | | 20.03 | | MEAL SEAMLESS WEB OVERTIME DINNER - PETER CHIDYLLO |
| 09/15/05 | PWC | 20.25 | | 20.25 | | MEAL SEAMLESS WEB OVERTIME DINNER - PETER CHIDYLLO |
| 09/19/05 | PWC | 20.41 | | 20.41 | | MEAL SEAMLESS WEB OVERTIME DINNER - PETER CHIDYLLO |
| 09/20/05 | AKT | 20.38 | | 20.38 | | MEAL SEAMLESS WEB OVERTIME DINNER - AGNES TANG |
| 09/20/05 | ESC | 20.50 | | 20.50 | | MEAL SEAMLESS WEB OVERTIME DINNER - ELISA COIMBRA |
| 09/21/05 | PWC | 20.37 | | 20.37 | | MEAL SEAMLESS WEB OVERTIME DINNER - PETER CHIDYLLO |
| 09/22/05 | AKT | 20.26 | | 20.26 | | MEAL SEAMLESS WEB OVERTIME DINNER - AGNES TANG |
| 09/22/05 | PWC | 20.30 | | 20.30 | | MEAL SEAMLESS WEB OVERTIME DINNER - PETER CHIDYLLO |
| 09/23/05 | PWC | 16.19 | | 16.19 | | MEAL LIBRETTOS OVERTIME DINNER - PETER CHIDYLLO |
| 09/25/05 | PWC | 8.08 | | 8.08 | | MEAL WENDY'S OVERTIME DINNER - PETER CHIDYLLO |
| 09/26/05 | AKT | 20.05 | | 20.05 | | MEAL SEAMLESS WEB OVERTIME DINNER - AGNES TANG |
| 09/26/05 | ESC | 20.50 | | 20.50 | | MEAL SEAMLESS WEB OVERTIME DINNER - ELISA COIMBRA |
| 09/26/05 | PWC | 20.41 | | 20.41 | | MEAL SEAMLESS WEB OVERTIME DINNER - PETER CHIDYLLO |
| 09/27/05 | PWC | 14.93 | | 14.93 | | MEAL DIAMOND TOUCH OVERTIME DINNER - PETER CHIDYLLO |
| 09/28/05 | ESC | 20.50 | | 20.50 | | MEAL SEAMLESS WEB OVERTIME DINNER - ELISA COIMBRA |
| 09/29/05 | PWC | 20.00 | | 20.00 | | MEAL JUNIORS OVERTIME DINNER - PETER CHIDYLLO |
| 09/30/05 | PWC | 14.28 | | 14.28 | | MEAL JENNY'S OVERTIME DINNER - PETER CHIDYLLO |
| 10/01/05 | PWC | 20.00 | | 20.00 | | MEAL EARL'S OVERTIME DINNER - PETER CHIDYLLO |
| 10/02/05 | PWC | 20.00 | | 20.00 | | MEAL CALIENTE CAB OVERTIME DINNER - PETER CHIDYLLO |
| 10/03/05 | ESC | 20.50 | | 20.50 | | MEAL SEAMLESS WEB OVERTIME DINNER - ELISA COIMBRA |
| 10/03/05 | PWC | 20.47 | | 20.47 | | MEAL SEAMLESS WEB OVERTIME DINNER - PETER CHIDYLLO |
| 10/04/05 | PWC | 20.31 | | 20.31 | | MEAL SEAMLESS WEB OVERTIME DINNER - PETER CHIDYLLO |
| 10/05/05 | ESC | 20.50 | | 20.50 | | MEAL SEAMLESS WEB OVERTIME DINNER - ELISA COIMBRA |
| 10/05/05 | PWC | 20.31 | | 20.31 | | MEAL SEAMLESS WEB OVERTIME DINNER - PETER CHIDYLLO |
| 10/06/05 | PWC | 20.00 | | 20.00 | | MEAL CONNOLLY'S OVERTIME DINNER - PETER CHIDYLLO |
| 10/07/05 | PWC | 5.50 | | 5.50 | | MEAL SBARRO OVERTIME DINNER - PETER CHIDYLLO |
| 10/08/05 | PWC | 12.05 | | 12.05 | | MEAL CAFI METRO OVERTIME DINNER - PETER CHIDYLLO |
| 10/09/05 | PWC | 7.04 | | 7.04 | | MEAL CARL'S STEAKS OVERTIME DINNER - PETER CHIDYLLO |

EXHIBIT O
Overtime Meals and Transportation
Houlihan, Lokey, Howard & Zukin Capital

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 10/10/05 | ESC | 17.88 | | 17.88 | | MEAL SEAMLESS WEB OVERTIME DINNER - ELISA COIMBRA |
| 10/10/05 | PWC | 19.97 | | 19.97 | | MEAL SEAMLESS WEB OVERTIME DINNER - PETER CHIDYLLO |
| 10/11/05 | PWC | 20.32 | | 20.32 | | MEAL SEAMLESS WEB OVERTIME DINNER - PETER CHIDYLLO |
| 10/12/05 | AKT | 20.50 | | 20.50 | | MEAL SEAMLESS WEB OVERTIME DINNER - AGNES TANG |
| 10/17/05 | AKT | 17.09 | | 17.09 | | MEAL SEAMLESS WEB OVERTIME DINNER - AGNES TANG |
| 10/17/05 | PWC | 20.47 | | 20.47 | | MEAL SEAMLESS WEB OVERTIME DINNER - PETER CHIDYLLO |
| 10/18/05 | PWC | 20.00 | | 20.00 | | MEAL EARL'S OVERTIME DINNER - PETER CHIDYLLO |
| 10/19/05 | PWC | 20.28 | | 20.28 | | MEAL SEAMLESS WEB OVERTIME DINNER - PETER CHIDYLLO |
| 10/20/05 | PWC | 19.11 | | 19.11 | | MEAL SEAMLESS WEB OVERTIME DINNER - PETER CHIDYLLO |
| 10/21/05 | PWC | 19.44 | | 19.44 | | MEAL LIBRETTOS OVERTIME DINNER - PETER CHIDYLLO |
| 10/22/05 | PWC | 20.00 | | 20.00 | | MEAL TAO OVERTIME DINNER - PETER CHIDYLLO |
| 10/24/05 | PWC | 20.48 | | 20.48 | | MEAL SEAMLESS WEB OVERTIME DINNER - PETER CHIDYLLO |
| 10/25/05 | AKT | 20.00 | | 20.00 | | MEAL CIPRIANI DOLCI OVERTIME DINNER - AGNES TANG |
| 10/25/05 | PWC | 20.40 | | 20.40 | | MEAL SEAMLESS WEB OVERTIME DINNER - PETER CHIDYLLO |
| 10/26/05 | PWC | 20.00 | | 20.00 | | MEAL SEAMLESS WEB OVERTIME DINNER - PETER CHIDYLLO |
| 10/30/05 | PWC | 20.00 | | 20.00 | | MEAL MULDOONS OVERTIME DINNER - PETER CHIDYLLO |
| 10/31/05 | ESC | 20.50 | | 20.50 | | MEAL SEAMLESS WEB OVERTIME DINNER - ELISA COIMBRA |
| 11/03/05 | AKT | 20.50 | | 20.50 | | MEAL SEAMLESS WEB OVERTIME DINNER - AGNES TANG |
| 11/06/05 | AKT | 12.67 | | 12.67 | | MEAL DISHES OVERTIME DINNER - AGNES TANG |
| 11/06/05 | | 20.45 | | 20.45 | S | MEAL SEAMLESS WEB OVERTIME DINNER - JESSE RIVERA |
| 11/07/05 | AKT | 19.57 | | 19.57 | | MEAL SEAMLESS WEB OVERTIME DINNER - AGNES TANG |
| 11/07/05 | PWC | 19.56 | | 19.56 | | MEAL SEAMLESS WEB OVERTIME DINNER - PETER CHIDYLLO |
| 11/12/05 | PWC | 20.31 | | 20.31 | | MEAL SEAMLESS WEB OVERTIME DINNER - PETER CHIDYLLO |
| 11/13/05 | ESC | 20.50 | | 20.50 | | MEAL SEAMLESS WEB OVERTIME DINNER - ELISA COIMBRA |
| 11/15/05 | PWC | 20.37 | | 20.37 | | MEAL SEAMLESS WEB OVERTIME DINNER - PETER CHIDYLLO |
| 11/16/05 | AKT | 19.82 | | 19.82 | | MEAL SEAMLESS WEB OVERTIME DINNER - AGNES TANG |
| 11/17/05 | PWC | 20.33 | | 20.33 | | MEAL SEAMLESS WEB OVERTIME DINNER - PETER CHIDYLLO |
| 11/18/05 | AKT | 20.00 | | 20.00 | | MEAL BLUE MILL OVERTIME DINNER - AGNES TANG |
| 11/18/05 | PWC | 10.00 | | 10.00 | | MEAL TEX MEX OVERTIME DINNER - PETER CHIDYLLO |
| 11/19/05 | AKT | 20.00 | | 20.00 | | MEAL WILD GINGER OVERTIME DINNER - AGNES TANG |
| 11/19/05 | ESC | 20.50 | | 20.50 | | MEAL SEAMLESS WEB OVERTIME DINNER - ELISA COIMBRA |

