# UNITED STATES BANKRUPTCY COURT
## MIDDLE DISTRICT OF FLORIDA
### JACKSONVILLE DIVISION

| | | |
|---|---|---|
| In re: | ) | Case No. 05-03817-3F1 |
| | ) | |
| WINN-DIXIE STORES, INC., et al., | ) | *Chapter 11* |
| | ) | |
| Debtors.[1] | ) | Jointly Administered |
| | ) | |

## NOTICE OF ESTABLISHMENT OF SPECIAL BAR DATE APPLICABLE TO CERTAIN SUBSEQUENTLY IDENTIFIED CLAIMANTS

PLEASE TAKE NOTICE THAT:

Pursuant to the requirements of paragraph 16(c) of the Order (A) Establishing Deadline for Filing Proofs of Claim, (B) Approving Proof of Claim Form, (C) Approving Proof of Claim Filing Deadline Notices, (D) Conditionally Approving Mailing and Publication Procedures and (E) Conditionally Providing Certain Supplemental Relief, dated April 28, 2005, the Debtors hereby advise the Court of the establishment of September 12, 2006 at 5:00 P.M. Eastern Standard Time as a special bar date (the "Special Bar Date") for certain subsequently identified potential claimants who were not identified in time to receive notice of the original bar date established in these cases, including potential claimants whose claims may arise from the provisions of the Debtors' proposed plan of reorganization.

On August 18, 2006, the Subsequently Identified Claimants were mailed a copy of a notice establishing the Special Bar Date (a) in the form attached hereto as Exhibit A-1 in the case of the claimants listed on Exhibit A-1, (b) in the form attached hereto as Exhibit B-1 in the

---

[1]     In addition to Winn-Dixie Stores, Inc., the following entities are debtors in these related cases: Astor Products, Inc., Crackin' Good, Inc., Deep South Distributors, Inc., Deep South Products, Inc., Dixie Darling Bakers, Inc., Dixie-Home Stores, Inc., Dixie Packers, Inc., Dixie Spirits, Inc., Dixie Stores, Inc., Economy Wholesale Distributors, Inc., Foodway Stores, Inc., Kwik Chek Supermarkets, Inc., Sunbelt Products, Inc., Sundown Sales, Inc., Superior Food Company, Table Supply Food Stores Co., Inc., WD Brand Prestige Steaks, Inc., Winn-Dixie Handyman, Inc., Winn-Dixie Logistics, Inc., Winn-Dixie Montgomery, Inc., Winn-Dixie Procurement, Inc., Winn-Dixie Raleigh, Inc., and Winn-Dixie Supermarkets, Inc.

case of claimants listed on Exhibit B-2, and (c) in the form attached hereto as Exhibit C-1 in the

case of the claimants listed on Exhibit B-3.

THE SPECIAL BAR DATE APPLIES ONLY TO THE SUBSEQUENTLY

IDENTIFIED CLAIMANTS IDENTIFIED ON EXHIBITS A-2, B-2 AND C-2.  A copy of this

Notice has been sent to (a) the Office of the United States Trustee, (b) counsel to the Official

Committee of Unsecured Creditors, and (c) counsel to the Debtors' post petition secured lender.

Dated:  August 21, 2006

| | |
|---|---|
| SKADDEN, ARPS, SLATE, MEAGHER<br>& FLOM LLP | SMITH HULSEY & BUSEY |
| By    *s/ D. J. Baker*<br>    D. J. Baker<br>    Sally McDonald Henry<br>    Rosalie Walker Gray<br>    Jane M. Leamy<br>Four Times Square<br>New York, New York 10036<br>(212) 735-3000<br>(212) 735-2000 (facsimile)<br>djbaker@skadden.com | By    *s/ Cynthia C. Jackson*<br>    Stephen D. Busey<br>    James H. Post<br>    Cynthia C. Jackson,<br>    Florida Bar Number 498882<br>225 Water Street, Suite 1800<br>Jacksonville, Florida  32202<br>(904) 359-7700<br>(904) 359-7708 (facsimile)<br>cjackson@smithhulsey.com |
| Co-Attorneys for Debtors | Co-Attorneys for Debtors |

EXHIBIT A-1

NOTICE OF SPECIAL BAR DATE REQUIRING FILING OF PROOFS OF CLAIM ON OR
BEFORE SEPTEMBER 12, 2006, AT 5:00 P.M. EASTERN TIME

(APPLICABLE ONLY TO CERTAIN
SUBSEQUENTLY IDENTIFIED POTENTIAL CLAIMANTS)

**UNITED STATES BANKRUPTCY COURT FOR THE MIDDLE DISTRICT OF FLORIDA, JACKSONVILLE DIVISION**

| | |
|---|---|
| In re: | Case No. 05-03817-3F1 |
| Winn-Dixie Stores, Inc., et al., | Chapter 11 |
| Debtors. | Jointly Administered |

**NOTICE OF SPECIAL BAR DATE REQUIRING FILING OF PROOFS OF CLAIM
ON OR BEFORE SEPTEMBER 12, 2006, AT 5:00 P.M. EASTERN TIME**

**(APPLICABLE ONLY TO CERTAIN SUBSEQUENTLY IDENTIFIED POTENTIAL CLAIMANTS)**

| Debtor | Other Names Used | Address | Tax I.D. | Case No. |
|---|---|---|---|---|
| Winn-Dixie Stores, Inc. | The Marketplace, Winn-Dixie Marketplace, SaveRite, Jitney Jungle, Thriftway, Sack n' Save, Grocery Bargain Depot, Dixie Spirits | 5050 Edgewood Court Jacksonville, Florida 32254-3699 | 59-0514290 | 05-03817-3F1 |
| Dixie Stores, Inc. | N/A | 5050 Edgewood Court Jacksonville, Florida 32254-3699 | 75-3182270 | 05-03818-3F1 |
| Table Supply Food Stores Co., Inc. | N/A | 5050 Edgewood Court Jacksonville, Florida 32254-3699 | 59-6079368 | 05-03819-3F1 |
| Astor Products, Inc. | N/A | 5244 Edgewood Court Jacksonville, Florida 32254 | 59-0858632 | 05-03820-3F1 |
| Crackin' Good, Inc. | N/A | 701 N. Forrest Street Valdosta, Georgia 31601 | 59-3652948 | 05-03821-3F1 |
| Deep South Distributors, Inc. | N/A | 5050 Edgewood Court Jacksonville, Florida 32254-3699 | 59-1271288 | 05-03822-3F1 |
| Deep South Products, Inc. | N/A | 255 Jacksonville Highway Fitzgerald, Georgia 31750 | 59-0855905 | 05-03823-3F1 |
| Dixie Darling Bakers, Inc. | N/A | 5050 Edgewood Court Jacksonville, Florida 32254-3699 | 59-0471662 | 05-03824-3F1 |
| Dixie-Home Stores, Inc. | N/A | 5050 Edgewood Court Jacksonville, Florida 32254-3699 | 59-6079054 | 05-03825-3F1 |
| Dixie Packers, Inc. | N/A | State Road 53 South Madison, Florida 32340 | 59-1288553 | 05-03826-3F1 |
| Dixie Spirits, Inc. | N/A | 600 Edwards Avenue Harahan, Louisiana 70123-3185 | 77-0602359 | 05-03827-3F1 |
| Economy Wholesale Distributors, Inc. | N/A | 5050 Edgewood Court Jacksonville, Florida 32254-3699 | 59-0230020 | 05-03828-3F1 |
| Foodway Stores, Inc. | N/A | 5050 Edgewood Court Jacksonville, Florida 32254-3699 | 75-1569265 | 05-03829-3F1 |
| Kwik Chek Supermarkets, Inc. | N/A | 5050 Edgewood Court Jacksonville, Florida 32254-3699 | 59-6073162 | 05-03830-3F1 |
| Sunbelt Products, Inc. | N/A | 5050 Edgewood Court Jacksonville, Florida 32254-3699 | 75-1551401 | 05-03831-3F1 |
| Sundown Sales, Inc. | N/A | 5050 Edgewood Court Jacksonville, Florida 32254-3699 | 75-1414946 | 05-03832-3F1 |
| Superior Food Company | N/A | 5050 Edgewood Court Jacksonville, Florida 32254-3699 | 57-0469943 | 05-03833-3F1 |
| WD Brand Prestige Steaks, Inc. | N/A | 5050 Edgewood Court Jacksonville, Florida 32254-3699 | 59-3545257 | 05-03834-3F1 |
| Winn-Dixie Handyman, Inc. | N/A | 5050 Edgewood Court Jacksonville, Florida 32254-3699 | 58-1434107 | 05-03835-3F1 |
| Winn-Dixie Logistics, Inc. | N/A | 5050 Edgewood Court Jacksonville, Florida 32254-3699 | 59-3652949 | 05-03836-3F1 |
| Winn-Dixie Montgomery, Inc. | Winn-Dixie Atlanta, Inc., Winn-Dixie Louisiana, Inc., Buddies, Pump n' Save, Dixie Spirits | 1550 Jackson Ferry Road Montgomery, Alabama 36104-1718 | 59-1212119 | 05-03837-3F1 |
| Winn-Dixie Procurement, Inc. | Monterey Canning Co. | 5050 Edgewood Court Jacksonville, Florida 32254-3699 | 59-3652951 | 05-03838-3F1 |
| Winn-Dixie Raleigh, Inc. | Save Rite Grocery Warehouse, Inc., Winn-Dixie Charlotte, Inc. | 833 Shotwell Road Clayton, North Carolina 27520 | 56-0670665 | 05-03839-3F1 |
| Winn-Dixie Supermarkets, Inc. | N/A | 5050 Edgewood Court Jacksonville, Florida 32254-3699 | 59-6078837 | 05-03840-3F1 |

**PLEASE TAKE NOTICE THAT:**

1.   **CASE FILING.** On February 21, 2005, Winn-Dixie Stores, Inc. and certain of its subsidiaries and affiliates, debtors and debtors in possession in the above-captioned cases (collectively, the "Debtors") filed voluntary petitions for relief under chapter 11 of title 11 of the United States Code (the "Bankruptcy Code") in the United States Bankruptcy Court for the Southern District of New York. By

order dated April 13, 2005, venue of these cases was transferred to the United States Bankruptcy Court for the Middle District of Florida, Jacksonville Division (the "Court"). Their cases are being jointly administered under Case No. 05-03817-3F1.

2.   **PROTECTIONS AFFORDED TO THE DEBTORS.** Under the Bankruptcy Code, the Debtors are granted certain protections against creditors. A creditor is anyone to whom the Debtors owe money or property. Creditors are prohibited from taking any actions to collect money or property from the Debtors. CREDITORS WHO OWE AMOUNTS TO THE DEBTORS ARE REQUIRED TO PAY SUCH AMOUNTS, EVEN THOUGH THE DEBTORS OWE MONEY OR PROPERTY TO THE CREDITORS; AND CREDITORS MAY NOT SET OFF AMOUNTS THEY OWE TO THE DEBTORS AGAINST AMOUNTS OWED BY THE DEBTORS TO THEM WITHOUT SPECIFIC AUTHORIZATION FROM THE COURT. If unauthorized actions are taken by a creditor against the Debtors, the Court may penalize that creditor. A creditor who is considering taking action against the Debtors, or property of the Debtors, may wish to consult an attorney. The staff of the clerk of the Court is not permitted to give legal advice.

3.   **SPECIAL BAR DATE.** By order of the Bankruptcy Court (the "Bar Date Order"), the last date and time for each person or entity (including individuals, partnerships, corporations, joint ventures, trusts and governmental units) to file proofs of claim against the Debtors was August 1, 2005, at 5:00 p.m. Eastern Time, or, in the case of governmental units only, August 22, 2005, at 5:00 p.m. Eastern Time (the "Bar Date"). The Bar Date Order, however, authorized the Debtors to establish special bar dates applicable to any subsequently identified potential claimants (the "Subsequently Identified Claimants"). Therefore, the Debtors hereby establish **September 12, 2006 at 5:00 p.m. Eastern Time** as the special bar date (the "Special Bar Date") applicable only to the Subsequently Identified Claimants. The Special Bar Date and the procedures set forth below for the filing of proofs of claim apply to all claims against the Debtors that arose on or prior to the filing of the chapter 11 petitions on February 21, 2005, but only if such claims are alleged by the Subsequently Identified Claimants.

