## UNITED STATES BANKRUPTCY COURT
## MIDDLE DISTRICT OF FLORIDA
## JACKSONVILLE DIVISION

| | | |
|---|---|---|
| In re | ) | Case No. 05-03817-3F1 |
| WINN-DIXIE STORES, INC., et al., | ) | Chapter 11 |
| Debtors. | ) | Jointly Administered |

### NOTICE OF FILING

Winn-Dixie Stores, Inc. and twenty-three of its subsidiaries and affiliates, as debtors and debtors in possession, give notice of filing of the attached Final Report of the Review and Analysis prepared by Stuart Maue, Fee Examiner, of the First Interim Fee Application of Deloitte Consulting LLP, for Period from May 16, 2005, through and including May 31, 2005.

Dated: August 22, 2006.

SKADDEN, ARPS, SLATE, MEAGHER
& FLOM LLP


By      _s/ D. J. Baker_
     D. J. Baker
     Sally McDonald Henry
     Rosalie Gray

Four Times Square
New York, NY 10036
(212) 735-3000
(917) 777-2150 (facsimile)
djbaker@skadden.com


Co-Counsel for Debtors

SMITH HULSEY & BUSEY


By      _s/ Cynthia C. Jackson_
     Stephen D. Busey
     James H. Post
     Cynthia C. Jackson

Florida Bar Number 498882
225 Water Street, Suite 1800
Jacksonville, FL 32202
(904) 359-7700
(904) 359-7708 (facsimile)
cjackson@smithhulsey.com


Co-Counsel for Debtors

**UNITED STATES BANKRUPTCY COURT**
**MIDDLE DISTRICT OF FLORIDA**
**JACKSONVILLE DIVISION**

| | | |
|---|---|---|
| In re | ) | Case No. 05-03817-3F1 |
| WINN-DIXIE STORES, INC., et al., | ) | Chapter 11 |
| Debtors. | ) | Jointly Administered |

**Fee Examiner's Report for First Interim Fee Application of**
**Deloitte Consulting LLP, for Period from**
**May 16, 2005 through and including May 31, 2005**

Stuart Maue, acting in its capacity as fee examiner in the above-captioned proceeding, submits the final written report of its review and analysis of the First Interim Fee Application of Deloitte Consulting LLP, for the period from May 16, 2005, through and including May 31, 2005.

1.    On December 14, 2005, the Court entered an order effective December 1, 2005, authorizing the employment and retention of Stuart Maue to serve as fee examiner and to review all fee applications filed with the Court and the statements submitted by professionals retained by Wachovia Bank, N.A. in its capacity as agent for itself and other postpetition lenders (the "Agent").

2.    Stuart Maue conducted a review and analysis of the First Interim Application of Deloitte Consulting LLP and submits the Final Report which is attached, marked as Attachment 1, and incorporated by reference.

Respectfully Submitted,

STUART MAUE

By _____
Linda K. Cooper
3840 McKelvey Road
St. Louis, Missouri  63044
314-291-3030
314-291-6546 (facsimile)

Fee Examiner

**ATTACHMENT 1**

# Final Report of the
# Review and Analysis of

# First Interim Fee Application Submitted by

## DELOITTE CONSULTING LLP
of
Boston, Massachusetts

For the Interim Period

**May 16, 2005 Through May 31, 2005**



In the Matter Entitled

## *In re:  Winn-Dixie Stores, Inc., et al.*

**United States Bankruptcy Court
Middle District of Florida
Jacksonville Division**

**Case No. 05-03817-3F1**



Issued

**July 28, 2006**

*Stuart Maue*

## DELOITTE CONSULTING LLP

### SUMMARY OF FINDINGS

#### First Interim Fee Application (May 16, 2005 Through May 31, 2005)

##### A.    Amounts Requested and Computed

| | |
|---|---:|
| Fees Requested | $185,867.30 |
| Expenses Requested | 21,533.00 |
| | |
| TOTAL FEES AND EXPENSES REQUESTED | $207,400.30 |
| | |
| Fees Computed | $185,867.30 |
| Expenses Computed | 21,533.00 |
| | |
| TOTAL FEES AND EXPENSES COMPUTED | $207,400.30 |

##### B.    Professional Fees

###### 1.    Technical Billing Discrepancies

| Page No. | | Exhibit | Hours | Fees | Percentage of Total Fees |
|---|---|---|---|---|---|
| 4 | Potential Double Billing | A | 1.40 | $504.00 | * |

###### 2.    Compliance With Guidelines

| Page No. | | Exhibit | Hours | Fees | Percentage of Total Fees |
|---|---|---|---|---|---|
| 7 | Intraoffice Conferences | C | 156.00 | $47,552.30 | 26% |
| 7 | Intraoffice Conferences – Multiple Attendance | C | 141.40 | 43,099.20 | 23% |
| 8 | Nonfirm Conferences, Hearings, and Other Events | D | 145.90 | 50,295.60 | 27% |
| 8 | Nonfirm Conferences and Meeting – Multiple Attendance | D | 85.40 | 26,837.40 | 14% |

* Less than 1%

*Stuart Maue*

**SUMMARY OF FINDINGS (Continued)**

### 3.    Fees to Examine for Reasonableness

| Page No. | | Exhibit | Hours | Fees | Percentage of Total Fees |
|---|---|---|---|---|---|
| 9 | Personnel Who Billed 10.00 or Fewer Hours | E | 5.00 | $1,564.00 | * |
| 10 | Administrative/Clerical Activities by Professionals | F | 5.60 | 1,177.40 | * |
| 11 | Deloitte Consulting Retention/Compensation | G | 34.40 | 9,909.50 | 5% |

### C.    Expenses

### 1.    Compliance With Guidelines

| Page No. | | Exhibit | Amount |
|---|---|---|---|
| 14 | Travel Expenses – Airfare | H-1 | $9,264.00 |
| 14 | Travel Expenses – Accommodations | H-2 | 7,848.00 |
| 14 | Travel Expenses – Meals | H-3 | 1,660.00 |
| 14 | Travel Expenses - Car Rental and Taxi Fares | H-4 | 1,886.00 |
| 14 | Travel Expenses – Parking | H-5 | 518.00 |
| 14 | Travel Expenses - Mileage and Tolls | H-6 | 90.00 |
| 14 | Other Travel Expenses | H-7 | 164.00 |
| 16 | Office Supplies | I | 74.00 |
| 16 | Cellular Telephone | J | 29.00 |

### D.    Adjustment to Eliminate Overlap Between Categories

### 1.    Fees

| Page No. | | Before Adjustment for Overlap | | Overlap | | After Adjustment for Overlap | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| 10 | Administrative/Clerical Activities by Professionals | 5.60 | $ 1,177.40 | 0.00 | $ 0.00 | 5.60 | $ 1,177.40 |
| 8 | Nonfirm Conferences, Hearings, and Other Events – Multiple Attendance | 85.40 | 26,837.40 | 0.00 | 0.00 | 85.40 | 26,837.40 |
| 7 | Intraoffice Conferences – Multiple Attendance | 141.40 | 43,099.20 | 0.00 | 0.00 | 141.40 | 43,099.20 |
| 9 | Personnel Who Billed 10.00 or Fewer Hours | 5.00 | 1,564.00 | 1.40 | 472.80 | 3.60 | 1,091.20 |

* Less than 1%

*Stuart Maue*

**SUMMARY OF FINDINGS (Continued)**

**2.**    **Expenses**

| Page No. | | Before Adjustment for Overlap | Overlap Amount | After Adjustment for Overlap Amount |
|---|---|---|---|---|
| 16 | Office Supplies | $74.00 | $0.00 | $74.00 |
| 16 | Cellular Telephone | 29.00 | 0.00 | 29.00 |

*Stuart Maue*

## TABLE OF CONTENTS

**Page No.**

I.   INTRODUCTION ...................................................................................... 1

II.  PROCEDURES AND METHODOLOGY ..................................................... 2
     A.   Appendix A .................................................................................. 2
     B.   Overlap Calculation ...................................................................... 2

III. RECOMPUTATION OF FEES AND EXPENSES .......................................... 3

IV.  REVIEW OF FEES ................................................................................. 4
     A.   Technical Billing Discrepancies .................................................... 4
          1.   Potential Double Billing ....................................................... 4
     B.   Compliance With Billing Guidelines ............................................. 4
          1.   Firm Staffing and Rates........................................................ 4
               a)   Timekeepers and Positions ........................................... 5
          2.   Time Increments ................................................................. 6
          3.   Complete and Detailed Task Descriptions.............................. 6
          4.   Blocked Entries .................................................................. 6
          5.   Multiple Professionals at Hearings and Conferences ........................ 7
               a)   Intraoffice Conferences ................................................ 7
               b)   Nonfirm Conferences, Hearings, and Events........................ 8
     C.   Fees to Examine for Necessity, Relevance, and Reasonableness.................. 8
          1.   Personnel Who Billed 10.00 or Fewer Hours ............................... 8
          2.   Long Billing Days ............................................................... 9
          3.   Administrative/Clerical Activities .......................................... 9
          4.   Travel .............................................................................. 10
          5.   Summary of Projects ........................................................... 10

V.   REVIEW OF EXPENSES........................................................................ 12
     A.   Technical Billing Discrepancies .................................................. 12
     B.   Compliance With Billing Guidelines ........................................... 13
          1.   Complete and Detailed Itemization of Expenses ........................ 13
          2.   Travel Expenses................................................................. 13
               a)   Airfare ...................................................................... 13
               b)   Lodging..................................................................... 14
               c)   Meals........................................................................ 14
               d)   Car Rental and Taxi Fares ............................................. 14
               e)   Parking ..................................................................... 14
               f)   Mileage and Tolls........................................................ 14
               g)   Other Travel Expenses.................................................. 15

*Stuart Maue*

**TABLE OF CONTENTS  (Continued)**

<u>**Page No.**</u>

3.    Overhead Expenses ............................................................. 15
    a)       Office Supplies ......................................................... 16
    b)       Cellular Telephone .................................................... 16

*Stuart Maue*

# TABLE OF EXHIBITS

**Page No.**

A.  Potential Double Billing …………………………………………………………… 4

B.  Summary of Hours and Fees by Timekeeper and Position ……………………… 6

C.  Intraoffice Conferences ……………………………………………………………… 7

D.  Nonfirm Conferences, Hearings, and Other Events ……………………………… 8

E.  Personnel Who Billed 10.00 or Fewer Hours……………………………………… 9

F.  Administrative/Clerical Activities by Professionals………………………………10

G.  Deloitte Consulting Retention/Compensation ……………………………………11

H-1.  Travel Expenses - Airfare
H-2.  Travel Expenses - Accommodations
H-3.  Travel Expenses - Meals
H-4.  Travel Expenses – Car Rental and Taxi Fares
H-5.  Travel Expenses - Parking
H-6.  Travel Expenses – Mileage and Tolls
H-7.  Other Travel Expenses ……………………………………………………………… 14

I.  Office Supplies ……………………………………………………………………… 16

J.  Cellular Telephone…………………………………………………………………… 16

*Stuart Maue*

## I.    <u>INTRODUCTION</u>

The United States Bankruptcy Court for the Middle District of Florida, Jacksonville Division, entered an order effective December 1, 2005, authorizing the employment and retention of Stuart, Maue, Mitchell & James, Ltd. ("Stuart Maue") to serve as fee examiner in the jointly administered cases entitled:    *In re: Winn-Dixie Stores, Inc., et al.,* Case No. 05-03817-3F1.    The order authorized and directed Stuart Maue to review all fee applications filed with the Court and to review the statements submitted by professionals retained by Wachovia Bank, N.A. in its capacity as agent for itself and other postpetition lenders (the "Agent").

The review and analysis of the professionals' fee applications are pursuant to the applicable standards of 11 U.S.C. §§ 330 and 331, the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), the local rules of this Court (the "Local Rules"), and the United States Trustee Guidelines for Reviewing Applications for the Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330 (the "U.S. Trustee Guidelines"). The statements submitted by the professionals retained by the Agent are reviewed and analyzed pursuant to a reasonableness standard as referenced in 11 U.S.C. § 328 and the Bankruptcy Rules.

Stuart Maue conducted a review and analysis of the First Interim Fee Application for Allowance of Fees and Expenses of Deloitte Consulting LLP ("Deloitte Consulting") for the period from May 16, 2005 through May 31, 2005 (the "Application").    Deloitte Consulting, located in Boston, Massachusetts, are consultants to the debtors.

*Stuart Maue*

## I. INTRODUCTION  (Continued)

Stuart Maue prepared an initial written report of the review and analysis of the Application and provided it to Deloitte Consulting and the U.S. Trustee for review prior to completing the final written report.  Stuart Maue did not receive a response to the initial report from Deloitte Consulting.

## II.    PROCEDURES AND METHODOLOGY

### A.    Appendix A

Stuart Maue's procedures and methodology for reviewing fees and expenses and for information regarding the exhibits are presented in Appendix A attached to this report.

### B.    Overlap Calculation

During Stuart Maue's review and analysis, a task or entry may be included in more than one category and appear on more than one exhibit.  For example, a task or entry may be classified as both blocked billing and intraoffice conference.  When a task or entry is included in more than one category, "overlap" occurs among the hour and fee calculations for those categories.  In order to ensure that the hours and fees for a task or entry are not "counted" more than once in any reduction of fees, Stuart Maue calculated the overlap.[1]   The overlap calculation is displayed in Section D of the

---

[1]The overlap calculation does not include the categories for hourly rate increases or days billed in excess of 12.00 hours.  The classification of these categories is based on the total hours and fees billed for the category and not on individual entries within the category. A review of these two categories allows a determination of the reasonableness of the total fees attributable to hourly rate increases and the time billed in excess of 12.00 hours. Overlap calculations for hourly rate increases and long billing days are available upon request to Stuart Maue.

*Stuart Maue*

Summary of Findings and includes the totals for each category before and after the calculation for overlap and the total dollar amount of the overlap in each category.

III.    **RECOMPUTATION OF FEES AND EXPENSES**

Deloitte Consulting requested the following professional fees and expenses in its Application:

| | |
|---|---|
| Professional Fees Requested: | $185,867.30 |
| Expense Reimbursement Requested: | 21,533.00 |
| Total Fees and Expenses: | $207,400.30 |

Stuart Maue recomputed the total fees and expenses requested in the Application.  The recomputation of fees and expenses revealed no difference between the amount requested in the Application and the computed amounts.

*Stuart Maue*

## IV.   REVIEW OF FEES

### A.    Technical Billing Discrepancies

Stuart Maue examined the billing entries for apparent irregularities such as double billing, wrong case billings, and missing task descriptions.   The following technical billing discrepancies were identified:

#### 1.    Potential Double Billing

The Application was examined for billing entries or entry activities that appear to be duplicated (i.e., on the same date by the same timekeeper with identical or nearly identical descriptions and time increments).   Entries classified as potential double billing are displayed on EXHIBIT A and total 1.40 hours with $504.00 in associated fees.   The questioned tasks are marked with an ampersand **[&]** on the exhibit.

### B.    Compliance With Billing Guidelines

Stuart Maue reviewed and analyzed the fees and billing entries for compliance with the standards for compensation as set forth in the U.S. Trustee Guidelines.   The following discusses the firm's compliance with these guidelines:

#### 1.    Firm Staffing and Rates

**The following information should be provided in every fee application:   (iii) Names and hourly rates of all applicant's professionals and paraprofessionals who billed time, explanation of any changes in hourly rates from those previously charged, and statement of whether the compensation is based on the customary compensation charged by comparably skilled practitioners in cases other than under title 11.  U.S. Trustee Guidelines (b)(1)(iii)**

*Stuart Maue*

### IV.  REVIEW OF FEES  (Continued)

**a)**      **Timekeepers and Positions**

In the Application, Deloitte Consulting provided the names, positions, and hourly rates of the firm's professionals and paraprofessionals who billed time to this matter.  Deloitte Consulting staffed this matter with 13 timekeepers, including 1 director, 2 senior managers, 3 managers, 5 senior consultants, and 2 consultants during this interim period.

Deloitte Consulting billed a total of 607.50 hours during the first interim period.  The following table displays hours and fees computed by timekeeper position and the percentage of total hours and fees for each position:

| Job Class | Hours | Percentage of Total Hours | Fees | Percentage of Total Fees |
|---|---|---|---|---|
| Director | 31.90 | 5% | $  15,184.40 | 8% |
| Senior Manager | 38.40 | 7% | 15,360.00 | 8% |
| Manager | 170.70 | 28% | 61,452.00 | 33% |
| Senior Consultant | 249.40 | 41% | 72,575.40 | 39% |
| Consultant | 117.10 | 19% | 21,295.50 | 12% |
| **TOTAL** | 607.50 | 100% | $185,867.30 | 100% |

The blended hourly rate for the Deloitte Consulting professionals is $305.95.

-5-

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

The total hours and fees billed by each timekeeper, the position of each timekeeper, their hourly billing rates, and the computation of the blended rate for each position are displayed on EXHIBIT B.

**2.        Time Increments**

**Time entries should be kept contemporaneously with the services rendered in time periods of tenths of an hour.    U.S. Trustee Guidelines (b)(4)(v)**

All the billing entries in the Application contained a time allotment and were billed in increments of tenths-of-an-hour.

**3.        Complete and Detailed Task Descriptions**

**Services should be noted in detail...  Time entries for telephone calls, letters, and other communications should give sufficient detail to identify the parties to and the nature of the communication.  Time entries for court hearings and conferences should identify the subject of the hearing or conference.  U.S. Trustee Guidelines (b)(4)(v)**

Activity descriptions should identify each service separately and sufficiently so that the benefit derived from such service may be ascertained, and it may be determined that the time expended was reasonable and necessary. Deloitte Consulting's activity descriptions were sufficiently detailed, identified the parties involved, and included the types of activities and the subject or purpose.

**4.        Blocked Entries**

**Services should be noted in detail and not combined or "lumped" together, with each service showing a separate time entry; however, tasks performed in a project which total a de minimis amount of**

*Stuart Maue*

IV.  REVIEW OF FEES  (Continued)

**time can be combined or lumped together if they do not exceed .5 hours on a daily aggregate.  U.S. Trustee Guidelines (b)(4)(v)**

The Deloitte Consulting activity descriptions were not combined or "lumped."  Each billing entry was a single activity with a separate task description and a separate time allotment.

5.  **Multiple Professionals at Hearings and Conferences**

**If more than one professional from the applicant firm attends a hearing or conference, the applicant should explain the need for multiple attendees.  U.S. Trustee Guidelines (b)(4)(v)**

When two or more firm timekeepers bill to attend a meeting, hearing, or other event, the task descriptions should identify and explain the role of each timekeeper who billed for that attendance and the need for multiple attendees.

a)  **Intraoffice Conferences**

Intraoffice conferences are necessary and appropriate; however, frequent internal conferencing may indicate inappropriate levels of staffing, unnecessary conferring, or the use of inexperienced personnel. Stuart Maue identified 265 entries describing conferences between Deloitte Consulting personnel, which represents 26% of the total fees requested in the Application.  Two or more timekeepers billed for attendance at most of these intraoffice conferences.  The entries describing intraoffice conferences are displayed on EXHIBIT C and total 156.00 hours with $47,552.30 in associated fees.

*Stuart Maue*

#### IV.  REVIEW OF FEES  (Continued)

Those intraoffice conferences for which more than one firm timekeeper billed are marked with an ampersand **[&]** on the exhibit and total 141.40 hours with $43,099.20 in associated fees.

**b)**      **Nonfirm Conferences, Hearings, and Events**

The tasks describing multiple attendances at nonfirm conferences, hearings, or events are displayed on EXHIBIT D and total 145.90 hours with $50,295.60 in associated fees.  The entries for all participants other than the timekeeper who appears to be the most responsible (i.e., the one who bills the most fees and/or hours) are marked with an ampersand **[&]** on the exhibit and total 85.40 hours with $26,837.40 in associated fees.

**C.**    **Fees to Examine for Necessity, Relevance, and Reasonableness**

Stuart Maue reviewed the Application and has identified several billing practices to examine for necessity, relevance, and reasonableness under the standards of Section 330 of the Bankruptcy Code.

**1.**     **Personnel Who Billed 10.00 or Fewer Hours**

A review of the fee entries of timekeepers who bill relatively few hours to a matter allows a determination of whether these timekeepers are duplicating the work of others, whether the use of these timekeepers increases the cost to the estate because of orientation or the "getting-up-to-speed" that may be required, or whether the small amount of time billed contributed to the advancement of the case.

*Stuart Maue*

### IV.  REVIEW OF FEES  (Continued)

Two Deloitte Consulting timekeepers billed 10.00 or fewer hours during this interim period and the entries for those timekeepers are displayed on EXHIBIT E and total 5.00 hours with associated fees of $1,564.00.

**2.**      **Long Billing Days**

The Application did not include any days during the interim period when a Deloitte Consulting timekeeper billed more than 12.00 hours.

**3.**      **Administrative/Clerical Activities**

Activities associated with the day-to-day operation of the professional firm are considered to be administrative in nature and, as such, are reflected in the hourly rates charged by the firm.

Clerical activities include tasks that may be effectively performed by administrative assistants, secretaries, or support personnel.  The performance of clerical or secretarial tasks by attorneys, accountants, paralegals, and other paraprofessionals generally constitutes nonbillable time and should be delegated to nonbilling personnel.  Courts have held that time spent performing administrative or clerical activities such as filing, organizing and updating files, retrieving and distributing documents, checking the docket, calendaring events, photocopying, scanning documents, training, assigning of tasks to staff members, or "supervising" any of the foregoing, is not compensable.

*Stuart Maue*

IV.  REVIEW OF FEES  (Continued)

Entries describing administrative and clerical activities by professionals are displayed on EXHIBIT F and total 5.60 hours with $1,177.40 in associated fees.

**4.      Travel**

The Application included no entries that indicated that a Deloitte Consulting timekeeper billed for travel time.

**5.      Summary of Projects**

Deloitte Consulting categorized its services into six projects.  Stuart Maue reviewed the billing entries within each project and kept most of the project categories intact.  One Deloitte Consulting project category was identified as "Preparation of Fee/Expense Applications."  During the review, Stuart Maue identified some task entries in other Deloitte Consulting categories that appeared to relate to its retention and compensation.  The other categories where these retention and compensation tasks appeared were in "Store Program Management Office," "Store Pilot Program Materials Development," and "Planning, Supervision, Administration and Review."  In order to accurately display the amount of time billed by Deloitte Consulting for activities relating to its retention and compensation, Stuart Maue designated a new project category entitled, "Deloitte Consulting Retention and Compensation."  Stuart Maue combined the entries in the firm's project matter "Preparation of Fee/Expense Applications" with the entries from the other three categories that related to the

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

firm's retention and compensation and included them in the new project category.

Entries describing tasks related to the retention and compensation of Deloitte Consulting are displayed on EXHIBIT G and total 34.40 hours with $9,909.50 in associated fees.

The following table displays Deloitte Consulting's remaining project categories, the associated hours and fees, and the projects' percentage of the total fees requested by the firm.  The hours and fees displayed below do not include the hours and fees reassigned to the Stuart Maue designated retention and compensation categories.  Exhibits of each project displaying a summary of hours and fees by individual and exhibits of each project displaying the full text of each entry are available upon request to Stuart Maue.

| Project | Hours | Fees | Percentage |
|---|---|---|---|
| Store Program Management Office | 92.30 | $28,199.90 | 15% |
| Prep/Participation in Meetings/Conference Calls with Debtor Personnel | 175.50 | $60,358.50 | 33% |
| Store Pilot Program Materials Development | 227.50 | $62,082.30 | 34% |
| Planning, Supervision, Administration and Review | 11.70 | $4,437.20 | 2% |
| Store Process Redesign | 66.10 | $20,879.90 | 11% |

*Stuart Maue*

## V.    REVIEW OF EXPENSES

Deloitte Consulting requested reimbursement of expenses in the amount of $21,533.00 in the Application.  Stuart Maue reviewed the expenses and divided them into categories based on the type of charge.  The following table summarizes the expenses as computed and categorized by Stuart Maue:

| Category | Amount Computed | Percentage of Total Expenses |
|---|---|---|
| **Travel Expenses:** | | |
| Airfare | $  9,264.00 | 43% |
| Accommodations | 7,848.00 | 36% |
| Meals | 1,660.00 | 8% |
| Car Rental | 1,235.00 | 6% |
| Taxi & Public Transit | 651.00 | 3% |
| Parking | 518.00 | 2% |
| Internet Connection (Hotel Room) | 100.00 | * |
| Mileage | 80.00 | * |
| Office Workstation Rental | 64.00 | * |
| Tolls | 10.00 | * |
| **Office Supplies** | 74.00 | * |
| **Cellular Telephone** | 29.00 | * |
| | $21,533.00 | 100% |

\* Less than 1%

## A.    Technical Billing Discrepancies

Stuart Maue reviewed the expense items for apparent irregularities such as double billing, wrong case billing, or missing expense descriptions.  No technical billing discrepancies were identified.

*Stuart Maue*

**V. REVIEW OF EXPENSES (Continued)**

B.     **Compliance With Billing Guidelines**

**Any expense for which reimbursement is sought must be actual and necessary and supported by documentation as appropriate. U.S. Trustee Guidelines (b)(5)**

Stuart Maue reviewed and analyzed the expenses for compliance with the standards for reimbursement of actual, necessary expenses set forth in the U.S. Trustee Guidelines.

1.     **Complete and Detailed Itemization of Expenses**

**Factors relevant to a determination that the expense is proper include the following: Whether applicant has provided a detailed itemization of all expenses including the date incurred, description of expense (e.g., type of travel, type of fare, rate destination), method of computation, and, where relevant, name of the person incurring the expense and purpose of the expense. Itemized expenses should be identified by their nature (e.g., long distance telephone, copy costs, messengers, computer research, airline travel, etc.) and by the month incurred. U.S. Trustee Guidelines (b)(5)(iii)**

Deloitte Consulting provided a detailed itemization of its expenses including the expense category, the date, the timekeeper incurring the charge, the description, and the amount of the charge. Supporting documentation for the expense charges was not included in the Application.

2.     **Travel Expenses**

a)     **Airfare**

Deloitte Consulting requested reimbursement for airfare in the amount of $9,264.00. Based on the charges incurred, it appears that the

*Stuart Maue*

### V.  REVIEW OF EXPENSES  (Continued)

airfare was billed at coach fares.   The airfare charges are itemized on EXHIBIT H-1.

**b)**      **Lodging**

Deloitte Consulting requested reimbursement for accommodation charges in the amount of $7,848.00.   It appears from the information provided that this category only includes the nightly room charges and related taxes.   These expenses are itemized on EXHIBIT H-2.

**c)**      **Meals**

Deloitte Consulting requested reimbursement for out-of-town meals in the amount of $1,660.00.   These expenses are itemized on EXHIBIT H-3.

**d)**      **Car Rental and Taxi Fares**

Deloitte Consulting requested reimbursement for car rental in the amount of $1,235.00 and taxi fares in the amount of $651.00.   These expenses are itemized on EXHIBIT H-4 and total $1,886.00.

**e)**      **Parking**

Deloitte Consulting requested reimbursement for parking in the amount of $518.00.  These expenses are itemized on EXHIBIT H-5.

**f)**      **Mileage and Tolls**

Deloitte Consulting requested reimbursement for mileage in the amount of $80.00.  The rate at which the mileage was calculated was not

*Stuart Maue*

provided.   The description only included the name of the timekeeper traveling.

The firm also billed for toll charges in the amount of $10.00. The mileage and toll expenses are itemized on EXHIBIT H-6 and total $90.00.

**g)   Other Travel Expenses**

Deloitte Consulting requested reimbursement for internet access at hotels in the amount of $100.00.

The firm also billed for the rental of an office workstation in the Jacksonville airport in the amount of $64.00.   These expenses are itemized on EXHIBIT H-7.

**3.   Overhead Expenses**

**Factors relevant to a determination that the expense is proper include the following:**

**Whether the expenses appear to be in the nature nonreimbursable overhead.  Overhead includes, but is not limited to, word processing, proofreading, secretarial and other clerical services, rent, utilities, office equipment and furnishings, insurance, taxes, local telephones and monthly car phone charges, lighting, heating and cooling, and library and publication charges.  U.S. Trustee Guidelines (b)(5)(vii)**

Case professionals typically charge clients to obtain reimbursement for the actual cost of out-of-pocket expense items that are directly attributable to the representation and that are not part of office overhead.  These expenses include filing fees and court costs; long-distance telephone charges; photocopying costs;

*Stuart Maue*

**V.  REVIEW OF EXPENSES  (Continued)**

travel, meal, and lodging expenses; and court reporter fees.  Expenses such as word processing and postage are generally considered to be a part of office overhead and included in the hourly rate of professionals.

The following expense items are classified as potential overhead:

a)        **Office Supplies**

Deloitte Consulting requested reimbursement for office supplies which are generally considered to be part of the firm's overhead expenses.  These expenses for office supplies are itemized on EXHIBIT I and total $74.00.

b)        **Cellular Telephone**

Deloitte Consulting requested reimbursement for a cellular telephone charge which, according to the U.S. Trustee Guidelines, is considered to be part of the firm's overhead expenses.  The description for this charge does not state how the phone charge was determined.  The cellular telephone charge is displayed on EXHIBIT J and totals $29.00.

EXHIBIT A
POTENTIAL DOUBLE BILLING
Deloitte Consulting LLP

POTENTIAL DOUBLE BILLING

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Frenzel, M | 0.20 | 35.00 |
| Maynard, N | 1.90 | 684.00 |
| | 2.10 | $719.00 |

POTENTIAL DOUBLE BILLING - QUESTIONED

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Frenzel, M | 0.00 | 0.00 |
| Maynard, N | 1.40 | 504.00 |
| | 1.40 | $504.00 |

EXHIBIT A

POTENTIAL DOUBLE BILLING

Deloitte Consulting LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|-----------------|---------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 05/19/05 Thu | Maynard, N 505PSAR/520 | 0.50 | 0.50 | 180.00 | | | 1 | MATTER: *Planning, Supervision, Administration and Review* READ AND RESPONDED TO PROJECT EMAILS AND QUESTIONS FROM DELOITTE CORE TEAM MEMBERS |
| 05/19/05 Thu | Maynard, N 505PSAR/521 | 0.50 | 0.50 | 180.00 | | | & 1 | MATTER: *Planning, Supervision, Administration and Review* READ AND RESPONDED TO PROJECT EMAILS AND QUESTIONS FROM DELOITTE CORE TEAM MEMBERS |
| 05/25/05 Wed | Maynard, N 505PMO/563 | 0.90 | 0.90 | 324.00 | | | & 1 | MATTER: *Store Program Management Office (PMO)* REVIEWED PROJECT MILESTONES, WEEKLY OBJECTIVES, AND TEAM ACTIVITY STATUS |
| 05/27/05 Fri | Frenzel, M 505PPMD/470 | 0.20 | 0.20 | 35.00 | F | | 1 | MATTER: *Store Pilot Program Materials Development* PREPARED BINDERS, INCLUDING JUMPSTART PROGRAM BINDER, TO BE PRINTED FOR MEETINGS NEXT WEEK |

|  |  |  |  |  |
|---|---|---|---|---|
| TOTAL OF ALL ENTRIES | | 2.10 | $719.00 | |
| TOTAL ENTRY COUNT: | 4 | | | |
| TOTAL TASK COUNT: | 4 | | | |
| TOTAL OF & ENTRIES | | 1.40 | $504.00 | |
| TOTAL ENTRY COUNT: | 2 | | | |
| TOTAL TASK COUNT: | 2 | | | |

& POTENTIAL DOUBLE BILLING - QUESTIONED

~ See the last page of exhibit for explanation

EXHIBIT A
POTENTIAL DOUBLE BILLING
Deloitte Consulting LLP

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
POTENTIAL DOUBLE BILLING

| TIMEKEEPER | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Frenzel, M | 0.20 | 35.00 | 0.00 | 0.00 | 0.20 | 35.00 | 0.00 | 0.00 | 0.20 | 35.00 |
| Maynard, N | 1.90 | 684.00 | 0.00 | 0.00 | 1.90 | 684.00 | 0.00 | 0.00 | 1.90 | 684.00 |
| | 2.10 | $719.00 | 0.00 | $0.00 | 2.10 | $719.00 | 0.00 | $0.00 | 2.10 | $719.00 |

RANGE OF HOURS
RANGE OF FEES

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
POTENTIAL DOUBLE BILLING - QUESTIONED

| TIMEKEEPER | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Frenzel, M | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Maynard, N | 1.40 | 504.00 | 0.00 | 0.00 | 1.40 | 504.00 | 0.00 | 0.00 | 1.40 | 504.00 |
| | 1.40 | $504.00 | 0.00 | $0.00 | 1.40 | $504.00 | 0.00 | $0.00 | 1.40 | $504.00 |

RANGE OF HOURS
RANGE OF FEES

(–) REASONS FOR TASK HOUR ASSIGNMENTS

EXHIBIT A

POTENTIAL DOUBLE BILLING

Deloitte Consulting LLP

SUMMARY OF HOURS AND FEES BY MATTER FOR
POTENTIAL DOUBLE BILLING

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Planning, Supervision, Administration and Review | 1.00 | 360.00 | 0.00 | 0.00 | 1.00 | 360.00 | 0.00 | 0.00 | 1.00 | 360.00 |
| Store Pilot Program Materials Development | 0.20 | 35.00 | 0.00 | 0.00 | 0.20 | 35.00 | 0.00 | 0.00 | 0.20 | 35.00 |
| Store Program Management Office (PMO) | 0.90 | 324.00 | 0.00 | 0.00 | 0.90 | 324.00 | 0.00 | 0.00 | 0.90 | 324.00 |
| | 2.10 | $719.00 | 0.00 | $0.00 | 2.10 | $719.00 | 0.00 | $0.00 | 2.10 | $719.00 |

RANGE OF HOURS

RANGE OF FEES

SUMMARY OF HOURS AND FEES BY MATTER FOR
POTENTIAL DOUBLE BILLING - QUESTIONED

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Planning, Supervision, Administration and Review | 0.50 | 180.00 | 0.00 | 0.00 | 0.50 | 180.00 | 0.00 | 0.00 | 0.50 | 180.00 |
| Store Pilot Program Materials Development | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Store Program Management Office (PMO) | 0.90 | 324.00 | 0.00 | 0.00 | 0.90 | 324.00 | 0.00 | 0.00 | 0.90 | 324.00 |
| | 1.40 | $504.00 | 0.00 | $0.00 | 1.40 | $504.00 | 0.00 | $0.00 | 1.40 | $504.00 |

RANGE OF HOURS

RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS

*STUART MAUE*

**EXHIBIT B**
**SUMMARY OF HOURS AND FEES BY POSITION AND INDIVIDUAL**
**COMPUTED AT STANDARD RATES**
**Deloitte Consulting LLP**

| INITIALS | NAME | POSITION | MINUMUM RATE | MAXIMUM RATE | HOURS COMPUTED | FEES COMPUTED | NUMBER OF ENTRIES |
|---|---|---|---|---|---|---|---|
| SBEA | Bearse, Scott F. | DIRECTOR | $476.00 | $476.00 | 31.90 | $15,184.40 | 39 |
| | No. of Billers for Position: 1 | Blended Rate for Position: | $476.00 | | 31.90 | $15,184.40 | |
| | | | | | % of Total: 5.25% | % of Total: 8.17% | |
| VGAL | Gallese, Victor J. | SR. MANAGER | $400.00 | $400.00 | 37.40 | $14,960.00 | 36 |
| CTIE | Tierney, Christopher J. | SR. MANAGER | $400.00 | $400.00 | 1.00 | $400.00 | 2 |
| | No. of Billers for Position: 2 | Blended Rate for Position: | $400.00 | | 38.40 | $15,360.00 | |
| | | | | | % of Total: 6.32% | % of Total: 8.26% | |
| KPAG | Page, Kristi D. | MANAGER | $360.00 | $360.00 | 75.30 | $27,108.00 | 114 |
| NMAY | Maynard, Nicholas W. | MANAGER | $360.00 | $360.00 | 74.10 | $26,676.00 | 106 |
| JPET | Peterson, John D. G. | MANAGER | $360.00 | $360.00 | 21.30 | $7,668.00 | 19 |
| | No. of Billers for Position: 3 | Blended Rate for Position: | $360.00 | | 170.70 | $61,452.00 | |
| | | | | | % of Total: 28.10% | % of Total: 33.06% | |
| ESTA | Stanton, Elizabeth E. | SR. CONSULTANT | $291.00 | $291.00 | 77.50 | $22,552.50 | 93 |
| RBAR | Barrenechea, Ricardo | SR. CONSULTANT | $291.00 | $291.00 | 74.80 | $21,766.80 | 75 |
| DMEI | Meier, Danielle R. | SR. CONSULTANT | $291.00 | $291.00 | 61.30 | $17,838.30 | 87 |
| SNAD | Nadkarni, Shrikedar S. | SR. CONSULTANT | $291.00 | $291.00 | 31.80 | $9,253.80 | 36 |
| LFLE | Fleming, L. Michael | SR. CONSULTANT | $291.00 | $291.00 | 4.00 | $1,164.00 | 2 |
| | No. of Billers for Position: 5 | Blended Rate for Position: | $291.00 | | 249.40 | $72,575.40 | |
| | | | | | % of Total: 41.05% | % of Total: 39.05% | |
| AHEI | Heimanson, Andrea M. | CONSULTANT | $186.00 | $186.00 | 73.00 | $13,578.00 | 111 |
| MFRE | Frenzel, Michael Dossin | CONSULTANT | $175.00 | $175.00 | 44.10 | $7,717.50 | 53 |
| | No. of Billers for Position: 2 | Blended Rate for Position: | $181.86 | | 117.10 | $21,295.50 | |
| | | | | | % of Total: 19.28% | % of Total: 11.46% | |

*STUART MAUE*

**EXHIBIT B**
**SUMMARY OF HOURS AND FEES BY POSITION AND INDIVIDUAL**
**COMPUTED AT STANDARD RATES**
**Deloitte Consulting LLP**

| INITIALS | NAME | POSITION | MINUMUM RATE | MAXIMUM RATE | HOURS COMPUTED | FEES COMPUTED | NUMBER OF ENTRIES |
|----------|------|----------|--------------|--------------|----------------|---------------|-------------------|
| | Total No. of Billers:  13 | Blended Rate for Report:  $305.95 | | | 607.50 | $185,867.30 | |