EXHIBIT O  PAGE 2 of 9

EXHIBIT O
Overtime Meals and Transportation
Houlihan, Lokey, Howard & Zukin Capital

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 11/25/05 | PWC | 7.20 | | 7.20 | | MEAL TEX MEX OVERTIME DINNER - PETER CHIDYLLO |
| 11/26/05 | PWC | 8.91 | | 8.91 | | MEAL WENDY'S OVERTIME DINNER - PETER CHIDYLLO |
| 11/27/05 | PWC | 20.31 | | 20.31 | | MEAL SEAMLESS WEB OVERTIME DINNER - PETER CHIDYLLO |
| 11/29/05 | PWC | 19.91 | | 19.91 | | MEAL SEAMLESS WEB OVERTIME DINNER - PETER CHIDYLLO |
| 12/02/05 | PWC | 20.06 | | 20.06 | | MEAL SEAMLESS WEB OVERTIME DINNER - PETER CHIDYLLO |
| 12/03/05 | ESC | 20.50 | | 20.50 | | MEAL SEAMLESS WEB OVERTIME DINNER - ELISA COIMBRA |
| 12/04/05 | ESC | 20.50 | | 20.50 | | MEAL SEAMLESS WEB OVERTIME DINNER - ELISA COIMBRA |
| 12/04/05 | PWC | 20.50 | | 20.50 | | MEAL SEAMLESS WEB OVERTIME DINNER - PETER CHIDYLLO |
| 12/05/05 | AKT | 17.86 | | 17.86 | | MEAL SEAMLESS WEB OVERTIME DINNER - AGNES TANG |
| 12/06/05 | PWC | 19.84 | | 19.84 | | MEAL SEAMLESS WEB OVERTIME DINNER - PETER CHIDYLLO |
| 12/07/05 | AKT | 20.26 | | 20.26 | | MEAL SEAMLESS WEB OVERTIME DINNER - AGNES TANG |
| 12/09/05 | PWC | 16.43 | | 16.43 | | MEAL LIBREITOS OVERTIME DINNER - PETER CHIDYLLO |
| 12/10/05 | ESC | 20.50 | | 20.50 | | MEAL SEAMLESS WEB OVERTIME DINNER - ELISA COIMBRA |
| 12/10/05 | PWC | 19.46 | | 19.46 | | MEAL SEAMLESS WEB OVERTIME DINNER - PETER CHIDYLLO |
| 12/10/05 | | 20.35 | | 20.35 | S | MEAL SEAMLESS WEB OVERTIME DINNER - JESSE RIVERA |
| 12/11/05 | AKT | 18.78 | | 18.78 | | MEAL CERIELLO FINE FOODS OVERTIME DINNER - AGNES TANG |
| 12/11/05 | PWC | 17.83 | | 17.83 | | MEAL EARL'S OVERTIME DINNER - PETER CHIDYLLO |
| 12/12/05 | AKT | 19.49 | | 19.49 | | MEAL SEAMLESS WEB OVERTIME DINNER - AGNES TANG |
| 12/12/05 | PWC | 19.26 | | 19.26 | | MEAL SEAMLESS WEB OVERTIME DINNER - PETER CHIDYLLO |
| 12/22/05 | PWC | 20.00 | | 20.00 | | MEAL HATSUHANA OVERTIME DINNER - PETER CHIDYLLO |
| 01/03/06 | PWC | 18.00 | | 18.00 | | MEAL EARL'S OVERTIME DINNER - PETER CHIDYLLO |
| 01/07/06 | PWC | 20.00 | | 20.00 | | MEAL PATSY'S OVERTIME DINNER - PETER CHIDYLLO |
| 01/07/06 | PWC | 7.20 | | 7.20 | | MEAL TEX MEX OVERTIME DINNER - PETER CHIDYLLO |
| 01/09/06 | AKT | 20.00 | | 20.00 | | MEAL DISHES OVERTIME DINNER - AGNES TANG |
| 01/09/06 | ESC | 20.50 | | 20.50 | | MEAL SEAMLESS WEB OVERTIME DINNER - ELISA COIMBRA |
| 01/09/06 | PWC | 20.50 | | 20.50 | | MEAL SEAMLESS WEB OVERTIME DINNER - PETER CHIDYLLO |
| 01/10/06 | ESC | 20.50 | | 20.50 | | MEAL SEAMLESS WEB OVERTIME DINNER - ELISA COIMBRA |
| 01/10/06 | PWC | 20.50 | | 20.50 | | MEAL SEAMLESS WEB OVERTIME DINNER - PETER CHIDYLLO |
| 01/11/06 | ESC | 11.34 | | 11.34 | | MEAL SEAMLESS WEB OVERTIME DINNER - ELISA COIMBRA |
| 01/11/06 | PWC | 20.31 | | 20.31 | | MEAL SEAMLESS WEB OVERTIME DINNER - PETER CHIDYLLO |
| 01/13/06 | PWC | 19.77 | | 19.77 | | MEAL LIBREITOS OVERTIME DINNER - PETER CHIDYLLO |