4.   **WHO MUST FILE A PROOF OF CLAIM.** You MUST file a proof of claim if you have a claim that arose on or prior to the filing of the chapter 11 petitions on February 21, 2005, and it is not one of the types of claims described in section 5 below. Acts or omissions of the Debtors that occurred on or prior to the filing of the chapter 11 petitions on February 21, 2005, may give rise to claims against the Debtors notwithstanding that such claims may not have matured or become fixed or liquidated prior to such date. Under section 101(5) of the Bankruptcy Code and as used herein, the word "claim" means: (a) right to payment, whether or not such right is reduced to judgment, liquidated, unliquidated, fixed, contingent, matured, unmatured, disputed, undisputed, legal, equitable, secured, or unsecured; or (b) right to an equitable remedy for breach of performance if such breach gives rise to a right to payment, whether or not such right to an equitable remedy is reduced to judgment, fixed, contingent, matured, unmatured, disputed, undisputed, secured or unsecured.

5.   **WHO NEED NOT FILE A PROOF OF CLAIM.** You should <u>not</u> file a proof of claim if:

A.   You have <u>already</u> properly filed a proof of claim against the Debtors utilizing a claim form that substantially conforms to the attached proof of claim form or to Official Form No. 10;

B.   Your claim is listed on the Debtors' Schedules (as defined below) <u>and</u> is not described in the Debtors' Schedules as "disputed," "contingent," or "unliquidated."

C.   Your claim is listed on the Debtors' Schedules (as defined below) <u>and</u> you do not dispute the amount or nature of your claim as set forth in the Debtors' Schedules or that the claim is an obligation of the specific Debtor against which the claim is listed in the Debtors' Schedules;

D.   You are asserting a claim under section 507(a) of the Bankruptcy Code as an administrative expense of the Debtors' chapter 11 cases;

E.   Your claim has already been paid by the Debtors with authorization of the Court;

F.   You are a person or entity (other than an indenture trustee) seeking to assert a claim for principal and interest due on any of the Debtors' 8-7/8% Senior Notes due 2008 (the Debtors will rely on the proof of claim filed by the indenture trustee) (however, if you hold any other type of claim, or are alleging damages or asserting causes of action based upon or arising from your note, you must file a proof of claim by the Special Bar Date);

G.   You are a person or entity seeking to assert only stock ownership interests in the Debtors (the Debtors will rely on the records of the stock transfer agent for evidence of stock holdings) (however, if you hold a claim of any kind, or are alleging damages or asserting causes of action based upon or arising from your stock ownership interests, you must file a proof of claim by the Special Bar Date); or

H.   You hold a claim that has been allowed by an order of the Court entered on or before the Special Bar Date.

**YOU SHOULD NOT FILE A PROOF OF CLAIM IF YOU DO NOT HAVE A CLAIM AGAINST ONE OF THE DEBTORS, OR IF THE CLAIM YOU HELD ON OR PRIOR TO THE FILING OF THE CHAPTER 11 PETITIONS ON FEBRUARY 21, 2005 HAS BEEN PAID. THE FACT THAT YOU HAVE RECEIVED THIS NOTICE DOES NOT MEAN THAT YOU HAVE A CLAIM OR THAT THE DEBTORS OR THE COURT BELIEVE THAT YOU HAVE A CLAIM.**

6.  **WHAT TO FILE.**  If you file a proof of claim, your filed proof of claim must (a) be written in the English language, (b) be denominated in lawful currency of the United States, (c) conform substantially with the enclosed proof of claim form or to Official Form No. 10, and (d) include supporting documentation (if voluminous, attach a summary). If a proof of claim form is not enclosed herewith, you may obtain a proof of claim form from any bankruptcy court clerk's office, from your lawyer, from certain business supply stores, from www.loganandco.com or by written request to Logan & Company, Inc., 546 Valley Road, Upper Montclair, New Jersey, 07043, Fax: (973) 509-3191, E-mail: winninfo@loganandco.com.  YOU SHOULD ATTACH TO YOUR COMPLETED PROOF OF CLAIM FORM COPIES OF ANY WRITINGS UPON WHICH YOUR CLAIM IS BASED.  If you have a claim against more than one of the Debtors, you must file a separate proof of claim against each Debtor.  If your proof of claim fails to designate the Debtor against which you have a claim, your claim will be deemed to be a claim against Winn-Dixie Stores, Inc.  If your proof of claim designates more than one Debtor, your claim will be deemed to be a claim only against Winn-Dixie Stores, Inc.

7.  **WHEN AND WHERE TO FILE.**  Except as provided for herein, proofs of claim must be filed so as to be received on or before **5:00 p.m. Eastern Time on September 12, 2006**, at the following address (the "Claims Docketing Center"):

**Winn-Dixie Claims Docketing Center c/o Logan & Company, Inc.**
**546 Valley Road, Upper Montclair, New Jersey  07043**

A proof of claim will be deemed timely filed only if the original proof of claim is <u>actually received</u> by the Claims Docketing Center on or before the Special Bar Date.  Proofs of claim may <u>not</u> be sent by facsimile, telecopy, or other electronic means.

8.  **EXECUTORY CONTRACTS AND UNEXPIRED LEASES.**  If you wish to submit a rejection damages claim arising from the Debtors' rejection of an executory contract or unexpired lease during these chapter 11 cases, such proof of claim must be filed by the later of (a) thirty days after the effective date of rejection of such executory contract or unexpired lease as provided by an order of the Court or (b) the Bar Date.  Any other claims arising on or prior to the filing of the chapter 11 petitions on February 21, 2005 with respect to any leases or contracts of the Debtors must be filed by the Bar Date.

9.  **CONSEQUENCES OF FAILURE TO FILE A PROOF OF CLAIM BY THE SPECIAL BAR DATE.  EXCEPT WITH RESPECT TO CLAIMS OF THE TYPE SET FORTH IN SECTION 5 ABOVE, ANY CREDITOR RECEIVING THIS NOTICE WHO FAILS TO FILE A PROOF OF CLAIM ON OR BEFORE 5:00 P.M. EASTERN TIME ON SEPTEMBER 12, 2006, FOR ANY CLAIM SUCH CREDITOR HOLDS OR WISHES TO ASSERT AGAINST THE DEBTORS, WILL BE FOREVER BARRED, ESTOPPED, AND ENJOINED FROM ASSERTING SUCH CLAIM (OR FILING A PROOF OF CLAIM WITH RESPECT TO SUCH CLAIM) AGAINST THE DEBTORS, AND SUCH HOLDER SHALL NOT BE PERMITTED TO VOTE ON ANY PLAN OF REORGANIZATION OR PARTICIPATE IN ANY DISTRIBUTION IN THESE CHAPTER 11 CASES ON ACCOUNT OF SUCH CLAIM, OR TO RECEIVE FURTHER NOTICES REGARDING SUCH CLAIM.**

10.  **THE DEBTORS' SCHEDULES AND ACCESS THERETO.**  You may be listed as the holder of a claim against the Debtors in the Debtors' Schedules of Liabilities, as the same may be amended from time to time (as amended, the "Debtors' Schedules").  Copies of the Debtors' Schedules may be viewed at www.loganandco.com.  Copies of the Debtors' Schedules may also be reviewed by interested parties in electronic form between the hours of 8:30 a.m. and 4:00 p.m., Eastern Time, at the office of the Clerk of the Bankruptcy Court, 300 North Hogan Street, Suite 3-350, Jacksonville, Florida 32202 or by appointment during regular business hours at the offices of the attorneys for Winn-Dixie Stores, Inc., et al.: Skadden, Arps, Slate, Meagher & Flom LLP, Four Times Square, New York, New York (Attn: Joseph Woodfield, 212-735-4122) or Smith Hulsey & Busey, 225 Water Street, Suite 1800, Jacksonville, Florida (Attn: Kim Ward, 904-359-7853).

11.  **FURTHER INFORMATION.**  If you have any questions concerning the filing, amount, nature, or processing of a proof of claim, please call 1-973-509-3190 or e-mail winninfo@loganandco.com. **YOU SHOULD CONSULT YOUR ATTORNEY REGARDING ANY OTHER INQUIRIES, SUCH AS WHETHER YOU SHOULD FILE A PROOF OF CLAIM.  DO NOT ATTEMPT TO CONTACT THE COURT FOR ADVICE.**

DATED:  August 18, 2006

Co-Counsel for Debtors:
D. J. Baker, Rosalie W. Gray and Jane M. Leamy
Skadden, Arps, Slate, Meagher & Flom LLP
Four Times Square, New York, New York 10036-6522

Co-Counsel for Debtors:
Stephen D. Busey, James H. Post and Cynthia C. Jackson
Smith Hulsey & Busey
225 Water Street, Suite 1800, Jacksonville, Florida 32202

EXHIBIT A-2

SUBSEQUENTLY IDENTIFIED POTENTIAL CLAIMANTS

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:    05-03817-3F1**

CREDITOR ID: 533659-CN
AETNA CASUALTY & SURETY
ATTN: LEGAL DEPARTMENT
151 FARMINGTON AVENUE
HARTFORD CT 06156

CREDITOR ID: 533660-CN
AGRICULTURAL EXCESS & SURPLUS
ATTN: LEGAL DEPARTMENT
580 WALNUT STREET, 12 FLOOR
CINCINNATI OH 45202

CREDITOR ID: 533738-CN
ALLIANZ INSURANCE COMPANY
ATTN LEGAL DEPARTMENT
PO BOX 1344
MINNEAPOLIS MN 55416-1297

CREDITOR ID: 533661-CN
ALLIED BAHAMAS INS CO, LTD
ATTN: LEGAL DEPARTMENT
PO BOX N-1216
93 COLLINS AVENUE
NASSAU BS

CREDITOR ID: 533715-CN
ALLIED WORLD ASSURANCE COMPANY
ATTN: LEGAL DEPARTMENT
43 VICTORIA STREET
HAMILTON  HM12
BERMUDA

CREDITOR ID: 533664-CN
AMERICAN & FOREIGN INS. CO
ATTN: LEGAL DEPARTMENT
595 MARKET ST
SAN FRANCISCO CA 94105

CREDITOR ID: 533662-CN
AMERICAN ALT/MUNICH AMERICAN
ATTN: LEGAL DEPARTMENT
PO BOX 3210
ATLANTA GA 30302

CREDITOR ID: 533663-CN
AMERICAN ALTERNATIVE INSURANCE
ATTN: LEGAL DEPARTMENT
PO BOX 5241
PRINCETON NJ 08543

CREDITOR ID: 533665-CN
AMERICAN GUARANTEE & LIABILITY
ATTN: LEGAL DEPARTMENT
1400 AMERICAN LANE
SCHAUMBURG IL 60195

CREDITOR ID: 533666-CN
APPALACHIAN INS CO.
ATTN: LEGAL DEPARTMENT
PO BOX 7500
JOHNSTON RI 02919

CREDITOR ID: 533716-CN
ARCH INSURANCE
ATTN LEGAL DEPARTMENT
ONE LIBERTY PLAZA, 53RD FLOOR
NEW YORK NY 10006

CREDITOR ID: 533667-CN
ASSICURAZIONI GENERALI SPA
ATTN: LEGAL DEPARTMENT
PIAZZA DUCA DEGLI
ABRUZZI 2
TRIESTE  1-34143
ITALIA