EXHIBIT C
INTRAOFFICE CONFERENCES
Deloitte Consulting LLP

## INTRAOFFICE CONFERENCES

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Barrenechea, R | 17.40 | 5,063.40 |
| Bearse, S | 5.40 | 2,570.40 |
| Fleming, L | 0.80 | 232.80 |
| Frenzel, M | 9.20 | 1,610.00 |
| Gallese, V | 10.50 | 4,200.00 |
| Heimanson, A | 18.20 | 3,385.20 |
| Maynard, N | 19.60 | 7,056.00 |
| Meier, D | 17.80 | 5,179.80 |
| Nadkarni, S | 10.80 | 3,142.80 |
| Page, K | 20.80 | 7,488.00 |
| Peterson, J | 2.00 | 720.00 |
| Stanton, E | 22.90 | 6,663.90 |
| Tierney, C | 0.60 | 240.00 |
| | 156.00 | $47,552.30 |

## INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Barrenechea, R | 17.40 | 5,063.40 |
| Bearse, S | 4.70 | 2,237.20 |
| Fleming, L | 0.80 | 232.80 |
| Frenzel, M | 8.60 | 1,505.00 |
| Gallese, V | 10.50 | 4,200.00 |
| Heimanson, A | 15.70 | 2,920.20 |
| Maynard, N | 17.20 | 6,192.00 |
| Meier, D | 15.50 | 4,510.50 |
| Nadkarni, S | 10.80 | 3,142.80 |
| Page, K | 17.30 | 6,228.00 |
| Peterson, J | 2.00 | 720.00 |
| Stanton, E | 20.30 | 5,907.30 |
| Tierney, C | 0.60 | 240.00 |
| | 141.40 | $43,099.20 |

Exhibit C   Page 1 of 30

EXHIBIT C
INTRAOFFICE CONFERENCES
Deloitte Consulting LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|-----------|-------------|----------------|--------------|------------|------------|---|-------------|
| 05/16/05 Mon | Heimanson, A 505PPMD/1 | 0.50 | 0.50 | 93.00 | | | 1 | MATTER:*Store Pilot Program Materials Development* COMMUNICATED WITH CORE TEAM MEMBERS RE: INFORMATION REQUIRED TO COMPILE SINGLE DAY 1 STORE DIRECTOR SCRIPT AND OVERVIEW |
| 05/17/05 Tue | Barrenechea, R 505PMO/588 | 0.20 | 0.20 | 58.20 | | & | 1 | MATTER:*Store Program Management Office (PMO)* PREPARED FOR AND MET WITH DELOITTE CORE TEAM TO REVIEW WORK STEPS AND TEAM PROJECT ASSIGNMENTS FOR THE WEEK |
| 05/17/05 Tue | Barrenechea, R 505PMO/589 | 1.80 | 1.80 | 523.80 | | & | 1 | MATTER:*Store Program Management Office (PMO)* PREPARED FOR AND ATTENDED MEETING WITH E. STANTON, A. HEIMANSON, D. MEIER, AND K. NADKARNI TO PLAN DELOITTE PROGRAM MANAGEMENT OFFICE ROLE AND PILOT TEAM ROLE AND OBJECTIVES FOR PROGRAM PILOT |
| 05/17/05 Tue | Barrenechea, R 505PPMD/591 | 0.40 | 0.40 | 116.40 | | & | 1 | MATTER:*Store Pilot Program Materials Development* DEVELOPED INITIAL COMMUNICATION STRATEGY FOR PROJECT PILOT ROLL-OUT WITH E. STANTON |
| 05/17/05 Tue | Barrenechea, R 505PPMD/592 | 0.50 | 0.50 | 145.50 | | & | 1 | MATTER:*Store Pilot Program Materials Development* PREPARED FOR AND ATTENDED DEBRIEF MEETING WITH DELOITTE CORE TEAM TO DISCUSS ACTIVITIES RE: FURTHER STORE MATERIAL DEVELOPMENT, PARTICULARLY SHRINK |
| 05/17/05 Tue | Barrenechea, R 505PPMD/593 | 1.00 | 1.00 | 291.00 | | & | 1 | MATTER:*Store Pilot Program Materials Development* PREPARED FOR AND ATTENDED MEETING WITH E. STANTON, D. MEIER, K. NADKARNI, AND A. HEIMANSON TO PLAN CONTENT AND APPROACH FOR DAILY MEETINGS WITH STORE DIRECTORS |
| 05/17/05 Tue | Barrenechea, R 505PPMD/594 | 1.30 | 1.30 | 378.30 | | & | 1 | MATTER:*Store Pilot Program Materials Development* DEVELOPED ALTERNATE 4 WEEK ROLL OUT PLAN TIMING WITH E. STANTON, D. MEIER, A. HEIMANSON, AND K. NADKARNI |
| 05/17/05 Tue | Bearse, S 505PMO/666 | 0.20 | 0.20 | 95.20 | | & | 1 | MATTER:*Store Program Management Office (PMO)* PREPARED FOR AND MET WITH DELOITTE CORE TEAM TO REVIEW WORK STEPS AND TEAM PROJECT ASSIGNMENTS FOR THE WEEK |
| 05/17/05 Tue | Bearse, S 505PPMD/672 | 0.50 | 0.50 | 238.00 | | & | 1 | MATTER:*Store Pilot Program Materials Development* PREPARED FOR AND ATTENDED DEBRIEF MEETING WITH DELOITTE CORE TEAM TO DISCUSS ACTIVITIES RE: FURTHER STORE MATERIAL DEVELOPMENT, PARTICULARLY SHRINK |
| 05/17/05 Tue | Bearse, S 505PSAR/674 | 0.80 | 0.80 | 380.80 | | & | 1 | MATTER:*Planning, Supervision, Administration and Review* PREPARED FOR AND ATTENDED MEETING WITH N. MAYNARD AND K. PAGE TO DISCUSS PROJECT MANAGEMENT ISSUES |
| 05/17/05 Tue | Heimanson, A 505PMO/6 | 0.20 | 0.20 | 37.20 | | & | 1 | MATTER:*Store Program Management Office (PMO)* PREPARED FOR AND MET WITH DELOITTE CORE TEAM TO REVIEW WORK STEPS AND TEAM AGENDA FOR THE WEEK |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
– See the last page of exhibit for explanation

Exhibit C   Page 2 of 30

EXHIBIT C
INTRAOFFICE CONFERENCES
Deloitte Consulting LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| 05/17/05 Tue | Heimanson, A 505PMO/7 | 1.80 | 1.80 | 334.80 | | | & 1 | MATTER:*Store Program Management Office (PMO)* PREPARED FOR AND ATTENDED MEETING WITH E. STANTON, R. BARRENECHEA, D. MEIER, AND K. NADKARNI RE: PROJECT MANAGEMENT OFFICE ROLE AND PILOT TEAM ROLE AND OBJECTIVES FOR PROGRAM PILOT |
| 05/17/05 Tue | Heimanson, A 505PPMD/8 | 0.50 | 0.50 | 93.00 | | | & 1 | MATTER:*Store Pilot Program Materials Development* PREPARED FOR AND ATTENDED BRIEF MEETING WITH DELOITTE CORE TEAM TO DISCUSS AND DETERMINE ACTIVITIES FOR FURTHER STORE MATERIAL DEVELOPMENT PARTICULARLY WITH SHRINKAGE |
| 05/17/05 Tue | Heimanson, A 505PPMD/9 | 1.00 | 1.00 | 186.00 | | | & 1 | MATTER:*Store Pilot Program Materials Development* PREPARED FOR AND ATTENDED MEETING WITH E. STANTON, R. BARRENECHEA, D. MEIER, AND K. NADKARNI TO PLAN CONTENT AND APPROACH FOR DAILY MEETINGS WITH STORE DIRECTORS |
| 05/17/05 Tue | Heimanson, A 505PPMD/10 | 1.30 | 1.30 | 241.80 | | | & 1 | MATTER:*Store Pilot Program Materials Development* DEVELOPED ALTERNATE 4 WEEK ROLL OUT PLAN TIMING WITH E. STANTON, R. BARRENECHEA, D. MEIER, AND K. NADKARNI |
| 05/17/05 Tue | Heimanson, A 505PPMD/11 | 2.40 | 2.40 | 446.40 | | | & 1 | MATTER:*Store Pilot Program Materials Development* DEVELOPED WEEKLY ACCOMPLISHMENTS PLANNED FOR PILOT WITH REQUIRED TIMING CONSTRAINTS WITH K. NADKARNI |
| 05/17/05 Tue | Maynard, N 505PMO/482 | 0.20 | 0.20 | 72.00 | | | & 1 | MATTER:*Store Program Management Office (PMO)* PREPARED FOR AND MET WITH DELOITTE CORE TEAM TO REVIEW WORK STEPS AND TEAM PROJECT ASSIGNMENTS FOR THE WEEK |
| 05/17/05 Tue | Maynard, N 505PPMD/488 | 0.50 | 0.50 | 180.00 | | | & 1 | MATTER:*Store Pilot Program Materials Development* PREPARED FOR AND ATTENDED DEBRIEF MEETING WITH DELOITTE CORE TEAM TO DISCUSS ACTIVITIES RE: FURTHER STORE MATERIAL DEVELOPMENT, PARTICULARLY SHRINK |
| 05/17/05 Tue | Maynard, N 505PSAR/489 | 0.40 | 0.40 | 144.00 | | | & 1 | MATTER:*Planning, Supervision, Administration and Review* PREPARED FOR AND MET WITH S. BEARSE, V. GALLESE, AND K. PAGE TO DISCUSS PROJECT BUDGETING, RESOURCE REQUIREMENTS, AND ADMINISTRATIVE ISSUES |
| 05/17/05 Tue | Maynard, N 505PSAR/490 | 0.80 | 0.80 | 288.00 | | | & 1 | MATTER:*Planning, Supervision, Administration and Review* PREPARED FOR AND ATTENDED MEETING WITH S. BEARSE AND K. PAGE TO DISCUSS PROJECT MANAGEMENT ISSUES |
| 05/17/05 Tue | Meier, D 505PMO/114 | 1.80 | 1.80 | 523.80 | | | & 1 | MATTER:*Store Program Management Office (PMO)* PREPARED FOR AND ATTENDED MEETING A. HEIMANSON, R. BARRENECHEA, E. STANTON, AND K. NADKARNI TO PLAN PROJECT MANAGEMENT OFFICE ROLE, PILOT TEAM ROLE AND OBJECTIVES FOR PROGRAM PILOT |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
– See the last page of exhibit for explanation

Exhibit C  Page 3 of 30

EXHIBIT C
INTRAOFFICE CONFERENCES
Deloitte Consulting LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------------|-------------|---------------|--------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 05/17/05 Tue | Meier, D 505PPMD/116 | 0.50 | 0.50 | 145.50 | | | & 1 | MATTER:*Store Pilot Program Materials Development* <u>PREPARED FOR AND ATTENDED DEBRIEF MEETING WITH DELOITTE CORE TEAM TO DISCUSS ACTIVITIES RE: FURTHER STORE MATERIAL DEVELOPMENT AND SHRINK</u> |
| 05/17/05 Tue | Meier, D 505PPMD/118 | 1.00 | 1.00 | 291.00 | | | & 1 | MATTER:*Store Pilot Program Materials Development* <u>PREPARED FOR AND ATTENDED MEETING WITH E. STANTON, R. BARRENECHEA, A. HEIMANSON, AND K. NADKARNI TO PLAN CONTENT AND APPROACH FOR DAILY MEETINGS WITH STORE DIRECTORS</u> |
| 05/17/05 Tue | Meier, D 505PPMD/119 | 1.30 | 1.30 | 378.30 | | | & 1 | MATTER:*Store Pilot Program Materials Development* <u>PREPARED FOR AND DEVELOPED ALTERNATE ROLLOUT PLAN WITH E. STANTON, K. NADKARNI, R. BARRENECHEA, AND A. HEIMANSON</u> |
| 05/17/05 Tue | Nadkarni, S 505PMO/702 | 0.20 | 0.20 | 58.20 | | | & 1 | MATTER:*Store Program Management Office (PMO)* <u>PREPARED FOR AND MET WITH DELOITTE CORE TEAM TO REVIEW WORK STEPS AND TEAM AGENDA FOR THE WEEK</u> |
| 05/17/05 Tue | Nadkarni, S 505PMO/703 | 1.80 | 1.80 | 523.80 | | | & 1 | MATTER:*Store Program Management Office (PMO)* <u>PREPARED FOR AND ATTENDED MEETING WITH E. STANTON, R. BARRENECHEA, D. MEIER, AND A. HEIMANSON TO PLAN PROJECT MANAGEMENT OFFICE ROLE AND PILOT TEAM ROLE OBJECTIVES FOR PROGRAM PILOT</u> |
| 05/17/05 Tue | Nadkarni, S 505PPMD/704 | 0.50 | 0.50 | 145.50 | | | & 1 | MATTER:*Store Pilot Program Materials Development* <u>PREPARED FOR AND ATTENDED DEBRIEF MEETING WITH DELOITTE CORE TEAM TO DETERMINE ACTIVITIES FOR FURTHER STORE MATERIAL DEVELOPMENT PARTICULARLY RE: SHRINKAGE</u> |
| 05/17/05 Tue | Nadkarni, S 505PPMD/705 | 1.00 | 1.00 | 291.00 | | | & 1 | MATTER:*Store Pilot Program Materials Development* <u>PREPARED FOR AND ATTENDED MEETING WITH E. STANTON, R. BARRENECHEA, D. MEIER AND A. HEIMANSON TO PLAN CONTENT AND APPROACH FOR DAILY MEETINGS WITH STORE DIRECTORS</u> |
| 05/17/05 Tue | Nadkarni, S 505PPMD/706 | 1.30 | 1.30 | 378.30 | | | & 1 | MATTER:*Store Pilot Program Materials Development* <u>DEVELOPED ALTERNATE 4 WEEK ROLL OUT PLAN TIMING WITH E. STANTON, R. BARRENECHEA, D. MEIER, AND A. HEIMANSON</u> |
| 05/17/05 Tue | Nadkarni, S 505PPMD/707 | 2.40 | 2.40 | 698.40 | | | & 1 | MATTER:*Store Pilot Program Materials Development* <u>DEVELOPED WEEKLY ACCOMPLISHMENTS PLANNED FOR PILOT WITH REQUIRED TIMING CONSTRAINTS WITH A. HEIMANSON</u> |
| 05/17/05 Tue | Page, K 505PMO/313 | 0.20 | 0.20 | 72.00 | | | & 1 | MATTER:*Store Program Management Office (PMO)* <u>PREPARED FOR AND MET WITH DELOITTE CORE TEAM TO REVIEW WORK STEPS AND TEAM PROJECT ASSIGNMENTS FOR THE WEEK</u> |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

Exhibit C   Page 4 of 30

EXHIBIT C
INTRAOFFICE CONFERENCES
Deloitte Consulting LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| 05/17/05 Tue | Page, K 505PPMD/319 | 0.50 | 0.50 | 180.00 | | | & 1 | MATTER:*Store Pilot Program Materials Development*<br>PREPARED FOR AND ATTENDED DEBRIEF MEETING WITH DELOITTE CORE TEAM TO DISCUSS ACTIVITIES RE: FURTHER STORE MATERIAL DEVELOPMENT, PARTICULARLY SHRINK |
| 05/17/05 Tue | Page, K 505PSAR/321 | 0.80 | 0.80 | 288.00 | | | & 1 | MATTER:*Planning, Supervision, Administration and Review*<br>PREPARED FOR AND ATTENDED MEETING WITH N. MAYNARD AND K. PAGE TO DISCUSS PROJECT MANAGEMENT ISSUES |
| 05/17/05 Tue | Stanton, E 505PMO/201 | 0.20 | 0.20 | 58.20 | | | & 1 | MATTER:*Store Program Management Office (PMO)*<br>PREPARED FOR AND MET WITH DELOITTE CORE TEAM TO REVIEW WORK STEPS AND TEAM PROJECT ASSIGNMENTS FOR THE WEEK |
| 05/17/05 Tue | Stanton, E 505PMO/202 | 1.80 | 1.80 | 523.80 | | | & 1 | MATTER:*Store Program Management Office (PMO)*<br>PREPARED FOR AND ATTENDED MEETING A. HEIMANSON, R. BARRENECHEA, D. MEIER, AND K. NADKARNI TO PLAN PROJECT MANAGEMENT OFFICE ROLE AND PILOT TEAM ROLE AND OBJECTIVES FOR PROGRAM PILOT |
| 05/17/05 Tue | Stanton, E 505PPMD/203 | 0.40 | 0.40 | 116.40 | | | & 1 | MATTER:*Store Pilot Program Materials Development*<br>PREPARED FOR AND DEVELOPED INITIAL COMMUNICATION STRATEGY FOR PROJECT PILOT ROLL-OUT WITH R. BARRENECHEA |
| 05/17/05 Tue | Stanton, E 505PPMD/204 | 0.50 | 0.50 | 145.50 | | | & 1 | MATTER:*Store Pilot Program Materials Development*<br>PREPARED FOR AND ATTENDED DEBRIEF MEETING WITH DELOITTE CORE TEAM TO DISCUSS ACTIVITIES RE: FURTHER STORE MATERIAL DEVELOPMENT AND SHRINK |
| 05/17/05 Tue | Stanton, E 505PPMD/205 | 1.00 | 1.00 | 291.00 | | | & 1 | MATTER:*Store Pilot Program Materials Development*<br>PREPARED FOR AND ATTENDED MEETING WITH A. HEIMANSON, R. BARRENECHEA, D. MEIER, AND K. NADKARNI TO PLAN CONTENT AND APPROACH FOR DAILY MEETINGS WITH STORE DIRECTORS |
| 05/17/05 Tue | Stanton, E 505PPMD/206 | 1.30 | 1.30 | 378.30 | | | & 1 | MATTER:*Store Pilot Program Materials Development*<br>PREPARED FOR AND DEVELOPED ALTERNATE ROLLOUT PLAN WITH D. MEIER, K. NADKARNI, R. BARRENECHEA, AND A. HEIMANSON |
| 05/18/05 Wed | Barrenechea, R 505PMO/595 | 0.20 | 0.20 | 58.20 | | | & 1 | MATTER:*Store Program Management Office (PMO)*<br>PREPARED FOR AND ATTENDED MEETING WITH DELOITTE CORE TEAM TO DISCUSS HOW TO INTEGRATE STORE LEADERSHIP CALLS INTO PROGRAM ROLL OUT AND BUILD AS AN ON-GOING SUCCESS FACTOR |
| 05/18/05 Wed | Barrenechea, R 505PPMD/600 | 0.30 | 0.30 | 87.30 | | | & 1 | MATTER:*Store Pilot Program Materials Development*<br>PREPARED FOR AND ATTENDED MEETING WITH K. NADKARNI AND K. PAGE TO DISCUSS THE FIRST DRAFT KEY PERFORMANCE INDICATORS AND PLANS TO CREATE THE STORE CERTIFICATION AND KEY PERFORMANCE INDICATOR PROGRAM |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
– See the last page of exhibit for explanation

Exhibit C  Page 5 of 30

EXHIBIT C
INTRAOFFICE CONFERENCES
Deloitte Consulting LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------------|-------------|---------------|---|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 05/18/05 Wed | Barrenechea, R 505PPMD/601 | 0.40 | 0.40 | 116.40 | | | & 1 | MATTER:*Store Pilot Program Materials Development*<br>PREPARED FOR AND ATTENDED MEETING WITH DELOITTE CORE TEAM TO DISCUSS KEY PERFORMANCE INDICATORS AND INITIATIVES' CONTRIBUTIONS |
| 05/18/05 Wed | Barrenechea, R 505PPMD/602 | 0.40 | 0.40 | 116.40 | | | & 1 | MATTER:*Store Pilot Program Materials Development*<br>REVIEWED KEY PERFORMANCE INDICATORS WITH K. NADKARNI |
| 05/18/05 Wed | Barrenechea, R 505PPMD/604 | 0.50 | 0.50 | 145.50 | | | & 1 | MATTER:*Store Pilot Program Materials Development*<br>PREPARED FOR AND ATTENDED MEETING WITH DELOITTE CORE TEAM TO DISCUSS JUMPSTART PROGRAM BINDER AND CALENDAR FOR PROJECT |
| 05/18/05 Wed | Barrenechea, R 505PPMD/606 | 1.40 | 1.40 | 407.40 | | | & 1 | MATTER:*Store Pilot Program Materials Development*<br>BUILT KEY PERFORMANCE INDICATORS MODEL FOR ALL INITIATIVES WITH K. NADKARNI |
| 05/18/05 Wed | Bearse, S 505PMO/675 | 0.20 | 0.20 | 95.20 | | | & 1 | MATTER:*Store Program Management Office (PMO)*<br>PREPARED FOR AND ATTENDED MEETING WITH DELOITTE CORE TEAM TO DISCUSS HOW TO INTEGRATE STORE LEADERSHIP CALLS INTO PROGRAM ROLL OUT AND BUILD AS AN ON-GOING SUCCESS FACTOR |
| 05/18/05 Wed | Bearse, S 505PPMD/680 | 0.40 | 0.40 | 190.40 | | | & 1 | MATTER:*Store Pilot Program Materials Development*<br>PREPARED FOR AND ATTENDED MEETING WITH DELOITTE CORE TEAM TO DISCUSS KEY PERFORMANCE INDICATORS AND INITIATIVES' CONTRIBUTIONS |
| 05/18/05 Wed | Bearse, S 505PPMD/681 | 0.50 | 0.50 | 238.00 | | | & 1 | MATTER:*Store Pilot Program Materials Development*<br>PREPARED FOR AND ATTENDED MEETING WITH DELOITTE CORE TEAM TO DISCUSS JUMPSTART PROGRAM BINDER AND CALENDAR FOR PROJECT |
| 05/18/05 Wed | Bearse, S 505PSAR/683 | 0.30 | 0.30 | 142.80 | | | & 1 | MATTER:*Planning, Supervision, Administration and Review*<br>PLANNED FOR AND CONDUCTED STATUS UPDATE CONFERENCE CALL WITH N. MAYNARD, V. GALLESE, AND K. PAGE TO REVIEW PROJECT STATUS AND KEY WORK STEPS |
| 05/18/05 Wed | Gallese, V 505PSAR/739 | 0.30 | 0.30 | 120.00 | | | & 1 | MATTER:*Planning, Supervision, Administration and Review*<br>PLANNED FOR AND CONDUCTED STATUS UPDATE CONFERENCE CALL WITH N. MAYNARD, K. PAGE, AND S. BEARSE TO REVIEW PROJECT STATUS AND KEY WORK STEPS |
| 05/18/05 Wed | Heimanson, A 505PMO/12 | 0.20 | 0.20 | 37.20 | | | & 1 | MATTER:*Store Program Management Office (PMO)*<br>PREPARED FOR AND ATTENDED MEETING WITH DELOITTE CORE TEAM TO DISCUSS HOW TO INTEGRATE STORE LEADERSHIP CALLS INTO PROGRAM ROLL OUT AND BUILD AS AN ON-GOING SUCCESS FACTOR |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

Exhibit C   Page 6 of 30

EXHIBIT C
INTRAOFFICE CONFERENCES
Deloitte Consulting LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|-----------|-------------|-----------------|--------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 05/18/05 Wed | Heimanson, A 505PMO/13 | 1.50 | 1.50 | 279.00 | | | & 1 | MATTER:*Store Program Management Office (PMO)* PREPARED FOR AND ATTENDED MEETING WITH D. MEIER TO IDENTIFY REQUIRED MATERIALS, OWNER, AND STATUS FOR THE JUMPSTART PROGRAM TO DETERMINE SHORT-TERM CORE TEAM ACTIVITIES |
| 05/18/05 Wed | Heimanson, A 505PPMD/16 | 0.20 | 0.20 | 37.20 | | | 1 | MATTER:*Store Pilot Program Materials Development* PREPARED FOR AND DISCUSSED PERFORMANCE MEASUREMENTS WITH S. BEARSE |
| 05/18/05 Wed | Heimanson, A 505PPMD/20 | 0.40 | 0.40 | 74.40 | | | & 1 | MATTER:*Store Pilot Program Materials Development* PREPARED FOR AND ATTENDED MEETING WITH DELOITTE CORE TEAM TO DISCUSS KEY PERFORMANCE INDICATORS AND INITIATIVES' CONTRIBUTIONS |
| 05/18/05 Wed | Heimanson, A 505PPMD/21 | 0.50 | 0.50 | 93.00 | | | & 1 | MATTER:*Store Pilot Program Materials Development* PREPARED FOR AND ATTENDED MEETING WITH DELOITTE CORE TEAM TO DISCUSS JUMPSTART PROGRAM BINDER AND CALENDAR FOR PROJECT |
| 05/18/05 Wed | Maynard, N 505PMO/491 | 0.20 | 0.20 | 72.00 | | | & 1 | MATTER:*Store Program Management Office (PMO)* PREPARED FOR AND ATTENDED MEETING WITH DELOITTE CORE TEAM TO DISCUSS HOW TO INTEGRATE STORE LEADERSHIP CALLS INTO PROGRAM ROLL OUT AND BUILD AS AN ON-GOING SUCCESS FACTOR |
| 05/18/05 Wed | Maynard, N 505PPMD/497 | 0.30 | 0.30 | 108.00 | | | & 1 | MATTER:*Store Pilot Program Materials Development* PREPARED FOR AND ATTENDED MEETING WITH E. STANTON AND K. PAGE TO DISCUSS COMMUNICATION STRATEGY |
| 05/18/05 Wed | Maynard, N 505PPMD/498 | 0.40 | 0.40 | 144.00 | | | & 1 | MATTER:*Store Pilot Program Materials Development* PREPARED FOR AND ATTENDED MEETING WITH DELOITTE CORE TEAM TO DISCUSS KEY PERFORMANCE INDICATORS AND INITIATIVES' CONTRIBUTIONS |
| 05/18/05 Wed | Maynard, N 505PPMD/499 | 0.50 | 0.50 | 180.00 | | | & 1 | MATTER:*Store Pilot Program Materials Development* PREPARED FOR AND ATTENDED MEETING WITH DELOITTE CORE TEAM TO DISCUSS JUMPSTART PROGRAM BINDER AND CALENDAR FOR PROJECT |
| 05/18/05 Wed | Maynard, N 505PSAR/505 | 0.30 | 0.30 | 108.00 | | | & 1 | MATTER:*Planning, Supervision, Administration and Review* PLANNED FOR AND CONDUCTED STATUS UPDATE CONFERENCE CALL WITH K. PAGE, V. GALLESE, AND S. BEARSE TO REVIEW PROJECT STATUS AND KEY WORK STEPS |
| 05/18/05 Wed | Meier, D 505PMO/122 | 0.20 | 0.20 | 58.20 | | | & 1 | MATTER:*Store Program Management Office (PMO)* PREPARED FOR AND ATTENDED MEETING WITH DELOITTE CORE TEAM TO DISCUSS HOW TO INTEGRATE STORE LEADERSHIP CALLS INTO PROGRAM ROLL OUT AND BUILD AS AN ON-GOING SUCCESS FACTOR |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

Exhibit C  Page 7 of 30

EXHIBIT C

INTRAOFFICE CONFERENCES

Deloitte Consulting LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------------|-------------|---------------|--|-------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 05/18/05 Wed | Meier, D 505PMO/123 | 1.50 | 1.50 | 436.50 | | | & 1 | MATTER:*Store Program Management Office (PMO)* PREPARED FOR AND ATTENDED MEETING WITH A. HEIMANSON AND E. STANTON TO IDENTIFY REQUIRED MATERIALS, OWNER, AND STATUS FOR THE JUMPSTART PROGRAM TO DETERMINE SHORT-TERM CORE TEAM ACTIVITIES |
| 05/18/05 Wed | Meier, D 505PPMD/128 | 0.20 | 0.20 | 58.20 | | | & 1 | MATTER:*Store Pilot Program Materials Development* PREPARED FOR AND ATTENDED PORTION OF MEETING WITH DELOITTE CORE TEAM TO DISCUSS KEY PERFORMANCE INDICATORS AND INITIATIVES' CONTRIBUTIONS |
| 05/18/05 Wed | Meier, D 505PPMD/132 | 0.50 | 0.50 | 145.50 | | | & 1 | MATTER:*Store Pilot Program Materials Development* PREPARED FOR AND ATTENDED MEETING WITH DELOITTE CORE TEAM TO DISCUSS JUMPSTART PROGRAM BINDER AND CALENDAR FOR PROJECT |
| 05/18/05 Wed | Nadkarni, S 505PMO/708 | 0.20 | 0.20 | 58.20 | | | & 1 | MATTER:*Store Program Management Office (PMO)* PREPARED FOR AND ATTENDED MEETING WITH DELOITTE CORE TEAM TO DISCUSS HOW TO INTEGRATE STORE LEADERSHIP CALLS INTO PROGRAM ROLL OUT AND BUILD AS AN ON-GOING SUCCESS FACTOR |
| 05/18/05 Wed | Nadkarni, S 505PPMD/711 | 0.30 | 0.30 | 87.30 | | | & 1 | MATTER:*Store Pilot Program Materials Development* PREPARED FOR AND ATTENDED MEETING WITH K. PAGE AND R. BARRENECHEA TO DISCUSS THE FIRST DRAFT KEY PERFORMANCE INDICATORS AND PLANS TO CREATE THE STORE CERTIFICATION AND KEY PERFORMANCE INDICATOR PROGRAM |
| 05/18/05 Wed | Nadkarni, S 505PPMD/713 | 0.40 | 0.40 | 116.40 | | | & 1 | MATTER:*Store Pilot Program Materials Development* REVIEWED KEY PERFORMANCE INDICATORS WITH R. BARRENECHEA |
| 05/18/05 Wed | Nadkarni, S 505PPMD/714 | 0.40 | 0.40 | 116.40 | | | & 1 | MATTER:*Store Pilot Program Materials Development* PREPARED FOR AND ATTENDED MEETING WITH DELOITTE CORE TEAM TO DISCUSS KEY PERFORMANCE INDICATORS AND INITIATIVES' CONTRIBUTIONS |
| 05/18/05 Wed | Nadkarni, S 505PPMD/715 | 0.50 | 0.50 | 145.50 | | | & 1 | MATTER:*Store Pilot Program Materials Development* PREPARED FOR AND ATTENDED MEETING WITH DELOITTE CORE TEAM TO DISCUSS JUMPSTART PROGRAM BINDER AND CALENDAR FOR PROJECT |
| 05/18/05 Wed | Nadkarni, S 505PPMD/717 | 1.40 | 1.40 | 407.40 | | | & 1 | MATTER:*Store Pilot Program Materials Development* REVIEWED AND BUILT KEY PERFORMANCE INDICATORS MODEL FOR ALL INITIATIVES WITH R. BARRENECHEA |
| 05/18/05 Wed | Page, K 505PMO/323 | 0.20 | 0.20 | 72.00 | | | & 1 | MATTER:*Store Program Management Office (PMO)* PREPARED FOR AND ATTENDED MEETING WITH DELOITTE CORE TEAM TO DISCUSS HOW TO INTEGRATE STORE LEADERSHIP CALLS INTO PROGRAM ROLL OUT AND BUILD AS AN ON-GOING SUCCESS FACTOR |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

~ See the last page of exhibit for explanation

Exhibit C   Page 8 of 30

EXHIBIT C
INTRAOFFICE CONFERENCES
Deloitte Consulting LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|-----------|-------------|---------------|--------------|-----------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 05/18/05 Wed | Page, K 505PPMD/328 | 0.30 | 0.30 | 108.00 | | | & 1 | MATTER:*Store Pilot Program Materials Development* <br> PREPARED FOR AND ATTENDED MEETING WITH E. STANTON AND N. MAYNARD TO DISCUSS COMMUNICATION STRATEGY |
| 05/18/05 Wed | Page, K 505PPMD/329 | 0.30 | 0.30 | 108.00 | | | & 1 | MATTER:*Store Pilot Program Materials Development* <br> PREPARED FOR AND ATTENDED MEETING WITH K. NADKARNI AND R. BARRENECHEA TO DISCUSS THE FIRST DRAFT KEY PERFORMANCE INDICATORS AND PLANS TO CREATE THE STORE CERTIFICATION AND KEY PERFORMANCE INDICATOR PROGRAM |
| 05/18/05 Wed | Page, K 505PPMD/331 | 0.40 | 0.40 | 144.00 | | | & 1 | MATTER:*Store Pilot Program Materials Development* <br> PREPARED FOR AND ATTENDED MEETING WITH DELOITTE CORE TEAM TO DISCUSS KEY PERFORMANCE INDICATORS AND INITIATIVES' CONTRIBUTIONS |
| 05/18/05 Wed | Page, K 505PPMD/332 | 0.50 | 0.50 | 180.00 | | | & 1 | MATTER:*Store Pilot Program Materials Development* <br> PREPARED FOR AND ATTENDED MEETING WITH DELOITTE CORE TEAM TO DISCUSS JUMPSTART PROGRAM BINDER AND CALENDAR FOR PROJECT |
| 05/18/05 Wed | Page, K 505PSAR/333 | 0.30 | 0.30 | 108.00 | | | & 1 | MATTER:*Planning, Supervision, Administration and Review* <br> PLANNED FOR AND CONDUCTED STATUS UPDATE CONFERENCE CALL WITH N. MAYNARD, V. GALLESE, AND S. BEARSE TO REVIEW PROJECT STATUS AND KEY WORK STEPS |
| 05/18/05 Wed | Stanton, E 505PMO/208 | 0.20 | 0.20 | 58.20 | | | & 1 | MATTER:*Store Program Management Office (PMO)* <br> PREPARED FOR AND ATTENDED MEETING WITH DELOITTE CORE TEAM TO DISCUSS HOW TO INTEGRATE STORE LEADERSHIP CALLS INTO PROGRAM ROLL OUT AND BUILD AS AN ON-GOING SUCCESS FACTOR |
| 05/18/05 Wed | Stanton, E 505PMO/209 | 1.50 | 1.50 | 436.50 | | | & 1 | MATTER:*Store Program Management Office (PMO)* <br> PREPARED FOR AND ATTENDED MEETING WITH A. HEIMANSON AND D. MEIER TO IDENTIFY REQUIRED MATERIALS, OWNER, AND STATUS FOR THE JUMPSTART PROGRAM TO DETERMINE SHORT-TERM CORE TEAM ACTIVITIES |
| 05/18/05 Wed | Stanton, E 505PPMD/213 | 0.20 | 0.20 | 58.20 | | | & 1 | MATTER:*Store Pilot Program Materials Development* <br> PREPARED FOR AND MET WITH N. MAYNARD TO DISCUSS STATUS AND AGENDA RELATED TO COMMUNICATION |
| 05/18/05 Wed | Stanton, E 505PPMD/214 | 0.30 | 0.30 | 87.30 | | | & 1 | MATTER:*Store Pilot Program Materials Development* <br> PREPARED FOR AND ATTENDED MEETING WITH N. MAYNARD AND K. PAGE TO DISCUSS COMMUNICATION STRATEGY |
| 05/18/05 Wed | Stanton, E 505PPMD/215 | 0.40 | 0.40 | 116.40 | | | & 1 | MATTER:*Store Pilot Program Materials Development* <br> PREPARED FOR AND ATTENDED MEETING WITH DELOITTE CORE TEAM TO DISCUSS KEY PERFORMANCE INDICATORS AND INITIATIVES' CONTRIBUTIONS |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
– See the last page of exhibit for explanation

Exhibit C  Page 9 of 30

EXHIBIT C
INTRAOFFICE CONFERENCES
Deloitte Consulting LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 05/18/05 Wed | Stanton, E 505PPMD/216 | 0.50 | 0.50 | 145.50 | | | & 1 | MATTER:*Store Pilot Program Materials Development* PREPARED FOR AND ATTENDED MEETING WITH DELOITTE CORE TEAM TO DISCUSS JUMPSTART PROGRAM BINDER AND CALENDAR FOR PROJECT |
| 05/19/05 Thu | Heimanson, A 505PPMD/27 | 0.30 | 0.30 | 55.80 | | | & 1 | MATTER:*Store Pilot Program Materials Development* DISCUSSED STORE DIRECTOR ROLE WITH D. MEIER |
| 05/19/05 Thu | Maynard, N 505PMO/506 | 0.20 | 0.20 | 72.00 | | | & 1 | MATTER:*Store Program Management Office (PMO)* DISCUSSED WITH K. PAGE KEY OBJECTIVES FOR FRIDAY, 5/20 AND THE WEEK OF 5/23 FOR REVIEW WITH L. WHITE |
| 05/19/05 Thu | Maynard, N 505PMO/507 | 0.20 | 0.20 | 72.00 | | | & 1 | MATTER:*Store Program Management Office (PMO)* PREPARED FOR AND ATTENDED MEETING WITH K. PAGE TO REVIEW PROJECT NEXT STEPS |
| 05/19/05 Thu | Maynard, N 505PMO/508 | 0.20 | 0.20 | 72.00 | | | & 1 | MATTER:*Store Program Management Office (PMO)* PLANNED WITH K. PAGE THE CONTENTS OF THE DOCUMENT FOR THE 5/20, 7:30 AM PROJECT INTRODUCTION MEETING WITH M. ISTRE, L. WHITE, C. NEWSOM AND D. LEUTHOLD |
| 05/19/05 Thu | Maynard, N 505PMO/509 | 0.20 | 0.20 | 72.00 | | | & 1 | MATTER:*Store Program Management Office (PMO)* DISCUSSED WITH K. PAGE HOW TO ON-BOARD THE WINN-DIXIE OPERATIONS SERVICES TEAM MEMBERS AND DISCUSSED THEIR ROLES AND RESPONSIBILITIES |
| 05/19/05 Thu | Maynard, N 505PMO/510 | 0.30 | 0.30 | 108.00 | | | & 1 | MATTER:*Store Program Management Office (PMO)* DISCUSSED OUTCOMES OF THE AFTERNOON MEETINGS WITH K. PAGE AND IDENTIFIED HIGH-PRIORITY ACTION ITEMS |
| 05/19/05 Thu | Meier, D 505PPMD/139 | 0.30 | 0.30 | 87.30 | | | & 1 | MATTER:*Store Pilot Program Materials Development* PREPARED FOR AND DISCUSSED STORE DIRECTOR ROLE WITH A. HEIMANSON |
| 05/19/05 Thu | Page, K 505PMO/334 | 0.20 | 0.20 | 72.00 | | | & 1 | MATTER:*Store Program Management Office (PMO)* PREPARED FOR AND WORKED WITH N. MAYNARD TO PLAN THE CONTENTS OF THE DOCUMENT FOR THE INTRODUCTION MEETING WITH M. ISTRE, L. WHITE, C. NEWSOM AND D. LEUTHOLD |
| 05/19/05 Thu | Page, K 505PMO/336 | 0.20 | 0.20 | 72.00 | | | & 1 | MATTER:*Store Program Management Office (PMO)* PREPARED FOR AND DISCUSSED WITH N. MAYNARD HOW TO ON-BOARD THE WINN-DIXIE OPERATIONS SERVICES TEAM MEMBERS AND DISCUSSED THEIR ROLES AND RESPONSIBILITIES |
| 05/19/05 Thu | Page, K 505PMO/337 | 0.20 | 0.20 | 72.00 | | | & 1 | MATTER:*Store Program Management Office (PMO)* PREPARED FOR AND ATTENDED MEETING WITH N. MAYNARD TO REVIEW PROJECT NEXT STEPS |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