EXHIBIT O
Overtime Meals and Transportation
Houlihan, Lokey, Howard & Zukin Capital

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 01/16/06 | AKT | 20.00 | | 20.00 | | MEAL GOOD RESTAURANT OVERTIME DINNER - AGNES TANG |
| 01/17/06 | AKT | 20.00 | | 20.00 | | MEAL BOBBY VAN'S OVERTIME DINNER - AGNES TANG |
| 01/20/06 | AKT | 18.12 | | 18.12 | | MEAL CERIELLO FINE FOODS OVERTIME DINNER - AGNES TANG |
| 01/21/06 | AKT | 18.77 | | 18.77 | | MEAL STARBUCKS OVERTIME DINNER - AGNES TANG |
| 01/23/06 | ESC | 20.50 | | 20.50 | | MEAL SEAMLESS WEB OVERTIME DINNER - ELISA COIMBRA |
| 01/23/06 | PWC | 16.74 | | 16.74 | | MEAL CONNOLLY'S OVERTIME DINNER - PETER CHIDYLLO |
| 01/24/06 | AKT | 20.50 | | 20.50 | | MEAL SEAMLESS WEB OVERTIME DINNER - AGNES TANG |
| 01/24/06 | PWC | 20.00 | | 20.00 | | MEAL SPARK'S OVERTIME DINNER - PETER CHIDYLLO |
| 01/25/06 | PWC | 20.43 | | 20.43 | | MEAL SEAMLESS WEB OVERTIME DINNER - PETER CHIDYLLO |
| 01/26/06 | PWC | 19.71 | | 19.71 | | MEAL SEAMLESS WEB OVERTIME DINNER - PETER CHIDYLLO |
| 01/27/06 | AKT | 17.34 | | 17.34 | | MEAL DISHES AT HOME OVERTIME DINNER - AGNES TANG |
| 01/27/06 | PWC | 20.00 | | 20.00 | | MEAL CAESER'S OVERTIME DINNER - PETER CHIDYLLO |
| 01/29/06 | AKT | 17.83 | | 17.83 | | MEAL CERIELLO FINE FOODS OVERTIME DINNER - AGNES TANG |
| 01/30/06 | AKT | 20.00 | | 20.00 | | MEAL PESCATORE SEAFOOD OVERTIME DINNER - AGNES TANG |
| | | 1,993.72 | | 1,993.72 | | |

EXHIBIT O
Overtime Meals and Transportation
Houlihan, Lokey, Howard & Zukin Capital

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| CATEGORY: Overtime Transportation | | | | | | |
| 08/19/05 | ESC | 9.00 | | 9.00 | | TRANS NYC TAXI OVERTIME TAXI FROM OFFICE TO HOME - ELISA COIMBRA |
| 09/02/05 | ESC | 8.00 | | 8.00 | | TRANS NYC TAXI OVERTIME TAXI FROM OFFICE TO HOME - ELISA COIMBRA |
| 09/12/05 | AKT | 22.13 | | 22.13 | | TRANS ALL CITY OVERTIME CAR SERVICE FROM OFFICE TO HOME - AGNES TANG |
| 09/12/05 | PWC | 22.13 | | 22.13 | | TRANS ALL CITY OVERTIME CAR SERVICE FROM OFFICE TO HOME - PETER CHIDYLLO |
| 09/14/05 | AKT | 22.13 | | 22.13 | | TRANS ALL CITY OVERTIME CAR SERVICE FROM OFFICE TO HOME - AGNES TANG |
| 09/15/05 | PWC | 22.13 | | 22.13 | | TRANS ALL CITY OVERTIME CAR SERVICE FROM OFFICE TO HOME - PETER CHIDYLLO |
| 09/21/05 | AKT | 22.13 | | 22.13 | | TRANS ALL CITY OVERTIME CAR SERVICE FROM OFFICE TO HOME - AGNES TANG |
| 09/21/05 | ESC | 10.00 | | 10.00 | | TRANS NYC TAXI OVERTIME TAXI FROM OFFICE TO HOME - ELISA COIMBRA |
| 09/21/05 | PWC | 9.00 | | 9.00 | | TRANS NYC TAXI OVERTIME TAXI FROM OFFICE TO HOME - PETER CHIDYLLO |
| 09/24/05 | PWC | 11.50 | | 11.50 | | TRANS NYC TAXI OVERTIME TAXI FROM HOME TO OFFICE (WEEKEND) - PETER CHIDYLLO |
| 09/25/05 | PWC | 6.00 | | 6.00 | | TRANS NYC TAXI OVERTIME TAXI FROM OFFICE TO HOME - PETER CHIDYLLO |
| 09/27/05 | AKT | 10.00 | | 10.00 | | TRANS NYC TAXI OVERTIME TAXI FROM OFFICE TO HOME - AGNES TANG |
| 09/27/05 | ESC | 8.00 | | 8.00 | | TRANS NYC TAXI OVERTIME TAXI FROM OFFICE TO HOME - ELISA COIMBRA |
| 09/28/05 | PWC | 6.00 | | 6.00 | | TRANS NYC TAXI OVERTIME TAXI FROM OFFICE TO HOME - PETER CHIDYLLO |
| 09/29/05 | PWC | 7.00 | | 7.00 | | TRANS NYC TAXI OVERTIME TAXI FROM OFFICE TO HOME - PETER CHIDYLLO |
| 10/01/05 | PWC | 6.00 | | 6.00 | | TRANS NYC TAXI OVERTIME TAXI FROM OFFICE TO HOME - PETER CHIDYLLO |
| 10/02/05 | PWC | 6.00 | | 6.00 | | TRANS NYC TAXI OVERTIME TAXI FROM HOME TO OFFICE (WEEKEND) - PETER CHIDYLLO |
| 10/02/05 | PWC | 7.00 | | 7.00 | | TRANS NYC TAXI OVERTIME TAXI FROM OFFICE TO HOME - PETER CHIDYLLO |
| 10/05/05 | PWC | 6.00 | | 6.00 | | TRANS NYC TAXI OVERTIME TAXI FROM OFFICE TO HOME - PETER CHIDYLLO |
| 10/07/05 | PWC | 22.13 | | 22.13 | | TRANS ALL CITY OVERTIME CAR SERVICE FROM OFFICE TO HOME - PETER CHIDYLLO |
| 10/08/05 | PWC | 7.00 | | 7.00 | | TRANS NYC TAXI OVERTIME TAXI FROM OFFICE TO HOME - PETER CHIDYLLO |
| 10/08/05 | PWC | 5.00 | | 5.00 | | TRANS METRO NORTH RAILROAD OVERTIME RAIL TICKET FROM HOME TO OFFICE - PETER CHIDYLLO |
| 10/10/05 | ESC | 8.00 | | 8.00 | | TRANS NYC TAXI OVERTIME TAXI FROM OFFICE TO HOME - ELISA COIMBRA |
| 10/13/05 | PWC | 7.00 | | 7.00 | | TRANS NYC TAXI OVERTIME TAXI FROM OFFICE TO HOME - PETER CHIDYLLO |
| 10/17/05 | PWC | 22.13 | | 22.13 | | TRANS ALL CITY OVERTIME CAR SERVICE FROM OFFICE TO HOME - PETER CHIDYLLO |
| 10/20/05 | PWC | 5.00 | | 5.00 | | TRANS NYC TAXI OVERTIME TAXI FROM OFFICE TO HOME - PETER CHIDYLLO |
| 10/23/05 | PWC | 20.00 | | 20.00 | | TRANS CARMEL CAR SERVICE OVERTIME TAXI FROM OFFICE TO HOME - PETER CHIDYLLO |
| 10/25/05 | AKT | 11.00 | | 11.00 | | TRANS NYC TAXI OVERTIME TAXI FROM OFFICE TO HOME - AGNES TANG |
| 10/25/05 | PWC | 8.50 | | 8.50 | | TRANS NYC TAXI OVERTIME TAXI FROM OFFICE TO HOME - PETER CHIDYLLO |
| 10/26/05 | AKT | 9.00 | | 9.00 | | TRANS NYC TAXI OVERTIME TAXI FROM OFFICE TO HOME - AGNES TANG |
| 10/28/05 | ESC | 10.00 | | 10.00 | | TRANS NYC TAXI OVERTIME TAXI FROM OFFICE TO HOME - ELISA COIMBRA |