CREDITOR ID: 533717-CN
AXIS SPECIALTY
ATTN LEGAL DEPARTMENT
11680 GREAT OAKS WAY, STE 500
ALPHARETTA GA 30022

CREDITOR ID: 533718-CN
AXIS SURPLUS
ATTN: LEGAL DEPARTMENT
11680 GREAT OAKS WAY, STE 500
ALPHARETTA GA 30022

CREDITOR ID: 533719-CN
AXIS US
ATTN: LEGAL DEPARTMENT
11680 GREAT OAKS WAY, STE 500
ALPHARETTA GA 30022

CREDITOR ID: 533668-CN
BANKERS STD INS CO.
ATTN: LEGAL DEPARTMENT
436 WALNUT STREET
PHILADELPHIA PA 19105

CREDITOR ID: 533669-CN
BELLEFONTE INS COMPANY
ATTN: LEGAL DEPARTMENT
709 CURTIS STREET
MIDDLETON OH 45044

CREDITOR ID: 533734-CN
CALIBER ONE INDEMNITY
ATTN LEGAL DEPARTMENT
800 TOWNSHIP LINE ROAD
YARDLEY` PA 19067

CREDITOR ID: 533670-CN
CENTRAL NATIONAL INS CO OF OMAHA
ATTN: LEGAL DEPARTMENT
11128 JOHN GALT BLVD
OMAHA NE 68137

CREDITOR ID: 533671-CN
CENTURY INDEMNITY CO
ATTN: LEGAL DEPARTMENT
PO BOX 41484
PHILADELPHIA PA 19101

CREDITOR ID: 533672-CN
CHUBB CUSTOM
ATTN: LEGAL DEPARTMENT
PO BOX 1615
WARREN NJ 07061

CREDITOR ID: 533673-CN
CNA
ATTN: LEGAL DEPARTMENT
40 WALL STREET
NEW YORK NY 10005

CREDITOR ID: 533674-CN
COLUMBIA CASUALTY
ATTN: LEGAL DEPARTMENT
333 S WABASH
CHICAGO IL 60604

CREDITOR ID: 533731-CN
COMMERCIAL UNDERWRITERS INSURANCE
ATTN LEGAL DEPARTMENT
22720 MICHIGAN AVENUE, SUITE 210
DEARBORN MI 48124

CREDITOR ID: 533729-CN
COMMONWEALTH INSURANCE COMPANY
ATTN LEGAL DEPARTMENT
1700 SEVENTH AVE., SUITE 1850
SEATTLE WA 98101-1397

CREDITOR ID: 533675-CN
CONTINENTAL CASUALTY CO
ATTN: LEGAL DEPARTMENT
333 S WABASH
CHICAGO IL 60604

CREDITOR ID: 533730-CN
EMPLOYERS INSURANCE COMPANY
ATTN LEGAL DEPARTMENT
PO BOX 8017
WAUSAU WI 54402-8017

CREDITOR ID: 533676-CN
EMPLOYERS REINSURANCE CORP
ATTN: LEGAL DEPARTMENT
PO BOX 2991
OVERLAND PARK KS 66201

CREDITOR ID: 533736-CN
ENDURANCE SPECIALTY
ATTN LEGAL DEPARTMENT
90 PITTS BAY ROAD
PEMBROKE  HM 08
BERMUDA

CREDITOR ID: 533735-CN
ESSEX INSURANCE CO
ATTN LEGAL DEPARTMENT
4521 HIGHWOODS PARKWAY
GLEN ALLEN VA 23060-6148

**DEBTOR:**   **WINN-DIXIE STORES, INC., ET AL.**                                   **CASE:**   **05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 533677-CN<br>FEDERAL INSURANCE COMPANY<br>ATTN: LEGAL DEPARTMENT<br>55 WATER STREET, 28TH FL<br>NEW YORK NY 10041 | CREDITOR ID: 533678-CN<br>FIDELITY AND CASUALTY OF NY<br>ATTN: LEGAL DEPARTMENT<br>333 S WABASH<br>CHICAGO IL 60604 | CREDITOR ID: 533679-CN<br>FIREMAN'S FUND<br>ATTN: LEGAL DEPARTMENT<br>777 SAN MARIN DRIVE<br>NOVATO CA 94998 |
| CREDITOR ID: 533680-CN<br>FIRST STATE INSURANCE CO<br>105 FEDERAL STREET<br>BOSTON MA 02110 | CREDITOR ID: 533681-CN<br>GREAT AMERICAN ASSURANCE<br>ATTN LEGAL DEPARTMENT<br>580 WALNUT STREET<br>CINCINNATI OH 45202 | CREDITOR ID: 533682-CN<br>GREAT AMERICAN INSURANCE CO<br>ATTN LEGAL DEPARTMENT<br>580 WALNUT STREET<br>CINCINNATI OH 45202 |
| CREDITOR ID: 533683-CN<br>HARBOR INSURANCE COMPANY<br>ATTN LEGAL DEPARTMENT<br>5416 S YALE AVENUE, STE 300<br>TULSA OK 74135 | CREDITOR ID: 533684-CN<br>HARTFORD SPECIALTY<br>ATTN LEGAL DEPARTMENT<br>2 PARK AVENUE, 11TH FL<br>NEW YORK NY 10016 | CREDITOR ID: 533685-CN<br>HIGHLANDS INSURANCE CO<br>ATTN LEGAL DEPARTMENT<br>TD BANK TOWER SUITE 4200<br>PO BOX 20<br>TORONTO ON M5K 1N6<br>CANADA |
| CREDITOR ID: 533686-CN<br>INSURANCE COMPANY OF NORTH AMERICA<br>ATTN LEGAL DEPARTMENT<br>436 WALNUT STREET<br>PHILADELPHIA PA 19106 | CREDITOR ID: 533687-CN<br>INTERNATIONAL INSURANCE CO<br>L'AVENIR OPLADEN WAY<br>BRACKNELL<br>BERKSHIRE  RGAS 0PH<br>UNITED KINGDOM | CREDITOR ID: 533688-CN<br>INTERSTATE FIRE AND CASUALTY<br>ATTN: LEGAL DEPARTMENT<br>33 WEST MONROE STREET<br>CHICAGO IL 60603 |
| CREDITOR ID: 533721-CN<br>LANCHASHIRE<br>ATTN LEGAL DEPARTMENT<br>44 CHURCH STREET EAST<br>HAMILTON  HM HX<br>BERMUDA | CREDITOR ID: 533720-CN<br>LANDMARK AMERICAN INSURANCE<br>ATTN LEGAL DEPARTMENT<br>945 E PACES FERRY ROAD, STE 1800<br>ATLANTA GA 30326 | CREDITOR ID: 533689-CN<br>LEXINGTON INSURANCE CO<br>ATTN LEGAL DEPARTMENT<br>100 SUMMER STREEET<br>BOSTON MA 02110 |
| CREDITOR ID: 533722-CN<br>LLOYD'S OF LONDON<br>ATTN LEGAL DEPARTMENT<br>ONE LIME STREET<br>LONDON  EC3M 7HA<br>UNITED KINGDOM | CREDITOR ID: 533724-CN<br>MAX RE<br>ATTN LEGAL DEPARTMENT<br>2 FRONT STREET<br>PO BOX 2565<br>HAMILTON  HM 11<br>BERMUDA | CREDITOR ID: 533690-CN<br>NIAGRA FIRE<br>ATTN LEGAL DEPARTMENT<br>333 S WABASH<br>CHICAGO IL 60604 |
| CREDITOR ID: 533691-CN<br>NORTHFIELD INSURANCE CO<br>ATTN LEGAL DEPARTMENT<br>PO BOX 64816<br>ST PAUL MN 55164 | CREDITOR ID: 533732-CN<br>NUTMEG INSURANCE CO.<br>ATTN: LEGAL DEPARTMENT<br>HARTFORD PLAZA<br>HARTFORD CT 06115 | CREDITOR ID: 533692-CN<br>OLD REPUBLIC INSURANCE CO<br>ATTN LEGAL DEPARTMENT<br>PO BOX 789<br>GREENSBURG PA 15601 |
| CREDITOR ID: 533693-CN<br>PACIFIC INSURANCE COMPANY<br>ATTN LEGAL DEPARTMENT<br>333 S WABASH<br>CHICAGO IL 60604 | CREDITOR ID: 533723-CN<br>QUANTA<br>ATTN LEGAL DEPARTMENT<br>CUMBERLAND HOUSE 1<br>ONE VICTORIA STREET<br>HAMILTON  HM 11<br>BERMUDA | CREDITOR ID: 533694-CN<br>RANGER INSURANCE COMPANY<br>ATTN: LEGAL DEPARTMENT<br>PO BOX 2807<br>HOUSTON TX 77252 |
| CREDITOR ID: 533695-CN<br>ROYAL INDEMNITY INSURANCE CO<br>ATTN LEGAL DEPARTMENT<br>930 ARROWPOINT BLVD<br>CHARLOTTE NC 28273 | CREDITOR ID: 533696-CN<br>ROYAL INSURANCE CO<br>ATTN LEGAL DEPARTMENT<br>930 ARROWPOINT BLVD<br>CHARLOTTE NC 28273 | CREDITOR ID: 533697-CN<br>SCOTTSDALE INSURANCE CO<br>ATTN LEGAL DEPARTMENT<br>8877 N GAINEY CENTER DRIVE<br>SCOTTSDALE AZ 85258 |
| CREDITOR ID: 533737-CN<br>SHEFFIELD INSURANCE CO<br>ATTN LEGAL DEPARTMENT<br>214 CENTERVIEW DRIVE, STE 259<br>BRENTWOOD TN 37027-5274 | CREDITOR ID: 533725-CN<br>SR INTERNATIONAL BUSINESS INSURANCE<br>71-77 LEADENHALL STREET<br>LONDON  EC3A 2PQ<br>ENGLAND | CREDITOR ID: 533698-CN<br>ST PAUL FIRE & MARINE<br>ATTN LEGAL DEPARTMENT<br>385 WASHINGTON STREET<br>ST PAUL MN 55102 |

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:   05-03817-3F1**

CREDITOR ID: 533699-CN
ST PAUL SURPLUS LINES
ATTN LEGAL DEPARTMENT
385 WASHINGTON STREET
ST PAUL MN 55102

CREDITOR ID: 533726-CN
ST PAUL TRAVELERS
ATTN LEGAL DEPARTMENT
385 WASHINGTON STREET
ST PAUL MN 55102

CREDITOR ID: 533700-CN
STATE COMPENSATION INSURANCE FUND
ATTN LEGAL DEPARTMENT
PO BOX 420807
SAN FRANCISCO CA 94142

CREDITOR ID: 533701-CN
SUMMIT INSURANCE CO LTD
ATTN LEGAL DEPARTMENT
GRAHAM THOMPSON & CO
SASSOON HOUSE
SHIRLEY ST & VICTORIA AVE
NASSAU
BAHAMAS

CREDITOR ID: 533702-CN
TRANSAMERICA
ATTN LEGAL DEPARTMENT
4333 EDGEWOOD ROAD NE
CEDAR RAPIDS IA 52449

CREDITOR ID: 533703-CN
TRANSCONTINENTAL
ATTN LEGAL DEPARTMENT
333 SOUTH WABASH
CHICAGO IL 60604

CREDITOR ID: 533704-CN
TRAVELERS IND
ATTN LEGAL DEPARTMENT
ONE TOWER SQUARE
HARTFORD CT 06183

CREDITOR ID: 533733-CN
UNITED FIRE & CASUALTY CO
ATTN LEGAL DEPARTMENT
PO BOX 73909
CEDAR RAPIDS IA 52407-3909

CREDITOR ID: 533706-CN
UNITED NATIONAL INSURANCE CO
ATTN LEGAL DEPARTMENT
THREE BALA PLAZA E, STE 300
BALA CYNWYD PA 19004

CREDITOR ID: 533658-CN
US DEPARTMENT LABOR-EMPLOYEE
BENEFITS SECURITY ADMIN ATLANTA
ATTN: JENNIFER C DONALD AUDITOR
61 FORSYTH STREET SW, SUITE 7B54
ATLANTA GA 30303

CREDITOR ID: 533705-CN
US FIRE INSURANCE COMPANY
ATTN LEGAL DEPARTMENT
225 LIBERTY ST 28TH FLOOR
NEW YORK NY 10281

CREDITOR ID: 533727-CN
WESTCHESTER SURPLUS LINES
ATTN LEGAL DEPARTMENT
436 WALNUT STREET
PHILADELPHIA PA 19106

CREDITOR ID: 533728-CN
WINTERTHUR INTERNATIONAL AMERICAN
ATTN LEGAL DEPARTMENT
ONE GENERAL DRIVE
SUN PRAIRIE WI 53596

CREDITOR ID: 533707-CN
XL INSURANCE CO, LTD
ATTN LEGAL DEPARTMENT
XL HOUSE
70 GRACECHURCH STREET
LONDON  EC3V 0XL
UNITED KINGDON