Exhibit C  Page 10 of 30

EXHIBIT C
INTRAOFFICE CONFERENCES
Deloitte Consulting LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| 05/19/05 Thu | Page, K 505PMO/338 | 0.20 | 0.20 | 72.00 | | | & 1 | MATTER:*Store Program Management Office (PMO)*<br>PREPARED FOR AND DISCUSSED WITH N. MAYNARD KEY OBJECTIVES FOR FRIDAY, 5/20 AND THE WEEK OF 5/23 |
| 05/19/05 Thu | Page, K 505PMO/339 | 0.30 | 0.30 | 108.00 | | | & 1 | MATTER:*Store Program Management Office (PMO)*<br>PREPARED FOR AND DISCUSSED OUTCOMES OF THE AFTERNOON MEETINGS WITH N. MAYNARD AND IDENTIFIED HIGH-PRIORITY ACTION ITEMS |
| 05/19/05 Thu | Page, K 505SPR/350 | 0.30 | 0.30 | 108.00 | | | & 1 | MATTER:*Store Process Redesign*<br>PREPARED FOR AND ATTENDED MEETING WITH E. STANTON TO DISCUSS ADDITIONAL FINDINGS ON THE OFFICIAL WINN-DIXIE CASH HANDLING PROCESS DISCUSSED DURING MEETING WITH C. HOWELL |
| 05/19/05 Thu | Stanton, E 505SPR/226 | 0.30 | 0.30 | 87.30 | | | & 1 | MATTER:*Store Process Redesign*<br>PREPARED FOR AND ATTENDED MEETING WITH K. PAGE TO DISCUSS ADDITIONAL FINDINGS ON THE OFFICIAL WINN-DIXIE CASH HANDLING PROCESS DISCUSSED DURING MEETING WITH C. HOWELL |
| 05/20/05 Fri | Barrenechea, R 505PMO/612 | 0.40 | 0.40 | 116.40 | | | & 1 | MATTER:*Store Program Management Office (PMO)*<br>PREPARED FOR AND ATTENDED CONFERENCE CALL WITH K. NADKARNI, E. STANTON, D. MEIER, A. HEIMANSON, AND N. MAYNARD TO DISCUSS JUMPSTART PROGRAM BINDER TO-DO LIST |
| 05/20/05 Fri | Bearse, S 505PMO/694 | 0.70 | 0.70 | 333.20 | | | & 1 | MATTER:*Store Program Management Office (PMO)*<br>PREPARED FOR AND ATTENDED CONFERENCE CALL WITH V. GALLESE TO DEBRIEF THE MEETING WITH D. LEUTHOLD RE: INTRODUCTION OF PILOT TO THE FIELD LEADERSHIP INVOLVED AND DISCUSS PROJECT LOGISTICS |
| 05/20/05 Fri | Bearse, S 505PSAR/698 | 0.20 | 0.20 | 95.20 | | | 1 | MATTER:*Planning, Supervision, Administration and Review*<br>DEBRIEFED BY K. PAGE AND N. MAYNARD VIA CONFERENCE CALL ON THE MORNING MEETING |
| 05/20/05 Fri | Gallese, V 505PMO/740 | 0.70 | 0.70 | 280.00 | | | & 1 | MATTER:*Store Program Management Office (PMO)*<br>PREPARED FOR AND ATTENDED CONFERENCE CALL WITH S. BEARSE TO DEBRIEF THE MEETING WITH D. LEUTHOLD RE: INTRODUCTION OF PILOT TO THE FIELD LEADERSHIP THAT WILL BE INVOLVED AND DISCUSS PROJECT LOGISTICS |
| 05/20/05 Fri | Heimanson, A 505PMO/34 | 0.40 | 0.40 | 74.40 | | | & 1 | MATTER:*Store Program Management Office (PMO)*<br>PREPARED FOR AND ATTENDED CONFERENCE CALL WITH K. NADKARNI, E. STANTON, D. MEIER, R. BARRENCHEA, AND N. MAYNARD TO DISCUSS JUMPSTART PROGRAM BINDER TO-DO LIST |
| 05/20/05 Fri | Maynard, N 505PMO/522 | 0.20 | 0.20 | 72.00 | | | & 1 | MATTER:*Store Program Management Office (PMO)*<br>PREPARED FOR AND ATTENDED CONFERENCE CALL WITH K. PAGE TO REVIEW PROJECT TEAM STAFFING AND NEEDS |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

Exhibit C   Page 11 of 30

EXHIBIT C
INTRAOFFICE CONFERENCES
Deloitte Consulting LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|-------------|-----------|-----|------|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 05/20/05 Fri | Maynard, N 505PMO/523 | 0.40 | 0.40 | 144.00 | | | & 1 | MATTER:*Store Program Management Office (PMO)* <br> PREPARED FOR AND ATTENDED CONFERENCE CALL WITH K. NADKARNI, E. STANTON, D. MEIER, A. HEIMANSON, AND R. BARRENCHEA TO DISCUSS JUMPSTART PROGRAM BINDER TO-DO LIST |
| 05/20/05 Fri | Maynard, N 505PMO/524 | 0.70 | 0.70 | 252.00 | | | & 1 | MATTER:*Store Program Management Office (PMO)* <br> PREPARED FOR AND ATTENDED CONFERENCE CALL WITH K. PAGE TO FINALIZE THE WEEKLY PROJECT STATUS EMAIL AND TO FINALIZE THE POINTS TO BE INCLUDED IN THE UPDATE EMAIL TO L. WHITE |
| 05/20/05 Fri | Maynard, N 505PPMD/527 | 0.20 | 0.20 | 72.00 | | | 1 | MATTER:*Store Pilot Program Materials Development* <br> WORKED WITH A. HEIMANSON ON JUMPSTART PROGRAM SPONSOR BINDER PLAN AND EXECUTION |
| 05/20/05 Fri | Maynard, N 505PPMD/529 | 0.50 | 0.50 | 180.00 | | | 1 | MATTER:*Store Pilot Program Materials Development* <br> WORKED WITH A. HEIMANSON ON JUMPSTART PROGRAM SPONSOR BINDER PLAN/EXECUTION |
| 05/20/05 Fri | Maynard, N 505PSAR/533 | 0.20 | 0.20 | 72.00 | | | & 1 | MATTER:*Planning, Supervision, Administration and Review* <br> DEBRIEFED BY K. PAGE VIA CONFERENCE CALL ON THE MORNING MEETING; S. BEARSE ALSO PARTICIPATED |
| 05/20/05 Fri | Meier, D 505PMO/144 | 0.40 | 0.40 | 116.40 | | | & 1 | MATTER:*Store Program Management Office (PMO)* <br> PREPARED FOR AND ATTENDED CONFERENCE CALL WITH K. NADKARNI, E. STANTON, A. HEIMANSON, R. BARRENCHEA, AND N. MAYNARD TO DISCUSS JUMPSTART PROGRAM BINDER LIST |
| 05/20/05 Fri | Nadkarni, S 505PMO/730 | 0.40 | 0.40 | 116.40 | | | & 1 | MATTER:*Store Program Management Office (PMO)* <br> PREPARED FOR AND ATTENDED CONFERENCE CALL WITH E. STANTON, D. MEIER, A. HEIMANSON, R. BARRENCHEA, AND N. MAYNARD TO DISCUSS JUMPSTART PROGRAM BINDER STATUS |
| 05/20/05 Fri | Page, K 505PMO/352 | 0.20 | 0.20 | 72.00 | | | & 1 | MATTER:*Store Program Management Office (PMO)* <br> PREPARED FOR AND ATTENDED CONFERENCE CALL WITH N. MAYNARD TO REVIEW PROJECT TEAM STAFFING AND NEEDS |
| 05/20/05 Fri | Page, K 505PMO/353 | 0.30 | 0.30 | 108.00 | | | & 1 | MATTER:*Store Program Management Office (PMO)* <br> PREPARED FOR AND ATTENDED CALL WITH N. MAYNARD TO DISCUSS PROGRESS IN STAFFING THE ROLE ON OUR TEAM |
| 05/20/05 Fri | Page, K 505PMO/354 | 0.70 | 0.70 | 252.00 | | | & 1 | MATTER:*Store Program Management Office (PMO)* <br> PREPARED FOR AND ATTENDED CONFERENCE CALL WITH N. MAYNARD TO FINALIZE THE WEEKLY PROJECT STATUS EMAIL AND TO FINALIZE THE POINTS TO BE INCLUDED IN THE UPDATE EMAIL TO L. WHITE |
| 05/20/05 Fri | Page, K 505PSAR/359 | 0.20 | 0.20 | 72.00 | | | & 1 | MATTER:*Planning, Supervision, Administration and Review* <br> PREPARED FOR AND DEBRIEFED N. MAYNARD AND S. BEARSE VIA CONFERENCE CALL ON THE MORNING MEETING |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

Exhibit C  Page 12 of 30

EXHIBIT C
INTRAOFFICE CONFERENCES
Deloitte Consulting LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|--------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 05/20/05 Fri | Peterson, J 505PFEA/295 | 0.60 | 0.60 | 216.00 | | | & 1 | MATTER:*Preparation of Fee/Expense Applications* PREPARED FOR AND PARTICIPATED IN TELEPHONIC CONFERENCE WITH C. TIERNEY RE: FEE APPLICATION PROCESS, TEAM STRUCTURE, NEXT STEPS |
| 05/20/05 Fri | Stanton, E 505PMO/230 | 0.40 | 0.40 | 116.40 | | | & 1 | MATTER:*Store Program Management Office (PMO)* PREPARED FOR AND ATTENDED CONFERENCE CALL WITH K. NADKARNI, D. MEIER, A. HEIMANSON, R. BARRENCHEA, AND N. MAYNARD TO DISCUSS JUMPSTART PROGRAM BINDER STATUS LIST |
| 05/20/05 Fri | Tierney, C 505PFEA/112 | 0.60 | 0.60 | 240.00 | E | | & 1 | MATTER:*Preparation of Fee/Expense Applications* PREPARED FOR AND PARTICIPATED IN CONFERENCE CALL WITH J. PETERSON RE: PROJECT MANAGEMENT, FEE APPLICATIONS, AND TEAM STRUCTURE |
| 05/23/05 Mon | Barrenechea, R 505PPMD/621 | 0.80 | 0.80 | 232.80 | | | & 1 | MATTER:*Store Pilot Program Materials Development* PREPARED FOR AND ATTENDED MEETING WITH K. NADKARNI AND E. STANTON TO DISCUSS FIRST SEGMENT OF SHRINK INITIATIVES |
| 05/23/05 Mon | Barrenechea, R 505PPMD/622 | 1.00 | 1.00 | 291.00 | | | & 1 | MATTER:*Store Pilot Program Materials Development* PREPARED FOR AND MET WITH K. NADKARNI AND E. STANTON TO DISCUSS SECOND SEGMENT OF SHRINK INITIATIVES |
| 05/23/05 Mon | Bearse, S 505PMO/699 | 0.50 | 0.50 | 238.00 | | | 1 | MATTER:*Store Program Management Office (PMO)* PREPARED FOR AND ATTENDED CONFERENCE CALL WITH DELOITTE CORE TEAM TO DISCUSS PROJECT STATUS |
| 05/23/05 Mon | Frenzel, M 505PMO/429 | 0.10 | 0.10 | 17.50 | | | & 1 | MATTER:*Store Program Management Office (PMO)* PREPARED FOR AND ATTENDED MEETING WITH A. HEIMANSON TO DISCUSS PROJECT BACKGROUND |
| 05/23/05 Mon | Frenzel, M 505PMO/431 | 0.50 | 0.50 | 87.50 | | | & 1 | MATTER:*Store Program Management Office (PMO)* PREPARED FOR AND ATTENDED CONFERENCE CALL WITH S. BEARSE AND DELOITTE CORE TEAM TO DISCUSS PROJECT STATUS |
| 05/23/05 Mon | Gallese, V 505PMO/741 | 0.50 | 0.50 | 200.00 | | | & 1 | MATTER:*Store Program Management Office (PMO)* PREPARED FOR AND ATTENDED CONFERENCE CALL WITH S. BEARSE AND DELOITTE CORE TEAM TO DISCUSS PROJECT STATUS |
| 05/23/05 Mon | Gallese, V 505PPMC/744 | 0.90 | 0.90 | 360.00 | | | & 1 | MATTER:*Prep/Partic in Meetings/Conf Calls w/ Debtor Pers* PREPARED FOR AND ATTENDED MEETING WITH N. MAYNARD AND D. MEIER TO PREPARE DELOITTE RESOURCES FOR MEETING WITH D. MARTIN AND DISCUSS PROPOSED PERFORMANCE PROGRAM |
| 05/23/05 Mon | Gallese, V 505SPR/749 | 0.30 | 0.30 | 120.00 | | | & 1 | MATTER:*Store Process Redesign* PREPARED FOR AND ATTENDED MEETING WITH K. PAGE, E. STANTON, AND D. MEIER TO DISCUSS OPEN ISSUES FOR THE FRONT-END INITIATIVES AND METRICS |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

Exhibit C  Page 13 of 30

EXHIBIT C
INTRAOFFICE CONFERENCES
Deloitte Consulting LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|---|------------|-----------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 05/23/05 Mon | Gallese, V 505SPR/750 | 0.60 | 0.60 | 240.00 | | | & 1 | MATTER:*Store Process Redesign* <br> PREPARED FOR AND ATTENDED MEETING WITH K. PAGE, D. MEIER, AND E. STANTON TO DISCUSS CASHIER PERFORMANCE MANAGEMENT AND FRONT END INITIATIVES |
| 05/23/05 Mon | Heimanson, A 505PMO/40 | 0.10 | 0.10 | 18.60 | | | & 1 | MATTER:*Store Program Management Office (PMO)* <br> PREPARED FOR AND ATTENDED MEETING WITH M. FRENZEL TO DISCUSS PROJECT BACKGROUND |
| 05/23/05 Mon | Heimanson, A 505PMO/43 | 0.50 | 0.50 | 93.00 | | | & 1 | MATTER:*Store Program Management Office (PMO)* <br> PREPARED FOR AND ATTENDED CONFERENCE CALL WITH S. BEARSE AND DELOITTE CORE TEAM TO DISCUSS PROJECT STATUS |
| 05/23/05 Mon | Heimanson, A 505PPMD/49 | 0.40 | 0.40 | 74.40 | | | & 1 | MATTER:*Store Pilot Program Materials Development* <br> PREPARED FOR AND MET WITH N. MAYNARD TO DISCUSS JUMPSTART PROGRAM BINDER CONTENT SPECIFIC TO DISTRICT MANAGERS AND STORE DIRECTORS |
| 05/23/05 Mon | Maynard, N 505PMO/536 | 0.50 | 0.50 | 180.00 | | | & 1 | MATTER:*Store Program Management Office (PMO)* <br> PREPARED FOR AND ATTENDED CONFERENCE CALL WITH S. BEARSE AND DELOITTE CORE TEAM TO DISCUSS PROJECT STATUS |
| 05/23/05 Mon | Maynard, N 505PMO/537 | 1.10 | 1.10 | 396.00 | | | 1 | MATTER:*Store Program Management Office (PMO)* <br> PREPARED FOR AND ATTENDED MEETING WITH K. PAGE TO DISCUSS PROJECT WORK STEPS AND RESOURCE PLANNING |
| 05/23/05 Mon | Maynard, N 505PPMC/541 | 0.90 | 0.90 | 324.00 | | | & 1 | MATTER:*Prep/Partic in Meetings/Conf Calls w/ Debtor Pers* <br> PREPARED FOR AND ATTENDED MEETING WITH V. GALLESE AND D. MEIER TO PREPARE DELOITTE RESOURCES FOR MEETING WITH D. MARTIN AND DISCUSS PROPOSED PERFORMANCE PROGRAM |
| 05/23/05 Mon | Maynard, N 505PPMD/542 | 0.40 | 0.40 | 144.00 | | | & 1 | MATTER:*Store Pilot Program Materials Development* <br> PREPARED FOR AND MET WITH A. HEIMANSON TO DISCUSS JUMPSTART PROGRAM BINDER CONTENT SPECIFIC TO DISTRICT MANAGERS AND STORE DIRECTORS |
| 05/23/05 Mon | Meier, D 505PMO/149 | 0.40 | 0.40 | 116.40 | | | & 1 | MATTER:*Store Program Management Office (PMO)* <br> PREPARED FOR AND PARTICIPATED ON CALL WITH S. BEARSE AND K. PAGE, N. MAYNARD, E. STANTON, K. NADKARNI, R. BARRENECHEA, AND A. HEIMANSON RE: PROJECT STATUS |
| 05/23/05 Mon | Meier, D 505PPMC/150 | 0.80 | 0.80 | 232.80 | | | 1 | MATTER:*Prep/Partic in Meetings/Conf Calls w/ Debtor Pers* <br> PREPARED FOR AND MET WITH OPERATIONS TEAM FOR ON BOARDING OF CORE TEAM |
| 05/23/05 Mon | Meier, D 505SPR/155 | 0.10 | 0.10 | 29.10 | | | & 1 | MATTER:*Store Process Redesign* <br> PREPARED FOR AND UPDATED K. PAGE ON MEETING AND PLAN |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

Exhibit C   Page 14 of 30

EXHIBIT C

INTRAOFFICE CONFERENCES

Deloitte Consulting LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:*Store Process Redesign* |
| 05/23/05 Mon | Meier, D 505SPR/157 | 0.40 | 0.40 | 116.40 | | | 1 | PREPARED FOR AND DISCUSSED STATUS OF FRONT END WITH V. GALLESE, E. STANTON, AND K. PAGE |
| | | | | | | | | MATTER:*Store Process Redesign* |
| 05/23/05 Mon | Meier, D 505SPR/160 | 0.50 | 0.50 | 145.50 | | | 1 | DISCUSSED PROPOSED PERFORMANCE PROGRAM WITH V. GALLESE AND N. MAYNARD |
| | | | | | | | | MATTER:*Store Process Redesign* |
| 05/23/05 Mon | Meier, D 505SPR/161 | 0.60 | 0.60 | 174.60 | | | 1 | PREPARED AND DISCUSSED STATUS OF FRONT END WITH V. GALLESE, E. STANTON, AND K. PAGE |
| | | | | | | | | MATTER:*Store Program Management Office (PMO)* |
| 05/23/05 Mon | Page, K 505PMO/360 | 0.50 | 0.50 | 180.00 | | | & 1 | PREPARED FOR AND ATTENDED CONFERENCE CALL WITH S. BEARSE AND DELOITTE CORE TEAM TO DISCUSS PROJECT STATUS |
| | | | | | | | | MATTER:*Store Program Management Office (PMO)* |
| 05/23/05 Mon | Page, K 505PMO/361 | 1.10 | 1.10 | 396.00 | | | 1 | PREPARED FOR AND ATTENDED PROJECT PLANNING WORKING DINNER MEETING WITH N. MAYNARD TO DISCUSS PROJECT WORK STEPS AND RESOURCE PLANNING |
| | | | | | | | | MATTER:*Store Process Redesign* |
| 05/23/05 Mon | Page, K 505SPR/369 | 0.10 | 0.10 | 36.00 | | | & 1 | PREPARED FOR AND DEBRIEFED WITH D. MEIER RE: PRIOR MEETING AND PLAN |
| | | | | | | | | MATTER:*Store Process Redesign* |
| 05/23/05 Mon | Page, K 505SPR/370 | 0.30 | 0.30 | 108.00 | | | & 1 | PREPARED FOR AND ATTENDED MEETING WITH V. GALLESE, D. MEIER, AND E. STANTON TO DISCUSS OPEN ISSUES FOR THE FRONT-END INITIATIVES AND METRICS |
| | | | | | | | | MATTER:*Store Process Redesign* |
| 05/23/05 Mon | Page, K 505SPR/372 | 0.60 | 0.60 | 216.00 | | | & 1 | PREPARED FOR AND ATTENDED MEETING WITH V. GALLESE, D. MEIER AND E. STANTON TO DISCUSS CASHIER PERFORMANCE MANAGEMENT AND FRONT END INITIATIVES |
| | | | | | | | | MATTER:*Store Program Management Office (PMO)* |
| 05/23/05 Mon | Stanton, E 505PMO/236 | 0.50 | 0.50 | 145.50 | | | & 1 | PREPARED FOR AND ATTENDED CONFERENCE CALL WITH S. BEARSE AND DELOITTE CORE TEAM TO DISCUSS PROJECT STATUS |
| | | | | | | | | MATTER:*Store Pilot Program Materials Development* |
| 05/23/05 Mon | Stanton, E 505PPMD/240 | 0.80 | 0.80 | 232.80 | | | & 1 | PREPARED FOR AND ATTENDED MEETING WITH K. NADKARNI AND R. BARRENECHEA TO CONTINUE TO TRANSITION OWNERSHIP OF SHRINK INITIATIVE |
| | | | | | | | | MATTER:*Store Pilot Program Materials Development* |
| 05/23/05 Mon | Stanton, E 505PPMD/242 | 1.00 | 1.00 | 291.00 | | | & 1 | PREPARED FOR AND ATTENDED MEETING WITH K. NADKARNI AND R. BARRENECHEA TO TRANSITION OWNERSHIP OF SHRINK INITIATIVE |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

Exhibit C   Page 15 of 30

EXHIBIT C

INTRAOFFICE CONFERENCES

Deloitte Consulting LLP

| | | | INFORMATIONAL | | | | | |
|---|---|---|---|---|---|---|---|---|
| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| 05/23/05 Mon | Stanton, E 505SPR/243 | 0.30 | 0.30 | 87.30 | | | & 1 | MATTER:*Store Process Redesign* PREPARED FOR AND ATTENDED MEETING WITH V. GALLESE, K. PAGE, AND D. MEIER TO DISCUSS OPEN ISSUES FOR THE FRONT END INITIATIVES AND METRICS |
| 05/23/05 Mon | Stanton, E 505SPR/244 | 0.60 | 0.60 | 174.60 | | | & 1 | MATTER:*Store Process Redesign* PREPARED FOR AND ATTENDED MEETING WITH K. PAGE, V. GALLESE, AND D. MEIER TO DISCUSS CASHIER PERFORMANCE MANAGEMENT AND FRONT END INITIATIVES |
| 05/24/05 Tue | Barrenechea, R 505PMO/626 | 1.10 | 1.10 | 320.10 | | | & 1 | MATTER:*Store Program Management Office (PMO)* PREPARED FOR AND MET WITH DELOITTE CORE TEAM TO DISCUSS PROJECT ADMINISTRATION, ISSUES, TRAVEL PLAN, AND OTHER PROJECT LOGISTICS |
| 05/24/05 Tue | Barrenechea, R 505PPMD/635 | 0.80 | 0.80 | 232.80 | | | & 1 | MATTER:*Store Pilot Program Materials Development* PREPARED FOR AND MET WITH V. GALLESE, N. MAYNARD, M. FRENZEL RE: KEY PERFORMANCE INDICATORS TRACKING |
| 05/24/05 Tue | Frenzel, M 505PMO/435 | 0.70 | 0.70 | 122.50 | | | & 1 | MATTER:*Store Program Management Office (PMO)* REVIEWED JUMPSTART PROGRAM BINDER ORGANIZATION AND PRODUCTION WITH A. HEIMANSON |
| 05/24/05 Tue | Frenzel, M 505PMO/436 | 1.10 | 1.10 | 192.50 | | | & 1 | MATTER:*Store Program Management Office (PMO)* PREPARED FOR AND ATTENDED MEETING WITH DELOITTE CORE TEAM TO DISCUSS PROJECT ADMINISTRATION, ISSUES, TRAVEL PLANS AND OTHER PROJECT LOGISTICS |
| 05/24/05 Tue | Frenzel, M 505PPMD/442 | 0.80 | 0.80 | 140.00 | | | & 1 | MATTER:*Store Pilot Program Materials Development* PREPARED FOR AND ATTENDED MEETING WITH V. GALLESE, R. BARRENECHEA, K. PAGE, AND N. MAYNARD TO DISCUSS KEY PERFORMANCE INDICATORS AND CERTIFICATION |
| 05/24/05 Tue | Gallese, V 505PMO/751 | 0.40 | 0.40 | 160.00 | | | & 1 | MATTER:*Store Program Management Office (PMO)* PREPARED FOR AND ATTENDED MEETING WITH N. MAYNARD AND K. PAGE TO DEBRIEF MORNING STEERING COMMITTEE MEETING |
| 05/24/05 Tue | Gallese, V 505PMO/752 | 1.10 | 1.10 | 440.00 | | | & 1 | MATTER:*Store Program Management Office (PMO)* PREPARED FOR AND ATTENDED MEETING WITH DELOITTE CORE TEAM TO DISCUSS PROJECT ADMINISTRATION, ISSUES, TRAVEL PLANS AND OTHER PROJECT LOGISTICS |
| 05/24/05 Tue | Gallese, V 505PPMD/759 | 0.80 | 0.80 | 320.00 | | | & 1 | MATTER:*Store Pilot Program Materials Development* PREPARED FOR AND ATTENDED MEETING WITH V. GALLESE, R. BARRENECHEA, K. PAGE, AND N. MAYNARD TO DISCUSS KEY PERFORMANCE INDICATORS AND CERTIFICATION |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

~ See the last page of exhibit for explanation

Exhibit C   Page 16 of 30

EXHIBIT C
INTRAOFFICE CONFERENCES
Deloitte Consulting LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 05/24/05 Tue | Gallese, V 505SPR/760 | 0.20 | 0.20 | 80.00 | | | & | 1 | MATTER:*Store Process Redesign*<br>DISCUSSED CUSTOMER BEHAVIOR PROGRAM WITH D. MEIER AND K. PAGE |
| 05/24/05 Tue | Heimanson, A 505PMO/57 | 0.70 | 0.70 | 130.20 | | | & | 1 | MATTER:*Store Program Management Office (PMO)*<br>REVIEWED JUMPSTART PROGRAM BINDER ORGANIZATION AND PRODUCTION WITH M. FRENZEL |
| 05/24/05 Tue | Heimanson, A 505PMO/59 | 1.10 | 1.10 | 204.60 | | | & | 1 | MATTER:*Store Program Management Office (PMO)*<br>PREPARED FOR AND ATTENDED MEETING WITH DELOITTE CORE TEAM TO DISCUSS PROJECT LOGISTICS |
| 05/24/05 Tue | Maynard, N 505PMO/547 | 0.40 | 0.40 | 144.00 | | | & | 1 | MATTER:*Store Program Management Office (PMO)*<br>PREPARED FOR AND ATTENDED MEETING WITH V. GALLESE AND K. PAGE TO DEBRIEF MORNING STEERING COMMITTEE MEETING |
| 05/24/05 Tue | Maynard, N 505PMO/548 | 0.40 | 0.40 | 144.00 | | | & | 1 | MATTER:*Store Program Management Office (PMO)*<br>PREPARED FOR AND ATTENDED MEETING WITH K. PAGE TO REVIEW PROJECT STATUS |
| 05/24/05 Tue | Maynard, N 505PMO/549 | 1.10 | 1.10 | 396.00 | | | & | 1 | MATTER:*Store Program Management Office (PMO)*<br>PREPARED FOR AND ATTENDED MEETING WITH DELOITTE CORE TEAM TO DISCUSS PROJECT ADMINISTRATION, ISSUES, TRAVEL PLANS AND OTHER PROJECT LOGISTICS |
| 05/24/05 Tue | Maynard, N 505PPMD/554 | 0.80 | 0.80 | 288.00 | | | & | 1 | MATTER:*Store Pilot Program Materials Development*<br>PREPARED FOR AND ATTENDED A MEETING WITH V. GALLESE, R. BARRENECHEA, K. PAGE, AND M. FRENZEL TO DISCUSS KEY PERFORMANCE INDICATORS AND CERTIFICATION |
| 05/24/05 Tue | Meier, D 505PMO/162 | 1.10 | 1.10 | 320.10 | | | & | 1 | MATTER:*Store Program Management Office (PMO)*<br>PREPARED FOR AND ATTENDED MEETING WITH DELOITTE CORE TEAM TO DISCUSS PROJECT ADMINISTRATION, ISSUES, TRAVEL PLANS AND OTHER PROJECT LOGISTICS |
| 05/24/05 Tue | Meier, D 505PPMC/166 | 1.80 | 1.80 | 523.80 | | | & | 1 | MATTER:*Prep/Partic in Meetings/Conf Calls w/ Debtor Pers*<br>PREPARED FOR AND MET WITH E. STANTON TO REVIEW FRONT END PRESENTATION IN PREPARATION FOR MEETING WITH C. HOWELL |
| 05/24/05 Tue | Meier, D 505SPR/169 | 0.20 | 0.20 | 58.20 | | | & | 1 | MATTER:*Store Process Redesign*<br>PREPARED FOR AND DISCUSSED CUSTOMER BEHAVIOR PROGRAM WITH K. PAGE AND V. GALLESE |
| 05/24/05 Tue | Meier, D 505SPR/170 | 0.20 | 0.20 | 58.20 | | | & | 1 | MATTER:*Store Process Redesign*<br>PREPARED FOR AND DISCUSSED EDITS TO PRESENTATION WITH K. PAGE |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

Exhibit C   Page 17 of 30

EXHIBIT C
INTRAOFFICE CONFERENCES
Deloitte Consulting LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|---|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| | | | | | | | | MATTER:*Store Program Management Office (PMO)* |
| 05/24/05 Tue | Page, K 505PMO/374 | 0.40 | 0.40 | 144.00 | | | & 1 | PREPARED FOR AND ATTENDED DEBRIEFING WITH V. GALLESE AND N. MAYNARD RE: THE MORNING STEERING COMMITTEE MEETING |
| | | | | | | | | MATTER:*Store Program Management Office (PMO)* |
| 05/24/05 Tue | Page, K 505PMO/375 | 0.40 | 0.40 | 144.00 | | | & 1 | PREPARED FOR AND ATTENDED MEETING WITH N. MAYNARD FOR A WORKING LUNCH TO DISCUSS PROJECT MANAGEMENT |
| | | | | | | | | MATTER:*Store Program Management Office (PMO)* |
| 05/24/05 Tue | Page, K 505PMO/376 | 1.10 | 1.10 | 396.00 | | | & 1 | PREPARED FOR AND ATTENDED MEETING WITH DELOITTE CORE TEAM TO DISCUSS PROJECT ADMINISTRATION, ISSUES, TRAVEL PLANS AND OTHER PROJECT LOGISTICS |
| | | | | | | | | MATTER:*Store Pilot Program Materials Development* |
| 05/24/05 Tue | Page, K 505PPMD/382 | 0.50 | 0.50 | 180.00 | | | & 1 | PREPARED FOR AND ATTENDED A PORTION OF A MEETING TO REVIEW JUMPSTART KEY PERFORMANCE INDICATORS WITH N. MAYNARD, V. GALLESE, R. BARRENECHEA, AND M. FRENZEL |
| | | | | | | | | MATTER:*Store Process Redesign* |
| 05/24/05 Tue | Page, K 505SPR/383 | 0.20 | 0.20 | 72.00 | | | & 1 | PREPARED FOR AND DISCUSSED CUSTOMER BEHAVIOR PROGRAM WITH D. MEIER AND V. GALLESE |
| | | | | | | | | MATTER:*Store Process Redesign* |
| 05/24/05 Tue | Page, K 505SPR/384 | 0.20 | 0.20 | 72.00 | | | & 1 | PREPARED FOR AND DISCUSSED EDITS TO PRESENTATION WITH D. MEIER |
| | | | | | | | | MATTER:*Store Program Management Office (PMO)* |
| 05/24/05 Tue | Stanton, E 505PMO/245 | 1.10 | 1.10 | 320.10 | | | & 1 | PREPARED FOR AND ATTENDED MEETING WITH DELOITTE CORE TEAM TO DISCUSS PROJECT ADMINISTRATION, ISSUES, TRAVEL PLANS AND OTHER PROJECT LOGISTICS |
| | | | | | | | | MATTER:*Prep/Partic in Meetings/Conf Calls w/ Debtor Pers* |
| 05/24/05 Tue | Stanton, E 505PPMC/248 | 1.80 | 1.80 | 523.80 | | | & 1 | PREPARED FOR AND ATTENDED MEETING WITH D. MEIER TO IDENTIFY OUTSTANDING ISSUES AND QUESTIONS IN THE FRONT END POWERPOINT PRESENTATION |
| | | | | | | | | MATTER:*Store Program Management Office (PMO)* |
| 05/25/05 Wed | Barrenechea, R 505PMO/637 | 0.70 | 0.70 | 203.70 | | | & 1 | DISCUSSED WEEK'S TACTICAL PLAN WITH A. HEIMANSON, D. MEIER, E. STANTON |
| | | | | | | | | MATTER:*Store Process Redesign* |
| 05/25/05 Wed | Barrenechea, R 505SPR/644 | 1.20 | 1.20 | 349.20 | | | & 1 | PREPARED FOR AND MET WITH V. GALLESE AND N. MAYNARD REGARDING INVENTORY REDUCTION STRATEGIES FOR WINE |
| | | | | | | | | MATTER:*Store Program Management Office (PMO)* |
| 05/25/05 Wed | Frenzel, M 505PMO/448 | 0.30 | 0.30 | 52.50 | | | & 1 | PREPARED FOR AND ATTENDED MEETING WITH N. MAYNARD AND K. PAGE TO DISCUSS PILOT MANAGEMENT OFFICE SET-UP |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

Exhibit C  Page 18 of 30

EXHIBIT C
INTRAOFFICE CONFERENCES
Deloitte Consulting LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 05/25/05 Wed | Frenzel, M 505PMO/449 | 0.40 | 0.40 | 70.00 | | | & 1 | MATTER:*Store Program Management Office (PMO)* <br> PREPARED FOR AND ATTENDED MEETING WITH DELOITTE CORE TEAM TO REVIEW KEY PROJECT WORK STEPS |
| 05/25/05 Wed | Frenzel, M 505PPMD/453 | 0.20 | 0.20 | 35.00 | | | & 1 | MATTER:*Store Pilot Program Materials Development* <br> PREPARED FOR AND ATTENDED PORTION OF MEETING WITH N. MAYNARD, K. PAGE, AND A. HEIMANSON TO DISCUSS PLAN FOR PRODUCTION OF JUMPSTART PROGRAM BINDER MATERIALS FOR PILOT STORES |
| 05/25/05 Wed | Gallese, V 505PPMD/765 | 0.40 | 0.40 | 160.00 | | | & 1 | MATTER:*Store Pilot Program Materials Development* <br> PREPARED FOR AND ATTENDED MEETING WITH DELOITTE CORE TEAM TO REVIEW KEY PROJECT WORK STEPS |
| 05/25/05 Wed | Gallese, V 505SPR/766 | 1.40 | 1.40 | 560.00 | | | & 1 | MATTER:*Store Process Redesign* <br> PREPARED FOR AND ATTENDED MEETING WITH N. MAYNARD AND R. BARRENECHEA TO DISCUSS DIRECT STORE DELIVERY WINE ISSUES AND GAME PLAN |
| 05/25/05 Wed | Heimanson, A 505PMO/71 | 0.10 | 0.10 | 18.60 | | | & 1 | MATTER:*Store Program Management Office (PMO)* <br> PREPARED FOR AND ATTENDED PORTION OF MEETING WITH N. MAYNARD, K. PAGE, M. FRENZEL TO DISCUSS PLAN FOR PRODUCTION OF JUMPSTART PROGRAM BINDER MATERIALS FOR PILOT STORES |
| 05/25/05 Wed | Heimanson, A 505PMO/73 | 0.40 | 0.40 | 74.40 | | | & 1 | MATTER:*Store Program Management Office (PMO)* <br> PREPARED FOR AND ATTENDED MEETING WITH DELOITTE CORE TEAM TO REVIEW KEY PROJECT WORK STEPS |
| 05/25/05 Wed | Heimanson, A 505PMO/74 | 0.70 | 0.70 | 130.20 | | | & 1 | MATTER:*Store Program Management Office (PMO)* <br> PREPARED FOR AND DISCUSSED WEEK'S TACTICAL PLAN WITH E. STANTON, D. MEIER, R. BARRENECHEA |
| 05/25/05 Wed | Heimanson, A 505PPMC/78 | 1.70 | 1.70 | 316.20 | | | 1 | MATTER:*Prep/Partic in Meetings/Conf Calls w/ Debtor Pers* <br> PREPARED FOR AND ATTENDED MEETING WITH B. LANE, N. MAYNARD, R. BARRENECHEA TO DISCUSS PRE-VISIT ANALYSIS AND BACK END PROGRAM |
| 05/25/05 Wed | Heimanson, A 505PPMD/79 | 0.10 | 0.10 | 18.60 | | | 1 | MATTER:*Store Pilot Program Materials Development* <br> FOLLOWED UP WITH K. NARDKARNI REGARDING LABOR PRODUCTIVITY STANDARDS USED TO DEVELOP RECOMMENDATIONS |
| 05/25/05 Wed | Maynard, N 505PMO/558 | 0.30 | 0.30 | 108.00 | | | & 1 | MATTER:*Store Program Management Office (PMO)* <br> PREPARED FOR AND ATTENDED MEETING WITH K. PAGE AND M. FRENZEL TO DISCUSS PILOT MANAGEMENT OFFICE SET-UP |
| 05/25/05 Wed | Maynard, N 505PPMC/565 | 0.60 | 0.60 | 216.00 | | | & 1 | MATTER:*Prep/Partic in Meetings/Conf Calls w/ Debtor Pers* <br> PREPARED FOR AND ATTENDED MEETING WITH K. PAGE, A. HEIMANSON, AND M. FRENZEL TO DISCUSS PROJECT WORK PLAN AND LOGISTICS |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