EXHIBIT O
Overtime Meals and Transportation
Houlihan, Lokey, Howard & Zukin Capital

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|--------------|--------------|---------------|---------------|-------------|
| 10/31/05 | ESC | 7.00 | | 7.00 | | TRANS NYC TAXI OVERTIME TAXI FROM OFFICE TO HOME - ELISA COIMBRA |
| 11/03/05 | PWC | 7.00 | | 7.00 | | TRANS NYC TAXI OVERTIME TAXI FROM OFFICE TO HOME - PETER CHIDYLLO |
| 11/05/05 | PWC | 22.13 | | 22.13 | | TRANS ALL CITY OVERTIME CAR SERVICE FROM OFFICE TO HOME - PETER CHIDYLLO |
| 11/06/05 | AKT | 9.90 | | 9.90 | | TRANS NYC TAXI OVERTIME TAXI FROM HOME TO OFFICE (WEEKEND) - AGNES TANG |
| 11/06/05 | AKT | 9.00 | | 9.00 | | TRANS NYC TAXI OVERTIME TAXI FROM OFFICE TO HOME (WEEKEND) - AGNES TANG |
| 11/06/05 | | 58.65 | | 58.65 | S | TRANS EXECUTIVE CHARGE, INC, OVERTIME CAR SERVICE FROM OFFICE TO HOME - JESSE RIVERA |
| 11/07/05 | AKT | 35.60 | | 35.60 | | TRANS ALL CITY CORPORATE OVERTIME CAR SERVICE FROM OFFICE TO HOME - AGNES K TANG |
| 11/07/05 | ESC | 7.40 | | 7.40 | | TRANS NYC TAXI OVERTIME TAXI FROM OFFICE TO HOME - ELISA COIMBRA |
| 11/07/05 | JSS | 9.00 | | 9.00 | | TRANS NYC TAXI OVERTIME TAXI FROM OFFICE TO HOME - JOSH SCHERER |
| 11/11/05 | PWC | 28.87 | | 28.87 | | TRANS ALL CITY OVERTIME CAR SERVICE FROM OFFICE TO HOME - PETER CHIDYLLO |
| 11/13/05 | AKT | 11.00 | | 11.00 | | TRANS NYC TAXI OVERTIME TAXI FROM HOME TO OFFICE (WEEKEND) - AGNES TANG |
| 11/13/05 | AKT | 12.50 | | 12.50 | | TRANS NYC TAXI OVERTIME TAXI FROM OFFICE TO HOME (WEEKEND) - AGNES TANG |
| 11/13/05 | ESC | 12.00 | | 12.00 | | TRANS NYC TAXI OVERTIME TAXI FROM OFFICE TO HOME - ELISA COIMBRA |
| 11/15/05 | AKT | 10.00 | | 10.00 | | TRANS NYC TAXI OVERTIME TAXI FROM OFFICE TO HOME - AGNES TANG |
| 11/16/05 | AKT | 22.13 | | 22.13 | | TRANS ALL CITY OVERTIME CAR SERVICE FROM OFFICE TO HOME - AGNES TANG |
| 11/16/05 | PWC | 22.13 | | 22.13 | | TRANS ALL CITY OVERTIME CAR SERVICE FROM OFFICE TO HOME - PETER CHIDYLLO |
| 11/17/05 | AKT | 10.10 | | 10.10 | | TRANS NYC TAXI OVERTIME TAXI FROM OFFICE TO HOME - AGNES TANG |
| 11/17/05 | PWC | 22.13 | | 22.13 | | TRANS ALL CITY OVERTIME CAR SERVICE FROM OFFICE TO HOME - PETER CHIDYLLO |
| 11/18/05 | AKT | 11.00 | | 11.00 | | TRANS NYC TAXI OVERTIME TAXI FROM OFFICE TO HOME - AGNES K TANG |
| 11/19/05 | AKT | 10.90 | | 10.90 | | TRANS NYC TAXI OVERTIME TAXI FROM OFFICE TO HOME - AGNES K TANG |
| 11/19/05 | PWC | 8.00 | | 8.00 | | TRANS NYC TAXI OVERTIME TAXI FROM OFFICE TO HOME - PETER CHIDYLLO |
| 11/19/05 | | 58.65 | | 58.65 | S | TRANS EXECUTIVE CHARGE, INC, OVERTIME CAR SERVICE FROM OFFICE TO HOME - JESSE RIVERA |
| 11/21/05 | | 58.65 | | 58.65 | S | TRANS EXECUTIVE CHARGE, INC, OVERTIME CAR SERVICE FROM OFFICE TO HOME - JESSE RIVERA |
| 11/22/05 | AKT | 10.50 | | 10.50 | | TRANS NYC TAXI OVERTIME TAXI FROM OFFICE TO HOME - AGNES K TANG |
| 11/22/05 | ESC | 7.00 | | 7.00 | | TRANS NYC TAXI OVERTIME TAXI FROM OFFICE TO HOME - ELISA COIMBRA |
| 11/25/05 | PWC | 7.00 | | 7.00 | | TRANS NYC TAXI OVERTIME TAXI FROM HOME TO OFFICE (WEEKEND) - PETER CHIDYLLO |
| 11/25/05 | PWC | 11.50 | | 11.50 | | TRANS NYC TAXI OVERTIME TAXI FROM OFFICE TO HOME (WEEKEND) - PETER CHIDYLLO |
| 11/27/05 | PWC | 6.00 | | 6.00 | | TRANS NYC TAXI OVERTIME TAXI FROM OFFICE TO HOME - PETER CHIDYLLO |
| 11/28/05 | PWC | 22.13 | | 22.13 | | TRANS ALL CITY OVERTIME CAR SERVICE FROM OFFICE TO HOME - PETER CHIDYLLO |
| 11/30/05 | ESC | 8.00 | | 8.00 | | TRANS NYC TAXI OVERTIME TAXI FROM OFFICE TO HOME - ELISA COIMBRA |