CREDITOR ID: 533708-CN
XL INSURANCE COMPANY
13777 BALLANTYNE CORP PLACE
CHARLOTTE NC 28277

CREDITOR ID: 533709-CN
ZURICH NORTH AMERICA
ATTN LEGAL DEPARTMENT
1400 AMERICAN LANE
SCHAUMBURG IL 60196

**Total:   76**

EXHIBIT B-1

NOTICE OF SPECIAL BAR DATE REQUIRING FILING OF PROOFS OF CLAIM
ON OR BEFORE SEPTEMBER 12, 2006, AT 5:00 P.M. EASTERN TIME

(APPLICABLE ONLY TO CLAIMS ARISING FROM
OPERATION OF SECTION 7.9(d) OF PLAN)

**UNITED STATES BANKRUPTCY COURT FOR THE MIDDLE DISTRICT OF FLORIDA, JACKSONVILLE DIVISION**

| | |
|---|---|
| In re:<br>Winn-Dixie Stores, Inc., et al.,<br>Debtors. | Case No. 05-03817-3F1<br>Chapter 11<br>Jointly Administered |

**NOTICE OF SPECIAL BAR DATE REQUIRING FILING OF PROOFS OF CLAIM<br>ON OR BEFORE SEPTEMBER 12, 2006, AT 5:00 P.M. EASTERN TIME**

**(APPLICABLE ONLY TO CLAIMS ARISING FROM OPERATION OF SECTION 7.9(d) OF PLAN)**

| Debtor | Other Names Used | Address | Tax I.D. | Case No. |
|---|---|---|---|---|
| Winn-Dixie Stores, Inc. | The Marketplace, Winn-Dixie Marketplace, SaveRite, Jitney Jungle, Thriftway, Sack n' Save, Grocery Bargain Depot, Dixie Spirits | 5050 Edgewood Court<br>Jacksonville, Florida  32254-3699 | 59-0514290 | 05-03817-3F1 |
| Dixie Stores, Inc. | N/A | 5050 Edgewood Court<br>Jacksonville, Florida  32254-3699 | 75-3182270 | 05-03818-3F1 |
| Table Supply Food Stores Co., Inc. | N/A | 5050 Edgewood Court<br>Jacksonville, Florida  32254-3699 | 59-6079368 | 05-03819-3F1 |
| Astor Products, Inc. | N/A | 5244 Edgewood Court<br>Jacksonville, Florida  32254 | 59-0858632 | 05-03820-3F1 |
| Crackin' Good, Inc. | N/A | 701 N. Forrest Street<br>Valdosta, Georgia  31601 | 59-3652948 | 05-03821-3F1 |
| Deep South Distributors, Inc. | N/A | 5050 Edgewood Court<br>Jacksonville, Florida  32254-3699 | 59-1271288 | 05-03822-3F1 |
| Deep South Products, Inc. | N/A | 255 Jacksonville Highway<br>Fitzgerald, Georgia  31750 | 59-0855905 | 05-03823-3F1 |
| Dixie Darling Bakers, Inc. | N/A | 5050 Edgewood Court<br>Jacksonville, Florida  32254-3699 | 59-0471662 | 05-03824-3F1 |
| Dixie-Home Stores, Inc. | N/A | 5050 Edgewood Court<br>Jacksonville, Florida  32254-3699 | 59-6079054 | 05-03825-3F1 |
| Dixie Packers, Inc. | N/A | State Road 53 South<br>Madison, Florida  32340 | 59-1288553 | 05-03826-3F1 |
| Dixie Spirits, Inc. | N/A | 600 Edwards Avenue<br>Harahan, Louisiana  70123-3185 | 77-0602359 | 05-03827-3F1 |
| Economy Wholesale Distributors, Inc. | N/A | 5050 Edgewood Court<br>Jacksonville, Florida  32254-3699 | 59-0230020 | 05-03828-3F1 |
| Foodway Stores, Inc. | N/A | 5050 Edgewood Court<br>Jacksonville, Florida  32254-3699 | 75-1569265 | 05-03829-3F1 |
| Kwik Chek Supermarkets, Inc. | N/A | 5050 Edgewood Court<br>Jacksonville, Florida  32254-3699 | 59-6073162 | 05-03830-3F1 |
| Sunbelt Products, Inc. | N/A | 5050 Edgewood Court<br>Jacksonville, Florida  32254-3699 | 75-1551401 | 05-03831-3F1 |
| Sundown Sales, Inc. | N/A | 5050 Edgewood Court<br>Jacksonville, Florida  32254-3699 | 75-1414946 | 05-03832-3F1 |
| Superior Food Company | N/A | 5050 Edgewood Court<br>Jacksonville, Florida  32254-3699 | 57-0469943 | 05-03833-3F1 |
| WD Brand Prestige Steaks, Inc. | N/A | 5050 Edgewood Court<br>Jacksonville, Florida  32254-3699 | 59-3545257 | 05-03834-3F1 |
| Winn-Dixie Handyman, Inc. | N/A | 5050 Edgewood Court<br>Jacksonville, Florida  32254-3699 | 58-1434107 | 05-03835-3F1 |
| Winn-Dixie Logistics, Inc. | N/A | 5050 Edgewood Court<br>Jacksonville, Florida  32254-3699 | 59-3652949 | 05-03836-3F1 |
| Winn-Dixie Montgomery, Inc. | Winn-Dixie Atlanta, Inc., Winn-Dixie Louisiana, Inc., Buddies, Pump n' Save, Dixie Spirits | 1550 Jackson Ferry Road<br>Montgomery, Alabama  36104-1718 | 59-1212119 | 05-03837-3F1 |
| Winn-Dixie Procurement, Inc. | Monterey Canning Co. | 5050 Edgewood Court<br>Jacksonville, Florida  32254-3699 | 59-3652951 | 05-03838-3F1 |
| Winn-Dixie Raleigh, Inc. | Save Rite Grocery Warehouse, Inc., Winn-Dixie Charlotte, Inc. | 833 Shotwell Road<br>Clayton, North Carolina  27520 | 56-0670665 | 05-03839-3F1 |
| Winn-Dixie Supermarkets, Inc. | N/A | 5050 Edgewood Court<br>Jacksonville, Florida  32254-3699 | 59-6078837 | 05-03840-3F1 |

**PLEASE TAKE NOTICE THAT:**

1.    **CASE FILING.**  On February 21, 2005, Winn-Dixie Stores, Inc. and certain of its subsidiaries and affiliates, debtors and debtors in possession in the above-captioned cases (collectively, the "Debtors") filed voluntary petitions for relief under chapter 11 of title 11 of the United States Code (the "Bankruptcy Code").  Their cases are pending before the United States Bankruptcy Court for the Middle District of Florida, Jacksonville Division (the "Court") and are being jointly administered under Case No. 05-03817-3F1.

2.    **PROTECTIONS AFFORDED TO THE DEBTORS.**  Under the Bankruptcy Code, the Debtors are granted certain protections against creditors.  A creditor is anyone to whom the Debtors owe money or property.  Creditors are prohibited from taking any actions to collect money or property from the Debtors. CREDITORS WHO OWE AMOUNTS TO THE DEBTORS ARE REQUIRED TO PAY SUCH AMOUNTS, EVEN THOUGH THE DEBTORS OWE MONEY OR PROPERTY TO THE CREDITORS; AND CREDITORS MAY NOT SET OFF AMOUNTS THEY

OWE TO THE DEBTORS AGAINST AMOUNTS OWED BY THE DEBTORS TO THEM WITHOUT SPECIFIC AUTHORIZATION FROM THE COURT.  If unauthorized actions are taken by a creditor against the Debtors, the Court may penalize that creditor. A creditor who is considering taking action against the Debtors, or property of the Debtors, may wish to consult an attorney. The staff of the clerk of the Court is not permitted to give legal advice.

3.   **SPECIAL BAR DATE.**  By order of the Bankruptcy Court  (the "Bar Date Order"), the last date and time for each person or entity (including individuals, partnerships, corporations, joint ventures, trusts and governmental units) to file proofs of claim against the Debtors was August 1, 2005, at 5:00 p.m. Eastern Time, or, in the case of governmental units only, August 22, 2005, at 5:00 p.m. Eastern Time (the "Bar Date").  The Bar Date Order, however, authorized the Debtors to establish special bar dates applicable to any subsequently identified potential claimants.  Therefore, the Debtors have established **September 12, 2006 at 5:00 p.m. Eastern Time** as the special bar date (the "Special Bar Date") applicable only to persons who have claims arising from operation of Section 7.9(d) of the Debtors' Joint Plan of Reorganization (see paragraph 4 below) (the "Section 7.9(d) Claimants").  The Special Bar Date and the procedures set forth below for the filing of proofs of claim apply to all claims against the Debtors that arise by operation of Section 7.9 (d) of the Joint Plan.

4.   **SECTION 7.9(d).**  Section 7.9(d) of the Debtors' Joint Plan of Reorganization provides as follows: "As of the Effective Date, any and all stock based incentive plans or stock ownership plans of the Debtors entered into before the Effective Date, or other agreements or documents giving rise to Winn-Dixie Interests, including the contingent cash components of any such plans, agreements, or documents, shall be terminated. To the extent such plans, agreements, or documents are considered to be executory contracts, such plans, agreements, or documents shall be deemed to be, and shall be treated as though they are, executory contracts that are rejected pursuant to Section 365 of the Bankruptcy Code under the Plan.  Any Claims resulting from such rejection shall constitute Subordinated Claims, except that Claims for contingent cash shall constitute Other Unsecured Claims."

5.   **WHO MUST FILE A PROOF OF CLAIM.**  You MUST file a proof of claim if you have a claim that arises by operation of Section 7.9(d) of the Debtors' Joint Plan of Reorganization.  Under section 101(5) of the Bankruptcy Code and as used herein, the word "claim" means: (a) right to payment, whether or not such right is reduced to judgment, liquidated, unliquidated, fixed, contingent, matured, unmatured, disputed, undisputed, legal, equitable, secured, or unsecured; or (b) right to an equitable remedy for breach of performance if such breach gives rise to a right to payment, whether or not such right to an equitable remedy is reduced to judgment, fixed, contingent, matured, unmatured, disputed, undisputed, secured or unsecured.

6.   **WHO NEED NOT FILE A PROOF OF CLAIM.**  You should not file a proof of claim if you have already filed a proof of claim for any claim arising by operation of Section 7.9(d) of the Joint Plan of Reorganization and if the claim asserted in that proof of claim remains accurate.  If you have previously filed a proof of claim but the claim asserted is no longer accurate, you may file an additional proof of claim at this time but you must indicate on the proof of claim form in the box provided that the additional proof of claim replaces a previously filed proof of claim.

7.   **WHAT TO FILE.**  A proof of claim form prepared by the Debtors is enclosed.  If you agree with the enclosed proof of claim form, you should file that form.  If you desire to assert a different claim on a separate proof of claim form, your filed proof of claim must (a) be written in the English language, (b) be denominated in lawful currency of the United States, (c) conform substantially with the enclosed proof of claim form or to Official Form No. 10, and (d) include supporting documentation (if voluminous, attach a summary). You may obtain a proof of claim form from any bankruptcy court clerk's office, from your lawyer, from certain business supply stores, from www.loganandco.com or by written request to Logan & Company, Inc., 546 Valley Road, Upper Montclair, New Jersey, 07043, Fax: (973) 509-3191, E-mail: winninfo@loganandco.com.

8.   **WHEN AND WHERE TO FILE.**  Except as provided for herein, proofs of claim must be filed so as to be received on or before **5:00 p.m. Eastern Time on September 12, 2006**, at the following address (the "Claims Docketing Center"):

**Winn-Dixie Claims Docketing Center c/o Logan & Company, Inc.,**
**546 Valley Road, Upper Montclair, New Jersey  07043**

A proof of claim will be deemed timely filed only if the original proof of claim is actually received by the Claims Docketing Center on or before the Special Bar Date.  Proofs of claim may not be sent by facsimile, telecopy, or other electronic means.