Exhibit C   Page 19 of 30

EXHIBIT C
INTRAOFFICE CONFERENCES
Deloitte Consulting LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|---|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| | | | | | | | | MATTER:*Store Process Redesign* |
| 05/25/05 Wed | Maynard, N 505SPR/568 | 0.10 | 0.10 | 36.00 | | | & 1 | PREPARED FOR AND MET WITH E. STANTON TO DISCUSS SHRINK WORKSTEPS |
| | | | | | | | | MATTER:*Store Process Redesign* |
| 05/25/05 Wed | Maynard, N 505SPR/569 | 0.90 | 0.90 | 324.00 | | | & 1 | PREPARED FOR AND ATTENDED PORTION OF MEETING WITH V. GALLESE AND R. BARRENECHEA TO DISCUSS DIRECT STORE DELIVERY WINE ISSUES AND GAME PLAN |
| | | | | | | | | MATTER:*Store Program Management Office (PMO)* |
| 05/25/05 Wed | Meier, D 505PMO/175 | 0.40 | 0.40 | 116.40 | | | & 1 | PREPARED FOR AND MET WITH DELOITTE CORE TEAM RE: WEEKS ACTIVITIES |
| | | | | | | | | MATTER:*Store Program Management Office (PMO)* |
| 05/25/05 Wed | Meier, D 505PMO/176 | 0.70 | 0.70 | 203.70 | | | & 1 | PREPARED FOR AND DISCUSSED WEEK'S TACTICAL PLAN WITH E. STANTON, R. BARRENECHEA, AND A. HEIMANSON |
| | | | | | | | | MATTER:*Store Process Redesign* |
| 05/25/05 Wed | Meier, D 505SPR/181 | 0.10 | 0.10 | 29.10 | | | & 1 | PREPARED FOR AND DEBRIEFED WITH E. STANTON ON STORE #103 FINDINGS |
| | | | | | | | | MATTER:*Store Process Redesign* |
| 05/25/05 Wed | Meier, D 505SPR/182 | 0.20 | 0.20 | 58.20 | | | & 1 | PREPARED FOR AND DEBRIEFED WITH K. PAGE AND E. STANTON ON PROGRESS IN STORES |
| | | | | | | | | MATTER:*Store Process Redesign* |
| 05/25/05 Wed | Meier, D 505SPR/184 | 0.40 | 0.40 | 116.40 | | | & 1 | PREPARED FOR AND DEBRIEFED WITH E. STANTON ON STORE #40 FINDINGS |
| | | | | | | | | MATTER:*Store Process Redesign* |
| 05/25/05 Wed | Meier, D 505SPR/185 | 0.40 | 0.40 | 116.40 | | | & 1 | PLANNED APPROACH FOR STORE VISITS WITH E. STANTON |
| | | | | | | | | MATTER:*Store Process Redesign* |
| 05/25/05 Wed | Meier, D 505SPR/186 | 0.50 | 0.50 | 145.50 | | | & 1 | PREPARED FOR AND DEBRIEFED WITH E. STANTON ON STORE #138 FINDINGS |
| | | | | | | | | MATTER:*Store Program Management Office (PMO)* |
| 05/25/05 Wed | Page, K 505PMO/385 | 0.30 | 0.30 | 108.00 | | | & 1 | PREPARED FOR AND MET WITH N. MAYNARD AND M. FRENZEL TO REVIEW THE PROJECT MANAGEMENT OFFICE TASKS AND TIMELINE |
| | | | | | | | | MATTER:*Store Program Management Office (PMO)* |
| 05/25/05 Wed | Page, K 505PMO/386 | 0.40 | 0.40 | 144.00 | | | 1 | PREPARED FOR AND MET WITH N. MAYNARD TO DISCUSS KEY PROJECT WORK STEPS |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

Exhibit C   Page 20 of 30

EXHIBIT C
INTRAOFFICE CONFERENCES
Deloitte Consulting LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|--------------|-----------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| | | | | | | | | MATTER:*Store Program Management Office (PMO)* |
| 05/25/05 Wed | Page, K 505PMO/387 | 0.60 | 0.60 | 216.00 | | | & 1 | PREPARED FOR AND MET WITH N. MAYNARD TO REVIEW THE PROJECT WORK PLAN AND PILOT LOGISTICS |
| | | | | | | | | MATTER:*Store Process Redesign* |
| 05/25/05 Wed | Page, K 505SPR/395 | 0.30 | 0.30 | 108.00 | | | 1 | PREPARED FOR AND DEBRIEFED WITH E. STANTON AND D. MEIER RE: VISITS TO STORES TO CONDUCT INTERVIEWS ON THE FRONT END PROCESS |
| | | | | | | | | MATTER:*Store Program Management Office (PMO)* |
| 05/25/05 Wed | Stanton, E 505PMO/255 | 0.20 | 0.20 | 58.20 | | | 1 | REVIEWED AND VALIDATED WITH D. MEIER TODAY'S STORE VISITS AND DEVELOPED LOGISTICS PLAN |
| | | | | | | | | MATTER:*Store Program Management Office (PMO)* |
| 05/25/05 Wed | Stanton, E 505PMO/256 | 0.30 | 0.30 | 87.30 | | | & 1 | REVALIDATED STORES TO VISIT WITH D. MEIER AND PREPARED LOGISTICS PLAN |
| | | | | | | | | MATTER:*Store Program Management Office (PMO)* |
| 05/25/05 Wed | Stanton, E 505PMO/257 | 0.40 | 0.40 | 116.40 | | | & 1 | PREPARED FOR AND ATTENDED MEETING WITH DELOITTE CORE TEAM TO REVIEW KEY PROJECT WORK STEPS |
| | | | | | | | | MATTER:*Store Program Management Office (PMO)* |
| 05/25/05 Wed | Stanton, E 505PMO/258 | 0.70 | 0.70 | 203.70 | | | & 1 | PREPARED FOR AND DISCUSSED WEEK'S TACTICAL PLAN WITH A. HEIMANSON, D. MEIER, AND R. BARRENECHEA |
| | | | | | | | | MATTER:*Store Process Redesign* |
| 05/25/05 Wed | Stanton, E 505SPR/263 | 0.10 | 0.10 | 29.10 | | | & 1 | PREPARED FOR AND DEBRIEFED WITH D. MEIER ON FINDINGS FROM VISIT TO STORE 103 |
| | | | | | | | | MATTER:*Store Process Redesign* |
| 05/25/05 Wed | Stanton, E 505SPR/264 | 0.10 | 0.10 | 29.10 | | | & 1 | PREPARED FOR AND ATTENDED MEETING WITH N. MAYNARD TO DISCUSS MEETING SCHEDULE AND ACTION ITEMS FOR SHRINK INITIATIVE |
| | | | | | | | | MATTER:*Store Process Redesign* |
| 05/25/05 Wed | Stanton, E 505SPR/265 | 0.20 | 0.20 | 58.20 | | | & 1 | PREPARED FOR AND DEBRIEFED WITH K. PAGE AND D. MEIER ABOUT FINDINGS FROM VISIT TO STORE 138 |
| | | | | | | | | MATTER:*Store Process Redesign* |
| 05/25/05 Wed | Stanton, E 505SPR/266 | 0.40 | 0.40 | 116.40 | | | 1 | REVIEWED AND PLANNED APPROACH FOR STORE VISITS WITH D. MEIER |
| | | | | | | | | MATTER:*Store Process Redesign* |
| 05/25/05 Wed | Stanton, E 505SPR/267 | 0.40 | 0.40 | 116.40 | | | & 1 | DEBRIEFED WITH D. MEIER ON FINDINGS FROM VISIT TO STORE 40 |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

Exhibit C   Page 21 of 30

EXHIBIT C
INTRAOFFICE CONFERENCES
Deloitte Consulting LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|------------------------------|---------------|------------|------------|---|-------------|
| 05/25/05 Wed | Stanton, E 505SPR/268 | 0.50 | 0.50 | 145.50 | | | & 1 | MATTER:*Store Process Redesign* <br> PREPARED FOR AND DEBRIEFED WITH D. MEIER ON FINDINGS FROM VISIT TO STORE 138 |
| 05/26/05 Thu | Barrenechea, R 505PPMD/650 | 1.00 | 1.00 | 291.00 | | | & 1 | MATTER:*Store Pilot Program Materials Development* <br> PREPARED FOR AND MET WITH M. FRENZEL RE: DIRECT STORE DELIVERY BINDERS' ORGANIZATION FOR FUTURE PRODUCTION |
| 05/26/05 Thu | Barrenechea, R 505PPMD/651 | 1.10 | 1.10 | 320.10 | | | & 1 | MATTER:*Store Pilot Program Materials Development* <br> PREPARED FOR AND MET WITH N. MAYNARD, V. GALLESE, M. FRENZEL RE: KEY PERFORMANCE INDICATORS FOR THE PILOT STORES AS WELL AS STORE CERTIFICATION FOR FRONT-END AND BACK-END INITIATIVES |
| 05/26/05 Thu | Barrenechea, R 505SPR/653 | 0.90 | 0.90 | 261.90 | | | & 1 | MATTER:*Store Process Redesign* <br> PREPARED FOR AND MET WITH N. MAYNARD, V. GALLESE, E. STANTON, K. PAGE RE: SHRINK INITIATIVES AND C. FOREHAND RECOMMENDATIONS |
| 05/26/05 Thu | Bearse, S 505SPR/700 | 0.80 | 0.80 | 380.80 | | | & 1 | MATTER:*Store Process Redesign* <br> PREPARED FOR AND ATTENDED CONFERENCE CALL WITH E. STANTON, K. PAGE, D. MEIER, AND N. MAYNARD TO DISCUSS THE CASH OFFICE DESIGN AND INITIATIVES |
| 05/26/05 Thu | Frenzel, M 505PMO/457 | 0.40 | 0.40 | 70.00 | | | & 1 | MATTER:*Store Program Management Office (PMO)* <br> PREPARED FOR AND ATTENDED MEETING WITH A. HEIMANSON RE: ACTION ITEMS TO ENSURE TIMELY DOCUMENT PRODUCTION |
| 05/26/05 Thu | Frenzel, M 505PPMD/464 | 0.60 | 0.60 | 105.00 | | | 1 | MATTER:*Store Pilot Program Materials Development* <br> UPDATED K. PAGE ON PROGRESS OF JUMPSTART PROGRAM BINDER |
| 05/26/05 Thu | Frenzel, M 505PPMD/465 | 0.80 | 0.80 | 140.00 | | | & 1 | MATTER:*Store Pilot Program Materials Development* <br> PREPARED FOR AND ATTENDED MEETING WITH N. MAYNARD, K. PAGE, AND A. HEIMANSON RE: JUMPSTART PROGRAM BINDER REVIEW |
| 05/26/05 Thu | Frenzel, M 505PPMD/466 | 1.00 | 1.00 | 175.00 | | | & 1 | MATTER:*Store Pilot Program Materials Development* <br> PREPARED FOR AND ATTENDED MEETING WITH R. BARRENECHEA RE: DIRECT STORE DELIVERY BINDERS' ORGANIZATION FOR FUTURE PRODUCTION |
| 05/26/05 Thu | Frenzel, M 505PPMD/467 | 1.10 | 1.10 | 192.50 | | | & 1 | MATTER:*Store Pilot Program Materials Development* <br> PREPARED FOR AND ATTENDED MEETING WITH N. MAYNARD, R. BARRENECHEA, AND V. GALLESE RE: KEY PERFORMANCE INDICATORS FOR THE PILOT STORES AS WELL AS STORE CERTIFICATION FOR FRONT-END AND BACK-END INITIATIVES |
| 05/26/05 Thu | Gallese, V 505PPMD/771 | 1.10 | 1.10 | 440.00 | | | & 1 | MATTER:*Store Pilot Program Materials Development* <br> PREPARED FOR AND ATTENDED MEETING WITH N. MAYNARD, R. BARRENECHEA, AND M. FRENZEL RE: KEY PERFORMANCE INDICATORS FOR THE PILOT STORES AS WELL AS STORE CERTIFICATION FOR FRONT-END AND BACK-END INITIATIVES |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

Exhibit C  Page 22 of 30

EXHIBIT C
INTRAOFFICE CONFERENCES
Deloitte Consulting LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|--|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 05/26/05 Thu | Gallese, V 505SPR/772 | 0.90 | 0.90 | 360.00 | | | & 1 | MATTER:*Store Process Redesign* <br> PREPARED FOR AND ATTENDED CONFERENCE CALL WITH K. PAGE TO DISCUSS THE IMPLICATIONS OF THE CASH OFFICE INITIATIVES TO BE INCLUDED IN THE PILOT |
| 05/26/05 Thu | Gallese, V 505SPR/773 | 0.90 | 0.90 | 360.00 | | | & 1 | MATTER:*Store Process Redesign* <br> PREPARED FOR AND ATTENDED MEETING WITH E. STANTON, K. PAGE, R. BARRENECHEA, AND N. MAYNARD RE: SHRINK INITIATIVES AND C. FOREHAND'S RECOMMENDATIONS |
| 05/26/05 Thu | Heimanson, A 505PMO/90 | 0.40 | 0.40 | 74.40 | | | & 1 | MATTER:*Store Program Management Office (PMO)* <br> PREPARED FOR AND ATTENDED MEETING WITH M. FRENZEL RE: ACTION ITEMS TO ENSURE TIMELY DOCUMENT PRODUCTION |
| 05/26/05 Thu | Heimanson, A 505PPMD/101 | 0.80 | 0.80 | 148.80 | | | & 1 | MATTER:*Store Pilot Program Materials Development* <br> PREPARED FOR AND ATTENDED MEETING WITH N. MAYNARD, K. PAGE, M. FRENZEL RE: JUMPSTART PROGRAM BINDER REVIEW |
| 05/26/05 Thu | Maynard, N 505PPMD/573 | 0.40 | 0.40 | 144.00 | | | 1 | MATTER:*Store Pilot Program Materials Development* <br> PREPARED FOR AND MET WITH K. PAGE TO FINALIZE PILOT COMMUNICATIONS PLAN |
| 05/26/05 Thu | Maynard, N 505PPMD/575 | 0.40 | 0.40 | 144.00 | | | & 1 | MATTER:*Store Pilot Program Materials Development* <br> PREPARED AND ATTENDED A CONFERENCE CALL WITH K. PAGE TO RECEIVE UPDATE ON STATUS OF KEY PERFORMANCE INDICATOR SCORECARD AND CASH OFFICE INITIATIVES |
| 05/26/05 Thu | Maynard, N 505PPMD/576 | 0.60 | 0.60 | 216.00 | | | & 1 | MATTER:*Store Pilot Program Materials Development* <br> PREPARED FOR AND MET WITH K. PAGE, A. HEIMANSON, M. FRENZEL TO REVIEW PROGRESS ON THE JUMPSTART PROGRAM BINDER |
| 05/26/05 Thu | Maynard, N 505PPMD/578 | 1.10 | 1.10 | 396.00 | | | & 1 | MATTER:*Store Pilot Program Materials Development* <br> PREPARED AND MET WITH K. PAGE, V. GALLESE, R. BARRENECHEA, M. FRENZEL TO DISCUSS KEY PERFORMANCE INDICATORS |
| 05/26/05 Thu | Maynard, N 505PSAR/580 | 0.60 | 0.60 | 216.00 | | | & 1 | MATTER:*Planning, Supervision, Administration and Review* <br> PREPARED FOR AND MET WITH J. PETERSON TO DISCUSS PROJECT MANAGEMENT ISSUES |
| 05/26/05 Thu | Maynard, N 505SPR/582 | 0.90 | 0.90 | 324.00 | | | & 1 | MATTER:*Store Process Redesign* <br> PREPARED FOR AND MET WITH K. PAGE, V. GALLESE, R. BARRENECHEA, AND E. STANTON TO DISCUSS SHRINK PROGRAM DESIGN |
| 05/26/05 Thu | Meier, D 505PPMD/191 | 0.20 | 0.20 | 58.20 | | | & 1 | MATTER:*Store Pilot Program Materials Development* <br> DEVELOPED BEHAVIOR CARD FOR CASHIERS WITH E. STANTON |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

Exhibit C   Page 23 of 30

EXHIBIT C
INTRAOFFICE CONFERENCES
Deloitte Consulting LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 05/26/05 Thu | Meier, D 505SPR/194 | 0.20 | 0.20 | 58.20 | | | & 1 | MATTER:*Store Process Redesign* <br> PREPARED FOR AND ATTENDED MEETING WITH V. GALLESE AND E. STANTON TO DISCUSS FRONT END MANAGEMENT SCHEDULE |
| 05/26/05 Thu | Meier, D 505SPR/198 | 0.90 | 0.90 | 261.90 | | | & 1 | MATTER:*Store Process Redesign* <br> PREPARED FOR AND CALL WITH S. BEARSE, K. PAGE, AND E. STANTON TO DISCUSS BEST PRACTICES |
| 05/26/05 Thu | Page, K 505PMO/398 | 0.60 | 0.60 | 216.00 | | | 1 | MATTER:*Store Program Management Office (PMO)* <br> PREPARED FOR AND ATTENDED MEETING WITH N. MAYNARD TO DISCUSS PROJECT PLANNING ISSUES |
| 05/26/05 Thu | Page, K 505PPMD/403 | 0.40 | 0.40 | 144.00 | | | & 1 | MATTER:*Store Pilot Program Materials Development* <br> PREPARED FOR AND ATTENDED A CONFERENCE CALL WITH N. MAYNARD TO UPDATE HIM ON THE STATUS OF THE KEY PERFORMANCE INDICATOR SCORECARD AND CASH OFFICE INITIATIVES |
| 05/26/05 Thu | Page, K 505PPMD/404 | 0.80 | 0.80 | 288.00 | | | & 1 | MATTER:*Store Pilot Program Materials Development* <br> PREPARED FOR AND ATTENDED MEETING WITH N. MAYNARD, A. HEIMANSON, AND M. FRENZEL TO REVIEW THE PLAN TO PRODUCE COPIES OF THE JUMPSTART PROGRAM BINDERS |
| 05/26/05 Thu | Page, K 505PPMD/405 | 1.10 | 1.10 | 396.00 | | | 1 | MATTER:*Store Pilot Program Materials Development* <br> PREPARED FOR AND ATTENDED MEETING WITH V. GALLESE, R. BARRENECHEA, AND N. MAYNARD TO REVIEW AND UPDATE THE SUMMARY KEY PERFORMANCE INDICATOR SCORECARD FOR STORE DIRECTORS |
| 05/26/05 Thu | Page, K 505SPR/406 | 0.30 | 0.30 | 108.00 | | | & 1 | MATTER:*Store Process Redesign* <br> PREPARED FOR AND ATTENDED A CONFERENCE CALL WITH V. GALLESE TO DISCUSS THE IMPLICATIONS OF THE CASH OFFICE INITIATIVES THAT WILL BE INCLUDED IN THE PILOT |
| 05/26/05 Thu | Page, K 505SPR/407 | 0.90 | 0.90 | 324.00 | | | & 1 | MATTER:*Store Process Redesign* <br> PREPARED FOR AND ATTENDED MEETING WITH V. GALLESE, N. MAYNARD, E. STANTON, AND R. BARRENECHEA TO PLAN FOR A MEETING WITH C. FOREHAND TO FINALIZE THE PERISHABLES SHRINK INITIATIVES THAT WILL BE INCLUDED IN THE PILOT |
| 05/26/05 Thu | Page, K 505SPR/408 | 0.90 | 0.90 | 324.00 | | | & 1 | MATTER:*Store Process Redesign* <br> PREPARED FOR AND ATTENDED CONFERENCE CALL WITH S. BEARSE, E. STANTON, D. MEIER AND N. MAYNARD TO CAPTURE S. BEARSE'S INPUT ON THE CASH OFFICE DESIGN AND INITIATIVES |
| 05/26/05 Thu | Peterson, J 505PSAR/305 | 0.60 | 0.60 | 216.00 | | | & 1 | MATTER:*Planning, Supervision, Administration and Review* <br> PREPARED FOR AND PARTICIPATED IN CONFERENCE CALL WITH N. MAYNARD RE: PROJECT MANAGEMENT |
| 05/26/05 Thu | Stanton, E 505PPMD/272 | 0.20 | 0.20 | 58.20 | | | & 1 | MATTER:*Store Pilot Program Materials Development* <br> PREPARED FOR AND DESIGNED CASHIER BEHAVIORS SHEET TO PUT BESIDE REGISTERS WITH D. MEIER |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

Exhibit C  Page 24 of 30

EXHIBIT C
INTRAOFFICE CONFERENCES
Deloitte Consulting LLP

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 05/26/05 Thu | Stanton, E 505SPR/273 | 0.20 | 0.20 | 58.20 | | | & 1 | MATTER:*Store Process Redesign* PREPARED FOR AND ATTENDED MEETING WITH V. GALLESE AND D. MEIER TO DISCUSS FRONT END SCHEDULE |
| 05/26/05 Thu | Stanton, E 505SPR/274 | 0.30 | 0.30 | 87.30 | | | 1 | MATTER:*Store Process Redesign* PREPARED FOR AND WORKED WITH D. MEIER TO CREATE LIST OF QUESTIONS FOR FRONT END STORE INTERVIEWS |
| 05/26/05 Thu | Stanton, E 505SPR/278 | 0.90 | 0.90 | 261.90 | | | & 1 | MATTER:*Store Process Redesign* PREPARED FOR AND ATTENDED MEETING WITH V. GALLESE, N. MAYNARD, K. PAGE, AND R. BARRENECHEA TO DEVELOP DISCUSSION POINTS FOR FRIDAY MEETING WITH C. FOREHAND |
| 05/26/05 Thu | Stanton, E 505SPR/280 | 0.90 | 0.90 | 261.90 | | | & 1 | MATTER:*Store Process Redesign* PREPARED FOR AND ATTENDED CONFERENCE CALL MEETING WITH S. BEARSE, K. PAGE, AND D. MEIER TO DISCUSS ALTERNATE FRONT END INITIATIVE OPTIONS |
| 05/26/05 Thu | Stanton, E 505SPR/283 | 1.70 | 1.70 | 494.70 | | | 1 | MATTER:*Store Process Redesign* PREPARED FOR AND WORKED WITH D. MEIER TO CREATE TWO ALTERNATIVE FRONT END STAFFING MODELS AND CORRESPONDING RESPONSIBILITIES |
| 05/27/05 Fri | Bearse, S 505SPR/701 | 0.30 | 0.30 | 142.80 | | | & 1 | MATTER:*Store Process Redesign* PREPARED FOR AND ATTENDED CONFERENCE CALL WITH K. PAGE AND E. STANTON TO DISCUSS CASH OFFICE INITIATIVES TO BE INCLUDED IN THE PILOT |
| 05/27/05 Fri | Frenzel, M 505PPMD/469 | 0.20 | 0.20 | 35.00 | | | & 1 | MATTER:*Store Pilot Program Materials Development* PREPARED FOR AND ATTENDED MEETING WITH K. PAGE TO REVIEW THE INSTRUCTIONS FOR WINN-DIXIE'S PRINTING SERVICE TO PRODUCE THE JUMPSTART PROGRAM BINDERS |
| 05/27/05 Fri | Frenzel, M 505SPR/473 | 0.30 | 0.30 | 52.50 | | | & 1 | MATTER:*Store Process Redesign* PREPARED FOR AND DISCUSSED WITH K. PAGE AND E. STANTON INPUT FROM V. GALLESE RE: CASH OFFICE INITIATIVES TO BE INCLUDED IN THE PILOT |
| 05/27/05 Fri | Maynard, N 505PMO/583 | 0.40 | 0.40 | 144.00 | | | & 1 | MATTER:*Store Program Management Office (PMO)* PREPARED FOR AND ATTENDED CONFERENCE CALL WITH K. PAGE TO REVIEW PROJECT MANAGEMENT OFFICE STATUS AND PRIORITIES FOR THE FOLLOWING WEEK |
| 05/27/05 Fri | Page, K 505PMO/411 | 0.40 | 0.40 | 144.00 | | | & 1 | MATTER:*Store Program Management Office (PMO)* PREPARED FOR AND ATTENDED CONFERENCE CALL WITH N. MAYNARD TO REVIEW PROJECT MANAGEMENT OFFICE STATUS AND PRIORITIES FOR THE FOLLOWING WEEK |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

Exhibit C  Page 25 of 30

EXHIBIT C
INTRAOFFICE CONFERENCES
Deloitte Consulting LLP

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | |
| 05/27/05 Fri | Page, K 505PPMD/416 | 0.20 | 0.20 | 72.00 | | | & 1 | MATTER:*Store Pilot Program Materials Development* PREPARED FOR AND ATTENDED MEETING WITH M. FRENZEL TO REVIEW THE INSTRUCTION THAT HE DEVELOPED FOR WINN-DIXIE'S PRINTING SERVICE TO PRODUCE COPIES OF THE JUMPSTART PROGRAM BINDERS |
| 05/27/05 Fri | Page, K 505SPR/417 | 0.30 | 0.30 | 108.00 | | | & 1 | MATTER:*Store Process Redesign* PREPARED FOR AND UPDATED E. STANTON WITH V. GALLESE'S INPUT ON THE CASH OFFICE INITIATIVES TO BE INCLUDED IN THE PILOT |
| 05/27/05 Fri | Page, K 505SPR/418 | 0.30 | 0.30 | 108.00 | | | & 1 | MATTER:*Store Process Redesign* PREPARED FOR AND ATTENDED CONFERENCE CALL WITH S. BEARSE AND E. STANTON TO DEBRIEF S. BEARSE ON THE CASH OFFICE INITIATIVES TO BE INCLUDED IN THE PILOT |
| 05/27/05 Fri | Stanton, E 505SPR/286 | 0.30 | 0.30 | 87.30 | | | & 1 | MATTER:*Store Process Redesign* PREPARED FOR AND DEBRIEFED K. PAGE RE: FRONT END CONVERSATION WITH V. GALLESE |
| 05/31/05 Tue | Fleming, L 505PFEA/427 | 0.80 | 0.80 | 232.80 | E | | & 1 | MATTER:*Preparation of Fee/Expense Applications* PREPARED FOR AND MET WITH J. PETERSON RE: REPORTING REQUIREMENTS AND DEADLINES |
| 05/31/05 Tue | Frenzel, M 505PMO/476 | 0.70 | 0.70 | 122.50 | | | & 1 | MATTER:*Store Program Management Office (PMO)* PREPARED FOR AND ATTENDED MEETING WITH K. PAGE TO UPDATE PROJECT WORK PLAN PER M. GUNLICK'S AND L. WHITE'S REQUESTS. |
| 05/31/05 Tue | Maynard, N 505PMO/584 | 0.60 | 0.60 | 216.00 | | | & 1 | MATTER:*Store Program Management Office (PMO)* PREPARED FOR AND MET WITH K. PAGE TO DISCUSS PROJECT MILESTONES AND WORKSTEPS |
| 05/31/05 Tue | Maynard, N 505SPR/587 | 0.20 | 0.20 | 72.00 | | | 1 | MATTER:*Store Process Redesign* PREPARED FOR AND MET WITH R. BARRENECHEA TO DISCUSS BACK END PROGRAM DESIGN |
| 05/31/05 Tue | Page, K 505PMO/422 | 0.60 | 0.60 | 216.00 | | | & 1 | MATTER:*Store Program Management Office (PMO)* PREPARED FOR AND MET WITH N. MAYNARD TO DISCUSS PROJECT MILESTONES AND WORK STEPS |
| 05/31/05 Tue | Page, K 505PMO/423 | 0.70 | 0.70 | 252.00 | | | & 1 | MATTER:*Store Program Management Office (PMO)* PREPARED FOR AND MET WITH M. FRENZEL TO REVIEW CHANGES TO THE PROJECT WORK PLAN PER THE REQUEST OF M. GUNLICKS |
| 05/31/05 Tue | Peterson, J 505PFEA/310 | 0.80 | 0.80 | 288.00 | | | & 1 | MATTER:*Preparation of Fee/Expense Applications* PREPARED FOR AND MET WITH M. FLEMING TO ADVISE ON PROJECT SCHEDULE, TEAM STRUCTURE, AND DELIVERABLES |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

Exhibit C  Page 26 of 30

EXHIBIT C
INTRAOFFICE CONFERENCES
Deloitte Consulting LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | - | DESCRIPTION |
|------|-----------|-------------|----------------|----------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| | TOTAL OF ALL ENTRIES | | 156.00 | $47,552.30 | | | | |
| | TOTAL ENTRY COUNT: | 265 | | | | | | |
| | TOTAL TASK COUNT: | 265 | | | | | | |
| | TOTAL OF & ENTRIES | | 141.40 | $43,099.20 | | | | |
| | TOTAL ENTRY COUNT: | 240 | | | | | | |
| | TOTAL TASK COUNT: | 240 | | | | | | |

Exhibit C   Page 27 of 30

EXHIBIT C
INTRAOFFICE CONFERENCES
Deloitte Consulting LLP


SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
INTRAOFFICE CONFERENCES

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Barrenechea, R | 17.40 | 5,063.40 | 0.00 | 0.00 | 17.40 | 5,063.40 | 0.00 | 0.00 | 17.40 | 5,063.40 |
| Bearse, S | 5.40 | 2,570.40 | 0.00 | 0.00 | 5.40 | 2,570.40 | 0.00 | 0.00 | 5.40 | 2,570.40 |
| Fleming, L | 0.80 | 232.80 | 0.00 | 0.00 | 0.80 | 232.80 | 0.00 | 0.00 | 0.80 | 232.80 |
| Frenzel, M | 9.20 | 1,610.00 | 0.00 | 0.00 | 9.20 | 1,610.00 | 0.00 | 0.00 | 9.20 | 1,610.00 |
| Gallese, V | 10.50 | 4,200.00 | 0.00 | 0.00 | 10.50 | 4,200.00 | 0.00 | 0.00 | 10.50 | 4,200.00 |
| Heimanson, A | 18.20 | 3,385.20 | 0.00 | 0.00 | 18.20 | 3,385.20 | 0.00 | 0.00 | 18.20 | 3,385.20 |
| Maynard, N | 19.60 | 7,056.00 | 0.00 | 0.00 | 19.60 | 7,056.00 | 0.00 | 0.00 | 19.60 | 7,056.00 |
| Meier, D | 17.80 | 5,179.80 | 0.00 | 0.00 | 17.80 | 5,179.80 | 0.00 | 0.00 | 17.80 | 5,179.80 |
| Nadkarni, S | 10.80 | 3,142.80 | 0.00 | 0.00 | 10.80 | 3,142.80 | 0.00 | 0.00 | 10.80 | 3,142.80 |
| Page, K | 20.80 | 7,488.00 | 0.00 | 0.00 | 20.80 | 7,488.00 | 0.00 | 0.00 | 20.80 | 7,488.00 |
| Peterson, J | 2.00 | 720.00 | 0.00 | 0.00 | 2.00 | 720.00 | 0.00 | 0.00 | 2.00 | 720.00 |
| Stanton, E | 22.90 | 6,663.90 | 0.00 | 0.00 | 22.90 | 6,663.90 | 0.00 | 0.00 | 22.90 | 6,663.90 |
| Tierney, C | 0.60 | 240.00 | 0.00 | 0.00 | 0.60 | 240.00 | 0.00 | 0.00 | 0.60 | 240.00 |
| | 156.00 | $47,552.30 | 0.00 | $0.00 | 156.00 | $47,552.30 | 0.00 | $0.00 | 156.00 | $47,552.30 |

RANGE OF HOURS

RANGE OF FEES

Exhibit C   Page 28 of 30

EXHIBIT C
INTRAOFFICE CONFERENCES
Deloitte Consulting LLP

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

| TIMEKEEPER | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Barrenechea, R | 17.40 | 5,063.40 | 0.00 | 0.00 | 17.40 | 5,063.40 | 0.00 | 0.00 | 17.40 | 5,063.40 |
| Bearse, S | 4.70 | 2,237.20 | 0.00 | 0.00 | 4.70 | 2,237.20 | 0.00 | 0.00 | 4.70 | 2,237.20 |
| Fleming, L | 0.80 | 232.80 | 0.00 | 0.00 | 0.80 | 232.80 | 0.00 | 0.00 | 0.80 | 232.80 |
| Frenzel, M | 8.60 | 1,505.00 | 0.00 | 0.00 | 8.60 | 1,505.00 | 0.00 | 0.00 | 8.60 | 1,505.00 |
| Gallese, V | 10.50 | 4,200.00 | 0.00 | 0.00 | 10.50 | 4,200.00 | 0.00 | 0.00 | 10.50 | 4,200.00 |
| Heimanson, A | 15.70 | 2,920.20 | 0.00 | 0.00 | 15.70 | 2,920.20 | 0.00 | 0.00 | 15.70 | 2,920.20 |
| Maynard, N | 17.20 | 6,192.00 | 0.00 | 0.00 | 17.20 | 6,192.00 | 0.00 | 0.00 | 17.20 | 6,192.00 |
| Meier, D | 15.50 | 4,510.50 | 0.00 | 0.00 | 15.50 | 4,510.50 | 0.00 | 0.00 | 15.50 | 4,510.50 |
| Nadkarni, S | 10.80 | 3,142.80 | 0.00 | 0.00 | 10.80 | 3,142.80 | 0.00 | 0.00 | 10.80 | 3,142.80 |
| Page, K | 17.30 | 6,228.00 | 0.00 | 0.00 | 17.30 | 6,228.00 | 0.00 | 0.00 | 17.30 | 6,228.00 |
| Peterson, J | 2.00 | 720.00 | 0.00 | 0.00 | 2.00 | 720.00 | 0.00 | 0.00 | 2.00 | 720.00 |
| Stanton, E | 20.30 | 5,907.30 | 0.00 | 0.00 | 20.30 | 5,907.30 | 0.00 | 0.00 | 20.30 | 5,907.30 |
| Tierney, C | 0.60 | 240.00 | 0.00 | 0.00 | 0.60 | 240.00 | 0.00 | 0.00 | 0.60 | 240.00 |
| | 141.40 | $43,099.20 | 0.00 | $0.00 | 141.40 | $43,099.20 | 0.00 | $0.00 | 141.40 | $43,099.20 |

RANGE OF HOURS

RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS

Exhibit C   Page 29 of 30

EXHIBIT C

INTRAOFFICE CONFERENCES

Deloitte Consulting LLP

SUMMARY OF HOURS AND FEES BY MATTER FOR
INTRAOFFICE CONFERENCES

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Planning, Supervision, Administration and Review | 5.80 | 2,250.80 | 0.00 | 0.00 | 5.80 | 2,250.80 | 0.00 | 0.00 | 5.80 | 2,250.80 |
| Prep/Partic in Meetings/Conf Calls w/ Debtor Pers | 8.50 | 2,496.60 | 0.00 | 0.00 | 8.50 | 2,496.60 | 0.00 | 0.00 | 8.50 | 2,496.60 |
| Preparation of Fee/Expense Applications | 2.80 | 976.80 | 0.00 | 0.00 | 2.80 | 976.80 | 0.00 | 0.00 | 2.80 | 976.80 |
| Store Pilot Program Materials Development | 57.60 | 16,610.00 | 0.00 | 0.00 | 57.60 | 16,610.00 | 0.00 | 0.00 | 57.60 | 16,610.00 |
| Store Process Redesign | 26.50 | 8,818.10 | 0.00 | 0.00 | 26.50 | 8,818.10 | 0.00 | 0.00 | 26.50 | 8,818.10 |
| Store Program Management Office (PMO) | 54.80 | 16,400.00 | 0.00 | 0.00 | 54.80 | 16,400.00 | 0.00 | 0.00 | 54.80 | 16,400.00 |
| | 156.00 | $47,552.30 | 0.00 | $0.00 | 156.00 | $47,552.30 | 0.00 | $0.00 | 156.00 | $47,552.30 |

RANGE OF HOURS

RANGE OF FEES

SUMMARY OF HOURS AND FEES BY MATTER FOR
INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Planning, Supervision, Administration and Review | 5.60 | 2,155.60 | 0.00 | 0.00 | 5.60 | 2,155.60 | 0.00 | 0.00 | 5.60 | 2,155.60 |
| Prep/Partic in Meetings/Conf Calls w/ Debtor Pers | 6.00 | 1,947.60 | 0.00 | 0.00 | 6.00 | 1,947.60 | 0.00 | 0.00 | 6.00 | 1,947.60 |
| Preparation of Fee/Expense Applications | 2.80 | 976.80 | 0.00 | 0.00 | 2.80 | 976.80 | 0.00 | 0.00 | 2.80 | 976.80 |
| Store Pilot Program Materials Development | 54.00 | 15,564.20 | 0.00 | 0.00 | 54.00 | 15,564.20 | 0.00 | 0.00 | 54.00 | 15,564.20 |
| Store Process Redesign | 22.10 | 7,503.20 | 0.00 | 0.00 | 22.10 | 7,503.20 | 0.00 | 0.00 | 22.10 | 7,503.20 |
| Store Program Management Office (PMO) | 50.90 | 14,951.80 | 0.00 | 0.00 | 50.90 | 14,951.80 | 0.00 | 0.00 | 50.90 | 14,951.80 |
| | 141.40 | $43,099.20 | 0.00 | $0.00 | 141.40 | $43,099.20 | 0.00 | $0.00 | 141.40 | $43,099.20 |

RANGE OF HOURS

RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS

Exhibit C   Page 30 of 30

EXHIBIT D
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Deloitte Consulting LLP

## NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Barrenechea, R | 12.50 | 3,637.50 |
| Bearse, S | 18.00 | 8,568.00 |
| Frenzel, M | 1.90 | 332.50 |
| Gallese, V | 14.30 | 5,720.00 |
| Heimanson, A | 7.00 | 1,302.00 |
| Maynard, N | 21.60 | 7,776.00 |
| Meier, D | 18.10 | 5,267.10 |
| Nadkarni, S | 1.90 | 552.90 |
| Page, K | 35.00 | 12,600.00 |
| Stanton, E | 15.60 | 4,539.60 |
| | 145.90 | $50,295.60 |

## NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDANCE

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Barrenechea, R | 8.20 | 2,386.20 |
| Bearse, S | 0.00 | 0.00 |
| Frenzel, M | 1.90 | 332.50 |
| Gallese, V | 2.00 | 800.00 |
| Heimanson, A | 6.10 | 1,134.60 |
| Maynard, N | 16.70 | 6,012.00 |
| Meier, D | 17.70 | 5,150.70 |
| Nadkarni, S | 1.90 | 552.90 |
| Page, K | 21.40 | 7,704.00 |
| Stanton, E | 9.50 | 2,764.50 |
| | 85.40 | $26,837.40 |