EXHIBIT O
Overtime Meals and Transportation
Houlihan, Lokey, Howard & Zukin Capital

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 11/30/05 | JSS | 6.00 | | 6.00 | | TRANS NYC TAXI OVERTIME TAXI FROM OFFICE TO HOME - JOSH SCHERER |
| 12/02/05 | AKT | 7.70 | | 7.70 | | TRANS NYC TAXI OVERTIME TAXI FROM OFFICE TO HOME - AGNES K TANG |
| 12/03/05 | AKT | 11.00 | | 11.00 | | TRANS NYC TAXI OVERTIME TAXI FROM OFFICE TO HOME - AGNES K TANG |
| 12/03/05 | ESC | 10.00 | | 10.00 | | TRANS NYC TAXI OVERTIME TAXI FROM OFFICE TO HOME (WEEKEND) - ELISA COIMBRA |
| 12/04/05 | AKT | 9.30 | | 9.30 | | TRANS NYC TAXI OVERTIME TAXI FROM HOME TO OFFICE (WEEKEND) - AGNES K TANG |
| 12/04/05 | AKT | 10.50 | | 10.50 | | TRANS NYC TAXI OVERTIME TAXI FROM OFFICE TO HOME(WEEKEND) - AGNES K TANG |
| 12/05/05 | AKT | 12.20 | | 12.20 | | TRANS NYC TAXI OVERTIME TAXI FROM OFFICE TO HOME - AGNES K TANG |
| 12/05/05 | ESC | 31.62 | | 31.62 | | TRANS XYZ TWO WAY RADIO SERVICE OVERTIME TAXI FROM OFFICE TO HOME - ELISA COIMBRA |
| 12/05/05 | PWC | 22.13 | | 22.13 | | TRANS ALL CITY CORPORATE OVERTIME CAR SERVICE FROM OFFICE TO HOME - PETER W CHIDYLLO |
| 12/06/05 | PWC | 22.13 | | 22.13 | | TRANS ALL CITY CORPORATE OVERTIME CAR SERVICE FROM OFFICE TO HOME - PETER W CHIDYLLO |
| 12/08/05 | AKT | 14.20 | | 14.20 | | TRANS NYC TAXI OVERTIME TAXI FROM OFFICE TO HOME - AGNES K TANG |
| 12/08/05 | PWC | 6.00 | | 6.00 | | TRANS NYC TAXI OVERTIME TAXI FROM OFFICE TO HOME - PETER W CHIDYLLO |
| 12/09/05 | AKT | 10.90 | | 10.90 | | TRANS NYC TAXI OVERTIME TAXI FROM OFFICE TO HOME - AGNES K TANG |
| 12/09/05 | PWC | 6.00 | | 6.00 | | TRANS NYC TAXI OVERTIME TAXI FROM OFFICE TO HOME - PETER W CHIDYLLO |
| 12/10/05 | AKT | 10.10 | | 10.10 | | TRANS NYC TAXI OVERTIME TAXI FROM HOME TO OFFICE (WEEKEND) - AGNES K TANG |
| 12/10/05 | AKT | 7.30 | | 7.30 | | TRANS NYC TAXI OVERTIME TAXI FROM OFFICE TO HOME (WEEKEND) - AGNES K TANG |
| 12/10/05 | ESC | 14.00 | | 14.00 | | TRANS NYC TAXI OVERTIME TAXI FROM HOME TO OFFICE (WEEKEND) - ELISA COIMBRA |
| 12/10/05 | PWC | 8.00 | | 8.00 | | TRANS NYC TAXI OVERTIME TAXI FROM OFFICE TO HOME - PETER W CHIDYLLO |
| 12/11/05 | AKT | 10.10 | | 10.10 | | TRANS NYC TAXI OVERTIME TAXI FROM HOME TO OFFICE (WEEKEND) - AGNES K TANG |
| 12/11/05 | ESC | 10.00 | | 10.00 | | TRANS NYC TAXI OVERTIME TAXI FROM OFFICE TO HOME (WEEKEND) - ELISA COIMBRA |
| 12/11/05 | PWC | 6.00 | | 6.00 | | TRANS NYC TAXI OVERTIME TAXI FROM OFFICE TO HOME - PETER W CHIDYLLO |
| 12/12/05 | AKT | 11.40 | | 11.40 | | TRANS NYC TAXI OVERTIME TAXI FROM OFFICE TO HOME - AGNES K TANG |
| 12/12/05 | PWC | 23.46 | | 23.46 | | TRANS XYZ TWO WAY RADIO SERVICE OVERTIME CAR SERVICE FROM OFFICE TO HOME - PETER W CHIDYLLO |
| 12/13/05 | AKT | 15.30 | | 15.30 | | TRANS NYC TAXI OVERTIME TAXI FROM OFFICE TO HOME - AGNES K TANG |
| 12/13/05 | ESC | 29.58 | | 29.58 | | TRANS XYZ TWO WAY RADIO SERVICE OVERTIME CAR SERVICE FROM HOME TO CLIET MEETING - ELISA S COIMBRA |
| 12/13/05 | | 59.67 | | 59.67 | S | TRANS EXECUTIVE CHARGE, INC, OVERTIME CAR SERVICE FROM OFFICE TO HOME - JESSE RIVERA |
| 12/14/05 | AKT | 9.90 | | 9.90 | | TRANS NYC TAXI OVERTIME TAXI FROM OFFICE TO HOME - AGNES K TANG |
| 12/14/05 | JSS | 28.56 | | 28.56 | | TRANS XYZ TWO WAY RADIO SERVICE OVERTIME CAR SERVICE FROM HOME TO CLIET MEETING - JOSH SCHERER |
| 12/14/05 | PWC | 7.00 | | 7.00 | | TRANS NYC TAXI OVERTIME TAXI FROM OFFICE TO HOME - PETER W CHIDYLLO |

EXHIBIT O PAGE 7 of 9

EXHIBIT O
Overtime Meals and Transportation
Houlihan, Lokey, Howard & Zukin Capital