9.   **CONSEQUENCES OF FAILURE TO FILE A PROOF OF CLAIM BY THE SPECIAL BAR DATE.  ANY SECTION 7.9(d) CLAIMANT RECEIVING THIS NOTICE WHO FAILS TO FILE A PROOF OF CLAIM ON OR BEFORE 5:00 P.M. EASTERN TIME ON SEPTEMBER 12, 2006, FOR ANY CLAIM ARISING BY OPERATION OF SECTION 7.9(d) OF THE DEBTORS' JOINT PLAN OF REORGANIZATION WILL BE FOREVER BARRED, ESTOPPED, AND ENJOINED FROM ASSERTING SUCH CLAIM (OR FILING A PROOF OF CLAIM WITH RESPECT TO SUCH CLAIM) AGAINST THE DEBTORS, AND SUCH HOLDER SHALL NOT BE PERMITTED TO VOTE ON ANY PLAN OF REORGANIZATION OR PARTICIPATE IN ANY DISTRIBUTION IN THESE CHAPTER 11 CASES ON ACCOUNT OF SUCH CLAIM, OR TO RECEIVE FURTHER NOTICES REGARDING SUCH CLAIM.**

10.   **ACCESS TO RELATED DOCUMENTS.**  Copies of the Debtors' Joint Plan of Reorganization, the Debtors' Schedules, the Bar Date Order and other relevant documents may be viewed at www.loganandco.com.

11.   **FURTHER INFORMATION.**  If you have any questions concerning the filing, amount, nature, or processing of a proof of claim, please call 1-800-224-7654 or e-mail winninfo@loganandco.com. **YOU SHOULD CONSULT YOUR ATTORNEY REGARDING ANY OTHER INQUIRIES, SUCH AS WHETHER YOU SHOULD FILE A PROOF OF CLAIM.  DO NOT ATTEMPT TO CONTACT THE COURT FOR ADVICE.**

DATED:  August 18, 2006

Co-Counsel for Debtors:
D. J. Baker, Sally McDonald Henry and Rosalie W. Gray
Skadden, Arps, Slate, Meagher & Flom LLP
Four Times Square, New York, New York 10036-6522

Co-Counsel for Debtors:
Stephen D. Busey, James H. Post and Cynthia C. Jackson
Smith Hulsey & Busey
225 Water Street, Suite 1800, Jacksonville, Florida 32202

EXHIBIT B-2

POTENTIAL CLAIMANTS UNDER SECTION 7.9(d) OF PLAN

**DEBTOR:     WINN-DIXIE STORES, INC., ET AL.**                                                    **CASE:   05-03817-3F1**

CREDITOR ID: 492856-FC
AGRESTA, ANTHONY G
928 MAYAPPLE TERRACE
JACKSONVILLE FL 32259

CREDITOR ID: 492857-FC
AHLSTROM, MARK C
1140 RIVER BIRCH ROAD
JACKSONVILLE FL 32259

CREDITOR ID: 492858-FC
APPEL, LAURENCE B
8820 HOLBORN COURT
JACKSONVILLE FL 32217

CREDITOR ID: 492859-FC
BAUST, MICHAEL C
1708 MCARTHUR STRET
FERNANDINA BEACH FL 32034-1912

CREDITOR ID: 492860-FC
BIGGERSTAFF, LAWRENCE D
8493 HOLLYRIDGE RD
JACKSONVILLE FL 32256

CREDITOR ID: 492861-FC
BITTER, DALE H
133 INDIAN COVE LANE
PONTE VEDRA BEACH FL 32082

CREDITOR ID: 492862-FC
BOOTH III, TALMAGE B
1201 CUNNINGHAM CREEK DRIVE
FRUIT COVE FL 32259

CREDITOR ID: 492863-FC
BRYANT, DERRICK L
12495 ARROWLEAF LN.
JACKSONVILLE FL 32225

CREDITOR ID: 492864-FC
BURNS, KENNETH M
5003 BLUE HERON CIRCLE
NORTH PORT FL 34287

CREDITOR ID: 492865-FC
BYRUM, DAVID M
764 EAGLE POINT DRIVE
SAINT AUGUSTINE FL 32092

CREDITOR ID: 492866-FC
CALLOWAY, RONALD W
704 TORIA LANE
ST AUGUSTINE FL 32095

CREDITOR ID: 492867-FC
CARRADO, JAMES
1152 EAGLE POINT DRIVE
ST AUGUSTINE FL 32092

CREDITOR ID: 492868-FC
CASTILLO, ROBIN E
10908 NW 12TH COURT
PLANTATION FL 33322-6926

CREDITOR ID: 492869-FC
CASTLE, JAY F
329 NORTH SEA LAKE LANE
PONTE VEDRA BEACH FL 32082

CREDITOR ID: 492870-FC
CHERRY, KEITH B
12637 MUIRFIELD BLVD N
JACKSONVILLE FL 32225

CREDITOR ID: 492871-FC
CHLEBOVEC, MICHAEL P
109 SUNNYSIDE DRIVE
JACKSONVILLE FL 32259

CREDITOR ID: 492872-FC
COLEMAN JR, REGGIE C
PO BOX 8426
FLEMING ISLAND FL 32006

CREDITOR ID: 492873-FC
DANELIAK, MICHAEL
7134 NW 47TH LANE
COCONUT CREEK FL 33073

CREDITOR ID: 492874-FC
DOGAN, DEDRA N
86085 SHELTER ISLAND DRIVE
FERNANDINA BEACH FL 32034

CREDITOR ID: 492875-FC
DUBNICK, RICHARD L.
10133 VINEYARD LAKE DRIVE E.
JACKSONVILLE FL 32256

CREDITOR ID: 492876-FC
ENNIS, RODNEY
354 S HAMPTON CLUB WAY
ST. AUGUSTINE FL 32092

CREDITOR ID: 492877-FC
FISHER, WILLIAM E
1512 DRURY CT
ST AUGUSTINE FL 32092

CREDITOR ID: 492878-FC
FOREHAND, CHERYL
1900 MELROSE PLANTATION DRIVE
JACKSONVILLE FL 32223

CREDITOR ID: 492879-FC
FOX, DENNIS V
7733 ROYAL CREST DRIVE
JACKSONVILLE FL 32256

CREDITOR ID: 492880-FC
GADDY, NANCY H
901 E PLEASANT PL
JACKSONVILLE FL 32259

CREDITOR ID: 492881-FC
GLEASON, JEFFREY P
2814 ST. JOHNS AVE.
JACKSONVILLE FL 32205

CREDITOR ID: 492882-FC
GOODYEAR, GORDON L
1049 BUCKBEAN BRANCH LN W
JACKSONVILLE FL 32259

CREDITOR ID: 492883-FC
GREENE, HAROLD W
7990 BAYMEADOWS RD, APT 1907
JACKSONVILLE FL 32256

CREDITOR ID: 492884-FC
GRESHAM, GRADY L.
4124 LONICERA LOOP
JACKSONVILLE FL 32259

CREDITOR ID: 492885-FC
HANAUER, CYNTHIA K
3946 CATTAIL POND CIRCLE WEST
JACKSONVILLE FL 32224

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                        **CASE:    05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 492886-FC<br>HARDEE, KELLIE D<br>3325 BISHOP ESTATES ROAD<br>JACKSONVILLE FL 32259 | CREDITOR ID: 492887-FC<br>HAYNES, MICHAEL R<br>3783 CARDINAL OAKS CR<br>ORANGE PARK FL 32065 | CREDITOR ID: 492888-FC<br>HAYS, CHERYL A<br>8693 ROLLING BROOK LANE<br>JACKSONVILLE FL 32256 |
| CREDITOR ID: 492889-FC<br>HENRY, DAVID F<br>129 NATURES WAY<br>PONTE VEDRA BEACH FL 32082-4617 | CREDITOR ID: 492890-FC<br>HILLIS, JAMES D<br>7701 TIMBERLAND PARK BLVD, APT 516<br>JACKSONVILLE FL 32256 | CREDITOR ID: 492891-FC<br>HOLLAND, JUDY L<br>2670 EAST HOLLY PT ROAD<br>ORANGE PARK FL 32073 |
| CREDITOR ID: 492892-FC<br>HOPKINS, HAROLD I<br>200 ELMWOOD DR<br>JACKSONVILLE FL 32259 | CREDITOR ID: 492893-FC<br>HUEY, ROBERT E<br>900 MAYAPPLE TERRACE<br>JACKSONVILLE FL 32259 | CREDITOR ID: 492894-FC<br>IBOLD, CATHERINE G<br>3757 WEXFORD HOLLOW RD. E<br>JACKSONVILLE FL 32224 |
| CREDITOR ID: 492895-FC<br>ISTRE, MICHAEL J<br>145 ST JOHN'S FOREST BLVD<br>JACKSONVILLE FL 32259 | CREDITOR ID: 492896-FC<br>JAMES, JOHN J<br>2225 SOUTHBROOK DR.<br>ORANGE PARK FL 32003 | CREDITOR ID: 492897-FC<br>JORGES, ANTONIO<br>8330 W 18 LN<br>HIALEAH FL 33014 |
| CREDITOR ID: 492898-FC<br>KENNEDY, PAUL J<br>1909 SOLSTICE CT<br>ST. AUGUSTINE FL 32092 | CREDITOR ID: 492899-FC<br>KICHLER, BENITA<br>10378 CYPRESS LAKES DRIVE<br>JACKSONVILLE FL 32256 | CREDITOR ID: 492900-FC<br>KILLEBREW, KENT L<br>3071 WILLIAMSBURG CT.<br>ORANGE PARK FL 32065 |
| CREDITOR ID: 492901-FC<br>KRAGE, MICHAEL W<br>1824 RED HAWK COURT<br>ST AUGUSTINE FL 32092 | CREDITOR ID: 492902-FC<br>LAFEVER, DAN G<br>5004 SHELLEY CT<br>ORLANDO FL 32807-1372 | CREDITOR ID: 492903-FC<br>LEBLANC, MICHAEL F<br>105 CALLEY COURT<br>JACKSONVILLE FL 32259 |
| CREDITOR ID: 492904-FC<br>MCGOUGH, RICHARD M<br>1338 GARRISON DRIVE<br>ST. AUGUSTINE FL 32092 | CREDITOR ID: 492905-FC<br>MCLIN, MARK I<br>8040 FLORIDA BOYS RANCH ROAD<br>GROVELAND FL 34736-9449 | CREDITOR ID: 492906-FC<br>MEADOWS, RICHARD L<br>11001 OLD ST. AUGUSTINE RD. APT 309<br>JACKSONVILLE FL 32257 |
| CREDITOR ID: 492907-FC<br>MEDINA, JOSEPH P<br>413 DAWN CT.<br>MANDEVILLE LA 70448 | CREDITOR ID: 492908-FC<br>MILLER, JAMES B<br>320 A VILLAGE DR.<br>ST. AUGUSTINE FL 32084-0907 | CREDITOR ID: 492909-FC<br>MOORE, SCOTT P<br>3571 WHISPER CREEK BLVD<br>MIDDLEBURG FL 32068 |
| CREDITOR ID: 492910-FC<br>MYERS, TIMOTHY S<br>85052 SAGAPONACK DR<br>FERNANDINA BEACH FL 32034 | CREDITOR ID: 492911-FC<br>NUSSBAUM, BENNETT L<br>799 CRANDON BLVD #903<br>KEY BISCAYNE FL 33149 | CREDITOR ID: 492912-FC<br>PESSEL, ROBERT K.<br>1204 N. BURGANDY TRAIL<br>JACKSONVILLE FL 32259 |
| CREDITOR ID: 492913-FC<br>RABON, DEWAYNE H<br>992 BLACKBERRY LANE<br>JACKSONVILLE FL 32259 | CREDITOR ID: 492914-FC<br>RAGASE, JOSEPH A<br>7237 CRESCENT OAKS COURT<br>JACKSONVILLE FL 32277 | CREDITOR ID: 492915-FC<br>RAMBO, RANDALL L.<br>5815 NW 119TH DRIVE<br>CORAL SPRINGS FL 33076 |