EXHIBIT D
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Deloitte Consulting LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|------|------|------|------|------|---|------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 05/17/05 Tue | Bearse, S 505PPMC/667 | 0.20 | 0.20 | 95.20 | | | 1 | MATTER:*Prep/Partic in Meetings/Conf Calls w/ Debtor Pers* PREPARED FOR AND ATTENDED MEETING WITH K. PAGE, N. MAYNARD, L. WHITE, AND C. HOWELL TO REVIEW PROJECT OBJECTIVES, TIMELINES, STAKEHOLDER MEETINGS |
| 05/17/05 Tue | Bearse, S 505PPMC/668 | 0.90 | 0.90 | 428.40 | | | 1 | MATTER:*Prep/Partic in Meetings/Conf Calls w/ Debtor Pers* PREPARED FOR AND MET WITH L. WHITE, C. HOWELL, N. MAYNARD, K. PAGE, AND J. MATTHEWS TO DISCUSS EXISTING SHRINK INITIATIVES AND PLANS AND HOW TO INTEGRATE PLANNED INITIATIVES |
| 05/17/05 Tue | Bearse, S 505PPMC/669 | 1.10 | 1.10 | 523.60 | | | 1 | MATTER:*Prep/Partic in Meetings/Conf Calls w/ Debtor Pers* PREPARED FOR AND ATTENDED MEETING WITH INTERNAL AUDIT STAKEHOLDERS AND A. TYNAN TO DISCUSS INITIATIVE INTEGRATION |
| 05/17/05 Tue | Bearse, S 505PPMC/670 | 1.40 | 1.40 | 666.40 | | | 1 | MATTER:*Prep/Partic in Meetings/Conf Calls w/ Debtor Pers* PREPARED FOR AND ATTENDED MEETING WITH L. WHITE, K. PAGE, AND N. MAYNARD TO DISCUSS THE PLAN TO ON-BOARD WINN-DIXIE STAKEHOLDERS OVER THE COURSE OF THE WEEK |
| 05/17/05 Tue | Bearse, S 505PPMC/671 | 1.40 | 1.40 | 666.40 | | | 1 | MATTER:*Prep/Partic in Meetings/Conf Calls w/ Debtor Pers* PREPARED FOR AND ATTENDED MEETING WITH N. MAYNARD, K. PAGE, L. WHITE, AND C. HOWELL TO DISCUSS PROJECT INITIATIVES, OBJECTIVES, AND STRATEGIES |
| 05/17/05 Tue | Maynard, N 505PPMC/483 | 0.20 | 0.20 | 72.00 | | | & 1 | MATTER:*Prep/Partic in Meetings/Conf Calls w/ Debtor Pers* PREPARED FOR AND ATTENDED MEETING WITH K. PAGE, S. BEARSE, L. WHITE, AND C. HOWELL TO REVIEW PROJECT OBJECTIVES, TIMELINES, STAKEHOLDER MEETINGS. |
| 05/17/05 Tue | Maynard, N 505PPMC/484 | 0.90 | 0.90 | 324.00 | | | & 1 | MATTER:*Prep/Partic in Meetings/Conf Calls w/ Debtor Pers* PREPARED FOR AND MET WITH L. WHITE, C. HOWELL, S. BEARSE, K. PAGE, AND J. MATTHEWS TO DISCUSS EXISTING SHRINK INITIATIVES AND PLANS AND HOW TO INTEGRATE PLANNED INITIATIVES. |
| 05/17/05 Tue | Maynard, N 505PPMC/485 | 1.10 | 1.10 | 396.00 | | | & 1 | MATTER:*Prep/Partic in Meetings/Conf Calls w/ Debtor Pers* PREPARED FOR AND MET WITH L. WHITE, C. HOWELL, S. BEARSE, K. PAGE TO ONBOARD A. TYNAN TO OPERATIONS JUMPSTART |
| 05/17/05 Tue | Maynard, N 505PPMC/486 | 1.40 | 1.40 | 504.00 | | | & 1 | MATTER:*Prep/Partic in Meetings/Conf Calls w/ Debtor Pers* PREPARED FOR AND ATTENDED MEETING WITH L. WHITE, K. PAGE AND S. BEARSE TO DISCUSS THE PLAN TO ON-BOARD WINN-DIXIE STAKEHOLDERS OVER THE COURSE OF THE WEEK |
| 05/17/05 Tue | Maynard, N 505PPMC/487 | 1.40 | 1.40 | 504.00 | | | & 1 | MATTER:*Prep/Partic in Meetings/Conf Calls w/ Debtor Pers* PREPARED FOR AND ATTENDED MEETING WITH S. BEARSE, K. PAGE, L. WHITE, AND C. HOWELL TO DISCUSS PROJECT INITIATIVES, OBJECTIVES, AND STRATEGIES |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT D
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Deloitte Consulting LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 05/17/05 Tue | Page, K 505PPMC/314 | 0.20 | 0.20 | 72.00 | | | & 1 | MATTER:*Prep/Partic in Meetings/Conf Calls w/ Debtor Pers* PREPARED FOR AND ATTENDED MEETING WITH K. PAGE, N. MAYNARD, L. WHITE, AND C. HOWELL TO REVIEW PROJECT OBJECTIVES, TIMELINES, STAKEHOLDER MEETINGS |
| 05/17/05 Tue | Page, K 505PPMC/315 | 0.90 | 0.90 | 324.00 | | | & 1 | MATTER:*Prep/Partic in Meetings/Conf Calls w/ Debtor Pers* PREPARED FOR AND MET WITH L. WHITE, C. HOWELL, N. MAYNARD, S. BEARSE, AND J. MATTHEWS TO DISCUSS EXISTING SHRINK INITIATIVES AND PLANS AND HOW TO INTEGRATE PLANNED INITIATIVES |
| 05/17/05 Tue | Page, K 505PPMC/316 | 1.10 | 1.10 | 396.00 | | | & 1 | MATTER:*Prep/Partic in Meetings/Conf Calls w/ Debtor Pers* PREPARED FOR AND MET WITH L. WHITE, C. HOWELL, S. BEARSE, N. MAYNARD TO ONBOARD A. TYNAN TO OPERATIONS JUMPSTART |
| 05/17/05 Tue | Page, K 505PPMC/317 | 1.40 | 1.40 | 504.00 | | | & 1 | MATTER:*Prep/Partic in Meetings/Conf Calls w/ Debtor Pers* PREPARED FOR AND ATTENDED MEETING WITH L. WHITE, N. MAYNARD AND S. BEARSE TO DISCUSS THE PLAN TO ON-BOARD WINN-DIXIE STAKEHOLDERS OVER THE COURSE OF THE WEEK |
| 05/17/05 Tue | Page, K 505PPMC/318 | 1.40 | 1.40 | 504.00 | | | & 1 | MATTER:*Prep/Partic in Meetings/Conf Calls w/ Debtor Pers* PREPARED FOR AND ATTENDED MEETING WITH S. BEARSE , K. PAGE, L. WHITE, AND C. HOWELL TO DISCUSS PROJECT INITIATIVES, OBJECTIVES, AND STRATEGIES |
| 05/18/05 Wed | Barrenechea, R 505PPMC/598 | 0.90 | 0.90 | 261.90 | | | & 1 | MATTER:*Prep/Partic in Meetings/Conf Calls w/ Debtor Pers* PREPARED FOR AND ATTENDED MEETING WITH DELOITTE CORE TEAM AND L. WHITE TO UPDATE L. WHITE ON PROGRESS OF JUMPSTART PROGRAM BINDER AND TO REVIEW PROPOSED KEY PERFORMANCE INDICATORS AND COMMUNICATIONS STRATEGY |
| 05/18/05 Wed | Bearse, S 505PPMC/676 | 0.80 | 0.80 | 380.80 | | | 1 | MATTER:*Prep/Partic in Meetings/Conf Calls w/ Debtor Pers* PREPARED FOR AND MET WITH L. WHITE, C. HOWELL, K. PAGE, AND N. MAYNARD TO DEBRIEF PREVIOUS STAKEHOLDER MEETINGS |
| 05/18/05 Wed | Bearse, S 505PPMC/677 | 0.90 | 0.90 | 428.40 | | | 1 | MATTER:*Prep/Partic in Meetings/Conf Calls w/ Debtor Pers* PREPARED FOR AND ATTENDED MEETING WITH DELOITTE CORE TEAM AND L. WHITE TO UPDATE L. WHITE ON PROGRESS OF JUMPSTART PROGRAM BINDER AND TO REVIEW PROPOSED KEY PERFORMANCE INDICATORS AND COMMUNICATIONS STRATEGY |
| 05/18/05 Wed | Bearse, S 505PPMC/678 | 1.00 | 1.00 | 476.00 | | | 1 | MATTER:*Prep/Partic in Meetings/Conf Calls w/ Debtor Pers* PREPARED FOR AND ATTENDED MEETING WITH C. FOREHAND, L. WHITE, K. PAGE, C. HOWELL AND N. MAYNARD TO DISCUSS PERISHABLES SHRINK PROGRAM AND RESULTS OF C. FOREHAND'S SHRINK WORK IN STORE 179 |
| 05/18/05 Wed | Bearse, S 505PPMC/679 | 1.80 | 1.80 | 856.80 | | | 1 | MATTER:*Prep/Partic in Meetings/Conf Calls w/ Debtor Pers* PREPARED FOR AND ATTENDED MEETING WITH L. WHITE, C. HOWELL, K. PAGE, E. STANTON AND D. MEIER TO REVIEW FRONT-END INITIATIVES, FOCUSING ON CASH OFFICE PROCESSES |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT D

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

Deloitte Consulting LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|-----------|-------------|---------------|---|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 05/18/05 Wed | Heimanson, A 505PPMC/14 | 0.90 | 0.90 | 167.40 | | | & 1 | MATTER:*Prep/Partic in Meetings/Conf Calls w/ Debtor Pers*<br>PREPARED FOR AND ATTENDED MEETING WITH DELOITTE CORE TEAM AND L. WHITE TO UPDATE L. WHITE ON PROGRESS OF JUMPSTART PROGRAM BINDER AND TO REVIEW PROPOSED KEY PERFORMANCE INDICATORS AND COMMUNICATIONS STRATEGY |
| 05/18/05 Wed | Maynard, N 505PPMC/493 | 0.80 | 0.80 | 288.00 | | | & 1 | MATTER:*Prep/Partic in Meetings/Conf Calls w/ Debtor Pers*<br>PREPARED FOR AND MET WITH L. WHITE, C. HOWELL, S. BEARSE, K. PAGE TO DEBRIEF PREVIOUS STAKEHOLDER MEETINGS |
| 05/18/05 Wed | Maynard, N 505PPMC/494 | 0.90 | 0.90 | 324.00 | | | & 1 | MATTER:*Prep/Partic in Meetings/Conf Calls w/ Debtor Pers*<br>PREPARED FOR AND ATTENDED MEETING WITH DELOITTE CORE TEAM AND L. WHITE TO UPDATE L. WHITE ON PROGRESS OF JUMPSTART PROGRAM BINDER AND TO REVIEW PROPOSED KEY PERFORMANCE INDICATORS AND COMMUNICATIONS STRATEGY |
| 05/18/05 Wed | Maynard, N 505PPMC/495 | 1.00 | 1.00 | 360.00 | | | & 1 | MATTER:*Prep/Partic in Meetings/Conf Calls w/ Debtor Pers*<br>PREPARED FOR AND ATTENDED MEETING WITH C. FOREHAND, L. WHITE, K. PAGE, C. HOWELL AND S. BEARSE TO DISCUSS PERISHABLES SHRINK PROGRAM AND RESULTS OF C. FOREHAND'S SHRINK WORK IN STORE 179 |
| 05/18/05 Wed | Meier, D 505PPMC/125 | 0.90 | 0.90 | 261.90 | | | & 1 | MATTER:*Prep/Partic in Meetings/Conf Calls w/ Debtor Pers*<br>PREPARED FOR AND ATTENDED MEETING WITH DELOITTE CORE TEAM AND L. WHITE RE: PROGRESS OF JUMPSTART PROGRAM BINDER AND TO REVIEW PROPOSED KEY PERFORMANCE INDICATORS AND COMMUNICATIONS STRATEGY |
| 05/18/05 Wed | Meier, D 505PPMC/126 | 1.80 | 1.80 | 523.80 | | | & 1 | MATTER:*Prep/Partic in Meetings/Conf Calls w/ Debtor Pers*<br>PREPARED FOR AND ATTENDED MEETING WITH L. WHITE, C. HOWELL, S. BEARSE, E. STANTON AND K. PAGE TO REVIEW FRONT-END INITIATIVES FOCUSING ON CASH OFFICE PROCESSES |
| 05/18/05 Wed | Nadkarni, S 505PPMC/709 | 0.90 | 0.90 | 261.90 | | | & 1 | MATTER:*Prep/Partic in Meetings/Conf Calls w/ Debtor Pers*<br>PREPARED FOR AND ATTENDED MEETING WITH DELOITTE CORE TEAM AND L. WHITE TO UPDATE ON PROGRESS OF JUMPSTART PROGRAM BINDER AND TO REVIEW PROPOSED KEY PERFORMANCE INDICATORS AND COMMUNICATIONS STRATEGY |
| 05/18/05 Wed | Page, K 505PPMC/324 | 0.80 | 0.80 | 288.00 | | | & 1 | MATTER:*Prep/Partic in Meetings/Conf Calls w/ Debtor Pers*<br>PREPARED FOR AND MET WITH L. WHITE, C. HOWELL, S. BEARSE, AND N. MAYNARD TO DEBRIEF PREVIOUS STAKEHOLDER MEETINGS |
| 05/18/05 Wed | Page, K 505PPMC/325 | 0.90 | 0.90 | 324.00 | | | & 1 | MATTER:*Prep/Partic in Meetings/Conf Calls w/ Debtor Pers*<br>PREPARED FOR AND ATTENDED MEETING WITH DELOITTE CORE TEAM AND L. WHITE TO UPDATE L. WHITE ON PROGRESS OF JUMPSTART PROGRAM BINDER AND TO REVIEW PROPOSED KEY PERFORMANCE INDICATORS AND COMMUNICATIONS STRATEGY |
| 05/18/05 Wed | Page, K 505PPMC/326 | 1.00 | 1.00 | 360.00 | | | & 1 | MATTER:*Prep/Partic in Meetings/Conf Calls w/ Debtor Pers*<br>PREPARED FOR AND ATTENDED MEETING WITH C. FOREHAND, L. WHITE, N. MAYNARD, C. HOWELL AND S. BEARSE TO DISCUSS PERISHABLES SHRINK PROGRAM AND RESULTS OF C. FOREHAND'S SHRINK WORK IN STORE 179 |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

– See the last page of exhibit for explanation

EXHIBIT D
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Deloitte Consulting LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|--------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 05/18/05 Wed | Page, K 505PPMC/327 | 1.80 | 1.80 | 648.00 | | | & | 1 | MATTER:*Prep/Partic in Meetings/Conf Calls w/ Debtor Pers* PREPARED FOR AND ATTENDED MEETING WITH L. WHITE, C. HOWELL, S. BEARSE, E. STANTON AND D MEIER TO REVIEW FRONT-END INITIATIVES, FOCUSING ON CASH OFFICE PROCESSES |
| 05/18/05 Wed | Stanton, E 505PPMC/211 | 0.90 | 0.90 | 261.90 | | | & | 1 | MATTER:*Prep/Partic in Meetings/Conf Calls w/ Debtor Pers* PREPARED FOR AND ATTENDED MEETING WITH DELOITTE CORE TEAM AND L. WHITE TO UPDATE L. WHITE ON PROGRESS OF JUMPSTART PROGRAM BINDER AND TO REVIEW PROPOSED KEY PERFORMANCE INDICATORS AND COMMUNICATIONS STRATEGY |
| 05/18/05 Wed | Stanton, E 505PPMC/212 | 1.30 | 1.30 | 378.30 | | | & | 1 | MATTER:*Prep/Partic in Meetings/Conf Calls w/ Debtor Pers* PREPARED FOR AND ATTENDED A PORTION OF MEETING WITH L. WHITE, C. HOWELL, S. BEARSE, K. PAGE AND D MEIER TO REVIEW FRONT-END INITIATIVES FOCUSING ON CASH OFFICE PROCESSES |
| 05/19/05 Thu | Bearse, S 505PPMC/684 | 0.40 | 0.40 | 190.40 | | | | 1 | MATTER:*Prep/Partic in Meetings/Conf Calls w/ Debtor Pers* PREPARED FOR AND ATTENDED MEETING WITH L. WHITE, N. MAYNARD AND K. PAGE TO REVIEW THE SCHEDULE OF INTERVIEWS PLANNED FOR THE DAY AND TO CAPTURE FEEDBACK ON THE DRAFT JUMPSTART PROGRAM BINDER CONTENTS |
| 05/19/05 Thu | Bearse, S 505PPMC/685 | 0.70 | 0.70 | 333.20 | | | | 1 | MATTER:*Prep/Partic in Meetings/Conf Calls w/ Debtor Pers* PREPARED FOR AND ATTENDED MEETING WITH S. SLOAN, L. WHITE, K. PAGE, AND N. MAYNARD TO INTRODUCE OPERATION JUMPSTART TO S. SLOAN AND DISCUSS HIS PARTICIPATION IN THE PROJECT |
| 05/19/05 Thu | Bearse, S 505PPMC/686 | 0.80 | 0.80 | 380.80 | | | | 1 | MATTER:*Prep/Partic in Meetings/Conf Calls w/ Debtor Pers* PREPARED FOR AND ATTENDED WORKING LUNCH MEETING WITH A. TYNAN, K. PAGE, E. STANTON, AND D. MEIER TO REVIEW A. TYNAN'S FEEDBACK ON THE JUMPSTART INITIATIVES AND TO DISCUSS THE ROLE OF INTERNAL AUDIT |
| 05/19/05 Thu | Bearse, S 505PPMC/687 | 0.80 | 0.80 | 380.80 | | | | 1 | MATTER:*Prep/Partic in Meetings/Conf Calls w/ Debtor Pers* PREPARED FOR AND ATTENDED STAKEHOLDER MEETING WITH D. MEIER, L. WHITE, AND K. HOAGLAND TO DISCUSS JUMPSTART PROGRAM, LABOR STANDARDS, PROCESS FLOWS, AND THE ROLE OF TOMAX SYSTEM |
| 05/19/05 Thu | Bearse, S 505PPMC/688 | 0.90 | 0.90 | 428.40 | | | | 1 | MATTER:*Prep/Partic in Meetings/Conf Calls w/ Debtor Pers* PREPARED FOR AND ATTENDED STAKEHOLDER BRIEFING MEETING WITH D. MARTIN, L. WHITE, C. HOWELL, K. PAGE, J. MATHEWS, AND N. MAYNARD TO ONBOARD D. MARTIN TO THE PROJECT AND TO DISCUSS THE LINKAGES WITH HER SHRINKTRAX INITIATIVES |
| 05/19/05 Thu | Bearse, S 505PPMC/689 | 1.00 | 1.00 | 476.00 | | | | 1 | MATTER:*Prep/Partic in Meetings/Conf Calls w/ Debtor Pers* PREPARED FOR AND ATTENDED MEETING WITH B. WALLEY, L. WHITE AND K. PAGE TO DISCUSS THE SECURITY IMPLICATIONS AND LINKAGES TO JUMPSTART PROGRAM |
| 05/19/05 Thu | Bearse, S 505PPMC/690 | 1.00 | 1.00 | 476.00 | | | | 1 | MATTER:*Prep/Partic in Meetings/Conf Calls w/ Debtor Pers* PREPARED FOR AND ATTENDED MEETING WITH S. MOORE, T. STRAMANINO, L. WHITE, C. HOWELL, K. PAGE, J. MATHEWS, AND N. MAYNARD TO ONBOARD S. MOORE AND T. STRAMANINO TO THE PROJECT AND TO DISCUSS THE SUPPORT THAT JUMPSTART WILL NEED FROM THE TRAINING DEPARTMENT |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT D
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Deloitte Consulting LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|----------------|----------------|------------|-------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 05/19/05 Thu | Bearse, S 505PPMC/692 | 1.60 | 1.60 | 761.60 | | | 1 | MATTER: *Prep/Partic in Meetings/Conf Calls w/ Debtor Pers* PREPARED FOR AND ATTENDED MEETING WITH B. STEADMAN, L. WHITE AND S. BEARSE TO INTRODUCE B. STEADMAN TO PROJECT JUMPSTART AND TO IDENTIFY LINKAGES WITH HIS INITIATIVE TO IMPROVE SHRINK RELATED TO STORE ORDERING |
| 05/19/05 Thu | Maynard, N 505PPMC/512 | 0.20 | 0.20 | 72.00 | | | & 1 | MATTER: *Prep/Partic in Meetings/Conf Calls w/ Debtor Pers* PREPARED FOR AND DISCUSSED WITH K. PAGE, C. HOWELL, K. NADKARNI AND B. LANE THE DIRECT STORE DELIVERY INITIATIVES WITH B. LANE TO DETERMINE HOW THE INVENTORY CONTROL MANAGER ROLE WILL CHANGE AND HOW TO REASSIGN TASKS THAT THE INVENTORY CONTROL MANAGER |
| 05/19/05 Thu | Maynard, N 505PPMC/514 | 0.70 | 0.70 | 252.00 | | | & 1 | MATTER: *Prep/Partic in Meetings/Conf Calls w/ Debtor Pers* PREPARED FOR AND ATTENDED MEETING WITH S. SLOAN, L. WHITE, K. PAGE, AND S. BEARSE TO INTRODUCE OPERATION JUMPSTART TO S. SLOAN AND DISCUSS HIS PARTICIPATION IN THE PROJECT |
| 05/19/05 Thu | Maynard, N 505PPMC/515 | 0.90 | 0.90 | 324.00 | | | & 1 | MATTER: *Prep/Partic in Meetings/Conf Calls w/ Debtor Pers* PREPARED FOR AND ATTENDED MEETING WITH D. MARTIN, L. WHITE, C. HOWELL, S. BEARSE, K. PAGE, AND J. MATHEWS TO ONBOARD D. MARTIN TO THE PROJECT AND TO DISCUSS THE LINKAGES WITH HER SHRINKTRAX INITIATIVES |
| 05/19/05 Thu | Maynard, N 505PPMC/517 | 1.00 | 1.00 | 360.00 | | | & 1 | MATTER: *Prep/Partic in Meetings/Conf Calls w/ Debtor Pers* PREPARED FOR AND ATTENDED MEETING WITH S. MOORE, T. STRAMANINO, L. WHITE, C. HOWELL, S. BEARSE, K. PAGE, AND J. MATHEWS TO ONBOARD S. MOORE AND T. STRAMANINO TO THE PROJECT AND TO DISCUSS THE SUPPORT THAT JUMPSTART WILL NEED FROM THE TRAINING DEPARTMENT |
| 05/19/05 Thu | Meier, D 505PPMC/135 | 0.80 | 0.80 | 232.80 | | | & 1 | MATTER: *Prep/Partic in Meetings/Conf Calls w/ Debtor Pers* PREPARED FOR AND ATTENDED MEETING WITH A. TYNAN, S. BEARSE, K. PAGE, AND E. STANTON RE: REVIEW OF A. TYNAN'S FEEDBACK ON THE JUMPSTART INITIATIVES AND TO DISCUSS THE ROLE OF INTERNAL AUDIT |
| 05/19/05 Thu | Meier, D 505PPMC/136 | 0.80 | 0.80 | 232.80 | | | & 1 | MATTER: *Prep/Partic in Meetings/Conf Calls w/ Debtor Pers* PREPARED FOR AND ATTENDED MEETING WITH S. BEARSE, L. WHITE, AND K. HOAGLAND TO DISCUSS JUMPSTART PROGRAM, LABOR STANDARDS, PROCESS FLOWS, AND THE ROLE OF TOMAX SYSTEM |
| 05/19/05 Thu | Meier, D 505PPMC/137 | 1.80 | 1.80 | 523.80 | | | & 1 | MATTER: *Prep/Partic in Meetings/Conf Calls w/ Debtor Pers* PREPARED FOR AND ATTENDED A PORTION MEETING WITH C. HOWELL AND E. STANTON TO DISCUSS CURRENT FRONT END CASH MANAGEMENT AND PROCESS FLOW |
| 05/19/05 Thu | Nadkarni, S 505PPMC/720 | 0.20 | 0.20 | 58.20 | | | & 1 | MATTER: *Prep/Partic in Meetings/Conf Calls w/ Debtor Pers* PREPARED FOR AND DISCUSSED WITH N. MAYNARD, C. HOWELL, K. PAGE, AND B. LANE THE NEED TO REVIEW THE DIRECT STORE DELIVERY INITIATIVES WITH B. LANE TO DETERMINE HOW THE INVENTORY CONTROL MANAGER ROLE WILL CHANGE AND HOW TO REASSIGN TASKS |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT D
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Deloitte Consulting LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|---------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 05/19/05 Thu | Page, K 505PPMC/340 | 0.20 | 0.20 | 72.00 | | | 1 | MATTER:*Prep/Partic in Meetings/Conf Calls w/ Debtor Pers* PREPARED FOR AND DISCUSSED WITH N. MAYNARD, C. HOWELL, K. NADKARNI AND B. LANE THE NEED TO REVIEW THE DIRECT STORE DELIVERY INITIATIVES WITH B. LANE TO DETERMINE HOW THE INVENTORY CONTROL MANAGER ROLE WILL CHANGE AND HOW TO REASSIGN TASKS |
| 05/19/05 Thu | Page, K 505PPMC/341 | 0.40 | 0.40 | 144.00 | | & | 1 | MATTER:*Prep/Partic in Meetings/Conf Calls w/ Debtor Pers* PREPARED FOR AND ATTENDED MEETING WITH L. WHITE, N. MAYNARD AND S. BEARSE TO REVIEW THE SCHEDULE OF INTERVIEWS PLANNED FOR THE DAY AND TO CAPTURE FEEDBACK ON THE DRAFT JUMPSTART PROGRAM BINDER CONTENTS |
| 05/19/05 Thu | Page, K 505PPMC/343 | 0.70 | 0.70 | 252.00 | | & | 1 | MATTER:*Prep/Partic in Meetings/Conf Calls w/ Debtor Pers* PREPARED FOR AND ATTENDED MEETING WITH S. SLOAN, L. WHITE, N. MAYNARD AND S. BEARSE TO INTRODUCE OPERATION JUMPSTART TO S. SLOAN AND DISCUSS HOW HE WILL PARTICIPATE IN THE PROJECT |
| 05/19/05 Thu | Page, K 505PPMC/344 | 0.80 | 0.80 | 288.00 | | & | 1 | MATTER:*Prep/Partic in Meetings/Conf Calls w/ Debtor Pers* PREPARED FOR AND ATTENDED A WORKING LUNCH MEETING WITH A. TYNAN, S. BEARSE, E. STANTON AND D. MEIER TO REVIEW A. TYNAN'S FEEDBACK ON THE JUMPSTART INITIATIVES AND TO DISCUSS THE ROLE OF INTERNAL AUDIT |
| 05/19/05 Thu | Page, K 505PPMC/345 | 0.90 | 0.90 | 324.00 | | & | 1 | MATTER:*Prep/Partic in Meetings/Conf Calls w/ Debtor Pers* PREPARED FOR AND ATTENDED MEETING WITH D. MARTIN, L. WHITE, C. HOWELL, S. BEARSE, J. MATHEWS AND N. MAYNARD TO ONBOARD D. MARTIN TO THE PROJECT AND TO DISCUSS THE LINKAGES WITH HER SHRINKTRAX INITIATIVES |
| 05/19/05 Thu | Page, K 505PPMC/346 | 1.00 | 1.00 | 360.00 | | & | 1 | MATTER:*Prep/Partic in Meetings/Conf Calls w/ Debtor Pers* PREPARED FOR AND ATTENDED MEETING WITH B. WALLEY, L. WHITE AND S. BEARSE TO DISCUSS THE SECURITY IMPLICATIONS AND LINKAGES TO JUMPSTART |
| 05/19/05 Thu | Page, K 505PPMC/347 | 1.00 | 1.00 | 360.00 | | & | 1 | MATTER:*Prep/Partic in Meetings/Conf Calls w/ Debtor Pers* PREPARED FOR AND ATTENDED MEETING WITH S. MOORE, T. STRAMANINO, L. WHITE, C. HOWELL, S. BEARSE, J. MATHEWS AND N. MAYNARD TO ONBOARD S. MOORE AND T. STRAMANINO TO THE PROJECT AND TO DISCUSS THE SUPPORT THAT JUMPSTART WILL NEED FROM THE TRAINING DEPARTMENT |
| 05/19/05 Thu | Page, K 505PPMC/348 | 1.60 | 1.60 | 576.00 | | & | 1 | MATTER:*Prep/Partic in Meetings/Conf Calls w/ Debtor Pers* PREPARED FOR AND ATTENDED MEETING WITH B. STEADMAN, L. WHITE AND S. BEARSE TO INTRODUCE B. STEADMAN TO PROJECT JUMPSTART AND TO IDENTIFY LINKAGES WITH HIS INITIATIVE TO IMPROVE SHRINK RELATED TO STORE ORDERING |
| 05/19/05 Thu | Stanton, E 505PPMC/221 | 0.80 | 0.80 | 232.80 | | & | 1 | MATTER:*Prep/Partic in Meetings/Conf Calls w/ Debtor Pers* PREPARED FOR AND ATTENDED MEETING WITH A. TYNAN, S. BEARSE, K. PAGE, AND D. MEIER TO REVIEW A. TYNAN'S FEEDBACK ON THE JUMPSTART INITIATIVES AND TO DISCUSS THE ROLE OF INTERNAL AUDIT |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT D
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Deloitte Consulting LLP