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|---|---|---|---|---|---|---|
| 12/14/05 | PWC | 7.00 | | 7.00 | J | TRANS NYC TAXI OVERTIME TAXI FROM OFFICE TO HOME - PETER W CHIDYLLO |
| 12/15/05 | PWC | 26.52 | | 26.52 | | TRANS XYZ TWO WAY RADIO SERVICE OVERTIME CAR SERVICE FROM HOME TO CLIET MEETING - PETER W CHIDYLLO |
| 12/16/05 | AKT | 9.90 | | 9.90 | | TRANS NYC TAXI OVERTIME TAXI FROM OFFICE TO HOME - AGNES K TANG |
| 12/16/05 | PWC | 7.00 | | 7.00 | | TRANS NYC TAXI OVERTIME TAXI FROM OFFICE TO HOME - PETER W CHIDYLLO |
| 12/17/05 | PWC | 7.00 | | 7.00 | | TRANS NYC TAXI OVERTIME TAXI FROM OFFICE TO HOME - PETER W CHIDYLLO |
| 12/20/05 | ESC | 49.47 | | 49.47 | | TRANS PRIME TIME TRANSPORTATION OVERTIME TAXI FROM OFFICE TO HOME - ELISA S COIMBRA |
| 12/21/05 | AKT | 5.50 | | 5.50 | | TRANS NYC TAXI OVERTIME TAXI FROM OFFICE TO HOME - AGNES K TANG |
| 12/22/05 | AKT | 11.00 | | 11.00 | | TRANS NYC TAXI OVERTIME TAXI FROM OFFICE TO HOME - AGNES K TANG |
| 12/26/05 | PWC | 6.00 | | 6.00 | | TRANS NYC TAXI OVERTIME TAXI FROM OFFICE TO HOME - PETER W CHIDYLLO |
| 12/28/05 | PWC | 5.00 | | 5.00 | | TRANS NYC TAXI OVERTIME TAXI FROM OFFICE TO HOME - PETER W CHIDYLLO |
| 12/29/05 | AKT | 11.00 | | 11.00 | | TRANS NYC TAXI OVERTIME TAXI FROM OFFICE TO HOME - AGNES K TANG |
| 01/01/06 | PWC | 6.50 | | 6.50 | | TRANS NYC TAXI OVERTIME TAXI FROM OFFICE TO HOME - PETER W CHIDYLLO |
| 01/02/06 | PWC | 6.00 | | 6.00 | | TRANS NYC TAXI OVERTIME TAXI FROM OFFICE TO HOME - PETER W CHIDYLLO |
| 01/03/06 | AKT | 11.00 | | 11.00 | | TRANS NYC TAXI OVERTIME TAXI FROM OFFICE TO HOME - AGNES K TANG |
| 01/06/06 | PWC | 6.00 | | 6.00 | | TRANS NYC TAXI OVERTIME TAXI FROM OFFICE TO HOME - PETER W CHIDYLLO |
| 01/07/06 | PWC | 8.00 | | 8.00 | | TRANS NYC TAXI OVERTIME TAXI FROM OFFICE TO HOME - PETER W CHIDYLLO |
| 01/10/06 | AKT | 6.00 | | 6.00 | | TRANS NYC TAXI OVERTIME TAXI FROM OFFICE TO HOME - AGNES K TANG |
| 01/10/06 | PWC | 32.23 | | 32.23 | | TRANS ALL CITY CORPORATE OVERTIME CAR SERVICE FROM OFFICE TO HOME - PETER W CHIDYLLO |
| 01/11/06 | DRH | 23.46 | | 23.46 | | TRANS XYZ TWO WAY RADIO SERVICE OVERTIME TAXI FROM OFFICE TO HOME - DAVID HILTY |
| 01/20/06 | AKT | 11.00 | | 11.00 | | TRANS NYC TAXI OVERTIME TAXI FROM OFFICE TO HOME - AGNES K TANG |
| 01/21/06 | PWC | 9.00 | | 9.00 | | TRANS NYC TAXI OVERTIME TAXI FROM OFFICE TO HOME - PETER W CHIDYLLO |
| 01/21/06 | PWC | 9.40 | | 9.40 | | TRANS NYC TAXI OVERTIME TAXI FROM HOME TO OFFICE (WEEKEND) - PETER W CHIDYLLO |
| 01/22/06 | PWC | 6.00 | | 6.00 | | TRANS NYC TAXI OVERTIME TAXI FROM OFFICE TO HOME - PETER W CHIDYLLO |
| 01/23/06 | PWC | 8.00 | | 8.00 | | TRANS NYC TAXI OVERTIME TAXI FROM OFFICE TO HOME - PETER W CHIDYLLO |
| 01/24/06 | AKT | 11.00 | | 11.00 | | TRANS NYC TAXI OVERTIME TAXI FROM OFFICE TO HOME - AGNES K TANG |
| 01/26/06 | PWC | 7.00 | | 7.00 | | TRANS NYC TAXI OVERTIME TAXI FROM OFFICE TO HOME - PETER W CHIDYLLO |
| 01/26/06 | PWC | 11.50 | | 11.50 | | TRANS NYC TAXI OVERTIME TAXI FROM OFFICE TO HOME - PETER W CHIDYLLO |
| 01/27/06 | AKT | 11.00 | | 11.00 | | TRANS NYC TAXI OVERTIME TAXI FROM OFFICE TO HOME - AGNES K TANG |
| 01/29/06 | AKT | 9.00 | | 9.00 | | TRANS NYC TAXI OVERTIME TAXI FROM OFFICE TO HOME - AGNES K TANG |
| 01/31/06 | PWC | 7.00 | | 7.00 | | TRANS NYC TAXI OVERTIME TAXI FROM OFFICE TO HOME - PETER W CHIDYLLO |

EXHIBIT O
Overtime Meals and Transportation
Houlihan, Lokey, Howard & Zukin Capital

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|---|---|---|---|---|---|---|
| | | 1,665.31 | | 1,665.31 | | |
| | | $3,659.03 | | $3,659.03 | | |