Service List

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:    05-03817-3F1**

CREDITOR ID: 492916-FC
REED, WILLIAM E
4131 DOGWOOD STREET
MACCLENNY FL 32063-5059

CREDITOR ID: 492917-FC
RETAMAR, JAVIER
840 CLOUDBERRY BRANCH WAY
JACKSONVILLE FL 32259

CREDITOR ID: 492918-FC
RHEE, RAYMOND M
1252 FAIRWAY VILLAGE DR
ORANGE PARK FL 32003-8396

CREDITOR ID: 492919-FC
RHYDER, GLENDA W
17524 EAGLE BEND BLVD
JACKSONVILLE FL 32226

CREDITOR ID: 492920-FC
RODRIGUEZ, LINDA R
1105 DURBIN PARKE DRIVE
JACKSONVILLE FL 32259

CREDITOR ID: 492921-FC
ROY, JAYSON J
173 EDGEWATER BRANCH DR.
JACKSONVILLE FL 32259

CREDITOR ID: 492922-FC
SCOTT SR, CHRISTOPHER L
1818 COBBLESTONE LANE
ST. AUGUSTINE FL 32092

CREDITOR ID: 492923-FC
SCREWS, VIRGIL A.
1607 KINNAN TRAIL
DELAND FL 32720

CREDITOR ID: 492924-FC
SCRIBNER, JAMES D
255 EDGEWATER BRANCH DR.
JACKSONVILLE FL 32259

CREDITOR ID: 492925-FC
SELLERS, MARK A
125-202 CUELLO COURT
PONTE VEDRA FL 32082

CREDITOR ID: 492926-FC
SINISCALCHI, NICHOLAS
1842 CROSS GREEN WAY
ORANGE PARK FL 32003

CREDITOR ID: 492927-FC
SLOAN, SHAWN M
1032 MEADOW VIEW LN
ST. AUGUSTINE FL 32092

CREDITOR ID: 492928-FC
STEADMAN, BRUCE E
371 NORTH LAMBARDI LOOP
JACKSONVILLE FL 32259

CREDITOR ID: 492929-FC
STUBBS, KEVIN A
2805 PEBBLEWOOD LN.
ORANGE PARK FL 32065

CREDITOR ID: 492930-FC
THOMPSON, KELVIN E
3467 LAUREL LEAF DR
ORANGE PARK FL 32065

CREDITOR ID: 492931-FC
THURLOW JR, FRANK N
1601 BENTIN DR. SO
JACKSONVILLE BEACH FL 32250

CREDITOR ID: 492932-FC
TIBERIO, PAUL L
209 SOUTH HAMPTON CLUB WAY
ST AUGUSTINE FL 32092

CREDITOR ID: 492933-FC
UTRATA, GARY M
7595 CENTURION PKWY
JACKSONVILLE FL 32256

CREDITOR ID: 492934-FC
WASSENAAR, LISA A
308 BELL BRANCH LANE
JACKSONVILLE FL 32259

CREDITOR ID: 492935-FC
WESTON, CHARLES M
2641 COUNTRY SIDE DRIVE
ORANGE PARK FL 32203

CREDITOR ID: 492936-FC
WHITE, LARRY D
8693 ROLLING BROOK RD
JACKSONVILLE FL 32256

CREDITOR ID: 492937-FC
WILLIAMS, TIMOTHY L
9132 BAY COVE LANE
JACKSONVILLE FL 32257

**Total:   82**

EXHIBIT C-1

NOTICE OF SPECIAL BAR DATE REQUIRING FILING OF PROOFS OF CLAIM
ON OR BEFORE SEPTEMBER 12, 2006, AT 5:00 P.M. EASTERN TIME

(APPLICABLE ONLY TO CLAIMS ARISING FROM
OPERATION OF SECTION 7.10 OF PLAN)

**UNITED STATES BANKRUPTCY COURT FOR THE MIDDLE DISTRICT OF FLORIDA, JACKSONVILLE DIVISION**

| | |
|---|---|
| In re:<br>Winn-Dixie Stores, Inc., et al.,<br>Debtors. | Case No. 05-03817-3F1<br>Chapter 11<br>Jointly Administered |

**NOTICE OF SPECIAL BAR DATE REQUIRING FILING OF PROOFS OF CLAIM**
**ON OR BEFORE SEPTEMBER 12, 2006, AT 5:00 P.M. EASTERN TIME**

**(APPLICABLE ONLY TO CLAIMS ARISING FROM OPERATION OF SECTION 7.10 OF PLAN)**

| Debtor | Other Names Used | Address | Tax I.D. | Case No. |
|---|---|---|---|---|
| Winn-Dixie Stores, Inc. | The Marketplace, Winn-Dixie Marketplace, SaveRite, Jitney Jungle, Thriftway, Sack n' Save, Grocery Bargain Depot, Dixie Spirits | 5050 Edgewood Court Jacksonville, Florida  32254-3699 | 59-0514290 | 05-03817-3F1 |
| Dixie Stores, Inc. | N/A | 5050 Edgewood Court Jacksonville, Florida  32254-3699 | 75-3182270 | 05-03818-3F1 |
| Table Supply Food Stores Co., Inc. | N/A | 5050 Edgewood Court Jacksonville, Florida  32254-3699 | 59-6079368 | 05-03819-3F1 |
| Astor Products, Inc. | N/A | 5244 Edgewood Court Jacksonville, Florida  32254 | 59-0858632 | 05-03820-3F1 |
| Crackin' Good, Inc. | N/A | 701 N. Forrest Street Valdosta, Georgia  31601 | 59-3652948 | 05-03821-3F1 |
| Deep South Distributors, Inc. | N/A | 5050 Edgewood Court Jacksonville, Florida  32254-3699 | 59-1271288 | 05-03822-3F1 |
| Deep South Products, Inc. | N/A | 255 Jacksonville Highway Fitzgerald, Georgia  31750 | 59-0855905 | 05-03823-3F1 |
| Dixie Darling Bakers, Inc. | N/A | 5050 Edgewood Court Jacksonville, Florida  32254-3699 | 59-0471662 | 05-03824-3F1 |
| Dixie-Home Stores, Inc. | N/A | 5050 Edgewood Court Jacksonville, Florida  32254-3699 | 59-6079054 | 05-03825-3F1 |
| Dixie Packers, Inc. | N/A | State Road 53 South Madison, Florida  32340 | 59-1288553 | 05-03826-3F1 |
| Dixie Spirits, Inc. | N/A | 600 Edwards Avenue Harahan, Louisiana  70123-3185 | 77-0602359 | 05-03827-3F1 |
| Economy Wholesale Distributors, Inc. | N/A | 5050 Edgewood Court Jacksonville, Florida  32254-3699 | 59-0230020 | 05-03828-3F1 |
| Foodway Stores, Inc. | N/A | 5050 Edgewood Court Jacksonville, Florida  32254-3699 | 75-1569265 | 05-03829-3F1 |
| Kwik Chek Supermarkets, Inc. | N/A | 5050 Edgewood Court Jacksonville, Florida  32254-3699 | 59-6073162 | 05-03830-3F1 |
| Sunbelt Products, Inc. | N/A | 5050 Edgewood Court Jacksonville, Florida  32254-3699 | 75-1551401 | 05-03831-3F1 |
| Sundown Sales, Inc. | N/A | 5050 Edgewood Court Jacksonville, Florida  32254-3699 | 75-1414946 | 05-03832-3F1 |
| Superior Food Company | N/A | 5050 Edgewood Court Jacksonville, Florida  32254-3699 | 57-0469943 | 05-03833-3F1 |
| WD Brand Prestige Steaks, Inc. | N/A | 5050 Edgewood Court Jacksonville, Florida  32254-3699 | 59-3545257 | 05-03834-3F1 |
| Winn-Dixie Handyman, Inc. | N/A | 5050 Edgewood Court Jacksonville, Florida  32254-3699 | 58-1434107 | 05-03835-3F1 |
| Winn-Dixie Logistics, Inc. | N/A | 5050 Edgewood Court Jacksonville, Florida  32254-3699 | 59-3652949 | 05-03836-3F1 |
| Winn-Dixie Montgomery, Inc. | Winn-Dixie Atlanta, Inc., Winn-Dixie Louisiana, Inc., Buddies, Pump n' Save, Dixie Spirits | 1550 Jackson Ferry Road Montgomery, Alabama  36104-1718 | 59-1212119 | 05-03837-3F1 |
| Winn-Dixie Procurement, Inc. | Monterey Canning Co. | 5050 Edgewood Court Jacksonville, Florida  32254-3699 | 59-3652951 | 05-03838-3F1 |
| Winn-Dixie Raleigh, Inc. | Save Rite Grocery Warehouse, Inc., Winn-Dixie Charlotte, Inc. | 833 Shotwell Road Clayton, North Carolina  27520 | 56-0670665 | 05-03839-3F1 |
| Winn-Dixie Supermarkets, Inc. | N/A | 5050 Edgewood Court Jacksonville, Florida  32254-3699 | 59-6078837 | 05-03840-3F1 |

**PLEASE TAKE NOTICE THAT:**

1.    **CASE FILING.**  On February 21, 2005, Winn-Dixie Stores, Inc. and certain of its subsidiaries and affiliates, debtors and debtors in possession in the above-captioned cases (collectively, the "Debtors") filed voluntary petitions for relief under chapter 11 of title 11 of the United States Code (the "Bankruptcy Code").  Their cases are pending before the United States Bankruptcy Court for the Middle District of Florida, Jacksonville Division (the "Court") and are being jointly administered under Case No. 05-03817-3F1.

2.    **PROTECTIONS AFFORDED TO THE DEBTORS.**  Under the Bankruptcy Code, the Debtors are granted certain protections against creditors. A creditor is anyone to whom the Debtors owe money or property. Creditors are prohibited from taking any actions to collect money or property from the Debtors. CREDITORS WHO OWE AMOUNTS TO THE DEBTORS ARE REQUIRED TO PAY SUCH AMOUNTS, EVEN THOUGH THE DEBTORS OWE MONEY OR PROPERTY TO THE CREDITORS; AND CREDITORS MAY NOT SET OFF AMOUNTS THEY

OWE TO THE DEBTORS AGAINST AMOUNTS OWED BY THE DEBTORS TO THEM WITHOUT SPECIFIC AUTHORIZATION FROM THE COURT.  If unauthorized actions are taken by a creditor against the Debtors, the Court may penalize that creditor. A creditor who is considering taking action against the Debtors, or property of the Debtors, may wish to consult an attorney. The staff of the clerk of the Court is not permitted to give legal advice.

3.     **SPECIAL BAR DATE.**  By order of the Bankruptcy Court  (the "Bar Date Order"), the last date and time for each person or entity (including individuals, partnerships, corporations, joint ventures, trusts and governmental units) to file proofs of claim against the Debtors was August 1, 2005, at 5:00 p.m. Eastern Time, or, in the case of governmental units only, August 22, 2005, at 5:00 p.m. Eastern Time (the "Bar Date").  The Bar Date Order, however, authorized the Debtors to establish special bar dates applicable to any subsequently identified potential claimants.  Therefore, the Debtors have established **September 12, 2006 at 5:00 p.m. Eastern Time** as the special bar date (the "Special Bar Date") applicable only to persons who have claims arising from operation of Section 7.10 of the Debtors' Joint Plan of Reorganization (see paragraph 4 below) (the "Section 7.10 Claimants").  The Special Bar Date and the procedures set forth below for the filing of proofs of claim apply to all claims against the Debtors that arise by operation of Section 7.10 of the Joint Plan.

4.     **SECTION 7.10.**  Section 7.10(a) of the Debtors' Joint Plan of Reorganization provides as follows: "Indemnification Obligations owed to any [directors, officers, and employees of the Debtors (or the estates of any of the foregoing) who served or were employed by the Debtors as of or after the Petition Date] for claims arising before the Petition Date or for claims resulting from gross negligence, willful misconduct, breach of fiduciary duty, or intentional tort, shall be deemed to be, and shall be treated as though they are, executory contracts that are rejected pursuant to Section 365 of the Bankruptcy Code under the Plan."  Section 7.10(b) of the Debtors' Joint Plan of Reorganization provides as follows:  "All Indemnification Obligations owed to directors, officers, and employees of the Debtors who served or were employed by the Debtors prior to, but not after, the Petition Date shall be deemed to be, and shall be treated as though they are, executory contracts that are rejected pursuant to Section 365 of the Bankruptcy Code under the Plan."