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------------|-------------|----------------|---------------|------------|------------|---|-------------|
| | | | INFORMATIONAL | | | | | |
| 05/19/05 Thu | Stanton, E 505PPMC/222 | 2.10 | 2.10 | 611.10 | | | 1 | MATTER:*Prep/Partic in Meetings/Conf Calls w/ Debtor Pers* <br> PREPARED FOR AND ATTENDED MEETING WITH C. HOWELL AND D. MEIER TO DISCUSS CURRENT FRONT END CASH MANAGEMENT AND PROCESS FLOW |
| 05/20/05 Fri | Barrenechea, R 505PMO/613 | 0.70 | 0.70 | 203.70 | | | & 1 | MATTER:*Store Program Management Office (PMO)* <br> DISCUSSED PROJECT STAFFING ALTERNATIVES WITH N. MAYNARD |
| 05/20/05 Fri | Barrenechea, R 505PPMC/614 | 0.80 | 0.80 | 232.80 | | | 1 | MATTER:*Prep/Partic in Meetings/Conf Calls w/ Debtor Pers* <br> PREPARED FOR AND ATTENDED CONFERENCE CALL WITH K. NADKARNI AND B. LANE TO REVIEW BACK-END INITIATIVES |
| 05/20/05 Fri | Bearse, S 505PPMC/696 | 0.30 | 0.30 | 142.80 | | | 1 | MATTER:*Prep/Partic in Meetings/Conf Calls w/ Debtor Pers* <br> DEBRIEFED ON PRIOR MEETING WITH L. WHITE AND K. PAGE TO REVIEW PRIORITIES AND OBJECTIVES FOR NEXT WEEK. |
| 05/20/05 Fri | Bearse, S 505PPMC/697 | 1.00 | 1.00 | 476.00 | | | 1 | MATTER:*Prep/Partic in Meetings/Conf Calls w/ Debtor Pers* <br> PREPARED FOR AND ATTENDED MEETING WITH D. LEUTHOLD, C. NEWSOM, M. HAYNES, L. WHITE, AND K. PAGE TO INTRODUCE THE PILOT TO THE FIELD LEADERSHIP THAT WILL BE INVOLVED |
| 05/20/05 Fri | Maynard, N 505PMO/525 | 0.70 | 0.70 | 252.00 | | | 1 | MATTER:*Store Program Management Office (PMO)* <br> DISCUSSED PROJECT STAFFING ALTERNATIVES WITH R. BARRENECHEA AND INTERVIEWED TWO POTENTIAL CANDIDATES FOR PROJECT MANAGEMENT ROLE (A. BELTRAN AND C. ARNOLD) |
| 05/20/05 Fri | Nadkarni, S 505PPMC/731 | 0.80 | 0.80 | 232.80 | | | & 1 | MATTER:*Prep/Partic in Meetings/Conf Calls w/ Debtor Pers* <br> PREPARED FOR AND ATTENDED CONFERENCE CALL WITH R. BARRENECHEA AND B. LANE TO REVIEW BACK END INITIATIVES |
| 05/20/05 Fri | Page, K 505PPMC/357 | 0.30 | 0.30 | 108.00 | | | & 1 | MATTER:*Prep/Partic in Meetings/Conf Calls w/ Debtor Pers* <br> PREPARED FOR AND DEBRIEFED ON PRIOR MEETING WITH L. WHITE AND S. BEARSE TO REVIEW PRIORITIES AND OBJECTIVES FOR NEXT WEEK. |
| 05/20/05 Fri | Page, K 505PPMC/358 | 1.00 | 1.00 | 360.00 | | | & 1 | MATTER:*Prep/Partic in Meetings/Conf Calls w/ Debtor Pers* <br> PREPARED FOR AND ATTENDED MEETING WITH D. LEUTHOLD, C. NEWSOM, M. HAYNES, L. WHITE AND S. BEARSE TO INTRODUCE THE PILOT TO THE FIELD LEADERSHIP THAT WILL BE INVOLVED |
| 05/23/05 Mon | Barrenechea, R 505PPMC/618 | 0.80 | 0.80 | 232.80 | | | & 1 | MATTER:*Prep/Partic in Meetings/Conf Calls w/ Debtor Pers* <br> PREPARED FOR AND ATTENDED MEETING M. PECK, E. LEWIS, B. LANE, S. SCHEMEL, L. WHITE, C. HOWELL, AND DELOITTE CORE TEAM TO ONBOARD NEW PROJECT RESOURCES |
| 05/23/05 Mon | Frenzel, M 505PPMC/432 | 0.80 | 0.80 | 140.00 | | | & 1 | MATTER:*Prep/Partic in Meetings/Conf Calls w/ Debtor Pers* <br> PREPARED FOR AND ATTENDED MEETING M. PECK, E. LEWIS, B. LANE, S. SCHEMEL, L. WHITE, C. HOWELL, AND DELOITTE CORE TEAM TO ONBOARD NEW PROJECT RESOURCES |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT D
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Deloitte Consulting LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|------|---------|---------|------|------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 05/23/05 Mon | Gallese, V 505PPMC/742 | 0.80 | 0.80 | 320.00 | | | 1 | MATTER:*Prep/Partic in Meetings/Conf Calls w/ Debtor Pers* PREPARED FOR AND ATTENDED MEETING M. PECK, E. LEWIS, B. LANE, S. SCHEMEL, L. WHITE, C. HOWELL, AND DELOITTE CORE TEAM TO ONBOARD NEW PROJECT RESOURCES |
| 05/23/05 Mon | Gallese, V 505PPMC/743 | 0.80 | 0.80 | 320.00 | | | 1 | MATTER:*Prep/Partic in Meetings/Conf Calls w/ Debtor Pers* PREPARED FOR AND ATTENDED MEETING WITH N. MAYNARD, L. WHITE, AND M. GUNLICKS TO DISCUSS OPERATION JUMPSTART STATUS |
| 05/23/05 Mon | Gallese, V 505PPMC/746 | 1.00 | 1.00 | 400.00 | | | 1 | MATTER:*Prep/Partic in Meetings/Conf Calls w/ Debtor Pers* PREPARED FOR AND ATTENDED MEETING WITH D. MARTIN, C. HOWELL, AND D. MEIER TO DISCUSS SHRINKTRAX PROGRAMS |
| 05/23/05 Mon | Heimanson, A 505PPMC/44 | 0.80 | 0.80 | 148.80 | | & | 1 | MATTER:*Prep/Partic in Meetings/Conf Calls w/ Debtor Pers* PREPARED FOR AND ATTENDED MEETING M. PECK, E. LEWIS, B. LANE, S. SCHEMEL, L. WHITE, C. HOWELL, AND DELOITTE CORE TEAM TO ONBOARD NEW PROJECT RESOURCES |
| 05/23/05 Mon | Maynard, N 505PPMC/538 | 0.40 | 0.40 | 144.00 | | & | 1 | MATTER:*Prep/Partic in Meetings/Conf Calls w/ Debtor Pers* PREPARED FOR AND ATTENDED MEETING WITH L. WHITE AND K. PAGE TO REVIEW CURRENT DRAFT OF JUMPSTART PROGRAM BINDER |
| 05/23/05 Mon | Maynard, N 505PPMC/539 | 0.80 | 0.80 | 288.00 | | & | 1 | MATTER:*Prep/Partic in Meetings/Conf Calls w/ Debtor Pers* PREPARED FOR AND ATTENDED MEETING M. PECK, E. LEWIS, B. LANE, S. SCHEMEL, L. WHITE, C. HOWELL, AND DELOITTE CORE TEAM TO ONBOARD NEW PROJECT RESOURCES |
| 05/23/05 Mon | Maynard, N 505PPMC/540 | 0.80 | 0.80 | 288.00 | | & | 1 | MATTER:*Prep/Partic in Meetings/Conf Calls w/ Debtor Pers* PREPARED FOR AND ATTENDED MEETING WITH L. WHITE, V. GALLESE, AND M. GUNLICKS TO DISCUSS OPERATION JUMPSTART STATUS |
| 05/23/05 Mon | Meier, D 505PPMC/151 | 1.00 | 1.00 | 291.00 | | & | 1 | MATTER:*Prep/Partic in Meetings/Conf Calls w/ Debtor Pers* PREPARED FOR AND MET WITH D. MARTIN, C. HOWELL, AND V. GALLESE TO DISCUSS SHRINKTRAX PROGRAMS |
| 05/23/05 Mon | Meier, D 505PPMC/152 | 1.20 | 1.20 | 349.20 | | & | 1 | MATTER:*Prep/Partic in Meetings/Conf Calls w/ Debtor Pers* PREPARED FOR AND MET WITH C. HOWELL, K. PAGE, AND L. WHITE RE: FRONT END PERFORMANCE MANAGEMENT AND TRAINING |
| 05/23/05 Mon | Page, K 505PPMC/363 | 0.40 | 0.40 | 144.00 | | | 1 | MATTER:*Prep/Partic in Meetings/Conf Calls w/ Debtor Pers* PREPARED FOR AND ATTENDED MEETING WITH N. MAYNARD AND L. WHITE TO REVIEW LATEST DRAFT OF JUMPSTART PROGRAM BINDER AND CAPTURE L. WHITE'S CHANGES |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT D
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Deloitte Consulting LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|------------------|--------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 05/23/05 Mon | Page, K 505PPMC/364 | 0.80 | 0.80 | 288.00 | | | & | 1 | MATTER:*Prep/Partic in Meetings/Conf Calls w/ Debtor Pers*<br>PREPARED FOR AND ATTENDED MEETING M. PECK, E. LEWIS, B. LANE, S. SCHEMEL, L. WHITE, C. HOWELL, AND DELOITTE CORE TEAM TO ONBOARD NEW PROJECT RESOURCES |
| 05/23/05 Mon | Page, K 505PPMC/365 | 1.20 | 1.20 | 432.00 | | | | 1 | MATTER:*Prep/Partic in Meetings/Conf Calls w/ Debtor Pers*<br>PREPARED FOR AND ATTENDED MEETING WITH L. WHITE, C. HOWELL AND D MEIER TO DEBRIEF ON A MEETING WITH D. MARTIN AND TO DISCUSS INTEGRATING OUR FRONT END PERFORMANCE MANAGEMENT INITIATIVE WITH CURRENT SHRINKTRAX INITIATIVES |
| 05/23/05 Mon | Stanton, E 505PPMC/237 | 0.80 | 0.80 | 232.80 | | | & | 1 | MATTER:*Prep/Partic in Meetings/Conf Calls w/ Debtor Pers*<br>PREPARED FOR AND ATTENDED MEETING M. PECK, E. LEWIS, B. LANE, S. SCHEMEL, L. WHITE, C. HOWELL, AND DELOITTE CORE TEAM TO ONBOARD NEW PROJECT RESOURCES |
| 05/24/05 Tue | Barrenechea, R 505PPMC/627 | 0.30 | 0.30 | 87.30 | | | | 1 | MATTER:*Prep/Partic in Meetings/Conf Calls w/ Debtor Pers*<br>PREPARED FOR AND ATTENDED MEETING WITH WINN DIXIE PERSONNEL TO REVIEW SHRINK INITIATIVE RESULTS FOR STORE 179 |
| 05/24/05 Tue | Barrenechea, R 505PPMC/629 | 2.00 | 2.00 | 582.00 | | | & | 1 | MATTER:*Prep/Partic in Meetings/Conf Calls w/ Debtor Pers*<br>PREPARED FOR AND MET WITH CLIENT PERSONNEL, N. MAYNARD, AND A. HEIMANSON TO REVIEW ALL BACK-END INITIATIVES AND ACTION ITEMS FOR NEXT 2 WEEKS |
| 05/24/05 Tue | Gallese, V 505PPMC/753 | 0.30 | 0.30 | 120.00 | | | | 1 | MATTER:*Prep/Partic in Meetings/Conf Calls w/ Debtor Pers*<br>PREPARED FOR AND ATTENDED MEETING WITH C. FOREHAND, E. STANTON, AND R. BARRENECHEA TO DISCUSS SHRINK PROGRAM IMPLEMENTED AT #179 |
| 05/24/05 Tue | Gallese, V 505PPMC/755 | 0.90 | 0.90 | 360.00 | | | | 1 | MATTER:*Prep/Partic in Meetings/Conf Calls w/ Debtor Pers*<br>PREPARED FOR AND ATTENDED MEETING WITH D. LEUTHOLD, C. HOWELL, L. WHITE, AND K. PAGE TO PREPARE D. LEUTHOLD TO LEAD THE STORE DIRECTOR KICK-OFF CONFERENCE CALL |
| 05/24/05 Tue | Gallese, V 505PPMC/757 | 1.80 | 1.80 | 720.00 | | | | 1 | MATTER:*Prep/Partic in Meetings/Conf Calls w/ Debtor Pers*<br>PREPARED FOR AND ATTENDED MEETING WITH K. PAGE, E. STANTON, D. MEIER, M. PECK, C. HOWELL, AND E. LEWIS TO DISCUSS AND FINALIZE FRONT-END INITIATIVES |
| 05/24/05 Tue | Gallese, V 505PPMC/758 | 2.00 | 2.00 | 800.00 | | | & | 1 | MATTER:*Prep/Partic in Meetings/Conf Calls w/ Debtor Pers*<br>PREPARED FOR AND ATTENDED PORTION OF MEETING WITH C. HOWELL, K. PAGE, D. MEIER, M. PECK, E. LEWIS AND E. STANTON TO REVIEW FRONT END AND CASHIERING PROGRAMS |
| 05/24/05 Tue | Heimanson, A 505PPMC/60 | 2.20 | 2.20 | 409.20 | | | & | 1 | MATTER:*Prep/Partic in Meetings/Conf Calls w/ Debtor Pers*<br>PREPARED FOR AND ATTENDED MEETING WITH B. LANE, S. SCHEMEL, N. MAYNARD AND R. BARRENECHEA TO REVIEW BACK END INITIATIVES AND DISCUSS APPROACH FOR BACKROOM RE-ORGANIZATION AND OUT-OF-STOCK AUDIT |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT D
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Deloitte Consulting LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|--------------|-----------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 05/24/05 Tue | Maynard, N 505PPMC/550 | 0.80 | 0.80 | 288.00 | | | & | 1 | MATTER:*Prep/Partic in Meetings/Conf Calls w/ Debtor Pers* PREPARED FOR AND ATTENDED MEETING WITH L. WHITE, C. HOWELL, AND D. LEUTHHOLD TO ONBOARD PILOT DISTRICT STORE DIRECTORS |
| 05/24/05 Tue | Maynard, N 505PPMC/551 | 0.90 | 0.90 | 324.00 | | | & | 1 | MATTER:*Prep/Partic in Meetings/Conf Calls w/ Debtor Pers* PREPARED FOR AND ATTENDED MEETING WITH L. WHITE AND K. PAGE TO DISCUSS JUMPSTART PROGRAM BINDER AND PROJECT WORK STEPS |
| 05/24/05 Tue | Maynard, N 505PPMC/552 | 2.20 | 2.20 | 792.00 | | | | 1 | MATTER:*Prep/Partic in Meetings/Conf Calls w/ Debtor Pers* PREPARED FOR AND ATTENDED MEETING WITH B. LANE, S. SCHEMEL, A. HEIMANSON, AND R. BARRENECHEA TO REVIEW BACK END INITIATIVES AND DISCUSS APPROACH FOR BACKROOM RE-ORGANIZATION AND OUT-OF-STOCK AUDIT |
| 05/24/05 Tue | Meier, D 505PPMC/165 | 0.90 | 0.90 | 261.90 | | | & | 1 | MATTER:*Prep/Partic in Meetings/Conf Calls w/ Debtor Pers* PREPARED FOR AND MET WITH C. HOWELL, V. GALLESE, K. PAGE, M. PECK, E. LEWIS AND E. STANTON TO REVIEW FRONT END AND CASH OFFICE |
| 05/24/05 Tue | Meier, D 505PPMC/167 | 2.40 | 2.40 | 698.40 | | | & | 1 | MATTER:*Prep/Partic in Meetings/Conf Calls w/ Debtor Pers* PREPARED FOR AND MET WITH C. HOWELL, V. GALLESE, K. PAGE, M. PECK, E. LEWIS AND E. STANTON TO REVIEW FRONT END AND CASHIERING |
| 05/24/05 Tue | Page, K 505PPMC/377 | 0.90 | 0.90 | 324.00 | | | | 1 | MATTER:*Prep/Partic in Meetings/Conf Calls w/ Debtor Pers* PREPARED FOR AND ATTENDED MEETING WITH D. LEUTHOLD, C. HOWELL, L. WHITE, V. GALLESE TO PREPARE D. LEUTHOLD TO LEAD THE STORE DIRECTOR KICK-OFF CONFERENCE CALL |
| 05/24/05 Tue | Page, K 505PPMC/378 | 0.90 | 0.90 | 324.00 | | | | 1 | MATTER:*Prep/Partic in Meetings/Conf Calls w/ Debtor Pers* PREPARED FOR AND ATTENDED A PORTION OF MEETING WITH D. MEIER, E. STANTON, V. GALLESE, C. HOWELL, E. LEWIS, AND M. PECK RE: THE CASH OFFICE INITIATIVES |
| 05/24/05 Tue | Page, K 505PPMC/380 | 0.90 | 0.90 | 324.00 | | | | 1 | MATTER:*Prep/Partic in Meetings/Conf Calls w/ Debtor Pers* PREPARED FOR AND ATTENDED A MEETING WITH L. WHITE AND N. MAYNARD TO REVIEW THE FIRST DRAFT OF THE JUMPSTART PROGRAM BINDER |
| 05/24/05 Tue | Page, K 505PPMC/381 | 2.40 | 2.40 | 864.00 | | | | 1 | MATTER:*Prep/Partic in Meetings/Conf Calls w/ Debtor Pers* PREPARED FOR AND ATTENDED MEETING WITH C. HOWELL, V. GALLESE, D. MEIER, M. PECK, E. LEWIS AND E. STANTON TO REVIEW FRONT END AND CASHIERING |
| 05/24/05 Tue | Stanton, E 505PPMC/246 | 0.30 | 0.30 | 87.30 | | | & | 1 | MATTER:*Prep/Partic in Meetings/Conf Calls w/ Debtor Pers* PREPARED FOR AND ATTENDED MEETING WITH C. FOREHAND, V. GALLESE, AND R. BARRENECHEA TO DISCUSS SHRINK PROGRAM IMPLEMENTED AT #179 |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT D
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Deloitte Consulting LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|---------------|-----------|-----|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 05/24/05 Tue | Stanton, E 505PPMC/247 | 0.70 | 0.70 | 203.70 | | | & 1 | MATTER:*Prep/Partic in Meetings/Conf Calls w/ Debtor Pers* PREPARED FOR AND ATTENDED PORTION OF MEETING WITH K. PAGE, V. GALLESE, D. MEIER, M. PECK, C. HOWELL, AND E. LEWIS TO DISCUSS AND FINALIZE FRONT END INITIATIVES |
| 05/24/05 Tue | Stanton, E 505PPMC/249 | 1.80 | 1.80 | 523.80 | | | & 1 | MATTER:*Prep/Partic in Meetings/Conf Calls w/ Debtor Pers* PREPARED FOR AND ATTENDED MEETING WITH K. PAGE, V. GALLESE, D. MEIER, M. PECK, C. HOWELL, AND E. LEWIS TO REVIEW FRONT END AND CASHIERING |
| 05/25/05 Wed | Barrenechea, R 505PPMC/640 | 1.70 | 1.70 | 494.70 | | | & 1 | MATTER:*Prep/Partic in Meetings/Conf Calls w/ Debtor Pers* PREPARED FOR AND MET WITH B. LANE, A. HEIMANSON, N. MAYNARD, TO DISCUSS PRE-VISIT DATA GATHERING AND ANALYSIS, AND BACK-END DESIGN |
| 05/25/05 Wed | Frenzel, M 505PPMC/452 | 0.60 | 0.60 | 105.00 | | | & 1 | MATTER:*Prep/Partic in Meetings/Conf Calls w/ Debtor Pers* PREPARED FOR AND ATTENDED PORTION OF MEETING WITH L. WHITE, C. HOWELL, V. GALLESE, K. PAGE, A. HEIMANSON, AND N. MAYNARD TO REVIEW JUMPSTART PROGRAM BINDER AND PROJECT STATUS |
| 05/25/05 Wed | Gallese, V 505PPMC/763 | 2.10 | 2.10 | 840.00 | | | 1 | MATTER:*Prep/Partic in Meetings/Conf Calls w/ Debtor Pers* PREPARED FOR AND MET WITH E. STANTON, D. MEIER, K. PAGE, M. PECK, AND E. LEWIS TO DISCUSS FRONT END ROLES AND RESPONSIBILITIES |
| 05/25/05 Wed | Gallese, V 505PPMC/764 | 2.50 | 2.50 | 1,000.00 | | | 1 | MATTER:*Prep/Partic in Meetings/Conf Calls w/ Debtor Pers* PREPARED FOR AND ATTENDED MEETING WITH L. WHITE, C. HOWELL, K. PAGE, M. FRENZEL, A. HEIMANSON, AND N. MAYNARD TO REVIEW JUMPSTART PROGRAM BINDER AND PROJECT STATUS |
| 05/25/05 Wed | Heimanson, A 505PPMC/76 | 0.60 | 0.60 | 111.60 | | | & 1 | MATTER:*Prep/Partic in Meetings/Conf Calls w/ Debtor Pers* PREPARED FOR AND ATTENDED PORTION OF MEETING WITH L. WHITE, C. HOWELL, V. GALLESE, K. PAGE, M. FRENZEL, AND N. MAYNARD TO REVIEW JUMPSTART PROGRAM BINDER AND PROJECT STATUS |
| 05/25/05 Wed | Heimanson, A 505PPMC/77 | 1.10 | 1.10 | 204.60 | | | & 1 | MATTER:*Prep/Partic in Meetings/Conf Calls w/ Debtor Pers* PREPARED FOR AND ATTENDED MEETING WITH T. STROMANINO AND K. PAGE TO REVIEW TRAINING MATERIALS FOR FIELD |
| 05/25/05 Wed | Maynard, N 505PPMC/566 | 2.00 | 2.00 | 720.00 | | | 1 | MATTER:*Prep/Partic in Meetings/Conf Calls w/ Debtor Pers* PREPARED FOR AND MET WITH A. HEIMANSON, R. BARRENECHEA WITH B. LANE TO DISCUSS PRE-VISIT ANALYSIS AND WORKSTEPS AS WELL AS BACK-END PROGRAM |
| 05/25/05 Wed | Maynard, N 505PPMC/567 | 2.50 | 2.50 | 900.00 | | | & 1 | MATTER:*Prep/Partic in Meetings/Conf Calls w/ Debtor Pers* PREPARED FOR AND ATTENDED MEETING WITH L. WHITE, C. HOWELL, V. GALLESE, M. FRENZEL, A. HEIMANSON, AND K. PAGE TO REVIEW JUMPSTART PROGRAM BINDER AND PROJECT STATUS |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT D
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Deloitte Consulting LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|---------------|-----------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 05/25/05 Wed | Meier, D 505PPMC/177 | 0.20 | 0.20 | 58.20 | | | & 1 | MATTER:*Prep/Partic in Meetings/Conf Calls w/ Debtor Pers*<br>PREPARED FOR AND DISCUSSED WITH E. STANTON AND E. LEWIS RE: TOMAX RULES |
| 05/25/05 Wed | Meier, D 505PPMC/178 | 0.40 | 0.40 | 116.40 | | | & 1 | MATTER:*Prep/Partic in Meetings/Conf Calls w/ Debtor Pers*<br>PREPARED FOR AND MET WITH CO-MANAGER AND E. STANTON RE: THEIR CURRENT STORE PROGRAMS AT STORE #40 |
| 05/25/05 Wed | Meier, D 505PPMC/179 | 0.40 | 0.40 | 116.40 | | | 1 | MATTER:*Prep/Partic in Meetings/Conf Calls w/ Debtor Pers*<br>PREPARED FOR AND DEBRIEFED WITH E. STANTON, K. PAGE, AND C. HOWELL ON STORE VISIT FINDINGS |
| 05/25/05 Wed | Meier, D 505PPMC/180 | 2.10 | 2.10 | 611.10 | | | & 1 | MATTER:*Prep/Partic in Meetings/Conf Calls w/ Debtor Pers*<br>PREPARED FOR AND MET WITH E. STANTON, K. PAGE, M. PECK, E. LEWIS, AND V. GALLESE TO DISCUSS FRONT END ROLES AND RESPONSIBILITIES |
| 05/25/05 Wed | Meier, D 505SPR/187 | 0.80 | 0.80 | 232.80 | | | & 1 | MATTER:*Store Process Redesign*<br>PREPARED FOR AND MET WITH FRONT END MANAGER AND E. STANTON RE: THEIR CURRENT FRONT END PROGRAM AT STORE #103 |
| 05/25/05 Wed | Meier, D 505SPR/188 | 0.80 | 0.80 | 232.80 | | | & 1 | MATTER:*Store Process Redesign*<br>PREPARED FOR AND MET WITH STORE DIRECTOR AND E. STANTON RE: THEIR CURRENT FRONT END PROGRAM AT STORE #138 |
| 05/25/05 Wed | Page, K 505PPMC/388 | 0.40 | 0.40 | 144.00 | | | 1 | MATTER:*Prep/Partic in Meetings/Conf Calls w/ Debtor Pers*<br>PREPARED FOR AND ATTENDED A PORTION OF MEETING WITH C. HOWELL, V. GALLESE, AND N. MAYNARD TO DISCUSS OPERATIONS SERVICES TEAM MEMBER'S ROLES AND RESPONSIBILITIES |
| 05/25/05 Wed | Page, K 505PPMC/390 | 0.50 | 0.50 | 180.00 | | | 1 | MATTER:*Prep/Partic in Meetings/Conf Calls w/ Debtor Pers*<br>PREPARED FOR AND MET WITH N. MAYNARD, V. GALLESE, C. HOWELL, A. HEIMANSON AND M. FRENZEL TO DISCUSS PROJECT PLANNING |
| 05/25/05 Wed | Page, K 505PPMC/392 | 1.00 | 1.00 | 360.00 | | | 1 | MATTER:*Prep/Partic in Meetings/Conf Calls w/ Debtor Pers*<br>PREPARED FOR AND MET WITH A. HEIMANSON, C. HOWELL, AND T. STRAMANINO RE: WINN-DIXIE TRAINING TEMPLATES AND CUSTOMER REWARD CARD TRAINING FOR CASHIERS |
| 05/25/05 Wed | Page, K 505PPMC/393 | 1.30 | 1.30 | 468.00 | | | & 1 | MATTER:*Prep/Partic in Meetings/Conf Calls w/ Debtor Pers*<br>PREPARED FOR AND MET WITH L. WHITE, N. MAYNARD, V. GALLESE FOR A WALK THROUGH OF THE JUMPSTART PROGRAM BINDER |
| 05/25/05 Wed | Page, K 505PPMC/394 | 2.10 | 2.10 | 756.00 | | | & 1 | MATTER:*Prep/Partic in Meetings/Conf Calls w/ Debtor Pers*<br>PREPARED FOR AND MET WITH E. STANTON, D. MEIER, V. GALLESE, C. HOWELL, M. PECK AND E. LEWIS TO DEBATE POTENTIAL CASH OFFICE ORGANIZATION STRUCTURE |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT D
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Deloitte Consulting LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|------|------|------|------|------|------|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 05/25/05 Wed | Stanton, E 505PPMC/259 | 0.20 | 0.20 | 58.20 | | | 1 | MATTER:*Prep/Partic in Meetings/Conf Calls w/ Debtor Pers*<br>PREPARED FOR AND DISCUSSED TOMAX LABOR STANDARDS INFORMATION REQUEST WITH D. MEIER AND E. LEWIS |
| 05/25/05 Wed | Stanton, E 505PPMC/260 | 0.40 | 0.40 | 116.40 | | | 1 | MATTER:*Prep/Partic in Meetings/Conf Calls w/ Debtor Pers*<br>PREPARED FOR AND ATTENDED MEETING WITH CO-MANAGER AND D. MEIER RE: THEIR CURRENT STORE PROGRAMS AT STORE 40 |
| 05/25/05 Wed | Stanton, E 505PPMC/262 | 2.10 | 2.10 | 611.10 | | | & 1 | MATTER:*Prep/Partic in Meetings/Conf Calls w/ Debtor Pers*<br>PREPARED FOR AND ATTENDED MEETING WITH K. PAGE, V. GALLESE, D. MEIER, M. PECK, AND E. LEWIS TO DISCUSS ROLES, RESPONSIBILITIES, AND SCHEDULING OF FRONT END STAFF |
| 05/25/05 Wed | Stanton, E 505SPR/269 | 0.80 | 0.80 | 232.80 | | | 1 | MATTER:*Store Process Redesign*<br>PREPARED FOR AND ATTENDED MEETING WITH STORE DIRECTOR AND D. MEIER RE: THEIR CURRENT FRONT-END PROGRAM AT STORE 138 |
| 05/25/05 Wed | Stanton, E 505SPR/270 | 0.80 | 0.80 | 232.80 | | | 1 | MATTER:*Store Process Redesign*<br>PREPARED FOR AND ATTENDED MEETING WITH FRONT END MANAGER AND D. MEIER RE: THEIR CURRENT FRONT END PROGRAM AT STORE 103 |
| 05/26/05 Thu | Barrenechea, R 505PPMC/645 | 1.50 | 1.50 | 436.50 | | | 1 | MATTER:*Prep/Partic in Meetings/Conf Calls w/ Debtor Pers*<br>PREPARED FOR AND MET WITH K. PAGE, B. LANE, S. SCHIMMEL, E. LEWIS, M. PECK, C. HOWELL, AND A. HEIMANSON RE: STORE PRELIMINARY VISITS AND OVERVIEW OF OBJECTIVES AND SUPPORT MATERIALS |
| 05/26/05 Thu | Barrenechea, R 505PPMC/646 | 1.70 | 1.70 | 494.70 | | | 1 | MATTER:*Prep/Partic in Meetings/Conf Calls w/ Debtor Pers*<br>PREPARED FOR AND MET WITH L. WHITE, C. HOWELL, AND K. PAGE RE: KEY PERFORMANCE INDICATORS TRACKING SUMMARY FOR PILOT STORES |
| 05/26/05 Thu | Barrenechea, R 505PPMC/647 | 2.10 | 2.10 | 611.10 | | | & 1 | MATTER:*Prep/Partic in Meetings/Conf Calls w/ Debtor Pers*<br>PREPARED FOR AND MET WITH V. GALLESE, B. LANE, R. ENNIS RE: INVENTORY REDUCTION IDEAS TO IMPLEMENT AND TEST DURING PILOT PROJECT |
| 05/26/05 Thu | Frenzel, M 505PPMC/463 | 0.50 | 0.50 | 87.50 | | | & 1 | MATTER:*Prep/Partic in Meetings/Conf Calls w/ Debtor Pers*<br>PREPARED FOR AND ATTENDED MEETING WITH N. ROBINSON, C. HOWELL, K. PAGE, AND A. HEIMANSON RE: PRODUCTION OF PROGRAM MATERIALS FOR STORES AND TRAINERS |
| 05/26/05 Thu | Gallese, V 505PPMC/770 | 2.10 | 2.10 | 840.00 | | | 1 | MATTER:*Prep/Partic in Meetings/Conf Calls w/ Debtor Pers*<br>PREPARED FOR AND ATTENDED MEETING WITH R. BARRENECHEA, B. LANE, AND R. ENNIS RE: WINE INVENTORY REDUCTION IDEAS TO IMPLEMENT AND TEST DURING PILOT PROJECT |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT D
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Deloitte Consulting LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|------------|-----------------|----------------|-----------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 05/26/05 Thu | Heimanson, A 505PPMC/92 | 0.50 | 0.50 | 93.00 | | | & 1 | MATTER:*Prep/Partic in Meetings/Conf Calls w/ Debtor Pers* PREPARED FOR AND ATTENDED MEETING WITH N. ROBINSON, C. HOWELL, K. PAGE, M. FRENZEL RE: PRODUCTION OF PROGRAM MATERIALS FOR STORES AND TRAINERS |
| 05/26/05 Thu | Heimanson, A 505PPMC/93 | 0.90 | 0.90 | 167.40 | | | 1 | MATTER:*Prep/Partic in Meetings/Conf Calls w/ Debtor Pers* PREPARED FOR AND ATTENDED PORTION OF MEETING WITH K. PAGE, R. BARRENECHEA, B. LANE, M. PECK, E. LEWIS, S. SCHEMEL TO REVIEW PLAN FOR PRE-LICK-OFF STORE VISITS |
| 05/26/05 Thu | Meier, D 505PPMC/189 | 1.80 | 1.80 | 523.80 | | | & 1 | MATTER:*Prep/Partic in Meetings/Conf Calls w/ Debtor Pers* PREPARED FOR AND ATTENDED MEETING WITH M. PECK, E. LEWIS, C. HOWELL, K. PAGE, AND E. STANTON TO FINALIZE OPEN ISSUES RELATED TO FRONT END INITIATIVES |
| 05/26/05 Thu | Page, K 505PPMC/399 | 0.30 | 0.30 | 108.00 | | | 1 | MATTER:*Prep/Partic in Meetings/Conf Calls w/ Debtor Pers* PREPARED FOR AND ATTENDED MEETING WITH C. HOWELL, M. PECK, E. LEWIS, AND R. BARRENECHEA TO WALK THROUGH THE PRE-PILOT CHECKLIST TO BE INTRODUCED TO PILOT STORES |
| 05/26/05 Thu | Page, K 505PPMC/400 | 0.50 | 0.50 | 180.00 | | | 1 | MATTER:*Prep/Partic in Meetings/Conf Calls w/ Debtor Pers* PREPARED FOR AND ATTENDED MEETING WITH C. HOWELL, A. HEIMANSON, N. ROBINSON AND M. FRENZEL TO REVIEW THE LOGISTICS REQUIRED TO USE WINN-DIXIE PRINTING SERVICES TO PRODUCE THE JUMPSTART PROGRAM BINDERS |
| 05/26/05 Thu | Page, K 505PPMC/401 | 0.70 | 0.70 | 252.00 | | | 1 | MATTER:*Prep/Partic in Meetings/Conf Calls w/ Debtor Pers* PREPARED FOR AND ATTENDED MEETING WITH L. WHITE, C. HOWELL, R. BARRENECHEA TO GET L. WHITE'S INPUT ON THE PILOT KEY PERFORMANCE INDICATOR SCORECARD |
| 05/26/05 Thu | Page, K 505PPMC/402 | 2.50 | 2.50 | 900.00 | | | 1 | MATTER:*Prep/Partic in Meetings/Conf Calls w/ Debtor Pers* PREPARED FOR AND MET WITH C. HOWELL, E. LEWIS, M. PECK, D. MEIER, AND E. STANTON TO DEBRIEF ON THE DAY'S STORE VISITS AND TO DECIDE ON A CASH OFFICE STRUCTURE FOR THE PILOT |
| 05/26/05 Thu | Stanton, E 505PPMC/271 | 1.80 | 1.80 | 523.80 | | | 1 | MATTER:*Prep/Partic in Meetings/Conf Calls w/ Debtor Pers* PREPARED FOR AND ATTENDED MEETING WITH K. PAGE, D. MEIER, C. HOWELL, E. LEWIS, AND M. PECK TO FINALIZE OPEN ISSUES RELATED TO FRONT END INITIATIVES |
| 05/27/05 Fri | Page, K 505PPMC/415 | 0.80 | 0.80 | 288.00 | | | 1 | MATTER:*Prep/Partic in Meetings/Conf Calls w/ Debtor Pers* PREPARED FOR AND MET WITH E. STANTON, C. FOREHAND AND C. HOWELL TO REVIEW THE PERISHABLES SHRINK INITIATIVES THAT WILL BE INCLUDED IN THE JUMPSTART PILOT |
| 05/27/05 Fri | Stanton, E 505PPMC/285 | 0.80 | 0.80 | 232.80 | | | & 1 | MATTER:*Prep/Partic in Meetings/Conf Calls w/ Debtor Pers* PREPARED FOR AND ATTENDED MEETING WITH K. PAGE, C. HOWELL, AND C. FOREHAND TO DISCUSS THE IMPLEMENTATION OF THE PERISHABLES SHRINK PROGRAM IN STORE 179 AND HOW TO LEVERAGE IT FOR OPERATION JUMPSTART |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT D
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Deloitte Consulting LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | _ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| | TOTAL OF ALL ENTRIES | | 145.90 | $50,295.60 | | | | |
| | TOTAL ENTRY COUNT: | 140 | | | | | | |
| | TOTAL TASK COUNT: | 140 | | | | | | |
| | TOTAL OF & ENTRIES | | 85.40 | $26,837.40 | | | | |
| | TOTAL ENTRY COUNT: | 82 | | | | | | |
| | TOTAL TASK COUNT: | 82 | | | | | | |

EXHIBIT D
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Deloitte Consulting LLP

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
| TIMEKEEPER | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Barrenechea, R | 12.50 | 3,637.50 | 0.00 | 0.00 | 12.50 | 3,637.50 | 0.00 | 0.00 | 12.50 | 3,637.50 |
| Bearse, S | 18.00 | 8,568.00 | 0.00 | 0.00 | 18.00 | 8,568.00 | 0.00 | 0.00 | 18.00 | 8,568.00 |
| Frenzel, M | 1.90 | 332.50 | 0.00 | 0.00 | 1.90 | 332.50 | 0.00 | 0.00 | 1.90 | 332.50 |
| Gallese, V | 14.30 | 5,720.00 | 0.00 | 0.00 | 14.30 | 5,720.00 | 0.00 | 0.00 | 14.30 | 5,720.00 |
| Heimanson, A | 7.00 | 1,302.00 | 0.00 | 0.00 | 7.00 | 1,302.00 | 0.00 | 0.00 | 7.00 | 1,302.00 |
| Maynard, N | 21.60 | 7,776.00 | 0.00 | 0.00 | 21.60 | 7,776.00 | 0.00 | 0.00 | 21.60 | 7,776.00 |
| Meier, D | 18.10 | 5,267.10 | 0.00 | 0.00 | 18.10 | 5,267.10 | 0.00 | 0.00 | 18.10 | 5,267.10 |
| Nadkarni, S | 1.90 | 552.90 | 0.00 | 0.00 | 1.90 | 552.90 | 0.00 | 0.00 | 1.90 | 552.90 |
| Page, K | 35.00 | 12,600.00 | 0.00 | 0.00 | 35.00 | 12,600.00 | 0.00 | 0.00 | 35.00 | 12,600.00 |
| Stanton, E | 15.60 | 4,539.60 | 0.00 | 0.00 | 15.60 | 4,539.60 | 0.00 | 0.00 | 15.60 | 4,539.60 |
| | 145.90 | $50,295.60 | 0.00 | $0.00 | 145.90 | $50,295.60 | 0.00 | $0.00 | 145.90 | $50,295.60 |

RANGE OF HOURS
RANGE OF FEES

EXHIBIT D
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Deloitte Consulting LLP

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDANCE

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Barrenechea, R | 8.20 | 2,386.20 | 0.00 | 0.00 | 8.20 | 2,386.20 | 0.00 | 0.00 | 8.20 | 2,386.20 |
| Bearse, S | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Frenzel, M | 1.90 | 332.50 | 0.00 | 0.00 | 1.90 | 332.50 | 0.00 | 0.00 | 1.90 | 332.50 |
| Gallese, V | 2.00 | 800.00 | 0.00 | 0.00 | 2.00 | 800.00 | 0.00 | 0.00 | 2.00 | 800.00 |
| Heimanson, A | 6.10 | 1,134.60 | 0.00 | 0.00 | 6.10 | 1,134.60 | 0.00 | 0.00 | 6.10 | 1,134.60 |
| Maynard, N | 16.70 | 6,012.00 | 0.00 | 0.00 | 16.70 | 6,012.00 | 0.00 | 0.00 | 16.70 | 6,012.00 |
| Meier, D | 17.70 | 5,150.70 | 0.00 | 0.00 | 17.70 | 5,150.70 | 0.00 | 0.00 | 17.70 | 5,150.70 |
| Nadkarni, S | 1.90 | 552.90 | 0.00 | 0.00 | 1.90 | 552.90 | 0.00 | 0.00 | 1.90 | 552.90 |
| Page, K | 21.40 | 7,704.00 | 0.00 | 0.00 | 21.40 | 7,704.00 | 0.00 | 0.00 | 21.40 | 7,704.00 |
| Stanton, E | 9.50 | 2,764.50 | 0.00 | 0.00 | 9.50 | 2,764.50 | 0.00 | 0.00 | 9.50 | 2,764.50 |
| | 85.40 | $26,837.40 | 0.00 | $0.00 | 85.40 | $26,837.40 | 0.00 | $0.00 | 85.40 | $26,837.40 |

RANGE OF HOURS
RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS

EXHIBIT D
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Deloitte Consulting LLP

SUMMARY OF HOURS AND FEES BY MATTER FOR
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Prep/Partic in Meetings/Conf Calls w/ Debtor Pers | 141.30 | 48,908.70 | 0.00 | 0.00 | 141.30 | 48,908.70 | 0.00 | 0.00 | 141.30 | 48,908.70 |
| Store Process Redesign | 3.20 | 931.20 | 0.00 | 0.00 | 3.20 | 931.20 | 0.00 | 0.00 | 3.20 | 931.20 |
| Store Program Management Office (PMO) | 1.40 | 455.70 | 0.00 | 0.00 | 1.40 | 455.70 | 0.00 | 0.00 | 1.40 | 455.70 |
| | 145.90 | $50,295.60 | 0.00 | $0.00 | 145.90 | $50,295.60 | 0.00 | $0.00 | 145.90 | $50,295.60 |

RANGE OF HOURS
RANGE OF FEES

SUMMARY OF HOURS AND FEES BY MATTER FOR
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDANCE

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Prep/Partic in Meetings/Conf Calls w/ Debtor Pers | 83.10 | 26,168.10 | 0.00 | 0.00 | 83.10 | 26,168.10 | 0.00 | 0.00 | 83.10 | 26,168.10 |
| Store Process Redesign | 1.60 | 465.60 | 0.00 | 0.00 | 1.60 | 465.60 | 0.00 | 0.00 | 1.60 | 465.60 |
| Store Program Management Office (PMO) | 0.70 | 203.70 | 0.00 | 0.00 | 0.70 | 203.70 | 0.00 | 0.00 | 0.70 | 203.70 |
| | 85.40 | $26,837.40 | 0.00 | $0.00 | 85.40 | $26,837.40 | 0.00 | $0.00 | 85.40 | $26,837.40 |

RANGE OF HOURS
RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS

EXHIBIT E
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
Deloitte Consulting LLP

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Fleming, L | 4.00 | 1,164.00 |
| Tierney, C | 1.00 | 400.00 |
| | 5.00 | $1,564.00 |

EXHIBIT E
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
Deloitte Consulting LLP

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Fleming, L. | 05/31/05 Tue   505PFEA / 427 | 0.80 | 0.80 | 232.80 | C | | 1 | MATTER: *Preparation of Fee/Expense Applications*<br>PREPARED FOR AND MET WITH J. PETERSON RE: REPORTING REQUIREMENTS AND DEADLINES |
| | 05/31/05 Tue   505PFEA / 428 | 3.20 | 3.20 | 931.20 | | | 1 | MATTER: *Preparation of Fee/Expense Applications*<br>REVIEWED AND ANALYZED DOCUMENTS AND CORRESPONDED WITH TEAM MEMBER REQUESTING INFORMATION UPDATES FOR APPLICATION PROCESSING |
| | | | 4.00 | 1,164.00 | | | | |
| | NUMBER OF ENTRIES: | 2 | | | | | | |
| Tierney, C | 05/20/05 Fri    505PFEA / 112 | 0.60 | 0.60 | 240.00 | C | | 1 | MATTER: *Preparation of Fee/Expense Applications*<br>PREPARED FOR AND PARTICIPATED IN CONFERENCE CALL WITH J. PETERSON RE: PROJECT MANAGEMENT, FEE APPLICATIONS, AND TEAM STRUCTURE |
| | 05/20/05 Fri    505PSAR / 113 | 0.40 | 0.40 | 160.00 | | | 1 | MATTER: *Planning, Supervision, Administration and Review*<br>REVIEWED EMAILS RE: FEE APPLICATIONS AND PROJECT MANAGEMENT |
| | | | 1.00 | 400.00 | | | | |
| | NUMBER OF ENTRIES: | 2 | | | | | | |
| | | | 5.00 | $1,564.00 | | | | |

Total
Number of Entries:    4

~ See the last page of exhibit for explanation

EXHIBIT E
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
Deloitte Consulting LLP

## SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Fleming, L | 4.00 | 1,164.00 | 0.00 | 0.00 | 4.00 | 1,164.00 | 0.00 | 0.00 | 4.00 | 1,164.00 |
| Tierney, C | 1.00 | 400.00 | 0.00 | 0.00 | 1.00 | 400.00 | 0.00 | 0.00 | 1.00 | 400.00 |
| | 5.00 | $1,564.00 | 0.00 | $0.00 | 5.00 | $1,564.00 | 0.00 | $0.00 | 5.00 | $1,564.00 |

RANGE OF HOURS
RANGE OF FEES

## SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Planning, Supervision, Administration and Review | 0.40 | 160.00 | 0.00 | 0.00 | 0.40 | 160.00 | 0.00 | 0.00 | 0.40 | 160.00 |
| Preparation of Fee/Expense Applications | 4.60 | 1,404.00 | 0.00 | 0.00 | 4.60 | 1,404.00 | 0.00 | 0.00 | 4.60 | 1,404.00 |
| | 5.00 | $1,564.00 | 0.00 | $0.00 | 5.00 | $1,564.00 | 0.00 | $0.00 | 5.00 | $1,564.00 |

RANGE OF HOURS
RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS

EXHIBIT F
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PROFESSIONALS
Deloitte Consulting LLP

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Frenzel, M | 3.80 | 665.00 |
| Heimanson, A | 0.70 | 130.20 |
| Maynard, N | 0.30 | 108.00 |
| Nadkarni, S | 0.20 | 58.20 |
| Peterson, J | 0.60 | 216.00 |
| | 5.60 | $1,177.40 |

EXHIBIT F
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PROFESSIONALS
Deloitte Consulting LLP