EXHIBIT P
Cellular Telephone Charges
Houlihan, Lokey, Howard & Zukin Capital

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|---|---|---|---|---|---|---|
| 08/15/05 | AKT | 24.96 | | 24.96 | | PHONE VERIZON WIRELESS BUSINESS CELL PHONE CALLS - AGNES TANG |
| 08/17/05 | PWC | 37.06 | | 37.06 | | PHONE VERIZON WIRELESS BUSINESS CELL PHONE CALLS - PETER CHIDYLLO |
| 09/08/05 | SEB | 36.91 | | 36.91 | | PHONE T-MOBILE BUSINESS CELL PHONE CALLS - SAUL BURIAN |
| 09/08/05 | SEB | 42.00 | | 42.00 | | PHONE T-MOBILE BUSINESS CELL PHONE CALLS - SAUL BURIAN |
| 09/15/05 | AKT | 25.10 | | 25.10 | | PHONE VERIZON WIRELESS BUSINESS CELL PHONE CALLS - AGNES TANG |
| 10/04/05 | SEB | 27.68 | | 27.68 | | PHONE T-MOBILE BUSINESS CELL PHONE CALLS - SAUL E BURIAN |
| 10/08/05 | SEB | 30.46 | | 30.46 | | PHONE T-MOBILE BUSINESS CELL PHONE CALLS - SAUL BURIAN |
| 10/16/05 | PWC | 24.41 | | 24.41 | | PHONE SPRINT BUSINESS CELL PHONE CALLS - PETER CHIDYLLO |
| 10/20/05 | JSS | 142.45 | | 142.45 | | PHONE T-MOBILE BUSINESS CELL PHONE CALLS - JOSH SCHERER |
| 11/04/05 | SEB | 42.65 | | 42.65 | | PHONE T-MOBILE BUSINESS CELL PHONE CALLS - SAUL E BURIAN |
| 11/11/05 | JSS | 47.41 | | 47.41 | | PHONE T-MOBILE BUSINESS CELL PHONE CALLS - JOSH SCHERER |
| 11/15/05 | AKT | 13.57 | | 13.57 | | PHONE VERIZON BUSINESS CALLS WHILE TRAVELING - AGNES K TANG |
| 11/17/05 | PWC | 24.50 | | 24.50 | | PHONE SPRINT BUSINESS CELL PHONE CALLS - PETER CHIDYLLO |
| 12/04/05 | SEB | 30.72 | | 30.72 | | PHONE T-MOBILE BUSINESS CELL PHONE CALLS - SAUL E BURIAN |
| 12/16/05 | JSS | 47.78 | | 47.78 | | PHONE T-MOBILE BUSINESS CELL PHONE CALLS - JOSH SCHERER |
| 01/09/06 | PWC | 36.69 | | 36.69 | | PHONE SPRINT BUSINESS CELL PHONE CALLS - PETER W CHIDYLLO |
| 01/15/06 | AKT | 29.17 | | 29.17 | | PHONE VERIZON BUSINESS CALLS WHILE TRAVELING - AGNES K TANG |
| 01/17/06 | PWC | 24.81 | | 24.81 | | PHONE SPRINT BUSINESS CELL PHONE CALLS - PETER W CHIDYLLO |
| | | $688.33 | | $688.33 | | |

EXHIBIT Q

Expenses Associated With Multiple Attendance

Houlihan, Lokey, Howard & Zukin Capital

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|--------------|---------------|----------------|----------------|-------------|
| 11/07/05 | SEB | 1,016.90 | | 1,016.90 | K | AIR DELTA AIRFARE FOR WINN DIXIE MEETING - SAUL BURIAN |
| 11/08/05 | AKT | 64.77 | | 64.77 | K, & | TRANS XYZ TWO WAY RADIO SERVICE CAR SERVICE FROM OFFICE TO AIRPORT - AGNES K TANG |
| 11/08/05 | AKT | 343.52 | | 343.52 | K, & | LODG OMNI HOTEL LODGING FOR WINN DIXIE MEETING - AGNES TANG |
| 11/08/05 | DRH | 171.76 | | 171.76 | K, & | LODG OMNI HOTEL LODGING FOR WINN DIXIE MEETING - DAVID HILTY |
| 11/08/05 | DRH | 40.00 | | 40.00 | K, & | TRANS GATOR CAB TAXI WHILE TRAVELING - DAVID HILTY |
| 11/08/05 | ESC | 1,016.90 | | 1,016.90 | K, & | AIR DELTA AIRFARE FOR WINN DIXIE MEETING - ELISA COIMBRA |
| 11/08/05 | DRH | 1,016.90 | | 1,016.90 | K, & | AIR DELTA AIRFARE FOR WINN DIXIE MEETING - DAVID HILTY |
| 11/08/05 | DRH | 68.85 | | 68.85 | K, & | TRANS XYZ TWO WAY RADIO SERVICE CAR SERVICE FROM OFFICE TO AIRPORT - DAVID HILTY |
| 11/08/05 | ESC | 343.52 | | 343.52 | K, & | LODG OMNI HOTEL LODGING FOR WINN DIXIE MEETING - ELISA COIMBRA |
| 11/08/05 | ESC | 3.21 | | 3.21 | &, K | MEAL STARBUCKS MEAL WHILE TRAVELING - ELISA COIMBRA |
| 11/08/05 | SEB | 343.52 | | 343.52 | K | LODG OMNI HOTEL LODGING FOR WINN DIXIE MEETING - SAUL BURIAN |
| 11/08/05 | PWC | 44.25 | | 44.25 | &, K | MEAL OMNI HOTEL MEAL WHILE TRAVELING W/ JOSH SCHERER, ELISA COIMBRA AND AGNES TANG - PETER CHIDYLLO |
| 11/08/05 | PWC | 20.23 | | 20.23 | K, & | MEAL OMNI HOTEL MEAL WHILE TRAVELING - PETER CHIDYLLO |
| 11/08/05 | PWC | 52.61 | | 52.61 | &, K | MEAL BENNY'S MEAL WHILE TRAVELING W/ELISA COIMBRA AND AGNES TANG - PETER CHIDYLLO |
| 11/08/05 | PWC | 35.00 | | 35.00 | K, & | TRANS GATOR CITY TAXI TAXI WHILE TRAVELING - PETER CHIDYLLO |
| 11/08/05 | PWC | 370.03 | | 370.03 | K, & | LODG OMNI HOTEL LODGING FOR WINN DIXIE MEETING - PETER CHIDYLLO |
| 11/08/05 | PWC | 1,016.90 | | 1,016.90 | K, & | AIR DELTA AIRFARE FOR WINN DIXIE MEETING - PETER CHIDYLLO |
| 11/08/05 | JSS | 45.22 | | 45.22 | K, & | PHONE OMNI HOTEL BUSINESS CALLS WHILE TRAVELING - JOSH SCHERER |
| 11/08/05 | JSS | 343.52 | | 343.52 | K, & | LODG OMNI HOTEL LODGING FOR WINN DIXIE MEETING - JOSH SCHERER |
| 11/08/05 | SEB | 68.85 | | 68.85 | K | TRANS XYZ TWO WAY RADIO SERVICE CAR SERVICE FROM OFFICE TO AIRPORT - SAUL E BURIAN |
| 11/08/05 | JSS | 1,016.90 | | 1,016.90 | K, & | AIR DELTA AIRFARE FOR WINN DIXIE MEETING - JOSH SCHERER |
| 11/08/05 | ESC | 53.60 | | 53.60 | &, K | MEAL BENNY'S MEAL WHILE TRAVELING W/PETER CHIDYLLO AND AGNES TANG - ELISA COIMBRA |
| 11/09/05 | DRH | 50.00 | | 50.00 | K, & | TRANS NYC TAXI TAXI FROM AIRPORT TO HOME - DAVID HILTY |
| 11/09/05 | JSS | 15.84 | | 15.84 | &, K | MEAL OMNI HOTEL MEAL WHILE TRAVELING - JOSH SCHERER |
| 11/09/05 | DRH | 40.00 | | 40.00 | K, & | TRANS GATOR CAB TAXI WHILE TRAVELING - DAVID HILTY |
| 11/09/05 | JSS | 7.48 | | 7.48 | &, K | MEAL OMNI HOTEL MEAL WHILE TRAVELING - JOSH SCHERER |
| 11/10/05 | AKT | 77.52 | | 77.52 | K, & | TRANS XYZ TWO WAY RADIO SERVICE CAR SERVICE FROM AIRPORT TO HOME - AGNES K TANG |
| 11/10/05 | AKT | 100.68 | | 100.68 | &, K | MEAL AB BREWHOUSE MEAL WHILE TRAVELING W/ PETER CHIDYLLO, JOSH SCHERER, ELISA COIMBRA AND SAUL BURIAN - AGNES TANG |
| 11/10/05 | SEB | 106.59 | | 106.59 | K | TRANS XYZ TWO WAY RADIO SERVICE CAR SERVICE FROM AIRPORT TO HOME - SAUL E BURIAN |
| 11/10/05 | PWC | 82.11 | | 82.11 | K, & | TRANS XYZ TWO WAY RADIO SERVICE CAR SERVICE FROM AIRPORT TO OFFICE - PETER W CHIDYLLO |
| 11/10/05 | PWC | 35.00 | | 35.00 | K, & | TRANS GATOR CITY TAXI TAXI WHILE TRAVELING - PETER CHIDYLLO |