5.     **WHO MUST FILE A PROOF OF CLAIM.**  You MUST file a proof of claim if you have a claim that arises by operation of Section 7.10 of the Debtors' Joint Plan of Reorganization.  Under section 101(5) of the Bankruptcy Code and as used herein, the word "claim" means: (a) right to payment, whether or not such right is reduced to judgment, liquidated, unliquidated, fixed, contingent, matured, unmatured, disputed, undisputed, legal, equitable, secured, or unsecured; or (b) right to an equitable remedy for breach of performance if such breach gives rise to a right to payment, whether or not such right to an equitable remedy is reduced to judgment, fixed, contingent, matured, unmatured, disputed, undisputed, secured or unsecured.

6.     **WHO NEED NOT FILE A PROOF OF CLAIM.**  You should not file a proof of claim if you have already filed a proof of claim for any claim arising by operation of Section 7.10 of the Joint Plan of Reorganization and if the claim asserted in that proof of claim remains accurate.  If you have previously filed a proof of claim but the claim asserted is no longer accurate, you may file an additional proof of claim at this time but you must indicate on the proof of claim form in the box provided that the additional proof of claim replaces a previously filed proof of claim.

7.     **WHAT TO FILE.**  A proof of claim form prepared by the Debtors is enclosed.  If you desire to use a different proof of claim form, your filed proof of claim must (a) be written in the English language, (b) be denominated in lawful currency of the United States, (c) conform substantially with the enclosed proof of claim form or to Official Form No. 10, and (d) include supporting documentation (if voluminous, attach a summary). You may obtain a proof of claim form from any bankruptcy court clerk's office, from your lawyer, from certain business supply stores, from www.loganandco.com or by written request to Logan & Company, Inc., 546 Valley Road, Upper Montclair, New Jersey, 07043, Fax: (973) 509-3191, E-mail: winninfo@loganandco.com.

8.     **WHEN AND WHERE TO FILE.**  Except as provided for herein, proofs of claim must be filed so as to be received on or before **5:00 p.m. Eastern Time on September 12, 2006,** at the following address (the "Claims Docketing Center"):

**Winn-Dixie Claims Docketing Center c/o Logan & Company, Inc.,**
**546 Valley Road, Upper Montclair, New Jersey  07043**

A proof of claim will be deemed timely filed only if the original proof of claim is actually received by the Claims Docketing Center on or before the Special Bar Date.  Proofs of claim may not be sent by facsimile, telecopy, or other electronic means.

9.     **CONSEQUENCES OF FAILURE TO FILE A PROOF OF CLAIM BY THE SPECIAL BAR DATE.  ANY SECTION 7.10 CLAIMANT RECEIVING THIS NOTICE WHO FAILS TO FILE A PROOF OF CLAIM ON OR BEFORE 5:00 P.M. EASTERN TIME ON SEPTEMBER 12, 2006, FOR ANY CLAIM ARISING BY OPERATION OF SECTION 7.10 OF THE DEBTORS' JOINT PLAN OF REORGANIZATION WILL BE FOREVER BARRED, ESTOPPED, AND ENJOINED FROM ASSERTING SUCH CLAIM (OR FILING A PROOF OF CLAIM WITH RESPECT TO SUCH CLAIM) AGAINST THE DEBTORS, AND SUCH HOLDER SHALL NOT BE PERMITTED TO VOTE ON ANY PLAN OF REORGANIZATION OR PARTICIPATE IN ANY DISTRIBUTION IN THESE CHAPTER 11 CASES ON ACCOUNT OF SUCH CLAIM, OR TO RECEIVE FURTHER NOTICES REGARDING SUCH CLAIM.**

10.     **ACCESS TO RELATED DOCUMENTS.**  Copies of the Debtors' Joint Plan of Reorganization, the Debtors' Schedules, the Bar Date Order and other relevant documents may be viewed at www.loganandco.com.

11.     **FURTHER INFORMATION.**  If you have any questions concerning the filing, amount, nature, or processing of a proof of claim, please call 1-973-509-3190 or e-mail winninfo@loganandco.com. **YOU SHOULD CONSULT YOUR ATTORNEY REGARDING ANY OTHER INQUIRIES, SUCH AS WHETHER YOU SHOULD FILE A PROOF OF CLAIM.  DO NOT ATTEMPT TO CONTACT THE COURT FOR ADVICE.**

DATED:  August 18, 2006

Co-Counsel for Debtors:
D. J. Baker, Rosalie W. Gray and Jane M. Leamy
Skadden, Arps, Slate, Meagher & Flom LLP
Four Times Square, New York, New York 10036-6522

Co-Counsel for Debtors:
Stephen D. Busey, James H. Post and Cynthia C. Jackson
Smith Hulsey & Busey
225 Water Street, Suite 1800, Jacksonville, Florida 32202

EXHIBIT C-2

POTENTIAL CLAIMANTS UNDER SECTION 7.10 OF PLAN

Service List

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                 **CASE:   05-03817-3F1**

CREDITOR ID: 533639-DO
ANDERSON, JOHN E
2732 BEAUCLERC ROAD
JACKSONVILLE FL 32257

CREDITOR ID: 492858-FC
APPEL, LAURENCE B
8820 HOLBORN COURT
JACKSONVILLE FL 32217

CREDITOR ID: 403592-94
BARTON, JOEL B
10222 AMYJAN CT
ELK GROVE CA 95757-1643

CREDITOR ID: 422773-ST
BAXLEY, WILLIAM R
8192 SEVEN MILE DR
PONTE  VEDRA FL 32082-3109

CREDITOR ID: 406371-MS
BAXTER, BRUCE
4457 FERN CREEK DRIVE
JACKSONVILLE FL 32277

CREDITOR ID: 406382-MS
BERRY, WEBSTER
RT. 1 BOX 567-1
MACCLENNEY FL 32063

CREDITOR ID: 406411-MS
BRAGIN, DAVID H
540 PENNINSULA CT
ST AUGUSTINE FL 32080

CREDITOR ID: 406419-MS
BRIM, WILLIAM F
1006 CACTUS CUT RD
MIDDLEBURG FL 32068

CREDITOR ID: 406399-MS
BROCATO, ROY J, SR
18 JULIANNE DRIVE
CARRIERE MS 39426

CREDITOR ID: 11364-05
BROGAN, JAMES R
12777 CAMELLIA BAY DR WEST
JACKSONVILLE FL 32223

CREDITOR ID: 420301-ST
BUCK, K M
471 MONTEREY PARKWAY
ORANGE  PARK FL 32073

CREDITOR ID: 406448-MS
BYRUM, DAVID M
764 EAGLE POINT DRIVE
SAINT AUGUSTINE FL 32092

CREDITOR ID: 406452-MS
CALDERWOOD, LYLE
390 MARS HILL RD
POWER SPRINGS GA 30127

CREDITOR ID: 533650-DO
CALKINS, WILLIAM C
PO BOX 1307
TARPON SPRINGS FL 34668

CREDITOR ID: 406455-MS
CALVERT, LEON L III (DECEASED)
C/O SHERRI CALVERT
3881 ORTEGA BLVD
JACKSONVILLE FL 32210

CREDITOR ID: 492870-FC
CHERRY, KEITH B
12637 MUIRFIELD BLVD N
JACKSONVILLE FL 32225

CREDITOR ID: 406492-MS
CLERC, GEORGE E JR
PO BOX 724
WELAKA FL 32193

CREDITOR ID: 533631-DO
CODINA, ARMANDO M
151 PALOMA DRIVE
CORAL GARDENS FL 33143

CREDITOR ID: 406532-MS
CRAWFORD, JAMES
416 FINCASTLE DRIVE
RALEIGH NC 27607

CREDITOR ID: 533640-DO
DASBURG, JOHN H
1 HARBOR POINT
KEY BISCAYNE FL 33149

CREDITOR ID: 533630-DO
DAVIS, A DANO
6400 S SAN PABLO ROAD
JACKSONVILLE FL 32224

CREDITOR ID: 533632-DO
DAVIS, T WAYNE
4034 ALHAMBRA DRIVE WEST
JACKSONVILLE FL 32207

CREDITOR ID: 406563-MS
DELL ANTONIA, DEAN
1 OAKWOOD DRIVE
WAYNE NJ 07470

CREDITOR ID: 377849-45
DERIESTHAL, STEPHEN T.
1075 WATERFORD LANDING DR.
JACKSONVILLE, FL 32003

CREDITOR ID: 406576-MS
DIXON, JUDITH W
4981 HARVEY GRANT RD.
ORANGE PARK FL 32003

CREDITOR ID: 492874-FC
DOGAN, DEDRA N
86085 SHELTER ISLAND DRIVE
FERNANDINA BEACH FL 32034

CREDITOR ID: 406581-MS
DONALDSON, PAUL
9131 CARTERS GROVE WAY
MONTGOMERY AL 36116

CREDITOR ID: 406583-MS
DOOLITTLE, C W
7051 CYPRESS BRIDGE DR S
PONTE VEDRA FL 32082

CREDITOR ID: 533647-DO
ECKSTEIN, FRANK
1687 DOVER HILL DRIVE
JACKSONVILLE FL 32225

CREDITOR ID: 406614-MS
ESTILL, GARI L
3109 CANOE ST
JACKSONVILLE FL 32259

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:    05-03817-3F1**

CREDITOR ID: 492877-FC
FISHER, WILLIAM E
1512 DRURY CT
ST AUGUSTINE FL 32092

CREDITOR ID: 406633-MS
FITZGERALD, JOHN DARRYL
6016 LA QUINTA CIRCLE
EDMOND OK 73003

CREDITOR ID: 406638-MS
FLICK, DOUGLAS D
4534 BEACON DRIVE W
JACKSONVILLE FL 32225

CREDITOR ID: 492878-FC
FOREHAND, CHERYL
1900 MELROSE PLANTATION DRIVE
JACKSONVILLE FL 32223

CREDITOR ID: 377468-44
FOWLER, TILLIE ESTATE OF
C/O BUCK FOWLER
BROADVIEW TOWERS, UNIT 12-A
1596 LANCSTER TERRACE
JACKSONVILLE FL 32204

CREDITOR ID: 533783-DO
GADDY, NANCY H
7635 TIMBERLINE PARK
JACKSONVILLE FL 32256

CREDITOR ID: 492880-FC
GADDY, NANCY H
901 E PLEASANT PL
JACKSONVILLE FL 32259

CREDITOR ID: 419613-ST
GAGE, JOANNE R
3817 BRAMPTON ISLAND CT N
JACKSONVILLE FL 32224-7609

CREDITOR ID: 377857-45
GORE, CURTIS M.
7533 LAKERIDGE DRIVE
MONTGOMERY, AL 36117

CREDITOR ID: 398589-78
GUE, GEORGE T JR
593 LAKE POINTE DRIVE
YANCEYVILLE, NC 27379

CREDITOR ID: 395401-64
HANLEY, DENNIS
28675 SETTLERS LN
PEPPER PIKE OH 44124-4570

CREDITOR ID: 492886-FC
HARDEE, KELLIE D
3325 BISHOP ESTATES ROAD
JACKSONVILLE FL 32259

CREDITOR ID: 403748-94
HEINRICH, EDWIN P JR
7016 BROOKVALE RD
FT WORTH TX 76132

CREDITOR ID: 406751-MS
HENRY, DAVID F
129 NATURES WAY
PONTE VEDRA BEACH FL 32082-4617

CREDITOR ID: 406754-MS
HESS, HOWARD E
4738 BALMORAL WAY
MARIETTA GA 30068

CREDITOR ID: 398664-78
HOPKINS, HAROLD I
200 ELMWOOD DR
JACKSONVILLE, FL 32259

CREDITOR ID: 406802-MS
HUTTON, RANDALL L
153 BAGLEY ROAD
MAPLETON ME 04757

CREDITOR ID: 492895-FC
ISTRE, MICHAEL J
145 ST JOHN'S FOREST BLVD
JACKSONVILLE FL 32259

CREDITOR ID: 492896-FC
JAMES, JOHN J
2225 SOUTHBROOK DR.
ORANGE PARK FL 32003

CREDITOR ID: 382746-51
JONES, GARY
PO BOX 6339
JACKSONVILLE, FL 32236

CREDITOR ID: 403786-94
JONES, GARY B
3628 SHADY WOODS STREET SOUTH
JACKSONVILLE FL 32224

CREDITOR ID: 406840-MS
JUDD, RICHARD C
7442 MIZNER RESERVE CT.
BRADENTON FL 34202

CREDITOR ID: 533643-DO
KAILING, BRENT
5500 S. FREEWAY
FORT WORTH TX 76115

CREDITOR ID: 492898-FC
KENNEDY, PAUL J
1909 SOLSTICE CT
ST. AUGUSTINE FL 32092

CREDITOR ID: 417988-ST
KISTEL, C JOHN JR
14318 RHIANNON LANE
HUNTERSVILLE NC 28078

CREDITOR ID: 403802-94
LAFEVER, DANIEL G
5004 SHELLEY COURT
ORLANDO FL 32807-1372

CREDITOR ID: 382762-51
LAZARAN, FRANK
VOLPE BAJALIA WICKES ROGERSON ET AL
ATTN JOHN T ROGERSON, III, ESQ
RIVERPLACE TOWER
1301 RIVERPLACE BLVD, STE 1700
JACKSONVILLE FL 32207