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Frenzel, M | 05/27/05 Fri  505PPMD/ 470 | 0.20 | 0.20 | 35.00 | | | 1 | MATTER: *Store Pilot Program Materials Development*<br>PREPARED BINDERS, INCLUDING JUMPSTART PROGRAM BINDER, TO BE PRINTED FOR MEETINGS NEXT WEEK |
| | 05/27/05 Fri  505PPMD/ 471 | 0.40 | 0.40 | 70.00 | | | 1 | MATTER: *Store Pilot Program Materials Development*<br>DRAFTED EMAIL TO N. ROBINSON WITH INSTRUCTIONS RE: BINDER PRINTING |
| | 05/27/05 Fri  505PPMD/ 472 | 3.20 | 3.20 | 560.00 | | | 1 | MATTER: *Store Pilot Program Materials Development*<br>PREPARED BINDERS, INCLUDING JUMPSTART PROGRAM BINDER, TO BE PRINTED FOR MEETINGS NEXT WEEK |
| | | | 3.80 | 665.00 | | | | |
| | NUMBER OF ENTRIES: | 3 | | | | | | |
| Heimanson, A | 05/20/05 Fri  505PMO/ 35 | 0.40 | 0.40 | 74.40 | | | 1 | MATTER: *Store Program Management Office (PMO)*<br>REVIEWED TEAM STATUS FOR THE WEEK ENDED 5/20 AND COMPLETED ADMINISTRATIVE ACTIVITIES FOR DELOITTE CORE TEAM INCLUDING GATHERING ACTIVITY INFORMATION FOR THE WEEK |
| | 05/24/05 Tue  505PPMD/ 61 | 0.10 | 0.10 | 18.60 | | | 1 | MATTER: *Store Pilot Program Materials Development*<br>IDENTIFIED AND PRINTED KEY PERFORMANCE INDICATOR AND CERTIFICATION REPORTS REQUIRED FOR PROGRAM BINDER |
| | 05/26/05 Thu  505PPMD/ 95 | 0.20 | 0.20 | 37.20 | | | 1 | MATTER: *Store Pilot Program Materials Development*<br>UPDATED ELECTRONIC DOCUMENTS AS NEEDED FOR USE IN CREATION OF MULTIPLE COPIES OF JUMPSTART PROGRAM BINDER |
| | | | 0.70 | 130.20 | | | | |
| | NUMBER OF ENTRIES: | 3 | | | | | | |
| Maynard, N | 05/18/05 Wed  505PMO/ 492 | 0.30 | 0.30 | 108.00 | | | 1 | MATTER: *Store Program Management Office (PMO)*<br>SET-UP THE PROJECT TEAM ROOM |
| | | | 0.30 | 108.00 | | | | |
| | NUMBER OF ENTRIES: | 1 | | | | | | |
| Nadkarni, S | 05/19/05 Thu  505PPMD/ 723 | 0.20 | 0.20 | 58.20 | | | 1 | MATTER: *Store Pilot Program Materials Development*<br>UPDATED WINN DIXIE E-ROOM SITE WITH ENGAGEMENT FILES |

~  See the last page of exhibit for explanation

EXHIBIT F
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PROFESSIONALS
Deloitte Consulting LLP

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Nadkarni, S | | | 0.20 | 58.20 | | | | |
| | NUMBER OF ENTRIES: | | 1 | | | | | |
| Peterson, J | 05/25/05 Wed   505PFEA / 302 | 0.10 | 0.10 | 36.00 | | | 1 | MATTER: *Preparation of Fee/Expense Applications* PROVIDED FEE APPLICATION ADMINISTRATIVE SUPPORT |
| | 05/26/05 Thu   505PFEA / 303 | 0.20 | 0.20 | 72.00 | | | 1 | MATTER: *Preparation of Fee/Expense Applications* PROVIDED FEE APPLICATION ADMINISTRATION REVIEW AND SUPPORT |
| | 05/31/05 Tue   505PFEA / 309 | 0.30 | 0.30 | 108.00 | | | 1 | MATTER: *Preparation of Fee/Expense Applications* DRAFTED INSTRUCTIONS RE: FEE APPLICATION ADMINISTRATION AND RETENTION |
| | | | 0.60 | 216.00 | | | | |
| | NUMBER OF ENTRIES: | | 3 | | | | | |
| | | | 5.60 | $1,177.40 | | | | |

Total
Number of Entries:      11

~  See the last page of exhibit for explanation

EXHIBIT F

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PROFESSIONALS

Deloitte Consulting LLP

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Frenzel, M | 3.80 | 665.00 | 0.00 | 0.00 | 3.80 | 665.00 | 0.00 | 0.00 | 3.80 | 665.00 |
| Heimanson, A | 0.70 | 130.20 | 0.00 | 0.00 | 0.70 | 130.20 | 0.00 | 0.00 | 0.70 | 130.20 |
| Maynard, N | 0.30 | 108.00 | 0.00 | 0.00 | 0.30 | 108.00 | 0.00 | 0.00 | 0.30 | 108.00 |
| Nadkarni, S | 0.20 | 58.20 | 0.00 | 0.00 | 0.20 | 58.20 | 0.00 | 0.00 | 0.20 | 58.20 |
| Peterson, J | 0.60 | 216.00 | 0.00 | 0.00 | 0.60 | 216.00 | 0.00 | 0.00 | 0.60 | 216.00 |
| | 5.60 | $1,177.40 | 0.00 | $0.00 | 5.60 | $1,177.40 | 0.00 | $0.00 | 5.60 | $1,177.40 |

RANGE OF HOURS

RANGE OF FEES

SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Preparation of Fee/Expense Applications | 0.60 | 216.00 | 0.00 | 0.00 | 0.60 | 216.00 | 0.00 | 0.00 | 0.60 | 216.00 |
| Store Pilot Program Materials Development | 4.30 | 779.00 | 0.00 | 0.00 | 4.30 | 779.00 | 0.00 | 0.00 | 4.30 | 779.00 |
| Store Program Management Office (PMO) | 0.70 | 182.40 | 0.00 | 0.00 | 0.70 | 182.40 | 0.00 | 0.00 | 0.70 | 182.40 |
| | 5.60 | $1,177.40 | 0.00 | $0.00 | 5.60 | $1,177.40 | 0.00 | $0.00 | 5.60 | $1,177.40 |

RANGE OF HOURS

RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS

EXHIBIT G
DELOITTE CONSULTING, LLP RETENTION/COMPENSATION
Deloitte Consulting LLP

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Fleming, L | 4.00 | 1,164.00 |
| Frenzel, M | 12.10 | 2,117.50 |
| Peterson, J | 17.30 | 6,228.00 |
| Tierney, C | 1.00 | 400.00 |
| | 34.40 | $9,909.50 |

EXHIBIT G
DELOITTE CONSULTING, LLP RETENTION/COMPENSATION
Deloitte Consulting LLP

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|-----------------|---------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 05/20/05 Fri | Peterson, J 505PFEA/294 | 0.30 | 0.30 | 108.00 | | | 1 | MATTER: Preparation of Fee/Expense Applications REVIEWED BANKRUPTCY COMPLIANCE PROCEDURES FOR PROFESSIONALS ISSUED BY COURT ORDER |
| 05/20/05 Fri | Peterson, J 505PFEA/295 | 0.60 | 0.60 | 216.00 | C | | 1 | MATTER: Preparation of Fee/Expense Applications PREPARED FOR AND PARTICIPATED IN TELEPHONIC CONFERENCE WITH C. TIERNEY RE: FEE APPLICATION PROCESS, TEAM STRUCTURE, NEXT STEPS |
| 05/20/05 Fri | Peterson, J 505PFEA/296 | 2.80 | 2.80 | 1,008.00 | | | 1 | MATTER: Preparation of Fee/Expense Applications BEGAN PREPARATION OF BANKRUPTCY COMPLIANCE FOR TEAM |
| 05/20/05 Fri | Tierney, C 505PFEA/112 | 0.60 | 0.60 | 240.00 | C, E | | 1 | MATTER: Preparation of Fee/Expense Applications PREPARED FOR AND PARTICIPATED IN CONFERENCE CALL WITH J. PETERSON RE: PROJECT MANAGEMENT, FEE APPLICATIONS, AND TEAM STRUCTURE |
| 05/20/05 Fri | Tierney, C 505PSAR/113 | 0.40 | 0.40 | 160.00 | E | | 1 | MATTER: Planning, Supervision, Administration and Review REVIEWED EMAILS RE: FEE APPLICATIONS AND PROJECT MANAGEMENT |
| 05/23/05 Mon | Peterson, J 505PFEA/297 | 0.30 | 0.30 | 108.00 | | | 1 | MATTER: Preparation of Fee/Expense Applications REVIEWED PACER RE: ORDINARY COURSE PROFESSIONAL COMPENSATION GUIDELINES |
| 05/23/05 Mon | Peterson, J 505PFEA/298 | 0.30 | 0.30 | 108.00 | | | 1 | MATTER: Preparation of Fee/Expense Applications RESPONDED TO TEAM EMAILS RE: BANKRUPTCY COMPLIANCE GUIDANCE |
| 05/23/05 Mon | Peterson, J 505PFEA/299 | 1.10 | 1.10 | 396.00 | | | 1 | MATTER: Preparation of Fee/Expense Applications PREPARED RELEVANT CONCEPTS RE: TEAM FEE APPLICATION PREPARATION AND COMPLIANCE |
| 05/25/05 Wed | Frenzel, M 505PMO/445 | 0.80 | 0.80 | 140.00 | | | 1 | MATTER: Store Program Management Office (PMO) REVIEWED FIRST GROUP OF FEE APPLICATION PREPARATION MATERIALS FOR PRIOR WEEK TO VERIFY AND RECONCILE SAME |
| 05/25/05 Wed | Frenzel, M 505PMO/447 | 0.20 | 0.20 | 35.00 | | | 1 | MATTER: Store Program Management Office (PMO) UPDATED INFORMATION ON FEE APPLICATION TO INCLUDE ADDITIONAL DATA |
| 05/25/05 Wed | Frenzel, M 505PMO/450 | 2.30 | 2.30 | 402.50 | | | 1 | MATTER: Store Program Management Office (PMO) REVIEWED SECOND GROUP OF FEE APPLICATION PREPARATION MATERIALS FOR PRIOR WEEK TO VERIFY AND RECONCILE SAME |
| 05/25/05 Wed | Frenzel, M 505PMO/451 | 1.70 | 1.70 | 297.50 | | | 1 | MATTER: Store Program Management Office (PMO) UPDATED INFORMATION ON FEE APPLICATION TO INCLUDE ADDITIONAL DATA |

~ See the last page of exhibit for explanation

EXHIBIT G
DELOITTE CONSULTING, LLP RETENTION/COMPENSATION
Deloitte Consulting LLP

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|-------------|---------------|--|-----------|-----------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 05/25/05 Wed | Peterson, J 505PFEA/302 | 0.10 | 0.10 | 36.00 | F | | 1 | MATTER: Preparation of Fee/Expense Applications PROVIDED FEE APPLICATION ADMINISTRATIVE SUPPORT |
| 05/26/05 Thu | Frenzel, M 505PMO/458 | 0.90 | 0.90 | 157.50 | | | 1 | MATTER: Store Program Management Office (PMO) UPDATED INFORMATION ON FEE APPLICATION TO INCLUDE ADDITIONAL DATA |
| 05/26/05 Thu | Frenzel, M 505PMO/459 | 1.90 | 1.90 | 332.50 | | | 1 | MATTER: Store Program Management Office (PMO) REVIEWED FIRST GROUP OF FEE APPLICATION PREPARATION MATERIALS FOR PRIOR WEEK TO VERIFY AND RECONCILE SAME |
| 05/26/05 Thu | Frenzel, M 505PMO/461 | 2.50 | 2.50 | 437.50 | | | 1 | MATTER: Store Program Management Office (PMO) REVIEWED ALL UPDATES MADE TO FEE APPLICATION PREPARATION MATERIALS FOR PRIOR WEEK TO ENSURE ACCURACY OF ALL INFORMATION |
| 05/26/05 Thu | Peterson, J 505PFEA/303 | 0.20 | 0.20 | 72.00 | F | | 1 | MATTER: Preparation of Fee/Expense Applications PROVIDED FEE APPLICATION ADMINISTRATION REVIEW AND SUPPORT |
| 05/26/05 Thu | Peterson, J 505PFEA/304 | 0.60 | 0.60 | 216.00 | | | 1 | MATTER: Preparation of Fee/Expense Applications DRAFTED EXPLANATORY EMAIL AND PROVIDED SAMPLE FEE APPLICATION DELIVERABLES TO N. MAYNARD |
| 05/27/05 Fri | Peterson, J 505PFEA/306 | 2.40 | 2.40 | 864.00 | | | 1 | MATTER: Preparation of Fee/Expense Applications ANALYZED PROJECT SCOPE FOR FEE APPLICATION PRODUCTION NEEDS |
| 05/27/05 Fri | Peterson, J 505PFEA/307 | 2.90 | 2.90 | 1,044.00 | | | 1 | MATTER: Preparation of Fee/Expense Applications PROVIDED ADMINISTRATIVE OVERSIGHT, REVIEW, AND PLANNING FOR CURRENT FEE APPLICATION PRODUCTION |
| 05/29/05 Sun | Frenzel, M 505PPMD/474 | 1.80 | 1.80 | 315.00 | | | 1 | MATTER: Store Pilot Program Materials Development REVIEWED SECOND GROUP OF FEE APPLICATION PREPARATION MATERIALS FOR PRIOR WEEK TO VERIFY AND RECONCILE SAME |
| 05/31/05 Tue | Fleming, L 505PFEA/427 | 0.80 | 0.80 | 232.80 | C, E | | 1 | MATTER: Preparation of Fee/Expense Applications PREPARED FOR AND MET WITH J. PETERSON RE: REPORTING REQUIREMENTS AND DEADLINES |
| 05/31/05 Tue | Fleming, L 505PFEA/428 | 3.20 | 3.20 | 931.20 | E | | 1 | MATTER: Preparation of Fee/Expense Applications REVIEWED AND ANALYZED DOCUMENTS AND CORRESPONDED WITH TEAM MEMBER REQUESTING INFORMATION UPDATES FOR APPLICATION PROCESSING |
| 05/31/05 Tue | Peterson, J 505PFEA/308 | 1.30 | 1.30 | 468.00 | | | 1 | MATTER: Preparation of Fee/Expense Applications PERFORMED RESEARCH ON AND DRAFTED CATEGORIES FOR FEE APPLICATION |

– See the last page of exhibit for explanation

EXHIBIT G
DELOITTE CONSULTING, LLP RETENTION/COMPENSATION
Deloitte Consulting LLP

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|----------------|----------------|------------|-------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 05/31/05 Tue | Peterson, J 505PFEA/309 | 0.30 | 0.30 | 108.00 | F | | 1 | MATTER: Preparation of Fee/Expense Applications <u>DRAFTED INSTRUCTIONS RE: FEE APPLICATION ADMINISTRATION AND RETENTION</u> |
| 05/31/05 Tue | Peterson, J 505PFEA/310 | 0.80 | 0.80 | 288.00 | C | | 1 | MATTER: Preparation of Fee/Expense Applications <u>PREPARED FOR AND MET WITH M. FLEMING TO ADVISE ON PROJECT SCHEDULE, TEAM STRUCTURE, AND DELIVERABLES</u> |
| 05/31/05 Tue | Peterson, J 505PFEA/311 | 0.80 | 0.80 | 288.00 | | | 1 | MATTER: Preparation of Fee/Expense Applications <u>REVIEWED SERVICES AND TIME FRAME TO DETERMINE AND SEGREGATE NON-BILLABLE SERVICES</u> |
| 05/31/05 Tue | Peterson, J 505PSAR/312 | 2.50 | 2.50 | 900.00 | | | 1 | MATTER: Planning, Supervision, Administration and Review <u>CREATED DATA LIST FOR FEE APPLICATION PRODUCTION AND IDENTIFIED ISSUES CONCERNING SAME</u> |
| | | | 34.40 | $9,909.50 | | | | |

Total
Number of Entries:        28

~  See the last page of exhibit for explanation

EXHIBIT G

DELOITTE CONSULTING, LLP RETENTION/COMPENSATION

Deloitte Consulting LLP

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Fleming, L | 4.00 | 1,164.00 | 0.00 | 0.00 | 4.00 | 1,164.00 | 0.00 | 0.00 | 4.00 | 1,164.00 |
| Frenzel, M | 12.10 | 2,117.50 | 0.00 | 0.00 | 12.10 | 2,117.50 | 0.00 | 0.00 | 12.10 | 2,117.50 |
| Peterson, J | 17.30 | 6,228.00 | 0.00 | 0.00 | 17.30 | 6,228.00 | 0.00 | 0.00 | 17.30 | 6,228.00 |
| Tierney, C | 1.00 | 400.00 | 0.00 | 0.00 | 1.00 | 400.00 | 0.00 | 0.00 | 1.00 | 400.00 |
| | 34.40 | $9,909.50 | 0.00 | $0.00 | 34.40 | $9,909.50 | 0.00 | $0.00 | 34.40 | $9,909.50 |

RANGE OF HOURS

RANGE OF FEES

SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Planning, Supervision, Administration and Review | 2.90 | 1,060.00 | 0.00 | 0.00 | 2.90 | 1,060.00 | 0.00 | 0.00 | 2.90 | 1,060.00 |
| Preparation of Fee/Expense Applications | 19.40 | 6,732.00 | 0.00 | 0.00 | 19.40 | 6,732.00 | 0.00 | 0.00 | 19.40 | 6,732.00 |
| Store Pilot Program Materials Development | 1.80 | 315.00 | 0.00 | 0.00 | 1.80 | 315.00 | 0.00 | 0.00 | 1.80 | 315.00 |
| Store Program Management Office (PMO) | 10.30 | 1,802.50 | 0.00 | 0.00 | 10.30 | 1,802.50 | 0.00 | 0.00 | 10.30 | 1,802.50 |
| | 34.40 | $9,909.50 | 0.00 | $0.00 | 34.40 | $9,909.50 | 0.00 | $0.00 | 34.40 | $9,909.50 |

RANGE OF HOURS

RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS

EXHIBIT H-1
Travel Expenses - Airfare
Deloitte Consulting LLP

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|--------------|---------------|----------------|----------------|-------------|
| 05/16/05 | RBAR | 230.00 | | 230.00 | | ROUNDTRIP AIRFARE FROM DALLAS TO JACKSONVILLE - BARRENECHEA, RICARDO |
| 05/16/05 | SBEA | 244.00 | | 244.00 | | ONE WAY AIRFARE FROM BOSTON TO JACKSONVILLE - BEARSE, SCOTT F |
| 05/16/05 | NMAY | 618.00 | | 618.00 | | ROUNDTRIP AIRFARE FROM BOSTON TO JACKSONVILLE ON 5/16/2005 AND 5/31/2005 FOR WINN DIXIE STORES PROJECT - MAYNARD, NICHOLAS W. |
| 05/16/05 | AHEI | 243.00 | | 243.00 | | ROUNDTRIP AIRFARE FROM BOSTON TO JACKSONVILLE FOR WINN DIXIE PROJECT FROM 5/16/2005 TO 5/19/2005 - HEIMANSON, ANDREA M |
| 05/16/05 | ESTA | 742.00 | | 742.00 | | ROUNDTRIP AIRFARE FROM HOUSTON TO JACKSONVILLE FOR TRAVEL ON 5/16/2005 THROUGH 5/19/2005 FOR WINN-DIXIE PILOT STORE ROLLOUT. - STANTON, ELIZABETH E |
| 05/16/05 | NMAY | 50.00 | | 50.00 | | AIRFARE EXPENSE FOR NONREFUNDABLE CHANGE FEE COLLECTED FOR ROUNDTRIP TICKET FROM BOSTON TO JACKSONVILLE FOR TRAVEL ON 5/16/2005 AND 5/19/2005 FOR WINN-DIXIE STORES PROJECT PRE-PILOT PLANNING - MAYNARD, NICHOLAS W. |
| 05/17/05 | KPAG | 427.00 | | 427.00 | | ROUNDTRIP AIRFARE FROM CHICAGO TO JACKSONVILLE TO DELIVER CLIENT SERVICE AT WINN-DIXIE CORPORATE - PAGE, KRISTI D. |
| 05/18/05 | AHEI | 317.00 | | 317.00 | | ROUNDTRIP AIRFARE FROM BOSTON TO JACKSONVILLE FOR WINN DIXIE PROJECT FOR 5/23/05 - 5/26/05 - HEIMANSON, ANDREA M |
| 05/18/05 | SNAD | 389.00 | | 389.00 | | ROUNDTRIP AIRFARE FROM SYRACUSE TO JACKSONVILLE FOR WINN DIXIE PROJECT JUMPSTART FOR WEEK OF 5/23 - 6/26 - NADKARNI, SHRIKEDAR S |
| 05/18/05 | DMEI | 643.00 | | 643.00 | | ROUNDTRIP AIRFARE FROM DALLAS TO JACKSONVILLE - MEIER, DANIELLE R |
| 05/19/05 | RBAR | 389.00 | | 389.00 | | ROUNDTRIP AIRFARE FROM DALLAS TO JACKSONVILLE - BARRENECHEA, RICARDO |
| 05/19/05 | DMEI | 389.00 | | 389.00 | | ROUNDTRIP AIRFARE FROM DALLAS TO JACKSONVILLE - MEIER, DANIELLE R |
| 05/20/05 | SBEA | 378.00 | | 378.00 | | ONE WAY AIRFARE FROM JACKSONVILLE TO BOSTON - BEARSE, SCOTT F |
| 05/22/05 | MFRE | 370.00 | | 370.00 | | ROUNDTRIP AIRFARE FROM ATLANTA TO JACKSONVILLE - FRENZEL, MICHAEL DOSSIN |
| 05/23/05 | RBAR | 50.00 | | 50.00 | | AIRFARE EXPENSE FOR FLIGHT CHANGE DUE TO CLIENT OBLIGATION - BARRENECHEA, RICARDO |
| 05/23/05 | RBAR | 643.00 | | 643.00 | | ROUNDTRIP AIRFARE FROM DALLAS TO JACKSONVILLE - BARRENECHEA, RICARDO |
| 05/23/05 | AHEI | 402.00 | | 402.00 | | ROUNDTRIP AIRFARE FROM BOSTON TO JACKSONVILLE FOR WINN DIXIE PROJECT FROM 5/31/05 - 6/2/05 - HEIMANSON, ANDREA M |
| 05/23/05 | NMAY | 343.00 | | 343.00 | | ROUNDTRIP AIRFARE FROM BOSTON TO JACKSONVILLE ON 5/23/2005 AND 5/26/2005 FOR WINN-DIXIE STORES PROJECT PRE-PILOT PLANNING AND PROGRAM DESIGN - MAYNARD, NICHOLAS W. |
| 05/23/05 | ESTA | 672.00 | | 672.00 | | ROUNDTRIP AIRFARE TICKET FROM HOUSTON TO JACKSONVILLE BEGINNING ON 5/23/2005 THROUGH 5/26/2005 FOR WINN-DIXIE PILOT STORE ROLLOUT PREPARATION - STANTON, ELIZABETH E |
| 05/23/05 | AHEI | 443.00 | | 443.00 | | ROUNDTRIP AIRFARE FROM BOSTON TO JACKSONVILLE FOR WINN DIXIE PROJECT FROM 6/5/05 - 6/10/05 - HEIMANSON, ANDREA M |
| 05/23/05 | VGAL | 858.00 | | 858.00 | | ROUNDTRIP AIRFARE FROM DALLAS TO JACKSONVILLE - GALLESE, VICTOR J |
| 05/26/05 | MFRE | 254.00 | | 254.00 | | ROUNDTRIP AIRFARE FROM ATLANTA TO JACKSONVILLE - FRENZEL, MICHAEL DOSSIN |
| 05/27/05 | ESTA | 170.00 | | 170.00 | | AIRLINE TICKET CHANGE FEE FOR TRAVEL FROM JACKSONVILLE TO HOUSTON ON FRIDAY 5/27/2005 INSTEAD OF THURSDAY 5/26/2005 FOR WINN-DIXIE PILOT STORE ROLLOUT PREPARATION - STANTON, ELIZABETH E |
| | | $9,264.00 | | $9,264.00 | | |

EXHIBIT H-2
Travel Expenses - Accommodations
Deloitte Consulting LLP

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 05/16/05 | RBAR | 129.00 | | 129.00 | | HOTEL ROOM EXPENSE - BARRENECHEA, RICARDO |
| 05/16/05 | RBAR | 8.00 | | 8.00 | | HOTEL ROOM TAX EXPENSE - BARRENECHEA, RICARDO |
| 05/16/05 | RBAR | 9.00 | | 9.00 | | HOTEL ROOM TAX EXPENSE - BARRENECHEA, RICARDO |
| 05/16/05 | SBEA | 67.00 | | 67.00 | | HOTEL ROOM TAX EXPENSE FOR MULTIPLE NIGHTS - BEARSE, SCOTT F |
| 05/16/05 | AHEI | 129.00 | | 129.00 | | HOTEL ROOM EXPENSE - HEIMANSON, ANDREA M |
| 05/16/05 | SBEA | 17.00 | | 17.00 | | HOTEL ROOM TAX EXPENSE - BEARSE, SCOTT F |
| 05/16/05 | SBEA | 129.00 | | 129.00 | | HOTEL ROOM EXPENSE - BEARSE, SCOTT F |
| 05/16/05 | AHEI | 8.00 | | 8.00 | | HOTEL ROOM TAX EXPENSE - HEIMANSON, ANDREA M |
| 05/16/05 | AHEI | 9.00 | | 9.00 | | HOTEL ROOM TAX EXPENSE - HEIMANSON, ANDREA M |
| 05/16/05 | ESTA | 17.00 | | 17.00 | | HOTEL ROOM TAX EXPENSE - STANTON, ELIZABETH E |
| 05/16/05 | ESTA | 129.00 | | 129.00 | | HOTEL ROOM EXPENSE - STANTON, ELIZABETH E |
| 05/16/05 | KPAG | 17.00 | | 17.00 | | HOTEL ROOM TAX EXPENSE - PAGE, KRISTI D. |
| 05/16/05 | KPAG | 129.00 | | 129.00 | | HOTEL ROOM EXPENSE - PAGE, KRISTI D. |
| 05/16/05 | SNAD | 9.00 | | 9.00 | | HOTEL ROOM TAX EXPENSE - NADKARNI, SHRIKEDAR S |
| 05/16/05 | SNAD | 8.00 | | 8.00 | | HOTEL ROOM TAX EXPENSE - NADKARNI, SHRIKEDAR S |
| 05/16/05 | SNAD | 129.00 | | 129.00 | | HOTEL ROOM EXPENSE - NADKARNI, SHRIKEDAR S |
| 05/16/05 | DMEI | 17.00 | | 17.00 | | HOTEL ROOM TAX EXPENSE - MEIER, DANIELLE R |
| 05/16/05 | DMEI | 129.00 | | 129.00 | | HOTEL ROOM EXPENSE - MEIER, DANIELLE R |
| 05/16/05 | NMAY | 9.00 | | 9.00 | | HOTEL ROOM TAX EXPENSE - MAYNARD, NICHOLAS W. |
| 05/16/05 | NMAY | 8.00 | | 8.00 | | HOTEL ROOM TAX EXPENSE - MAYNARD, NICHOLAS W. |
| 05/16/05 | NMAY | 129.00 | | 129.00 | | HOTEL ROOM EXPENSE - MAYNARD, NICHOLAS W. |
| 05/17/05 | RBAR | 129.00 | | 129.00 | | HOTEL ROOM EXPENSE - BARRENECHEA, RICARDO |
| 05/17/05 | RBAR | 8.00 | | 8.00 | | HOTEL ROOM TAX EXPENSE - BARRENECHEA, RICARDO |
| 05/17/05 | RBAR | 9.00 | | 9.00 | | HOTEL ROOM TAX EXPENSE - BARRENECHEA, RICARDO |
| 05/17/05 | NMAY | 129.00 | | 129.00 | | HOTEL ROOM EXPENSE - MAYNARD, NICHOLAS W. |
| 05/17/05 | NMAY | 9.00 | | 9.00 | | HOTEL ROOM TAX EXPENSE - MAYNARD, NICHOLAS W. |
| 05/17/05 | ESTA | 17.00 | | 17.00 | | HOTEL ROOM TAX EXPENSE - STANTON, ELIZABETH E |
| 05/17/05 | ESTA | 129.00 | | 129.00 | | HOTEL ROOM EXPENSE - STANTON, ELIZABETH E |
| 05/17/05 | KPAG | 17.00 | | 17.00 | | HOTEL ROOM TAX EXPENSE - PAGE, KRISTI D. |
| 05/17/05 | KPAG | 129.00 | | 129.00 | | HOTEL ROOM EXPENSE - PAGE, KRISTI D. |
| 05/17/05 | SNAD | 9.00 | | 9.00 | | HOTEL ROOM TAX EXPENSE - NADKARNI, SHRIKEDAR S |

EXHIBIT H-2
Travel Expenses - Accommodations
Deloitte Consulting LLP

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|---|---|---|---|---|---|---|
| 05/17/05 | SNAD | 8.00 | | 8.00 | | HOTEL ROOM TAX EXPENSE - NADKARNI, SHRIKEDAR S |
| 05/17/05 | SNAD | 129.00 | | 129.00 | | HOTEL ROOM EXPENSE - NADKARNI, SHRIKEDAR S |
| 05/17/05 | DMEI | 17.00 | | 17.00 | | HOTEL ROOM TAX EXPENSE - MEIER, DANIELLE R |
| 05/17/05 | DMEI | 129.00 | | 129.00 | | HOTEL ROOM EXPENSE - MEIER, DANIELLE R |
| 05/17/05 | NMAY | 8.00 | | 8.00 | | HOTEL ROOM TAX EXPENSE - MAYNARD, NICHOLAS W. |
| 05/17/05 | AHEI | 129.00 | | 129.00 | | HOTEL ROOM EXPENSE - HEIMANSON, ANDREA M |
| 05/17/05 | AHEI | 9.00 | | 9.00 | | HOTEL ROOM TAX EXPENSE - HEIMANSON, ANDREA M |
| 05/17/05 | AHEI | 8.00 | | 8.00 | | HOTEL ROOM TAX EXPENSE - HEIMANSON, ANDREA M |
| 05/17/05 | SBEA | 129.00 | | 129.00 | | HOTEL ROOM EXPENSE - BEARSE, SCOTT F |
| 05/18/05 | RBAR | 129.00 | | 129.00 | | HOTEL ROOM EXPENSE - BARRENECHEA, RICARDO |
| 05/18/05 | RBAR | 8.00 | | 8.00 | | HOTEL ROOM TAX EXPENSE - BARRENECHEA, RICARDO |
| 05/18/05 | RBAR | 9.00 | | 9.00 | | HOTEL ROOM TAX EXPENSE - BARRENECHEA, RICARDO |
| 05/18/05 | KPAG | 17.00 | | 17.00 | | HOTEL ROOM TAX EXPENSE - PAGE, KRISTI D. |
| 05/18/05 | KPAG | 129.00 | | 129.00 | | HOTEL ROOM EXPENSE - PAGE, KRISTI D. |
| 05/18/05 | SNAD | 8.00 | | 8.00 | | HOTEL ROOM TAX EXPENSE - NADKARNI, SHRIKEDAR S |
| 05/18/05 | SNAD | 9.00 | | 9.00 | | HOTEL ROOM TAX EXPENSE - NADKARNI, SHRIKEDAR S |
| 05/18/05 | SNAD | 129.00 | | 129.00 | | HOTEL ROOM EXPENSE - NADKARNI, SHRIKEDAR S |
| 05/18/05 | NMAY | 9.00 | | 9.00 | | HOTEL ROOM TAX EXPENSE - MAYNARD, NICHOLAS W. |
| 05/18/05 | NMAY | 8.00 | | 8.00 | | HOTEL ROOM TAX EXPENSE - MAYNARD, NICHOLAS W. |
| 05/18/05 | NMAY | 129.00 | | 129.00 | | HOTEL ROOM EXPENSE - MAYNARD, NICHOLAS W. |
| 05/18/05 | AHEI | 9.00 | | 9.00 | | HOTEL ROOM TAX EXPENSE - HEIMANSON, ANDREA M |
| 05/18/05 | AHEI | 8.00 | | 8.00 | | HOTEL ROOM TAX EXPENSE - HEIMANSON, ANDREA M |
| 05/18/05 | AHEI | 129.00 | | 129.00 | | HOTEL ROOM EXPENSE - HEIMANSON, ANDREA M |
| 05/18/05 | ESTA | 17.00 | | 17.00 | | HOTEL ROOM TAX EXPENSE - STANTON, ELIZABETH E |
| 05/18/05 | ESTA | 129.00 | | 129.00 | | HOTEL ROOM EXPENSE - STANTON, ELIZABETH E |
| 05/18/05 | SBEA | 129.00 | | 129.00 | | HOTEL ROOM EXPENSE - BEARSE, SCOTT F |
| 05/19/05 | SBEA | 129.00 | | 129.00 | | HOTEL ROOM EXPENSE - BEARSE, SCOTT F |
| 05/19/05 | KPAG | 17.00 | | 17.00 | | HOTEL ROOM TAX EXPENSE - PAGE, KRISTI D. |
| 05/19/05 | KPAG | 129.00 | | 129.00 | | HOTEL ROOM EXPENSE - PAGE, KRISTI D. |
| 05/23/05 | RBAR | 129.00 | | 129.00 | | HOTEL ROOM EXPENSE - BARRENECHEA, RICARDO |
| 05/23/05 | RBAR | 8.00 | | 8.00 | | HOTEL ROOM TAX EXPENSE - BARRENECHEA, RICARDO |

EXHIBIT H-2
Travel Expenses - Accommodations
Deloitte Consulting LLP

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 05/23/05 | RBAR | 9.00 | | 9.00 | | HOTEL ROOM TAX EXPENSE - BARRENECHEA, RICARDO |
| 05/23/05 | MFRE | 17.00 | | 17.00 | | HOTEL ROOM TAX EXPENSE - FRENZEL, MICHAEL DOSSIN |
| 05/23/05 | MFRE | 129.00 | | 129.00 | | HOTEL ROOM EXPENSE - FRENZEL, MICHAEL DOSSIN |
| 05/23/05 | VGAL | 44.00 | | 44.00 | | HOTEL ROOM TAX EXPENSE - GALLESE, VICTOR J |
| 05/23/05 | ESTA | 17.00 | | 17.00 | | HOTEL ROOM TAX EXPENSE - STANTON, ELIZABETH E |
| 05/23/05 | ESTA | 129.00 | | 129.00 | | HOTEL ROOM EXPENSE - STANTON, ELIZABETH E |
| 05/23/05 | KPAG | 17.00 | | 17.00 | | HOTEL ROOM TAX EXPENSE - PAGE, KRISTI D. |
| 05/23/05 | KPAG | 129.00 | | 129.00 | | HOTEL ROOM EXPENSE - PAGE, KRISTI D. |
| 05/23/05 | DMEI | 17.00 | | 17.00 | | HOTEL ROOM TAX EXPENSE - MEIER, DANIELLE R |
| 05/23/05 | DMEI | 129.00 | | 129.00 | | HOTEL ROOM EXPENSE - MEIER, DANIELLE R |
| 05/23/05 | NMAY | 9.00 | | 9.00 | | HOTEL ROOM TAX EXPENSE - MAYNARD, NICHOLAS W. |
| 05/23/05 | NMAY | 8.00 | | 8.00 | | HOTEL ROOM TAX EXPENSE - MAYNARD, NICHOLAS W. |
| 05/23/05 | NMAY | 129.00 | | 129.00 | | HOTEL ROOM EXPENSE - MAYNARD, NICHOLAS W. |
| 05/23/05 | AHEI | 9.00 | | 9.00 | | HOTEL ROOM TAX EXPENSE - HEIMANSON, ANDREA M |
| 05/23/05 | AHEI | 8.00 | | 8.00 | | HOTEL ROOM TAX EXPENSE - HEIMANSON, ANDREA M |
| 05/23/05 | AHEI | 129.00 | | 129.00 | | HOTEL ROOM EXPENSE - HEIMANSON, ANDREA M |
| 05/23/05 | VGAL | 342.00 | | 342.00 | | HOTEL EXPENSE FOR TWO NIGHTS - GALLESE, VICTOR J |
| 05/24/05 | RBAR | 129.00 | | 129.00 | | HOTEL ROOM EXPENSE - BARRENECHEA, RICARDO |
| 05/24/05 | AHEI | 129.00 | | 129.00 | | HOTEL ROOM EXPENSE - HEIMANSON, ANDREA M |
| 05/24/05 | ESTA | 17.00 | | 17.00 | | HOTEL ROOM TAX EXPENSE - STANTON, ELIZABETH E |
| 05/24/05 | ESTA | 129.00 | | 129.00 | | HOTEL ROOM EXPENSE - STANTON, ELIZABETH E |
| 05/24/05 | KPAG | 17.00 | | 17.00 | | HOTEL ROOM TAX EXPENSE - PAGE, KRISTI D. |
| 05/24/05 | KPAG | 129.00 | | 129.00 | | HOTEL ROOM EXPENSE - PAGE, KRISTI D. |
| 05/24/05 | DMEI | 17.00 | | 17.00 | | HOTEL ROOM TAX EXPENSE - MEIER, DANIELLE R |
| 05/24/05 | DMEI | 129.00 | | 129.00 | | HOTEL ROOM EXPENSE - MEIER, DANIELLE R |
| 05/24/05 | NMAY | 9.00 | | 9.00 | | HOTEL ROOM TAX EXPENSE - MAYNARD, NICHOLAS W. |
| 05/24/05 | NMAY | 8.00 | | 8.00 | | HOTEL ROOM TAX EXPENSE - MAYNARD, NICHOLAS W. |
| 05/24/05 | NMAY | 129.00 | | 129.00 | | HOTEL ROOM EXPENSE - MAYNARD, NICHOLAS W. |
| 05/24/05 | AHEI | 9.00 | | 9.00 | | HOTEL ROOM TAX EXPENSE - HEIMANSON, ANDREA M |
| 05/24/05 | AHEI | 8.00 | | 8.00 | | HOTEL ROOM TAX EXPENSE - HEIMANSON, ANDREA M |
| 05/24/05 | RBAR | 8.00 | | 8.00 | | HOTEL ROOM TAX EXPENSE - BARRENECHEA, RICARDO |