EXHIBIT Q
Expenses Associated With Multiple Attendance
Houlihan, Lokey, Howard & Zukin Capital

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 11/10/05 | ESC | 86.19 | | 86.19 | K, & | TRANS XYZ TWO WAY RADIO SERVICE CAR SERVICE FROM AIRPORT TO HOME - ELISA S COIMBRA |
| 11/14/05 | SEB | 40.49 | | 40.49 | K | TRANS YELLOW CAB OF FLORIDA TAXI WHILE TRAVELING - SAUL BURIAN |
| 12/19/05 | SEB | 68.85 | | 68.85 | K | TRANS XYZ TWO WAY RADIO SERVICE CAR SERVICE FROM OFFICE TO AIRPORT - SAUL E BURIAN |
| 12/20/05 | AKT | 56.00 | | 56.00 | K, & | TRANS DALLAS TAXI TAXI WHILE TRAVELING - AGNES K TANG |
| 12/20/05 | SEB | 4.71 | | 4.71 | K | MEAL TGI-FIRDAYS MEAL WHILE TRAVELING - SAUL E. BURIAN |
| 12/20/05 | SEB | 119.24 | | 119.24 | K | TRANS HERTZ CAR RENTAL WHILE TRAVELING - SAUL E BURIAN |
| 12/20/05 | ESC | 24.39 | | 24.39 | &, K | MEAL AU BON PAIN MEAL WHILE TRAVELING - ELISA COIMBRA |
| 12/20/05 | ESC | 8.34 | | 8.34 | &, K | MEAL STARBUCKS MEAL WHILE TRAVELING - ELISA COIMBRA |
| 12/20/05 | ESC | 62.73 | | 62.73 | K, & | TRANS PRIME TIME TRANSPORTATION OVERTIME CAR SERVICE FROM HOME TO AIRPORT - ELISA S COIMBRA |
| 01/13/06 | ESC | 1,216.90 | | 1,216.90 | K, & | AIR AMERICAN AIRLINES AIRFARE FOR WINN DIXIE MEETING - ELISA S COIMBRA<br>* PER RESPONSE, DATE OF TRAVEL IS 12/20/05, ROUND TRIP DALLAS/LGA |
| 01/13/06 | SEB | 708.45 | | 708.45 | K | AIR AMERICAN AIRLINES AIRFARE FOR WINN DIXIE MEETING - SAUL E BURIAN<br>* PER RESPONSE, DATE OF TRAVEL IS 12/19/05 - TO DALLAS, RETURN ON 12/20 TO LGA - TOTAL COST OF FLIGHT WAS $1,416.90, IT WAS SPLIT BETWEEN WINN-DIXIE AND ANOTHER CLIENT |
| 01/20/06 | AKT | 1,216.90 | | 1,216.90 | K, & | AIR AMERICAN AIRLINES AIRFARE FOR WINN DIXIE MEETING - AGNES K TANG<br>* PER RESPONSE, DATE OF TRAVEL IS 12/20/05, ROUND TRIP DALLAS/LGA |
| | | $11,625.37 | | $11,625.37 | | |

EXHIBIT S

Expenses Billed by Non-Timekeepers

Houlihan, Lokey, Howard & Zukin Capital

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| CATEGORY: Overtime Meals | | | | | | |
| 11/06/05 | | 20.45 | | 20.45 | O | MEAL SEAMLESS WEB OVERTIME DINNER - JESSE RIVERA |
| 12/10/05 | | 20.35 | | 20.35 | O | MEAL SEAMLESS WEB OVERTIME DINNER - JESSE RIVERA |
| | | 40.80 | | 40.80 | | |
| CATEGORY: Overtime Transportation | | | | | | |
| 11/06/05 | | 58.65 | | 58.65 | O | TRANS EXECUTIVE CHARGE, INC, OVERTIME CAR SERVICE FROM OFFICE TO HOME - JESSE RIVERA |
| 11/19/05 | | 58.65 | | 58.65 | O | TRANS EXECUTIVE CHARGE, INC, OVERTIME CAR SERVICE FROM OFFICE TO HOME - JESSE RIVERA |
| 11/21/05 | | 58.65 | | 58.65 | O | TRANS EXECUTIVE CHARGE, INC, OVERTIME CAR SERVICE FROM OFFICE TO HOME - JESSE RIVERA |
| 12/13/05 | | 59.67 | | 59.67 | O | TRANS EXECUTIVE CHARGE, INC, OVERTIME CAR SERVICE FROM OFFICE TO HOME - JESSE RIVERA |
| | | 235.62 | | 235.62 | | |
| CATEGORY: Working Lunches/Dinners | | | | | | |
| 01/28/06 | | 12.15 | | 12.15 | N | MEAL SEAMLESS WEB WORKING LUNCH - JESSE RIVERA |
| | | 12.15 | | 12.15 | | |
| | | $288.57 | | $288.57 | | |

EXHIBIT S  PAGE 1 of 1

EXHIBIT T
Video Conference Charge
Houlihan, Lokey, Howard & Zukin Capital

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 01/01/06 | PWC | 896.44 | | 896.44 | | PHONE INTERCALL VIDEO CONFERENCE VIDEO CONFERENCE FEES - PETER W CHIDYLLO |
| | | $896.44 | | $896.44 | | |