CREDITOR ID: 382762-51
LAZARAN, FRANK
358 ROYAL TERN ROAD SOUTH
PONTE VEDRA BEACH, FL 32082

CREDITOR ID: 406893-MS
LEDFORD, DONALD J
RR 3 BOX 429 C
HORTENSE GA 31543

CREDITOR ID: 533633-DO
LOVETT, RADFORD D
9440 PRESTON TRAIL DRIVE
PONTE VEDRA BEACH FL 32082

Service List

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                        **CASE:   05-03817-3F1**

CREDITOR ID: 406914-MS
LUNN, RAYMOND
200 ROSEDOWN WAY
MANDEVILLE LA 70471

CREDITOR ID: 533648-DO
LYNCH, PETER L
112 HARBOR MASTER DR
PONTE VEDRA BEACH FL 32082

CREDITOR ID: 382791-51
MARONEY, DEWEY
133 BELMONT ROAD
JACKSONVILLE, FL 32252

CREDITOR ID: 47796-05
MARTIN, DEBRA K
91 SAN JUAN DR.
PONTE VEDRA BEACH FL 32082

CREDITOR ID: 403825-94
MATTA, MARK W
13827 TORTUGA POINT
JACKSONVILLE FL 32225

CREDITOR ID: 403826-94
MAY, LAWRENCE H JR
4227 SNOWDON LANE
JACKSONVILLE FL 32225

CREDITOR ID: 417418-15
MCCOOK, RICHARD P
1317 CHARTER COURT EAST
JACKSONVILLE FL 32225

CREDITOR ID: 406962-MS
MCKELLAR, CHARLES H
1369 COOL SPRINGS ROAD
NORMAN PARK GA 31771

CREDITOR ID: 406963-MS
MCKISHNIE, KENNETH
1374 LOG LAND DR.
OCOEE FL 34761

CREDITOR ID: 533748-DO
MEDINA, JOEY P
2615 N CAUSEWAY BLVD APT B-23
MANDEVILLE LA 70471

CREDITOR ID: 533641-DO
MEHRER, EDWARD W
2500 WEST 70TH STREET
MISSION HILLS KS 66208

CREDITOR ID: 398864-78
MILLER, HAROLD E
6318 AUGUSTA COVE
DESTIN FL 32541

CREDITOR ID: 422512-ST
MOON, TEDDY M
134 TIMBERLAKE DRIVE
ARDMORE AL 35739

CREDITOR ID: 533646-DO
MOORE, DWIGHT JR
3153 PARKWOOD DR
VALDOSTA GA 31605

CREDITOR ID: 180360-09
MOORE, MICHAEL P
45179 AMERICAN DREAM DRIVE
CALLAHAN FL 32011

CREDITOR ID: 533644-DO
NEWSOM, CHARLES R
501 STONEBRIDGE PATH CT
ST AUGUSTINE FL 32092

CREDITOR ID: 407033-MS
NIXON, MICHAEL E
4538 ORTEGA FARMS CIRCLE
JACKSONVILLE FL 32210

CREDITOR ID: 533634-DO
NORTH, JULIA B
76 BRIGHTON ROAD NE
ATLANTA GA 30309

CREDITOR ID: 395404-64
NOVAK, PAUL
791 CRANDON, APT 1201
KEY BISCAYNE, FL 33149

CREDITOR ID: 492911-FC
NUSSBAUM, BENNETT L
799 CRANDON BLVD #903
KEY BISCAYNE FL 33149

CREDITOR ID: 378214-45
OTTOLINO, ALFRED J.
1531 HARRINGTON PARK DRIVE
JACKSONVILLE, FL 32225

CREDITOR ID: 403879-94
PAYMENT, PHILIP H JR
520 CARAWAY COURT
JACKSONVILLE FL 32259

CREDITOR ID: 533651-DO
PETERSON, RONALD
4 SANDPIPER COVE
PONTE VEDRA BEACH FL 32082

CREDITOR ID: 407099-MS
POWERS, MONTY H
3405 CLEAR CREEK LANE
KNOXVILLE TN 37849

CREDITOR ID: 407102-MS
PRINGLE, JAMES W
439 NW CANTERBURY COURT
PORT ST LUCIE FL 34983

CREDITOR ID: 407106-MS
QUALLS, TERRY
1647 MOUNT TABOR CHURCH RD
EASLEY SC 29640

CREDITOR ID: 407109-MS
RAINWATER, EVAN L.
1943 ROSE MALLOW
ORANGE PARK FL 32003

CREDITOR ID: 407110-MS
RAMBO, RANDALL L.
5815 NW 119TH DRIVE
CORAL SPRINGS FL 33076

CREDITOR ID: 533747-DO
RICHARDSON, DANIEL J
125 JOSHUA'S RUN
GOODLETTSVILLE TN 37072

CREDITOR ID: 533635-DO
RIDER, CARLETON T
14 SOLANA ROAD
PONTE VEDRA BEACH FL 32084

Service List

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:    05-03817-3F1**

CREDITOR ID: 533649-DO
ROBBINS, THOMAS P
1421 HARRINGTON PARK DR
JACKSONVILLE FL 32225

CREDITOR ID: 492920-FC
RODRIGUEZ, LINDA R
1105 DURBIN PARKE DRIVE
JACKSONVILLE FL 32259

CREDITOR ID: 403916-94
ROWE, ROBERT A
1779 EAGLE WATCH DRIVE
ORANGE PARK FL 32203-8642

CREDITOR ID: 533637-DO
ROWLAND, ALLEN R
2345 ALAQUA DRIVE
LONGWOOD FL 32779

CREDITOR ID: 400905-91
ROY, JAYSON J
173 EDGEWATER BRANCH DR
JACKSONVILLE FL 32259

CREDITOR ID: 64837-05
RUBIO, CYNTHIA S
281 OLE RD.
ST AUGUSTINE FL 32080

CREDITOR ID: 403923-94
SADLOWSKI, LAWRENCE J
706 PINTAIL COURT
GRANDBURY TX 76049

CREDITOR ID: 205075-09
SAIK, CHARLES D
12900 BIGGIN CHURCH ROAD
JACKSONVILLE FL 32224

CREDITOR ID: 420299-ST
SALEM, KAREN E
850 SHIPWATCH DR E
JACKSONVILLE FL 32225-5409

CREDITOR ID: 407164-MS
SANDERS, MARTIN LEE
404 CHIPLEY PLACE WEST
JACKSONVILLE FL 32259

CREDITOR ID: 407166-MS
SANSON, RAPHAEL
166 EDGEWATER BRANCH DR
JACKSONVILLE FL 32259

CREDITOR ID: 407173-MS
SCHLOSSER, JAMES A
5480 CLOUGH PIKE
CINCINNATI OH 45244

CREDITOR ID: 492922-FC
SCOTT SR, CHRISTOPHER L
1818 COBBLESTONE LANE
ST. AUGUSTINE FL 32092

CREDITOR ID: 403933-94
SELLERS, MARK A
7651 GATE PARKWAY, APT 703
JACKSONVILLE FL 32256

CREDITOR ID: 407184-MS
SEVIN, RONDALD A
8904 MAGNOLIA CHASE CIRCLE
TAMPA FL 33674

CREDITOR ID: 407188-MS
SHEEHAN, DENNIS
216 DRIFTWOOD LANE
LARGO FL 33770

CREDITOR ID: 419615-ST
SHEEHAN, JOHN R
701 GREAT EGRET WAY
PONTE VEDRA BEACH FL 32082-7226

CREDITOR ID: 533642-DO
SKELTON, H JAY
196 SAN JUAN DRIVE
PONTE VEDRA BEACH FL 32082

CREDITOR ID: 407221-MS
SOLANA, HARRISON
7108 PEARCES ROAD
LOUISBURG NC 27549

CREDITOR ID: 282573-39
SPOONER, BRADLEY S
2002 RIVERGATE DRIVE
ORANGE  PARK FL 32003

CREDITOR ID: 533636-DO
STEPHENS, CHARLES P
8335 HEWLETT ROAD
ATLANTA GA 30350

CREDITOR ID: 407263-MS
SUTTON, WILLIAM H JR
407 PERTHSHIRE DRIVE
ORANGE PARK FL 32073

CREDITOR ID: 382150-51
THATCHER, JAMES H.
364 NORTH SEALAKE LANE
PONTE VEDRA BEACH, FL 32082

CREDITOR ID: 492932-FC
TIBERIO, PAUL L
209 SOUTH HAMPTON CLUB WAY
ST AUGUSTINE FL 32092

CREDITOR ID: 395406-64
TIMBROOK, STANLEY R JR
230 EDGEWATER BRANCH DRIVE
JACKSONVILLE, FL 32259

CREDITOR ID: 403967-94
TOSCANO, AUGUST B
7846 RITTENHOUSE LANE
JACKSONVILLE FL 32256

CREDITOR ID: 533638-DO
TOWNSEND, RONALD
13440 ELLISWORTH LANE
JACKSONVILLE FL 32225

CREDITOR ID: 407298-MS
TREADWAY, TOMMY L
4428 FRAZIER CIRCLE
TIFTON GA 31794

CREDITOR ID: 75957-05
VANSCHOOR, DEBORAH A
955 FRUITWOOD DRIVE
FRUIT COVE FL 32259

CREDITOR ID: 403978-94
WADFORD, HOWARD S
613 CATHERINE FOSTER LANE
JACKSONVILLE FL 32259

Service List

**DEBTOR:**  **WINN-DIXIE STORES, INC., ET AL.**                                                              **CASE:**  **05-03817-3F1**

CREDITOR ID: 407349-MS
WEAVER, DONALD A
20 STONEBROOK FARM WAY
GREENVILLE SC 29615

CREDITOR ID: 407350-MS
WEBB, AUTHOR C
12723 CORMORANT COVE LANE
JACKSONVILLE FL 32223

CREDITOR ID: 492935-FC
WESTON, CHARLES M
2641 COUNTRY SIDE DRIVE
ORANGE PARK FL 32203

CREDITOR ID: 533645-DO
WESTON, CHARLIE M
2285 MARSH HAWK LANE APT 3106
ORANGE PARK FL 32003

CREDITOR ID: 407365-MS
WHITE, JOSEPH T
132 LAKE RIDGE DR
LAPLACE LA 70068

CREDITOR ID: 407384-MS
WINGE, CHARLES E
991 FLATWOODS TRAIL
GLENVILLE GA 30427

CREDITOR ID: 407384-MS
WINGE, CHARLES E
C/O FRIEDLINE & MCCONNELL, PA
ATTN JERRETT M MCCONNELL, ESQ
1756 UNIVERSITY BLVD SOUTH
JACKSONVILLE FL 32216

CREDITOR ID: 403141-89
YOUNG, DAVID
1300 HIDEAWAY DRIVE SOUTH
JACKSONVILLE FL 32259

CREDITOR ID: 407404-MS
ZAHRA, E ELLIS JR
824 MAPLETON TERRACE
JACKSONVILLE FL 32207

**Total:  129**