EXHIBIT H-2
Travel Expenses - Accommodations
Deloitte Consulting LLP

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 05/24/05 | MFRE | 129.00 | | 129.00 | | HOTEL ROOM EXPENSE - FRENZEL, MICHAEL DOSSIN |
| 05/24/05 | MFRE | 17.00 | | 17.00 | | HOTEL ROOM TAX EXPENSE - FRENZEL, MICHAEL DOSSIN |
| 05/24/05 | RBAR | 9.00 | | 9.00 | | HOTEL ROOM TAX EXPENSE - BARRENECHEA, RICARDO |
| 05/25/05 | RBAR | 129.00 | | 129.00 | | HOTEL ROOM EXPENSE - BARRENECHEA, RICARDO |
| 05/25/05 | RBAR | 8.00 | | 8.00 | | HOTEL ROOM TAX EXPENSE - BARRENECHEA, RICARDO |
| 05/25/05 | KPAG | 17.00 | | 17.00 | | HOTEL ROOM TAX EXPENSE - PAGE, KRISTI D. |
| 05/25/05 | KPAG | 129.00 | | 129.00 | | HOTEL ROOM EXPENSE - PAGE, KRISTI D. |
| 05/25/05 | DMEI | 17.00 | | 17.00 | | HOTEL ROOM TAX EXPENSE - MEIER, DANIELLE R |
| 05/25/05 | DMEI | 129.00 | | 129.00 | | HOTEL ROOM EXPENSE - MEIER, DANIELLE R |
| 05/25/05 | NMAY | 9.00 | | 9.00 | | HOTEL ROOM TAX EXPENSE - MAYNARD, NICHOLAS W. |
| 05/25/05 | NMAY | 8.00 | | 8.00 | | HOTEL ROOM TAX EXPENSE - MAYNARD, NICHOLAS W. |
| 05/25/05 | NMAY | 129.00 | | 129.00 | | HOTEL ROOM EXPENSE - MAYNARD, NICHOLAS W. |
| 05/25/05 | AHEI | 9.00 | | 9.00 | | HOTEL ROOM TAX EXPENSE - HEIMANSON, ANDREA M |
| 05/25/05 | AHEI | 8.00 | | 8.00 | | HOTEL ROOM TAX EXPENSE - HEIMANSON, ANDREA M |
| 05/25/05 | AHEI | 129.00 | | 129.00 | | HOTEL ROOM EXPENSE - HEIMANSON, ANDREA M |
| 05/25/05 | MFRE | 17.00 | | 17.00 | | HOTEL ROOM TAX EXPENSE - FRENZEL, MICHAEL DOSSIN |
| 05/25/05 | ESTA | 17.00 | | 17.00 | | HOTEL ROOM TAX EXPENSE - STANTON, ELIZABETH E |
| 05/25/05 | ESTA | 129.00 | | 129.00 | | HOTEL ROOM EXPENSE - STANTON, ELIZABETH E |
| 05/25/05 | MFRE | 129.00 | | 129.00 | | HOTEL ROOM EXPENSE - FRENZEL, MICHAEL DOSSIN |
| 05/25/05 | RBAR | 9.00 | | 9.00 | | HOTEL ROOM TAX EXPENSE - BARRENECHEA, RICARDO |
| 05/26/05 | RBAR | 129.00 | | 129.00 | | HOTEL ROOM EXPENSE - BARRENECHEA, RICARDO |
| 05/26/05 | MFRE | 17.00 | | 17.00 | | HOTEL ROOM TAX EXPENSE - FRENZEL, MICHAEL DOSSIN |
| 05/26/05 | DMEI | 17.00 | | 17.00 | | HOTEL ROOM TAX EXPENSE - MEIER, DANIELLE R |
| 05/26/05 | ESTA | 17.00 | | 17.00 | | HOTEL ROOM TAX EXPENSE - STANTON, ELIZABETH E |
| 05/26/05 | ESTA | 129.00 | | 129.00 | | HOTEL ROOM EXPENSE - STANTON, ELIZABETH E |
| 05/26/05 | KPAG | 17.00 | | 17.00 | | HOTEL ROOM TAX EXPENSE - PAGE, KRISTI D. |
| 05/26/05 | KPAG | 129.00 | | 129.00 | | HOTEL ROOM EXPENSE - PAGE, KRISTI D. |
| 05/26/05 | DMEI | 129.00 | | 129.00 | | HOTEL ROOM EXPENSE - MEIER, DANIELLE R |
| 05/26/05 | RBAR | 8.00 | | 8.00 | | HOTEL ROOM TAX EXPENSE - BARRENECHEA, RICARDO |
| 05/26/05 | MFRE | 129.00 | | 129.00 | | HOTEL ROOM EXPENSE - FRENZEL, MICHAEL DOSSIN |
| 05/26/05 | RBAR | 9.00 | | 9.00 | | HOTEL ROOM TAX EXPENSE - BARRENECHEA, RICARDO |

EXHIBIT H-2  PAGE 4 of 5

EXHIBIT H-2
Travel Expenses - Accommodations
Deloitte Consulting LLP

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
|      |          | $7,848.00     |               | $7,848.00      |                |             |

EXHIBIT H-3
Travel Expenses - Meals
Deloitte Consulting LLP

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 05/16/05 | RBAR | 14.00 | | 14.00 | | DINNER - BARRENECHEA, RICARDO |
| 05/16/05 | AHEI | 9.00 | | 9.00 | | DINNER - HEIMANSON, ANDREA M |
| 05/16/05 | NMAY | 21.00 | | 21.00 | | DINNER - MAYNARD, NICHOLAS W. |
| 05/16/05 | DMEI | 10.00 | | 10.00 | | DINNER - MEIER, DANIELLE R |
| 05/16/05 | KPAG | 14.00 | | 14.00 | | DINNER - PAGE, KRISTI D. |
| 05/16/05 | DMEI | 4.00 | | 4.00 | | BREAKFAST - MEIER, DANIELLE R |
| 05/17/05 | RBAR | 4.00 | | 4.00 | | BREAKFAST - BARRENECHEA, RICARDO |
| 05/17/05 | AHEI | 10.00 | | 10.00 | | LUNCH - HEIMANSON, ANDREA M |
| 05/17/05 | DMEI | 12.00 | | 12.00 | | LUNCH - MEIER, DANIELLE R |
| 05/17/05 | ESTA | 16.00 | | 16.00 | | LUNCH - STANTON, ELIZABETH E |
| 05/17/05 | KPAG | 7.00 | | 7.00 | | LUNCH - PAGE, KRISTI D. |
| 05/17/05 | SNAD | 15.00 | | 15.00 | | LUNCH - NADKARNI, SHRIKEDAR S |
| 05/17/05 | DMEI | 7.00 | | 7.00 | | LUNCH - MEIER, DANIELLE R |
| 05/17/05 | NMAY | 9.00 | | 9.00 | | LUNCH - MAYNARD, NICHOLAS W. |
| 05/17/05 | NMAY | 4.00 | | 4.00 | | BREAKFAST - MAYNARD, NICHOLAS W. |
| 05/17/05 | AHEI | 5.00 | | 5.00 | | BREAKFAST - HEIMANSON, ANDREA M |
| 05/17/05 | RBAR | 10.00 | | 10.00 | | LUNCH - BARRENECHEA, RICARDO |
| 05/18/05 | RBAR | 5.00 | | 5.00 | | BREAKFAST - BARRENECHEA, RICARDO |
| 05/18/05 | AHEI | 9.00 | | 9.00 | | LUNCH - HEIMANSON, ANDREA M |
| 05/18/05 | ESTA | 7.00 | | 7.00 | | LUNCH - STANTON, ELIZABETH E |
| 05/18/05 | KPAG | 8.00 | | 8.00 | | LUNCH - PAGE, KRISTI D. |
| 05/18/05 | SNAD | 8.00 | | 8.00 | | LUNCH - NADKARNI, SHRIKEDAR S |
| 05/18/05 | DMEI | 8.00 | | 8.00 | | LUNCH - MEIER, DANIELLE R |
| 05/18/05 | NMAY | 9.00 | | 9.00 | | LUNCH - MAYNARD, NICHOLAS W. |
| 05/18/05 | NMAY | 4.00 | | 4.00 | | BREAKFAST - MAYNARD, NICHOLAS W. |
| 05/18/05 | RBAR | 9.00 | | 9.00 | | LUNCH - BARRENECHEA, RICARDO |
| 05/18/05 | SBEA | 237.00 | | 237.00 | | DINNER WITH EIGHT DELOITTE TEAM MEMBERS - BEARSE, SCOTT F |
| 05/19/05 | RBAR | 5.00 | | 5.00 | | BREAKFAST - BARRENECHEA, RICARDO |
| 05/19/05 | SNAD | 8.00 | | 8.00 | | LUNCH - NADKARNI, SHRIKEDAR S |
| 05/19/05 | ESTA | 7.00 | | 7.00 | | LUNCH - STANTON, ELIZABETH E |
| 05/19/05 | KPAG | 8.00 | | 8.00 | | LUNCH - PAGE, KRISTI D. |

EXHIBIT H-3
Travel Expenses - Meals
Deloitte Consulting LLP

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 05/19/05 | KPAG | 13.00 | | 13.00 | | DINNER - PAGE, KRISTI D. |
| 05/19/05 | NMAY | 19.00 | | 19.00 | | DINNER - MAYNARD, NICHOLAS W. |
| 05/19/05 | NMAY | 8.00 | | 8.00 | | LUNCH - MAYNARD, NICHOLAS W. |
| 05/19/05 | NMAY | 4.00 | | 4.00 | | BREAKFAST - MAYNARD, NICHOLAS W. |
| 05/19/05 | AHEI | 12.00 | | 12.00 | | DINNER - HEIMANSON, ANDREA M |
| 05/19/05 | AHEI | 7.00 | | 7.00 | | LUNCH - HEIMANSON, ANDREA M |
| 05/19/05 | RBAR | 11.00 | | 11.00 | | LUNCH - BARRENECHEA, RICARDO |
| 05/20/05 | KPAG | 5.00 | | 5.00 | | LUNCH - PAGE, KRISTI D. |
| 05/23/05 | RBAR | 4.00 | | 4.00 | | BREAKFAST - BARRENECHEA, RICARDO |
| 05/23/05 | RBAR | 8.00 | | 8.00 | | LUNCH - BARRENECHEA, RICARDO |
| 05/23/05 | KPAG | 5.00 | | 5.00 | | LUNCH - PAGE, KRISTI D. |
| 05/23/05 | DMEI | 7.00 | | 7.00 | | LUNCH - MEIER, DANIELLE R |
| 05/23/05 | DMEI | 10.00 | | 10.00 | | DINNER - MEIER, DANIELLE R |
| 05/23/05 | NMAY | 7.00 | | 7.00 | | LUNCH - MAYNARD, NICHOLAS W. |
| 05/23/05 | NMAY | 41.00 | | 41.00 | | DINNER WITH K. PAGE: AND N. MAYNARD - MAYNARD, NICHOLAS W. |
| 05/23/05 | NMAY | 5.00 | | 5.00 | | BREAKFAST - MAYNARD, NICHOLAS W. |
| 05/23/05 | AHEI | 7.00 | | 7.00 | | LUNCH - HEIMANSON, ANDREA M |
| 05/23/05 | AHEI | 16.00 | | 16.00 | | DINNER - HEIMANSON, ANDREA M |
| 05/23/05 | AHEI | 3.00 | | 3.00 | | BREAKFAST - HEIMANSON, ANDREA M |
| 05/23/05 | ESTA | 7.00 | | 7.00 | | LUNCH - STANTON, ELIZABETH E |
| 05/23/05 | ESTA | 9.00 | | 9.00 | | DINNER - STANTON, ELIZABETH E |
| 05/23/05 | VGAL | 24.00 | | 24.00 | | DINNER - GALLESE, VICTOR J |
| 05/23/05 | VGAL | 22.00 | | 22.00 | | LUNCH - GALLESE, VICTOR J |
| 05/23/05 | MFRE | 10.00 | | 10.00 | | LUNCH - FRENZEL, MICHAEL DOSSIN |
| 05/23/05 | MFRE | 17.00 | | 17.00 | | DINNER - FRENZEL, MICHAEL DOSSIN |
| 05/23/05 | RBAR | 13.00 | | 13.00 | | LUNCH - BARRENECHEA, RICARDO |
| 05/24/05 | RBAR | 5.00 | | 5.00 | | BREAKFAST - BARRENECHEA, RICARDO |
| 05/24/05 | RBAR | 8.00 | | 8.00 | | LUNCH - BARRENECHEA, RICARDO |
| 05/24/05 | VGAL | 83.00 | | 83.00 | | LUNCH WITH L. WHITE AND V. GALLESE - GALLESE, VICTOR J |
| 05/24/05 | ESTA | 12.00 | | 12.00 | | LUNCH FOR E. STANTON, D. MEIER, AND A. HEIMANSON. - STANTON, ELIZABETH E |
| 05/24/05 | KPAG | 8.00 | | 8.00 | | LUNCH - PAGE, KRISTI D. |

EXHIBIT H-3
Travel Expenses - Meals
Deloitte Consulting LLP

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 05/24/05 | NMAY | 6.00 | | 6.00 | | LUNCH - MAYNARD, NICHOLAS W. |
| 05/24/05 | NMAY | 3.00 | | 3.00 | | BREAKFAST - MAYNARD, NICHOLAS W. |
| 05/24/05 | VGAL | 334.00 | | 334.00 | | DINNER M. FRENZEL; N. MAYNARD; K. PAGE; A. HEIMANSON; R. BARRENECHEA; D. MEIER; E. STANTON; AND V. GALLESE - GALLESE, VICTOR J |
| 05/24/05 | MFRE | 9.00 | | 9.00 | | LUNCH FOR R. BARRENECHEA; AND M. DOSSIN - FRENZEL, MICHAEL DOSSIN |
| 05/25/05 | RBAR | 5.00 | | 5.00 | | BREAKFAST - BARRENECHEA, RICARDO |
| 05/25/05 | RBAR | 29.00 | | 29.00 | | DINNER - BARRENECHEA, RICARDO |
| 05/25/05 | NMAY | 46.00 | | 46.00 | | DINNER WITH K. PAGE; M. FRENZEL; AND N. MAYNARD - MAYNARD, NICHOLAS W. |
| 05/25/05 | DMEI | 18.00 | | 18.00 | | DINNER - MEIER, DANIELLE R |
| 05/25/05 | ESTA | 15.00 | | 15.00 | | DINNER - STANTON, ELIZABETH E |
| 05/25/05 | KPAG | 6.00 | | 6.00 | | LUNCH - PAGE, KRISTI D. |
| 05/25/05 | KPAG | 5.00 | | 5.00 | | BREAKFAST - PAGE, KRISTI D. |
| 05/25/05 | DMEI | 27.00 | | 27.00 | | LUNCH FOR E. STANTON; AND D. MEIER - MEIER, DANIELLE R |
| 05/25/05 | NMAY | 5.00 | | 5.00 | | LUNCH - MAYNARD, NICHOLAS W. |
| 05/25/05 | NMAY | 3.00 | | 3.00 | | BREAKFAST - MAYNARD, NICHOLAS W. |
| 05/25/05 | AHEI | 4.00 | | 4.00 | | LUNCH - HEIMANSON, ANDREA M |
| 05/25/05 | AHEI | 27.00 | | 27.00 | | DINNER - HEIMANSON, ANDREA M |
| 05/25/05 | MFRE | 6.00 | | 6.00 | | LUNCH - FRENZEL, MICHAEL DOSSIN |
| 05/25/05 | RBAR | 11.00 | | 11.00 | | LUNCH - BARRENECHEA, RICARDO |
| 05/26/05 | RBAR | 4.00 | | 4.00 | | BREAKFAST - BARRENECHEA, RICARDO |
| 05/26/05 | RBAR | 23.00 | | 23.00 | | DINNER - BARRENECHEA, RICARDO |
| 05/26/05 | ESTA | 6.00 | | 6.00 | | LUNCH - STANTON, ELIZABETH E |
| 05/26/05 | ESTA | 34.00 | | 34.00 | | DINNER FOR D. MEIER AND E. STANTON - STANTON, ELIZABETH E |
| 05/26/05 | KPAG | 19.00 | | 19.00 | | DINNER - PAGE, KRISTI D. |
| 05/26/05 | DMEI | 6.00 | | 6.00 | | LUNCH - MEIER, DANIELLE R |
| 05/26/05 | NMAY | 9.00 | | 9.00 | | LUNCH - MAYNARD, NICHOLAS W. |
| 05/26/05 | NMAY | 18.00 | | 18.00 | | DINNER - MAYNARD, NICHOLAS W. |
| 05/26/05 | NMAY | 3.00 | | 3.00 | | BREAKFAST - MAYNARD, NICHOLAS W. |
| 05/26/05 | AHEI | 5.00 | | 5.00 | | LUNCH - HEIMANSON, ANDREA M |
| 05/26/05 | AHEI | 5.00 | | 5.00 | | DINNER - HEIMANSON, ANDREA M |
| 05/26/05 | MFRE | 4.00 | | 4.00 | | LUNCH - FRENZEL, MICHAEL DOSSIN |
| 05/26/05 | MFRE | 28.00 | | 28.00 | | DINNER - FRENZEL, MICHAEL DOSSIN |

EXHIBIT H-3
Travel Expenses - Meals
Deloitte Consulting LLP

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 05/26/05 | RBAR | 6.00 | | 6.00 | | LUNCH - BARRENECHEA, RICARDO |
| 05/27/05 | RBAR | 5.00 | | 5.00 | | BREAKFAST - BARRENECHEA, RICARDO |
| 05/27/05 | ESTA | 5.00 | | 5.00 | | LUNCH - STANTON, ELIZABETH E |
| 05/27/05 | RBAR | 8.00 | | 8.00 | | LUNCH - BARRENECHEA, RICARDO |
| | | $1,660.00 | | $1,660.00 | | |

EXHIBIT H-4
Travel Expenses - Car Rental and Taxi Fares
Deloitte Consulting LLP

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|---|---|---|---|---|---|---|
| CATEGORY: Travel Expenses - Car Rental | | | | | | |
| 05/19/05 | RBAR | 139.00 | | 139.00 | | AUTO RENTAL IN JACKSONVILLE - BARRENECHEA, RICARDO |
| 05/19/05 | RBAR | 16.00 | | 16.00 | | GAS FOR RENTAL CAR - BARRENECHEA, RICARDO |
| 05/19/05 | SNAD | 166.00 | | 166.00 | | AUTO RENTAL FOR WINN DIXIE PROJECTING JACKSONVILLE FOR WEEK OF 5/16 - 5/19 - NADKARNI, SHRIKEDAR S |
| 05/20/05 | NMAY | 236.00 | | 236.00 | | RENTAL CAR FOR 5 DAYS (5/16/2005-5/20/2005) IN JACKSONVILLE FOR WINN-DIXIE STORES - MAYNARD, NICHOLAS W. |
| 05/26/05 | NMAY | 184.00 | | 184.00 | | CAR RENTAL FOR 4 DAYS (5/23/2005-5/26/2005) IN JACKSONVILLE, FL FOR WINN-DIXIE STORES PROJECT PRE-PILOT PLANNING AND PROGRAM DESIGN - MAYNARD, NICHOLAS W. |
| 05/26/05 | NMAY | 24.00 | | 24.00 | | GASOLINE REFILL FOR 4 DAY (5/23/2005-5/26/2005) RENTAL CAR IN JACKSONVILLE, FL FOR WINN-DIXIE STORES PROJECT PRE-PILOT PLANNING AND PROGRAM DESIGN - MAYNARD, NICHOLAS W. |
| 05/27/05 | KPAG | 256.00 | | 256.00 | | AUTO RENTAL FOR FOUR DAYS FROM AVIS WHILE IN JACKSONVILLE DELIVERING CLIENT SERVICE AT WINN-DIXIE CORPORATE - PAGE, KRISTI D. |
| 05/27/05 | RBAR | 189.00 | | 189.00 | | AUTO RENTAL IN JACKSONVILLE - BARRENECHEA, RICARDO |
| 05/27/05 | RBAR | 25.00 | | 25.00 | | GAS FOR RENTAL CAR - BARRENECHEA, RICARDO |
| | | 1,235.00 | | 1,235.00 | | |

EXHIBIT H-4
Travel Expenses - Car Rental and Taxi Fares
Deloitte Consulting LLP

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|---------------|-------------|
| CATEGORY: Travel Expenses - Taxi & Public Transit | | | | | | |
| 05/16/05 | KPAG | 43.00 | | 43.00 | | TAXI TO CHICAGO O'HARE AIRPORT FOR FLIGHT TO JACKSONVILLE FOR CLIENT SERVICE AT WINN-DIXIE - PAGE, KRISTI D. |
| 05/16/05 | NMAY | 19.00 | | 19.00 | | TAXI FOR TRIP TO JACKSONVILLE FOR WINN-DIXIE STORES PROJECT PRE-PILOT PLANNING - MAYNARD, NICHOLAS W. |
| 05/16/05 | NMAY | 39.00 | | 39.00 | | TAXI HOME FROM LOGAN AIRPORT FROM TRIP TO JACKSONVILLE - MAYNARD, NICHOLAS W. |
| 05/16/05 | NMAY | 24.00 | | 24.00 | | TAXI TO AIRPORT FOR TRIP TO JACKSONVILLE FOR WINN-DIXIE STORES PROJECT - MAYNARD, NICHOLAS W. |
| 05/16/05 | RBAR | 34.00 | | 34.00 | | TAXI TO DFW - BARRENECHEA, RICARDO |
| 05/19/05 | RBAR | 34.00 | | 34.00 | | TAXI FROM DALLAS AIRPORT - BARRENECHEA, RICARDO |
| 05/20/05 | KPAG | 53.00 | | 53.00 | | TAXI FROM CHICAGO O'HARE AIRPORT TO HOME - PAGE, KRISTI D. |
| 05/23/05 | AHEI | 96.00 | | 96.00 | | TAXI TO LOGAN AIRPORT FOR TRAVEL TO JACKSONVILLE - HEIMANSON, ANDREA M |
| 05/23/05 | KPAG | 43.00 | | 43.00 | | TAXI TO O'HARE AIRPORT FOR FLIGHT TO JACKSONVILLE - PAGE, KRISTI D. |
| 05/23/05 | NMAY | 35.00 | | 35.00 | | TAXI FROM HOME TO LOGAN AIRPORT FOR TRIP TO JACKSONVILLE, FL FOR WINN-DIXIE STORES PROJECT PRE-PILOT PLANNING AND PROGRAM DESIGN - MAYNARD, NICHOLAS W. |
| 05/23/05 | RBAR | 37.00 | | 37.00 | | TAXI TO DALLAS AIRPORT - BARRENECHEA, RICARDO |
| 05/26/05 | AHEI | 108.00 | | 108.00 | | TAXI SERVICE FROM LOGAN AIRPORT TO HOME IN FRAMINGHAM - HEIMANSON, ANDREA M |
| 05/26/05 | NMAY | 42.00 | | 42.00 | | TAXI FROM LOGAN AIRPORT TO HOME FOR TRIP TO JACKSONVILLE - MAYNARD, NICHOLAS W. |
| 05/27/05 | KPAG | 2.00 | | 2.00 | | CHICAGO SUBWAY TICKET FROM O'HARE AIRPORT TO DOWNTOWN CHICAGO AFTER ARRIVING INTO O'HARE AT THE CONCLUSION OF A CLIENT SERVICE TRIP IN JACKSONVILLE - PAGE, KRISTI D. |
| 05/27/05 | RBAR | 42.00 | | 42.00 | | TAXI FROM DALLAS AIRPORT - BARRENECHEA, RICARDO |
| | | 651.00 | | 651.00 | | |
| | | $1,886.00 | | $1,886.00 | | |

EXHIBIT H-5

Travel Expenses - Parking

Deloitte Consulting LLP

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|--------------|---------------|----------------|----------------|-------------|
| 05/17/05 | RBAR | 10.00 | | 10.00 | | PARKING EXPENSE IN JACKSONVILLE FOR CLIENT MEETING - BARRENECHEA, RICARDO |
| 05/19/05 | AHEI | 64.00 | | 64.00 | | PARKING FOR FOUR DAYS AT BOSTON LOGAN AIRPORT WHILE TRAVELING TO JACKSONVILLE FOR WINN-DIXIE PROJECT - HEIMANSON, ANDREA M |
| 05/19/05 | SNAD | 32.00 | | 32.00 | | AUTO PARKING AT AIRPORT DURING WEEK OF 5/16 - 5/19 - NADKARNI, SHRIKEDAR S |
| 05/19/05 | ESTA | 39.00 | | 39.00 | | AIRPORT PARKING FOR 3 NIGHTS AND 4 DAYS FROM 5/16/2005 THROUGH 5/19/2005 FOR WINN-DIXIE PILOT STORE PREPARATION. - STANTON, ELIZABETH E |
| 05/19/05 | DMEI | 50.00 | | 50.00 | | PARKING AT DALLAS AIRPORT FOR WEEK OF 5/1605 - MEIER, DANIELLE R |
| 05/20/05 | SBEA | 88.00 | | 88.00 | | AIRPORT PARKING AT LOGAN AIRPORT - BEARSE, SCOTT F |
| 05/23/05 | VGAL | 29.00 | | 29.00 | | AUTO PARKING AT DALLAS FORT WORTH AIRPORT DURING CLIENT SERVICE ON SITE IN JACKSONVILLE - GALLESE, VICTOR J |
| 05/23/05 | DMEI | 64.00 | | 64.00 | | AIRPORT PARKING AT DALLAS AIRPORT - MEIER, DANIELLE R |
| 05/25/05 | JPET | 24.00 | | 24.00 | | AUTO PARKING FOR CLIENT SERVICE - PETERSON, JOHN D G |
| 05/27/05 | MFRE | 58.00 | | 58.00 | | AUTO PARKING AT ATLANTA INTERNATIONAL AIRPORT DURING CLIENT SERVICE ON SITE IN JACKSONVILLE - FRENZEL, MICHAEL DOSSIN |
| 05/27/05 | ESTA | 60.00 | | 60.00 | | AIRPORT PARKING AT AIRPORT FROM 5/23/2005 TO 5/27/2005 FOR WINN-DIXIE PILOT STORE ROLLOUT PREPARATION. - STANTON, ELIZABETH E |
| | | $518.00 | | $518.00 | | |

EXHIBIT H-6
Travel Expenses - Mileage and Tolls
Deloitte Consulting LLP

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|---|---|---|---|---|---|---|
| CATEGORY: Travel Expenses - Mileage | | | | | | |
| 05/16/05 | AHEI | 10.00 | | 10.00 | | MILEAGE - HEIMANSON, ANDREA M |
| 05/16/05 | SBEA | 30.00 | | 30.00 | | MILEAGE - BEARSE, SCOTT F |
| 05/19/05 | AHEI | 10.00 | | 10.00 | | MILEAGE - HEIMANSON, ANDREA M |
| 05/20/05 | SBEA | 30.00 | | 30.00 | | MILEAGE - BEARSE, SCOTT F |
| | | 80.00 | | 80.00 | | |
| | | | | | | |
| CATEGORY: Travel Expenses - Tolls | | | | | | |
| 05/16/05 | AHEI | 2.00 | | 2.00 | | TOLLS TO AIRPORT FOR FLIGHT TO JACKSONVILLE - HEIMANSON, ANDREA M |
| 05/19/05 | AHEI | 5.00 | | 5.00 | | TOLLS INCURRED WHILE DRIVING FROM AIRPORT HOME FROM FLIGHT TO JACKSONVILLE, FLORIDA - HEIMANSON, ANDREA M |
| 05/20/05 | SBEA | 3.00 | | 3.00 | | TOLLS FROM LOGAN AIRPORT - BEARSE, SCOTT F |
| | | 10.00 | | 10.00 | | |
| | | $90.00 | | $90.00 | | |

EXHIBIT H-7
Other Travel Expenses
Deloitte Consulting LLP

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| CATEGORY: Travel Expenses - Internet Connection (Hotel Room/Airport) | | | | | | |
| 05/16/05 | ESTA | 10.00 | | 10.00 | | HOTEL EXPENSE FOR INTERNET ACCESS IN JACKSONVILLE, BUSINESS RELATED - STANTON, ELIZABETH E |
| 05/16/05 | NMAY | 10.00 | | 10.00 | | HOTEL EXPENSE FOR INTERNET ACCESS IN JACKSONVILLE, BUSINESS RELATED - MAYNARD, NICHOLAS W. |
| 05/17/05 | ESTA | 10.00 | | 10.00 | | HOTEL EXPENSE FOR INTERNET ACCESS IN JACKSONVILLE, BUSINESS RELATED - STANTON, ELIZABETH E |
| 05/17/05 | NMAY | 10.00 | | 10.00 | | HOTEL EXPENSE FOR INTERNET ACCESS IN JACKSONVILLE, BUSINESS RELATED - MAYNARD, NICHOLAS W. |
| 05/18/05 | ESTA | 10.00 | | 10.00 | | HOTEL EXPENSE FOR INTERNET ACCESS IN JACKSONVILLE, BUSINESS RELATED - STANTON, ELIZABETH E |
| 05/18/05 | NMAY | 10.00 | | 10.00 | | HOTEL EXPENSE FOR INTERNET ACCESS IN JACKSONVILLE, BUSINESS RELATED - MAYNARD, NICHOLAS W. |
| 05/19/05 | KPAG | 10.00 | | 10.00 | | HOTEL EXPENSE FOR INTERNET ACCESS IN JACKSONVILLE, BUSINESS RELATED - PAGE, KRISTI D. |
| 05/23/05 | ESTA | 10.00 | | 10.00 | | HOTEL EXPENSE FOR INTERNET ACCESS IN JACKSONVILLE, BUSINESS RELATED - STANTON, ELIZABETH E |
| 05/23/05 | KPAG | 10.00 | | 10.00 | | HOTEL EXPENSE FOR INTERNET ACCESS IN JACKSONVILLE, BUSINESS RELATED - PAGE, KRISTI D. |
| 05/26/05 | MFRE | 10.00 | | 10.00 | | HOTEL EXPENSE FOR INTERNET CONNECTION IN HOTEL ROOM FOR CLIENT WORK - FRENZEL, MICHAEL DOSSIN |
| | | 100.00 | | 100.00 | | |
| CATEGORY: Travel Expenses - Office Workstation Rental | | | | | | |
| 05/20/05 | KPAG | 64.00 | | 64.00 | | ONE HOUR RENTAL OF AN OFFICE WORKSTATION AT RENT-A-CELLULAR IN THE JACKSONVILLE AIRPORT TO WORK ON TIME-SENSITIVE PROJECT DOCUMENTS AND EMAIL - PAGE, KRISTI D. |
| | | 64.00 | | 64.00 | | |
| | | $164.00 | | $164.00 | | |

EXHIBIT I
Office Supplies
Deloitte Consulting LLP

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 05/24/05 | DMEI | 74.00 | | 74.00 | | OFFICE SUPPLIES FOR CORE TEAM - MEIER, DANIELLE R |
| | | $74.00 | | $74.00 | | |

EXHIBIT I  PAGE 1 of 1

EXHIBIT J
Cellular Telephone
Deloitte Consulting LLP

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 05/16/05 | NMAY | 29.00 | | 29.00 | | CELLULAR PHONE EXPENSE RELATED TO WINN-DIXIE STORES PROJECT - MAYNARD, NICHOLAS W. |
| | | $29.00 | | $29.00 | | |

# Appendix A

# Procedures and Methodology for Review and Analysis of

Fee Applications Submitted by

## VARIOUS CASE PROFESSIONALS



In the Matter Entitled

## *In re:  Winn-Dixie Stores, Inc., et al.*

**United States Bankruptcy Court**
**Middle District of Florida**
**Jacksonville Division**

**Case No. 05-03817-3F1**



Issued

**February 21, 2006**

*Stuart Maue*

## TABLE OF CONTENTS

**Page No.**

I.    REVIEW PROCEDURES AND METHODOLOGY ...................................... 1
    A.    Reconciliation of Fees and Expenses .................................... 1
    B.    Review and Analysis of Fees and Expenses ............................ 1
    C.    Exhibits to the Report ................................................... 2
        1.    Embedded Time/Assigned Task Hours ....................... 3
        2.    Calculation of Hours and Fees on Exhibits................. 3
            a)    Ranges of Hours and Fees ............................ 4
            b)    Proportional Hours and Fees ......................... 5
            c)    Combined Hours and Fees ............................ 6
        3.    Overlapping Categories ...................................... 7

*Stuart Maue*

## I.    REVIEW PROCEDURES AND METHODOLOGY

Stuart Maue reviewed and analyzed the fees and expenses in each case professional's fee application using the following methodology:

- Reconciliation of hours, fees, and expenses (i.e., recalculation of the bills).
- Review and analysis of activities and projects, and the expenses in the fee applications.

A written report of the review and analysis was prepared for the Court, the case professionals, and the United States Trustee.

### A.    Reconciliation of Fees and Expenses

Stuart Maue ascertained the arithmetic accuracy of the fee applications through manual and computer recomputation of fees and expenses.  Using the hourly rates provided by the firms, the total hours and fees submitted on the fee applications were recomputed.  If there were discrepancies between the amounts billed and the amounts computed, they were reconciled whenever possible, and discrepancies that could not be reconciled were itemized.  Similarly, expense amounts were also recomputed and any discrepancies itemized.

### B.    Review and Analysis of Fees and Expenses

The review and analysis of the fees were pursuant to the applicable standards of 11. U.S.C.  §§ 330 and 331, the Federal Rules the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), the local rules of this Court (the "Local Rules"), and the United States Trustee Guidelines for Reviewing Applications for the

*Stuart Maue*

**I.  REVIEW PROCEDURES AND METHODOLOGY (Continued)**

Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330 (the "U.S. Trustee Guidelines").  The statements submitted by the professionals retained by the Agent were reviewed and analyzed pursuant to a reasonableness standard as referenced in 11 U.S.C. § 328, and the Bankruptcy Rules.

**C.**    **Exhibits to the Report**

The billing entries for particular activities and projects identified by Stuart Maue were grouped into categories and are displayed in exhibits attached to the written report.

The exhibits of technical billing discrepancies, compliance with the U.S. Trustee billing guidelines, and fees examined for reasonableness contain the identified activity within each entry's full text even when other activities in the entry are unrelated to the category.  The categorized activity on the exhibit is underlined.  The exhibits also include a summary of hours and fees by individual and by matter.  Additionally, the hours and fees displayed on the exhibits are summarized into the following groups: isolated hours and fees, blocked hours and fees, maximum hours and fees, proportional hours and fees, and combined hours and fees.

In the fee applications, the firms categorized their activities into projects which generally were not modified by Stuart Maue during its review and analysis.  In a few cases, fees related to the retention and compensation of the firm and other case professionals may have been recategorized by Stuart Maue and identified by a new project name.  If recategorization of firm projects occurred, the report for that case

*Stuart Maue*

**I.  REVIEW PROCEDURES AND METHODOLOGY (Continued)**

professional discusses the categories that were modified and identifies the new project. The full text of each entry in the firms' project categories is not included in these exhibits, but is available upon request.

**1.      Embedded Time/Assigned Task Hours**

The time assigned by the firms to a billing entry as a whole is the "entry hours" and the time assigned by the firms to a single task within the whole entry is referred to as "task hours."  Time increments assigned to tasks within a larger entry are referred to as "embedded time."  When a firm has assigned a time increment to a single entry containing only one task, then entry hours and task hours are equivalent.  Sometimes a firm's billing entries contain multiple tasks with a specific time increment assigned to each task.  Portions of such an entry may be "blocked" or "lumped" when two or more tasks are combined and assigned a single time increment.  An entry is not blocked when each task of the entry has its own assigned task hours.  If an entry contains some tasks with task hours and some without task hours, the difference between the sum of the task hours and the entry hours are apportioned among the remaining tasks.  See "Proportional Hours and Fees" below.

**2.      Calculation of Hours and Fees on Exhibits**

Although billing standards generally prohibit the use of blocked billing entries, professionals occasionally group billing entries together and assign a

*Stuart Maue*

**I.  REVIEW PROCEDURES AND METHODOLOGY (Continued)**

single time increment to the entry.  Stuart Maue employs several methods to clarify such entries.  Those methods are as follows:

a)        **Ranges of Hours and Fees**

One method utilized by Stuart Maue identifies and displays a range of hours and fees on summary exhibits.  When a firm has assigned a discrete time increment to a task, such tasks are "isolated."  To calculate a range of hours, all isolated entries for a particular category are identified and the total hours associated with these entries is the "minimum," because this is the very least number of hours associated with the category.  When a firm has not assigned a discrete time increment to each task in an entry, such entries are blocked.  All blocked entries containing tasks related to the category are also identified, and the total hours associated with these entries is added to the minimum.  The resulting total or "maximum" represents the most number of hours associated with the category.  The timekeepers' hourly rates are applied to each entry to determine the minimum and maximum hours and to calculate the minimum and maximum fees.  Neither the minimum nor maximum of hours and associated fees in a particular category is intended to be an exact representation of the hours or fees billed for that category.  The precise number of hours billed for a category generally falls somewhere within the minimum/maximum range.

*Stuart Maue*

**I.  REVIEW PROCEDURES AND METHODOLOGY (Continued)**

 

b)      <u>**Proportional Hours and Fees**</u>

Another method utilized by Stuart Maue apportions equal amounts of time to each task described in a blocked entry.  For example, an entry with 1.40 hours assigned might read:

> Telephone call with CAB re 2004 examination (0.20); telephone call with DEF re XYZ's motion for relief from stay; telephone call with ABC regarding DIP financing (0.60); review the XYZ relief from stay motion; telephone call with John Smith re same; telephone call with Robert Short re same.

This example contains two sets of blocked entries:  first, the telephone call with DEF and the telephone call with ABC and, second, the review of the XYZ motion for relief from stay and the telephone call with Mr. John Smith and the telephone call with Mr. Robert Short.  The 0.20 hour for the telephone call to CAB remains as initially assigned by the firm to that task.  In the first set of blocked tasks, the task hour of 0.60 is apportioned equally, and 0.30 hour is assigned to the telephone call with DEF and 0.30 hour is assigned to the telephone call with ABC.  The difference between the entry hours of 1.40 and the 0.80 hour of the first three tasks is 0.60 hour.  This task hour of 0.60 is then apportioned equally among the remaining set of blocked tasks (0.20 hour to the review and 0.20 hour to each of the telephone calls to Mr. John Smith and Robert Short).  The hours and fees assigned to tasks in a blocked

*Stuart Maue*

**I.  REVIEW PROCEDURES AND METHODOLOGY (Continued)**

entry using this method are shown as the "proportional" hours and fees in the summary exhibits to the report.

**c)**  **Combined Hours and Fees**

Another method for analyzing blocked billing entries calculates total hours for a category by combining the hours for all isolated entries (i.e., the "minimum" hours) with the apportioned hours for all blocked entries (i.e., the "proportional" hours).  The sum is the "combined" hours for the category which is shown on the summary exhibits to the report.  If some or all of the tasks associated with a category have proportional time assigned, the hours and fees are "combined."

Combined fees are calculated by applying the timekeepers' hourly rates to the isolated and proportional hours.  The combined hours and fees for a category may not reflect the actual hours and fees billed for the category.  However, combined hours and fees may be useful in assessing the reasonableness and necessity of the fees billed when considered with the range of hours and fees.

The written review and analysis refers to hours and fees associated with various categories.  These are either the isolated hours and fees or the combined hours and fees, as defined above.  Please refer to the summary exhibit to the report for each category to determine

*Stuart Maue*

**I. REVIEW PROCEDURES AND METHODOLOGY (Continued)**

whether the hours and fees associated with the category are isolated or combined.

3.      **Overlapping Categories**

When a billing entry appears on more than one exhibit, "overlap" occurs among the hour and fee calculations for those categories.  Each exhibit refers to all other exhibits on which the entry appears.  Upon request, Stuart Maue will calculate overlap among categories to ensure that a task or entry is not counted more than once in any reduction of fees.