## UNITED STATES BANKRUPTCY COURT
## MIDDLE DISTRICT OF FLORIDA
## JACKSONVILLE DIVISION

| | | |
|---|---|---|
| In re | ) | Case No. 05-03817-3F1 |
| WINN-DIXIE STORES, INC., et al., | ) | Chapter 11 |
| Debtors. | ) | Jointly Administered |

### NOTICE OF FILING

Winn-Dixie Stores, Inc. and twenty-three of its subsidiaries and affiliates, as debtors and debtors in possession, give notice of filing of the attached Final Report of the Review and Analysis prepared by Stuart Maue, Fee Examiner, of the Third Interim Fee Application of Deloitte Consulting LLP, for Period from October 1, 2005, through and including January 31, 2006.

Dated:  August  22, 2006.

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP

By ___s/ D. J. Baker_____
    D. J. Baker
    Sally McDonald Henry
    Rosalie Gray

Four Times Square
New York, NY  10036
(212) 735-3000
(917) 777-2150 (facsimile)
djbaker@skadden.com

Co-Counsel for Debtors

SMITH HULSEY & BUSEY

By ___s/ Cynthia C. Jackson_____
    Stephen D. Busey
    James H. Post
    Cynthia C. Jackson

Florida Bar Number 498882
225 Water Street, Suite 1800
Jacksonville, FL  32202
(904) 359-7700
(904) 359-7708 (facsimile)
cjackson@smithhulsey.com

Co-Counsel for Debtors

## UNITED STATES BANKRUPTCY COURT
## MIDDLE DISTRICT OF FLORIDA
## JACKSONVILLE DIVISION

| | | |
|---|---|---|
| In re | ) | Case No. 05-03817-3F1 |
| WINN-DIXIE STORES, INC., et al., | ) | Chapter 11 |
| Debtors. | ) | Jointly Administered |

### Fee Examiner's Report for Third Interim Fee Application of Deloitte Consulting LLP, for Period from October 1, 2005 through and including January 31, 2006

Stuart Maue, acting in its capacity as fee examiner in the above-captioned proceeding, submits the final written report of its review and analysis of the Third Interim Fee Application of Deloitte Consulting LLP, for the period from October 1, 2005, through and including January 31, 2006.

1.     On December 14, 2005, the Court entered an order effective December 1, 2005, authorizing the employment and retention of Stuart Maue to serve as fee examiner and to review all fee applications filed with the Court and the statements submitted by professionals retained by Wachovia Bank, N.A. in its capacity as agent for itself and other postpetition lenders (the "Agent").

2.     Stuart Maue conducted a review and analysis of the Third Interim Application of Deloitte Consulting LLP and submits the Final Report which is attached, marked as Attachment 1, and incorporated by reference.

Respectfully Submitted,

STUART MAUE

By _____
    Linda K. Cooper
    3840 McKelvey Road
    St. Louis, Missouri  63044
    314-291-3030
    314-291-6546 (facsimile)

Fee Examiner

**ATTACHMENT 1**

# Final Report of the
# Review and Analysis of

# Third Interim Application Submitted by

## DELOITTE CONSULTING LLP
of
Boston, Massachusetts

For the Interim Period

**October 1, 2005 Through January 31, 2006**



In the Matter Entitled

### *In re:  Winn-Dixie Stores, Inc., et al.*

**United States Bankruptcy Court
Middle District of Florida
Jacksonville Division**

**Case No. 05-03817-3F1**



Issued

**August 11, 2006**

*Stuart Maue*

## DELOITTE CONSULTING LLP

## SUMMARY OF FINDINGS

### Third Interim Fee Application (October 1, 2005 Through January 31, 2006)

### A.    Amounts Requested and Computed

| | |
|---|---|
| Fees Requested | $1,327,337.60 |
| Expenses Requested | 145,992.00 |
| | |
| TOTAL FEES AND EXPENSES REQUESTED | $1,473,329.60 |
| | |
| Fees Computed | $1,390,108.80 |
| Expenses Computed | 145,992.00 |
| | |
| TOTAL FEES AND EXPENSES COMPUTED | $1,536,100.80 |

Discrepancy in Fees:

| | |
|---|---|
| Adjustment to Fees Pursuant to Previously Agreed Cap | ($  62,771.20) |
| | |
| TOTAL DIFFERENCE BETWEEN COMPUTED AND REQUESTED FEES AND EXPENSES | ($  62,771.20) |

### B.    Professional Fees

#### 1.    Technical Billing Discrepancies

| Page No. | | Exhibit | Hours | Fees | Percentage of Total Fees |
|---|---|---|---|---|---|
| 4 | Potential Double Billing | A | 0.50 | $180.00 | * |

#### 2.    Compliance With Billing Guidelines

| Page No. | | Exhibit | Hours | Fees | Percentage of Total Fees |
|---|---|---|---|---|---|
| 5 | Fees Attributable to Rate Increases | B-2 | | $ 48,044.60 | 3% |
| 8 | Intraoffice Conferences | C | 784.20 | 241,899.50 | 17% |
| 8 | Intraoffice Conferences - Multiple Attendance | C | 772.30 | 237,985.80 | 17% |
| 9 | Nonfirm Conferences, Hearings, and Other Events | D | 242.00 | 71,880.10 | 5% |

* Less than 1%

*Stuart Maue*

**SUMMARY OF FINDINGS  (Continued)**

| Page No. | | Exhibit | Hours | Fees | Percentage of Total Fees |
|---|---|---|---|---|---|
| 9 | Nonfirm Conferences, Hearings, and Other Events - Multiple Attendance | D | 140.80 | $ 37,622.00 | 3% |
| 9 | Training Winn-Dixie Store Personnel | | 577.80 | 147,432.20 | 11% |

### 3.    Fees to Examine for Reasonableness

| Page No. | | Exhibit | Hours | Fees | Percentage of Total Fees |
|---|---|---|---|---|---|
| 11 | Personnel Who Billed 10.00 or Fewer Hours | E | 9.50 | $ 4,125.00 | * |
| 11 | Days Billed in Excess of 12.00 Hours | F-1 | 576.90 | 135,068.90 | 10% |
| 12 | Administrative/Clerical Activities by Professionals | G | 3.70 | 782.50 | * |
| 13 | Deloitte Consulting Retention/Compensation | H | 132.40 | 48,479.00 | 3% |

## C.    Expenses

### 1.    Compliance With Billing Guidelines

| Page No. | | Exhibit | Amount |
|---|---|---|---|
| 17 | Travel Expenses - Airfare | I-1 | $48,187.00 |
| 17 | Travel Expenses - Lodging | I-2 | 50,805.00 |
| 17 | Travel Expenses - Meals | I-3 | 13,098.00 |
| 17 | Travel Expenses - Car Rental and Taxi Fares | I-4 | 26,019.00 |
| 17 | Travel Expenses - Parking | I-5 | 4,199.00 |
| 17 | Travel Expenses - Mileage and Tolls | I-6 | 643.00 |
| 17 | Other Travel Expenses | I-7 | 1,058.00 |
| 20 | Office Supplies | J | 163.00 |
| 20 | Cellular Telephone/Blackberry | K | 1,275.00 |

### 2.    Expenses to Examine for Necessity and Reasonableness

| Page No. | | Exhibit | Amount |
|---|---|---|---|
| 21 | Travel Expenses Not Associated With Billed Fees | L | $486.00 |

* Less than 1%

*Stuart Maue*

**SUMMARY OF FINDINGS  (Continued)**

### D.    Adjustment to Eliminate Overlap Between Categories

#### 1.    Fees

| Page No. | | Before Adjustment for Overlap | | Overlap | | After Adjustment for Overlap | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| 12 | Administrative/Clerical Activities by Professionals | 3.70 | $ 782.50 | 0.00 | $0.00 | 3.70 | $ 782.50 |
| 9 | Nonfirm Conferences, Hearings, and Other Events – Multiple Attendance | 140.80 | 37,622.00 | 0.00 | 0.00 | 140.80 | 37,622.00 |
| 8 | Intraoffice Conferences – Multiple Attendance | 772.30 | 237,985.80 | 0.00 | 0.00 | 772.30 | 237,985.80 |
| 11 | Personnel Who Billed 10.00 or Fewer Hours | 9.50 | 4,125.00 | 0.00 | 0.00 | 9.50 | 4,125.00 |

#### 2.    Expenses

| Page No. | | Before Adjustment for Overlap | Overlap Amount | After Adjustment for Overlap Amount |
|---|---|---|---|---|
| 20 | Office Supplies | $ 163.00 | $0.00 | $ 163.00 |
| 20 | Cellular Telephone/Blackberry | 1,275.00 | 0.00 | 1,275.00 |
| 21 | Travel Expenses Not Associated With Billed Fees | 486.00 | 0.00 | 486.00 |

* Less than 1%

*Stuart Maue*

# TABLE OF CONTENTS

**Page No.**

I.   INTRODUCTION ........................................................................ 1

II.  PROCEDURES AND METHODOLOGY ...................................... 2
     A.   Appendix A ...................................................................... 2
     B.   Overlap Calculation ......................................................... 2

III. RECOMPUTATION OF FEES AND EXPENSES ........................... 3

IV.  REVIEW OF FEES ..................................................................... 4
     A.   Technical Billing Discrepancies ........................................... 4
          1.   Potential Double Billing ............................................. 4
     B.   Compliance With Billing Guidelines ..................................... 4
          1.   Firm Staffing and Rates............................................... 4
               a)   Timekeepers and Positions ............................... 5
               b)   Hourly Rate Increases..................................... 6
          2.   Time Increments ...................................................... 6
          3.   Complete and Detailed Task Descriptions................... 7
          4.   Blocked Entries ....................................................... 7
          5.   Multiple Professionals at Hearings and Conferences ....... 8
               a)   Intraoffice Conferences ................................... 8
               b)   Nonfirm Conferences, Hearings, and Events ....... 9
               c)   Training Winn-Dixie Store Personnel................. 9
     C.   Fees to Examine for Necessity, Relevance, and Reasonableness.... 10
          1.   Personnel Who Billed 10.00 or Fewer Hours ............... 10
          2.   Long Billing Days ................................................... 11
          3.   Administrative/Clerical Activities .............................. 12
          4.   Travel .................................................................. 12
          5.   Summary of Projects ............................................... 13

V.   REVIEW OF EXPENSES.............................................................. 15
     A.   Technical Billing Discrepancies ......................................... 16
     B.   Compliance With Billing Guidelines ..................................... 16
          1.   Complete and Detailed Itemization of Expenses ........... 16
          2.   Travel Expenses..................................................... 17
               a)   Airfare ....................................................... 17
               b)   Lodging....................................................... 17
               c)   Meals.......................................................... 18
               d)   Car Rental and Taxi Fares ............................... 18
               e)   Parking ....................................................... 18

*Stuart Maue*

**TABLE OF CONTENTS  (Continued)**

<u>**Page No.**</u>

|  |  |  |  |
|---|---|---|---|
|  | f) | Mileage and Tolls | 19 |
|  | g) | Other Travel Expenses | 19 |
| 3. | Overhead Expenses |  | 19 |
|  | a) | Office Supplies | 20 |
|  | b) | Cellular Telephone and Blackberry Services | 20 |
| C. | Expenses to Examine for Necessity and Reasonableness | | 21 |
| 1. | Travel Expenses Not Associated With Billed Fees | | 21 |

*Stuart Maue*

# TABLE OF EXHIBITS

**Page No.**

A.     Potential Double Billing ............................................................... 4

B-1.   Summary of Hours and Fees by Timekeeper and Position
B-2.   Schedule of Fees Attributable to Hourly Rate Increases ...................... 5

C.     Intraoffice Conferences ................................................................. 8

D.     Nonfirm Conferences, Hearings, and Other Events ........................... 9

E.     Personnel Who Billed 10.00 or Fewer Hours.................................. 11

F-1.   Days Billed in Excess of 12.00 Hours
F-2.   Daily Calendar................................................................. 11

G.     Administrative/Clerical Activities by Professionals........................... 12

H.     Deloitte Consulting, LLP Retention/Compensation........................... 13

I-1.   Travel Expenses - Airfare
I-2.   Travel Expenses - Lodging
I-3.   Travel Expenses - Meals
I-4.   Travel Expenses - Car Rental and Taxi Fares
I-5.   Travel Expenses - Parking
I-6.   Travel Expenses - Mileage and Tolls
I-7.   Other Travel Expenses ................................................................. 17

J.     Office Supplies ................................................................. 20

K.     Cellular Telephone/Blackberry ................................................................. 20

L.     Travel Expenses Not Associated With Billed Fees........................... 21

*Stuart Maue*

## I.    <u>INTRODUCTION</u>

The United States Bankruptcy Court for the Middle District of Florida, Jacksonville Division, entered an order effective December 1, 2005, authorizing the employment and retention of Stuart, Maue, Mitchell & James, Ltd. ("Stuart Maue") to serve as fee examiner in the jointly administered cases entitled:    *In re: Winn-Dixie Stores, Inc., et al.,* Case No. 05-03817-3F1.    The order authorized and directed Stuart Maue to review all fee applications filed with the Court and to review the statements submitted by professionals retained by Wachovia Bank, N.A. in its capacity as agent for itself and other postpetition lenders (the "Agent").

The review and analysis of the professionals' fee applications are pursuant to the applicable standards of 11 U.S.C. §§ 330 and 331, the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), the local rules of this Court (the "Local Rules"), and the United States Trustee Guidelines for Reviewing Applications for the Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330 (the "U.S. Trustee Guidelines"). The statements submitted by the professionals retained by the Agent are reviewed and analyzed pursuant to a reasonableness standard as referenced in 11 U.S.C. § 328 and the Bankruptcy Rules.

Stuart Maue conducted a review and analysis of the "Third Interim Fee Application for Allowance of Fees and Expenses of Deloitte Consulting LLP as Consultants to the Debtors for the period from October 1, 2005 through January 31, 2006" (the "Application").    Deloitte

*Stuart Maue*

**I.  INTRODUCTION  (Continued)**

Consulting LLP, ("Deloitte Consulting") located in Boston, Massachusetts, are consultants to the debtors.

II.     **PROCEDURES AND METHODOLOGY**

   A.     **Appendix A**

           Stuart Maue's procedures and methodology for reviewing fees and expenses and for information regarding the exhibits are presented in Appendix A attached to this report.

   B.     **Overlap Calculation**

           During Stuart Maue's review and analysis, a task or entry may be included in more than one category and appear on more than one exhibit.  For example, a task or entry may be classified as both blocked billing and intraoffice conference.  When a task or entry is included in more than one category, "overlap" occurs among the hour and fee calculations for those categories.  In order to ensure that the hours and fees for a task or entry are not "counted" more than once in any reduction of fees, Stuart Maue calculated the overlap.[1]   The overlap calculation is displayed in Section D of the Summary of Findings and includes the totals for each category before and after the calculation for overlap and the total dollar amount of the overlap in each category.

_____

[1]The overlap calculation does not include the categories for hourly rate increases or days billed in excess of 12.00 hours.  The classification of these categories is based on the total hours and fees billed for the category and not on individual entries within the category. A review of these two categories allows a determination of the reasonableness of the total fees attributable to hourly rate increases and the time billed in excess of 12.00 hours. Overlap calculations for hourly rate increases and long billing days are available upon request to Stuart Maue.

*Stuart Maue*

III.     **RECOMPUTATION OF FEES AND EXPENSES**

Deloitte Consulting requested the following professional fees and expenses in its Application:

|  |  |
|---|---|
| Professional Fees Requested: | $1,327,337.60 |
| Expense Reimbursement Requested: | 145,992.00 |
| Total Fees and Expenses: | $1,473,329.60 |

The fee entries included in the Application totaled $1,390,180.80; however, Deloitte Consulting reduced its fee request by $62,771.20. The reduction was displayed as a deduction from the total fees on the "Interim Summary" attached to the Application. The reduction was identified as "Adjustment to fees pursuant to previously agreed upon cap." The narrative portion of the Application did not provide any further explanation for this reduction or the agreed cap nor did it identify any fee entries that were specifically included in the reduction. Because the reduction is not reflected in the fee entries, the fees and the amounts summarized in this initial report and the attached exhibits are based on the unreduced fee entries in the Application. Stuart Maue recomputed the total fees and expenses requested in the Application and the recomputation revealed no difference between the amounts requested and the amounts computed.

*Stuart Maue*

## IV.   REVIEW OF FEES

### A.   Technical Billing Discrepancies

Stuart Maue examined the billing entries for apparent irregularities such as double billing, wrong case billings, and missing task descriptions.   The following technical billing discrepancies were identified:

#### 1.   Potential Double Billing

The Application was examined for billing entries or entry activities that appear to be duplicated (i.e., on the same date by the same timekeeper with identical or nearly identical descriptions and time increments).   Stuart Maue identified two entries as potential double billing.   These task entries are displayed on EXHIBIT A and total 0.50 hour with $180.00 in associated fees. The questioned task is marked with an ampersand **[&]** on the exhibit.

### B.   Compliance With Billing Guidelines

Stuart Maue reviewed and analyzed the fees and billing entries for compliance with the standards for compensation as set forth in the U.S. Trustee Guidelines.   The following discusses the firm's compliance with these guidelines.

#### 1.   Firm Staffing and Rates

**The following information should be provided in every fee application:   (iii) Names and hourly rates of all applicant's professionals and paraprofessionals who billed time, explanation of any changes in hourly rates from those previously charged, and statement of whether the compensation is based on the customary compensation charged by comparably skilled practitioners in cases other than under title 11.   U.S. Trustee Guidelines (b)(1)(iii)**

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

a)        **Timekeepers and Positions**

　　　　The Application provided the names, positions, and hourly rates of the firm's professionals who billed to this matter.  Deloitte Consulting staffed this case with 18 timekeepers, including 1 principal, 2 directors, 1 senior manager,[2] 4 managers, 6 senior consultants, and 4 consultants. EXHIBIT B-1 displays the hours and fees billed by each of these professionals.

　　　　Deloitte Consulting billed a total of 5,039.10 hours during the third interim period.  The following table displays hours and fees computed by timekeeper position and the percentage of total hours and fees for each position:

| Position | Hours | Percentage of Total Hours | Fees | Percentage of Total Fees |
|---|---|---|---|---|
| Principal | 2.50 | * | $      1,325.00 | * |
| Director | 38.40 | * | 18,278.40 | 1% |
| Senior Manager | 84.20 | 2% | 35,610.00 | 3% |
| Manager | 1,132.00 | 22% | 423,342.00 | 30% |
| Senior Consultant | 1,973.00 | 39% | 564,769.90 | 41% |
| Consultant | 1,809.00 | 36% | 346,783.50 | 25% |
| **TOTAL** | 5,039.10 | 100% | $1,390,108.80 | 100% |

　　* Less than 1%

_____

[2] Victor J. Gallese changed positions from senior manager to director during this application period.  He has only been counted in the director category.

*Stuart Maue*

IV.  REVIEW OF FEES  (Continued)

The blended hourly rate for the Deloitte Consulting professionals was $275.86.

b)        **Hourly Rate Increases**

Deloitte Consulting increased the hourly rate of one professional during this third interim period.  Director Victor J. Gallese's hourly rate changed from $425.00 to $476.00 on November 28, 2005.[3]  His position changed from senior manager to director.  It is noted that Mr. Gallese's hourly rate also increased during the second interim period from $400.00 to $425.00.  That increase was effective on September 1, 2005.

The hourly rates for the professionals whose rates changed during this interim period and/or the prior interim periods and the fees associated with those rate increases are displayed on EXHIBIT B-2.  The hourly rate increases of all timekeepers resulted in $48,044.60 in additional fees being billed to this matter during this interim period.

2.        **Time Increments**

**Time entries should be kept contemporaneously with the services rendered in time periods of tenths of an hour.**  U.S. Trustee Guidelines (b)(4)(v)

All billing entries in the Application contained a time allotment and were billed in increments of tenths-of-an-hour.

---

[3] In the event the Application does not provide the effective date of an hourly rate increase, Stuart Maue utilizes the first date that the professional or paraprofessional bills at the higher rate as the effective date.

*Stuart Maue*

IV.  REVIEW OF FEES  (Continued)

3.      **Complete and Detailed Task Descriptions**

**Services should be noted in detail...  Time entries for telephone calls, letters, and other communications should give sufficient detail to identify the parties to and the nature of the communication.  Time entries for court hearings and conferences should identify the subject of the hearing or conference.  U.S. Trustee Guidelines (b)(4)(v)**

Activity descriptions should identify each service separately and sufficiently so that the benefit derived from such service may be ascertained, and it may be determined that the time expended was reasonable and necessary. All but one of Deloitte Consulting's activity descriptions were sufficiently detailed.  One entry described a conference call that included the subject of the communication but did not identify the participants.  The total time billed for that entry was 0.70 hour.

4.      **Blocked Entries**

**Services should be noted in detail and not combined or "lumped" together, with each service showing a separate time entry; however, tasks performed in a project which total a de minimis amount of time can be combined or lumped together if they do not exceed .5 hours on a daily aggregate.  U.S. Trustee Guidelines (b)(4)(v)**

The Deloitte Consulting activity descriptions were not combined or "lumped."  Each billing entry was a single activity with a separate task description and a separate time allotment.

*Stuart Maue*

5.     **Multiple Professionals at Hearings and Conferences**

**If more than one professional from the applicant firm attends a hearing or conference, the applicant should explain the need for multiple attendees.**  U.S. Trustee Guidelines (b)(4)(v)

When two or more firm timekeepers bill to attend a meeting, hearing, or other event, the task descriptions should identify and explain the role of each timekeeper who billed for that attendance and the need for multiple attendees. Neither the Application nor the task descriptions explained the need for multiple attendees at conferences, hearings, or events.

a)      **Intraoffice Conferences**

Intraoffice conferences are necessary and appropriate; however, frequent internal conferring may indicate inappropriate levels of staffing, unnecessary conferring, or the use of inexperienced personnel.  Stuart Maue identified 1,044 entries describing conferences between Deloitte Consulting personnel, which represents 17% of the total fees requested in the Application.  Two or more timekeepers billed for attendance at most of these intraoffice conferences.  The entries describing intraoffice conferences are displayed on EXHIBIT C and total 784.20 hours with $241,899.50 in associated fees.

The intraoffice conferences for which more than one professional billed were identified and are marked with an ampersand **[&]** on the

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

exhibit.  The intraoffice conferences for which more than one person billed total 772.30 hours with associated fees of $237,985.80.

**b)**     **Nonfirm Conferences, Hearings, and Events**

On several occasions, more than one Deloitte timekeeper billed for attendance at a conference, hearing, or other event that was also attended by nonfirm personnel.  For example, on November 11, 2005, 11 Deloitte timekeepers each billed 1.60 hours to attend a "jumpstart wave two all-hands debrief call" with Bob Lane and Winn-Dixie trainers.   On  November 30, 2005,  five  timekeepers  each  billed 1.50 hours and 2.20 hours to attend meetings to discuss edits to the front end and back end programs for the chainwide rollout.   EXHIBIT D displays the entries where more than one Deloitte timekeeper billed for attendance at a nonfirm conference, hearing, or event.   These entries total 242.00 hours with $71,880.10 in associated fees.   The entries for all participants other than the timekeeper who appears to be the most responsible at the event (i.e., the one who bills the most fees and/or hours)  are  marked  with  an  ampersand  **[&]**.    These  entries  total 140.80 hours with associated fees of $37,622.00.

**c)**     **Training Winn-Dixie Store Personnel**

Deloitte Consulting's services to the debtor included providing training to Winn-Dixie employees.   The Application included many

*Stuart Maue*

### IV.  REVIEW OF FEES  (Continued)

entries related to "trained key store personnel," and "trained store director."   In some instances, more than one Deloitte Consulting timekeeper billed to participate in the same training session; however those entries were not included in the "Nonfirm Conference, Hearing, or Event" discussed in the preceding paragraph.  The entries for training store personnel total 577.80 hours with associated fees of $147,432.20. An exhibit of these entries was not prepared; however, it is available upon request.

**C.**      **Fees to Examine for Necessity, Relevance, and Reasonableness**

Stuart Maue reviewed the Application and has identified several billing practices to examine for necessity, relevance, and reasonableness under the standards of Section 330 of the Bankruptcy Code.

**1.**      **Personnel Who Billed 10.00 or Fewer Hours**

A review of the fee entries of timekeepers who bill relatively few hours to a matter allows a determination of whether these timekeepers are duplicating the work of others, whether the use of these timekeepers increases the cost to the estate because of orientation or the "getting-up-to-speed" that may be required, or whether the small amount of time billed contributed to the advancement of the case.

Only two Deloitte Consulting professionals billed 10.00 or fewer hours during this interim period.  Stuart Maue notes that those same professionals

*Stuart Maue*

### IV.  REVIEW OF FEES  (Continued)

identified as principal Anthony D. Forcum and senior manager Christopher J. Tierney also billed less than 10.00 hours in the second interim period and Mr. Tierney billed less than 10.00 hours in the first interim period.  The entries for these timekeepers are displayed on EXHIBIT E and total 9.50 hours with associated fees of $4,125.00.

### 2.  Long Billing Days

Courts have generally held that billable time for professional services should include only those tasks that relate directly to work for the client. Professionals necessarily must spend some portion of each day on personal matters (such as meals and breaks) and frequently spend time on administrative matters, such as training or supervision of others.   Professionals may periodically work extraordinarily long hours without many breaks because of the demands of the representation.  However, such long hours are generally related to identifiable circumstances such as court deadlines, travel, or event attendance.

Stuart Maue identified 43 days on which a timekeeper billed more than 12.00 hours.   EXHIBIT F-1 displays the billing entries for days on which a timekeeper billed more than 12.00 hours.  These entries total 576.90 hours with $135,068.90 in associated fees.

EXHIBIT F-2 displays a calendar which shows the total number of hours billed by each timekeeper per day and per month.

*Stuart Maue*

IV.  REVIEW OF FEES  (Continued)

3.      **Administrative/Clerical Activities**

Activities associated with the day-to-day operation of the professional firm are considered to be administrative in nature and, as such, are reflected in the hourly rates charged by the firm.

Clerical activities include tasks that may be effectively performed by administrative assistants, secretaries, or support personnel.  The performance of clerical or secretarial tasks by attorneys, accountants, paralegals, and other paraprofessionals generally constitutes nonbillable time and should be delegated to nonbilling personnel.  Courts have held that time spent performing administrative or clerical activities such as filing, organizing and updating files, retrieving and distributing documents, checking the docket, calendaring events, photocopying, scanning documents, training, assignment of tasks to staff members, or "supervising" any of the foregoing, is not compensable.

Entries describing administrative and clerical activities by professionals are displayed on EXHIBIT G and total 3.70 hours with $782.50 in associated fees.

4.      **Travel**

The Application included no entries that indicated that a Deloitte Consulting timekeeper billed for travel time.

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

5.       **Summary of Projects**

Deloitte Consulting categorized its services into ten projects.  One Deloitte Consulting project category was identified as "Preparation of Fee/Expense Applications."  Upon review, Stuart Maue determined that all entries related to the retention and compensation of Deloitte Consulting were included in this category.  For purposes of this report, Stuart Maue renamed that project category "Deloitte Consulting Retention and Compensation."  These entries are displayed on EXHIBIT H and total 132.40 hours with $48,479.00 in associated fees.

The following table displays Deloitte Consulting's remaining project categories, the associated hours and fees, and the projects' percentage of the total fees requested by the firm.  Exhibits of each project displaying a summary of hours and fees by individual and exhibits of each project displaying the full text of each entry are available upon request to Stuart Maue.

| Project | Hours | Fees | Percentage |
|---|---|---|---|
| Meeting with Professionals re:  Case Status and Developing Strategy | 16.00 | $6,723.80 | * |
| Planning, Supervision, Administration, and Review | 9.70 | $3,492.00 | * |
| Prep/Participation in Meetings/Conference Calls With Debtor Personnel | 273.70 | $91,071.70 | 7% |
| Store Pilot Management Office | 14.80 | $3,297.60 | * |
| Store Program Management Office | 1,003.00 | $306,424.30 | 22% |
| Store Program Training | 1,413.80 | $369,262.70 | 27% |
| Store Roll-Out Management Office | 1,706.50 | $446,864.90 | 32% |

*Stuart Maue*

### IV.  REVIEW OF FEES  (Continued)

| Project | Hours | Fees | Percentage |
|---|---|---|---|
| Store Roll-Out Program Materials Development | 407.60 | $96,201.90 | 7% |
| Store Trainer Training | 61.60 | $18,290.90 | 1% |

\* Less than 1%

*Stuart Maue*

## V.    REVIEW OF EXPENSES

In the Application, Deloitte Consulting requested reimbursement of expenses in the amount of $145,992.00. Stuart Maue reviewed the expenses and divided them into categories based on the type of charge. The following table summarizes the expenses as computed and categorized by Stuart Maue:

| Category | Amount Computed | Percentage of Total Expenses |
|---|---|---|
| **Travel Expenses:** | | |
| Lodging | $ 50,701.00 | 35% |
| Airfare | 48,187.00 | 33% |
| Car Rental | 22,360.00 | 15% |
| Meals | 13,098.00 | 9% |
| Parking | 4,199.00 | 3% |
| Taxi & Public Transit | 3,659.00 | 3% |
| Internet Connection (Hotel Room/Airport) | 1,058.00 | * |
| Mileage | 558.00 | * |
| Hotel Telephone/Conference Call Charges | 104.00 | * |
| Tolls | 85.00 | * |
| **Cellular Telephone/Blackberry** | 1,275.00 | * |
| **Conference Call Expense** | 327.00 | * |
| **Printing and Copying Charges** | 211.00 | * |
| **Office Supplies** | 163.00 | * |
| **Overnight Delivery** | 7.00 | * |
| **TOTAL** | $145,992.00 | 100% |

\* Less than 1%

*Stuart Maue*

V.  REVIEW OF EXPENSES  (Continued)

**A.**     **Technical Billing Discrepancies**

Stuart Maue reviewed the expense items for apparent irregularities such as double billing, wrong case billing, or missing expense descriptions.   No technical billing discrepancies were identified.

**B.**     **Compliance With Billing Guidelines**

**Any expense for which reimbursement is sought must be actual and necessary and supported by documentation as appropriate.  U.S. Trustee Guidelines (b)(5)**

Stuart Maue reviewed and analyzed the expenses for compliance with the standards for reimbursement of actual, necessary expenses set forth in the U.S. Trustee Guidelines.

**1.**     **Complete and Detailed Itemization of Expenses**

**Factors relevant to a determination that the expense is proper include the following:  Whether applicant has provided a detailed itemization of all expenses including the date incurred, description of expense (e.g., type of travel, type of fare, rate destination), method of computation, and, where relevant, name of the person incurring the expense and purpose of the expense.  Itemized expenses should be identified by their nature (e.g., long distance telephone, copy costs, messengers, computer research, airline travel, etc.) and by the month incurred.  U.S. Trustee Guidelines (b)(5)(iii)**

Deloitte Consulting provided a detailed itemization of its expenses including the expense category, the date, the timekeeper incurring the charge, the description, and the amount of the charge.  Supporting documentation for the expense charges was not included in the Application.

*Stuart Maue*

**V.  REVIEW OF EXPENSES  (Continued)**

2.    **Travel Expenses**

a)    **Airfare**

Deloitte Consulting requested reimbursement for airfare in the amount of $48,187.00.  Based on the charges incurred, it appears that most of the airfare was billed at coach fares.  It is noted that roundtrip airfare between Dallas and Jacksonville varied in amount during the period.  Senior consultant Danielle R. Meier requested reimbursement in the amount of $797.00 for a trip October 9 through 14, 2005, and $248.00 for a trip November 30 through December 1, 2005.   Stuart Maue is unable to determine whether this variation is due to the purchase of different fare classes, the difference between advance purchase fares and last-minute fares, or the use of credits.

Two of the airfare charges incurred by consultant Christopher Arnold have a description of "Flight to Ocala for 11/29/05."  One of the charges is for $268.00 and the other charge is for $802.00.  There is no explanation for the necessity of two charges with the same expense description.  The airfare charges are itemized on EXHIBIT I-1.

b)    **Lodging**

Deloitte Consulting requested reimbursement for lodging in the amount of $50,701.00.  It appears from the information provided that the charges in the lodging category included only the nightly room charges

*Stuart Maue*

**V.  REVIEW OF EXPENSES  (Continued)**

and related taxes.   Included in this category were requests for reimbursement of hotel telephone and conference call charges in the amount of $104.00.   These lodging category expenses including the telephone and conference call charges totaled $50,805.00 and are itemized on EXHIBIT I-2.

**c)**     **Meals**

Deloitte Consulting requested reimbursement for out-of-town meals in the amount of $13,098.00.   One meal charge in the amount of $236.00, dated October 5, 2005, was described as a team dinner and listed the names of nine timekeepers.   The meal expenses are itemized on EXHIBIT I-3.

**d)**     **Car Rental and Taxi Fares**

Deloitte Consulting requested reimbursement for car rental in the amount of $22,360.00 and taxi and public transit fares in the amount of $3,659.00.   These expenses, totaling $26,019.00, are itemized on EXHIBIT I-4.

**e)**     **Parking**

Deloitte Consulting requested reimbursement for parking in the amount of $4,199.00.   These expenses are itemized on EXHIBIT I-5.

*Stuart Maue*

### V.  REVIEW OF EXPENSES  (Continued)

**f)**    **Mileage and Tolls**

Deloitte Consulting requested reimbursement for mileage in the amount of $558.00.  The rate at which the mileage was calculated was not provided.  The description included the name of the timekeeper traveling and the origination and destination of the travel but did not include the number of miles traveled.

The firm also billed for tolls in the amount of $85.00.  The mileage and toll expenses, totaling $643.00, are itemized on EXHIBIT I-6.

**g)**    **Other Travel Expenses**

Deloitte Consulting requested reimbursement for Internet access at hotels or airports in the amount of $1,058.00.  These expenses are itemized on EXHIBIT I-7.

**3.**    **Overhead Expenses**

**Factors relevant to a determination that the expense is proper include the following:**

**Whether the expenses appear to be in the nature nonreimbursable overhead.  Overhead includes, but is not limited to, word processing, proofreading, secretarial and other clerical services, rent, utilities, office equipment and furnishings, insurance, taxes, local telephones and monthly car phone charges, lighting, heating and cooling, and library and publication charges.**  U.S. Trustee Guidelines (b)(5)(vii)

Case professionals typically charge clients to obtain reimbursement for the actual cost of out-of-pocket expense items that are directly attributable to the

*Stuart Maue*

**V.  REVIEW OF EXPENSES  (Continued)**

representation and that are not part of office overhead.  These expenses include filing fees and court costs; long-distance telephone charges; photocopying costs; travel, meal, and lodging expenses; and court reporter fees.  Expenses such as word processing and postage are generally considered to be a part of office overhead and included in the hourly rate of professionals.

The following expense items are classified as potential overhead:

a)      **Office Supplies**

Deloitte Consulting requested reimbursement for office supplies which are generally considered to be part of the firm's overhead expenses.   These expenses for office supplies are itemized on EXHIBIT J and total $163.00.

b)      **Cellular Telephone and Blackberry Services**

Deloitte Consulting requested reimbursement for cellular telephone charges which, according to the U.S. Trustee Guidelines, are considered to be part of the firm's overhead expenses.  Stuart Maue has included the charges related to Blackberry services in this category.  The descriptions for both the cellular and Blackberry charges do not state how the charges were determined.   These charges are itemized on EXHIBIT K and total $1,275.00.

*Stuart Maue*

V.  REVIEW OF EXPENSES  (Continued)

**C.**     **Expenses to Examine for Necessity and Reasonableness**

Stuart Maue reviewed the Application and has identified expenses to examine for necessity, relevance, and reasonableness.

     **1.**     **Travel Expenses Not Associated With Billed Fees**

Included with the airfare is a charge in the amount of $486.00 dated October 17, 2005, for a roundtrip flight from Jacksonville, Florida, to Las Vegas, Nevada, incurred by senior consultant Ricardo Barrenechea.  The Application did not include any other charges associated with this trip and did not provide an explanation for or purpose of this trip.  This charge appears on EXHIBIT L.

EXHIBIT A
POTENTIAL DOUBLE BILLING
Deloitte Consulting LLP

POTENTIAL DOUBLE BILLING

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Nadkarni, S | 1.10 | 396.00 |
| | 1.10 | $396.00 |

POTENTIAL DOUBLE BILLING - QUESTIONED

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Nadkarni, S | 0.50 | 180.00 |
| | 0.50 | $180.00 |

EXHIBIT A

POTENTIAL DOUBLE BILLING

Deloitte Consulting LLP

| | | | INFORMATIONAL | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
| 10/19/05 Wed | Nadkarni, S 106-ROMO/2734 | 0.60 | 0.60 | 216.00 | C | | 1 | | MATTER:*Store Roll-Out Management Office*<br>PREPARED FOR AND ATTENDED CONFERENCE CALL WITH J. COLE, M. FRENZEL, K. PAGE, N. MAYNARD, D. MEIER, E. STANTON, AND S. SEXTON TO DEBRIEF OPERATION JUMPSTART TRAINING IN STORES #180 AND #85 TO FACILITATE ROLL-OUT MANAGEMENT OFFICE KNOWLEDGE CAPTURE AND STORE ISSUE RESOLUTION |
| 10/19/05 Wed | Nadkarni, S 106-ROMO/2735 | 0.50 | 0.50 | 180.00 | | | & 1 | | MATTER:*Store Roll-Out Management Office*<br>PREPARED FOR AND ATTENDED CONFERENCE CALL WITH J. COLE, N. MAYNARD, M. FRENZEL, K. PAGE, D. MEIER, E. STANTON, AND S. SEXTON TO DEBRIEF OPERATION JUMPSTART TRAINING IN STORES #180 AND #85 TO FACILITATE ROLL-OUT MANAGEMENT OFFICE KNOWLEDGE CAPTURE AND STORE ISSUE RESOLUTION |

| | | | |
|---|---|---|---|
| TOTAL OF ALL ENTRIES | | 1.10 | $396.00 |
| TOTAL ENTRY COUNT: | 2 | | |
| TOTAL TASK COUNT: | 2 | | |
| TOTAL OF & ENTRIES | | 0.50 | $180.00 |
| TOTAL ENTRY COUNT: | 1 | | |
| TOTAL TASK COUNT: | 1 | | |

& POTENTIAL DOUBLE BILLING - QUESTIONED

~ See the last page of exhibit for explanation

EXHIBIT A
POTENTIAL DOUBLE BILLING
Deloitte Consulting LLP

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
POTENTIAL DOUBLE BILLING

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Nadkarni, S | 1.10 | 396.00 | 0.00 | 0.00 | 1.10 | 396.00 | 0.00 | 0.00 | 1.10 | 396.00 |
| | 1.10 | $396.00 | 0.00 | $0.00 | 1.10 | $396.00 | 0.00 | $0.00 | 1.10 | $396.00 |

RANGE OF HOURS
RANGE OF FEES

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
POTENTIAL DOUBLE BILLING - QUESTIONED

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Nadkarni, S | 0.50 | 180.00 | 0.00 | 0.00 | 0.50 | 180.00 | 0.00 | 0.00 | 0.50 | 180.00 |
| | 0.50 | $180.00 | 0.00 | $0.00 | 0.50 | $180.00 | 0.00 | $0.00 | 0.50 | $180.00 |

RANGE OF HOURS
RANGE OF FEES

(~) REASONS FOR TASK HOUR ASSIGNMENTS

EXHIBIT A

POTENTIAL DOUBLE BILLING

Deloitte Consulting LLP

SUMMARY OF HOURS AND FEES BY MATTER FOR
POTENTIAL DOUBLE BILLING

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Store Roll-Out Management Office | 1.10 | 396.00 | 0.00 | 0.00 | 1.10 | 396.00 | 0.00 | 0.00 | 1.10 | 396.00 |
| | 1.10 | $396.00 | 0.00 | $0.00 | 1.10 | $396.00 | 0.00 | $0.00 | 1.10 | $396.00 |

RANGE OF HOURS

RANGE OF FEES

SUMMARY OF HOURS AND FEES BY MATTER FOR
POTENTIAL DOUBLE BILLING - QUESTIONED

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Store Roll-Out Management Office | 0.50 | 180.00 | 0.00 | 0.00 | 0.50 | 180.00 | 0.00 | 0.00 | 0.50 | 180.00 |
| | 0.50 | $180.00 | 0.00 | $0.00 | 0.50 | $180.00 | 0.00 | $0.00 | 0.50 | $180.00 |

RANGE OF HOURS

RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS

*STUART MAUE*

**EXHIBIT B-1**
**SUMMARY OF HOURS AND FEES BY POSITION AND INDIVIDUAL**
**COMPUTED AT STANDARD RATES**
**Deloitte Consulting LLP**

| INITIALS | NAME | POSITION | MINUMUM RATE | MAXIMUM RATE | HOURS COMPUTED | FEES COMPUTED | NUMBER OF ENTRIES |
|---|---|---|---|---|---|---|---|
| AFOR | Forcum, Anthony D. | PRINCIPAL | $530.00 | $530.00 | 2.50 | $1,325.00 | 3 |
| | No. of Billers for Position: 1 | Blended Rate for Position: | $530.00 | | 2.50 | $1,325.00 | |
| | | | | | % of Total: 0.05% | % of Total: 0.10% | |
| VGAL | Gallese, Victor J. | DIRECTOR | $476.00 | $476.00 | 27.90 | $13,280.40 | 25 |
| SBEA | Bearse, Scott F. | DIRECTOR | $476.00 | $476.00 | 10.50 | $4,998.00 | 9 |
| | No. of Billers for Position: 2 | Blended Rate for Position: | $476.00 | | 38.40 | $18,278.40 | |
| | | | | | % of Total: 0.76% | % of Total: 1.31% | |
| VGAL | Gallese, Victor J. | SR. MANAGER | $425.00 | $425.00 | 77.20 | $32,810.00 | 54 |
| CTIE | Tierney, Christopher J. | SR. MANAGER | $400.00 | $400.00 | 7.00 | $2,800.00 | 3 |
| | No. of Billers for Position: 2 | Blended Rate for Position: | $422.92 | | 84.20 | $35,610.00 | |
| | | | | | % of Total: 1.67% | % of Total: 2.56% | |
| NMAY | Maynard, Nicholas W. | MANAGER | $380.00 | $380.00 | 415.60 | $157,928.00 | 371 |
| KPAG | Page, Kristi D. | MANAGER | $380.00 | $380.00 | 375.50 | $142,690.00 | 384 |
| SNAD | Nadkarni, Shrikedar S. | MANAGER | $360.00 | $360.00 | 213.80 | $76,968.00 | 187 |
| JPET | Peterson, John D. G. | MANAGER | $360.00 | $360.00 | 127.10 | $45,756.00 | 77 |
| | No. of Billers for Position: 4 | Blended Rate for Position: | $373.98 | | 1,132.00 | $423,342.00 | |
| | | | | | % of Total: 22.46% | % of Total: 30.45% | |
| ESTA | Stanton, Elizabeth E. | SR. CONSULTANT | $291.00 | $291.00 | 431.80 | $125,653.80 | 464 |
| MHIM | Himlova, Martina | SR. CONSULTANT | $280.00 | $280.00 | 413.80 | $115,864.00 | 261 |
| SSEX | Sexton, Scott William | SR. CONSULTANT | $280.00 | $280.00 | 411.50 | $115,220.00 | 328 |
| RBAR | Barrenechea, Ricardo | SR. CONSULTANT | $291.00 | $291.00 | 377.30 | $109,794.30 | 284 |
| DMEI | Meier, Danielle R. | SR. CONSULTANT | $291.00 | $291.00 | 311.80 | $90,733.80 | 251 |
| AHEI | Heimanson, Andrea M. | SR. CONSULTANT | $280.00 | $280.00 | 26.80 | $7,504.00 | 38 |

**STUART MAUE**

**EXHIBIT B-1**
**SUMMARY OF HOURS AND FEES BY POSITION AND INDIVIDUAL**
**COMPUTED AT STANDARD RATES**
**Deloitte Consulting LLP**

| INITIALS | NAME | POSITION | MINUMUM RATE | MAXIMUM RATE | HOURS COMPUTED | FEES COMPUTED | NUMBER OF ENTRIES |
|---|---|---|---|---|---|---|---|
| No. of Billers for Position: 6 | | Blended Rate for Position: | $286.25 | | 1,973.00 | $564,769.90 | |
| | | | | | % of Total: 39.15% | % of Total: 40.63% | |
| CARN | Arnold, Christopher A. | CONSULTANT | $210.00 | $210.00 | 454.20 | $95,382.00 | 338 |
| JCOL | Cole, John Leland | CONSULTANT | $175.00 | $175.00 | 525.20 | $91,910.00 | 399 |
| AKEN | Kendall, Andrea | CONSULTANT | $210.00 | $210.00 | 408.90 | $85,869.00 | 411 |
| MFRE | Frenzel, Michael Dossin | CONSULTANT | $175.00 | $175.00 | 420.70 | $73,622.50 | 533 |
| No. of Billers for Position: 4 | | Blended Rate for Position: | $191.70 | | 1,809.00 | $346,783.50 | |
| | | | | | % of Total: 35.90% | % of Total: 24.95% | |
| Total No. of Billers: 18 | | Blended Rate for Report: | $275.86 | | 5,039.10 | $1,390,108.80 | |

STUART MAUE

EXHIBIT B-2
SCHEDULE OF FEES ATTRIBUTABLE TO HOURLY RATE INCREASES

Deloitte Consulting LLP

| Name | Position | Minimum Rate | Maximum Rate | % Increase in Rate | Hours Computed | Fees Computed | Fees at Minimum Rate | Fees Attributable to Rate Increases | % of Total Fees Computed |
|---|---|---|---|---|---|---|---|---|---|
| Nadkarni, Shrikedar S. | Manager/Sr. Consultant | $291.00 | $360.00 | 24% | 213.80 | $ 76,968.00 | $ 62,215.80 | $ 14,752.20 | 19% |
| Arnold, Christopher A. | Consultant | $186.00 | $210.00 | 13% | 454.20 | 95,382.00 | 84,481.20 | 10,900.80 | 11% |
| Maynard, Nicholas W. | Manager | $360.00 | $380.00 | 6% | 415.60 | 157,928.00 | 149,616.00 | 8,312.00 | 5% |
| Page, Kristi D. | Manager | $360.00 | $380.00 | 6% | 375.50 | 142,690.00 | 135,180.00 | 7,510.00 | 5% |
| Gallese, Victor J. | Director/Sr. Manager | $400.00 | $476.00 | 19% | 105.10 | 46,090.40 | 42,040.00 | 4,050.40 | 9% |
| Heimanson, Andrea M. | Sr. Consultant/Consultant | $186.00 | $280.00 | 51% | 26.80 | 7,504.00 | 4,984.80 | 2,519.20 | 34% |
| Timekeepers Without Rate Increases | | | | | 3,448.10 | 863,546.40 | 863,546.40 | - | - |
| | | | | | **5,039.10** | **$ 1,390,108.80** | **$ 1,342,064.20** | **$ 48,044.60** | **3%** |

EXHIBIT C
INTRAOFFICE CONFERENCES
Deloitte Consulting LLP

## INTRAOFFICE CONFERENCES

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Arnold, C | 43.00 | 9,030.00 |
| Barrenechea, R | 32.50 | 9,457.50 |
| Bearse, S | 6.50 | 3,094.00 |
| Cole, J | 45.80 | 8,015.00 |
| Frenzel, M | 60.70 | 10,622.50 |
| Gallese, V | 18.30 | 8,093.70 |
| Heimanson, A | 7.80 | 2,184.00 |
| Himlova, M | 40.70 | 11,396.00 |
| Kendall, A | 29.50 | 6,195.00 |
| Maynard, N | 146.50 | 55,670.00 |
| Meier, D | 35.90 | 10,446.90 |
| Nadkarni, S | 46.10 | 16,596.00 |
| Page, K | 145.00 | 55,100.00 |
| Sexton, S | 58.00 | 16,240.00 |
| Stanton, E | 67.90 | 19,758.90 |
| | 784.20 | $241,899.50 |

## INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Arnold, C | 43.00 | 9,030.00 |
| Barrenechea, R | 30.30 | 8,817.30 |
| Bearse, S | 5.50 | 2,618.00 |
| Cole, J | 43.80 | 7,665.00 |
| Frenzel, M | 60.20 | 10,535.00 |
| Gallese, V | 16.80 | 7,379.70 |
| Heimanson, A | 7.80 | 2,184.00 |
| Himlova, M | 40.70 | 11,396.00 |
| Kendall, A | 28.70 | 6,027.00 |
| Maynard, N | 143.90 | 54,682.00 |
| Meier, D | 35.90 | 10,446.90 |
| Nadkarni, S | 45.90 | 16,524.00 |
| Page, K | 143.90 | 54,682.00 |
| Sexton, S | 58.00 | 16,240.00 |

Exhibit C   Page 1 of 115

EXHIBIT C
INTRAOFFICE CONFERENCES
Deloitte Consulting LLP

INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Stanton, E | 67.90 | 19,758.90 |
| | 772.30 | $237,985.80 |

Exhibit C   Page 2 of 115

EXHIBIT C
INTRAOFFICE CONFERENCES
Deloitte Consulting LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 10/03/05 Mon | Arnold, C 106-ROMO/2438 | 0.70 | 0.70 | 147.00 | | | & 1 | MATTER:*Store Roll-Out Management Office* PREPARED FOR AND ATTENDED MEETING WITH E. STANTON, S. SEXTON, AND D. MEIER RE: APPROACH FOR STORE VISITS RE: SUSTAINABILITY OF JUMPSTART PROGRAM |
| 10/03/05 Mon | Cole, J 106-ROMO/2450 | 0.30 | 0.30 | 52.50 | | | & 1 | MATTER:*Store Roll-Out Management Office* PREPARED FOR AND MET WITH A. HEIMANSON TO REVIEW APPROACH TO AUTOMATING PRODUCTION PLANNING TOOL CREATION |
| 10/03/05 Mon | Frenzel, M 106-ROPM/3988 | 0.10 | 0.10 | 17.50 | | | & 1 | MATTER:*Store Roll-Out Program Materials Development* PREPARED FOR AND MET WITH A. KENDALL, A. HEIMANSON AND M. HIMLOVA TO REVIEW REQUIRED UPDATES IN PRE-WORK FILE AND DISTRICT MANAGER BINDERS |
| 10/03/05 Mon | Frenzel, M 106-ROPM/3989 | 0.20 | 0.20 | 35.00 | | | & 1 | MATTER:*Store Roll-Out Program Materials Development* PREPARED FOR AND MET WITH A. HEIMANSON AND A. KENDALL TO REVIEW STATUS OF DOCUMENTS IN ORLANDO DISTRICT MANAGER BINDER FOR WAVE TWO JUMPSTART ROLL-OUT |
| 10/03/05 Mon | Frenzel, M 106-ROPM/3990 | 0.40 | 0.40 | 70.00 | | | & 1 | MATTER:*Store Roll-Out Program Materials Development* PREPARED FOR AND MET WITH A. KENDALL, M. HIMLOVA, A. HEIMANSON, AND K. PAGE TO REVIEW STATUS AND REMAINING REQUIREMENTS FOR DISTRICT AND STORE MANAGER BINDERS |
| 10/03/05 Mon | Gallese, V 106-MPCD/1 | 0.60 | 0.60 | 255.00 | | | & 1 | MATTER:*Mtg. with Prof re Case Status and Devel Strategy* PREPARED FOR AND ATTENDED CONFERENCE CALL WITH N. MAYNARD TO REVIEW JUMPSTART PROJECT STATUS AND KEY OBJECTIVES FOR WEEK |
| 10/03/05 Mon | Heimanson, A 106-ROMO/2441 | 0.30 | 0.30 | 84.00 | | | & 1 | MATTER:*Store Roll-Out Management Office* PREPARED FOR AND MET WITH J. COLE TO REVIEW APPROACH TO AUTOMATING PRODUCTION PLANNING TOOL CREATION |
| 10/03/05 Mon | Heimanson, A 106-ROPM/3991 | 0.20 | 0.20 | 56.00 | | | & 1 | MATTER:*Store Roll-Out Program Materials Development* PREPARED FOR AND MET WITH M. FRENZEL AND A. KENDALL TO REVIEW STATUS OF DOCUMENTS IN ORLANDO DISTRICT MANAGER BINDER FOR WAVE 2 JUMPSTART ROLL-OUT |
| 10/03/05 Mon | Heimanson, A 106-ROPM/3993 | 0.40 | 0.40 | 112.00 | | | & 1 | MATTER:*Store Roll-Out Program Materials Development* PREPARED FOR AND MET WITH M. FRENZEL, A. KENDALL, M. HIMLOVA, AND K. PAGE TO REVIEW STATUS AND REMAINING REQUIREMENTS FOR DISTRICT AND STORE MANAGER BINDERS |
| 10/03/05 Mon | Heimanson, A 106-ROPM/3995 | 0.10 | 0.10 | 28.00 | | | & 1 | MATTER:*Store Roll-Out Program Materials Development* PREPARED FOR AND MET WITH M. FRENZEL, A. KENDALL, AND M. HIMLOVA TO REVIEW REQUIRED UPDATES IN PRE-WORK FILE AND DISTRICT MANAGER BINDERS |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

Exhibit C   Page 3 of 115

EXHIBIT C

INTRAOFFICE CONFERENCES

Deloitte Consulting LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|--------------|-------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 10/03/05 Mon | Himlova, M 106-ROPM/3997 | 0.10 | 0.10 | 28.00 | | | & 1 | MATTER: *Store Roll-Out Program Materials Development* PREPARED FOR AND MET WITH M. FRENZEL, A. HEIMANSON, AND A. KENDALL TO REVIEW REQUIRED UPDATES IN PRE-WORK FILE AND DISTRICT MANAGER BINDERS |
| 10/03/05 Mon | Himlova, M 106-ROPM/4016 | 0.40 | 0.40 | 112.00 | | | & 1 | MATTER: *Store Roll-Out Program Materials Development* PREPARED FOR AND MET WITH M. FRENZEL, A. KENDALL, A. HEIMANSON, AND K. PAGE TO REVIEW STATUS AND REMAINING REQUIREMENTS FOR DISTRICT AND STORE MANAGER BINDERS |
| 10/03/05 Mon | Kendall, A 106-ROPM/3999 | 0.20 | 0.20 | 42.00 | | | & 1 | MATTER: *Store Roll-Out Program Materials Development* PREPARED FOR AND MET WITH A. HEIMANSON AND M. FRENZEL TO REVIEW STATUS OF DOCUMENTS IN ORLANDO DISTRICT MANAGER BINDER FOR WAVE 2 JUMPSTART ROLL-OUT |
| 10/03/05 Mon | Kendall, A 106-ROPM/4000 | 0.10 | 0.10 | 21.00 | | | & 1 | MATTER: *Store Roll-Out Program Materials Development* PREPARED FOR AND MET WITH M. FRENZEL, A. HEIMANSON AND M. HIMLOVA TO REVIEW REQUIRED UPDATES IN PRE-WORK FILE AND DISTRICT MANAGER BINDERS |
| 10/03/05 Mon | Kendall, A 106-ROPM/4001 | 0.40 | 0.40 | 84.00 | | | & 1 | MATTER: *Store Roll-Out Program Materials Development* PREPARED FOR AND MET WITH M. FRENZEL, M. HIMLOVA, A. HEIMANSON, AND K. PAGE TO REVIEW STATUS AND REMAINING REQUIREMENTS FOR DISTRICT AND STORE MANAGER BINDERS |
| 10/03/05 Mon | Maynard, N 106-MPCD/2 | 0.60 | 0.60 | 228.00 | | | & 1 | MATTER: *Mtg. with Prof re Case Status and Devel Strategy* PREPARED FOR AND ATTENDED CONFERENCE CALL WITH V. GALLESE TO REVIEW JUMPSTART PROJECT STATUS AND KEY OBJECTIVES FOR WEEK |
| 10/03/05 Mon | Maynard, N 106-PMO/437 | 0.40 | 0.40 | 152.00 | | | & 1 | MATTER: *Store Program Management Office (PMO)* PREPARED FOR AND ATTENDED CONFERENCE CALL WITH K. PAGE RE: PROGRAM MANAGEMENT OFFICE WORKPLAN AND RESOURCE ASSIGNMENTS |
| 10/03/05 Mon | Meier, D 106-PMO/428 | 0.70 | 0.70 | 203.70 | | | & 1 | MATTER: *Store Program Management Office (PMO)* PREPARED FOR AND REVIEWED PROPOSED STORE LAYOUT STRUCTURE WITH E. STANTON |
| 10/03/05 Mon | Meier, D 106-ROMO/2442 | 0.70 | 0.70 | 203.70 | | | & 1 | MATTER: *Store Roll-Out Management Office* PREPARED FOR AND ATTENDED MEETING WITH E. STANTON, S. SEXTON, AND C. ARNOLD TO DISCUSS APPROACH FOR STORE VISITS RE: SUSTAINABILITY OF JUMPSTART PROGRAM |
| 10/03/05 Mon | Page, K 106-PMO/433 | 0.40 | 0.40 | 152.00 | | | & 1 | MATTER: *Store Program Management Office (PMO)* PREPARED FOR AND ATTENDED CONFERENCE CALL WITH N. MAYNARD RE: PROGRAM MANAGEMENT OFFICE WORKPLAN AND RESOURCE ASSIGNMENTS |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

~ See the last page of exhibit for explanation

Exhibit C   Page 4 of 115

EXHIBIT C
INTRAOFFICE CONFERENCES
Deloitte Consulting LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|--------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 10/03/05 Mon | Sexton, S 106-PMO/439 | 0.80 | 0.80 | 224.00 | | | & 1 | MATTER:*Store Program Management Office (PMO)* PREPARED FOR AND MET WITH E. STANTON RE: PROJECT BACKGROUND, LOGISTICS, AND ADMINISTRATIVE ISSUES |
| 10/03/05 Mon | Sexton, S 106-ROMO/2444 | 0.70 | 0.70 | 196.00 | | | & 1 | MATTER:*Store Roll-Out Management Office* PREPARED FOR AND ATTENDED MEETING WITH C. ARNOLD, E. STANTON, AND D. MEIER TO DISCUSS APPROACH FOR STORE VISITS RE: SUSTAINABILITY OF JUMPSTART PROGRAM |
| 10/03/05 Mon | Sexton, S 106-STT/4376 | 0.50 | 0.50 | 140.00 | | | & 1 | MATTER:*Store Trainer Training* PREPARED FOR AND MET WITH E. STANTON TO REVIEW PROGRESS-TO-DATE AT STORE #5 AND STORE #162 IN PREPARATION FOR TODAY'S VISITS AS PART OF JUMPSTART INITIATIVES TRAINING |
| 10/03/05 Mon | Sexton, S 106-STT/4377 | 2.30 | 2.30 | 644.00 | | | & 1 | MATTER:*Store Trainer Training* PREPARED FOR AND MET WITH E. STANTON TO REVIEW CASHIER BEHAVIOR AND CASH OFFICE SECTIONS OF THE FRONT END TRAINING PRESENTATION AS PART OF TRAINING ON JUMPSTART INITIATIVES |
| 10/03/05 Mon | Stanton, E 106-PMO/429 | 0.80 | 0.80 | 232.80 | | | & 1 | MATTER:*Store Program Management Office (PMO)* PREPARED FOR AND MET WITH S. SEXTON RE: PROJECT BACKGROUND, LOGISTICS, AND ADMINISTRATIVE ISSUES |
| 10/03/05 Mon | Stanton, E 106-PMO/430 | 0.70 | 0.70 | 203.70 | | | & 1 | MATTER:*Store Program Management Office (PMO)* PREPARED FOR AND REVIEWED PROPOSED STORE LAYOUT STRUCTURE WITH D. MEIER |
| 10/03/05 Mon | Stanton, E 106-ROMO/2445 | 0.70 | 0.70 | 203.70 | | | & 1 | MATTER:*Store Roll-Out Management Office* PREPARED FOR AND ATTENDED MEETING WITH C. ARNOLD, S. SEXTON, AND D. MEIER TO DISCUSS APPROACH FOR STORE VISITS RE: SUSTAINABILITY OF JUMPSTART PROGRAM |
| 10/03/05 Mon | Stanton, E 106-STT/4379 | 2.30 | 2.30 | 669.30 | | | & 1 | MATTER:*Store Trainer Training* PREPARED FOR AND MET WITH S. SEXTON TO REVIEW CASHIER BEHAVIOR AND CASH OFFICE SECTIONS OF THE FRONT END TRAINING PRESENTATION AS PART OF TRAINING ON JUMPSTART INITIATIVES |
| 10/03/05 Mon | Stanton, E 106-STT/4380 | 0.50 | 0.50 | 145.50 | | | & 1 | MATTER:*Store Trainer Training* PREPARED FOR AND MET WITH S. SEXTON TO REVIEW PROGRESS-TO-DATE AT STORE #5 AND STORE #162 IN PREPARATION FOR TODAY'S VISITS AS PART OF JUMPSTART INITIATIVES TRAINING |
| 10/04/05 Tue | Arnold, C 106-PMO/441 | 0.90 | 0.90 | 189.00 | | | & 1 | MATTER:*Store Program Management Office (PMO)* PREPARED FOR AND ATTENDED CONFERENCE CALL WITH E. STANTON, D. MEIER, N. MAYNARD, K. PAGE, M. HIMLOVA, AND K. NADKARNI TO REVIEW STATUS OF JUMPSTART PROGRAM SUSTAINABILITY PLAN AND STORE FOLLOW-UP VISITS TO STORES #145, #8, #167, #5, #162 |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

Exhibit C   Page 5 of 115

EXHIBIT C

INTRAOFFICE CONFERENCES

Deloitte Consulting LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|--------------|-------------|-----------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 10/04/05 Tue | Arnold, C 106-PMO/464 | 1.10 | 1.10 | 231.00 | | | & 1 | MATTER:*Store Program Management Office (PMO)* PREPARED FOR AND ATTENDED CONFERENCE CALL WITH DELOITTE CORE TEAM TO REVIEW JUMPSTART PROJECT STATUS AND WAVE TWO IMPLEMENTATION LOGISTICS |
| 10/04/05 Tue | Arnold, C 106-ROMO/2464 | 2.20 | 2.20 | 462.00 | | | & 1 | MATTER:*Store Roll-Out Management Office* PREPARED FOR AND MET WITH E. STANTON, D. MEIER, AND M. HIMLOVA TO DEVELOP SUSTAINABILITY PLAN RE: KEY PERFORMANCE INDICATOR GUIDELINES |
| 10/04/05 Tue | Barrenechea, R 106-PMO/442 | 0.70 | 0.70 | 203.70 | | | & 1 | MATTER:*Store Program Management Office (PMO)* PREPARED FOR AND ATTENDED PORTION OF CONFERENCE CALL WITH DELOITTE CORE TEAM TO REVIEW JUMPSTART PROJECT STATUS AND WAVE TWO IMPLEMENTATION LOGISTICS |
| 10/04/05 Tue | Barrenechea, R 106-SPT/1318 | 0.10 | 0.10 | 29.10 | | | & 1 | MATTER:*Store Program Training* PREPARED FOR AND MET WITH A. KENDALL TO PERFORM WALKTHROUGH IN STORE #2324 |
| 10/04/05 Tue | Cole, J 106-PMO/443 | 0.70 | 0.70 | 122.50 | | | & 1 | MATTER:*Store Program Management Office (PMO)* PREPARED FOR AND ATTENDED PORTION OF CONFERENCE CALL WITH DELOITTE CORE TEAM TO REVIEW JUMPSTART PROJECT STATUS AND WAVE TWO IMPLEMENTATION LOGISTICS |
| 10/04/05 Tue | Cole, J 106-ROPM/4044 | 0.40 | 0.40 | 70.00 | | | & 1 | MATTER:*Store Roll-Out Program Materials Development* PREPARED FOR AND MET WITH A. HEIMANSON RE: OPTIONS FOR DEVELOPING AUTOMATED SOLUTION FOR PRODUCTION PLANNING TOOL DEVELOPMENT |
| 10/04/05 Tue | Frenzel, M 106-PMO/462 | 0.70 | 0.70 | 122.50 | | | & 1 | MATTER:*Store Program Management Office (PMO)* PREPARED FOR AND ATTENDED PORTION OF CONFERENCE CALL WITH DELOITTE CORE TEAM TO REVIEW JUMPSTART PROJECT STATUS AND WAVE TWO IMPLEMENTATION LOGISTICS |
| 10/04/05 Tue | Frenzel, M 106-ROPM/4045 | 0.10 | 0.10 | 17.50 | | | & 1 | MATTER:*Store Roll-Out Program Materials Development* PREPARED FOR AND MET WITH A. HEIMANSON RE: CHANGES TO DISTRICT MANAGER BINDER DOCUMENTATION FOR ONGOING REFERENCE |
| 10/04/05 Tue | Gallese, V 106-PMO/445 | 1.20 | 1.20 | 510.00 | | | & 1 | MATTER:*Store Program Management Office (PMO)* PREPARED FOR AND ATTENDED CONFERENCE CALL WITH N. MAYNARD AND K. PAGE TO REVIEW CHAINWIDE ROLL-OUT PLANNING AND CURRENT JUMPSTART PERFORMANCE METRICS |
| 10/04/05 Tue | Heimanson, A 106-PMO/446 | 0.70 | 0.70 | 196.00 | | | & 1 | MATTER:*Store Program Management Office (PMO)* PREPARED FOR AND ATTENDED PORTION OF CONFERENCE CALL WITH DELOITTE CORE TEAM TO REVIEW JUMPSTART PROJECT STATUS AND WAVE TWO IMPLEMENTATION LOGISTICS |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

~ See the last page of exhibit for explanation

Exhibit C  Page 6 of 115

EXHIBIT C

INTRAOFFICE CONFERENCES

Deloitte Consulting LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|------------------|--------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 10/04/05 Tue | Heimanson, A 106-ROPM/4037 | 0.40 | 0.40 | 112.00 | | | & 1 | MATTER:*Store Roll-Out Program Materials Development* PREPARED FOR AND MET WITH J. COLE RE: OPTIONS FOR DEVELOPING AUTOMATED SOLUTION FOR PRODUCTION PLANNING TOOL DEVELOPMENT |
| 10/04/05 Tue | Heimanson, A 106-ROPM/4038 | 0.10 | 0.10 | 28.00 | | | & 1 | MATTER:*Store Roll-Out Program Materials Development* PREPARED FOR AND MET WITH M. FRENZEL RE: CHANGES TO DISTRICT MANAGER BINDER DOCUMENTATION FOR ONGOING REFERENCE |
| 10/04/05 Tue | Heimanson, A 106-ROPM/4046 | 0.30 | 0.30 | 84.00 | | | & 1 | MATTER:*Store Roll-Out Program Materials Development* PREPARED FOR AND MET WITH K. PAGE RE: EDITS REQUIRED FOR DISTRICT MANAGER BINDER MATERIALS |
| 10/04/05 Tue | Himlova, M 106-PMO/440 | 0.90 | 0.90 | 252.00 | | | & 1 | MATTER:*Store Program Management Office (PMO)* PREPARED FOR AND ATTENDED CONFERENCE CALL WITH M. HIMLOVA, E. STANTON, D. MEIER, C. ARNOLD, K. PAGE, AND K. NADKARNI TO REVIEW STATUS OF JUMPSTART PROGRAM SUSTAINABILITY PLAN AND STORE FOLLOW-UP VISITS TO STORES #145, #8, #167, #5, #162 |
| 10/04/05 Tue | Himlova, M 106-PMO/447 | 0.70 | 0.70 | 196.00 | | | & 1 | MATTER:*Store Program Management Office (PMO)* PREPARED FOR AND ATTENDED PORTION OF CONFERENCE CALL WITH DELOITTE CORE TEAM TO REVIEW JUMPSTART PROJECT STATUS AND WAVE TWO IMPLEMENTATION LOGISTICS |
| 10/04/05 Tue | Himlova, M 106-ROMO/2459 | 2.20 | 2.20 | 616.00 | | | & 1 | MATTER:*Store Roll-Out Management Office* PREPARED FOR AND MET WITH E. STANTON, C. ARNOLD, AND D. MEIER TO DEVELOP SUSTAINABILITY PLAN RE: KEY PERFORMANCE INDICATOR GUIDELINES |
| 10/04/05 Tue | Himlova, M 106-ROMO/2469 | 1.30 | 1.30 | 364.00 | | | & 1 | MATTER:*Store Roll-Out Management Office* PREPARED FOR AND ATTENDED MEETING WITH S. SEXTON, D. MEIER, AND E. STANTON TO REVIEW LOGISTICS AND PRIORITIES FOR STORE SUSTAINABILITY VISITS ON 10/4/05 FOR OPERATION JUMPSTART WAVE ONE STORES |
| 10/04/05 Tue | Kendall, A 106-PMO/448 | 0.70 | 0.70 | 147.00 | | | & 1 | MATTER:*Store Program Management Office (PMO)* PREPARED FOR AND ATTENDED PORTION OF CONFERENCE CALL WITH DELOITTE CORE TEAM TO REVIEW JUMPSTART PROJECT STATUS AND WAVE TWO IMPLEMENTATION LOGISTICS |
| 10/04/05 Tue | Kendall, A 106-SPT/1323 | 0.10 | 0.10 | 21.00 | | | & 1 | MATTER:*Store Program Training* PREPARED FOR AND MET WITH R. BARRENECHEA TO PERFORM WALKTHROUGH IN STORE #2324 |
| 10/04/05 Tue | Maynard, N 106-PMO/449 | 1.20 | 1.20 | 456.00 | | | & 1 | MATTER:*Store Program Management Office (PMO)* PREPARED FOR AND ATTENDED CONFERENCE CALL WITH V. GALLESE AND K. PAGE TO REVIEW CHAINWIDE ROLL-OUT PLANNING AND CURRENT JUMPSTART PERFORMANCE METRICS |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

~ See the last page of exhibit for explanation

Exhibit C   Page 7 of 115

EXHIBIT C
INTRAOFFICE CONFERENCES
Deloitte Consulting LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|--------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 10/04/05 Tue | Maynard, N 106-PMO/450 | 1.10 | 1.10 | 418.00 | | | & 1 | MATTER:*Store Program Management Office (PMO)* PREPARED FOR AND ATTENDED CONFERENCE CALL WITH DELOITTE CORE TEAM TO REVIEW JUMPSTART PROJECT STATUS AND WAVE TWO IMPLEMENTATION LOGISTICS |
| 10/04/05 Tue | Maynard, N 106-PMO/457 | 0.90 | 0.90 | 342.00 | | | & 1 | MATTER:*Store Program Management Office (PMO)* PREPARED FOR AND ATTENDED CONFERENCE CALL WITH M. HIMLOVA, E. STANTON, D. MEIER, C. ARNOLD, K. PAGE, AND K. NADKARNI TO REVIEW STATUS OF JUMPSTART PROGRAM SUSTAINABILITY PLAN AND STORE FOLLOW-UP VISITS TO STORES #145, #8, #167, #5, AND #162 |
| 10/04/05 Tue | Maynard, N 106-PMO/466 | 0.70 | 0.70 | 266.00 | | | & 1 | MATTER:*Store Program Management Office (PMO)* WORKED WITH K. PAGE TO DEVELOP UPDATED PROJECT MANAGEMENT OFFICE WORKSTEPS TO INCORPORATE PROJECT SPONSOR OBJECTIVES |
| 10/04/05 Tue | Meier, D 106-PMO/451 | 0.70 | 0.70 | 203.70 | | | & 1 | MATTER:*Store Program Management Office (PMO)* PREPARED FOR AND ATTENDED PORTION OF CONFERENCE CALL WITH DELOITTE CORE TEAM TO REVIEW JUMPSTART PROJECT STATUS AND WAVE TWO IMPLEMENTATION LOGISTICS |
| 10/04/05 Tue | Meier, D 106-PMO/456 | 0.90 | 0.90 | 261.90 | | | & 1 | MATTER:*Store Program Management Office (PMO)* PREPARED FOR AND ATTENDED CONFERENCE CALL WITH E. STANTON, N. MAYNARD, C. ARNOLD, K. PAGE, M. HIMLOVA, AND K. NADKARNI TO REVIEW STATUS OF JUMPSTART PROGRAM SUSTAINABILITY PLAN AND STORE FOLLOW-UP VISITS TO STORES #145, #8, #167, #5, #162 |
| 10/04/05 Tue | Meier, D 106-ROMO/2462 | 2.20 | 2.20 | 640.20 | | | & 1 | MATTER:*Store Roll-Out Management Office* PREPARED FOR AND MET WITH E. STANTON, C. ARNOLD, AND M. HIMLOVA TO DEVELOP SUSTAINABILITY PLAN RE: KEY PERFORMANCE INDICATOR GUIDELINES |
| 10/04/05 Tue | Meier, D 106-ROMO/2465 | 1.30 | 1.30 | 378.30 | | | & 1 | MATTER:*Store Roll-Out Management Office* PREPARED FOR AND ATTENDED MEETING WITH S. SEXTON, M. HIMLOVA, AND E. STANTON TO REVIEW LOGISTICS AND PRIORITIES FOR STORE SUSTAINABILITY VISITS ON 10/04/05 FOR OPERATION JUMPSTART WAVE ONE STORES |
| 10/04/05 Tue | Nadkarni, S 106-PMO/458 | 0.90 | 0.90 | 324.00 | | | & 1 | MATTER:*Store Program Management Office (PMO)* PREPARED FOR AND ATTENDED CONFERENCE CALL WITH M. HIMLOVA, E. STANTON, D. MEIER, C. ARNOLD, K. PAGE, AND N. MAYNARD TO REVIEW STATUS OF JUMPSTART PROGRAM SUSTAINABILITY PLAN AND STORE FOLLOW-UP VISITS TO STORES #145, #8, #167, #5, AND #162 |
| 10/04/05 Tue | Page, K 106-PMO/452 | 1.10 | 1.10 | 418.00 | | | & 1 | MATTER:*Store Program Management Office (PMO)* PREPARED FOR AND ATTENDED CONFERENCE CALL WITH DELOITTE CORE TEAM TO REVIEW JUMPSTART PROJECT STATUS AND WAVE TWO IMPLEMENTATION LOGISTICS |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

Exhibit C   Page 8 of 115

EXHIBIT C
INTRAOFFICE CONFERENCES
Deloitte Consulting LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 10/04/05 Tue | Page, K 106-PMO/453 | 1.20 | 1.20 | 456.00 | | | & 1 | MATTER:*Store Program Management Office (PMO)* PREPARED FOR AND ATTENDED CONFERENCE CALL WITH V. GALLESE AND N. MAYNARD TO REVIEW CHAINWIDE ROLL-OUT PLANNING AND CURRENT JUMPSTART PERFORMANCE METRICS |
| 10/04/05 Tue | Page, K 106-PMO/459 | 0.90 | 0.90 | 342.00 | | | & 1 | MATTER:*Store Program Management Office (PMO)* PREPARED FOR AND ATTENDED CONFERENCE CALL WITH M. HIMLOVA, E. STANTON, D. MEIER, C. ARNOLD, N. MAYNARD, AND K. NADKARNI TO REVIEW STATUS OF JUMPSTART PROGRAM SUSTAINABILITY PLAN AND STORE FOLLOW-UP VISITS TO STORES #145, #8, #167, #5, AND #162 |
| 10/04/05 Tue | Page, K 106-PMO/465 | 0.70 | 0.70 | 266.00 | | | & 1 | MATTER:*Store Program Management Office (PMO)* WORKED WITH N. MAYNARD TO DEVELOP UPDATED PROJECT MANAGEMENT OFFICE WORKSTEPS TO INCORPORATE PROJECT SPONSOR OBJECTIVES |
| 10/04/05 Tue | Page, K 106-ROPM/4029 | 0.30 | 0.30 | 114.00 | | | & 1 | MATTER:*Store Roll-Out Program Materials Development* PREPARED FOR AND MET WITH A. HEIMANSON RE: EDITS REQUIRED FOR DISTRICT MANAGER BINDER MATERIALS |
| 10/04/05 Tue | Page, K 106-ROPM/4036 | 0.40 | 0.40 | 152.00 | | | 1 | MATTER:*Store Roll-Out Program Materials Development* PREPARED FOR AND MET WITH M. FRENZEL, M. HIMLOVA, A. HEIMANSON, AND A. KENDALL TO REVIEW STATUS AND REMAINING REQUIREMENTS FOR DISTRICT AND STORE MANAGER BINDERS |
| 10/04/05 Tue | Sexton, S 106-PMO/454 | 0.70 | 0.70 | 196.00 | | | & 1 | MATTER:*Store Program Management Office (PMO)* PREPARED FOR AND ATTENDED PORTION OF CONFERENCE CALL WITH DELOITTE CORE TEAM TO REVIEW JUMPSTART PROJECT STATUS AND WAVE TWO IMPLEMENTATION LOGISTICS |
| 10/04/05 Tue | Sexton, S 106-ROMO/2470 | 0.70 | 0.70 | 196.00 | | | & 1 | MATTER:*Store Roll-Out Management Office* PREPARED FOR AND ATTENDED PORTION OF MEETING WITH D. MEIER, M. HIMLOVA, AND E. STANTON TO REVIEW LOGISTICS AND PRIORITIES FOR STORE SUSTAINABILITY VISITS ON 10/4/05 FOR OPERATION JUMPSTART WAVE ONE STORES |
| 10/04/05 Tue | Sexton, S 106-STT/4381 | 2.40 | 2.40 | 672.00 | | | & 1 | MATTER:*Store Trainer Training* PREPARED FOR AND MET WITH E. STANTON TO REVIEW FRONT END MANAGEMENT SECTION OF FRONT END TRAINING PRESENTATION AS PART OF TRAINING ON FRONT END INITIATIVES |
| 10/04/05 Tue | Sexton, S 106-STT/4382 | 1.00 | 1.00 | 280.00 | | | & 1 | MATTER:*Store Trainer Training* PREPARED FOR AND MET WITH E. STANTON TO TRAIN ON TOMAX SCHEDULING PROCESS |
| 10/04/05 Tue | Sexton, S 106-STT/4383 | 1.00 | 1.00 | 280.00 | | | & 1 | MATTER:*Store Trainer Training* PREPARED FOR AND MET WITH E. STANTON TO TRAIN ON KEY FRONT END REPORTS AND JUMPSTART DOCUMENTATION |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

Exhibit C  Page 9 of 115

EXHIBIT C
INTRAOFFICE CONFERENCES
Deloitte Consulting LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|-----------|------------|---------------|---|-----------|-----------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 10/04/05 Tue | Sexton, S 106-STT/4387 | 0.20 | 0.20 | 56.00 | | | & 1 | MATTER:*Store Trainer Training* <br> PREPARED FOR AND MET WITH E. STANTON TO TRAIN ON JUMPSTART INITIATIVE ADMINISTRATIVE ISSUES |
| 10/04/05 Tue | Sexton, S 106-STT/4388 | 1.40 | 1.40 | 392.00 | | | & 1 | MATTER:*Store Trainer Training* <br> PREPARED FOR AND MET WITH E. STANTON TO TRAIN ON STORE TRAINING PLAN AND LOGISTICS FOR WEEKS ONE AND TWO OF WAVE 2 ROLLOUT |
| 10/04/05 Tue | Stanton, E 106-PMO/455 | 0.70 | 0.70 | 203.70 | | | & 1 | MATTER:*Store Program Management Office (PMO)* <br> PREPARED FOR AND ATTENDED PORTION OF CONFERENCE CALL WITH DELOITTE CORE TEAM TO REVIEW JUMPSTART PROJECT STATUS AND WAVE TWO IMPLEMENTATION LOGISTICS |
| 10/04/05 Tue | Stanton, E 106-PMO/460 | 0.90 | 0.90 | 261.90 | | | & 1 | MATTER:*Store Program Management Office (PMO)* <br> PREPARED FOR AND ATTENDED CONFERENCE CALL WITH N. MAYNARD, D. MEIER, C. ARNOLD, M. HIMLOVA, K. PAGE, AND K. NADKARNI TO REVIEW STATUS OF JUMPSTART PROGRAM SUSTAINABILITY PLAN AND STORE FOLLOW-UP VISITS TO STORES #145, #8, #167, #5, AND #162 |
| 10/04/05 Tue | Stanton, E 106-ROMO/2458 | 0.70 | 0.70 | 203.70 | | | & 1 | MATTER:*Store Roll-Out Management Office* <br> PREPARED FOR AND ATTENDED PORTION OF MEETING WITH S. SEXTON, M. HIMLOVA, AND D. MEIER TO REVIEW LOGISTICS AND PRIORITIES FOR STORE SUSTAINABILITY VISITS ON 10/4 FOR OPERATION JUMPSTART WAVE ONE STORES |
| 10/04/05 Tue | Stanton, E 106-ROMO/2460 | 2.20 | 2.20 | 640.20 | | | & 1 | MATTER:*Store Roll-Out Management Office* <br> PREPARED FOR AND MET WITH C. ARNOLD, D. MEIER, AND M. HIMLOVA TO DEVELOP SUSTAINABILITY PLAN RE: KEY PERFORMANCE INDICATOR GUIDELINES |
| 10/04/05 Tue | Stanton, E 106-STT/4384 | 1.00 | 1.00 | 291.00 | | | & 1 | MATTER:*Store Trainer Training* <br> PREPARED FOR AND MET WITH S. SEXTON TO TRAIN ON TOMAX SCHEDULING PROCESS |
| 10/04/05 Tue | Stanton, E 106-STT/4385 | 2.40 | 2.40 | 698.40 | | | & 1 | MATTER:*Store Trainer Training* <br> PREPARED FOR AND MET WITH S. SEXTON TO REVIEW FRONT END MANAGEMENT SECTION OF FRONT END TRAINING PRESENTATION AS PART OF TRAINING ON FRONT END INITIATIVES |
| 10/04/05 Tue | Stanton, E 106-STT/4386 | 1.40 | 1.40 | 407.40 | | | & 1 | MATTER:*Store Trainer Training* <br> PREPARED FOR AND MET WITH S. SEXTON TO TRAIN ON STORE TRAINING PLAN AND LOGISTICS FOR WEEKS ONE AND TWO OF WAVE 2 ROLLOUT |
| 10/04/05 Tue | Stanton, E 106-STT/4390 | 1.00 | 1.00 | 291.00 | | | & 1 | MATTER:*Store Trainer Training* <br> PREPARED FOR AND MET WITH S. SEXTON TO TRAIN ON KEY FRONT END REPORTS AND JUMPSTART DOCUMENTATION |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
– See the last page of exhibit for explanation

Exhibit C  Page 10 of 115

EXHIBIT C
INTRAOFFICE CONFERENCES
Deloitte Consulting LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|--------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 10/04/05 Tue | Stanton, E 106-STT/4391 | 0.20 | 0.20 | 58.20 | | | & 1 | MATTER:*Store Trainer Training* <br> PREPARED FOR AND MET WITH S. SEXTON TO TRAIN ON JUMPSTART INITIATIVE ADMINISTRATIVE ISSUES |
| 10/05/05 Wed | Arnold, C 106-PMO/479 | 1.00 | 1.00 | 210.00 | | | & 1 | MATTER:*Store Program Management Office (PMO)* <br> PREPARED FOR AND ATTENDED CONFERENCE CALL WITH E. STANTON, D. MEIER, N. MAYNARD, K. PAGE, AND M. HIMLOVA TO REVIEW STATUS OF JUMPSTART PROGRAM SUSTAINABILITY PLAN AND STORE FOLLOW-UP VISITS TO STORES #194, #89, #2603, #72, #174, #145, #195 |
| 10/05/05 Wed | Arnold, C 106-ROMO/2471 | 1.80 | 1.80 | 378.00 | | | & 1 | MATTER:*Store Roll-Out Management Office* <br> PREPARED FOR AND MET WITH D. MEIER AND M. HIMLOVA TO UPDATE SUSTAINABILITY PLAN RE: KEY PERFORMANCE INDICATOR GUIDELINES FOR WAVE ONE STORES |
| 10/05/05 Wed | Arnold, C 106-ROMO/2480 | 0.40 | 0.40 | 84.00 | | | & 1 | MATTER:*Store Roll-Out Management Office* <br> PREPARED FOR AND ATTENDED MEETING WITH D. MEIER RE: SUSTAINABILITY TRAINING PROGRESS FOR STORES VISITED ON 10/5/05 |
| 10/05/05 Wed | Cole, J 106-PMO/489 | 0.30 | 0.30 | 52.50 | | | & 1 | MATTER:*Store Program Management Office (PMO)* <br> PREPARED FOR AND ATTENDED MEETING WITH N. MAYNARD AND K. PAGE TO REVIEW STATUS OF JUMPSTART FINANCIAL KEY PERFORMANCE INDICATOR DATABASE AND WAVE TWO IMPLEMENTATION PREPARATION |
| 10/05/05 Wed | Cole, J 106-ROPM/4060 | 0.30 | 0.30 | 52.50 | | | & 1 | MATTER:*Store Roll-Out Program Materials Development* <br> PREPARED FOR AND MET WITH A. HEIMANSON RE: PROGRESS TOWARD AUTOMATION OF PRODUCTION PLANNING TOOL FOR WAVE 2 |
| 10/05/05 Wed | Frenzel, M 106-ROMO/2487 | 0.50 | 0.50 | 87.50 | | | & 1 | MATTER:*Store Roll-Out Management Office* <br> PREPARED FOR AND ATTENDED MEETING WITH N. MAYNARD AND K. PAGE TO REVIEW WAVE TWO IMPLEMENTATION TRAINING PLAN AND ROLES AND RESPONSIBILITIES FOR GROUP 8 STORES |
| 10/05/05 Wed | Frenzel, M 106-ROPM/4059 | 0.20 | 0.20 | 35.00 | | | & 1 | MATTER:*Store Roll-Out Program Materials Development* <br> PREPARED FOR AND MET WITH K. PAGE RE: MANUAL INSERT LIST OF TOOLS FOR TRAINER BINDER AND STORE DIRECTOR BINDER |
| 10/05/05 Wed | Heimanson, A 106-PMO/488 | 0.40 | 0.40 | 112.00 | | | & 1 | MATTER:*Store Program Management Office (PMO)* <br> PREPARED FOR AND MET WITH K. NADKARNI TO DEBRIEF ON CLIENT FIELD TRAINER SESSION |
| 10/05/05 Wed | Heimanson, A 106-PPMC/111 | 2.80 | 2.80 | 784.00 | | | & 1 | MATTER:*Prep/Partic in Meetings/Conf Calls w/ Debtor Pers* <br> PREPARED FOR AND MET WITH K. NADKARNI AND CLIENT FIELD TRAINERS TO TRAIN FIELD TRAINERS ON WAVE 2 LOGISTICS AND RE-TRAIN ON PRODUCTION PLANNING TOOLS |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

Exhibit C   Page 11 of 115

EXHIBIT C
INTRAOFFICE CONFERENCES
Deloitte Consulting LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|-----------|-------------|---------------|--|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 10/05/05 Wed | Heimanson, A 106-ROPM 4054 | 0.30 | 0.30 | 84.00 | | | & 1 | MATTER:*Store Roll-Out Program Materials Development* PREPARED FOR AND MET WITH J. COLE RE: PROGRESS TOWARD AUTOMATION OF PRODUCTION PLANNING TOOL FOR WAVE 2 |
| 10/05/05 Wed | Himlova, M 106-PMO 469 | 0.70 | 0.70 | 196.00 | | | & 1 | MATTER:*Store Program Management Office (PMO)* PREPARED FOR AND MET WITH K. NADKARNI RE: JUMPSTART STATUS |
| 10/05/05 Wed | Himlova, M 106-PMO 474 | 1.00 | 1.00 | 280.00 | | | & 1 | MATTER:*Store Program Management Office (PMO)* PREPARED FOR AND ATTENDED CONFERENCE CALL WITH E. STANTON, D. MEIER, C. ARNOLD, K. PAGE, AND N. MAYNARD TO REVIEW STATUS OF JUMPSTART PROGRAM SUSTAINABILITY PLAN AND STORE FOLLOW-UP VISITS TO STORES #194, #89, #2603, #72, #174, #145, AND #195 |
| 10/05/05 Wed | Himlova, M 106-ROMO 2475 | 1.80 | 1.80 | 504.00 | | | & 1 | MATTER:*Store Roll-Out Management Office* PREPARED FOR AND MET WITH D. MEIER AND C. ARNOLD TO UPDATE SUSTAINABILITY PLAN RE: KEY PERFORMANCE INDICATOR GUIDELINES FOR WAVE ONE STORES |
| 10/05/05 Wed | Maynard, N 106-PMO 472 | 0.50 | 0.50 | 190.00 | | | & 1 | MATTER:*Store Program Management Office (PMO)* PREPARED FOR AND ATTENDED CALL WITH K. PAGE TO DEBRIEF JUMPSTART PERFORMANCE METRICS REVIEW MEETING AND KEY NEXT STEPS |
| 10/05/05 Wed | Maynard, N 106-PMO 475 | 1.00 | 1.00 | 380.00 | | | & 1 | MATTER:*Store Program Management Office (PMO)* PREPARED FOR AND ATTENDED CONFERENCE CALL WITH E. STANTON, D. MEIER, C. ARNOLD, K. PAGE, AND M. HIMLOVA TO REVIEW STATUS OF JUMPSTART PROGRAM SUSTAINABILITY PLAN AND STORE FOLLOW-UP VISITS TO STORES #194, #89, #2603, #72, #174, #145, AND #195 |
| 10/05/05 Wed | Maynard, N 106-PMO 495 | 0.30 | 0.30 | 114.00 | | | & 1 | MATTER:*Store Program Management Office (PMO)* PREPARED FOR AND ATTENDED MEETING WITH J. COLE AND K. PAGE TO REVIEW STATUS OF JUMPSTART FINANCIAL KEY PERFORMANCE INDICATOR DATABASE AND WAVE TWO IMPLEMENTATION PREPARATION |
| 10/05/05 Wed | Maynard, N 106-PMO 498 | 0.70 | 0.70 | 266.00 | | | & 1 | MATTER:*Store Program Management Office (PMO)* PREPARED FOR AND ATTENDED CALL WITH K. PAGE AND K. NADKARNI TO REVIEW STATUS OF JUMPSTART SUSTAINABILITY STORE FOLLOW-UP |
| 10/05/05 Wed | Maynard, N 106-ROMO 2488 | 0.50 | 0.50 | 190.00 | | | & 1 | MATTER:*Store Roll-Out Management Office* PREPARED FOR AND ATTENDED MEETING WITH M. FRENZEL AND K. PAGE TO REVIEW WAVE TWO IMPLEMENTATION TRAINING PLAN AND ROLES AND RESPONSIBILITIES FOR GROUP 8 STORES |
| 10/05/05 Wed | Meier, D 106-PMO 476 | 1.00 | 1.00 | 291.00 | | | & 1 | MATTER:*Store Program Management Office (PMO)* PREPARED FOR AND ATTENDED CONFERENCE CALL WITH E. STANTON, N. MAYNARD, C. ARNOLD, K. PAGE, AND M. HIMLOVA TO REVIEW STATUS OF JUMPSTART PROGRAM SUSTAINABILITY PLAN AND STORE FOLLOW-UP VISITS TO STORES #194, #89, #2603, #72, #174, #145, AND #195 |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
– See the last page of exhibit for explanation

Exhibit C  Page 12 of 115

EXHIBIT C
INTRAOFFICE CONFERENCES
Deloitte Consulting LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 10/05/05 Wed | Meier, D 106-ROMO/ 2478 | 1.80 | 1.80 | 523.80 | | | & 1 | MATTER:*Store Roll-Out Management Office* PREPARED FOR AND MET WITH M. HIMLOVA AND C. ARNOLD TO UPDATE SUSTAINABILITY PLAN RE: KEY PERFORMANCE INDICATOR GUIDELINES FOR WAVE ONE STORES |
| 10/05/05 Wed | Meier, D 106-ROMO/ 2489 | 0.40 | 0.40 | 116.40 | | | & 1 | MATTER:*Store Roll-Out Management Office* PREPARED FOR AND ATTENDED MEETING WITH C. ARNOLD RE: SUSTAINABILITY TRAINING PROGRESS FOR STORES VISITED ON 10/5/05 |
| 10/05/05 Wed | Nadkarni, S 106-PMO/ 470 | 0.70 | 0.70 | 252.00 | | | & 1 | MATTER:*Store Program Management Office (PMO)* PREPARED FOR AND MET WITH M. HIMLOVA RE: JUMPSTART STATUS |
| 10/05/05 Wed | Nadkarni, S 106-PMO/ 473 | 0.70 | 0.70 | 252.00 | | | & 1 | MATTER:*Store Program Management Office (PMO)* PREPARED FOR AND ATTENDED CALL WITH K. PAGE AND N. MAYNARD TO REVIEW STATUS OF JUMPSTART SUSTAINABILITY STORE FOLLOW-UP |
| 10/05/05 Wed | Nadkarni, S 106-PMO/ 491 | 0.40 | 0.40 | 144.00 | | | & 1 | MATTER:*Store Program Management Office (PMO)* PREPARED FOR AND MET WITH A. HEIMANSON TO DEBRIEF ON CLIENT FIELD TRAINER SESSION |
| 10/05/05 Wed | Nadkarni, S 106-PPMO/ 113 | 2.80 | 2.80 | 1,008.00 | | | & 1 | MATTER:*Prep/Partic in Meetings/Conf Calls w/ Debtor Pers* PREPARED FOR AND MET WITH A. HEIMANSON AND CLIENT FIELD TRAINERS TO TRAIN FIELD TRAINERS ON WAVE 2 LOGISTICS AND RE-TRAIN ON PRODUCTION PLANNING TOOLS |
| 10/05/05 Wed | Nadkarni, S 106-STT/ 4392 | 1.10 | 1.10 | 396.00 | | | & 1 | MATTER:*Store Trainer Training* PREPARED FOR AND MET WITH S. SEXTON TO TRAIN ON JUMPSTART BACK END INITIATIVES |
| 10/05/05 Wed | Nadkarni, S 106-STT/ 4398 | 0.80 | 0.80 | 288.00 | | | & 1 | MATTER:*Store Trainer Training* PREPARED FOR AND MET WITH S. SEXTON TO TRAIN ON BACK END HOW-TO GUIDES FOR ROLLOUT OF WAVE TWO |
| 10/05/05 Wed | Nadkarni, S 106-STT/ 4399 | 1.30 | 1.30 | 468.00 | | | & 1 | MATTER:*Store Trainer Training* PREPARED FOR AND MET WITH S. SEXTON AT STORE #80 TO TRAIN ON BACKROOM ORGANIZATION JUMPSTART INITIATIVES |
| 10/05/05 Wed | Page, K 106-PMO/ 477 | 1.00 | 1.00 | 380.00 | | | & 1 | MATTER:*Store Program Management Office (PMO)* PREPARED FOR AND ATTENDED CONFERENCE CALL WITH E. STANTON, D. MEIER, C. ARNOLD, N. MAYNARD, AND M. HIMLOVA TO REVIEW STATUS OF JUMPSTART PROGRAM SUSTAINABILITY PLAN AND STORE FOLLOW-UP VISITS TO STORES #194, #89, #2603, #72, #174, #145, AND #195 |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
– See the last page of exhibit for explanation

Exhibit C  Page 13 of 115

EXHIBIT C
INTRAOFFICE CONFERENCES
Deloitte Consulting LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|-----------|-------------|-------------|-------------|-----------|-----------|---|-------------|
| 10/05/05 Wed | Page, K 106-PMO/481 | 0.50 | 0.50 | 190.00 | | | & 1 | MATTER:*Store Program Management Office (PMO)* <br> PREPARED FOR AND ATTENDED CALL WITH N. MAYNARD TO DEBRIEF JUMPSTART PERFORMANCE METRICS REVIEW MEETING AND KEY NEXT STEPS |
| 10/05/05 Wed | Page, K 106-PMO/487 | 0.70 | 0.70 | 266.00 | | | & 1 | MATTER:*Store Program Management Office (PMO)* <br> PREPARED FOR AND ATTENDED CALL WITH N. MAYNARD AND K. NADKARNI TO REVIEW STATUS OF JUMPSTART SUSTAINABILITY STORE FOLLOW-UP |
| 10/05/05 Wed | Page, K 106-PMO/490 | 0.30 | 0.30 | 114.00 | | | & 1 | MATTER:*Store Program Management Office (PMO)* <br> PREPARED FOR AND ATTENDED MEETING WITH J. COLE AND N. MAYNARD TO REVIEW STATUS OF JUMPSTART FINANCIAL KEY PERFORMANCE INDICATOR DATABASE AND WAVE TWO IMPLEMENTATION PREPARATION |
| 10/05/05 Wed | Page, K 106-ROMO/2491 | 0.50 | 0.50 | 190.00 | | | & 1 | MATTER:*Store Roll-Out Management Office* <br> PREPARED FOR AND ATTENDED MEETING WITH M. FRENZEL AND N. MAYNARD TO REVIEW WAVE TWO IMPLEMENTATION TRAINING PLAN AND ROLES AND RESPONSIBILITIES FOR GROUP 8 STORES |
| 10/05/05 Wed | Page, K 106-ROPM/4051 | 0.10 | 0.10 | 38.00 | | | & 1 | MATTER:*Store Roll-Out Program Materials Development* <br> PREPARED FOR AND MET WITH M. FRENZEL TO REVIEW MANUAL INSERT INSTRUCTIONS |
| 10/05/05 Wed | Page, K 106-ROPM/4052 | 0.20 | 0.20 | 76.00 | | | & 1 | MATTER:*Store Roll-Out Program Materials Development* <br> PREPARED FOR AND MET WITH M. FRENZEL RE: MANUAL UPDATE CHECKLIST FOR VENDOR MANAGEMENT BINDER, TRAINER BINDER, AND STORE DIRECTOR BINDER |
| 10/05/05 Wed | Page, K 106-ROPM/4058 | 0.20 | 0.20 | 76.00 | | | & 1 | MATTER:*Store Roll-Out Program Materials Development* <br> PREPARED FOR AND MET WITH M. FRENZEL RE: MANUAL INSERT LIST OF TOOLS FOR TRAINER BINDER AND STORE DIRECTOR BINDER |
| 10/05/05 Wed | Sexton, S 106-STT/4393 | 1.80 | 1.80 | 504.00 | | | & 1 | MATTER:*Store Trainer Training* <br> PREPARED FOR AND MET WITH E. STANTON TO REVIEW FRONT END INITIATIVES AND DISCUSS TRAINING APPROACH FOR WEEKS ONE AND TWO OF THE WAVE TWO ROLLOUT |
| 10/05/05 Wed | Sexton, S 106-STT/4395 | 0.80 | 0.80 | 224.00 | | | & 1 | MATTER:*Store Trainer Training* <br> PREPARED FOR AND MET WITH K. NADKARNI TO TRAIN ON BACK END HOW-TO GUIDES FOR ROLLOUT OF WAVE TWO |
| 10/05/05 Wed | Sexton, S 106-STT/4400 | 1.10 | 1.10 | 308.00 | | | & 1 | MATTER:*Store Trainer Training* <br> PREPARED FOR AND MET WITH K. NADKARNI TO TRAIN ON JUMPSTART BACK END INITIATIVES |
| 10/05/05 Wed | Sexton, S 106-STT/4403 | 1.30 | 1.30 | 364.00 | | | & 1 | MATTER:*Store Trainer Training* <br> PREPARED FOR AND MET WITH K. NADKARNI AT STORE #80 TO TRAIN ON BACKROOM ORGANIZATION OF JUMPSTART INITIATIVES |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
– See the last page of exhibit for explanation

Exhibit C  Page 14 of 115

EXHIBIT C
INTRAOFFICE CONFERENCES
Deloitte Consulting LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 10/05/05 Wed | Stanton, E 106-PMO/478 | 1.00 | 1.00 | 291.00 | | | & 1 | MATTER:*Store Program Management Office (PMO)* PREPARED FOR AND ATTENDED CONFERENCE CALL WITH N. MAYNARD, D. MEIER, C. ARNOLD, K. PAGE, AND M. HIMLOVA TO REVIEW STATUS OF JUMPSTART PROGRAM SUSTAINABILITY PLAN AND STORE FOLLOW-UP VISITS TO STORES #194, #89, #2603, #72, #174, #145, AND #195 |
| 10/05/05 Wed | Stanton, E 106-STT/4394 | 1.80 | 1.80 | 523.80 | | | & 1 | MATTER:*Store Trainer Training* PREPARED FOR AND MET WITH S. SEXTON TO REVIEW FRONT END INITIATIVES AND DISCUSS TRAINING APPROACH FOR WEEKS ONE AND TWO OF THE WAVE TWO ROLLOUT |
| 10/06/05 Thu | Arnold, C 106-ROMO/2492 | 0.70 | 0.70 | 147.00 | | | & 1 | MATTER:*Store Roll-Out Management Office* PREPARED FOR AND ATTENDED MEETING WITH D. MEIER RE: PROGRESS MADE ON SUSTAINABILITY TRAINING INITIATIVES IN STORES VISITED ON 10/6/05 |
| 10/06/05 Thu | Arnold, C 106-ROMO/2508 | 1.00 | 1.00 | 210.00 | | | & 1 | MATTER:*Store Roll-Out Management Office* PREPARED FOR AND ATTENDED CONFERENCE CALL WITH E. STANTON, D. MEIER, N. MAYNARD, M. HIMLOVA, K. PAGE, AND K. NADKARNI TO REVIEW STATUS OF JUMPSTART PROGRAM SUSTAINABILITY PLAN AND STORE FOLLOW-UP VISITS TO STORES #6, #80, #25, #72, #182, #77, #129, AND #54 |
| 10/06/05 Thu | Arnold, C 106-ROMO/2518 | 1.40 | 1.40 | 294.00 | | | & 1 | MATTER:*Store Roll-Out Management Office* PREPARED FOR AND MET WITH D. MEIER TO DEVELOP FRONT END QUESTIONS FOR SPECIALISTS TO ASK FOR FOLLOW-UP ON CERTIFICATION QUESTIONS |
| 10/06/05 Thu | Arnold, C 106-ROMO/2520 | 1.00 | 1.00 | 210.00 | | | & 1 | MATTER:*Store Roll-Out Management Office* PREPARED FOR AND MET WITH D. MEIER AND M. HIMLOVA RE: STORES REMAINING FOR SUSTAINABILITY TRAINING AND APPROACH TO DETERMINE STORE VISIT PLAN |
| 10/06/05 Thu | Barrenechea, R 106-ROMO/2512 | 0.80 | 0.80 | 232.80 | | | & 1 | MATTER:*Store Roll-Out Management Office* PREPARED FOR AND MET WITH A. KENDALL, N. MAYNARD, AND K. PAGE TO REVIEW PROGRESS OF ORLANDO REGION MODEL STORES PRE-WORK COMPLETION STATUS IN STORES #2324, #2246 AND #2254 |
| 10/06/05 Thu | Cole, J 106-PMO/499 | 0.90 | 0.90 | 157.50 | | | & 1 | MATTER:*Store Program Management Office (PMO)* PREPARED FOR AND MET WITH M. FRENZEL TO REVIEW AGENDA FOR TRANSFER OF RESPONSIBILITY FOR DAILY ANALYSIS OF PROJECT MANAGEMENT OFFICE BUDGET DATA |
| 10/06/05 Thu | Cole, J 106-ROPM/4066 | 0.40 | 0.40 | 70.00 | | | & 1 | MATTER:*Store Roll-Out Program Materials Development* PREPARED FOR AND MET WITH A. HEIMANSON TO DISCUSS THE STATUS OF PRODUCTION PLANNING DATABASE AND DISCUSSED FUTURE PLANS RE: PRODUCTION PLANNING DATABASE |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

Exhibit C    Page 15 of 115

EXHIBIT C
INTRAOFFICE CONFERENCES
Deloitte Consulting LLP

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|----------------|---------------|------------|------------|---|-------------|
| 10/06/05 Thu | Frenzel, M 106-PMO/500 | 0.90 | 0.90 | 157.50 | | | & 1 | MATTER:*Store Program Management Office (PMO)* <br> PREPARED FOR AND MET WITH J. COLE TO REVIEW AGENDA FOR TRANSFER OF RESPONSIBILITY FOR DAILY ANALYSIS OF PROJECT MANAGEMENT OFFICE BUDGET DATA |
| 10/06/05 Thu | Frenzel, M 106-ROMO/2504 | 0.50 | 0.50 | 87.50 | | | & 1 | MATTER:*Store Roll-Out Management Office* <br> PREPARED FOR AND MET WITH E. STANTON RE: ROLES AND RESPONSIBILITIES FOR TRAINING IN STORES #151, #142, AND #37 |
| 10/06/05 Thu | Frenzel, M 106-ROPM/4071 | 0.10 | 0.10 | 17.50 | | | & 1 | MATTER:*Store Roll-Out Program Materials Development* <br> PREPARED FOR AND MET WITH K. PAGE TO REVIEW MANUAL INSERT INSTRUCTIONS |
| 10/06/05 Thu | Frenzel, M 106-ROPM/4073 | 0.20 | 0.20 | 35.00 | | | 1 | MATTER:*Store Roll-Out Program Materials Development* <br> PREPARED FOR AND MET WITH K. PAGE RE: MANUAL UPDATE CHECKLIST FOR VENDOR MANAGEMENT BINDER, TRAINER BINDER, AND STORE DIRECTOR BINDER |
| 10/06/05 Thu | Frenzel, M 106-ROPM/4077 | 0.10 | 0.10 | 17.50 | | | & 1 | MATTER:*Store Roll-Out Program Materials Development* <br> PREPARED FOR AND MET WITH K. NADKARNI RE: EDITS TO MANUAL INSERT INSTRUCTIONS FOR FIELD TRAINERS TO ENSURE CLARITY |
| 10/06/05 Thu | Heimanson, A 106-ROPM/4074 | 0.40 | 0.40 | 112.00 | | | & 1 | MATTER:*Store Roll-Out Program Materials Development* <br> PREPARED FOR AND MET WITH J. COLE TO DISCUSS THE STATUS OF PRODUCTION PLANNING DATABASE AND DISCUSSED FUTURE PLANS RE: PRODUCTION PLANNING DATABASE |
| 10/06/05 Thu | Himlova, M 106-ROMO/2494 | 1.00 | 1.00 | 280.00 | | | & 1 | MATTER:*Store Roll-Out Management Office* <br> PREPARED FOR AND MET WITH D. MEIER AND C. ARNOLD RE: STORES REMAINING FOR SUSTAINABILITY TRAINING AND APPROACH TO DETERMINE STORE VISIT PLAN |
| 10/06/05 Thu | Himlova, M 106-ROMO/2515 | 1.00 | 1.00 | 280.00 | | | & 1 | MATTER:*Store Roll-Out Management Office* <br> PREPARED FOR AND ATTENDED CONFERENCE CALL WITH E. STANTON, D. MEIER, C. ARNOLD, N. MAYNARD, K. PAGE, AND K. NADKARNI TO REVIEW STATUS OF JUMPSTART PROGRAM SUSTAINABILITY PLAN AND STORE FOLLOW-UP VISITS TO STORES #6, #80, #25, #72, #182, #77, #129, #54, AND #5 |
| 10/06/05 Thu | Kendall, A 106-ROMO/2513 | 0.80 | 0.80 | 168.00 | | | & 1 | MATTER:*Store Roll-Out Management Office* <br> PREPARED FOR AND MET WITH N. MAYNARD, R. BARRENECHEA, AND K. PAGE TO REVIEW PROGRESS OF ORLANDO REGION MODEL STORES PRE-WORK COMPLETION STATUS IN STORES #2324, #2246 AND #2254 |
| 10/06/05 Thu | Maynard, N 106-ROMO/2496 | 0.30 | 0.30 | 114.00 | | | & 1 | MATTER:*Store Roll-Out Management Office* <br> PREPARED FOR AND ATTENDED CONFERENCE CALL WITH K. PAGE AND E. STANTON TO REVIEW WAVE TWO IMPLEMENTATION TRAINING PLAN FOR STORE GROUPS 7 AND 8 |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

Exhibit C  Page 16 of 115

EXHIBIT C
INTRAOFFICE CONFERENCES
Deloitte Consulting LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|---------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 10/06/05 Thu | Maynard, N 106-ROMO/2514 | 0.80 | 0.80 | 304.00 | | | & 1 | MATTER:*Store Roll-Out Management Office* PREPARED FOR AND MET WITH A. KENDALL, R. BARRENECHEA, AND K. PAGE TO REVIEW PROGRESS OF ORLANDO REGION MODEL STORES PRE-WORK COMPLETION STATUS IN STORES #2324, #2246 AND #2254 |
| 10/06/05 Thu | Maynard, N 106-ROMO/2516 | 1.00 | 1.00 | 380.00 | | | & 1 | MATTER:*Store Roll-Out Management Office* PREPARED FOR AND ATTENDED CONFERENCE CALL WITH E. STANTON, D. MEIER, C. ARNOLD, M. HIMLOVA, K. PAGE, AND K. NADKARNI TO REVIEW STATUS OF JUMPSTART PROGRAM SUSTAINABILITY PLAN AND STORE FOLLOW-UP VISITS TO STORES #6, #80, #25, #72, #182, #77, #129, #54, AND #5 |
| 10/06/05 Thu | Meier, D 106-PMO/504 | 1.40 | 1.40 | 407.40 | | | & 1 | MATTER:*Store Program Management Office (PMO)* PREPARED FOR AND MET WITH C. ARNOLD TO DEVELOP FRONT END QUESTIONS FOR SPECIALISTS TO ASK FOR FOLLOW-UP ON CERTIFICATION QUESTIONS |
| 10/06/05 Thu | Meier, D 106-ROMO/2497 | 1.00 | 1.00 | 291.00 | | | & 1 | MATTER:*Store Roll-Out Management Office* PREPARED FOR AND MET WITH M. HIMLOVA AND C. ARNOLD RE: STORES REMAINING FOR SUSTAINABILITY TRAINING AND APPROACH TO DETERMINE STORE VISIT PLAN |
| 10/06/05 Thu | Meier, D 106-ROMO/2509 | 1.00 | 1.00 | 291.00 | | | & 1 | MATTER:*Store Roll-Out Management Office* PREPARED FOR AND ATTENDED CONFERENCE CALL WITH E. STANTON, N. MAYNARD, C. ARNOLD, M. HIMLOVA, K. PAGE, AND K. NADKARNI TO REVIEW STATUS OF JUMPSTART PROGRAM SUSTAINABILITY PLAN AND STORE FOLLOW-UP VISITS TO STORES #6, #80, #25, #72, #182, #77, AND #54 |
| 10/06/05 Thu | Meier, D 106-ROMO/2523 | 0.80 | 0.80 | 232.80 | | | & 1 | MATTER:*Store Roll-Out Management Office* PREPARED FOR AND ATTENDED MEETING WITH C. ARNOLD RE: PROGRESS MADE ON SUSTAINABILITY TRAINING INITIATIVES IN STORES VISITED ON 10/6/05 |
| 10/06/05 Thu | Nadkarni, S 106-ROMO/2506 | 1.00 | 1.00 | 360.00 | | | & 1 | MATTER:*Store Roll-Out Management Office* PREPARED FOR AND ATTENDED CONFERENCE CALL WITH E. STANTON, D. MEIER, C. ARNOLD, M. HIMLOVA, K. PAGE, AND N. MAYNARD TO REVIEW STATUS OF JUMPSTART PROGRAM SUSTAINABILITY PLAN AND STORE FOLLOW-UP VISITS TO STORES #6, #80, #25, #72, #182, #77, #129, #54, AND #51 |
| 10/06/05 Thu | Nadkarni, S 106-STT/4404 | 2.00 | 2.00 | 720.00 | | | & 1 | MATTER:*Store Trainer Training* PREPARED FOR AND MET WITH S. SEXTON AT STORE #190 TO TRAIN ON SHRINK AND BACKROOM JUMPSTART INITIATIVES |
| 10/06/05 Thu | Nadkarni, S 106-STT/4405 | 3.00 | 3.00 | 1,080.00 | | | & 1 | MATTER:*Store Trainer Training* PREPARED FOR AND MET WITH S. SEXTON TO TRAIN ON DIRECT STORE DELIVERY AND SHRINK JUMPSTART INITIATIVES AS PART OF BACK END TRAINING ON JUMPSTART |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

Exhibit C   Page 17 of 115

EXHIBIT C

INTRAOFFICE CONFERENCES

Deloitte Consulting LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|---|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 10/06/05 Thu | Page, K 106-ROMO/2498 | 0.80 | 0.80 | 304.00 | | | & 1 | MATTER:*Store Roll-Out Management Office* PREPARED FOR AND MET WITH A. KENDALL, R. BARRENECHEA, AND N. MAYNARD TO REVIEW PROGRESS OF ORLANDO REGION MODEL STORES PRE-WORK COMPLETION STATUS IN STORES #2324, #2246 AND #2254 |
| 10/06/05 Thu | Page, K 106-ROMO/2500 | 0.30 | 0.30 | 114.00 | | | & 1 | MATTER:*Store Roll-Out Management Office* PREPARED FOR AND ATTENDED CONFERENCE CALL WITH N. MAYNARD AND E. STANTON TO REVIEW WAVE TWO IMPLEMENTATION TRAINING PLAN FOR STORE GROUPS 7 AND 8 |
| 10/06/05 Thu | Page, K 106-ROMO/2511 | 1.00 | 1.00 | 380.00 | | | & 1 | MATTER:*Store Roll-Out Management Office* PREPARED FOR AND ATTENDED CONFERENCE CALL WITH E. STANTON, D. MEIER, C. ARNOLD, M. HIMLOVA, N. MAYNARD, AND K. NADKARNI TO REVIEW STATUS OF JUMPSTART PROGRAM SUSTAINABILITY PLAN AND STORE FOLLOW-UP VISITS TO STORES #6, #80, #25, #72, #182, #77, #129, #54, |
| 10/06/05 Thu | Sexton, S 106-STT/4406 | 3.00 | 3.00 | 840.00 | | | & 1 | MATTER:*Store Trainer Training* PREPARED FOR AND MET WITH K. NADKARNI TO TRAIN ON DIRECT STORE DELIVERY AND SHRINK JUMPSTART INITIATIVES AS PART OF BACK END TRAINING ON JUMPSTART |
| 10/06/05 Thu | Sexton, S 106-STT/4407 | 2.00 | 2.00 | 560.00 | | | & 1 | MATTER:*Store Trainer Training* PREPARED FOR AND MET WITH K. NADKARNI AT STORE #190 TO TRAIN ON SHRINK AND BACKROOM JUMPSTART INITIATIVES |
| 10/06/05 Thu | Stanton, E 106-ROMO/2502 | 0.30 | 0.30 | 87.30 | | | & 1 | MATTER:*Store Roll-Out Management Office* PREPARED FOR AND ATTENDED CONFERENCE CALL WITH N. MAYNARD AND E. STANTON TO REVIEW WAVE TWO IMPLEMENTATION TRAINING PLAN FOR STORE GROUPS 7 AND 8 |
| 10/06/05 Thu | Stanton, E 106-ROMO/2505 | 0.50 | 0.50 | 145.50 | | | & 1 | MATTER:*Store Roll-Out Management Office* PREPARED FOR AND MET WITH M. FRENZEL RE: ROLES AND RESPONSIBILITIES FOR TRAINING IN STORES #151, #142, AND #37 |
| 10/06/05 Thu | Stanton, E 106-ROMO/2507 | 1.00 | 1.00 | 291.00 | | | & 1 | MATTER:*Store Roll-Out Management Office* PREPARED FOR AND ATTENDED CONFERENCE CALL WITH D. MEIER, N. MAYNARD, C. ARNOLD, M. HIMLOVA, K. PAGE, AND K. NADKARNI TO REVIEW STATUS OF JUMPSTART PROGRAM SUSTAINABILITY PLAN AND STORE FOLLOW-UP VISITS TO STORES #6, #80, #25, #72, #182, #77, #129, #54, #5 |
| 10/07/05 Fri | Arnold, C 106-PMO/521 | 0.40 | 0.40 | 84.00 | | | & 1 | MATTER:*Store Program Management Office (PMO)* PREPARED FOR AND ATTENDED CONFERENCE CALL WITH E. STANTON, D. MEIER, N. MAYNARD, K. PAGE, M. HIMLOVA, AND K. NADKARNI TO REVIEW CURRENT DRAFT OF FIELD SUSTAINABILITY PLAN |
| 10/07/05 Fri | Arnold, C 106-ROPM/4087 | 0.40 | 0.40 | 84.00 | | | & 1 | MATTER:*Store Roll-Out Program Materials Development* PREPARED FOR AND MET WITH M. HIMLOVA RE: EDITS TO JUMPSTART SUSTAINABILITY TRAINING PRESENTATION |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

~ See the last page of exhibit for explanation

Exhibit C   Page 18 of 115

EXHIBIT C
INTRAOFFICE CONFERENCES
Deloitte Consulting LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|-----------|-------------|---------------|---|-----------|-----------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 10/07/05 Fri | Cole, J 106-ROPM/4086 | 0.40 | 0.40 | 70.00 | | | & 1 | MATTER:*Store Roll-Out Program Materials Development* PREPARED FOR AND MET WITH A. HEIMANSON RE: STATUS OF PRODUCTION PLANNING TOOL CREATION FOR WAVE 2 |
| 10/07/05 Fri | Gallese, V 106-PMO/506 | 1.20 | 1.20 | 510.00 | | | & 1 | MATTER:*Store Program Management Office (PMO)* PREPARED FOR AND ATTENDED CONFERENCE CALL WITH N. MAYNARD TO REVIEW KEY PERFORMANCE INDICATOR DATA REQUIREMENTS AND POTENTIAL ROLL-OUT SCENARIOS |
| 10/07/05 Fri | Heimanson, A 106-ROPM/4088 | 0.40 | 0.40 | 112.00 | | | & 1 | MATTER:*Store Roll-Out Program Materials Development* PREPARED FOR AND MET WITH J. COLE RE: STATUS OF PRODUCTION PLANNING TOOL CREATION FOR WAVE 2 |
| 10/07/05 Fri | Himlova, M 106-PMO/513 | 0.40 | 0.40 | 112.00 | | | & 1 | MATTER:*Store Program Management Office (PMO)* PREPARED FOR AND ATTENDED CONFERENCE CALL WITH E. STANTON, D. MEIER, C. ARNOLD, K. PAGE, N. MAYNARD, AND K. NADKARNI TO REVIEW CURRENT DRAFT OF FIELD SUSTAINABILITY PLAN |
| 10/07/05 Fri | Himlova, M 106-ROPM/4090 | 0.40 | 0.40 | 112.00 | | | & 1 | MATTER:*Store Roll-Out Program Materials Development* PREPARED FOR AND MET WITH C. ARNOLD RE: EDITS TO JUMPSTART SUSTAINABILITY TRAINING PRESENTATION |
| 10/07/05 Fri | Maynard, N 106-PMO/508 | 1.20 | 1.20 | 456.00 | | | & 1 | MATTER:*Store Program Management Office (PMO)* PREPARED FOR AND ATTENDED CONFERENCE CALL WITH V. GALLESE TO REVIEW KEY PERFORMANCE INDICATOR DATA REQUIREMENTS AND POTENTIAL ROLL-OUT SCENARIOS |
| 10/07/05 Fri | Maynard, N 106-PMO/510 | 0.30 | 0.30 | 114.00 | | | & 1 | MATTER:*Store Program Management Office (PMO)* PREPARED FOR AND ATTENDED CONFERENCE CALL WITH K. PAGE TO REVIEW PROJECT MANAGEMENT OFFICE WORKPLAN AND KEY NEXT STEPS |
| 10/07/05 Fri | Maynard, N 106-PMO/514 | 0.40 | 0.40 | 152.00 | | | & 1 | MATTER:*Store Program Management Office (PMO)* PREPARED FOR AND ATTENDED CONFERENCE CALL WITH E. STANTON, D. MEIER, C. ARNOLD, K. PAGE, M. HIMLOVA, AND K. NADKARNI TO REVIEW CURRENT DRAFT OF FIELD SUSTAINABILITY PLAN |
| 10/07/05 Fri | Maynard, N 106-ROMO/2526 | 0.30 | 0.30 | 114.00 | | | & 1 | MATTER:*Store Roll-Out Management Office* PREPARED FOR AND ATTENDED CONFERENCE CALL WITH K. PAGE AND K. NADKARNI TO DEBRIEF WAVE TWO ORLANDO REGION DISTRICT MANAGER ONBOARDING MEETING |
| 10/07/05 Fri | Meier, D 106-PMO/520 | 0.40 | 0.40 | 116.40 | | | & 1 | MATTER:*Store Program Management Office (PMO)* PREPARED FOR AND ATTENDED CONFERENCE CALL WITH E. STANTON, N. MAYNARD, C. ARNOLD, K. PAGE, M. HIMLOVA, AND K. NADKARNI TO REVIEW CURRENT DRAFT OF FIELD SUSTAINABILITY PLAN |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
– See the last page of exhibit for explanation

Exhibit C   Page 19 of 115

EXHIBIT C
INTRAOFFICE CONFERENCES
Deloitte Consulting LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|---------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 10/07/05 Fri | Nadkarni, S 106-PMO/518 | 0.40 | 0.40 | 144.00 | | | & 1 | MATTER:*Store Program Management Office (PMO)* PREPARED FOR AND ATTENDED CONFERENCE CALL WITH E. STANTON, D. MEIER, C. ARNOLD, K. PAGE, M. HIMLOVA, AND N. MAYNARD TO REVIEW CURRENT DRAFT OF FIELD SUSTAINABILITY PLAN |
| 10/07/05 Fri | Nadkarni, S 106-ROMO/2527 | 0.30 | 0.30 | 108.00 | | | & 1 | MATTER:*Store Roll-Out Management Office* PREPARED FOR AND ATTENDED CONFERENCE CALL WITH K. PAGE AND N. MAYNARD TO DEBRIEF WAVE TWO ORLANDO REGION DISTRICT MANAGER ONBOARDING MEETING |
| 10/07/05 Fri | Nadkarni, S 106-ROPM/4096 | 0.10 | 0.10 | 36.00 | | | & 1 | MATTER:*Store Roll-Out Program Materials Development* PREPARED FOR AND MET WITH M. FRENZEL RE: EDITS TO MANUAL INSERT INSTRUCTIONS FOR FIELD TRAINERS TO ENSURE CLARITY |
| 10/07/05 Fri | Page, K 106-PMO/516 | 0.40 | 0.40 | 152.00 | | | & 1 | MATTER:*Store Program Management Office (PMO)* PREPARED FOR AND ATTENDED CONFERENCE CALL WITH E. STANTON, D. MEIER, C. ARNOLD, N. MAYNARD, M. HIMLOVA, AND K. NADKARNI TO REVIEW CURRENT DRAFT OF FIELD SUSTAINABILITY PLAN |
| 10/07/05 Fri | Page, K 106-PMO/517 | 0.30 | 0.30 | 114.00 | | | & 1 | MATTER:*Store Program Management Office (PMO)* PREPARED FOR AND ATTENDED CONFERENCE CALL WITH N. MAYNARD TO REVIEW PROJECT MANAGEMENT OFFICE WORKPLAN AND KEY NEXT STEPS |
| 10/07/05 Fri | Page, K 106-ROMO/2528 | 0.30 | 0.30 | 114.00 | | | & 1 | MATTER:*Store Roll-Out Management Office* PREPARED FOR AND ATTENDED CONFERENCE CALL WITH N. MAYNARD AND K. NADKARNI TO DEBRIEF WAVE TWO ORLANDO REGION DISTRICT MANAGER ONBOARDING MEETING |
| 10/07/05 Fri | Sexton, S 106-STT/4414 | 1.00 | 1.00 | 280.00 | | | & 1 | MATTER:*Store Trainer Training* PREPARED FOR AND MET WITH E. STANTON TO REVIEW THE SHRINK INITIATIVE AND DISCUSS LOGISTICS AND TRAINING TIPS IN PREPARATION FOR BACK END TRAINING IN WAVE TWO STORES |
| 10/07/05 Fri | Sexton, S 106-STT/4415 | 1.00 | 1.00 | 280.00 | | | & 1 | MATTER:*Store Trainer Training* PREPARED FOR AND MET WITH E. STANTON TO REVIEW THE ORDERING, STOCKING PRODUCTIVITY, AND VENDOR MANAGEMENT INITIATIVES IN PREPARATION FOR BACK END TRAINING IN WAVE TWO STORES |
| 10/07/05 Fri | Stanton, E 106-PMO/515 | 0.40 | 0.40 | 116.40 | | | & 1 | MATTER:*Store Program Management Office (PMO)* PREPARED FOR AND ATTENDED CONFERENCE CALL WITH N. MAYNARD, D. MEIER, C. ARNOLD, K. PAGE, M. HIMLOVA, AND K. NADKARNI TO REVIEW CURRENT DRAFT OF FIELD SUSTAINABILITY PLAN |
| 10/07/05 Fri | Stanton, E 106-STT/4418 | 1.00 | 1.00 | 291.00 | | | & 1 | MATTER:*Store Trainer Training* PREPARED FOR AND MET WITH S. SEXTON TO REVIEW THE SHRINK INITIATIVE AND DISCUSS LOGISTICS AND TRAINING TIPS IN PREPARATION FOR BACK END TRAINING IN WAVE TWO STORES |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

Exhibit C   Page 20 of 115

EXHIBIT C
INTRAOFFICE CONFERENCES
Deloitte Consulting LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 10/07/05 Fri | Stanton, E 106-STT/4420 | 1.00 | 1.00 | 291.00 | | | & | 1 | MATTER:*Store Trainer Training* PREPARED FOR AND MET WITH S. SEXTON TO REVIEW THE ORDERING, STOCKING PRODUCTIVITY, AND VENDOR MANAGEMENT INITIATIVES IN PREPARATION FOR BACK END TRAINING IN WAVE TWO STORES |
| 10/10/05 Mon | Arnold, C 106-PMO/522 | 0.70 | 0.70 | 147.00 | | | & | 1 | MATTER:*Store Program Management Office (PMO)* PREPARED FOR AND ATTENDED CONFERENCE CALL WITH DELOITTE CORE TEAM TO REVIEW JUMPSTART PROJECT STATUS AND TO DEBRIEF WAVE TWO BACK-END CLINIC TRAINING IN STORES #19, #84, #151, #196 |
| 10/10/05 Mon | Arnold, C 106-ROMO/2535 | 0.60 | 0.60 | 126.00 | | | & | 1 | MATTER:*Store Roll-Out Management Office* PREPARED UPDATE REPORT RE: STORE #196 TRAINING ISSUES WITH S. SEXTON |
| 10/10/05 Mon | Arnold, C 106-ROMO/2541 | 1.10 | 1.10 | 231.00 | | | & | 1 | MATTER:*Store Roll-Out Management Office* PREPARED FOR AND MET WITH S. SEXTON RE: BEST PRACTICES FROM TRAINING SESSIONS AND TO SUMMARIZE DAY'S EVENTS |
| 10/10/05 Mon | Frenzel, M 106-PMO/541 | 0.20 | 0.20 | 35.00 | | | & | 1 | MATTER:*Store Program Management Office (PMO)* PREPARED FOR AND MET WITH E. STANTON RE: STATUS OF BACK END TRAINING IN STORE #151 |
| 10/10/05 Mon | Frenzel, M 106-ROMO/2536 | 0.70 | 0.70 | 122.50 | | | & | 1 | MATTER:*Store Roll-Out Management Office* PREPARED FOR AND ATTENDED CONFERENCE CALL WITH DELOITTE CORE TEAM TO REVIEW JUMPSTART PROJECT STATUS AND TO DEBRIEF WAVE TWO BACK-END CLINIC TRAINING IN STORES #19, #84, #151, #196 |
| 10/10/05 Mon | Frenzel, M 106-SPT/1395 | 0.30 | 0.30 | 52.50 | | | & | 1 | MATTER:*Store Program Training* PREPARED FOR AND MET WITH K. NADKARNI TO PERFORM BACKROOM AND STORE WALKTHROUGH AT STORE #151 |
| 10/10/05 Mon | Himlova, M 106-PMO/526 | 0.70 | 0.70 | 196.00 | | | & | 1 | MATTER:*Store Program Management Office (PMO)* PREPARED FOR AND ATTENDED CONFERENCE CALL WITH DELOITTE CORE TEAM TO REVIEW JUMPSTART PROJECT STATUS AND TO DEBRIEF WAVE TWO BACK-END CLINIC TRAINING IN STORES #19, #84, #151, AND #196 |
| 10/10/05 Mon | Himlova, M 106-PMO/543 | 0.50 | 0.50 | 140.00 | | | & | 1 | MATTER:*Store Program Management Office (PMO)* PREPARED FOR AND MET WITH N. MAYNARD TO REVIEW CURRENT STATUS OF JUMPSTART CORPORATE AND FIELD PROGRAM SUSTAINABILITY PLAN |
| 10/10/05 Mon | Maynard, N 106-PMO/527 | 0.70 | 0.70 | 266.00 | | | & | 1 | MATTER:*Store Program Management Office (PMO)* PREPARED FOR AND ATTENDED CONFERENCE CALL WITH DELOITTE CORE TEAM TO REVIEW JUMPSTART PROJECT STATUS AND TO DEBRIEF WAVE TWO BACK-END CLINIC TRAINING IN STORES #19, #84, #151, AND #196 |
| 10/10/05 Mon | Maynard, N 106-PMO/534 | 0.50 | 0.50 | 190.00 | | | & | 1 | MATTER:*Store Program Management Office (PMO)* PREPARED FOR AND ATTENDED CALL WITH K. PAGE TO REVIEW PROGRAM MANAGEMENT OFFICE WORKPLAN STATUS AND KEY TEAM COMMUNICATION UPDATES |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

Exhibit C  Page 21 of 115

EXHIBIT C
INTRAOFFICE CONFERENCES
Deloitte Consulting LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|--------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 10/10/05 Mon | Maynard, N 106-PMO/544 | 0.50 | 0.50 | 190.00 | | | & 1 | MATTER:*Store Program Management Office (PMO)* PREPARED FOR AND MET WITH M. HIMLOVA TO REVIEW CURRENT STATUS OF JUMPSTART CORPORATE AND FIELD PROGRAM SUSTAINABILITY PLAN |
| 10/10/05 Mon | Meier, D 106-PMO/528 | 0.70 | 0.70 | 203.70 | | | & 1 | MATTER:*Store Program Management Office (PMO)* PREPARED FOR AND ATTENDED CONFERENCE CALL WITH DELOITTE CORE TEAM TO REVIEW JUMPSTART PROJECT STATUS AND TO DEBRIEF WAVE TWO BACK-END CLINIC TRAINING IN STORES #19, #84, #151, AND #196 |
| 10/10/05 Mon | Nadkarni, S 106-PMO/529 | 0.80 | 0.80 | 288.00 | | | & 1 | MATTER:*Store Program Management Office (PMO)* PREPARED FOR AND ATTENDED CONFERENCE CALL WITH DELOITTE CORE TEAM TO REVIEW JUMPSTART PROJECT STATUS AND TO DEBRIEF WAVE TWO BACK-END CLINIC TRAINING IN STORES #19, #84, #151, AND #196 |
| 10/10/05 Mon | Nadkarni, S 106-SPT/1398 | 0.30 | 0.30 | 108.00 | | | & 1 | MATTER:*Store Program Training* PREPARED FOR AND MET WITH M. FRENZEL TO PERFORM BACKROOM AND STORE WALKTHROUGH AT STORE #151 |
| 10/10/05 Mon | Page, K 106-PMO/530 | 0.70 | 0.70 | 266.00 | | | & 1 | MATTER:*Store Program Management Office (PMO)* PREPARED FOR AND ATTENDED CONFERENCE CALL WITH DELOITTE CORE TEAM TO REVIEW JUMPSTART PROJECT STATUS AND TO DEBRIEF WAVE TWO BACK-END CLINIC TRAINING IN STORES #19, #84, #151, AND #196 |
| 10/10/05 Mon | Page, K 106-PMO/540 | 0.50 | 0.50 | 190.00 | | | & 1 | MATTER:*Store Program Management Office (PMO)* PREPARED FOR AND ATTENDED CALL WITH N. MAYNARD TO REVIEW PROGRAM MANAGEMENT OFFICE WORKPLAN STATUS AND KEY TEAM COMMUNICATION UPDATES |
| 10/10/05 Mon | Sexton, S 106-PMO/531 | 0.70 | 0.70 | 196.00 | | | & 1 | MATTER:*Store Program Management Office (PMO)* PREPARED FOR AND ATTENDED CONFERENCE CALL WITH DELOITTE CORE TEAM TO REVIEW JUMPSTART PROJECT STATUS AND TO DEBRIEF WAVE TWO BACK-END CLINIC TRAINING IN STORES #19, #84, #151, AND #196 |
| 10/10/05 Mon | Sexton, S 106-ROMO/2538 | 0.60 | 0.60 | 168.00 | | | & 1 | MATTER:*Store Roll-Out Management Office* PREPARED UPDATE REPORT RE: STORE #196 TRAINING ISSUES WITH C. ARNOLD |
| 10/10/05 Mon | Sexton, S 106-ROMO/2542 | 1.10 | 1.10 | 308.00 | | | & 1 | MATTER:*Store Roll-Out Management Office* PREPARED FOR AND MET WITH C. ARNOLD RE: BEST PRACTICES FROM TRAINING SESSIONS AND TO SUMMARIZE DAY'S EVENTS |
| 10/10/05 Mon | Stanton, E 106-PMO/525 | 0.70 | 0.70 | 203.70 | | | & 1 | MATTER:*Store Program Management Office (PMO)* PREPARED FOR AND ATTENDED CONFERENCE CALL WITH DELOITTE CORE TEAM TO REVIEW JUMPSTART PROJECT STATUS AND TO DEBRIEF WAVE TWO BACK-END CLINIC TRAINING IN STORES #19, #84, #151, #196 |
| 10/10/05 Mon | Stanton, E 106-PMO/542 | 0.20 | 0.20 | 58.20 | | | & 1 | MATTER:*Store Program Management Office (PMO)* PREPARED FOR AND MET WITH M. FRENZEL RE: STATUS OF BACK END TRAINING IN STORE #151 |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

Exhibit C   Page 22 of 115

EXHIBIT C
INTRAOFFICE CONFERENCES
Deloitte Consulting LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|-----------|------------|---------------|--|-----------|-----------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| | | | | | | | | MATTER:*Store Roll-Out Management Office* |
| 10/11/05 Tue | Arnold, C 106-ROMO/2548 | 0.20 | 0.20 | 42.00 | | | & 1 | DISCUSSED TRAINER AND PROGRAM SUSTAINABILITY ISSUES WITH S. SEXTON |
| | | | | | | | | MATTER:*Store Roll-Out Management Office* |
| 10/11/05 Tue | Arnold, C 106-ROMO/2557 | 0.50 | 0.50 | 105.00 | | | & 1 | PREPARED FOR AND ATTENDED DELOITTE CORE TEAM MEETING TO DEBRIEF OPERATION JUMPSTART TRAINING IN STORES #142, #163, #166, AND #60 TO FACILITATE ROLL-OUT MANAGEMENT OFFICE KNOWLEDGE CAPTURE AND STORE ISSUE RESOLUTION |
| | | | | | | | | MATTER:*Store Roll-Out Management Office* |
| 10/11/05 Tue | Arnold, C 106-ROMO/2567 | 2.00 | 2.00 | 420.00 | | | & 1 | PREPARED FOR AND MET WITH S. SEXTON TO REVIEW ACTION PLANS AND RECAP DAILY EVENTS FROM STORE #163 |
| | | | | | | | | MATTER:*Store Program Management Office (PMO)* |
| 10/11/05 Tue | Barrenechea, R 106-PMO/558 | 0.50 | 0.50 | 145.50 | | | & 1 | PREPARED FOR AND MET WITH N. MAYNARD AND J. COLE TO REVIEW STATUS OF JUMPSTART PILOT AND WAVE ONE STORE FOLLOW-UP VISITS |
| | | | | | | | | MATTER:*Store Roll-Out Management Office* |
| 10/11/05 Tue | Barrenechea, R 106-ROMO/2558 | 0.50 | 0.50 | 145.50 | | | & 1 | PREPARED FOR AND ATTENDED DELOITTE CORE TEAM MEETING TO DEBRIEF OPERATION JUMPSTART TRAINING IN STORES #142, #163, #166, AND #60 TO FACILITATE ROLL-OUT MANAGEMENT OFFICE KNOWLEDGE CAPTURE AND STORE ISSUE RESOLUTION |
| | | | | | | | | MATTER:*Store Program Management Office (PMO)* |
| 10/11/05 Tue | Cole, J 106-PMO/575 | 0.50 | 0.50 | 87.50 | | | & 1 | PREPARED FOR AND MET WITH N. MAYNARD AND R. BARRENECHEA TO REVIEW STATUS OF JUMPSTART PILOT AND WAVE ONE STORE FOLLOW-UP VISITS |
| | | | | | | | | MATTER:*Store Roll-Out Program Materials Development* |
| 10/11/05 Tue | Cole, J 106-ROPM/4111 | 1.00 | 1.00 | 175.00 | | | & 1 | PREPARED FOR AND ATTENDED CONFERENCE CALL WITH N. MAYNARD, A. HEIMANSON, AND K. PAGE TO REVIEW CURRENT STATUS OF MEAT, SEAFOOD, BAKERY, AND DELI DEPARTMENT WAVE TWO JUMPSTART PRODUCTION PLANNING TOOLS |
| | | | | | | | | MATTER:*Store Program Management Office (PMO)* |
| 10/11/05 Tue | Frenzel, M 106-PMO/563 | 0.10 | 0.10 | 17.50 | | | & 1 | PREPARED FOR AND MET WITH K. NADKARNI RE: PROGRESS OF TRAINING IN STORE #142 |
| | | | | | | | | MATTER:*Store Program Management Office (PMO)* |
| 10/11/05 Tue | Frenzel, M 106-PMO/571 | 0.20 | 0.20 | 35.00 | | | & 1 | PREPARED FOR AND MET WITH E. STANTON RE: STATUS OF BACK END TRAINING IN STORE #142 |
| | | | | | | | | MATTER:*Store Roll-Out Management Office* |
| 10/11/05 Tue | Frenzel, M 106-ROMO/2559 | 0.50 | 0.50 | 87.50 | | | & 1 | PREPARED FOR AND ATTENDED DELOITTE CORE TEAM MEETING TO DEBRIEF OPERATION JUMPSTART TRAINING IN STORES #142, #163, #166, AND #60 TO FACILITATE ROLL-OUT MANAGEMENT OFFICE KNOWLEDGE CAPTURE AND STORE ISSUE RESOLUTION |
| | | | | | | | | MATTER:*Store Roll-Out Program Materials Development* |
| 10/11/05 Tue | Heimanson, A 106-ROPM/4105 | 1.00 | 1.00 | 280.00 | | | & 1 | PREPARED FOR AND ATTENDED CONFERENCE CALL WITH N. MAYNARD, J. COLE, AND K. PAGE TO REVIEW CURRENT STATUS OF MEAT, SEAFOOD, BAKERY, AND DELI DEPARTMENT WAVE TWO JUMPSTART PRODUCTION PLANNING TOOLS |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
– See the last page of exhibit for explanation

Exhibit C   Page 23 of 115

EXHIBIT C
INTRAOFFICE CONFERENCES
Deloitte Consulting LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------|---------|-------|-------|---|-------------|
| 10/11/05 Tue | Himlova, M 106-PMO/567 | 0.70 | 0.70 | 196.00 | | | & 1 | MATTER:*Store Program Management Office (PMO)* <br> PREPARED FOR AND ATTENDED MEETING WITH K. PAGE, AND N. MAYNARD RE: PROJECT JUMPSTART SUSTAINABILITY |
| 10/11/05 Tue | Himlova, M 106-ROPM/4106 | 0.80 | 0.80 | 224.00 | | | & 1 | MATTER:*Store Roll-Out Program Materials Development* <br> PREPARED FOR AND ATTENDED MEETING WITH K. PAGE, N. MAYNARD, A. HEIMANSON, AND J. COLE RE: THE CURRENT STATUS OF THE DEPARTMENT PRODUCTION PLANNING TOOL |
| 10/11/05 Tue | Maynard, N 106-PMO/562 | 0.50 | 0.50 | 190.00 | | | & 1 | MATTER:*Store Program Management Office (PMO)* <br> PREPARED FOR AND MET WITH R. BARRENECHEA AND J. COLE TO REVIEW STATUS OF JUMPSTART PILOT AND WAVE ONE STORE FOLLOW-UP VISITS |
| 10/11/05 Tue | Maynard, N 106-PMO/565 | 0.70 | 0.70 | 266.00 | | | & 1 | MATTER:*Store Program Management Office (PMO)* <br> PREPARED FOR AND MET WITH M. HIMLOVA AND K. PAGE TO REVIEW CURRENT DRAFT OF JUMPSTART SUSTAINABILITY PLAN |
| 10/11/05 Tue | Maynard, N 106-ROMO/2560 | 0.80 | 0.80 | 304.00 | | | & 1 | MATTER:*Store Roll-Out Management Office* <br> PREPARED FOR AND ATTENDED DELOITTE CORE TEAM MEETING TO DEBRIEF OPERATION JUMPSTART TRAINING IN STORES #142, #163, #166, AND #60 TO FACILITATE ROLL-OUT MANAGEMENT OFFICE KNOWLEDGE CAPTURE AND STORE ISSUE RESOLUTION |
| 10/11/05 Tue | Maynard, N 106-ROPM/4108 | 1.00 | 1.00 | 380.00 | | | & 1 | MATTER:*Store Roll-Out Program Materials Development* <br> PREPARED FOR AND ATTENDED CONFERENCE CALL WITH K. PAGE, A. HEIMANSON, AND J. COLE TO REVIEW CURRENT STATUS OF MEAT, SEAFOOD, BAKERY, AND DELI DEPARTMENT WAVE TWO JUMPSTART PRODUCTION PLANNING TOOLS |
| 10/11/05 Tue | Meier, D 106-ROMO/2561 | 0.50 | 0.50 | 145.50 | | | & 1 | MATTER:*Store Roll-Out Management Office* <br> PREPARED FOR AND ATTENDED DELOITTE CORE TEAM MEETING TO DEBRIEF OPERATION JUMPSTART TRAINING IN STORES #142, #163, #166, AND #60 TO FACILITATE ROLL-OUT MANAGEMENT OFFICE KNOWLEDGE CAPTURE AND STORE ISSUE RESOLUTION |
| 10/11/05 Tue | Nadkarni, S 106-PMO/545 | 0.10 | 0.10 | 36.00 | | | & 1 | MATTER:*Store Program Management Office (PMO)* <br> PREPARED FOR AND MET WITH M. FRENZEL RE: PROGRESS OF TRAINING IN STORE #142 |
| 10/11/05 Tue | Nadkarni, S 106-PMO/551 | 0.20 | 0.20 | 72.00 | | | & 1 | MATTER:*Store Program Management Office (PMO)* <br> PREPARED FOR AND ATTENDED CALL WITH E. STANTON RE: TRAINING RESULTS AT STORES #142 AND #151 |
| 10/11/05 Tue | Nadkarni, S 106-ROMO/2562 | 0.50 | 0.50 | 180.00 | | | & 1 | MATTER:*Store Roll-Out Management Office* <br> PREPARED FOR AND ATTENDED DELOITTE CORE TEAM MEETING TO DEBRIEF OPERATION JUMPSTART TRAINING IN STORES #142, #163, #166, AND #60 TO FACILITATE ROLL-OUT MANAGEMENT OFFICE KNOWLEDGE CAPTURE AND STORE ISSUE RESOLUTION |
| 10/11/05 Tue | Page, K 106-PMO/557 | 0.70 | 0.70 | 266.00 | | | & 1 | MATTER:*Store Program Management Office (PMO)* <br> PREPARED FOR AND ATTENDED CONFERENCE CALL WITH DELOITTE CORE TEAM TO REVIEW JUMPSTART PROJECT STATUS AND TO DEBRIEF WAVE TWO BACK-END CLINIC TRAINING IN STORES #19, #84, #151, AND #196 |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

Exhibit C   Page 24 of 115

EXHIBIT C

INTRAOFFICE CONFERENCES

Deloitte Consulting LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|----------|------------|-----------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 10/11/05 Tue | Page, K 106-PMO/559 | 0.70 | 0.70 | 266.00 | | | & 1 | MATTER:*Store Program Management Office (PMO)* <br> PREPARED FOR AND MET WITH M. HIMLOVA AND N. MAYNARD TO REVIEW CURRENT DRAFT OF JUMPSTART SUSTAINABILITY PLAN |
| 10/11/05 Tue | Page, K 106-ROPM/4112 | 1.00 | 1.00 | 380.00 | | | & 1 | MATTER:*Store Roll-Out Program Materials Development* <br> PREPARED FOR AND ATTENDED CONFERENCE CALL WITH N. MAYNARD, A. HEIMANSON, AND J. COLE TO REVIEW CURRENT STATUS OF MEAT, SEAFOOD, BAKERY, AND DELI DEPARTMENT WAVE TWO JUMPSTART PRODUCTION PLANNING TOOLS |
| 10/11/05 Tue | Sexton, S 106-ROMO/2553 | 0.20 | 0.20 | 56.00 | | | & 1 | MATTER:*Store Roll-Out Management Office* <br> DISCUSSED TRAINER AND PROGRAM SUSTAINABILITY ISSUES WITH C. ARNOLD |
| 10/11/05 Tue | Sexton, S 106-ROMO/2563 | 0.50 | 0.50 | 140.00 | | | & 1 | MATTER:*Store Roll-Out Management Office* <br> PREPARED FOR AND ATTENDED DELOITTE CORE TEAM MEETING TO DEBRIEF OPERATION JUMPSTART TRAINING IN STORES #142, #163, #166, AND #60 TO FACILITATE ROLL-OUT MANAGEMENT OFFICE KNOWLEDGE CAPTURE AND STORE ISSUE RESOLUTION |
| 10/11/05 Tue | Sexton, S 106-ROMO/2568 | 2.00 | 2.00 | 560.00 | | | & 1 | MATTER:*Store Roll-Out Management Office* <br> PREPARED FOR AND MET WITH C. ARNOLD TO REVIEW ACTION PLANS AND RECAP DAILY EVENTS FROM STORE #163 |
| 10/11/05 Tue | Stanton, E 106-PMO/572 | 0.10 | 0.10 | 29.10 | | | & 1 | MATTER:*Store Program Management Office (PMO)* <br> PREPARED FOR AND MET WITH M. FRENZEL RE: STATUS OF BACK END TRAINING IN STORE #142 |
| 10/11/05 Tue | Stanton, E 106-PMO/573 | 0.20 | 0.20 | 58.20 | | | & 1 | MATTER:*Store Program Management Office (PMO)* <br> PREPARED FOR AND HAD CALL WITH K. NADKARNI RE: PROGRESS OF OPERATION JUMPSTART WAVE TWO GROUP 8 STORES |
| 10/11/05 Tue | Stanton, E 106-ROMO/2564 | 0.50 | 0.50 | 145.50 | | | & 1 | MATTER:*Store Roll-Out Management Office* <br> PREPARED FOR AND ATTENDED DELOITTE CORE TEAM MEETING TO DEBRIEF OPERATION JUMPSTART TRAINING IN STORES #142, #163, #166, AND #60 TO FACILITATE ROLL-OUT MANAGEMENT OFFICE KNOWLEDGE CAPTURE AND STORE ISSUE RESOLUTION |
| 10/12/05 Wed | Arnold, C 106-ROMO/2577 | 0.70 | 0.70 | 147.00 | | | & 1 | MATTER:*Store Roll-Out Management Office* <br> REVIEWED ACTION PLANS AND SUMMARIZED DAILY EVENTS WITH S. SEXTON AND RECAPPED DAILY EVENTS WHILE PREPARING NEXT DAY'S AGENDA RE: STORE #81 WITH S. SEXTON |
| 10/12/05 Wed | Arnold, C 106-ROMO/2581 | 0.50 | 0.50 | 105.00 | | | & 1 | MATTER:*Store Roll-Out Management Office* <br> PREPARED FOR AND ATTENDED DELOITTE CORE TEAM MEETING TO DEBRIEF OPERATION JUMPSTART TRAINING IN STORES #85, #97, AND #180 TO FACILITATE ROLL-OUT MANAGEMENT OFFICE KNOWLEDGE CAPTURE AND STORE ISSUE RESOLUTION |
| 10/12/05 Wed | Arnold, C 106-ROMO/2594 | 0.30 | 0.30 | 63.00 | | | & 1 | MATTER:*Store Roll-Out Management Office* <br> PREPARED FOR AND REVIEWED SCHEDULING RESULTS AND PREPARED SCHEDULING AGENDA FOR STORES #196, #163, #85, AND #81 WITH S. SEXTON |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

~ See the last page of exhibit for explanation

Exhibit C  Page 25 of 115

EXHIBIT C
INTRAOFFICE CONFERENCES
Deloitte Consulting LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|---------------|------------|-----------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 10/12/05 Wed | Barrenechea, R 106-ROMO/2588 | 0.20 | 0.20 | 58.20 | | | & 1 | MATTER:*Store Roll-Out Management Office* <br> PREPARED FOR AND MET WITH K. NADKARNI AND A. KENDALL TO REVIEW LOGISTICS FOR WAVE ONE STORE FOLLOW-UP VISITS |
| 10/12/05 Wed | Frenzel, M 106-ROMO/2582 | 0.50 | 0.50 | 87.50 | | | & 1 | MATTER:*Store Roll-Out Management Office* <br> PREPARED FOR AND ATTENDED DELOITTE CORE TEAM MEETING TO DEBRIEF OPERATION JUMPSTART TRAINING IN STORES #85, #97, AND #180 TO FACILITATE ROLL-OUT MANAGEMENT OFFICE KNOWLEDGE CAPTURE AND STORE ISSUE RESOLUTION |
| 10/12/05 Wed | Himlova, M 106-PMO/586 | 0.90 | 0.90 | 252.00 | | | & 1 | MATTER:*Store Program Management Office (PMO)* <br> PREPARED FOR AND MET WITH K. NADKARNI RE: SUSTAINABILITY RECOMMENDATIONS AND PROCESS |
| 10/12/05 Wed | Kendall, A 106-ROMO/2596 | 0.20 | 0.20 | 42.00 | | | & 1 | MATTER:*Store Roll-Out Management Office* <br> PREPARED FOR AND MET WITH K. NADKARNI AND R. BARRENECHEA TO REVIEW LOGISTICS FOR WAVE ONE STORE FOLLOW-UP VISITS |
| 10/12/05 Wed | Maynard, N 106-ROMO/2583 | 0.50 | 0.50 | 190.00 | | | & 1 | MATTER:*Store Roll-Out Management Office* <br> PREPARED FOR AND ATTENDED DELOITTE CORE TEAM MEETING TO DEBRIEF OPERATION JUMPSTART TRAINING IN STORES #85, #97, AND #180 TO FACILITATE ROLL-OUT MANAGEMENT OFFICE KNOWLEDGE CAPTURE AND STORE ISSUE RESOLUTION |
| 10/12/05 Wed | Meier, D 106-ROMO/2584 | 0.50 | 0.50 | 145.50 | | | & 1 | MATTER:*Store Roll-Out Management Office* <br> PREPARED FOR AND ATTENDED DELOITTE CORE TEAM MEETING TO DEBRIEF OPERATION JUMPSTART TRAINING IN STORES #85, #97, AND #180 TO FACILITATE ROLL-OUT MANAGEMENT OFFICE KNOWLEDGE CAPTURE AND STORE ISSUE RESOLUTION |
| 10/12/05 Wed | Nadkarni, S 106-PMO/593 | 0.90 | 0.90 | 324.00 | | | & 1 | MATTER:*Store Program Management Office (PMO)* <br> PREPARED FOR AND MET WITH M. HIMLOVA RE: SUSTAINABILITY RECOMMENDATIONS AND PROCESS |
| 10/12/05 Wed | Nadkarni, S 106-PPMO/153 | 1.00 | 1.00 | 360.00 | | | & 1 | MATTER:*Prep/Partic in Meetings/Conf Calls w/ Debtor Pers* <br> MET WITH INTERNAL AUDIT GROUP RE: JUMPSTART IMPACT ON DIRECT STORE DELIVERY PROCESSES AND VENDORS |
| 10/12/05 Wed | Nadkarni, S 106-ROMO/2585 | 0.50 | 0.50 | 180.00 | | | & 1 | MATTER:*Store Roll-Out Management Office* <br> PREPARED FOR AND ATTENDED DELOITTE CORE TEAM MEETING TO DEBRIEF OPERATION JUMPSTART TRAINING IN STORES #85, #97, AND #180 TO FACILITATE ROLL-OUT MANAGEMENT OFFICE KNOWLEDGE CAPTURE AND STORE ISSUE RESOLUTION |
| 10/12/05 Wed | Nadkarni, S 106-ROMO/2597 | 0.20 | 0.20 | 72.00 | | | & 1 | MATTER:*Store Roll-Out Management Office* <br> PREPARED FOR AND MET WITH A. KENDALL AND R. BARRENECHEA TO REVIEW LOGISTICS FOR WAVE 1 STORE FOLLOW-UP VISITS |
| 10/12/05 Wed | Page, K 106-PPMO/154 | 1.00 | 1.00 | 380.00 | | | & 1 | MATTER:*Prep/Partic in Meetings/Conf Calls w/ Debtor Pers* <br> MET WITH INTERNAL AUDIT GROUP RE: JUMPSTART IMPACT ON DIRECT STORE DELIVERY PROCESSES AND VENDORS |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

Exhibit C   Page 26 of 115

EXHIBIT C

INTRAOFFICE CONFERENCES

Deloitte Consulting LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|---|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 10/12/05 Wed | Sexton, S 106-ROMO/2576 | 0.70 | 0.70 | 196.00 | | | & 1 | MATTER:*Store Roll-Out Management Office* REVIEWED ACTION PLANS, SUMMARIZED DAILY EVENTS, AND PREPARED FOR WITH C. ARNOLD AND RECAPPED DAILY EVENTS WHILE PREPARING NEXT DAY'S AGENDA RE: STORE #81 WITH C. ARNOLD |
| 10/12/05 Wed | Sexton, S 106-ROMO/2580 | 0.30 | 0.30 | 84.00 | | | & 1 | MATTER:*Store Roll-Out Management Office* PREPARED FOR AND REVIEWED SCHEDULING RESULTS AND PREPARED SCHEDULING AGENDA FOR STORES #196, #163, #85, AND #81 WITH C. ARNOLD |
| 10/12/05 Wed | Sexton, S 106-ROMO/2586 | 0.40 | 0.40 | 112.00 | | | & 1 | MATTER:*Store Roll-Out Management Office* PREPARED FOR AND ATTENDED DELOITTE CORE TEAM MEETING TO DEBRIEF OPERATION JUMPSTART TRAINING IN STORES #85, #97, AND #180 TO FACILITATE ROLL-OUT MANAGEMENT OFFICE KNOWLEDGE CAPTURE AND STORE ISSUE RESOLUTION |
| 10/12/05 Wed | Stanton, E 106-ROMO/2587 | 0.40 | 0.40 | 116.40 | | | & 1 | MATTER:*Store Roll-Out Management Office* PREPARED FOR AND ATTENDED DELOITTE CORE TEAM MEETING TO DEBRIEF OPERATION JUMPSTART TRAINING IN STORES #85, #97, AND #180 TO FACILITATE ROLL-OUT MANAGEMENT OFFICE KNOWLEDGE CAPTURE AND STORE ISSUE RESOLUTION |
| 10/13/05 Thu | Arnold, C | 1.00 | 1.00 | 210.00 | | | & 1 | MATTER:*Store Roll-Out Management Office* PREPARED FOR AND MET WITH S. SEXTON TO REVIEW DAILY EVENTS FROM STORE #81 |
| 10/13/05 Thu | Cole, J 106-PMO/610 | 0.70 | 0.70 | 122.50 | | | 1 | MATTER:*Store Program Management Office (PMO)* PREPARED FOR AND DISCUSSED WITH K. PAGE PRODUCTION PLANNING DATA REQUIREMENTS AND FUTURE STEPS |
| 10/13/05 Thu | Cole, J 106-ROMO/2599 | 0.60 | 0.60 | 105.00 | | | & 1 | MATTER:*Store Roll-Out Management Office* PREPARED FOR AND ATTENDED MEETING WITH CORE DELOITTE TEAM TO DEBRIEF OPERATION JUMPSTART TRAINING IN STORES #37, #12, #89, AND #159 TO FACILITATE ROLL-OUT MANAGEMENT OFFICE KNOWLEDGE CAPTURE AND STORE ISSUE RESOLUTION |
| 10/13/05 Thu | Frenzel, M 106-ROMO/2601 | 0.50 | 0.50 | 87.50 | | | & 1 | MATTER:*Store Roll-Out Management Office* PREPARED FOR AND ATTENDED MEETING WITH CORE DELOITTE TEAM TO DEBRIEF OPERATION JUMPSTART TRAINING IN STORES #37, #12, #89, AND #159 TO FACILITATE ROLL-OUT MANAGEMENT OFFICE KNOWLEDGE CAPTURE AND STORE ISSUE RESOLUTION |
| 10/13/05 Thu | Gallese, V 106-PMO/605 | 0.50 | 0.50 | 212.50 | | | & 1 | MATTER:*Store Program Management Office (PMO)* PREPARED FOR AND ATTENDED CALL WITH N. MAYNARD TO REVIEW CURRENT STATUS OF 32 STORE WAVE ONE LABOR PAYROLL PERFORMANCE TREND ANALYSIS |
| 10/13/05 Thu | Maynard, N 106-PMO/603 | 1.00 | 1.00 | 380.00 | | | & 1 | MATTER:*Store Program Management Office (PMO)* REVIEWED WITH K. PAGE 32 WAVE ONE IMPLEMENTATION STORES LABOR PAYROLL JUMPSTART STORE PERFORMANCE TREND ANALYSIS |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

~ See the last page of exhibit for explanation

Exhibit C   Page 27 of 115

EXHIBIT C
INTRAOFFICE CONFERENCES
Deloitte Consulting LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|-------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 10/13/05 Thu | Maynard, N 106-PMO/606 | 0.50 | 0.50 | 190.00 | | | & 1 | MATTER:*Store Program Management Office (PMO)* PREPARED FOR AND ATTENDED CALL WITH V. GALLESE TO REVIEW CURRENT STATUS OF 32 STORE WAVE ONE LABOR PAYROLL PERFORMANCE TREND ANALYSIS |
| 10/13/05 Thu | Maynard, N 106-PMO/609 | 0.80 | 0.80 | 304.00 | | | 1 | MATTER:*Store Program Management Office (PMO)* REVIEWED WITH K. PAGE 9 PILOT STORE JUMPSTART LABOR PAYROLL PERFORMANCE TREND ANALYSIS |
| 10/13/05 Thu | Maynard, N 106-ROMO/2603 | 1.30 | 1.30 | 494.00 | | | & 1 | MATTER:*Store Roll-Out Management Office* PREPARED FOR AND ATTENDED MEETING WITH CORE DELOITTE TEAM TO DEBRIEF OPERATION JUMPSTART TRAINING IN STORES #37, #12, #89, AND #159 TO FACILITATE ROLL-OUT MANAGEMENT OFFICE KNOWLEDGE CAPTURE AND STORE ISSUE RESOLUTION |
| 10/13/05 Thu | Meier, D 106-ROMO/2604 | 0.50 | 0.50 | 145.50 | | | & 1 | MATTER:*Store Roll-Out Management Office* PREPARED FOR AND ATTENDED MEETING WITH CORE DELOITTE TEAM TO DEBRIEF OPERATION JUMPSTART TRAINING IN STORES #37, #12, #89, AND #159 TO FACILITATE ROLL-OUT MANAGEMENT OFFICE KNOWLEDGE CAPTURE AND STORE ISSUE RESOLUTION |
| 10/13/05 Thu | Page, K 106-PMO/607 | 1.00 | 1.00 | 380.00 | | | & 1 | MATTER:*Store Program Management Office (PMO)* REVIEWED WITH N. MAYNARD 32 WAVE ONE IMPLEMENTATION STORES LABOR PAYROLL JUMPSTART STORE PERFORMANCE TREND ANALYSIS |
| 10/13/05 Thu | Page, K 106-ROMO/2607 | 1.80 | 1.80 | 684.00 | | | & 1 | MATTER:*Store Roll-Out Management Office* PREPARED FOR AND ATTENDED MEETING WITH CORE DELOITTE TEAM TO DEBRIEF OPERATION JUMPSTART TRAINING IN STORES #37, #12, #89, AND #159 TO FACILITATE ROLL-OUT MANAGEMENT OFFICE KNOWLEDGE CAPTURE AND STORE ISSUE RESOLUTION |
| 10/13/05 Thu | Sexton, S 106-ROMO/2608 | 0.50 | 0.50 | 140.00 | | | & 1 | MATTER:*Store Roll-Out Management Office* PREPARED FOR AND ATTENDED MEETING WITH CORE DELOITTE TEAM TO DEBRIEF OPERATION JUMPSTART TRAINING IN STORES #37, #12, #89, AND #159 TO FACILITATE ROLL-OUT MANAGEMENT OFFICE KNOWLEDGE CAPTURE AND STORE ISSUE RESOLUTION |
| 10/13/05 Thu | Sexton, S 106-ROMO/2609 | 1.00 | 1.00 | 280.00 | | | & 1 | MATTER:*Store Roll-Out Management Office* PREPARED FOR AND MET WITH C. ARNOLD TO REVIEW DAILY EVENTS FROM STORE #81 |
| 10/13/05 Thu | Stanton, E 106-ROMO/2610 | 0.50 | 0.50 | 145.50 | | | & 1 | MATTER:*Store Roll-Out Management Office* PREPARED FOR AND ATTENDED MEETING WITH CORE DELOITTE TEAM TO DEBRIEF OPERATION JUMPSTART TRAINING IN STORES #37, #12, #89, AND #159 TO FACILITATE ROLL-OUT MANAGEMENT OFFICE KNOWLEDGE CAPTURE AND STORE ISSUE RESOLUTION |
| 10/14/05 Fri | Cole, J 106-PMO/611 | 0.40 | 0.40 | 70.00 | | | & 1 | MATTER:*Store Program Management Office (PMO)* PREPARED FOR AND DISCUSSED WITH K. PAGE RE: THE UPDATES MADE TO THE PRODUCTION PLANNING REPORTS AND OBTAINED DESIGN CHANGE SUGGESTIONS |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

Exhibit C  Page 28 of 115

EXHIBIT C
INTRAOFFICE CONFERENCES
Deloitte Consulting LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | - | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 10/14/05 Fri | Maynard, N 106-PMO/619 | 1.30 | 1.30 | 494.00 | | | & 1 | MATTER: Store Program Management Office (PMO) PREPARED FOR AND ATTENDED CALL WITH K. PAGE TO REVIEW PROGRAM MANAGEMENT OFFICE WORKPLAN STATUS AND KEY WORKSTEPS FOR NEXT WEEK |
| 10/14/05 Fri | Meier, D 106-PMO/627 | 1.00 | 1.00 | 291.00 | | | & 1 | MATTER: Store Program Management Office (PMO) PREPARED FOR AND ATTENDED MEETING WITH E. STANTON RE: LIST OF PROGRAM IMPROVEMENTS TO BACK-END TRAINING PRESENTATION |
| 10/14/05 Fri | Nadkarni, S 106-ROMO/2631 | 0.20 | 0.20 | 72.00 | | | 1 | MATTER: Store Roll-Out Management Office PREPARED FOR AND CONDUCTED CONFERENCE CALL WITH M. HIMLOVA RE: OUT-OF-STOCK COLLECTION STRATEGY FOR WAVE 2 STORES |
| 10/14/05 Fri | Page, K 106-PMO/616 | 0.40 | 0.40 | 152.00 | | | & 1 | MATTER: Store Program Management Office (PMO) PREPARED FOR AND DISCUSSED WITH J. COLE RE: THE UPDATES MADE TO THE PRODUCTION PLANNING REPORTS AND PROVIDED DESIGN CHANGE SUGGESTIONS |
| 10/14/05 Fri | Page, K 106-PMO/624 | 1.30 | 1.30 | 494.00 | | | & 1 | MATTER: Store Program Management Office (PMO) PREPARED FOR AND ATTENDED CALL WITH N. MAYNARD TO REVIEW PROGRAM MANAGEMENT OFFICE WORKPLAN STATUS AND KEY WORKSTEPS FOR NEXT WEEK |
| 10/14/05 Fri | Page, K 106-PMO/626 | 0.70 | 0.70 | 266.00 | | | 1 | MATTER: Store Program Management Office (PMO) PREPARED FOR AND DISCUSSED WITH J. COLE PRODUCTION PLANNING DATA REQUIREMENTS AND FUTURE STEPS |
| 10/14/05 Fri | Stanton, E 106-PMO/625 | 1.00 | 1.00 | 291.00 | | | & 1 | MATTER: Store Program Management Office (PMO) PREPARED FOR AND ATTENDED MEETING WITH D. MEIER RE: LIST OF PROGRAM IMPROVEMENTS TO BACK-END TRAINING PRESENTATION |
| 10/17/05 Mon | Arnold, C 106-ROMO/2650 | 0.50 | 0.50 | 105.00 | | | & 1 | MATTER: Store Roll-Out Management Office PREPARED FOR AND ATTENDED CONFERENCE CALL WITH N. MAYNARD, A. KENDALL, M. HIMLOVA, R. BARRENECHEA, K. NADKARNI AND K. PAGE TO REVIEW BACK-END CLINIC TRAINING IN WAVE TWO IMPLEMENTATION STORES #160, #2205, #2206, #2219 TO FACILITATE ISSUE RESOLUTION AND KNOWLEDGE TRANSFER |
| 10/17/05 Mon | Barrenechea, R 106-ROMO/2652 | 0.50 | 0.50 | 145.50 | | | & 1 | MATTER: Store Roll-Out Management Office PREPARED FOR AND ATTENDED CONFERENCE CALL WITH C. ARNOLD, A. KENDALL, M. HIMLOVA, N. MAYNARD, K. NADKARNI AND K. PAGE TO REVIEW BACK-END CLINIC TRAINING IN WAVE TWO IMPLEMENTATION STORES #160, #2205, #2206, #2219 TO FACILITATE ISSUE RESOLUTION AND KNOWLEDGE CAPTURE |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

Exhibit C  Page 29 of 115

EXHIBIT C
INTRAOFFICE CONFERENCES
Deloitte Consulting LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|------------------|---------------|-----------|-----------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 10/17/05 Mon | Frenzel, M 106-ROMO/2653 | 0.50 | 0.50 | 87.50 | | | & 1 | MATTER:*Store Roll-Out Management Office* PREPARED FOR AND ATTENDED CONFERENCE CALL WITH E. STANTON, N. MAYNARD, AND K. NADKARNI TO REVIEW FRONT-END CLINIC TRAINING IN WAVE TWO IMPLEMENTATION STORES #37 AND #84 TO FACILITATE ISSUE RESOLUTION AND KNOWLEDGE CAPTURE |
| 10/17/05 Mon | Frenzel, M 106-ROMO/2664 | 0.20 | 0.20 | 35.00 | | | & 1 | MATTER:*Store Roll-Out Management Office* PREPARED FOR AND HAD A CALL WITH E. STANTON RE: STATUS OF FRONT END TRAINING IN STORE #37 |
| 10/17/05 Mon | Himlova, M 106-ROMO/2654 | 0.50 | 0.50 | 140.00 | | | & 1 | MATTER:*Store Roll-Out Management Office* PREPARED FOR AND ATTENDED CONFERENCE CALL WITH C. ARNOLD, A. KENDALL, N. MAYNARD, R. BARRENECHEA, K. NADKARNI AND K. PAGE TO REVIEW BACK-END CLINIC TRAINING IN WAVE TWO IMPLEMENTATION STORES #160, #2205, #2206, #2219 TO FACILITATE ISSUE RESOLUTION AND KNOWLEDGE CAPTURE |
| 10/17/05 Mon | Kendall, A 106-ROMO/2655 | 0.50 | 0.50 | 105.00 | | | & 1 | MATTER:*Store Roll-Out Management Office* PREPARED FOR AND ATTENDED CONFERENCE CALL WITH C. ARNOLD, N. MAYNARD, M. HIMLOVA, R. BARRENECHEA, K. NADKARNI AND K. PAGE TO REVIEW BACK-END CLINIC TRAINING IN WAVE TWO IMPLEMENTATION STORES #160, #2205, #2206, #2219 TO FACILITATE ISSUE RESOLUTION AND KNOWLEDGE CAPTURE |
| 10/17/05 Mon | Maynard, N 106-PMO/637 | 0.50 | 0.50 | 190.00 | | | & 1 | MATTER:*Store Program Management Office (PMO)* PREPARED FOR AND ATTENDED CALL WITH K. PAGE TO REVIEW PROGRAM MANAGEMENT OFFICE WORKPLAN AND KEY MILESTONES |
| 10/17/05 Mon | Maynard, N 106-ROMO/2640 | 0.50 | 0.50 | 190.00 | | | & 1 | MATTER:*Store Roll-Out Management Office* PREPARED FOR AND ATTENDED CONFERENCE CALL WITH E. STANTON, M. FRENZEL, AND K. NADKARNI TO REVIEW FRONT-END CLINIC TRAINING IN WAVE TWO IMPLEMENTATION STORES #37 AND #84 TO FACILITATE ISSUE RESOLUTION AND KNOWLEDGE CAPTURE |
| 10/17/05 Mon | Maynard, N 106-ROMO/2641 | 0.40 | 0.40 | 152.00 | | | & 1 | MATTER:*Store Roll-Out Management Office* PREPARED FOR AND ATTENDED CONFERENCE CALL WITH D. MEIER, S. SEXTON AND K. NADKARNI TO REVIEW FRONT-END CLINIC TRAINING IN WAVE TWO IMPLEMENTATION STORES #19 AND #96 TO FACILITATE ISSUE RESOLUTION AND KNOWLEDGE CAPTURE |
| 10/17/05 Mon | Maynard, N 106-ROMO/2656 | 0.50 | 0.50 | 190.00 | | | & 1 | MATTER:*Store Roll-Out Management Office* PREPARED FOR AND ATTENDED CONFERENCE CALL WITH C. ARNOLD, A. KENDALL, M. HIMLOVA, R. BARRENECHEA, K. NADKARNI AND K. PAGE TO REVIEW BACK-END CLINIC TRAINING IN WAVE TWO IMPLEMENTATION STORES #160, #2205, #2206, #2219 TO FACILITATE ISSUE RESOLUTION AND KNOWLEDGE CAPTURE |
| 10/17/05 Mon | Meier, D 106-ROMO/2643 | 0.40 | 0.40 | 116.40 | | | & 1 | MATTER:*Store Roll-Out Management Office* PREPARED FOR AND ATTENDED CONFERENCE CALL WITH N. MAYNARD, S. SEXTON AND K. NADKARNI TO REVIEW FRONT-END CLINIC TRAINING IN WAVE TWO IMPLEMENTATION STORES #19 AND #96 TO FACILITATE ISSUE RESOLUTION AND KNOWLEDGE CAPTURE |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

Exhibit C   Page 30 of 115

EXHIBIT C

INTRAOFFICE CONFERENCES

Deloitte Consulting LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------------|-------------|---------------|---|------------|-----------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 10/17/05 Mon | Nadkarni, S 106-ROMO/2657 | 0.50 | 0.50 | 180.00 | | | & 1 | MATTER:*Store Roll-Out Management Office* PREPARED FOR AND ATTENDED CONFERENCE CALL WITH C. ARNOLD, A. KENDALL, M. HIMLOVA, R. BARRENECHEA, N. MAYNARD AND K. PAGE TO REVIEW BACK-END CLINIC TRAINING IN WAVE TWO IMPLEMENTATION STORES #160, #2205, #2206, #2219 TO FACILITATE ISSUE RESOLUTION AND KNOWLEDGE CAPTURE |
| 10/17/05 Mon | Nadkarni, S 106-ROMO/2658 | 0.40 | 0.40 | 144.00 | | | & 1 | MATTER:*Store Roll-Out Management Office* PREPARED FOR AND ATTENDED CONFERENCE CALL WITH D. MEIER, S. SEXTON AND N. MAYNARD TO REVIEW FRONT-END CLINIC TRAINING IN WAVE TWO IMPLEMENTATION STORES #19 AND #96 TO FACILITATE ISSUE RESOLUTION AND KNOWLEDGE CAPTURE |
| 10/17/05 Mon | Nadkarni, S 106-ROMO/2659 | 0.50 | 0.50 | 180.00 | | | & 1 | MATTER:*Store Roll-Out Management Office* PREPARED FOR AND ATTENDED CONFERENCE CALL WITH E. STANTON, M. FRENZEL, AND N. MAYNARD TO REVIEW FRONT-END CLINIC TRAINING IN WAVE TWO IMPLEMENTATION STORES #37 AND #84 TO FACILITATE ISSUE RESOLUTION AND KNOWLEDGE CAPTURE |
| 10/17/05 Mon | Page, K 106-PMO/636 | 0.50 | 0.50 | 190.00 | | | & 1 | MATTER:*Store Program Management Office (PMO)* PREPARED FOR AND ATTENDED CALL WITH N. MAYNARD TO REVIEW PROGRAM MANAGEMENT OFFICE WORKPLAN AND KEY MILESTONES |
| 10/17/05 Mon | Page, K 106-ROMO/2660 | 0.50 | 0.50 | 190.00 | | | & 1 | MATTER:*Store Roll-Out Management Office* PREPARED FOR AND ATTENDED CONFERENCE CALL WITH C. ARNOLD, A. KENDALL, M. HIMLOVA, R. BARRENECHEA, K. NADKARNI AND N. MAYNARD TO REVIEW BACK-END CLINIC TRAINING IN WAVE TWO IMPLEMENTATION STORES #160, #2205, #2206, #2219 TO FACILITATE ISSUE RESOLUTION AND KNOWLEDGE CAPTURE |
| 10/17/05 Mon | Sexton, S 106-ROMO/2648 | 0.40 | 0.40 | 112.00 | | | & 1 | MATTER:*Store Roll-Out Management Office* PREPARED FOR AND ATTENDED CONFERENCE CALL WITH D. MEIER, N. MAYNARD AND K. NADKARNI TO REVIEW FRONT-END CLINIC TRAINING IN WAVE TWO IMPLEMENTATION STORES #19 AND #96 TO FACILITATE ISSUE RESOLUTION AND KNOWLEDGE CAPTURE |
| 10/17/05 Mon | Stanton, E 106-ROMO/2649 | 0.50 | 0.50 | 145.50 | | | & 1 | MATTER:*Store Roll-Out Management Office* PREPARED FOR AND ATTENDED CONFERENCE CALL WITH N. MAYNARD, M. FRENZEL, AND K. NADKARNI TO REVIEW FRONT-END CLINIC TRAINING IN WAVE TWO IMPLEMENTATION STORES #37 AND #84 TO FACILITATE ISSUE RESOLUTION AND KNOWLEDGE CAPTURE |
| 10/17/05 Mon | Stanton, E 106-ROMO/2661 | 0.20 | 0.20 | 58.20 | | | & 1 | MATTER:*Store Roll-Out Management Office* PREPARED FOR AND HAD CALL WITH M. FRENZEL RE: STATUS OF FRONT END TRAINING IN STORE #37 |
| 10/18/05 Tue | Arnold, C 106-ROMO/2682 | 0.70 | 0.70 | 147.00 | | | & 1 | MATTER:*Store Roll-Out Management Office* PREPARED FOR AND ATTENDED CONFERENCE CALL WITH N. MAYNARD, A. KENDALL, M. HIMLOVA, R. BARRENECHEA, K. NADKARNI AND K. PAGE TO REVIEW BACK-END CLINIC TRAINING IN WAVE TWO IMPLEMENTATION STORES #171, #197, #2287, #2337 TO FACILITATE ISSUE RESOLUTION AND KNOWLEDGE TRANSFER |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

Exhibit C   Page 31 of 115

EXHIBIT C

INTRAOFFICE CONFERENCES

Deloitte Consulting LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------------|-------------|---------------|---|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 10/18/05 Tue | Barrenechea, R 106-ROMO/2686 | 0.70 | 0.70 | 203.70 | | | & 1 | MATTER:*Store Roll-Out Management Office* PREPARED FOR AND ATTENDED CONFERENCE CALL WITH C. ARNOLD, A. KENDALL, M. HIMLOVA, N. MAYNARD, K. NADKARNI AND K. PAGE TO REVIEW BACK-END CLINIC TRAINING IN WAVE TWO IMPLEMENTATION STORES #171, #197, #2287, #2337 TO FACILITATE ISSUE RESOLUTION AND KNOWLEDGE CAPTURE |
| 10/18/05 Tue | Cole, J 106-SPT/1630 | 1.00 | 1.00 | 175.00 | | | & 1 | MATTER:*Store Program Training* REVIEWED WITH K. NADKARNI AND N. MAYNARD JUMPSTART FRONT-END AND BACK-END PROGRAM PROGRESS AND KEY PERFORMANCE INDICATOR DATA WITH STORE DIRECTOR AND KEY STORE PERSONNEL IN STORE #190 |
| 10/18/05 Tue | Frenzel, M 106-ROMO/2687 | 0.80 | 0.80 | 140.00 | | | & 1 | MATTER:*Store Roll-Out Management Office* PREPARED FOR AND ATTENDED CONFERENCE CALL WITH D. MEIER, S. SEXTON, E. STANTON, N. MAYNARD, K. PAGE AND K. NADKARNI TO REVIEW FRONT-END CLINIC TRAINING IN WAVE TWO IMPLEMENTATION STORES #60, #142, #163 AND #166 TO FACILITATE ISSUE RESOLUTION AND KNOWLEDGE CAPTURE |
| 10/18/05 Tue | Frenzel, M 106-ROMO/2701 | 0.50 | 0.50 | 87.50 | | | & 1 | MATTER:*Store Roll-Out Management Office* PREPARED FOR AND MET WITH E. STANTON TO PERFORM BACKROOM WALKTHROUGH AND EVALUATE STATUS OF BACK END ACTION ITEMS |
| 10/18/05 Tue | Himlova, M 106-ROMO/2688 | 0.70 | 0.70 | 196.00 | | | & 1 | MATTER:*Store Roll-Out Management Office* PREPARED FOR AND ATTENDED CONFERENCE CALL WITH C. ARNOLD, A. KENDALL, N. MAYNARD, R. BARRENECHEA, K. NADKARNI AND K. PAGE TO REVIEW BACK-END CLINIC TRAINING IN WAVE TWO IMPLEMENTATION STORES #171, #197, #2287, AND #2337 TO FACILITATE ISSUE RESOLUTION AND KNOWLEDGE CAPTURE |
| 10/18/05 Tue | Kendall, A 106-ROMO/2689 | 0.70 | 0.70 | 147.00 | | | & 1 | MATTER:*Store Roll-Out Management Office* PREPARED FOR AND ATTENDED CONFERENCE CALL WITH C. ARNOLD, N. MAYNARD, M. HIMLOVA, R. BARRENECHEA, K. NADKARNI AND K. PAGE TO REVIEW BACK-END CLINIC TRAINING IN WAVE TWO IMPLEMENTATION STORES #171, #197, #2287, #2337 TO FACILITATE ISSUE RESOLUTION AND KNOWLEDGE CAPTURE |
| 10/18/05 Tue | Maynard, N 106-PMO/638 | 1.50 | 1.50 | 570.00 | | | & 1 | MATTER:*Store Program Management Office (PMO)* PREPARED FOR AND MET WITH K. PAGE TO REVIEW JUMPSTART PROJECT STATUS AND KEY WORKSTEPS FOR CURRENT WEEK |
| 10/18/05 Tue | Maynard, N 106-ROMO/2690 | 0.70 | 0.70 | 266.00 | | | & 1 | MATTER:*Store Roll-Out Management Office* PREPARED FOR AND ATTENDED CONFERENCE CALL WITH C. ARNOLD, A. KENDALL, M. HIMLOVA, R. BARRENECHEA, K. NADKARNI AND K. PAGE TO REVIEW BACK-END CLINIC TRAINING IN WAVE TWO IMPLEMENTATION STORES #171, #197, #2287, #2337 TO FACILITATE ISSUE RESOLUTION AND KNOWLEDGE CAPTURE |
| 10/18/05 Tue | Maynard, N 106-ROMO/2691 | 0.80 | 0.80 | 304.00 | | | & 1 | MATTER:*Store Roll-Out Management Office* PREPARED FOR AND ATTENDED CONFERENCE CALL WITH D. MEIER, S. SEXTON, E. STANTON, M. FRENZEL, K. PAGE AND K. NADKARNI TO REVIEW FRONT-END CLINIC TRAINING IN WAVE TWO IMPLEMENTATION STORES #60, #142, #163 AND #166 TO FACILITATE ISSUE RESOLUTION AND KNOWLEDGE CAPTURE |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

~ See the last page of exhibit for explanation

Exhibit C  Page 32 of 115

EXHIBIT C
INTRAOFFICE CONFERENCES
Deloitte Consulting LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 10/18/05 Tue | Maynard, N 106-SPT/1693 | 1.00 | 1.00 | 380.00 | | | & 1 | MATTER:*Store Program Training*<br>REVIEWED WITH K. NADKARNI AND J. COLE JUMPSTART FRONT-END AND BACK-END PROGRAM PROGRESS AND KEY PERFORMANCE INDICATOR DATA WITH STORE DIRECTOR AND KEY STORE PERSONNEL IN STORE #190 |
| 10/18/05 Tue | Meier, D 106-ROMO/2692 | 0.80 | 0.80 | 232.80 | | | & 1 | MATTER:*Store Roll-Out Management Office*<br>PREPARED FOR AND ATTENDED CONFERENCE CALL WITH N. MAYNARD, S. SEXTON, E. STANTON, M. FRENZEL, K. PAGE AND K. NADKARNI TO REVIEW FRONT-END CLINIC TRAINING IN WAVE TWO IMPLEMENTATION STORES #60, #142, #163 AND #166 TO FACILITATE ISSUE RESOLUTION AND KNOWLEDGE CAPTURE |
| 10/18/05 Tue | Nadkarni, S 106-ROMO/2693 | 0.80 | 0.80 | 288.00 | | | & 1 | MATTER:*Store Roll-Out Management Office*<br>PREPARED FOR AND ATTENDED CONFERENCE CALL WITH D. MEIER, S. SEXTON, E. STANTON, M. FRENZEL, K. PAGE AND N. MAYNARD TO REVIEW FRONT-END CLINIC TRAINING IN WAVE TWO IMPLEMENTATION STORES #60, #142, #163 AND #166 TO FACILITATE ISSUE RESOLUTION AND KNOWLEDGE CAPTURE |
| 10/18/05 Tue | Nadkarni, S 106-ROMO/2694 | 0.70 | 0.70 | 252.00 | | | & 1 | MATTER:*Store Roll-Out Management Office*<br>PREPARED FOR AND ATTENDED CONFERENCE CALL WITH C. ARNOLD, A. KENDALL, M. HIMLOVA, R. BARRENECHEA, N. MAYNARD AND K. PAGE TO REVIEW BACK-END CLINIC TRAINING IN WAVE TWO IMPLEMENTATION STORES #171, #197, #2287, #2337 TO FACILITATE ISSUE RESOLUTION AND KNOWLEDGE CAPTURE |
| 10/18/05 Tue | Nadkarni, S 106-SPT/1694 | 1.00 | 1.00 | 360.00 | | | & 1 | MATTER:*Store Program Training*<br>REVIEWED WITH N. MAYNARD AND J. COLE JUMPSTART FRONT-END AND BACK-END PROGRAM PROGRESS AND KEY PERFORMANCE INDICATOR DATA WITH STORE DIRECTOR AND KEY STORE PERSONNEL IN STORE #190 |
| 10/18/05 Tue | Page, K 106-PMO/643 | 1.50 | 1.50 | 570.00 | | | & 1 | MATTER:*Store Program Management Office (PMO)*<br>PREPARED FOR AND MET WITH N. MAYNARD TO REVIEW JUMPSTART PROJECT STATUS AND KEY WORKSTEPS FOR CURRENT WEEK |
| 10/18/05 Tue | Page, K 106-ROMO/2680 | 0.70 | 0.70 | 266.00 | | | & 1 | MATTER:*Store Roll-Out Management Office*<br>PREPARED FOR AND ATTENDED CONFERENCE CALL WITH C. ARNOLD, A. KENDALL, M. HIMLOVA, R. BARRENECHEA, K. NADKARNI AND N. MAYNARD TO REVIEW BACK-END CLINIC TRAINING IN WAVE TWO IMPLEMENTATION STORES #171, #197, #2287, #2337 TO FACILITATE ISSUE RESOLUTION AND KNOWLEDGE CAPTURE AND ISSUE RESOLUTION |
| 10/18/05 Tue | Page, K 106-ROMO/2695 | 0.80 | 0.80 | 304.00 | | | & 1 | MATTER:*Store Roll-Out Management Office*<br>PREPARED FOR AND ATTENDED CONFERENCE CALL WITH D. MEIER, S. SEXTON, E. STANTON, M. FRENZEL, N. MAYNARD AND K. NADKARNI TO REVIEW FRONT-END CLINIC TRAINING IN WAVE TWO IMPLEMENTATION STORES #60, #142, #163 AND #166 TO FACILITATE ISSUE RESOLUTION AND KNOWLEDGE CAPTURE |
| 10/18/05 Tue | Sexton, S 106-ROMO/2696 | 0.80 | 0.80 | 224.00 | | | & 1 | MATTER:*Store Roll-Out Management Office*<br>PREPARED FOR AND ATTENDED CONFERENCE CALL WITH D. MEIER, N. MAYNARD, E. STANTON, M. FRENZEL, K. PAGE AND K. NADKARNI TO REVIEW FRONT-END CLINIC TRAINING IN WAVE TWO IMPLEMENTATION STORES #60, #142, #163 AND #166 TO FACILITATE ISSUE RESOLUTION AND KNOWLEDGE CAPTURE |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

Exhibit C  Page 33 of 115

EXHIBIT C
INTRAOFFICE CONFERENCES
Deloitte Consulting LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|--|-----------|-----------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 10/18/05 Tue | Stanton, E 106-ROMO/2697 | 0.80 | 0.80 | 232.80 | | | & 1 | MATTER:*Store Roll-Out Management Office* PREPARED FOR AND ATTENDED CONFERENCE CALL WITH D. MEIER, S. SEXTON, N. MAYNARD, M. FRENZEL, K. PAGE AND K. NADKARNI TO REVIEW FRONT-END CLINIC TRAINING IN WAVE TWO IMPLEMENTATION STORES #60, #142, #163 AND #166 TO FACILITATE ISSUE RESOLUTION AND KNOWLEDGE CAPTURE |
| 10/18/05 Tue | Stanton, E 106-ROMO/2702 | 0.50 | 0.50 | 145.50 | | | & 1 | MATTER:*Store Roll-Out Management Office* PREPARED FOR AND MET WITH M. FRENZEL TO PERFORM BACKROOM WALKTHROUGH AND EVALUATE STATUS OF BACK END ACTION ITEMS |
| 10/19/05 Wed | Arnold, C 106-ROMO/2727 | 0.60 | 0.60 | 126.00 | | | & 1 | MATTER:*Store Roll-Out Management Office* PREPARED FOR AND ATTENDED CONFERENCE CALL WITH K. NADKARNI, K. PAGE, J. COLE, N. MAYNARD, R. BARRENECHEA, M. HIMLOVA, AND A. KENDALL TO DEBRIEF OPERATION JUMPSTART TRAINING IN STORES #2321, #168, AND #2286 TO FACILITATE ROLL-OUT MANAGEMENT OFFICE KNOWLEDGE TRANSFER |
| 10/19/05 Wed | Barrenechea, R 106-ROMO/2717 | 0.60 | 0.60 | 174.60 | | | & 1 | MATTER:*Store Roll-Out Management Office* PREPARED FOR AND ATTENDED CONFERENCE CALL WITH K. NADKARNI, K. PAGE, J. COLE, N. MAYNARD, C. ARNOLD, M. HIMLOVA, AND A. KENDALL TO DEBRIEF OPERATION JUMPSTART TRAINING IN STORES #2321, #168, AND #2286 TO FACILITATE ROLL-OUT MANAGEMENT OFFICE KNOWLEDGE CAPTURE AND ISSUE RESOLUTION |
| 10/19/05 Wed | Cole, J 106-PMO/666 | 0.60 | 0.60 | 105.00 | | | & 1 | MATTER:*Store Program Management Office (PMO)* REVIEWED OUT OF STOCK AUDIT COLLECTION STRATEGY FOR WAVE TWO ORLANDO STORES WITH K. NADKARNI |
| 10/19/05 Wed | Cole, J 106-ROMO/2711 | 1.50 | 1.50 | 262.50 | | | & 1 | MATTER:*Store Roll-Out Management Office* PREPARED FOR AND MET WITH K. PAGE, K. NADKARNI, N. MAYNARD, AND M. FRENZEL TO REVIEW WAVE TWO IMPLEMENTATION OUT-OF-STOCK AUDIT AND KEY PERFORMANCE INDICATOR COLLECTION PLAN |
| 10/19/05 Wed | Cole, J 106-ROMO/2718 | 0.60 | 0.60 | 105.00 | | | & 1 | MATTER:*Store Roll-Out Management Office* PREPARED FOR AND ATTENDED CONFERENCE CALL WITH K. NADKARNI, K. PAGE, N. MAYNARD, C. ARNOLD, R. BARRENECHEA, M. HIMLOVA, AND A. KENDALL TO DEBRIEF OPERATION JUMPSTART TRAINING IN STORES #2321, #168, AND #2286 TO FACILITATE ROLL-OUT MANAGEMENT OFFICE KNOWLEDGE CAPTURE AND ISSUE RESOLUTION |
| 10/19/05 Wed | Cole, J 106-ROMO/2719 | 0.50 | 0.50 | 87.50 | | | & 1 | MATTER:*Store Roll-Out Management Office* PREPARED FOR AND ATTENDED CONFERENCE CALL WITH N. MAYNARD, K. NADKARNI, M. FRENZEL, K. PAGE, D. MEIER, E. STANTON, AND S. SEXTON TO DEBRIEF OPERATION JUMPSTART TRAINING IN STORES #180 AND #85 TO FACILITATE ROLL-OUT MANAGEMENT OFFICE KNOWLEDGE CAPTURE AND ISSUE RESOLUTION |
| 10/19/05 Wed | Frenzel, M 106-PMO/668 | 0.30 | 0.30 | 52.50 | | | & 1 | MATTER:*Store Program Management Office (PMO)* PREPARED FOR AND MET WITH K. NADKARNI RE: METRICS SUPPORT FOR SUSTAINABILITY PLAN |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

Exhibit C  Page 34 of 115

EXHIBIT C

INTRAOFFICE CONFERENCES

Deloitte Consulting LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|-----------|-------------|---------------|---------------|-----------|-----------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 10/19/05 Wed | Frenzel, M 106-PMO/681 | 0.20 | 0.20 | 35.00 | | | & 1 | MATTER:*Store Program Management Office (PMO)* PREPARED FOR AND MET WITH K. PAGE RE: CALCULATION AND ANALYSIS OF CASH OVER SHORT DATA FOR JUMPSTART WAVE TWO STORES |
| 10/19/05 Wed | Frenzel, M 106-ROMO/2715 | 1.50 | 1.50 | 262.50 | | | & 1 | MATTER:*Store Roll-Out Management Office* PREPARED FOR AND MET WITH K. PAGE, K. NADKARNI, J. COLE, AND N. MAYNARD TO REVIEW WAVE TWO IMPLEMENTATION OUT-OF-STOCK AUDIT AND KEY PERFORMANCE INDICATOR PLAN |
| 10/19/05 Wed | Frenzel, M 106-ROMO/2731 | 0.50 | 0.50 | 87.50 | | | & 1 | MATTER:*Store Roll-Out Management Office* PREPARED FOR AND ATTENDED CONFERENCE CALL WITH J. COLE, K. NADKARNI, N. MAYNARD, K. PAGE, D. MEIER, E. STANTON, AND S. SEXTON TO DEBRIEF OPERATION JUMPSTART TRAINING IN STORES #180 AND #85 TO FACILITATE ROLL-OUT MANAGEMENT OFFICE KNOWLEDGE CAPTURE AND STORE ISSUE RESOLUTION |
| 10/19/05 Wed | Gallese, V 106-MPCD/3 | 1.40 | 1.40 | 595.00 | | | & 1 | MATTER:*Mtg. with Prof re Case Status and Devel Strategy* PREPARED FOR AND MET WITH N. MAYNARD AND K. PAGE TO REVIEW JUMPSTART PROJECT STATUS, WAVE TWO IMPLEMENTATION STORES, AND TRAINER RESOURCES |
| 10/19/05 Wed | Himlova, M 106-ROMO/2720 | 0.60 | 0.60 | 168.00 | | | & 1 | MATTER:*Store Roll-Out Management Office* PREPARED FOR AND ATTENDED CONFERENCE CALL WITH K. NADKARNI, K. PAGE, J. COLE, N. MAYNARD, C. ARNOLD, R. BARRENECHEA, AND A. KENDALL TO DEBRIEF OPERATION JUMPSTART TRAINING IN STORES #2321, #168, AND #2286 TO FACILITATE ROLL-OUT MANAGEMENT OFFICE KNOWLEDGE CAPTURE AND ISSUE RESOLUTION |
| 10/19/05 Wed | Kendall, A 106-ROMO/2721 | 0.60 | 0.60 | 126.00 | | | & 1 | MATTER:*Store Roll-Out Management Office* PREPARED FOR AND ATTENDED CONFERENCE CALL WITH K. NADKARNI, K. PAGE, J. COLE, N. MAYNARD, C. ARNOLD, R. BARRENECHEA AND M. HIMLOVA TO DEBRIEF OPERATION JUMPSTART TRAINING IN STORES #2321, #168, AND #2286 TO FACILITATE ROLL-OUT MANAGEMENT OFFICE KNOWLEDGE CAPTURE AND ISSUE RESOLUTION |
| 10/19/05 Wed | Maynard, N 106-MPCD/4 | 1.40 | 1.40 | 532.00 | | | & 1 | MATTER:*Mtg. with Prof re Case Status and Devel Strategy* PREPARED FOR AND MET WITH V. GALLESE AND K. PAGE TO REVIEW JUMPSTART PROJECT STATUS, WAVE TWO IMPLEMENTATION STORES, AND TRAINER RESOURCES |
| 10/19/05 Wed | Maynard, N 106-PMO/653 | 0.40 | 0.40 | 152.00 | | | & 1 | MATTER:*Store Program Management Office (PMO)* PREPARED FOR AND MET WITH K. PAGE TO REVIEW JUMPSTART TRAINER PERFORMANCE |
| 10/19/05 Wed | Maynard, N 106-PMO/663 | 0.80 | 0.80 | 304.00 | | | & 1 | MATTER:*Store Program Management Office (PMO)* PREPARED FOR AND MET WITH K. NADKARNI AND K. PAGE TO REVIEW JUMPSTART SUSTAINABILITY FINDINGS AND PROGRAM DEVELOPMENT |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

– See the last page of exhibit for explanation

Exhibit C   Page 35 of 115

EXHIBIT C
INTRAOFFICE CONFERENCES
Deloitte Consulting LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| 10/19/05 Wed | Maynard, N 106-ROMO/2716 | 1.50 | 1.50 | 570.00 | | | & 1 | MATTER:*Store Roll-Out Management Office* PREPARED FOR AND MET WITH K. PAGE, K. NADKARNI, J. COLE, AND M. FRENZEL TO REVIEW WAVE TWO IMPLEMENTATION OUT-OF-STOCK AUDIT AND KEY PERFORMANCE INDICATOR PLAN |
| 10/19/05 Wed | Maynard, N 106-ROMO/2722 | 0.60 | 0.60 | 228.00 | | | & 1 | MATTER:*Store Roll-Out Management Office* PREPARED FOR AND ATTENDED CONFERENCE CALL WITH K. NADKARNI, K. PAGE, J. COLE, C. ARNOLD, R. BARRENECHEA, M. HIMLOVA, AND A. KENDALL TO DEBRIEF OPERATION JUMPSTART TRAINING IN STORES #2321, #168, AND #2286 TO FACILITATE ROLL-OUT MANAGEMENT OFFICE KNOWLEDGE CAPTURE AND ISSUE RESOLUTION |
| 10/19/05 Wed | Maynard, N 106-ROMO/2732 | 0.50 | 0.50 | 190.00 | | | & 1 | MATTER:*Store Roll-Out Management Office* PREPARED FOR AND ATTENDED CONFERENCE CALL WITH J. COLE, K. NADKARNI, M. FRENZEL, K. PAGE, D. MEIER, E. STANTON, AND S. SEXTON TO DEBRIEF OPERATION JUMPSTART TRAINING IN STORES #180 AND #85 TO FACILITATE ROLL-OUT MANAGEMENT OFFICE KNOWLEDGE CAPTURE AND STORE ISSUE RESOLUTION |
| 10/19/05 Wed | Meier, D 106-PMO/672 | 0.40 | 0.40 | 116.40 | | | & 1 | MATTER:*Store Program Management Office (PMO)* PREPARED FOR AND ATTENDED CALL WITH K. NADKARNI RE: WINE VENDOR SCORECARD TO BE USED IN STORES LOCATED IN GEORGIA |
| 10/19/05 Wed | Meier, D 106-ROMO/2733 | 0.50 | 0.50 | 145.50 | | | & 1 | MATTER:*Store Roll-Out Management Office* PREPARED FOR AND ATTENDED CONFERENCE CALL WITH K. NADKARNI, J. COLE, K. PAGE, N. MAYNARD, M. FRENZEL, E. STANTON, AND S. SEXTON TO DEBRIEF OPERATION JUMPSTART TRAINING IN STORES #180 AND #85 TO FACILITATE ROLL-OUT MANAGEMENT OFFICE KNOWLEDGE CAPTURE AND STORE ISSUE RESOLUTION |
| 10/19/05 Wed | Nadkarni, S 106-PMO/654 | 0.70 | 0.70 | 252.00 | | | & 1 | MATTER:*Store Program Management Office (PMO)* PREPARED FOR AND MET WITH K. PAGE RE: SUSTAINABILITY PROCESS |
| 10/19/05 Wed | Nadkarni, S 106-PMO/655 | 0.60 | 0.60 | 216.00 | | | & 1 | MATTER:*Store Program Management Office (PMO)* REVIEWED OUT-OF-STOCK AUDIT COLLECTION STRATEGY FOR WAVE 2 STORES WITH J. COLE |
| 10/19/05 Wed | Nadkarni, S 106-PMO/667 | 0.30 | 0.30 | 108.00 | | | & 1 | MATTER:*Store Program Management Office (PMO)* PREPARED FOR AND MET WITH M. FRENZEL RE: METRICS SUPPORT FOR SUSTAINABILITY PLAN |
| 10/19/05 Wed | Nadkarni, S 106-PMO/670 | 0.80 | 0.80 | 288.00 | | | & 1 | MATTER:*Store Program Management Office (PMO)* PREPARED FOR AND MET WITH N. MAYNARD AND K. PAGE TO REVIEW JUMPSTART SUSTAINABILITY FINDINGS AND PROGRAM DEVELOPMENT |
| 10/19/05 Wed | Nadkarni, S 106-PMO/673 | 0.40 | 0.40 | 144.00 | | | & 1 | MATTER:*Store Program Management Office (PMO)* PREPARED FOR AND ATTENDED MEETING WITH D. MEIER RE: WINE VENDOR SCORECARD TO BE USED IN STORES LOCATED IN GEORGIA |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

Exhibit C  Page 36 of 115

EXHIBIT C
INTRAOFFICE CONFERENCES
Deloitte Consulting LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| 10/19/05 Wed | Nadkarni, S 106-ROMO/2730 | 1.50 | 1.50 | 540.00 | | | & 1 | MATTER:*Store Roll-Out Management Office* PREPARED FOR AND MET WITH K. PAGE, N. MAYNARD, J. COLE, AND M. FRENZEL TO REVIEW WAVE TWO IMPLEMENTATION OUT-OF-STOCK AUDIT AND KEY PERFORMANCE INDICATOR PLAN |
| 10/19/05 Wed | Nadkarni, S 106-ROMO/2734 | 0.60 | 0.60 | 216.00 | | | & 1 | MATTER:*Store Roll-Out Management Office* PREPARED FOR AND ATTENDED CONFERENCE CALL WITH J. COLE, M. FRENZEL, K. PAGE, N. MAYNARD, D. MEIER, E. STANTON, AND S. SEXTON TO DEBRIEF OPERATION JUMPSTART TRAINING IN STORES #180 AND #85 TO FACILITATE ROLL-OUT MANAGEMENT OFFICE KNOWLEDGE CAPTURE AND STORE ISSUE RESOLUTION |
| 10/19/05 Wed | Page, K 106-MPCD/5 | 1.40 | 1.40 | 532.00 | | | & 1 | MATTER:*Mtg. with Prof re Case Status and Devel Strategy* PREPARED FOR AND MET WITH V. GALLESE AND N. MAYNARD TO REVIEW JUMPSTART PROJECT STATUS, WAVE TWO IMPLEMENTATION STORES, AND TRAINER RESOURCES |
| 10/19/05 Wed | Page, K 106-PMO/657 | 0.40 | 0.40 | 152.00 | | | & 1 | MATTER:*Store Program Management Office (PMO)* PREPARED FOR AND MET WITH N. MAYNARD TO REVIEW JUMPSTART TRAINER PERFORMANCE |
| 10/19/05 Wed | Page, K 106-PMO/658 | 0.70 | 0.70 | 266.00 | | | & 1 | MATTER:*Store Program Management Office (PMO)* PREPARED FOR AND MET WITH K. NADKARNI RE: SUSTAINABILITY PROCESS |
| 10/19/05 Wed | Page, K 106-PMO/674 | 0.80 | 0.80 | 304.00 | | | & 1 | MATTER:*Store Program Management Office (PMO)* PREPARED FOR AND MET WITH K. NADKARNI AND N. MAYNARD TO REVIEW JUMPSTART SUSTAINABILITY FINDINGS AND PROGRAM DEVELOPMENT |
| 10/19/05 Wed | Page, K 106-PMO/684 | 0.20 | 0.20 | 76.00 | | | & 1 | MATTER:*Store Program Management Office (PMO)* PREPARED FOR AND MET WITH M. FRENZEL RE: CALCULATION AND ANALYSIS OF CASH OVER SHORT DATA FOR JUMPSTART WAVE TWO STORES |
| 10/19/05 Wed | Page, K 106-ROMO/2712 | 1.50 | 1.50 | 570.00 | | | & 1 | MATTER:*Store Roll-Out Management Office* PREPARED FOR AND MET WITH N. MAYNARD, K. NADKARNI, J. COLE, AND M. FRENZEL TO REVIEW WAVE TWO IMPLEMENTATION OUT-OF-STOCK AUDIT AND KEY PERFORMANCE INDICATOR PLAN |
| 10/19/05 Wed | Page, K 106-ROMO/2723 | 0.60 | 0.60 | 228.00 | | | & 1 | MATTER:*Store Roll-Out Management Office* PREPARED FOR AND ATTENDED CONFERENCE CALL WITH K. NADKARNI, N. MAYNARD, J. COLE, C. ARNOLD, R. BARRENECHEA, M. HIMLOVA, AND A. KENDALL TO DEBRIEF OPERATION JUMPSTART TRAINING IN STORES #2321, #168, AND #2286 TO FACILITATE ROLL-OUT MANAGEMENT OFFICE KNOWLEDGE CAPTURE AND ISSUE RESOLUTION |
| 10/19/05 Wed | Page, K 106-ROMO/2724 | 0.50 | 0.50 | 190.00 | | | & 1 | MATTER:*Store Roll-Out Management Office* PREPARED FOR AND ATTENDED CONFERENCE CALL WITH J. COLE, K. NADKARNI, M. FRENZEL, N. MAYNARD, D. MEIER, E. STANTON, AND S. SEXTON TO DEBRIEF OPERATION JUMPSTART TRAINING IN STORES #180 AND #85 TO FACILITATE ROLL-OUT MANAGEMENT OFFICE KNOWLEDGE CAPTURE AND ISSUE RESOLUTION |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

Exhibit C   Page 37 of 115

EXHIBIT C
INTRAOFFICE CONFERENCES
Deloitte Consulting LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|--------------|-----------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 10/19/05 Wed | Sexton, S 106-ROMO/2736 | 0.50 | 0.50 | 140.00 | | | & 1 | MATTER:*Store Roll-Out Management Office*<br>PREPARED FOR AND ATTENDED CONFERENCE CALL WITH J. COLE, K. NADKARNI, M. FRENZEL, K. PAGE, D. MEIER, E. STANTON, AND N. MAYNARD TO DEBRIEF OPERATION JUMPSTART TRAINING IN STORES #180 AND #85 TO FACILITATE ROLL-OUT MANAGEMENT OFFICE KNOWLEDGE CAPTURE AND STORE ISSUE RESOLUTION |
| 10/19/05 Wed | Stanton, E 106-ROMO/2737 | 0.50 | 0.50 | 145.50 | | | & 1 | MATTER:*Store Roll-Out Management Office*<br>PREPARED FOR AND ATTENDED CONFERENCE CALL WITH K. NADKARNI, J. COLE, K. PAGE, N. MAYNARD, D. MEIER, E. STANTON, AND S. SEXTON TO DEBRIEF OPERATION JUMPSTART TRAINING IN STORES #180 AND #85 TO FACILITATE ROLL-OUT MANAGEMENT OFFICE KNOWLEDGE CAPTURE AND STORE ISSUE RESOLUTION |
| 10/20/05 Thu | Arnold, C 106-ROMO/2763 | 0.70 | 0.70 | 147.00 | | | & 1 | MATTER:*Store Roll-Out Management Office*<br>PREPARED FOR AND ATTENDED CONFERENCE CALL WITH K. PAGE, N. MAYNARD, R. BARRENECHEA, M. HIMLOVA, AND A. KENDALL TO DEBRIEF OPERATION JUMPSTART TRAINING IN STORES #30, #2213, #2229, #2289 TO FACILITATE ROLL-OUT MANAGEMENT OFFICE KNOWLEDGE CAPTURE AND STORE ISSUE RESOLUTION |
| 10/20/05 Thu | Barrenechea, R 106-ROMO/2764 | 0.70 | 0.70 | 203.70 | | | & 1 | MATTER:*Store Roll-Out Management Office*<br>PREPARED FOR AND ATTENDED CONFERENCE CALL WITH K. PAGE, C. ARNOLD, N. MAYNARD, M. HIMLOVA, AND A. KENDALL TO DEBRIEF OPERATION JUMPSTART TRAINING IN STORES #30, #2213, #2229, #2289 TO FACILITATE ROLL-OUT MANAGEMENT OFFICE KNOWLEDGE CAPTURE AND STORE ISSUE RESOLUTION |
| 10/20/05 Thu | Cole, J 106-PMO/686 | 0.60 | 0.60 | 105.00 | | | & 1 | MATTER:*Store Program Management Office (PMO)*<br>PREPARED FOR AND MET WITH K. PAGE TO DISCUSS DESIGN CHANGES RE: MEAT PRODUCTION PLANNING TOOL |
| 10/20/05 Thu | Cole, J 106-ROMO/2762 | 0.30 | 0.30 | 52.50 | | | 1 | MATTER:*Store Roll-Out Management Office*<br>PREPARED FOR AND CONTACTED DELOITTE FIELD TRAINERS TO RESCHEDULE THE DEBRIEF CALLS IN ORLANDO AND JACKSONVILLE |
| 10/20/05 Thu | Gallese, V 106-PMO/704 | 1.00 | 1.00 | 425.00 | | | & 1 | MATTER:*Store Program Management Office (PMO)*<br>PREPARED FOR AND MET WITH N. MAYNARD AND K. PAGE TO REVIEW AGENDA ITEMS FOR PROJECT SPONSOR UPDATE MEETING |
| 10/20/05 Thu | Gallese, V 106-PPMC/201 | 0.50 | 0.50 | 212.50 | | | & 1 | MATTER:*Prep/Partic in Meetings/Conf Calls w/ Debtor Pers*<br>PREPARED FOR AND MET WITH N. MAYNARD, K. NADKARNI, AND K. PAGE TO DEBRIEF C. NEWSOM MEETING |
| 10/20/05 Thu | Himlova, M 106-ROMO/2765 | 0.80 | 0.80 | 224.00 | | | & 1 | MATTER:*Store Roll-Out Management Office*<br>PREPARED FOR AND ATTENDED CONFERENCE CALL WITH K. PAGE, C. ARNOLD, R. BARRENECHEA, N. MAYNARD, AND A. KENDALL TO DEBRIEF OPERATION JUMPSTART TRAINING IN STORES #30, #2213, #2229, #2289 TO FACILITATE ROLL-OUT MANAGEMENT OFFICE KNOWLEDGE CAPTURE AND STORE ISSUE RESOLUTION |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

Exhibit C  Page 38 of 115

EXHIBIT C
INTRAOFFICE CONFERENCES
Deloitte Consulting LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|--------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 10/20/05 Thu | Kendall, A 106-ROMO/2766 | 0.70 | 0.70 | 147.00 | | | & 1 | MATTER:*Store Roll-Out Management Office* PREPARED FOR AND ATTENDED CONFERENCE CALL WITH K. PAGE, C. ARNOLD, R. BARRENECHEA, M. HIMLOVA, AND N. MAYNARD TO DEBRIEF OPERATION JUMPSTART TRAINING IN STORES #30, #2213, #2229, #2289 TO FACILITATE ROLL-OUT MANAGEMENT OFFICE KNOWLEDGE CAPTURE AND STORE ISSUE RESOLUTION |
| 10/20/05 Thu | Maynard, N 106-PMO/688 | 1.30 | 1.30 | 494.00 | | | & 1 | MATTER:*Store Program Management Office (PMO)* PREPARED FOR AND ATTENDED CONFERENCE CALL WITH K. PAGE RE: DEBRIEF PROJECT SPONSOR UPDATE MEETING |
| 10/20/05 Thu | Maynard, N 106-PMO/697 | 0.70 | 0.70 | 266.00 | | | & 1 | MATTER:*Store Program Management Office (PMO)* PREPARED FOR AND ATTENDED CONFERENCE CALL WITH K. PAGE TO REVIEW PROGRAM MANAGEMENT OFFICE WORKPLAN AND KEY ACTION ITEMS |
| 10/20/05 Thu | Maynard, N 106-PMO/705 | 1.00 | 1.00 | 380.00 | | | & 1 | MATTER:*Store Program Management Office (PMO)* PREPARED FOR AND MET WITH V. GALLESE AND K. PAGE TO REVIEW AGENDA ITEMS FOR PROJECT SPONSOR UPDATE MEETING |
| 10/20/05 Thu | Maynard, N 106-PPMC/202 | 0.50 | 0.50 | 190.00 | | | & 1 | MATTER:*Prep/Partic in Meetings/Conf Calls w/ Debtor Pers* PREPARED FOR AND MET WITH V. GALLESE, K. NADKARNI, AND K. PAGE TO DEBRIEF C. NEWSOM MEETING |
| 10/20/05 Thu | Maynard, N 106-ROMO/2767 | 0.80 | 0.80 | 304.00 | | | & 1 | MATTER:*Store Roll-Out Management Office* PREPARED FOR AND ATTENDED CONFERENCE CALL WITH K. PAGE, C. ARNOLD, R. BARRENECHEA, M. HIMLOVA, AND A. KENDALL TO DEBRIEF OPERATION JUMPSTART TRAINING IN STORES #30, #2213, #2229, #2289 TO FACILITATE ROLL-OUT MANAGEMENT OFFICE KNOWLEDGE CAPTURE AND STORE ISSUE RESOLUTION |
| 10/20/05 Thu | Nadkarni, S 106-PPMC/199 | 0.50 | 0.50 | 180.00 | | | & 1 | MATTER:*Prep/Partic in Meetings/Conf Calls w/ Debtor Pers* PREPARED FOR AND MET WITH V. GALLESE, N. MAYNARD, AND K. PAGE TO DEBRIEF C. NEWSOM MEETING |
| 10/20/05 Thu | Page, K 106-PMO/690 | 1.30 | 1.30 | 494.00 | | | & 1 | MATTER:*Store Program Management Office (PMO)* PREPARED FOR AND ATTENDED CONFERENCE CALL WITH N. MAYNARD RE: DEBRIEF PROJECT SPONSOR UPDATE MEETING |
| 10/20/05 Thu | Page, K 106-PMO/692 | 0.60 | 0.60 | 228.00 | | | & 1 | MATTER:*Store Program Management Office (PMO)* PREPARED FOR AND MET WITH J. COLE TO DISCUSS DESIGN CHANGES RE: MEAT PRODUCTION PLANNING TOOL |
| 10/20/05 Thu | Page, K 106-PMO/696 | 0.70 | 0.70 | 266.00 | | | & 1 | MATTER:*Store Program Management Office (PMO)* PREPARED FOR AND ATTENDED CONFERENCE CALL WITH N. MAYNARD TO REVIEW PROGRAM MANAGEMENT OFFICE WORKPLAN AND KEY ACTION ITEMS |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

Exhibit C   Page 39 of 115

EXHIBIT C
INTRAOFFICE CONFERENCES
Deloitte Consulting LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|----------|--------------|-----------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 10/20/05 Thu | Page, K  106-PMO/701 | 1.00 | 1.00 | 380.00 | | | & 1 | MATTER:*Store Program Management Office (PMO)*  PREPARED FOR AND MET WITH V. GALLESE AND N. MAYNARD TO REVIEW AGENDA ITEMS FOR PROJECT SPONSOR UPDATE MEETING |
| 10/20/05 Thu | Page, K  106-PPMC/193 | 0.50 | 0.50 | 190.00 | | | & 1 | MATTER:*Prep/Partic in Meetings/Conf Calls w/ Debtor Pers*  PREPARED FOR AND MET WITH V. GALLESE, K. NADKARNI, AND N. MAYNARD TO DEBRIEF C. NEWSOM MEETING |
| 10/20/05 Thu | Page, K  106-ROMO/2768 | 0.70 | 0.70 | 266.00 | | | & 1 | MATTER:*Store Roll-Out Management Office*  PREPARED FOR AND ATTENDED CONFERENCE CALL WITH N. MAYNARD, C. ARNOLD, R. BARRENECHEA, M. HIMLOVA, AND A. KENDALL TO DEBRIEF OPERATION JUMPSTART TRAINING IN STORES #30, #2213, #2229, #2289 TO FACILITATE ROLL-OUT MANAGEMENT OFFICE KNOWLEDGE CAPTURE AND STORE ISSUE RESOLUTION |
| 10/20/05 Thu | Sexton, S  106-ROMO/2749 | 0.20 | 0.20 | 56.00 | | | & 1 | MATTER:*Store Roll-Out Management Office*  PREPARED FOR AND MET WITH E. STANTONG RE: OUT OF STOCK SCORING PROCESS |
| 10/20/05 Thu | Stanton, E  106-ROMO/2759 | 0.20 | 0.20 | 58.20 | | | & 1 | MATTER:*Store Roll-Out Management Office*  PREPARED FOR AND HAD CALL WITH S. SEXTON TO REVIEW THE PROCESS FOR COLLECTING OUT OF STOCK AUDIT DATA IN WAVE TWO STORES |
| 10/21/05 Fri | Arnold, C  106-ROMO/2799 | 0.30 | 0.30 | 63.00 | | | & 1 | MATTER:*Store Roll-Out Management Office*  PREPARED FOR AND CONDUCTED CALL WITH K. NADKARNI RE: STOCKING PRODUCTIVITY |
| 10/21/05 Fri | Bearse, S  106-MPCD/7 | 1.50 | 1.50 | 714.00 | | | & 1 | MATTER:*Mtg. with Prof re Case Status and Devel Strategy*  PREPARED FOR AND MET WITH N. MAYNARD TO REVIEW JUMPSTART PROJECT STATUS AND CASE STRATEGY |
| 10/21/05 Fri | Frenzel, M  106-ROMO/2776 | 0.60 | 0.60 | 105.00 | | | & 1 | MATTER:*Store Roll-Out Management Office*  PREPARED FOR AND MET WITH E. STANTON TO REVIEW STATUS OF CONTENTS OF BACK END DOCUMENTATION BINDER AT STORE #37 AND ASSESS PROGRESS SINCE LAST STORE VISIT |
| 10/21/05 Fri | Frenzel, M  106-ROMO/2789 | 0.50 | 0.50 | 87.50 | | | & 1 | MATTER:*Store Roll-Out Management Office*  PREPARED FOR AND MET WITH E. STANTON RE: FRONT END SCHEDULING AT STORE #142 AND FIELD TRAINER AND LOGISTICS ISSUES |
| 10/21/05 Fri | Frenzel, M  106-ROMO/2794 | 0.70 | 0.70 | 122.50 | | | & 1 | MATTER:*Store Roll-Out Management Office*  PREPARED FOR AND ATTENDED CONFERENCE CALL WITH N. MAYNARD, D. MEIER, E. STANTON, AND S. SEXTON TO DEBRIEF OPERATION JUMPSTART TRAINING IN STORES #12, #81, #151, AND #159 TO FACILITATE ROLL-OUT MANAGEMENT OFFICE KNOWLEDGE CAPTURE AND STORE ISSUE RESOLUTION |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

Exhibit C  Page 40 of 115

EXHIBIT C
INTRAOFFICE CONFERENCES
Deloitte Consulting LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 10/21/05 Fri | Maynard, N 106-MPCD/6 | 1.50 | 1.50 | 570.00 | | | & 1 | MATTER:*Mtg. with Prof re Case Status and Devel Strategy* PREPARED FOR AND MET WITH S. BEARSE TO REVIEW JUMPSTART PROJECT STATUS AND CASE STRATEGY |
| 10/21/05 Fri | Maynard, N 106-ROMO/2795 | 0.80 | 0.80 | 304.00 | | | & 1 | MATTER:*Store Roll-Out Management Office* PREPARED FOR AND ATTENDED CONFERENCE CALL WITH M. FRENZEL, D. MEIER, E. STANTON, AND S. SEXTON TO DEBRIEF OPERATION JUMPSTART TRAINING IN STORES #12, #81, #151, AND #159 TO FACILITATE ROLL-OUT MANAGEMENT OFFICE KNOWLEDGE CAPTURE AND STORE ISSUE RESOLUTION |
| 10/21/05 Fri | Meier, D 106-ROMO/2796 | 0.70 | 0.70 | 203.70 | | | & 1 | MATTER:*Store Roll-Out Management Office* PREPARED FOR AND ATTENDED CONFERENCE CALL WITH M. FRENZEL, N. MAYNARD, E. STANTON, AND S. SEXTON TO DEBRIEF OPERATION JUMPSTART TRAINING IN STORES #12, #81, #151, AND #159 TO FACILITATE ROLL-OUT MANAGEMENT OFFICE KNOWLEDGE CAPTURE AND STORE ISSUE RESOLUTION |
| 10/21/05 Fri | Nadkarni, S 106-ROMO/2777 | 0.30 | 0.30 | 108.00 | | | & 1 | MATTER:*Store Roll-Out Management Office* PREPARED FOR AND CONDUCTED CALL WITH C. ARNOLD RE: STOCKING PRODUCTIVITY |
| 10/21/05 Fri | Sexton, S 106-ROMO/2797 | 0.80 | 0.80 | 224.00 | | | & 1 | MATTER:*Store Roll-Out Management Office* PREPARED FOR AND ATTENDED CONFERENCE CALL WITH M. FRENZEL, D. MEIER, E. STANTON, AND N. MAYNARD TO DEBRIEF OPERATION JUMPSTART TRAINING IN STORES #12, #81, #151, AND #159 TO FACILITATE ROLL-OUT MANAGEMENT OFFICE KNOWLEDGE CAPTURE AND STORE ISSUE RESOLUTION |
| 10/21/05 Fri | Stanton, E 106-ROMO/2781 | 0.60 | 0.60 | 174.60 | | | & 1 | MATTER:*Store Roll-Out Management Office* PREPARED FOR AND MET WITH M. FRENZEL TO REVIEW STATUS OF CONTENTS OF BACK END DOCUMENTATION BINDER AT STORE #37 AND ASSESS PROGRESS SINCE LAST STORE VISIT |
| 10/21/05 Fri | Stanton, E 106-ROMO/2787 | 0.50 | 0.50 | 145.50 | | | & 1 | MATTER:*Store Roll-Out Management Office* PREPARED FOR AND MET WITH M. FRENZEL RE: FRONT END SCHEDULING AT STORE #142 AND FIELD TRAINER AND LOGISTICS ISSUES |
| 10/21/05 Fri | Stanton, E 106-ROMO/2798 | 0.70 | 0.70 | 203.70 | | | & 1 | MATTER:*Store Roll-Out Management Office* PREPARED FOR AND ATTENDED CONFERENCE CALL WITH M. FRENZEL, D. MEIER, N. MAYNARD, AND S. SEXTON TO DEBRIEF OPERATION JUMPSTART TRAINING IN STORES #12, #81, #151, AND #159 TO FACILITATE ROLL-OUT MANAGEMENT OFFICE KNOWLEDGE CAPTURE AND STORE ISSUE RESOLUTION |
| 10/24/05 Mon | Arnold, C 106-ROMO/2801 | 0.40 | 0.40 | 84.00 | | | & 1 | MATTER:*Store Roll-Out Management Office* PREPARED FOR AND ATTENDED CONFERENCE CALL WITH K. NADKARNI, N. MAYNARD, R. BARRENECHEA, M. HIMLOVA, AND A. KENDALL TO DEBRIEF OPERATION JUMPSTART TRAINING IN STORE #30 AND REVIEW LOGISTICAL CHANGES DUE TO HURRICANE WILMA |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

Exhibit C  Page 41 of 115

EXHIBIT C
INTRAOFFICE CONFERENCES
Deloitte Consulting LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| 10/24/05 Mon | Barrenechea, R 106-ROMO/2802 | 0.40 | 0.40 | 116.40 | | | & 1 | MATTER:*Store Roll-Out Management Office* <br> PREPARED FOR AND ATTENDED CONFERENCE CALL WITH K. NADKARNI, C. ARNOLD, N. MAYNARD, M. HIMLOVA, AND A. KENDALL TO DEBRIEF OPERATION JUMPSTART TRAINING IN STORE #30 AND REVIEW LOGISTICAL CHANGES DUE TO HURRICANE WILMA |
| 10/24/05 Mon | Frenzel, M 106-ROMO/2816 | 0.30 | 0.30 | 52.50 | | | & 1 | MATTER:*Store Roll-Out Management Office* <br> PREPARED FOR AND ATTENDED CONFERENCE CALL WITH K. NADKARNI, N. MAYNARD, D. MEIER, AND S. SEXTON TO DEBRIEF OPERATION JUMPSTART TRAINING IN STORES #60, #151, #196 TO FACILITATE ROLL-OUT MANAGEMENT OFFICE KNOWLEDGE CAPTURE AND STORE ISSUE RESOLUTION |
| 10/24/05 Mon | Frenzel, M 106-SPT/1844 | 0.60 | 0.60 | 105.00 | | | & 1 | MATTER:*Store Program Training* <br> PREPARED FOR AND MET WITH E. STANTON TO FOLLOW-UP WITH STORE DIRECTOR AND INVENTORY CONTROL MANAGER AT STORE #151 ON STOCKING PRODUCTIVITY AND DIRECT STORE DELIVERY INITIATIVES |
| 10/24/05 Mon | Himlova, M 106-ROMO/2803 | 0.40 | 0.40 | 112.00 | | | & 1 | MATTER:*Store Roll-Out Management Office* <br> PREPARED FOR AND ATTENDED CONFERENCE CALL WITH K. NADKARNI, C. ARNOLD, R. BARRENECHEA, N. MAYNARD, AND A. KENDALL TO DEBRIEF OPERATION JUMPSTART TRAINING IN STORE #30 AND REVIEW LOGISTICAL CHANGES DUE TO HURRICANE WILMA |
| 10/24/05 Mon | Kendall, A 106-ROMO/2804 | 0.40 | 0.40 | 84.00 | | | & 1 | MATTER:*Store Roll-Out Management Office* <br> PREPARED FOR AND ATTENDED CONFERENCE CALL WITH K. NADKARNI, C. ARNOLD, R. BARRENECHEA, M. HIMLOVA, AND N. MAYNARD TO DEBRIEF OPERATION JUMPSTART TRAINING IN STORE #30 AND REVIEW LOGISTICAL CHANGES DUE TO HURRICANE WILMA |
| 10/24/05 Mon | Maynard, N 106-ROMO/2806 | 0.40 | 0.40 | 152.00 | | | & 1 | MATTER:*Store Roll-Out Management Office* <br> PREPARED FOR AND ATTENDED CONFERENCE CALL WITH K. NADKARNI, C. ARNOLD, R. BARRENECHEA, M. HIMLOVA, AND A. KENDALL TO DEBRIEF OPERATION JUMPSTART TRAINING IN STORE #30 AND REVIEW LOGISTICAL CHANGES DUE TO HURRICANE WILMA |
| 10/24/05 Mon | Maynard, N 106-ROMO/2817 | 0.30 | 0.30 | 114.00 | | | & 1 | MATTER:*Store Roll-Out Management Office* <br> PREPARED FOR AND ATTENDED CONFERENCE CALL WITH K. NADKARNI, M. FRENZEL, D. MEIER, AND S. SEXTON TO DEBRIEF OPERATION JUMPSTART TRAINING IN STORES #60, #151, #196 TO FACILITATE ROLL-OUT MANAGEMENT OFFICE KNOWLEDGE CAPTURE AND STORE ISSUE RESOLUTION |
| 10/24/05 Mon | Meier, D 106-ROMO/2818 | 0.40 | 0.40 | 116.40 | | | & 1 | MATTER:*Store Roll-Out Management Office* <br> PREPARED FOR AND ATTENDED DELOITTE CORE TEAM MEETING TO DEBRIEF OPERATION JUMPSTART TRAINING IN STORES #60, 159 TO FACILITATE ROLL-OUT MANAGEMENT OFFICE KNOWLEDGE CAPTURE AND STORE ISSUE RESOLUTION |
| 10/24/05 Mon | Nadkarni, S 106-ROMO/2809 | 0.40 | 0.40 | 144.00 | | | & 1 | MATTER:*Store Roll-Out Management Office* <br> PREPARED FOR AND ATTENDED CONFERENCE CALL WITH N. MAYNARD, C. ARNOLD, R. BARRENECHEA, M. HIMLOVA, AND A. KENDALL TO DEBRIEF OPERATION JUMPSTART TRAINING IN STORE #30 AND REVIEW LOGISTICAL CHANGES DUE TO HURRICANE WILMA |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

Exhibit C  Page 42 of 115

EXHIBIT C

INTRAOFFICE CONFERENCES

Deloitte Consulting LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 10/24/05 Mon | Nadkarni, S 106-ROMO/2812 | 0.30 | 0.30 | 108.00 | | | & 1 | MATTER:*Store Roll-Out Management Office* PREPARED FOR AND ATTENDED CONFERENCE CALL WITH N. MAYNARD, M. FRENZEL, D. MEIER, AND S. SEXTON TO DEBRIEF OPERATION JUMPSTART TRAINING IN STORES #60, #151, #196 TO FACILITATE ROLL-OUT MANAGEMENT OFFICE KNOWLEDGE CAPTURE AND STORE ISSUE RESOLUTION |
| 10/24/05 Mon | Sexton, S 106-ROMO/2822 | 0.30 | 0.30 | 84.00 | | | & 1 | MATTER:*Store Roll-Out Management Office* PREPARED FOR AND ATTENDED CONFERENCE CALL WITH K. NADKARNI, M. FRENZEL, D. MEIER, AND N. MAYNARD TO DEBRIEF OPERATION JUMPSTART TRAINING IN STORES #60, #151, #196 TO FACILITATE ROLL-OUT MANAGEMENT OFFICE KNOWLEDGE CAPTURE AND STORE ISSUE RESOLUTION |
| 10/24/05 Mon | Stanton, E 106-SPT/1845 | 0.60 | 0.60 | 174.60 | | | & 1 | MATTER:*Store Program Training* PREPARED FOR AND MET WITH M. FRENZEL TO FOLLOW-UP WITH STORE DIRECTOR AND INVENTORY CONTROL MANAGER AT STORE #151 ON STOCKING PRODUCTIVITY AND DIRECT STORE DELIVERY INITIATIVES |
| 10/25/05 Tue | Arnold, C 106-ROMO/2860 | 0.80 | 0.80 | 168.00 | | | & 1 | MATTER:*Store Roll-Out Management Office* PREPARED FOR AND ATTENDED CONFERENCE CALL WITH K. NADKARNI, K. PAGE, J. COLE, N. MAYNARD, A. KENDALL, M. HIMLOVA, AND R. BARRENECHEA TO DEBRIEF OPERATION JUMPSTART TRAINING IN STORES #2337, #171, #197, #2287, #2206 TO FACILITATE ROLL-OUT MANAGEMENT OFFICE |
| 10/25/05 Tue | Barrenechea, R 106-ROMO/2832 | 0.80 | 0.80 | 232.80 | | | & 1 | MATTER:*Store Roll-Out Management Office* PREPARED FOR AND ATTENDED CONFERENCE CALL WITH K. NADKARNI, K. PAGE, J. COLE, N. MAYNARD, C. ARNOLD, A. KENDALL, AND M. HIMLOVA TO DEBRIEF OPERATION JUMPSTART TRAINING IN STORES #2337, #171, #197, #2287, AND #2206 TO FACILITATE ROLL-OUT MANAGEMENT OFFICE KNOWLEDGE CAPTURE AND ISSUE RESOLUTION |
| 10/25/05 Tue | Cole, J 106-PMO/726 | 0.50 | 0.50 | 87.50 | | | & 1 | MATTER:*Store Program Management Office (PMO)* REVIEWED WITH N. MAYNARD CURRENT STATUS OF FINANCIAL KEY PERFORMANCE INDICATOR METRICS DATABASE DEVELOPMENT |
| 10/25/05 Tue | Cole, J 106-ROMO/2829 | 0.80 | 0.80 | 140.00 | | | & 1 | MATTER:*Store Roll-Out Management Office* PREPARED FOR AND ATTENDED CONFERENCE CALL WITH K. NADKARNI, K. PAGE, J. COLE, N. MAYNARD, C. ARNOLD, A. KENDALL, M. HIMLOVA, AND R. BARRENECHEA TO DEBRIEF OPERATION JUMPSTART TRAINING IN STORES #2337, #171, #197, #2287, #2206 TO FACILITATE ROLL-OUT MANAGEMENT |
| 10/25/05 Tue | Cole, J 106-ROMO/2833 | 0.70 | 0.70 | 122.50 | | | & 1 | MATTER:*Store Roll-Out Management Office* PREPARED FOR AND ATTENDED CONFERENCE CALL WITH K. NADKARNI, K. PAGE, J. COLE, N. MAYNARD, S. SEXTON, M. FRENZEL, AND D. MEIER TO DEBRIEF OPERATION JUMPSTART TRAINING IN STORES #196, #163, #19, #97, #142, AND #37 TO FACILITATE ROLL-OUT MANAGEMENT OFFICE KNOWLEDGE CAPTURE AND ISSUE RESOLUTION |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

~ See the last page of exhibit for explanation

Exhibit C   Page 43 of 115

EXHIBIT C

INTRAOFFICE CONFERENCES

Deloitte Consulting LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|-----------|-------------|---------------|--------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 10/25/05 Tue | Frenzel, M 106-ROMO/2834 | 0.60 | 0.60 | 105.00 | | | & 1 | MATTER:*Store Roll-Out Management Office* PREPARED FOR AND ATTENDED PORTION OF CONFERENCE CALL WITH K. NADKARNI, K. PAGE, J. COLE, N. MAYNARD, S. SEXTON, AND D. MEIER TO DEBRIEF OPERATION JUMPSTART TRAINING IN STORES #196, #163, #19, #97, #142, AND #37 TO FACILITATE ROLL-OUT MANAGEMENT OFFICE KNOWLEDGE CAPTURE AND ISSUE RESOLUTION |
| 10/25/05 Tue | Himlova, M 106-ROMO/2835 | 0.80 | 0.80 | 224.00 | | | & 1 | MATTER:*Store Roll-Out Management Office* PREPARED FOR AND ATTENDED CONFERENCE CALL WITH K. NADKARNI, K. PAGE, J. COLE, N. MAYNARD, C. ARNOLD, A. KENDALL, AND R. BARRENECHEA TO DEBRIEF OPERATION JUMPSTART TRAINING IN STORES #2337, #171, #197, #2287, #2206 TO FACILITATE ROLL-OUT MANAGEMENT OFFICE KNOWLEDGE CAPTURE AND ISSUE RESOLUTION |
| 10/25/05 Tue | Kendall, A 106-ROMO/2836 | 0.80 | 0.80 | 168.00 | | | & 1 | MATTER:*Store Roll-Out Management Office* PREPARED FOR AND ATTENDED CONFERENCE CALL WITH K. NADKARNI, K. PAGE, J. COLE, N. MAYNARD, C. ARNOLD, M. HIMLOVA, AND R. BARRENECHEA TO DEBRIEF OPERATION JUMPSTART TRAINING IN STORES #2337, #171, #197, #2287, #2206 TO FACILITATE ROLL-OUT MANAGEMENT OFFICE KNOWLEDGE CAPTURE AND ISSUE RESOLUTION |
| 10/25/05 Tue | Maynard, N 106-PMO/725 | 2.30 | 2.30 | 874.00 | | | & 1 | MATTER:*Store Program Management Office (PMO)* REVIEWED AND EDITED WITH K. PAGE FOUR AND FIVE-WEEK JUMPSTART PROGRAM CHAINWIDE ROLL-OUT SCENARIOS TO REMAINING 501 STORES |
| 10/25/05 Tue | Maynard, N 106-PMO/729 | 0.50 | 0.50 | 190.00 | | | & 1 | MATTER:*Store Program Management Office (PMO)* REVIEWED WITH J. COLE CURRENT STATUS OF FINANCIAL KEY PERFORMANCE INDICATOR METRICS DATABASE DEVELOPMENT |
| 10/25/05 Tue | Maynard, N 106-ROMO/2837 | 0.80 | 0.80 | 304.00 | | | & 1 | MATTER:*Store Roll-Out Management Office* PREPARED FOR AND ATTENDED CONFERENCE CALL WITH K. NADKARNI, K. PAGE, J. COLE, C. ARNOLD, A. KENDALL, M. HIMLOVA, AND R. BARRENECHEA TO DEBRIEF OPERATION JUMPSTART TRAINING IN STORES #2337, #171, #197, #2287, #2206 TO FACILITATE ROLL-OUT MANAGEMENT OFFICE KNOWLEDGE CAPTURE AND ISSUE RESOLUTION |
| 10/25/05 Tue | Maynard, N 106-ROMO/2838 | 0.70 | 0.70 | 266.00 | | | & 1 | MATTER:*Store Roll-Out Management Office* PREPARED FOR AND ATTENDED CONFERENCE CALL WITH K. NADKARNI, K. PAGE, J. COLE, S. SEXTON, M. FRENZEL, AND D. MEIER TO DEBRIEF OPERATION JUMPSTART TRAINING IN STORES #196, #163, #19, #97, #142, AND #37 TO FACILITATE ROLL-OUT MANAGEMENT OFFICE KNOWLEDGE CAPTURE AND ISSUE RESOLUTION |
| 10/25/05 Tue | Meier, D 106-ROMO/2839 | 0.70 | 0.70 | 203.70 | | | & 1 | MATTER:*Store Roll-Out Management Office* PREPARED FOR AND ATTENDED CONFERENCE CALL WITH K. NADKARNI, K. PAGE, J. COLE, S. SEXTON, M. FRENZEL, AND N. MAYNARD TO DEBRIEF OPERATION JUMPSTART TRAINING IN STORES #196, #163, #19, #97, #142, AND #37 TO FACILITATE ROLL-OUT MANAGEMENT OFFICE KNOWLEDGE CAPTURE AND ISSUE RESOLUTION |
| 10/25/05 Tue | Nadkarni, S 106-ROMO/2840 | 0.70 | 0.70 | 252.00 | | | & 1 | MATTER:*Store Roll-Out Management Office* PREPARED FOR AND ATTENDED CONFERENCE CALL WITH K. PAGE, J. COLE, N. MAYNARD, S. SEXTON, M. FRENZEL, AND D. MEIER TO DEBRIEF OPERATION JUMPSTART TRAINING IN STORES #196, #163, #19, #97, #142, AND #37 TO FACILITATE ROLL-OUT MANAGEMENT OFFICE KNOWLEDGE CAPTURE AND ISSUE RESOLUTION |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

– See the last page of exhibit for explanation

Exhibit C  Page 44 of 115

EXHIBIT C

INTRAOFFICE CONFERENCES

Deloitte Consulting LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------|---------|------------|------------|---|-------------|
| 10/25/05 Tue | Nadkarni, S 106-ROMO/2841 | 0.80 | 0.80 | 288.00 | | | & 1 | MATTER:*Store Roll-Out Management Office* PREPARED FOR AND ATTENDED CONFERENCE CALL WITH K. PAGE, J. COLE, N. MAYNARD, C. ARNOLD, A. KENDALL, M. HIMLOVA, AND R. BARRENECHEA TO DEBRIEF OPERATION JUMPSTART TRAINING IN STORES #2337, #171, #197, #2287, #2206 TO FACILITATE ROLL-OUT MANAGEMENT OFFICE KNOWLEDGE CAPTURE AND ISSUE RESOLUTION |
| 10/25/05 Tue | Page, K 106-PMO/724 | 2.30 | 2.30 | 874.00 | | | & 1 | MATTER:*Store Program Management Office (PMO)* REVIEWED AND EDITED WITH N. MAYNARD FOUR AND FIVE-WEEK JUMPSTART PROGRAM CHAINWIDE ROLL-OUT SCENARIOS TO REMAINING 501 STORES |
| 10/25/05 Tue | Page, K 106-ROMO/2842 | 0.70 | 0.70 | 266.00 | | | & 1 | MATTER:*Store Roll-Out Management Office* PREPARED FOR AND ATTENDED CONFERENCE CALL WITH K. NADKARNI, N. MAYNARD, J. COLE, S. SEXTON, M. FRENZEL, AND D. MEIER TO DEBRIEF OPERATION JUMPSTART TRAINING IN STORES #196, #163, #19, #97, #142, AND #37 TO FACILITATE ROLL-OUT MANAGEMENT OFFICE KNOWLEDGE CAPTURE AND ISSUE RESOLUTION |
| 10/25/05 Tue | Page, K 106-ROMO/2843 | 0.80 | 0.80 | 304.00 | | | & 1 | MATTER:*Store Roll-Out Management Office* PREPARED FOR AND ATTENDED CONFERENCE CALL WITH K. NADKARNI, N. MAYNARD, J. COLE, C. ARNOLD, A. KENDALL, M. HIMLOVA, AND R. BARRENECHEA TO DEBRIEF OPERATION JUMPSTART TRAINING IN STORES #2337, #171, #197, #2287, #2206 TO FACILITATE ROLL-OUT MANAGEMENT OFFICE KNOWLEDGE CAPTURE AND ISSUE RESOLUTION |
| 10/25/05 Tue | Sexton, S 106-ROMO/2844 | 0.70 | 0.70 | 196.00 | | | & 1 | MATTER:*Store Roll-Out Management Office* PREPARED FOR AND ATTENDED CONFERENCE CALL WITH K. NADKARNI, K. PAGE, J. COLE, N. MAYNARD, M. FRENZEL, AND D. MEIER TO DEBRIEF OPERATION JUMPSTART TRAINING IN STORES #196, #163, #19, #97, #142, AND #37 TO FACILITATE ROLL-OUT MANAGEMENT OFFICE KNOWLEDGE CAPTURE AND ISSUE RESOLUTION |
| 10/26/05 Wed | Arnold, C 106-ROMO/2877 | 0.80 | 0.80 | 168.00 | | | & 1 | MATTER:*Store Roll-Out Management Office* PREPARED FOR AND ATTENDED CONFERENCE CALL WITH K. NADKARNI, K. PAGE, J. COLE, R. BARRENECHEA, N. MAYNARD, M. HIMLOVA, A. KENDALL TO DEBRIEF OPERATION JUMPSTART TRAINING IN STORES #160, #2213, #2286, AND #2205 TO FACILITATE ROLL-OUT MANAGEMENT OFFICE KNOWLEDGE CAPTURE AND ISSUE RESOLUTION |
| 10/26/05 Wed | Barrenechea, R 106-ROMO/2878 | 0.70 | 0.70 | 203.70 | | | & 1 | MATTER:*Store Roll-Out Management Office* PREPARED FOR AND ATTENDED CONFERENCE CALL WITH K. NADKARNI, K. PAGE, J. COLE, N. MAYNARD, C. ARNOLD, M. HIMLOVA, A. KENDALL TO DEBRIEF OPERATION JUMPSTART TRAINING IN STORES #160, #2213, #2286, AND #2205 TO FACILITATE ROLL-OUT MANAGEMENT OFFICE KNOWLEDGE CAPTURE AND ISSUE RESOLUTION |
| 10/26/05 Wed | Bearse, S 106-PMO/731 | 0.50 | 0.50 | 238.00 | | | 1 | MATTER:*Store Program Management Office (PMO)* PREPARED FOR AND ATTENDED CONFERENCE CALL WITH N. MAYNARD, V. GALLESE, AND K. PAGE TO REVIEW END OF WAVE TWO IMPLEMENTATION PRELIMINARY RESOURCE TRANSITION |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

~ See the last page of exhibit for explanation

Exhibit C  Page 45 of 115

EXHIBIT C

INTRAOFFICE CONFERENCES

Deloitte Consulting LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|--|-----------|-----------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 10/26/05 Wed | Cole, J  106-ROMO/2874 | 0.90 | 0.90 | 157.50 | | | & 1 | MATTER:*Store Roll-Out Management Office* PREPARED FOR AND ATTENDED CONFERENCE CALL WITH K. NADKARNI, K. PAGE, J. COLE, N. MAYNARD, S. SEXTON, M. FRENZEL, E. STANTON AND D. MEIER TO DEBRIEF OPERATION JUMPSTART TRAINING IN STORES #60, #19, #196, #163, #151, #84, AND #180 TO FACILITATE ROLL-OUT MANAGEMENT |
| 10/26/05 Wed | Cole, J  106-ROMO/2875 | 0.70 | 0.70 | 122.50 | | | & 1 | MATTER:*Store Roll-Out Management Office* PREPARED FOR AND ATTENDED CONFERENCE CALL WITH K. NADKARNI, K. PAGE, J. COLE, N. MAYNARD, R. BARRENECHEA, C. ARNOLD, M. HIMLOVA, A. KENDALL TO DEBRIEF OPERATION JUMPSTART TRAINING IN STORES #160, #2213, #2286, AND #2205 TO FACILITATE ROLL-OUT MANAGEMENT |
| 10/26/05 Wed | Frenzel, M  106-ROMO/2905 | 0.90 | 0.90 | 157.50 | | | & 1 | MATTER:*Store Roll-Out Management Office* PREPARED FOR AND ATTENDED CONFERENCE CALL WITH K. NADKARNI, K. PAGE, J. COLE, N. MAYNARD, S. SEXTON, E. STANTON AND D. MEIER TO DEBRIEF OPERATION JUMPSTART TRAINING IN STORES #60, #19, #196, #163, #151, #84, AND #180 TO FACILITATE ROLL-OUT MANAGEMENT OFFICE |
| 10/26/05 Wed | Himlova, M  106-ROMO/2879 | 0.70 | 0.70 | 196.00 | | | & 1 | MATTER:*Store Roll-Out Management Office* PREPARED FOR AND ATTENDED CONFERENCE CALL WITH K. NADKARNI, K. PAGE, J. COLE, N. MAYNARD, C. ARNOLD, A. KENDALL, AND R. BARRENECHEA TO DEBRIEF OPERATION JUMPSTART TRAINING IN STORES #2337, #171, #197, #2287, #2206 TO FACILITATE ROLL-OUT MANAGEMENT OFFICE KNOWLEDGE CAPTURE AND ISSUE RESOLUTION |
| 10/26/05 Wed | Kendall, A  106-ROMO/2880 | 0.70 | 0.70 | 147.00 | | | & 1 | MATTER:*Store Roll-Out Management Office* PREPARED FOR AND ATTENDED CONFERENCE CALL WITH K. NADKARNI, K. PAGE, J. COLE, N. MAYNARD, R. BARRENECHEA, C. ARNOLD, M. HIMLOVA TO DEBRIEF OPERATION JUMPSTART TRAINING IN STORES #160, #2213, #2286, AND #2205 TO FACILITATE ROLL-OUT MANAGEMENT OFFICE KNOWLEDGE CAPTURE AND ISSUE RESOLUTION |
| 10/26/05 Wed | Maynard, N  106-PMO/732 | 1.30 | 1.30 | 494.00 | | | & 1 | MATTER:*Store Program Management Office (PMO)* PREPARED FOR AND MET WITH K. PAGE TO UPDATE PROGRAM MANAGEMENT OFFICE WORKPLAN TO INCLUDE KEY ACTION ITEMS FROM B. LANE AND K. MORRIS MEETING |
| 10/26/05 Wed | Maynard, N  106-PMO/740 | 0.20 | 0.20 | 76.00 | | | & 1 | MATTER:*Store Program Management Office (PMO)* PREPARED FOR AND ATTENDED CONFERENCE CALL WITH V. GALLESE AND K. PAGE RE: CHAINWIDE ROLL-OUT SCENARIOS |
| 10/26/05 Wed | Maynard, N  106-ROMO/2881 | 0.80 | 0.80 | 304.00 | | | & 1 | MATTER:*Store Roll-Out Management Office* PREPARED FOR AND ATTENDED CONFERENCE CALL WITH K. NADKARNI, K. PAGE, J. COLE, R. BARRENECHEA, C. ARNOLD, M. HIMLOVA, A. KENDALL TO DEBRIEF OPERATION JUMPSTART TRAINING IN STORES #160, #2213, #2286, AND #2205 TO FACILITATE ROLL-OUT MANAGEMENT OFFICE KNOWLEDGE CAPTURE AND ISSUE RESOLUTION |
| 10/26/05 Wed | Maynard, N  106-ROMO/2882 | 0.90 | 0.90 | 342.00 | | | & 1 | MATTER:*Store Roll-Out Management Office* PREPARED FOR AND ATTENDED CONFERENCE CALL WITH K. NADKARNI, K. PAGE, J. COLE, S. SEXTON, M. FRENZEL, E. STANTON AND D. MEIER TO DEBRIEF OPERATION JUMPSTART TRAINING IN STORES #60, #19, #196, #163, #151, #84, AND #180 TO FACILITATE ROLL-OUT MANAGEMENT OFFICE KNOWLEDGE CAPTURE AND ISSUE RESOLUTION |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

~ See the last page of exhibit for explanation

Exhibit C   Page 46 of 115

EXHIBIT C
INTRAOFFICE CONFERENCES
Deloitte Consulting LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | - | DESCRIPTION |
|------|-----------|-------------|---------------|--|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 10/26/05 Wed | Maynard, N 106-ROMO/2890 | 0.20 | 0.20 | 76.00 | | | & 1 | MATTER:*Store Roll-Out Management Office*<br>PREPARED FOR AND ATTENDED CALL WITH E. STANTON TO REVIEW TRAINING GROUP SEVEN PRODUCTION PLANNING TOOL ISSUES |
| 10/26/05 Wed | Meier, D 106-PMO/743 | 0.70 | 0.70 | 203.70 | | | & 1 | MATTER:*Store Program Management Office (PMO)*<br>PREPARED FOR AND ATTENDED CALL WITH E. STANTON RE: GAPS IN THE RETENTION BINDER BASED ON STORES VISIT |
| 10/26/05 Wed | Meier, D 106-ROMO/2883 | 0.90 | 0.90 | 261.90 | | | & 1 | MATTER:*Store Roll-Out Management Office*<br>PREPARED FOR AND ATTENDED CONFERENCE CALL WITH K. NADKARNI, K. PAGE, J. COLE, S. SEXTON, M. FRENZEL, E. STANTON AND N. MAYNARD TO DEBRIEF OPERATION JUMPSTART TRAINING IN STORES #60, #19, #196, #163, #151, #84, AND #180 TO FACILITATE ROLL-OUT MANAGEMENT OFFICE KNOWLEDGE CAPTURE AND ISSUE RESOLUTION |
| 10/26/05 Wed | Nadkarni, S 106-ROMO/2884 | 0.70 | 0.70 | 252.00 | | | & 1 | MATTER:*Store Roll-Out Management Office*<br>PREPARED FOR AND ATTENDED CONFERENCE CALL WITH K. PAGE, J. COLE, N. MAYNARD, R. BARRENECHEA, C. ARNOLD, M. HIMLOVA, A. KENDALL TO DEBRIEF OPERATION JUMPSTART TRAINING IN STORES #160, #2213, #2286, AND #2205 TO FACILITATE ROLL-OUT MANAGEMENT OFFICE KNOWLEDGE CAPTURE AND ISSUE RESOLUTION |
| 10/26/05 Wed | Nadkarni, S 106-ROMO/2885 | 0.90 | 0.90 | 324.00 | | | & 1 | MATTER:*Store Roll-Out Management Office*<br>PREPARED FOR AND ATTENDED CONFERENCE CALL WITH M. FRENZEL, K. PAGE, J. COLE, N. MAYNARD, S. SEXTON, E. STANTON AND D. MEIER TO DEBRIEF OPERATION JUMPSTART TRAINING IN STORES #60, #19, #196, #163, #151, #84, AND #180 TO FACILITATE ROLL-OUT MANAGEMENT OFFICE KNOWLEDGE CAPTURE AND ISSUE RESOLUTION |
| 10/26/05 Wed | Page, K 106-PMO/735 | 1.30 | 1.30 | 494.00 | | | & 1 | MATTER:*Store Program Management Office (PMO)*<br>PREPARED FOR AND MET WITH N. MAYNARD TO UPDATE PROGRAM MANAGEMENT OFFICE WORKPLAN TO INCLUDE KEY ACTION ITEMS FROM B. LANE AND K. MORRIS MEETING |
| 10/26/05 Wed | Page, K 106-PMO/741 | 0.20 | 0.20 | 76.00 | | | & 1 | MATTER:*Store Program Management Office (PMO)*<br>PREPARED FOR AND ATTENDED CONFERENCE CALL WITH V. GALLESE AND N. MAYNARD RE: CHAINWIDE ROLL-OUT SCENARIOS |
| 10/26/05 Wed | Page, K 106-ROMO/2886 | 0.80 | 0.80 | 304.00 | | | & 1 | MATTER:*Store Roll-Out Management Office*<br>PREPARED FOR AND ATTENDED CONFERENCE CALL WITH K. NADKARNI, N. MAYNARD, J. COLE, R. BARRENECHEA, C. ARNOLD, M. HIMLOVA, A. KENDALL TO DEBRIEF OPERATION JUMPSTART TRAINING IN STORES #160, #2213, #2286, AND #2205 TO FACILITATE ROLL-OUT MANAGEMENT OFFICE KNOWLEDGE CAPTURE AND ISSUE RESOLUTION |
| 10/26/05 Wed | Page, K 106-ROMO/2887 | 0.90 | 0.90 | 342.00 | | | & 1 | MATTER:*Store Roll-Out Management Office*<br>PREPARED FOR AND ATTENDED CONFERENCE CALL WITH K. NADKARNI, N. MAYNARD, J. COLE, S. SEXTON, M. FRENZEL, E. STANTON AND D. MEIER TO DEBRIEF OPERATION JUMPSTART TRAINING IN STORES #60, #19, #196, #163, #151, #84, AND #180 TO FACILITATE ROLL-OUT MANAGEMENT OFFICE KNOWLEDGE CAPTURE AND ISSUE RESOLUTION |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

Exhibit C  Page 47 of 115

EXHIBIT C
INTRAOFFICE CONFERENCES
Deloitte Consulting LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | - | DESCRIPTION |
|------|-----------|-------------|---------------|--|-----------|-----------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 10/26/05 Wed | Sexton, S 106-ROMO/2888 | 0.90 | 0.90 | 252.00 | | | & 1 | MATTER:*Store Roll-Out Management Office* PREPARED FOR AND ATTENDED CONFERENCE CALL WITH K. NADKARNI, K. PAGE, J. COLE, N. MAYNARD, M. FRENZEL, E. STANTON AND D. MEIER TO DEBRIEF OPERATION JUMPSTART TRAINING IN STORES #60, #19, #196, #163, #151, #84, AND #180 TO FACILITATE ROLL-OUT MANAGEMENT OFFICE KNOWLEDGE CAPTURE AND ISSUE RESOLUTION |
| 10/26/05 Wed | Sexton, S 106-ROMO/2892 | 0.40 | 0.40 | 112.00 | | | & 1 | MATTER:*Store Roll-Out Management Office* PREPARED FOR AND HAD A CALL WITH E. STANTON RE: KEY PERFORMANCE INDICATOR COLLECTION IN WAVE TWO JACKSONVILLE STORES |
| 10/26/05 Wed | Stanton, E 106-PMO/742 | 0.70 | 0.70 | 203.70 | | | & 1 | MATTER:*Store Program Management Office (PMO)* PREPARED FOR AND ATTENDED CALL WITH D. MEIER RE: GAPS IN THE RETENTION BINDER BASED ON STORES VISIT |
| 10/26/05 Wed | Stanton, E 106-ROMO/2889 | 0.90 | 0.90 | 261.90 | | | & 1 | MATTER:*Store Roll-Out Management Office* PREPARED FOR AND ATTENDED CONFERENCE CALL WITH K. NADKARNI, K. PAGE, J. COLE, N. MAYNARD, S. SEXTON, M. FRENZEL, AND D. MEIER TO DEBRIEF OPERATION JUMPSTART TRAINING IN STORES #60, #19, #196, #163, #151, #84, AND #180 TO FACILITATE ROLL-OUT MANAGEMENT OFFICE KNOWLEDGE CAPTURE AND ISSUE RESOLUTION |
| 10/26/05 Wed | Stanton, E 106-ROMO/2891 | 0.20 | 0.20 | 58.20 | | | & 1 | MATTER:*Store Roll-Out Management Office* PREPARED FOR AND ATTENDED CALL WITH N. MAYNARD TO REVIEW TRAINING GROUP SEVEN PRODUCTION PLANNING TOOL ISSUES |
| 10/26/05 Wed | Stanton, E 106-ROMO/2904 | 0.40 | 0.40 | 116.40 | | | & 1 | MATTER:*Store Roll-Out Management Office* PREPARED FOR AND HAD CALL WITH S. SEXTON TO REVIEW THE PROCESS FOR COLLECTING KEY PERFORMANCE INDICATOR DATA IN WAVE TWO STORES |
| 10/27/05 Thu | Arnold, C 106-ROMO/2928 | 0.60 | 0.60 | 126.00 | | | & 1 | MATTER:*Store Roll-Out Management Office* PREPARED FOR AND ATTENDED CONFERENCE CALL WITH K. NADKARNI, J. COLE, R. BARRENECHEA, K. PAGE, A. KENDALL TO DEBRIEF OPERATION JUMPSTART TRAINING IN STORES #2289, #2229, #2211, AND #168 TO FACILITATE ROLL-OUT MANAGEMENT OFFICE KNOWLEDGE CAPTURE AND STORE ISSUE RESOLUTION |
| 10/27/05 Thu | Barrenechea, R 106-ROMO/2929 | 0.60 | 0.60 | 174.60 | | | & 1 | MATTER:*Store Roll-Out Management Office* PREPARED FOR AND ATTENDED CONFERENCE CALL WITH K. NADKARNI, K. PAGE, J. COLE, C. ARNOLD, A. KENDALL TO DEBRIEF OPERATION JUMPSTART TRAINING IN STORES #2289, #2229, #2211, AND #168 TO FACILITATE ROLL-OUT MANAGEMENT OFFICE KNOWLEDGE CAPTURE AND STORE ISSUE RESOLUTION |
| 10/27/05 Thu | Cole, J 106-ROMO/2920 | 0.60 | 0.60 | 105.00 | | | & 1 | MATTER:*Store Roll-Out Management Office* PREPARED FOR AND ATTENDED CONFERENCE CALL WITH K. NADKARNI, K. PAGE, J. COLE, R. BARRENECHEA, C. ARNOLD, A. KENDALL TO DEBRIEF OPERATION JUMPSTART TRAINING IN STORES #2289, #2229, #2211, AND #168 TO FACILITATE ROLL-OUT MANAGEMENT OFFICE KNOWLEDGE CAPTURE AND ISSUE RESOLUTION |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

Exhibit C  Page 48 of 115

EXHIBIT C
INTRAOFFICE CONFERENCES
Deloitte Consulting LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|-----------|-------------|---------------|--|-----------|-----------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 10/27/05 Thu | Frenzel, M 106-ROMO/2909 | 0.60 | 0.60 | 105.00 | | | & 1 | MATTER:*Store Roll-Out Management Office* <br> PREPARED FOR AND MET WITH E. STANTON AND K. NADKARNI RE: STATUS OF BACK END INITIATIVES AT STORE #37 AND LOGISTICS FOR MIDTERM CERTIFICATION IN WEEK 4 |
| 10/27/05 Thu | Kendall, A 106-ROMO/2930 | 0.60 | 0.60 | 126.00 | | | & 1 | MATTER:*Store Roll-Out Management Office* <br> PREPARED FOR AND ATTENDED CONFERENCE CALL WITH K. PAGE, J. COLE, R. BARRENECHEA, C. ARNOLD, K. NADKARNI TO DEBRIEF OPERATION JUMPSTART TRAINING IN STORES #2289, #2229, #2211, AND #168 TO FACILITATE ROLL-OUT MANAGEMENT OFFICE KNOWLEDGE CAPTURE AND STORE ISSUE RESOLUTION |
| 10/27/05 Thu | Maynard, N 106-PMO/744 | 0.50 | 0.50 | 190.00 | | | & 1 | MATTER:*Store Program Management Office (PMO)* <br> PREPARED FOR AND ATTENDED CALL WITH K. PAGE AND V. GALLESE TO REVIEW JUMPSTART PROGRAM CHAINWIDE ROLL-OUT PLANS, INCLUDING FOUR AND FIVE WEEK SCENARIOS |
| 10/27/05 Thu | Maynard, N 106-PMO/745 | 0.80 | 0.80 | 304.00 | | | & 1 | MATTER:*Store Program Management Office (PMO)* <br> REVIEWED WITH K. PAGE PROGRAM MANAGEMENT OFFICE KEY ACTION ITEMS, WORKSTREAM ASSIGNMENTS, AND PROPOSED PROJECT SPONSOR MEETING TIMETABLES |
| 10/27/05 Thu | Maynard, N 106-PMO/749 | 2.30 | 2.30 | 874.00 | | | & 1 | MATTER:*Store Program Management Office (PMO)* <br> WORKED WITH K. PAGE TO DRAFT JUMPSTART PROGRAM CHAINWIDE ROLL-OUT PLAN OVERALL TIMELINE, BUDGET, AND RESOURCE SUMMARY COMMUNICATION |
| 10/27/05 Thu | Maynard, N 106-PMO/753 | 0.50 | 0.50 | 190.00 | | | & 1 | MATTER:*Store Program Management Office (PMO)* <br> REVIEWED WITH K. PAGE THE WORKPLAN FOR POST-WAVE TWO IMPLEMENTATION STORE FOLLOW-UP AND WAVE THREE PREPARATION |
| 10/27/05 Thu | Nadkarni, S 106-ROMO/2912 | 0.60 | 0.60 | 216.00 | | | & 1 | MATTER:*Store Roll-Out Management Office* <br> PREPARED FOR AND MET WITH E. STANTON AND M. FRENZEL RE: STATUS OF BACK END INITIATIVES AT STORE #37 AND LOGISTICS FOR MIDTERM CERTIFICATION IN WEEK 4 |
| 10/27/05 Thu | Nadkarni, S 106-ROMO/2931 | 0.60 | 0.60 | 216.00 | | | & 1 | MATTER:*Store Roll-Out Management Office* <br> PREPARED FOR AND ATTENDED CONFERENCE CALL WITH K. PAGE, J. COLE, R. BARRENECHEA, C. ARNOLD, A. KENDALL TO DEBRIEF OPERATION JUMPSTART TRAINING IN STORES #2289, #2229, #2211, AND #168 TO FACILITATE ROLL-OUT MANAGEMENT OFFICE KNOWLEDGE CAPTURE AND STORE ISSUE RESOLUTION |
| 10/27/05 Thu | Page, K 106-PMO/747 | 0.50 | 0.50 | 190.00 | | | & 1 | MATTER:*Store Program Management Office (PMO)* <br> PREPARED FOR AND ATTENDED CALL WITH N. MAYNARD AND V. GALLESE TO REVIEW JUMPSTART PROGRAM CHAINWIDE ROLL-OUT PLANS, INCLUDING FOUR AND FIVE WEEK SCENARIOS |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
– See the last page of exhibit for explanation

Exhibit C  Page 49 of 115

EXHIBIT C
INTRAOFFICE CONFERENCES
Deloitte Consulting LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|--|------------|------------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 10/27/05 Thu | Page, K 106-PMO/748 | 0.80 | 0.80 | 304.00 | | | & | 1 | MATTER:*Store Program Management Office (PMO)* REVIEWED WITH N. MAYNARD PROGRAM MANAGEMENT OFFICE KEY ACTION ITEMS, WORKSTREAM ASSIGNMENTS, AND PROPOSED PROJECT SPONSOR MEETING TIMETABLES |
| 10/27/05 Thu | Page, K 106-PMO/754 | 2.30 | 2.30 | 874.00 | | | & | 1 | MATTER:*Store Program Management Office (PMO)* WORKED WITH N. MAYNARD TO DRAFT JUMPSTART PROGRAM CHAINWIDE ROLL-OUT PLAN OVERALL TIMELINE, BUDGET, AND RESOURCE SUMMARY COMMUNICATION |
| 10/27/05 Thu | Page, K 106-PMO/755 | 0.50 | 0.50 | 190.00 | | | & | 1 | MATTER:*Store Program Management Office (PMO)* REVIEWED WITH N. MAYNARD THE WORKPLAN FOR POST-WAVE TWO IMPLEMENTATION STORE FOLLOW-UP AND WAVE THREE PREPARATION |
| 10/27/05 Thu | Page, K 106-ROMO/2932 | 0.60 | 0.60 | 228.00 | | | & | 1 | MATTER:*Store Roll-Out Management Office* PREPARED FOR AND ATTENDED CONFERENCE CALL WITH K. NADKARNI, J. COLE, R. BARRENECHEA, C. ARNOLD, A. KENDALL TO DEBRIEF OPERATION JUMPSTART TRAINING IN STORES #2289, #2229, #2211, AND #168 TO FACILITATE ROLL-OUT MANAGEMENT OFFICE KNOWLEDGE CAPTURE AND STORE ISSUE RESOLUTION |
| 10/27/05 Thu | Stanton, E 106-ROMO/2916 | 0.60 | 0.60 | 174.60 | | | & | 1 | MATTER:*Store Roll-Out Management Office* PREPARED FOR AND MET WITH M. FRENZEL AND K. NADKARNI RE: STATUS OF BACK END INITIATIVES AT STORE #37 AND LOGISTICS FOR MIDTERM CERTIFICATION IN WEEK 4 |
| 10/28/05 Fri | Barrenechea, R 106-SPT/2029 | 2.20 | 2.20 | 640.20 | | | | 1 | MATTER:*Store Program Training* PREPARED FOR AND ATTENDED CONFERENCE CALL WITH K. NADKARNI, K. PAGE, J. COLE, C. ARNOLD, A. KENDALL TO DEBRIEF OPERATION JUMPSTART TRAINING IN STORES #2289, #2229, #2211, AND #168 TO FACILITATE ROLL-OUT MANAGEMENT OFFICE KNOWLEDGE CAPTURE AND STORE ISSUE RESOLUTION |
| 10/28/05 Fri | Cole, J 106-ROMO/2944 | 0.40 | 0.40 | 70.00 | | | & | 1 | MATTER:*Store Roll-Out Management Office* PREPARED FOR AND ATTENDED CONFERENCE CALL WITH K. NADKARNI, J. COLE, D. MEIER, M. FRENZEL, E. STANTON, AND S. SEXTON TO DEBRIEF OPERATION JUMPSTART TRAINING IN STORES #97, #159, #151, #142, #37, #84, #180, #85, AND #81 TO FACILITATE ROLL-OUT MANAGEMENT |
| 10/28/05 Fri | Frenzel, M 106-ROMO/2946 | 0.40 | 0.40 | 70.00 | | | & | 1 | MATTER:*Store Roll-Out Management Office* PREPARED FOR AND ATTENDED CONFERENCE CALL WITH K. NADKARNI, J. COLE, D. MEIER, E. STANTON, AND S. SEXTON TO DEBRIEF OPERATION JUMPSTART TRAINING IN STORES #97, #159, #151, #142, #37, #84, #180, #85, AND #81 TO FACILITATE ROLL-OUT MANAGEMENT OFFICE KNOWLEDGE CAPTURE AND ISSUE RESOLUTION |
| 10/28/05 Fri | Meier, D 106-ROMO/2947 | 0.40 | 0.40 | 116.40 | | | & | 1 | MATTER:*Store Roll-Out Management Office* PREPARED FOR AND ATTENDED CONFERENCE CALL WITH K. NADKARNI, J. COLE, M. FRENZEL, E. STANTON, AND S. SEXTON TO DEBRIEF OPERATION JUMPSTART TRAINING IN STORES #97, #159, #151, #142, #37, #84, #180, #85, AND #81 TO FACILITATE ROLL-OUT MANAGEMENT OFFICE KNOWLEDGE CAPTURE AND ISSUE RESOLUTION |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

Exhibit C  Page 50 of 115

EXHIBIT C

INTRAOFFICE CONFERENCES

Deloitte Consulting LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|--------------|-----------|-----------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 10/28/05 Fri | Nadkarni, S 106-ROMO/2948 | 0.40 | 0.40 | 144.00 | | | & 1 | MATTER: *Store Roll-Out Management Office* PREPARED FOR AND ATTENDED CONFERENCE CALL WITH J. COLE, D. MEIER, M. FRENZEL, E. STANTON, AND S. SEXTON TO DEBRIEF OPERATION JUMPSTART TRAINING IN STORES #97, #159, #151, #142, #37, #84, #180, #85, AND #81 TO FACILITATE ROLL-OUT MANAGEMENT OFFICE KNOWLEDGE CAPTURE AND ISSUE RESOLUTION |
| 10/28/05 Fri | Sexton, S 106-ROMO/2949 | 0.40 | 0.40 | 112.00 | | | & 1 | MATTER: *Store Roll-Out Management Office* PREPARED FOR AND ATTENDED CONFERENCE CALL WITH K. NADKARNI, J. COLE, D. MEIER, M. FRENZEL, AND E. STANTON TO DEBRIEF OPERATION JUMPSTART TRAINING IN STORES #97, #159, #151, #142, #37, #84, #180, #85, AND #81 TO FACILITATE ROLL-OUT MANAGEMENT OFFICE KNOWLEDGE CAPTURE AND ISSUE RESOLUTION |
| 10/28/05 Fri | Stanton, E 106-ROMO/2950 | 0.40 | 0.40 | 116.40 | | | & 1 | MATTER: *Store Roll-Out Management Office* PREPARED FOR AND ATTENDED CONFERENCE CALL WITH K. NADKARNI, J. COLE, D. MEIER, M. FRENZEL, AND S. SEXTON TO DEBRIEF OPERATION JUMPSTART TRAINING IN STORES #97, #159, #151, # 142, #37, #84, #180, #85, AND #81 TO FACILITATE ROLL-OUT MANAGEMENT OFFICE KNOWLEDGE CAPTURE AND ISSUE RESOLUTION |
| 10/31/05 Mon | Arnold, C 106-ROMO/2978 | 0.80 | 0.80 | 168.00 | | | & 1 | MATTER: *Store Roll-Out Management Office* PREPARED FOR AND ATTENDED CONFERENCE CALL WITH R. BARRENECHEA, K. PAGE, K. NADKARNI, M. HIMLOVA, AND A. KENDALL TO DEBRIEF OPERATION JUMPSTART TRAINING IN STORES #160, #2211, #2337, #2205, #171, AND #2219 TO FACILITATE ROLL-OUT MANAGEMENT OFFICE KNOWLEDGE CAPTURE AND ISSUE RESOLUTION |
| 10/31/05 Mon | Barrenechea, R 106-ROMO/2979 | 0.80 | 0.80 | 232.80 | | | & 1 | MATTER: *Store Roll-Out Management Office* PREPARED FOR AND ATTENDED CONFERENCE CALL WITH K. PAGE, C. ARNOLD, K. NADKARNI, M. HIMLOVA, AND A. KENDALL TO DEBRIEF OPERATION JUMPSTART TRAINING IN STORES #160, #2211, #2337, #2205, #171, AND #2219 TO FACILITATE ROLL-OUT MANAGEMENT OFFICE KNOWLEDGE CAPTURE AND ISSUE RESOLUTION |
| 10/31/05 Mon | Frenzel, M 106-ROMO/2989 | 0.60 | 0.60 | 105.00 | | | & 1 | MATTER: *Store Roll-Out Management Office* PREPARED FOR AND ATTENDED CONFERENCE CALL WITH K. PAGE, K. NADKARNI, D. MEIER, AND S. SEXTON TO DEBRIEF OPERATION JUMPSTART TRAINING IN STORES #19 AND #60 AND DISCUSSED MIDTERM CERTIFICATION PLAN FOR OPERATION JUMPSTART WAVE TWO JACKSONVILLE REGION STORES |
| 10/31/05 Mon | Frenzel, M 106-ROMO/2991 | 0.90 | 0.90 | 157.50 | | | & 1 | MATTER: *Store Roll-Out Management Office* PREPARED FOR AND MET WITH K. NADKARNI AND S. SEXTON RE: JUMPSTART CERTIFICATION GUIDELINES AND GRADING REQUIREMENTS |
| 10/31/05 Mon | Himlova, M 106-ROMO/2980 | 0.80 | 0.80 | 224.00 | | | & 1 | MATTER: *Store Roll-Out Management Office* PREPARED FOR AND ATTENDED CONFERENCE CALL WITH R. BARRENECHEA, C. ARNOLD, K. NADKARNI, K. PAGE, AND A. KENDALL TO DEBRIEF OPERATION JUMPSTART TRAINING IN STORES #160, #2211, #2337, #2205, #171, AND #2219 TO FACILITATE ROLL-OUT MANAGEMENT OFFICE KNOWLEDGE CAPTURE AND ISSUE RESOLUTION |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

~ See the last page of exhibit for explanation

Exhibit C  Page 51 of 115

EXHIBIT C

INTRAOFFICE CONFERENCES

Deloitte Consulting LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|--------------|-----------|-----|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 10/31/05 Mon | Kendall, A 106-ROMO/2981 | 0.80 | 0.80 | 168.00 | | | & 1 | MATTER:*Store Roll-Out Management Office* PREPARED FOR AND ATTENDED CONFERENCE CALL WITH R. BARRENECHEA, C. ARNOLD, K. NADKARNI, M. HIMLOVA, AND K. PAGE TO DEBRIEF OPERATION JUMPSTART TRAINING IN STORES #160, #2211, #2337, #2205, #171, AND #2219 TO FACILITATE ROLL-OUT MANAGEMENT OFFICE KNOWLEDGE CAPTURE AND ISSUE RESOLUTION |
| 10/31/05 Mon | Maynard, N 106-ROMO/2962 | 1.50 | 1.50 | 570.00 | | | & 1 | MATTER:*Store Roll-Out Management Office* PREPARED FOR AND ATTENDED CONFERENCE CALL WITH K. PAGE TO DEBRIEF JACKSONVILLE WEEK FOUR DAY ONE STATUS AND ORLANDO WEEK THREE DAY ONE STATUS |
| 10/31/05 Mon | Maynard, N 106-ROMO/2984 | 0.90 | 0.90 | 342.00 | | | & 1 | MATTER:*Store Roll-Out Management Office* PREPARED FOR AND ATTENDED CONFERENCE CALL WITH K. PAGE RE: REVIEW OF UPDATED ORLANDO WAVE TWO MID-TERM CERTIFICATION PLAN |
| 10/31/05 Mon | Meier, D 106-ROMO/2972 | 0.60 | 0.60 | 174.60 | | | & 1 | MATTER:*Store Roll-Out Management Office* PREPARED FOR AND ATTENDED CONFERENCE CALL WITH K. PAGE, K. NADKARNI, M. FRENZEL, AND S. SEXTON TO DEBRIEF OPERATION JUMPSTART TRAINING IN STORES #19 AND #60 AND DISCUSSED MIDTERM CERTIFICATION PLAN FOR OPERATION JUMPSTART WAVE TWO, JACKSONVILLE REGION |
| 10/31/05 Mon | Nadkarni, S 106-ROMO/2982 | 0.80 | 0.80 | 288.00 | | | & 1 | MATTER:*Store Roll-Out Management Office* PREPARED FOR AND ATTENDED CONFERENCE CALL WITH R. BARRENECHEA, C. ARNOLD, K. PAGE, M. HIMLOVA, AND A. KENDALL TO DEBRIEF OPERATION JUMPSTART TRAINING IN STORES #160, #2211, #2337, #2205, #171, AND #2219 TO FACILITATE ROLL-OUT MANAGEMENT OFFICE KNOWLEDGE CAPTURE AND ISSUE RESOLUTION |
| 10/31/05 Mon | Nadkarni, S 106-ROMO/2987 | 0.60 | 0.60 | 216.00 | | | & 1 | MATTER:*Store Roll-Out Management Office* PREPARED FOR AND ATTENDED CONFERENCE CALL WITH K. PAGE, D. MEIER, M. FRENZEL AND S. SEXTON TO DEBRIEF OPERATION JUMPSTART TRAINING IN STORES #19 AND #60 AND DISCUSSED MIDTERM CERTIFICATION PLAN FOR OPERATION JUMPSTART WAVE TWO JACKSONVILLE REGION STORES |
| 10/31/05 Mon | Nadkarni, S 106-ROMO/2988 | 1.30 | 1.30 | 468.00 | | | & 1 | MATTER:*Store Roll-Out Management Office* PREPARED FOR AND MET WITH M. FRENZEL AND S. SEXTON TO REVIEW BACK END AND FRONT END CERTIFICATION GUIDELINES |
| 10/31/05 Mon | Page, K 106-ROMO/2967 | 1.50 | 1.50 | 570.00 | | | & 1 | MATTER:*Store Roll-Out Management Office* PREPARED FOR AND ATTENDED CONFERENCE CALL WITH N. MAYNARD TO DEBRIEF JACKSONVILLE WEEK FOUR DAY ONE STATUS AND ORLANDO WEEK THREE DAY ONE STATUS |
| 10/31/05 Mon | Page, K 106-ROMO/2973 | 0.60 | 0.60 | 228.00 | | | & 1 | MATTER:*Store Roll-Out Management Office* PREPARED FOR AND ATTENDED CONFERENCE CALL WITH K. NADKARNI, D. MEIER, M. FRENZEL, AND S. SEXTON TO DEBRIEF OPERATION JUMPSTART TRAINING IN STORES #19 AND #60 AND DISCUSSED MIDTERM CERTIFICATION PLAN FOR OPERATION JUMPSTART WAVE TWO - JACKSONVILLE REGION |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

~ See the last page of exhibit for explanation

Exhibit C  Page 52 of 115

EXHIBIT C
INTRAOFFICE CONFERENCES
Deloitte Consulting LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|--|-----------|-----------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 10/31/05 Mon | Page, K 106-ROMO/2983 | 0.80 | 0.80 | 304.00 | | | & 1 | MATTER:*Store Roll-Out Management Office* PREPARED FOR AND ATTENDED CONFERENCE CALL WITH R. BARRENECHEA, C. ARNOLD, K. NADKARNI, M. HIMLOVA, AND A. KENDALL TO DEBRIEF OPERATION JUMPSTART TRAINING IN STORES #160, #2211, #2337, #2205, #171, AND #2219 TO FACILITATE ROLL-OUT MANAGEMENT OFFICE KNOWLEDGE CAPTURE AND ISSUE RESOLUTION |
| 10/31/05 Mon | Page, K 106-ROMO/2990 | 0.90 | 0.90 | 342.00 | | | & 1 | MATTER:*Store Roll-Out Management Office* PREPARED FOR AND ATTENDED CONFERENCE CALL WITH N. MAYNARD RE: REVIEW OF UPDATED ORLANDO WAVE TWO MID-TERM CERTIFICATION PLAN |
| 10/31/05 Mon | Sexton, S 106-ROMO/2974 | 0.60 | 0.60 | 168.00 | | | & 1 | MATTER:*Store Roll-Out Management Office* PREPARED FOR AND ATTENDED CONFERENCE CALL WITH K. PAGE, K. NADKARNI, D. MEIER, AND M. FRENZEL TO DEBRIEF OPERATION JUMPSTART TRAINING IN STORES #19 AND #60 AND DISCUSSED MIDTERM CERTIFICATION PLAN FOR OPERATION JUMPSTART WAVE TWO OF JACKSONVILLE REGION |
| 10/31/05 Mon | Sexton, S 106-ROMO/2986 | 0.90 | 0.90 | 252.00 | | | & 1 | MATTER:*Store Roll-Out Management Office* PREPARED FOR AND MET WITH K. NADKARNI AND M. FRENZEL RE: JUMPSTART CERTIFICATION GUIDELINES AND GRADING REQUIREMENTS |
| 11/01/05 Tue | Arnold, C 106-ROMO/3040 | 0.90 | 0.90 | 189.00 | | | & 1 | MATTER:*Store Roll-Out Management Office* PREPARED FOR AND ATTENDED CONFERENCE CALL WITH R. BARRENECHEA, M. HIMLOVA, K. PAGE, AND K. NADKARNI TO DEBRIEF OPERATION JUMPSTART TRAINING IN STORES #2289, #2229, #2213, #2228, AND #197 TO FACILITATE ROLL-OUT MANAGEMENT OFFICE KNOWLEDGE CAPTURE AND STORE ISSUE RESOLUTION |
| 11/01/05 Tue | Barrenechea, R 106-ROMO/3025 | 0.90 | 0.90 | 261.90 | | | & 1 | MATTER:*Store Roll-Out Management Office* PREPARED FOR AND ATTENDED CONFERENCE CALL WITH K. PAGE, M. HIMLOVA, C. ARNOLD, AND K. NADKARNI TO DEBRIEF OPERATION JUMPSTART TRAINING IN STORES #2289, #2229, #2213, #2228, AND #197 TO FACILITATE ROLL-OUT MANAGEMENT OFFICE KNOWLEDGE CAPTURE AND STORE ISSUE RESOLUTION |
| 11/01/05 Tue | Gallese, V 106-PMO/760 | 0.20 | 0.20 | 85.00 | | | & 1 | MATTER:*Store Program Management Office (PMO)* PREPARED FOR AND ATTENDED CONFERENCE CALL WITH K. PAGE RE: THE PLAN FOR JACKSONVILLE TRAINERS TO PERFORM FOLLOW-UP IN WAVE ONE STORES ON NOVEMBER 3 AND NOVEMBER 4 |
| 11/01/05 Tue | Himlova, M 106-ROMO/3001 | 0.90 | 0.90 | 252.00 | | | & 1 | MATTER:*Store Roll-Out Management Office* PREPARED FOR AND ATTENDED CONFERENCE CALL WITH R. BARRENECHEA, K. PAGE, C. ARNOLD, AND K. NADKARNI TO DEBRIEF OPERATION JUMPSTART TRAINING IN STORES #2289, #2229, #2213, #2228, AND #197 TO FACILITATE ROLL-OUT MANAGEMENT OFFICE KNOWLEDGE CAPTURE AND STORE ISSUE RESOLUTION |
| 11/01/05 Tue | Kendall, A 106-ROMO/3006 | 0.30 | 0.30 | 63.00 | | | & 1 | MATTER:*Store Roll-Out Management Office* PREPARED FOR AND ATTENDED CONFERENCE CALL WITH K. PAGE TO DEBRIEF OPERATION JUMPSTART TRAINING IN STORES #2286 AND #2287 TO FACILITATE ROLL-OUT MANAGEMENT OFFICE KNOWLEDGE CAPTURE AND STORE ISSUE RESOLUTION |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

Exhibit C  Page 53 of 115

EXHIBIT C
INTRAOFFICE CONFERENCES
Deloitte Consulting LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|-----------|-------------|---------------|---|-----------|-----------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 11/01/05 Tue | Meier, D 106-ROMO/3002 | 0.40 | 0.40 | 116.40 | | | & 1 | MATTER:*Store Roll-Out Management Office* PREPARED FOR AND ATTENDED CONFERENCE CALL WITH K. PAGE TO DEBRIEF OPERATION JUMPSTART TRAINING IN STORES #19 AND #60 TO FACILITATE ROLL-OUT MANAGEMENT OFFICE KNOWLEDGE CAPTURE AND STORE ISSUE RESOLUTION |
| 11/01/05 Tue | Nadkarni, S 106-ROMO/2997 | 0.90 | 0.90 | 324.00 | | | & 1 | MATTER:*Store Roll-Out Management Office* PREPARED FOR AND ATTENDED CONFERENCE CALL WITH R. BARRENCHEA, M. HIMLOVA, C. ARNOLD, AND K. PAGE TO DEBRIEF OPERATION JUMPSTART TRAINING IN STORES #2289, #2229, #2213, #2228, AND #197 TO FACILITATE ROLL-OUT MANAGEMENT OFFICE KNOWLEDGE CAPTURE AND STORE ISSUE RESOLUTION |
| 11/01/05 Tue | Page, K 106-PMO/761 | 0.20 | 0.20 | 76.00 | | | & 1 | MATTER:*Store Program Management Office (PMO)* PREPARED FOR AND ATTENDED CONFERENCE CALL WITH V. GALLESE RE: THE PLAN FOR JACKSONVILLE TRAINERS TO PERFORM FOLLOW-UP IN WAVE ONE STORES ON NOVEMBER 3 AND NOVEMBER 4 |
| 11/01/05 Tue | Page, K 106-ROMO/2996 | 0.90 | 0.90 | 342.00 | | | & 1 | MATTER:*Store Roll-Out Management Office* PREPARED FOR AND ATTENDED CONFERENCE CALL WITH R. BARRENCHEA, M. HIMLOVA, C. ARNOLD, AND K. NADKARNI TO DEBRIEF OPERATION JUMPSTART TRAINING IN STORES #2289, #2229, #2213, #2228, AND #197 TO FACILITATE ROLL-OUT MANAGEMENT OFFICE KNOWLEDGE CAPTURE AND STORE ISSUE RESOLUTION |
| 11/01/05 Tue | Page, K 106-ROMO/3012 | 0.40 | 0.40 | 152.00 | | | & 1 | MATTER:*Store Roll-Out Management Office* PREPARED FOR AND ATTENDED CONFERENCE CALL WITH D. MEIER TO DEBRIEF OPERATION JUMPSTART TRAINING IN STORES #19 AND #60 TO FACILITATE ROLL-OUT MANAGEMENT OFFICE KNOWLEDGE CAPTURE AND STORE ISSUE RESOLUTION |
| 11/01/05 Tue | Page, K 106-ROMO/3032 | 0.30 | 0.30 | 114.00 | | | & 1 | MATTER:*Store Roll-Out Management Office* PREPARED FOR AND ATTENDED CONFERENCE CALL WITH A. KENDALL TO DEBRIEF OPERATION JUMPSTART TRAINING IN STORES #2286 AND #2287 TO FACILITATE ROLL-OUT MANAGEMENT OFFICE KNOWLEDGE CAPTURE AND STORE ISSUE RESOLUTION |
| 11/01/05 Tue | Page, K 106-ROMO/3038 | 0.30 | 0.30 | 114.00 | | | & 1 | MATTER:*Store Roll-Out Management Office* PREPARED FOR AND ATTENDED CONFERENCE CALL WITH S. SEXTON TO DEBRIEF OPERATION JUMPSTART TRAINING IN STORES #196 AND #163 TO FACILITATE ROLL-OUT MANAGEMENT OFFICE KNOWLEDGE CAPTURE AND STORE ISSUE RESOLUTION |
| 11/01/05 Tue | Sexton, S 106-ROMO/3047 | 0.30 | 0.30 | 84.00 | | | & 1 | MATTER:*Store Roll-Out Management Office* PREPARED FOR AND ATTENDED CONFERENCE CALL WITH K. PAGE TO DEBRIEF OPERATION JUMPSTART TRAINING IN STORES #196 AND #163 TO FACILITATE ROLL-OUT MANAGEMENT OFFICE KNOWLEDGE CAPTURE AND STORE ISSUE RESOLUTION |
| 11/02/05 Wed | Arnold, C 106-ROMO/3078 | 0.80 | 0.80 | 168.00 | | | & 1 | MATTER:*Store Roll-Out Management Office* PREPARED FOR AND ATTENDED CONFERENCE CALL WITH M. FRENZEL, K. NADKARNI, K. PAGE, N. MAYNARD, R. BARRENECHEA, M. HIMLOVA, AND A. KENDALL TO DEBRIEF JUMPSTART TRAINING IN STORES #2228, #2213, #171, #2206, #2211, #2320, #2321, AND #168 TO FACILITATE ROLL-OUT |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
– See the last page of exhibit for explanation

Exhibit C  Page 54 of 115

EXHIBIT C

INTRAOFFICE CONFERENCES

Deloitte Consulting LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|---|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 11/02/05 Wed | Barrenechea, R 106-ROMO/3114 | 0.80 | 0.80 | 232.80 | | | & 1 | MATTER:*Store Roll-Out Management Office* PREPARED FOR AND ATTENDED CONFERENCE CALL WITH M. FRENZEL, K. NADKARNI, K. PAGE, N. MAYNARD, C. ARNOLD, M. HIMLOVA, AND A. KENDALL TO DEBRIEF JUMPSTART TRAINING IN STORES #2228, #2213, #171, #2206, #2211, #2320, #2321, AND #168 TO FACILITATE ROLL-OUT MANAGEMENT OFFICE KNOWLEDGE CAPTURE AND STORE ISSUE RESOLUTION |
| 11/02/05 Wed | Frenzel, M 106-ROMO/3068 | 0.80 | 0.80 | 140.00 | | | & 1 | MATTER:*Store Roll-Out Management Office* PREPARED FOR AND ATTENDED CONFERENCE CALL WITH R. BARRENECHEA, K. NADKARNI, K. PAGE, N. MAYNARD, C. ARNOLD, M. HIMLOVA, AND A. KENDALL TO DEBRIEF JUMPSTART TRAINING IN STORES #2228, #2213, #171, #2206, #2211, #2320, #2321, AND #168 TO FACILITATE ROLL-OUT MANAGEMENT OFFICE KNOWLEDGE CAPTURE AND STORE ISSUE RESOLUTION |
| 11/02/05 Wed | Frenzel, M 106-ROMO/3079 | 0.50 | 0.50 | 87.50 | | | & 1 | MATTER:*Store Roll-Out Management Office* PREPARED FOR AND ATTENDED CONFERENCE CALL WITH K. PAGE, N. MAYNARD, K. NADKARNI, D. MEIER, AND S. SEXTON TO DEBRIEF OPERATION JUMPSTART MIDTERM CERTIFICATIONS IN STORES #97, #159, #180, #85, AND #81 TO FACILITATE ROLL-OUT MANAGEMENT OFFICE KNOWLEDGE CAPTURE AND ISSUE RESOLUTION |
| 11/02/05 Wed | Frenzel, M 106-ROMO/3087 | 0.60 | 0.60 | 105.00 | | | & 1 | MATTER:*Store Roll-Out Management Office* PREPARED FOR AND MET WITH K. PAGE TO DEBRIEF OPERATION JUMPSTART TRAINING IN STORES #151 AND #142 TO FACILITATE ROLL-OUT MANAGEMENT OFFICE KNOWLEDGE CAPTURE AND STORE ISSUE RESOLUTION |
| 11/02/05 Wed | Gallese, V 106-PMO/767 | 0.50 | 0.50 | 212.50 | | | & 1 | MATTER:*Store Program Management Office (PMO)* PREPARED FOR AND ATTENDED CONFERENCE CALL WITH S. BEARSE, N. MAYNARD, AND K. PAGE TO REVIEW END OF WAVE TWO IMPLEMENTATION PRELIMINARY RESOURCE TRANSITION |
| 11/02/05 Wed | Himlova, M 106-ROMO/3091 | 0.80 | 0.80 | 224.00 | | | & 1 | MATTER:*Store Roll-Out Management Office* PREPARED FOR AND ATTENDED CONFERENCE CALL WITH R. BARRENECHEA, K. NADKARNI, K. PAGE, N. MAYNARD, C. ARNOLD, M. FRENZEL, AND A. KENDALL TO DEBRIEF JUMPSTART TRAINING IN STORES #2228, #2213, #171, #2206, #2211, #2320, #2321, AND #168 TO FACILITATE ROLL-OUT KNOWLEDGE MANAGEMENT AND STORE ISSUE RESOLUTION |
| 11/02/05 Wed | Kendall, A 106-ROMO/3107 | 0.80 | 0.80 | 168.00 | | | & 1 | MATTER:*Store Roll-Out Management Office* PREPARED FOR AND ATTENDED CONFERENCE CALL WITH R. BARRENECHEA, K. NADKARNI, K. PAGE, N. MAYNARD, C. ARNOLD, M. FRENZEL, AND M. HIMLOVA TO DEBRIEF JUMPSTART TRAINING IN STORES #2228, #2213, #171, #2206, #2211, #2320, #2321, AND #168 TO FACILITATE ROLL-OUT AND ISSUE RESOLUTION |
| 11/02/05 Wed | Maynard, N 106-PMO/766 | 2.50 | 2.50 | 950.00 | | | & 1 | MATTER:*Store Program Management Office (PMO)* WORKED WITH K. PAGE TO DEVELOP RESOURCE TRANSITION HI-LEVEL PLAN AND ACTION ITEMS FOR END OF WAVE TWO IMPLEMENTATION |
| 11/02/05 Wed | Maynard, N 106-PMO/772 | 0.30 | 0.30 | 114.00 | | | & 1 | MATTER:*Store Program Management Office (PMO)* PREPARED FOR AND MET WITH K. PAGE AND K. NADKARNI TO REVIEW RESOURCE TRANSITION ACTION ITEMS FOR END OF WAVE TWO IMPLEMENTATION |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

~ See the last page of exhibit for explanation

Exhibit C  Page 55 of 115

EXHIBIT C

INTRAOFFICE CONFERENCES

Deloitte Consulting LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|---------------|-----------|-----------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 11/02/05 Wed | Maynard, N 106-PMO/774 | 0.50 | 0.50 | 190.00 | | | & 1 | MATTER:*Store Program Management Office (PMO)*<br>PREPARED FOR AND ATTENDED CONFERENCE CALL WITH S. BEARSE, V. GALLESE, AND K. PAGE TO REVIEW END OF WAVE TWO IMPLEMENTATION PRELIMINARY RESOURCE TRANSITION |
| 11/02/05 Wed | Maynard, N 106-ROMO/3062 | 1.50 | 1.50 | 570.00 | | | & 1 | MATTER:*Store Roll-Out Management Office*<br>REVIEWED WITH K. PAGE WAVE TWO IMPLEMENTATION STATUS OF JACKSONVILLE REGION WEEK FOUR MIDTERM CERTIFICATION AND ORLANDO REGION WEEK 3 FOLLOW-UP TRAINING |
| 11/02/05 Wed | Maynard, N 106-ROMO/3093 | 0.50 | 0.50 | 190.00 | | | & 1 | MATTER:*Store Roll-Out Management Office*<br>PREPARED FOR AND ATTENDED CONFERENCE CALL WITH M. FRENZEL, K. PAGE, N. NADKARNI, D. MEIER, AND S. SEXTON TO DEBRIEF OPERATION JUMPSTART MIDTERM CERTIFICATIONS IN STORES #97, #159, #180, #85, AND #81 TO FACILITATE ROLL-OUT MANAGEMENT OFFICE KNOWLEDGE CAPTURE AND ISSUE RESOLUTION |
| 11/02/05 Wed | Maynard, N 106-ROMO/3110 | 0.80 | 0.80 | 304.00 | | | & 1 | MATTER:*Store Roll-Out Management Office*<br>PREPARED FOR AND ATTENDED CONFERENCE CALL WITH M. FRENZEL, K. NADKARNI, K. PAGE, C. ARNOLD, R. BARRENECHEA, M. HIMLOVA, AND A. KENDALL TO DEBRIEF JUMPSTART TRAINING IN STORES #2228, #2213, #171, #2206, #2211, #2320, #2321, AND #168 TO FACILITATE ROLL-OUT AND ISSUE RESOLUTION |
| 11/02/05 Wed | Meier, D 106-ROMO/3064 | 0.50 | 0.50 | 145.50 | | | & 1 | MATTER:*Store Roll-Out Management Office*<br>PREPARED FOR AND ATTENDED CONFERENCE CALL WITH M. FRENZEL, K. PAGE, N. MAYNARD, N. NADKARNI, N. MAYNARD, AND S. SEXTON TO DEBRIEF OPERATION JUMPSTART MIDTERM CERTIFICATIONS IN STORES #97, #159, #180, #85, AND #81 TO FACILITATE ROLL-OUT MANAGEMENT OFFICE KNOWLEDGE MANAGEMENT AND ISSUE RESOLUTION |
| 11/02/05 Wed | Nadkarni, S 106-PMO/763 | 0.30 | 0.30 | 108.00 | | | & 1 | MATTER:*Store Program Management Office (PMO)*<br>PREPARED FOR AND MET WITH K. PAGE AND N. MAYNARD TO REVIEW RESOURCE TRANSITION ACTION ITEMS FOR END OF WAVE TWO IMPLEMENTATION |
| 11/02/05 Wed | Nadkarni, S 106-ROMO/3059 | 0.80 | 0.80 | 288.00 | | | & 1 | MATTER:*Store Roll-Out Management Office*<br>PREPARED FOR AND ATTENDED CONFERENCE CALL WITH M. FRENZEL, N. MAYNARD, K. PAGE, C. ARNOLD, R. BARRENECHEA, M. HIMLOVA, AND A. KENDALL TO DEBRIEF JUMPSTART TRAINING IN STORES #2228, #2213, #171, #2206, #2211, #2320, #2321, AND #168 TO FACILITATE ROLL-OUT MANAGEMENT OFFICE KNOWLEDGE CAPTURE AND STORE ISSUE RESOLUTION |
| 11/02/05 Wed | Nadkarni, S 106-ROMO/3111 | 0.50 | 0.50 | 180.00 | | | & 1 | MATTER:*Store Roll-Out Management Office*<br>PREPARED FOR AND ATTENDED CONFERENCE CALL WITH M. FRENZEL, K. PAGE, N. MAYNARD, D. MEIER, AND S. SEXTON TO DEBRIEF OPERATION JUMPSTART MIDTERM CERTIFICATIONS IN STORES #97, #159, #180, #85, AND #81 TO FACILITATE ROLL-OUT MANAGEMENT OFFICE KNOWLEDGE CAPTURE AND STORE ISSUE RESOLUTION |
| 11/02/05 Wed | Page, K 106-PMO/764 | 0.30 | 0.30 | 114.00 | | | & 1 | MATTER:*Store Program Management Office (PMO)*<br>PREPARED FOR AND MET WITH N. MAYNARD AND K. NADKARNI TO REVIEW RESOURCE TRANSITION ACTION ITEMS FOR END OF WAVE TWO IMPLEMENTATION |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

~ See the last page of exhibit for explanation

Exhibit C  Page 56 of 115

EXHIBIT C
INTRAOFFICE CONFERENCES
Deloitte Consulting LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 11/02/05 Wed | Page, K 106-PMO/770 | 2.50 | 2.50 | 950.00 | | | & 1 | MATTER:*Store Program Management Office (PMO)* <br> WORKED WITH N. MAYNARD TO DEVELOP RESOURCE TRANSITION HI-LEVEL PLAN AND ACTION ITEMS FOR END OF WAVE TWO IMPLEMENTATION |
| 11/02/05 Wed | Page, K 106-PMO/773 | 0.50 | 0.50 | 190.00 | | | & 1 | MATTER:*Store Program Management Office (PMO)* <br> PREPARED FOR AND ATTENDED CONFERENCE CALL WITH S. BEARSE, V. GALLESE, AND N. MAYNARD TO REVIEW END OF WAVE TWO IMPLEMENTATION PRELIMINARY RESOURCE TRANSITION |
| 11/02/05 Wed | Page, K 106-ROMO/3053 | 0.60 | 0.60 | 228.00 | | | & 1 | MATTER:*Store Roll-Out Management Office* <br> PREPARED FOR AND MET WITH M. FRENZEL TO DEBRIEF OPERATION JUMPSTART TRAINING IN STORES #151 AND #142 TO FACILITATE ROLL-OUT MANAGEMENT OFFICE KNOWLEDGE CAPTURE AND STORE ISSUE RESOLUTION |
| 11/02/05 Wed | Page, K 106-ROMO/3055 | 0.80 | 0.80 | 304.00 | | | & 1 | MATTER:*Store Roll-Out Management Office* <br> PREPARED FOR AND ATTENDED CONFERENCE CALL WITH WAVE 2 ORLANDO CORE TEAM TO DEBRIEF JUMPSTART TRAINING IN STORES # 2228, 2213, 171, 2206, 2211, 2320, 2321, AND 168 TO FACILITATE ROLL-OUT MANAGEMENT OFFICE KNOWLEDGE CAPTURE AND STORE ISSUE RESOLUTION |
| 11/02/05 Wed | Page, K 106-ROMO/3069 | 0.50 | 0.50 | 190.00 | | | & 1 | MATTER:*Store Roll-Out Management Office* <br> PREPARED FOR AND ATTENDED CONFERENCE CALL WITH M. FRENZEL, N. MAYNARD, K. NADKARNI, D. MEIER, AND S. SEXTON TO DEBRIEF OPERATION JUMPSTART MIDTERM CERTIFICATIONS IN STORES #97, #159, #180, #85, AND #81 TO FACILITATE ROLL-OUT MANAGEMENT OFFICE KNOWLEDGE CAPTURE AND ISSUE RESOLUTION |
| 11/02/05 Wed | Page, K 106-ROMO/3080 | 0.80 | 0.80 | 304.00 | | | & 1 | MATTER:*Store Roll-Out Management Office* <br> PREPARED FOR AND ATTENDED CONFERENCE CALL WITH M. FRENZEL, K. NADKARNI, N. MAYNARD, C. ARNOLD, R. BARRENECHEA, M. HIMLOVA, AND A. KENDALL TO DEBRIEF JUMPSTART TRAINING IN STORES #2228, #2213, #171, #2206, #2211, #2320, #2321, AND #168 TO FACILITATE ROLL-OUT MANAGEMENT OFFICE KNOWLEDGE CAPTURE AND ISSUE RESOLUTION |
| 11/02/05 Wed | Page, K 106-ROMO/3081 | 1.50 | 1.50 | 570.00 | | | & 1 | MATTER:*Store Roll-Out Management Office* <br> REVIEWED WITH N. MAYNARD WAVE TWO IMPLEMENTATION STATUS OF JACKSONVILLE REGION WEEK FOUR MIDTERM CERTIFICATION AND ORLANDO REGION WEEK 3 FOLLOW-UP TRAINING |
| 11/02/05 Wed | Sexton, S 106-ROMO/3071 | 0.50 | 0.50 | 140.00 | | | & 1 | MATTER:*Store Roll-Out Management Office* <br> PREPARED FOR AND ATTENDED CONFERENCE CALL WITH M. FRENZEL, K. PAGE, N. MAYNARD, K. NADKARNI, AND D. MEIER TO DEBRIEF OPERATION JUMPSTART MIDTERM CERTIFICATIONS IN STORES #97, #159, #180, #85, AND #81 TO FACILITATE ROLL-OUT MANAGEMENT OFFICE KNOWLEDGE CAPTURE AND ISSUE RESOLUTION |
| 11/03/05 Thu | Arnold, C 106-ROMO/3116 | 0.40 | 0.40 | 84.00 | | | & 1 | MATTER:*Store Roll-Out Management Office* <br> PREPARED FOR AND ATTENDED CALL WITH N. MAYNARD TO REVIEW WAVE TWO ORLANDO REGION DISTRICT MANAGER AND CENTER STORE SPECIALIST DISTRICT-WIDE COMMUNICATION |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

Exhibit C   Page 57 of 115

EXHIBIT C
INTRAOFFICE CONFERENCES
Deloitte Consulting LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|---------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 11/03/05 Thu | Arnold, C 106-ROMO/3135 | 0.50 | 0.50 | 105.00 | | | & 1 | MATTER:*Store Roll-Out Management Office* PREPARED FOR AND ATTENDED CALL WITH N. MAYNARD AND M. FRENZEL TO REVIEW RE-CERTIFICATION IN STORE #144 AND FINAL CERTIFICATION FROM WAVE ONE IMPLEMENTATION |
| 11/03/05 Thu | Frenzel, M 106-ROMO/3125 | 0.50 | 0.50 | 87.50 | | | & 1 | MATTER:*Store Roll-Out Management Office* PREPARED FOR AND ATTENDED CALL WITH C. ARNOLD AND N. MAYNARD TO REVIEW RE-CERTIFICATION IN STORE #144 AND FINAL CERTIFICATION FROM WAVE ONE IMPLEMENTATION |
| 11/03/05 Thu | Kendall, A 106-PMO/780 | 0.20 | 0.20 | 42.00 | | | & 1 | MATTER:*Store Program Management Office (PMO)* PREPARED FOR AND ATTENDED CALL WITH N. MAYNARD TO DISCUSS STORE CERTIFICATION CHECKLIST AND GUIDELINES RELATED TO STOCKING PRODUCTIVITY |
| 11/03/05 Thu | Maynard, N 106-PMO/775 | 1.20 | 1.20 | 456.00 | | | & 1 | MATTER:*Store Program Management Office (PMO)* WORKED WITH K. PAGE ON THE DEVELOPMENT OF JUMPSTART PER STORE PER YEAR ANNUAL FINANCIAL CONTRIBUTION ANALYSIS INCORPORATING SALES, PERISHABLE SHRINK, LABOR, CASH (OVER)/SHORT, AND INVENTORY BENEFITS |
| 11/03/05 Thu | Maynard, N 106-PMO/777 | 1.50 | 1.50 | 570.00 | | | & 1 | MATTER:*Store Program Management Office (PMO)* PREPARED FOR AND ATTENDED CALL WITH K. PAGE TO DEBRIEF PROJECT SPONSOR MEETING AND DETERMINE KEY ACTION ITEMS |
| 11/03/05 Thu | Maynard, N 106-PMO/781 | 1.30 | 1.30 | 494.00 | | | & 1 | MATTER:*Store Program Management Office (PMO)* REVIEWED WITH K. PAGE THE PROGRAM MANAGEMENT OFFICE WORKPLAN AND KEY WORKSTEPS FOR CURRENT WEEK |
| 11/03/05 Thu | Maynard, N 106-ROMO/3132 | 0.30 | 0.30 | 114.00 | | | & 1 | MATTER:*Store Roll-Out Management Office* PREPARED FOR AND ATTENDED CALL WITH D. MEIER TO REVIEW THE CURRENT STORE PERSONNEL SITUATION AT STORE #6 AND STATUS OF RE-CERTIFICATION |
| 11/03/05 Thu | Maynard, N 106-ROMO/3137 | 0.40 | 0.40 | 152.00 | | | & 1 | MATTER:*Store Roll-Out Management Office* PREPARED FOR AND ATTENDED CALL WITH C. ARNOLD TO REVIEW WAVE TWO ORLANDO REGION DISTRICT MANAGER AND CENTER STORE SPECIALIST DISTRICT-WIDE COMMUNICATION |
| 11/03/05 Thu | Maynard, N 106-ROMO/3146 | 0.20 | 0.20 | 76.00 | | | & 1 | MATTER:*Store Roll-Out Management Office* PREPARED FOR AND ATTENDED CALL WITH A. KENDALL TO DISCUSS STORE CERTIFICATION CHECKLIST AND GUIDELINES RELATED TO STOCKING PRODUCTIVITY |
| 11/03/05 Thu | Meier, D 106-ROMO/3145 | 0.30 | 0.30 | 87.30 | | | & 1 | MATTER:*Store Roll-Out Management Office* PREPARED FOR AND ATTEND CALL WITH N. MAYNARD TO REVIEW THE CURRENT STORE PERSONNEL SITUATION AT STORE #6 AND STATUS OF RE-CERTIFICATION |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

Exhibit C  Page 58 of 115

EXHIBIT C
INTRAOFFICE CONFERENCES
Deloitte Consulting LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 11/03/05 Thu | Page, K 106-PMO/776 | 1.20 | 1.20 | 456.00 | | | & 1 | MATTER:*Store Program Management Office (PMO)* WORKED WITH N. MAYNARD ON THE DEVELOPMENT OF JUMPSTART PER STORE PER YEAR ANNUAL FINANCIAL CONTRIBUTION ANALYSIS INCORPORATING SALES, PERISHABLE SHRINK, LABOR, CASH (OVER)/SHORT, AND INVENTORY BENEFITS |
| 11/03/05 Thu | Page, K 106-PMO/779 | 1.30 | 1.30 | 494.00 | | | & 1 | MATTER:*Store Program Management Office (PMO)* REVIWED WITH N. MAYNARD THE PROGRAM MANAGEMENT OFFICE WORKPLAN AND KEY WORKSTEPS FOR CURRENT WEEK |
| 11/03/05 Thu | Page, K 106-PMO/782 | 1.50 | 1.50 | 570.00 | | | & 1 | MATTER:*Store Program Management Office (PMO)* PREPARED FOR AND ATTENDED CALL WITH N. MAYNARD TO DEBRIEF PROJECT SPONSOR MEETING AND DETERMINE KEY ACTION ITEMS |
| 11/04/05 Fri | Arnold, C 106-ROMO/3168 | 0.90 | 0.90 | 189.00 | | | & 1 | MATTER:*Store Roll-Out Management Office* PREPARED FOR AND ATTENDED CONFERENCE CALL WITH N. MAYNARD, K. PAGE, R. BARRENECHEA, M. HIMLOVA AND A. KENDALL TO DEBRIEF OPERATION JUMPSTART WEEK 3 FOLLOW-UP VISITS IN STORES #30, #2205, #2206, #2213, #2219, #2286, AND #2337 TO FACILITATE ROLL-OUT MANAGEMENT |
| 11/04/05 Fri | Barrenechea, R 106-ROMO/3170 | 0.90 | 0.90 | 261.90 | | | & 1 | MATTER:*Store Roll-Out Management Office* PREPARED FOR AND ATTENDED CONFERENCE CALL WITH N. MAYNARD, K. PAGE, M. HIMLOVA, A. KENDALL, AND C. ARNOLD TO DEBRIEF OPERATION JUMPSTART WEEK 3 FOLLOW-UP VISITS IN STORES #30, #2205, #2206, #2213, #2219, #2286, AND #2337 TO FACILITATE ROLL-OUT MANAGEMENT |
| 11/04/05 Fri | Frenzel, M 106-ROMO/3178 | 0.30 | 0.30 | 52.50 | | | & 1 | MATTER:*Store Roll-Out Management Office* PREPARED FOR AND ATTENDED CONFERENCE CALL WITH N. MAYNARD AND S. SEXTON TO DEBRIEF OPERATION JUMPSTART RECERTIFICATIONS IN STORES #153, #199, #144, AND #199 TO FACILITATE ROLL-OUT MANAGEMENT OFFICE KNOWLEDGE CAPTURE AND STORE ISSUE RESOLUTION |
| 11/04/05 Fri | Himlova, M 106-ROMO/3171 | 0.90 | 0.90 | 252.00 | | | & 1 | MATTER:*Store Roll-Out Management Office* PREPARED FOR AND ATTENDED CONFERENCE CALL WITH N. MAYNARD, K. PAGE, R. BARRENECHEA, A. KENDALL, AND C. ARNOLD TO DEBRIEF OPERATION JUMPSTART WEEK 3 FOLLOW-UP VISITS IN STORES #30, #2205, #2206, #2213, #2219, #2286, AND #2337 TO FACILITATE ROLL-OUT MANAGEMENT AND STORE ISSUE RESOLUTION |
| 11/04/05 Fri | Kendall, A 106-ROMO/3174 | 0.90 | 0.90 | 189.00 | | | & 1 | MATTER:*Store Roll-Out Management Office* PREPARED FOR AND ATTENDED CONFERENCE CALL WITH N. MAYNARD, K. PAGE, R. BARRENECHEA, M. HIMLOVA AND C. ARNOLD TO DEBRIEF OPERATION JUMPSTART WEEK 3 FOLLOW-UP VISITS IN STORES #30, #2205, #2206, #2213, #2219, #2286, AND #2337 TO FACILITATE ROLL-OUT MANAGEMENT AND ISSUE RESOLUTION |
| 11/04/05 Fri | Maynard, N 106-PMO/793 | 0.70 | 0.70 | 266.00 | | | & 1 | MATTER:*Store Program Management Office (PMO)* PREPARED FOR AND ATTENDED CONFERENCE CALL WITH V. GALLESE AND K. PAGE RE: REVIEW JUMPSTART PER YEAR ANNUAL FINANCIAL CONTRIBUTION ANALYSIS |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

Exhibit C   Page 59 of 115

EXHIBIT C

INTRAOFFICE CONFERENCES

Deloitte Consulting LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|--------------|-----------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 11/04/05 Fri | Maynard, N 106-ROMO/3163 | 0.90 | 0.90 | 342.00 | | | & | 1 | MATTER:*Store Roll-Out Management Office*<br>PREPARED FOR AND ATTENDED CONFERENCE CALL WITH K. PAGE, R. BARRENECHEA, M. HIMLOVA, A. KENDALL, AND C. ARNOLD TO DEBRIEF OPERATION JUMPSTART WEEK 3 FOLLOW-UP VISITS IN STORES #30, #2205, #2206, #2213, #2219, #2286, AND #2337 TO FACILITATE ROLL-OUT MANAGEMENT AND ISSUE RESOLUTION |
| 11/04/05 Fri | Maynard, N 106-ROMO/3167 | 0.30 | 0.30 | 114.00 | | | & | 1 | MATTER:*Store Roll-Out Management Office*<br>PREPARED FOR AND ATTENDED CONFERENCE CALL WITH S. SEXTON AND M. FRENZEL TO DEBRIEF OPERATION JUMPSTART RECERTIFICATIONS IN STORES #153, #199, #144, AND #199 TO FACILITATE ROLL-OUT MANAGEMENT OFFICE KNOWLEDGE CAPTURE AND STORE ISSUE RESOLUTION |
| 11/04/05 Fri | Page, K 106-PMO/792 | 0.70 | 0.70 | 266.00 | | | & | 1 | MATTER:*Store Program Management Office (PMO)*<br>PREPARED FOR AND ATTENDED CONFERENCE CALL WITH V. GALLESE AND N. MAYNARD RE: REVIEW JUMPSTART PER YEAR ANNUAL FINANCIAL CONTRIBUTION ANALYSIS |
| 11/04/05 Fri | Page, K 106-ROMO/3162 | 0.90 | 0.90 | 342.00 | | | & | 1 | MATTER:*Store Roll-Out Management Office*<br>PREPARED FOR AND ATTENDED CONFERENCE CALL WITH N. MAYNARD, R. BARRENECHEA, M. HIMLOVA, A. KENDALL, AND C. ARNOLD TO DEBRIEF OPERATION JUMPSTART WEEK 3 FOLLOW-UP VISITS IN STORES #30, #2205, #2206, #2213, #2219, #2286, AND #2337 TO FACILITATE ROLL-OUT MANAGEMENT OFFICE KNOWLEDGE CAPTURE AND STORE ISSUE RESOLUTION |
| 11/04/05 Fri | Sexton, S 106-ROMO/3177 | 0.30 | 0.30 | 84.00 | | | & | 1 | MATTER:*Store Roll-Out Management Office*<br>PREPARED FOR AND ATTENDED CONFERENCE CALL WITH N. MAYNARD AND M. FRENZEL TO DEBRIEF OPERATION JUMPSTART RECERTIFICATIONS IN STORES #153, #199, #144, AND #199 TO FACILITATE ROLL-OUT MANAGEMENT OFFICE KNOWLEDGE CAPTURE AND STORE ISSUE RESOLUTION |
| 11/07/05 Mon | Arnold, C 106-PPMC/257 | 2.60 | 2.60 | 546.00 | | | & | 1 | MATTER:*Prep/Partic in Meetings/Conf Calls w/ Debtor Pers*<br>PREPARED FOR AND PARTICIPATED IN OPERATION JUMPSTART ORLANDO REGION COMMON EYE TRAINING SESSION FOR BACK END MID-TERM CERTIFICATION WITH WINN DIXIE TRAINERS, R. BARRENECHEA, M. HIMLOVA, S.NADKARNI, AND A. KENDALL |
| 11/07/05 Mon | Arnold, C 106-PPMC/263 | 1.20 | 1.20 | 252.00 | | | & | 1 | MATTER:*Prep/Partic in Meetings/Conf Calls w/ Debtor Pers*<br>PREPARED FOR AND PARTICIPATED IN OPERATION JUMPSTART ORLANDO REGION COMMON EYE TRAINING SESSION FOR FRONT END MID-TERM CERTIFICATION WITH WINN DIXIE TRAINERS, R. BARRENECHEA, M. HIMLOVA, AND A. KENDALL |
| 11/07/05 Mon | Barrenechea, R 106-PPMC/254 | 2.60 | 2.60 | 756.60 | | | & | 1 | MATTER:*Prep/Partic in Meetings/Conf Calls w/ Debtor Pers*<br>PREPARED FOR AND PARTICIPATED IN OPERATION JUMPSTART ORLANDO REGION COMMON EYE TRAINING SESSION FOR BACK END MID-TERM CERTIFICATION WITH WINN DIXIE TRAINERS, C. ARNOLD, M. HIMLOVA, S.NADKARNI, AND A. KENDALL |
| 11/07/05 Mon | Barrenechea, R 106-PPMC/269 | 1.20 | 1.20 | 349.20 | | | & | 1 | MATTER:*Prep/Partic in Meetings/Conf Calls w/ Debtor Pers*<br>PREPARED FOR AND PARTICIPATED IN OPERATION JUMPSTART ORLANDO REGION COMMON EYE TRAINING SESSION FOR FRONT END MID-TERM CERTIFICATION WITH WINN DIXIE TRAINERS, C. ARNOLD, M. HIMLOVA, S.NADKARNI, AND A. KENDALL |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

~ See the last page of exhibit for explanation

Exhibit C   Page 60 of 115

EXHIBIT C
INTRAOFFICE CONFERENCES
Deloitte Consulting LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|-----|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 11/07/05 Mon | Bearse, S 106-PMO/803 | 0.50 | 0.50 | 238.00 | | | 1 | MATTER:*Store Program Management Office (PMO)* PREPARED FOR AND ATTENDED CONFERENCE CALL WITH N. MAYNARD, V. GALLESE, AND K. PAGE TO REVIEW END OF WAVE TWO IMPLEMENTATION PRELIMINARY RESOURCE TRANSITION |
| 11/07/05 Mon | Frenzel, M 106-ROMO/3191 | 1.20 | 1.20 | 210.00 | | | & 1 | MATTER:*Store Roll-Out Management Office* PREPARED FOR AND ATTENDED CALL WITH E. STANTON TO DISCUSS PROGRESS ON ACTION ITEMS FROM MIDTERM CERTIFICATIONS IN STORES #142, #151, AND #37 AND STORE FOLLOW-UP SCHEDULE FOR FOLLOWING DAY |
| 11/07/05 Mon | Frenzel, M 106-ROMO/3202 | 1.10 | 1.10 | 192.50 | | | & 1 | MATTER:*Store Roll-Out Management Office* PREPARED FOR AND ATTENDED CONFERENCE CALL WITH K. PAGE, E. STANTON, D. MEIER, S. SEXTON, AND N. MAYNARD TO DEBRIEF WAVE TWO WEEK 5 TRAINING FOLLOW-UP IN JACKSONVILLE REGION STORES #142, #151, #97, #60, #19, #196, #163, #84, AND #180 TO FACILITATE ROLL-OUT |
| 11/07/05 Mon | Gallese, V 106-PMO/805 | 1.20 | 1.20 | 510.00 | | | & 1 | MATTER:*Store Program Management Office (PMO)* PREPARED FOR AND ATTENDED CONFERENCE CALL WITH K. PAGE AND N. MAYNARD RE: PROJECT STATUS REVIEW, KEY WORKSTEPS FOR CURRENT PROJECT WEEK, AND RESOURCE PLANNING |
| 11/07/05 Mon | Himlova, M 106-PPMO/256 | 2.60 | 2.60 | 728.00 | | | 1 | MATTER:*Prep/Partic in Meetings/Conf Calls w/ Debtor Pers* PREPARED FOR AND PARTICIPATED IN OPERATION JUMPSTART ORLANDO REGION COMMON EYE TRAINING SESSION FOR BACK END MID-TERM CERTIFICATION WITH WINN DIXIE TRAINERS, C. ARNOLD, R. BARRENECHEA, S. NADKARNI, AND A. KENDALL |
| 11/07/05 Mon | Himlova, M 106-PPMO/260 | 1.20 | 1.20 | 336.00 | | | & 1 | MATTER:*Prep/Partic in Meetings/Conf Calls w/ Debtor Pers* PREPARED FOR AND PARTICIPATED IN OPERATION JUMPSTART ORLANDO REGION COMMON EYE TRAINING SESSION FOR FRONT END MID-TERM CERTIFICATION WITH WINN DIXIE TRAINERS, C. ARNOLD, R. BARRENECHEA, S.NADKARNI, AND A. KENDALL |
| 11/07/05 Mon | Kendall, A 106-PPMO/259 | 1.20 | 1.20 | 252.00 | | | & 1 | MATTER:*Prep/Partic in Meetings/Conf Calls w/ Debtor Pers* PREPARED FOR AND PARTICIPATED IN OPERATION JUMPSTART ORLANDO REGION COMMON EYE TRAINING SESSION FOR FRONT END MID-TERM CERTIFICATION WITH WINN DIXIE TRAINERS, C. ARNOLD, R. BARRENECHEA, S.NADKARNI, AND M. HIMLOVA |
| 11/07/05 Mon | Kendall, A 106-PPMO/267 | 2.60 | 2.60 | 546.00 | | | & 1 | MATTER:*Prep/Partic in Meetings/Conf Calls w/ Debtor Pers* PREPARED FOR AND PARTICIPATED IN OPERATION JUMPSTART ORLANDO REGION COMMON EYE TRAINING SESSION FOR BACK END MID-TERM CERTIFICATION WITH WINN DIXIE TRAINERS, C. ARNOLD, R. BARRENECHEA, S.NADKARNI, AND M. HIMLOVA |
| 11/07/05 Mon | Maynard, N 106-PMO/800 | 1.20 | 1.20 | 456.00 | | | & 1 | MATTER:*Store Program Management Office (PMO)* PREPARED FOR AND ATTENDED CONFERENCE CALL WITH K. PAGE AND V. GALLESE RE: PROJECT STATUS REVIEW, KEY WORKSTEPS FOR CURRENT PROJECT WEEK, AND RESOURCE PLANNING |
| 11/07/05 Mon | Maynard, N 106-PMO/801 | 0.80 | 0.80 | 304.00 | | | & 1 | MATTER:*Store Program Management Office (PMO)* PREPARED FOR AND ATTENDED CALL WITH K. PAGE TO DEBRIEF B. LANE AND K. MORRIS MEETING AND DETERMINE KEY ACTION ITEMS |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

Exhibit C  Page 61 of 115

EXHIBIT C
INTRAOFFICE CONFERENCES
Deloitte Consulting LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|--|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 11/07/05 Mon | Maynard, N 106-ROMO/3208 | 1.10 | 1.10 | 418.00 | | | & 1 | MATTER:*Store Roll-Out Management Office* <br> PREPARED FOR AND ATTENDED CONFERENCE CALL WITH K. PAGE, E. STANTON, D. MEIER, S. SEXTON, AND M. FRENZEL TO DEBRIEF WAVE TWO WEEK 5 TRAINING FOLLOW-UP IN JACKSONVILLE REGION STORES #142, #151, #97, #60, #19, #196, #163, #84, AND #180 TO FACILITATE ROLL-OUT AND ISSUE RESOLUTION |
| 11/07/05 Mon | Meier, D 106-ROMO/3211 | 1.10 | 1.10 | 320.10 | | | & 1 | MATTER:*Store Roll-Out Management Office* <br> PREPARED FOR AND ATTENDED CONFERENCE CALL WITH K. PAGE, E. STANTON, N. MAYNARD, S. SEXTON, AND M. FRENZEL TO DEBRIEF WAVE TWO WEEK 5 TRAINING FOLLOW-UP IN JACKSONVILLE REGION STORES #142, #151, #97, #60, #19, #196, #163, #84, AND #180 TO FACILITATE ROLL-OUT MANAGEMENT AND ISSUE RESOLUTION |
| 11/07/05 Mon | Nadkarni, S 106-PPMO/262 | 2.60 | 2.60 | 936.00 | | | & 1 | MATTER:*Prep/Partic in Meetings/Conf Calls w/ Debtor Pers* <br> PREPARED FOR AND PARTICIPATED IN OPERATION JUMPSTART ORLANDO REGION COMMON EYE TRAINING SESSION FOR BACK END MID-TERM CERTIFICATION WITH WINN DIXIE TRAINERS, C. ARNOLD, R. BARRENECHEA, A.KENDALL, AND M. HIMLOVA |
| 11/07/05 Mon | Nadkarni, S 106-PPMO/265 | 1.20 | 1.20 | 432.00 | | | & 1 | MATTER:*Prep/Partic in Meetings/Conf Calls w/ Debtor Pers* <br> PREPARED FOR AND PARTICIPATED IN OPERATION JUMPSTART ORLANDO REGION COMMON EYE TRAINING SESSION FOR FRONT END MID-TERM CERTIFICATION WITH WINN DIXIE TRAINERS, C. ARNOLD, R. BARRENECHEA, A.KENDALL, AND M. HIMLOVA |
| 11/07/05 Mon | Page, K 106-PMO/795 | 1.20 | 1.20 | 456.00 | | | & 1 | MATTER:*Store Program Management Office (PMO)* <br> PREPARED FOR AND ATTENDED CONFERENCE CALL WITH N. MAYNARD AND V. GALLESE RE: PROJECT STATUS REVIEW, KEY WORKSTEPS FOR CURRENT PROJECT WEEK, AND RESOURCE PLANNING |
| 11/07/05 Mon | Page, K 106-PMO/796 | 0.80 | 0.80 | 304.00 | | | & 1 | MATTER:*Store Program Management Office (PMO)* <br> PREPARED FOR AND ATTENDED CALL WITH N. MAYNARD TO DEBRIEF B. LANE AND K. MORRIS MEETING AND DETERMINE KEY ACTION ITEMS |
| 11/07/05 Mon | Page, K 106-ROMO/3198 | 1.10 | 1.10 | 418.00 | | | & 1 | MATTER:*Store Roll-Out Management Office* <br> PREPARED FOR AND ATTENDED CONFERENCE CALL WITH N. MAYNARD, E. STANTON, D. MEIER, S. SEXTON, AND M. FRENZEL TO DEBRIEF WAVE TWO WEEK 5 TRAINING FOLLOW-UP IN JACKSONVILLE REGION STORES #142, #151, #97, #60, #19, #196, #163, #84, AND #180 TO FACILITATE ROLL-OUT AND ISSUE RESOLUTION |
| 11/07/05 Mon | Sexton, S 106-ROMO/3188 | 1.10 | 1.10 | 308.00 | | | & 1 | MATTER:*Store Roll-Out Management Office* <br> PREPARED FOR AND ATTENDED CONFERENCE CALL WITH K. PAGE, E. STANTON, D. MEIER, N. MAYNARD, AND M. FRENZEL TO DEBRIEF WAVE TWO WEEK 5 TRAINING FOLLOW-UP IN JACKSONVILLE REGION STORES #142, #151, #97, #60, #19, #196, #163, #84, AND #180 TO FACILITATE ROLL-OUT MANAGEMENT OFFICE KNOWLEDGE CAPTURE AND ISSUE RESOLUTION |
| 11/07/05 Mon | Stanton, E 106-ROMO/3212 | 1.20 | 1.20 | 349.20 | | | & 1 | MATTER:*Store Roll-Out Management Office* <br> PREPARED FOR AND ATTENDED CALL WITH M. FRENZEL TO DISCUSS PROGRESS ON ACTION ITEMS FROM MIDTERM CERTIFICATIONS IN STORES #142, #151, AND #37 AND STORE FOLLOW-UP SCHEDULE FOR FOLLOWING DAY |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

Exhibit C   Page 62 of 115

EXHIBIT C

INTRAOFFICE CONFERENCES

Deloitte Consulting LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|-----------|-------------|---------------|---|-----------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 11/07/05 Mon | Stanton, E 106-ROMO/3216 | 1.10 | 1.10 | 320.10 | | | & 1 | MATTER:*Store Roll-Out Management Office*<br>PREPARED FOR AND ATTENDED CONFERENCE CALL WITH K. PAGE, N. MAYNARD, D. MEIER, S. SEXTON, AND M. FRENZEL TO DEBRIEF WAVE TWO WEEK 5 TRAINING FOLLOW-UP IN JACKSONVILLE REGION STORES #142, #151, #97, #60, #19, #196, #163, #84, AND #180 TO FACILITATE ROLL-OUT MANAGEMENT OFFICE KNOWLEDGE CAPTURE AND STORE ISSUE RESOLUTION |
| 11/08/05 Tue | Arnold, C 106-ROMO/3253 | 0.80 | 0.80 | 168.00 | | | & 1 | MATTER:*Store Roll-Out Management Office*<br>PREPARED FOR AND MET WITH S. BEARSE, K. PAGE, M. HIMLOVA, A. KENDALL, N. MAYNARD, J. COLE, AND R. BARRENECHEA TO REVIEW ORLANDO REGION WAVE TWO IMPLEMENTATION DAY ONE MIDTERM CERTIFICATION IN STORES #160, #197, #2205, #2286, #2287, AND #2337 |
| 11/08/05 Tue | Barrenechea, R 106-PMO/818 | 0.60 | 0.60 | 174.60 | | | & 1 | MATTER:*Store Program Management Office (PMO)*<br>PREPARED FOR AND MET WITH N. MAYNARD TO REVIEW JUMPSTART PILOT AND WAVE ONE IMPLEMENTATION TRAINER PERFORMANCE |
| 11/08/05 Tue | Barrenechea, R 106-ROMO/3259 | 0.80 | 0.80 | 232.80 | | | & 1 | MATTER:*Store Roll-Out Management Office*<br>PREPARED FOR AND MET WITH S. BEARSE, K. PAGE, N. MAYNARD, A. KENDALL, C. ARNOLD, J. COLE, AND M. HIMLOVA TO REVIEW ORLANDO REGION WAVE TWO IMPLEMENTATION DAY ONE MIDTERM CERTIFICATION IN STORES #160, #197, #2205, #2286, #2287, AND #2337 |
| 11/08/05 Tue | Bearse, S 106-ROMO/3221 | 0.80 | 0.80 | 380.80 | | | & 1 | MATTER:*Store Roll-Out Management Office*<br>PREPARED FOR AND MET WITH N. MAYNARD, K. PAGE, M. HIMLOVA, A. KENDALL, C. ARNOLD, J. COLE, AND R. BARRENECHEA TO REVIEW ORLANDO REGION WAVE TWO IMPLEMENTATION DAY ONE MIDTERM CERTIFICATION IN STORES #160, #197, #2205, #2286, #2287, AND #2337 |
| 11/08/05 Tue | Cole, J 106-ROMO/3231 | 0.80 | 0.80 | 140.00 | | | & 1 | MATTER:*Store Roll-Out Management Office*<br>PREPARED FOR AND MET WITH S. BEARSE, K. PAGE, M. HIMLOVA, A. KENDALL, C. ARNOLD, N. MAYNARD, AND R. BARRENECHEA TO REVIEW ORLANDO REGION WAVE TWO IMPLEMENTATION DAY ONE MIDTERM CERTIFICATION IN STORES #160, #197, #2205, #2286, #2287, AND #2337 |
| 11/08/05 Tue | Frenzel, M 106-ROMO/3238 | 0.40 | 0.40 | 70.00 | | | & 1 | MATTER:*Store Roll-Out Management Office*<br>PREPARED FOR AND ATTENDED CONFERENCE CALL WITH K. PAGE, K. NADKARNI, D. MEIER, S. SEXTON, AND N. MAYNARD TO DEBRIEF JUMPSTART WAVE 2 WEEK 5 FOLLOW-UP IN STORES 37, 159, 97, 19, 81, 85, AND 151 TO FACILITATE ROLL-OUT MANAGEMENT OFFICE KNOWLEDGE CAPTURE AND STORE ISSUE RESOLUTION |
| 11/08/05 Tue | Frenzel, M 106-ROMO/3241 | 0.50 | 0.50 | 87.50 | | | & 1 | MATTER:*Store Roll-Out Management Office*<br>PREPARED FOR AND MET WITH E. STANTON TO REVIEW PROGRESS ON BACKROOM INITIATIVES AT STORE #37 SINCE MIDTERM CERTIFICATION |
| 11/08/05 Tue | Frenzel, M 106-ROMO/3244 | 0.80 | 0.80 | 140.00 | | | & 1 | MATTER:*Store Roll-Out Management Office*<br>PREPARED FOR AND MET WITH E. STANTON TO REVIEW PROGRESS ON FRONT END INITIATIVES AT STORE #37 SINCE MIDTERM CERTIFICATION |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

– See the last page of exhibit for explanation

Exhibit C   Page 63 of 115

EXHIBIT C
INTRAOFFICE CONFERENCES
Deloitte Consulting LLP

| | | | INFORMATIONAL | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
| 11/08/05 Tue | Frenzel, M 106-ROMO/3273 | 0.30 | 0.30 | 52.50 | | | & | 1 | MATTER:*Store Roll-Out Management Office*<br>PREPARED FOR AND MET WITH E. STANTON TO DISCUSS STRATEGY TO ADDRESS ISSUES WITH JUMPSTART PROGRAM RE: STORE DIRECTOR AT STORE #151 |
| 11/08/05 Tue | Frenzel, M 106-SPT/2187 | 0.30 | 0.30 | 52.50 | | | & | 1 | MATTER:*Store Program Training*<br>PREPARED FOR AND MET WITH E. STANTON AT STORE #151 TO REVIEW MIDTERM CERTIFICATION RESULTS AND RESULTING ACTION ITEMS |
| 11/08/05 Tue | Himlova, M 106-ROMO/3240 | 0.80 | 0.80 | 224.00 | | | & | 1 | MATTER:*Store Roll-Out Management Office*<br>PREPARED FOR AND MET WITH S. BEARSE, K. PAGE, N. MAYNARD, A. KENDALL, C. ARNOLD, J. COLE, AND R. BARRENCHEA TO REVIEW ORLANDO REGION WAVE TWO IMPLEMENTATION DAY ONE MIDTERM CERTIFICATION IN STORES #160, #197, #2205, #2286, #2287, AND 2337 |
| 11/08/05 Tue | Kendall, A 106-PMO/813 | 0.50 | 0.50 | 105.00 | | | & | 1 | MATTER:*Store Program Management Office (PMO)*<br>PREPARED FOR AND MET WITH N. MAYNARD TO REVIEW JUMPSTART WAVE ONE IMPLEMENTATION TRAINER PERFORMANCE |
| 11/08/05 Tue | Kendall, A 106-ROMO/3257 | 0.80 | 0.80 | 168.00 | | | & | 1 | MATTER:*Store Roll-Out Management Office*<br>PREPARED FOR AND MET WITH S. BEARSE, K. PAGE, M. HIMLOVA, N. MAYNARD, C. ARNOLD, J. COLE, AND R. BARRENCHEA TO REVIEW ORLANDO REGION WAVE TWO IMPLEMENTATION DAY ONE MIDTERM CERTIFICATION IN STORES #160, #197, #2205, #2286, #2287, AND 2337 |
| 11/08/05 Tue | Maynard, N 106-PMO/808 | 0.50 | 0.50 | 190.00 | | | & | 1 | MATTER:*Store Program Management Office (PMO)*<br>PREPARED FOR AND MET WITH A. KENDALL TO REVIEW JUMPSTART WAVE ONE IMPLEMENTATION TRAINER PERFORMANCE |
| 11/08/05 Tue | Maynard, N 106-PMO/809 | 1.10 | 1.10 | 418.00 | | | & | 1 | MATTER:*Store Program Management Office (PMO)*<br>PREPARED FOR AND MET WITH K. PAGE TO DEBRIEF PROJECT SPONSOR UPDATE MEETING AND DEVELOP KEY ACTION ITEMS |
| 11/08/05 Tue | Maynard, N 106-PMO/810 | 0.60 | 0.60 | 228.00 | | | & | 1 | MATTER:*Store Program Management Office (PMO)*<br>PREPARED FOR AND MET WITH R. BARRENECHEA TO REVIEW JUMPSTART PILOT AND WAVE ONE IMPLEMENTATION TRAINER PERFORMANCE |
| 11/08/05 Tue | Maynard, N 106-ROMO/3230 | 0.40 | 0.40 | 152.00 | | | & | 1 | MATTER:*Store Roll-Out Management Office*<br>PREPARED FOR AND ATTENDED CONFERENCE CALL WITH K. PAGE, K. NADKARNI, D. MEIER, S. SEXTON, AND M. FRENZEL TO DEBRIEF JUMPSTART WAVE 2 WEEK 5 FOLLOW-UP IN STORES 37, 159, 97, 19, 81, 85, AND 151 TO FACILITATE ROLL-OUT MANAGEMENT OFFICE KNOWLEDGE CAPTURE AND STORE ISSUE RESOLUTION |
| 11/08/05 Tue | Maynard, N 106-ROMO/3264 | 0.80 | 0.80 | 304.00 | | | & | 1 | MATTER:*Store Roll-Out Management Office*<br>PREPARED FOR AND MET WITH S. BEARSE, K. PAGE, M. HIMLOVA, A. KENDALL, C. ARNOLD, J. COLE, AND R. BARRENCHEA TO REVIEW ORLANDO REGION WAVE TWO IMPLEMENTATION DAY ONE MIDTERM CERTIFICATION IN STORES #160, #197, #2205, #2286, #2287, AND #2337 |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

Exhibit C  Page 64 of 115

EXHIBIT C
INTRAOFFICE CONFERENCES
Deloitte Consulting LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|--------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 11/08/05 Tue | Meier, D  106-ROMO/3224 | 0.40 | 0.40 | 116.40 | | | & 1 | MATTER:*Store Roll-Out Management Office*  PREPARED FOR AND ATTENDED CONFERENCE CALL WITH K. PAGE, K. NADKARNI, N. MAYNARD, S. SEXTON, AND M. FRENZEL TO DEBRIEF JUMPSTART WAVE 2 WEEK 5 FOLLOW-UP IN STORES 37, 159, 97, 19, 81, 85, AND 151 TO FACILITATE ROLL-OUT MANAGEMENT OFFICE KNOWLEDGE CAPTURE AND ISSUE RESOLUTION |
| 11/08/05 Tue | Nadkarni, S  106-ROMO/3229 | 0.40 | 0.40 | 144.00 | | | & 1 | MATTER:*Store Roll-Out Management Office*  PREPARED FOR AND ATTENDED CONFERENCE CALL WITH K. PAGE, N. MAYNARD, D. MEIER, S. SEXTON, AND M. FRENZEL TO DEBRIEF JUMPSTART WAVE 2 WEEK 5 FOLLOW-UP IN STORES # 37, 159, 97, 19, 81, 85, AND 151 TO FACILITATE ROLL-OUT MANAGEMENT OFFICE KNOWLEDGE CAPTURE AND ISSUE RESOLUTION |
| 11/08/05 Tue | Page, K  106-PMO/811 | 1.10 | 1.10 | 418.00 | | | & 1 | MATTER:*Store Program Management Office (PMO)*  PREPARED FOR AND MET WITH N. MAYNARD TO DEBRIEF PROJECT SPONSOR UPDATE MEETING AND DEVELOP KEY ACTION ITEMS |
| 11/08/05 Tue | Page, K  106-ROMO/3226 | 0.80 | 0.80 | 304.00 | | | & 1 | MATTER:*Store Roll-Out Management Office*  PREPARED FOR AND MET WITH S. BEARSE, N. MAYNARD, M. HIMLOVA, A. KENDALL, C. ARNOLD, J. COLE, AND R. BARRENCHEA TO REVIEW ORLANDO REGION WAVE TWO IMPLEMENTATION DAY ONE MIDTERM CERTIFICATION IN STORES #160, #197, #2205, #2286, #2287, AND #2337 |
| 11/08/05 Tue | Page, K  106-ROMO/3263 | 0.40 | 0.40 | 152.00 | | | & 1 | MATTER:*Store Roll-Out Management Office*  PREPARED FOR AND ATTENDED CONFERENCE CALL WITH N. MAYNARD, K. NADKARNI, D. MEIER, S. SEXTON, AND M. FRENZEL TO DEBRIEF JUMPSTART WAVE 2 WEEK 5 FOLLOW-UP IN STORES 37, 159, 97, 19, 81, 85, AND 151 TO FACILITATE ROLL-OUT MANAGEMENT OFFICE KNOWLEDGE CAPTURE AND STORE ISSUE RESOLUTION |
| 11/08/05 Tue | Sexton, S  106-ROMO/3270 | 0.40 | 0.40 | 112.00 | | | & 1 | MATTER:*Store Roll-Out Management Office*  PREPARED FOR AND ATTENDED CONFERENCE CALL WITH K. PAGE, K. NADKARNI, D. MEIER, N. MAYNARD, AND M. FRENZEL TO DEBRIEF JUMPSTART WAVE 2 WEEK 5 FOLLOW-UP IN STORES 37, 159, 97, 19, 81, 85, AND 151 TO FACILITATE ROLL-OUT MANAGEMENT OFFICE KNOWLEDGE CAPTURE AND ISSUE RESOLUTION |
| 11/08/05 Tue | Stanton, E  106-ROMO/3227 | 0.30 | 0.30 | 87.30 | | | & 1 | MATTER:*Store Roll-Out Management Office*  PREPARED FOR AND MET WITH M. FRENZEL TO DISCUSS STRATEGY TO ADDRESS ISSUES WITH JUMPSTART PROGRAM RE: STORE DIRECTOR AT STORE #151 |
| 11/08/05 Tue | Stanton, E  106-ROMO/3236 | 0.80 | 0.80 | 232.80 | | | & 1 | MATTER:*Store Roll-Out Management Office*  PREPARED FOR AND MET WITH M. FRENZEL TO REVIEW PROGRESS ON FRONT END INITIATIVES AT STORE #37 SINCE MIDTERM CERTIFICATION |
| 11/08/05 Tue | Stanton, E  106-ROMO/3261 | 0.50 | 0.50 | 145.50 | | | & 1 | MATTER:*Store Roll-Out Management Office*  PREPARED FOR AND MET WITH M. FRENZEL TO REVIEW PROGRESS ON BACKROOM INITIATIVES AT STORE #37 SINCE MIDTERM CERTIFICATION |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

Exhibit C  Page 65 of 115

EXHIBIT C
INTRAOFFICE CONFERENCES
Deloitte Consulting LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|---|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 11/08/05 Tue | Stanton, E 106-SPT/2189 | 0.30 | 0.30 | 87.30 | | | & 1 | MATTER:*Store Program Training* PREPARED FOR AND MET WITH M. FRENZEL AT STORE #151 TO REVIEW MIDTERM CERTIFCATION RESULTS AND RESULTING ACTION ITEMS |
| 11/09/05 Wed | Arnold, C 106-ROMO/3299 | 0.60 | 0.60 | 126.00 | | | & 1 | MATTER:*Store Roll-Out Management Office* PREPARED FOR AND ATTENDED CONFERENCE CALL WITH K. PAGE, M. HIMLOVA, N. MAYNARD, AND K. NADKARNI TO DEBRIEF OPERATION JUMPSTART MIDTERM CERTIFICATION IN STORES #2321, #2320, #171, #2228, #2206, #2211 TO FACILITATE ROLL-OUT MANAGEMENT OFFICE KNOWLEDGE CAPTURE AND ISSUE RESOLUTION |
| 11/09/05 Wed | Bearse, S 106-MPCD/10 | 1.00 | 1.00 | 476.00 | | | & 1 | MATTER:*Mtg. with Prof re Case Status and Devel Strategy* PREPARED FOR AND ATTENDED CONFERENCE CALL WITH T. FORCUM, V. GALLESE, N. MAYNARD, AND K. PAGE TO REVIEW CURRENT PROJECT, BRIDGE PERIOD, AND CHAINWIDE ROLL-OUT STATUS AND NEXT STEPS |
| 11/09/05 Wed | Bearse, S 106-PMO/828 | 1.30 | 1.30 | 618.80 | | | & 1 | MATTER:*Store Program Management Office (PMO)* PREPARED FOR AND MET WITH N. MAYNARD AND K. PAGE TO REVIEW APPROACH, OBJECTIVES, RESOURCES, AND TIMING DOCUMENT FOR JUMPSTART BRIDGE PERIOD AND CHAINWIDE ROLL-OUT PLAN |
| 11/09/05 Wed | Bearse, S 106-ROMO/3326 | 0.90 | 0.90 | 428.40 | | | & 1 | MATTER:*Store Roll-Out Management Office* PREPARED FOR AND MET WITH N. MAYNARD, K. PAGE, J. COLE, K. NADKARNI, D. MEIER, M. FRENZEL, S. SEXTON, AND E. STANTON TO REVIEW AND DEBRIEF JACKSONVILLE REGION WEEK 5 STORE VISITS AND GO FORWARD PLAN FOR THE REMAINDER OF WAVE TWO AND BEYOND |
| 11/09/05 Wed | Cole, J 106-ROMO/3293 | 0.90 | 0.90 | 157.50 | | | & 1 | MATTER:*Store Roll-Out Management Office* PREPARED FOR AND MET WITH S. BEARSE, K. PAGE, N. MAYNARD, K. NADKARNI, D. MEIER, M. FRENZEL, S. SEXTON, AND E. STANTON TO REVIEW AND DEBRIEF JACKSONVILLE REGION WEEK 5 STORE VISITS AND GO FORWARD PLAN FOR THE REMAINDER OF WAVE TWO AND BEYOND |
| 11/09/05 Wed | Frenzel, M 106-ROMO/3302 | 0.90 | 0.90 | 157.50 | | | & 1 | MATTER:*Store Roll-Out Management Office* PREPARED FOR AND MET WITH S. BEARSE, K. PAGE, J. COLE, K. NADKARNI, D. MEIER, N. MAYNARD, S. SEXTON, AND E. STANTON TO REVIEW AND DEBRIEF JACKSONVILLE REGION WEEK 5 STORE VISITS AND GO FORWARD PLAN FOR THE REMAINDER OF WAVE TWO AND BEYOND |
| 11/09/05 Wed | Frenzel, M 106-ROMO/3305 | 0.30 | 0.30 | 52.50 | | | & 1 | MATTER:*Store Roll-Out Management Office* PREPARED FOR AND MET WITH E. STANTON TO DISCUSS KEY POINTS FOR DISCUSSION WITH STORE DIRECTOR AT STORE #37 RE: JUMPSTART CERTIFICATION |
| 11/09/05 Wed | Gallese, V 106-MPCD/13 | 1.00 | 1.00 | 425.00 | | | & 1 | MATTER:*Mtg. with Prof re Case Status and Devel Strategy* PREPARED FOR AND ATTENDED CONFERENCE CALL WITH T. FORCUM, N. MAYNARD, S. BEARSE, AND K. PAGE TO REVIEW CURRENT PROJECT, BRIDGE PERIOD, AND CHAINWIDE ROLL-OUT STATUS AND NEXT STEPS |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

Exhibit C   Page 66 of 115

EXHIBIT C
INTRAOFFICE CONFERENCES
Deloitte Consulting LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| 11/09/05 Wed | Himlova, M 106-ROMO/3304 | 0.60 | 0.60 | 168.00 | | | & 1 | MATTER:*Store Roll-Out Management Office*<br>PREPARED FOR AND ATTENDED CONFERENCE CALL WITH K. PAGE, N. MAYNARD, C. ARNOLD, AND K. NADKARNI TO DEBRIEF OPERATION JUMPSTART MIDTERM CERTIFICATION IN STORES #2321, #2320, #171, #2228, #2206, #2211 TO FACILITATE ROLL-OUT MANAGEMENT OFFICE KNOWLEDGE CAPTURE AND STORE ISSUE RESOLUTION |
| 11/09/05 Wed | Kendall, A 106-ROMO/3310 | 0.60 | 0.60 | 126.00 | | | & 1 | MATTER:*Store Roll-Out Management Office*<br>PREPARED FOR AND ATTENDED CONFERENCE CALL WITH K. PAGE, M. HIMLOVA, C. ARNOLD, AND K. NADKARNI TO DEBRIEF OPERATION JUMPSTART MIDTERM CERTIFICATION IN STORES #2321, #2320, #171, #2228, #2206, #2211 TO FACILITATE ROLL-OUT MANAGEMENT OFFICE KNOWLEDGE CAPTURE AND STORE ISSUE RESOLUTION |
| 11/09/05 Wed | Maynard, N 106-MPCD/12 | 1.00 | 1.00 | 380.00 | | | & 1 | MATTER:*Mtg. with Prof re Case Status and Devel Strategy*<br>PREPARED FOR AND ATTENDED CONFERENCE CALL WITH T. FORCUM, V. GALLESE, S. BEARSE, AND K. PAGE TO REVIEW CURRENT PROJECT, BRIDGE PERIOD, AND CHAINWIDE ROLL-OUT STATUS AND NEXT STEPS |
| 11/09/05 Wed | Maynard, N 106-PMO/823 | 1.30 | 1.30 | 494.00 | | | & 1 | MATTER:*Store Program Management Office (PMO)*<br>PREPARED FOR AND MET WITH S. BEARSE AND K. PAGE TO REVIEW APPROACH, OBJECTIVES, RESOURCES, AND TIMING DOCUMENT FOR JUMPSTART BRIDGE PERIOD AND CHAINWIDE ROLL-OUT PLAN |
| 11/09/05 Wed | Maynard, N 106-ROMO/3286 | 0.60 | 0.60 | 228.00 | | | & 1 | MATTER:*Store Roll-Out Management Office*<br>PREPARED FOR AND ATTENDED CONFERENCE CALL WITH K. PAGE, M. HIMLOVA, C. ARNOLD, AND K. NADKARNI TO DEBRIEF OPERATION JUMPSTART MIDTERM CERTIFICATION IN STORES #2321, #2320, #171, #2228, #2206, #2211 TO FACILITATE ROLL-OUT MANAGEMENT OFFICE KNOWLEDGE CAPTURE AND ISSUE RESOLUTION |
| 11/09/05 Wed | Maynard, N 106-ROMO/3306 | 0.90 | 0.90 | 342.00 | | | & 1 | MATTER:*Store Roll-Out Management Office*<br>PREPARED FOR AND MET WITH S. BEARSE, K. PAGE, J. COLE, K. NADKARNI, D. MEIER, M. FRENZEL, S. SEXTON, AND E. STANTON TO REVIEW AND DEBRIEF JACKSONVILLE REGION WEEK 5 STORE VISITS AND GO FORWARD PLAN FOR THE REMAINDER OF WAVE TWO AND BEYOND |
| 11/09/05 Wed | Meier, D 106-ROMO/3289 | 0.90 | 0.90 | 261.90 | | | & 1 | MATTER:*Store Roll-Out Management Office*<br>PREPARED FOR AND MET WITH S. BEARSE, K. PAGE, J. COLE, K. NADKARNI, N. MAYNARD, M. FRENZEL, S. SEXTON, AND E. STANTON TO REVIEW AND DEBRIEF JACKSONVILLE REGION WEEK 5 STORE VISITS AND GO FORWARD PLAN FOR THE REMAINDER OF WAVE TWO AND BEYOND |
| 11/09/05 Wed | Nadkarni, S 106-ROMO/3312 | 0.60 | 0.60 | 216.00 | | | & 1 | MATTER:*Store Roll-Out Management Office*<br>PREPARED FOR AND ATTENDED CONFERENCE CALL WITH K. PAGE, M. HIMLOVA, C. ARNOLD, AND N. MAYNARD TO DEBRIEF OPERATION JUMPSTART MIDTERM CERTIFICATION IN STORES #2321, #2320, #171, #2228, #2206, #2211 TO FACILITATE ROLL-OUT MANAGEMENT OFFICE KNOWLEDGE CAPTURE AND ISSUE RESOLUTION |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

Exhibit C  Page 67 of 115

EXHIBIT C

INTRAOFFICE CONFERENCES

Deloitte Consulting LLP

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS (INFORMATIONAL) | COMBINED FEES (INFORMATIONAL) | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 11/09/05 Wed | Nadkarni, S 106-ROMO/3329 | 0.90 | 0.90 | 324.00 | | | & 1 | MATTER:*Store Roll-Out Management Office* PREPARED FOR AND MET WITH S. BEARSE, K. PAGE, J. COLE, N. MAYNARD, D. MEIER, M. FRENZEL, S. SEXTON, AND E. STANTON TO REVIEW AND DEBRIEF JACKSONVILLE REGION WEEK 5 STORE VISITS AND GO FORWARD PLAN FOR THE REMAINDER OF WAVE TWO AND BEYOND |
| 11/09/05 Wed | Page, K 106-MPCD/11 | 1.00 | 1.00 | 380.00 | | | & 1 | MATTER:*Mtg. with Prof re Case Status and Devel Strategy* PREPARED FOR AND ATTENDED CONFERENCE CALL WITH T. FORCUM, V. GALLESE, S. BEARSE, AND N. MAYNARD TO REVIEW CURRENT PROJECT, BRIDGE PERIOD, AND CHAINWIDE ROLL-OUT STATUS AND NEXT STEPS |
| 11/09/05 Wed | Page, K 106-PMO/825 | 1.30 | 1.30 | 494.00 | | | & 1 | MATTER:*Store Program Management Office (PMO)* PREPARED FOR AND MET WITH S. BEARSE AND N. MAYNARD TO REVIEW APPROACH, OBJECTIVES, RESOURCES, AND TIMING DOCUMENT FOR JUMPSTART BRIDGE PERIOD AND CHAINWIDE ROLL-OUT PLAN |
| 11/09/05 Wed | Page, K 106-ROMO/3280 | 0.60 | 0.60 | 228.00 | | | & 1 | MATTER:*Store Roll-Out Management Office* PREPARED FOR AND ATTENDED CONFERENCE CALL WITH N. MAYNARD, M. HIMLOVA, C. ARNOLD, AND K. NADKARNI TO DEBRIEF OPERATION JUMPSTART MIDTERM CERTIFICATION IN STORES #2321, #2320, #171, #2228, #2206, #2211 TO FACILITATE ROLL-OUT MANAGEMENT OFFICE KNOWLEDGE CAPTURE AND ISSUE RESOLUTION |
| 11/09/05 Wed | Page, K 106-ROMO/3320 | 0.90 | 0.90 | 342.00 | | | & 1 | MATTER:*Store Roll-Out Management Office* PREPARED FOR AND MET WITH S. BEARSE, N. MAYNARD, J. COLE, K. NADKARNI, D. MEIER, M. FRENZEL, S. SEXTON, AND E. STANTON TO REVIEW AND DEBRIEF JACKSONVILLE REGION WEEK 5 STORE VISITS AND GO FORWARD PLAN FOR THE REMAINDER OF WAVE TWO AND BEYOND |
| 11/09/05 Wed | Sexton, S 106-ROMO/3328 | 0.90 | 0.90 | 252.00 | | | & 1 | MATTER:*Store Roll-Out Management Office* PREPARED FOR AND MET WITH S. BEARSE, K. PAGE, J. COLE, K. NADKARNI, D. MEIER, M. FRENZEL, N. MAYNARD, AND E. STANTON TO REVIEW AND DEBRIEF JACKSONVILLE REGION WEEK 5 STORE VISITS AND GO FORWARD PLAN FOR THE REMAINDER OF WAVE TWO AND BEYOND |
| 11/09/05 Wed | Stanton, E 106-ROMO/3323 | 0.30 | 0.30 | 87.30 | | | & 1 | MATTER:*Store Roll-Out Management Office* PREPARED FOR AND MET WITH M. FRENZEL TO DISCUSS KEY POINTS FOR DISCUSSION WITH STORE DIRECTOR AT STORE #37 RE: JUMPSTART CERTIFICATION |
| 11/09/05 Wed | Stanton, E 106-ROMO/3330 | 0.90 | 0.90 | 261.90 | | | & 1 | MATTER:*Store Roll-Out Management Office* PREPARED FOR AND MET WITH S. BEARSE, K. PAGE, J. COLE, K. NADKARNI, D. MEIER, M. FRENZEL, S. SEXTON, AND N. MAYNARD TO REVIEW AND DEBRIEF JACKSONVILLE REGION WEEK 5 STORE VISITS AND GO FORWARD PLAN FOR THE REMAINDER OF WAVE TWO AND BEYOND |
| 11/10/05 Thu | Barrenechea, R 106-ROMO/3349 | 0.60 | 0.60 | 174.60 | | | & 1 | MATTER:*Store Roll-Out Management Office* PREPARED FOR AND ATTENDED CALL WITH K. PAGE AND N. MAYNARD TO DEBRIEF WAVE TWO IMPLEMENTATION TRAINING GROUP #2 MIDTERM CERTIFICATION RESULTS |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

~ See the last page of exhibit for explanation

Exhibit C  Page 68 of 115

EXHIBIT C
INTRAOFFICE CONFERENCES
Deloitte Consulting LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|-------------|-----------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 11/10/05 Thu | Cole, J 106-PMO/836 | 0.40 | 0.40 | 70.00 | | | & 1 | MATTER:*Store Program Management Office (PMO)* PREPARED FOR AND MET WITH N. MAYNARD TO REVIEW STATUS OF WAVE TWO TRAINER KEY PERFORMANCE INDICATOR SCORECARD AND DATA INPUTS |
| 11/10/05 Thu | Gallese, V 106-ROMO/3369 | 1.50 | 1.50 | 637.50 | | | & 1 | MATTER:*Store Roll-Out Management Office* PREPARED FOR AND MET WITH N. MAYNARD AND K. PAGE TO REVIEW PROJECT SPONSOR FEEDBACK ON CHAINWIDE ROLL-OUT PLAN, RESOURCE ALLOCATION AND TIMING |
| 11/10/05 Thu | Maynard, N 106-PMO/837 | 0.40 | 0.40 | 152.00 | | | & 1 | MATTER:*Store Program Management Office (PMO)* PREPARED FOR AND MET WITH J. COLE TO REVIEW STATUS OF WAVE TWO TRAINER KEY PERFORMANCE INDICATOR SCORECARD AND DATA INPUTS |
| 11/10/05 Thu | Maynard, N 106-ROMO/3335 | 1.50 | 1.50 | 570.00 | | | & 1 | MATTER:*Store Roll-Out Management Office* PREPARED FOR AND MET WITH V. GALLESE AND K. PAGE TO REVIEW PROJECT SPONSOR FEEDBACK ON CHAINWIDE ROLL-OUT PLAN, RESOURCE ALLOCATION AND TIMING |
| 11/10/05 Thu | Maynard, N 106-ROMO/3356 | 0.60 | 0.60 | 228.00 | | | & 1 | MATTER:*Store Roll-Out Management Office* PREPARED FOR AND ATTENDED CALL WITH K. PAGE AND R. BARRENECHEA TO DEBRIEF WAVE TWO IMPLEMENTATION TRAINING GROUP #2 MIDTERM CERTIFICATION RESULTS |
| 11/10/05 Thu | Page, K 106-ROMO/3339 | 0.50 | 0.50 | 190.00 | | | & 1 | MATTER:*Store Roll-Out Management Office* PREPARED FOR AND MET WITH E. STANTON TO REVIEW PROGRESS MADE ON FRONT END AND BACK END INITIATIVES SINCE MIDTERM CERTIFICATION IN STORES #37, #142, #151, #84, #180, AND #166 |
| 11/10/05 Thu | Page, K 106-ROMO/3351 | 0.60 | 0.60 | 228.00 | | | & 1 | MATTER:*Store Roll-Out Management Office* PREPARED FOR AND ATTENDED CALL WITH N. MAYNARD AND R. BARRENECHEA TO DEBRIEF WAVE TWO IMPLEMENTATION TRAINING GROUP #2 MIDTERM CERTIFICATION RESULTS |
| 11/10/05 Thu | Page, K 106-ROMO/3360 | 1.50 | 1.50 | 570.00 | | | & 1 | MATTER:*Store Roll-Out Management Office* PREPARED FOR AND MET WITH V. GALLESE AND N. MAYNARD TO REVIEW PROJECT SPONSOR FEEDBACK ON CHAINWIDE ROLL-OUT PLAN, RESOURCE ALLOCATION AND TIMING |
| 11/10/05 Thu | Stanton, E 106-ROMO/3350 | 0.50 | 0.50 | 145.50 | | | & 1 | MATTER:*Store Roll-Out Management Office* PREPARED FOR AND MET WITH K. PAGE TO REVIEW PROGRESS MADE ON FRONT END AND BACK END INITIATIVES SINCE MIDTERM CERTIFICATION IN STORES #37, #142, #151, #84, #180, AND #166 |
| 11/11/05 Fri | Maynard, N 106-PMO/840 | 0.80 | 0.80 | 304.00 | | | & 1 | MATTER:*Store Program Management Office (PMO)* PREPARED FOR AND ATTENDED CALL WITH K. PAGE TO REVIEW KEY PROJECT STATUS OF KEY PROJECT WORKSTEPS AND CLIENT MEETING SCHEDULES FOR WEEK OF 11/14/05 |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

Exhibit C  Page 69 of 115

EXHIBIT C
INTRAOFFICE CONFERENCES
Deloitte Consulting LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|--------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 11/11/05 Fri | Page, K 106-PMO/842 | 0.80 | 0.80 | 304.00 | | | & 1 | MATTER:*Store Program Management Office (PMO)* PREPARED FOR AND ATTENDED CALL WITH N. MAYNARD TO REVIEW KEY PROJECT STATUS OF KEY PROJECT WORKSTEPS AND CLIENT MEETING SCHEDULES FOR WEEK OF 11/14/05 |
| 11/14/05 Mon | Arnold, C 106-ROMO/3419 | 0.50 | 0.50 | 105.00 | | | & 1 | MATTER:*Store Roll-Out Management Office* PREPARED FOR AND ATTENDED CONFERENCE CALL WITH N. MAYNARD, A. KENDALL, M. HIMLOVA, AND R. BARRENECHEA TO REVIEW JUMPSTART WEEK 5 TRAINER FOLLOW-UP IN STORES #2228, #2213, #2206, #2211, #2321, AND #2320 IN ORDER TO FACILITATE KNOWLEDGE CAPTURE AND ISSUE RESOLUTION |
| 11/14/05 Mon | Barrenechea, R 106-ROMO/3406 | 0.50 | 0.50 | 145.50 | | | & 1 | MATTER:*Store Roll-Out Management Office* PREPARED FOR AND ATTENDED CONFERENCE CALL WITH C. ARNOLD, A. KENDALL, M. HIMLOVA, AND N. MAYNARD TO REVIEW JUMPSTART WEEK 5 TRAINER FOLLOW-UP IN STORES #2228, #2213, #2206, #2211, #2321, AND #2320 IN ORDER TO FACILITATE KNOWLEDGE CAPTURE AND ISSUE RESOLUTION |
| 11/14/05 Mon | Cole, J 106-ROMO/3410 | 0.80 | 0.80 | 140.00 | | | & 1 | MATTER:*Store Roll-Out Management Office* PREPARED FOR AND MET WITH M. FRENZEL TO DISCUSS ACTION ITEMS FOR PREPARATION OF FINAL CERTIFICATION MATERIALS FOR ORLANDO STORES AND COLLECTION AND ASSESSMENT OF STORE LEVEL KEY PERFORMANCE INIDICATORS |
| 11/14/05 Mon | Cole, J 106-ROMO/3418 | 0.20 | 0.20 | 35.00 | | | & 1 | MATTER:*Store Roll-Out Management Office* PREPARED FOR AND ATTENDED CONFERENCE CALL WITH N. MAYNARD, D. MEIER, E. STANTON, S. SEXTON, AND M. FRENZEL TO REVIEW FINAL CERTIFICATION SCHEDULES AND TEAM ASSIGNMENTS FOR JACKSONVILLE WAVE 2 STORES |
| 11/14/05 Mon | Frenzel, M 106-ROMO/3402 | 0.20 | 0.20 | 35.00 | | | & 1 | MATTER:*Store Roll-Out Management Office* PREPARED FOR AND ATTENDED CONFERENCE CALL WITH N. MAYNARD, J. COLE, D. MEIER, E. STANTON, AND S. SEXTON TO REVIEW FINAL CERTIFICATION SCHEDULES AND TEAM ASSIGNMENTS FOR JACKSONVILLE WAVE 2 STORES |
| 11/14/05 Mon | Frenzel, M 106-ROMO/3412 | 0.80 | 0.80 | 140.00 | | | & 1 | MATTER:*Store Roll-Out Management Office* PREPARED FOR AND MET WITH J. COLE TO DISCUSS ACTION ITEMS FOR PREPARATION OF FINAL CERTIFICATION MATERIALS FOR ORLANDO STORES AND COLLECTION AND ASSESSMENT OF STORE LEVEL KEY PERFORMANCE INIDICATORS |
| 11/14/05 Mon | Himlova, M 106-ROMO/3397 | 0.50 | 0.50 | 140.00 | | | & 1 | MATTER:*Store Roll-Out Management Office* PREPARED FOR AND ATTENDED CONFERENCE CALL WITH C. ARNOLD, A. KENDALL, N. MAYNARD, AND R. BARRENECHEA TO REVIEW JUMPSTART WEEK 5 TRAINER FOLLOW-UP IN STORES #2228, #2213, #2206, #2211, #2321, AND #2320 IN ORDER TO FACILITATE KNOWLEDGE CAPTURE AND ISSUE RESOLUTION |
| 11/14/05 Mon | Kendall, A 106-ROMO/3409 | 0.50 | 0.50 | 105.00 | | | & 1 | MATTER:*Store Roll-Out Management Office* PREPARED FOR AND ATTENDED CONFERENCE CALL WITH C. ARNOLD, N. MAYNARD, M. HIMLOVA, AND R. BARRENECHEA TO REVIEW JUMPSTART WEEK 5 TRAINER FOLLOW-UP IN STORES #2228, #2213, #2206, #2211, #2321, AND #2320 IN ORDER TO FACILITATE KNOWLEDGE CAPTURE AND ISSUE RESOLUTION |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

Exhibit C Page 70 of 115

EXHIBIT C

INTRAOFFICE CONFERENCES

Deloitte Consulting LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|--|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 11/14/05 Mon | Maynard, N 106-ROMO/3399 | 0.20 | 0.20 | 76.00 | | | & 1 | MATTER:*Store Roll-Out Management Office* PREPARED FOR AND ATTENDED CONFERENCE CALL WITH J. COLE, D. MEIER, E. STANTON, S. SEXTON, AND M. FRENZEL TO REVIEW FINAL CERTIFICATION SCHEDULES AND TEAM ASSIGNMENTS FOR JACKSONVILLE REGION WAVE 2 STORES |
| 11/14/05 Mon | Maynard, N 106-ROMO/3400 | 0.50 | 0.50 | 190.00 | | | & 1 | MATTER:*Store Roll-Out Management Office* PREPARED FOR AND ATTENDED CONFERENCE CALL WITH C. ARNOLD, A. KENDALL, M. HIMLOVA, AND R. BARRENECHEA TO REVIEW JUMPSTART WEEK 5 TRAINER FOLLOW-UP IN STORES #2228, #2213, #2206, #2211, #2321, AND #2320 IN ORDER TO FACILITATE KNOWLEDGE CAPTURE AND ISSUE RESOLUTION |
| 11/14/05 Mon | Meier, D 106-ROMO/3405 | 0.20 | 0.20 | 58.20 | | | & 1 | MATTER:*Store Roll-Out Management Office* PREPARED FOR AND ATTENDED CONFERENCE CALL WITH J. COLE, N. MAYNARD, E. STANTON, S. SEXTON, AND M. FRENZEL TO REVIEW FINAL CERTIFICATION SCHEDULES AND TEAM ASSIGNMENTS FOR JACKSONVILLE REGION WAVE 2 STORES |
| 11/14/05 Mon | Sexton, S 106-ROMO/3403 | 0.20 | 0.20 | 56.00 | | | & 1 | MATTER:*Store Roll-Out Management Office* PREPARED FOR AND ATTENDED CONFERENCE CALL WITH N. MAYNARD, J. COLE, D. MEIER, E. STANTON, AND M. FRENZEL TO REVIEW FINAL CERTIFICATION SCHEDULES AND TEAM ASSIGNMENTS FOR JACKSONVILLE WAVE 2 STORES |
| 11/14/05 Mon | Stanton, E 106-ROMO/3407 | 0.20 | 0.20 | 58.20 | | | & 1 | MATTER:*Store Roll-Out Management Office* PREPARED FOR AND ATTENDED CONFERENCE CALL WITH J. COLE, D. MEIER, N. MAYNARD, S. SEXTON, AND M. FRENZEL TO REVIEW FINAL CERTIFICATION SCHEDULES AND TEAM ASSIGNMENTS FOR JACKSONVILLE REGION WAVE 2 STORES |
| 11/15/05 Tue | Arnold, C 106-ROMO/3465 | 0.50 | 0.50 | 105.00 | | | & 1 | MATTER:*Store Roll-Out Management Office* PREPARED FOR AND ATTENDED CONFERENCE CALL WITH N. MAYNARD, A. KENDALL, M. HIMLOVA, R. BARRENECHEA, K. PAGE, AND J. COLE TO REVIEW JUMPSTART WEEK 5 ORLANDO REGION TRAINER FOLLOW-UP IN STORES #2337, #2205, #168, #30, #2219, #171, #2286, AND #2287 |
| 11/15/05 Tue | Barrenechea, R 106-ROMO/3469 | 0.50 | 0.50 | 145.50 | | | & 1 | MATTER:*Store Roll-Out Management Office* PREPARED FOR AND ATTENDED CONFERENCE CALL WITH N. MAYNARD, C. ARNOLD, A. KENDALL, M. HIMLOVA, K. PAGE, AND J. COLE TO REVIEW JUMPSTART WEEK 5 ORLANDO REGION TRAINER FOLLOW-UP IN STORES #2337, #2205, #168, #30, #2219, #171, #2286, AND #2287 TO FACILITATE KNOWLEDGE TRANSFER AND ISSUE RESOLUTION |
| 11/15/05 Tue | Cole, J 106-PMO/854 | 0.30 | 0.30 | 52.50 | | | & 1 | MATTER:*Store Program Management Office (PMO)* PREPARED FOR AND MET WITH N. MAYNARD TO DISCUSS OPERATION JUMPSTART WAVE TWO ORLANDO REGION FINAL CERTIFICATION SCHEDULE AND ORLANDO REGION OUT OF STOCK AUDIT SCHEDULE BETWEEN 11/29 AND 12/1/05 |
| 11/15/05 Tue | Cole, J 106-PMO/856 | 0.90 | 0.90 | 157.50 | | | & 1 | MATTER:*Store Program Management Office (PMO)* PREPARED FOR AND DEVELOPED OPERATION JUMPSTART WAVE TWO ORLANDO REGION WEEK 6 OUT OF STOCK AUDIT SCHEDULE WITH N. MAYNARD AND D. MEIER |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

~ See the last page of exhibit for explanation

Exhibit C  Page 71 of 115

EXHIBIT C
INTRAOFFICE CONFERENCES
Deloitte Consulting LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------------|-------------|---------------|---|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 11/15/05 Tue | Cole, J 106-ROMO/3435 | 0.60 | 0.60 | 105.00 | | | & 1 | MATTER:*Store Roll-Out Management Office* <br> PREPARED FOR AND ATTENDED CONFERENCE CALL WITH K. PAGE, E. STANTON, N. MAYNARD, D. MEIER, S. SEXTON, AND M. FRENZEL TO DEBRIEF JUMPSTART WAVE 2 FINAL CERTIFICATION RESULTS IN JACKSONVILLE REGION STORES #163, #196, #166, #84, AND #180 |
| 11/15/05 Tue | Cole, J 106-ROMO/3437 | 1.60 | 1.60 | 280.00 | | | & 1 | MATTER:*Store Roll-Out Management Office* <br> PREPARED FOR AND MET WITH M. FRENZEL TO DISCUSS RESULTS OF OPERATIONAL KEY PERFORMANCE INDICATORS FROM JUMPSTART WAVE 2 STORES THROUGH FISCAL YEAR 2006 WEEK 19 |
| 11/15/05 Tue | Cole, J 106-ROMO/3445 | 0.50 | 0.50 | 87.50 | | | & 1 | MATTER:*Store Roll-Out Management Office* <br> PREPARED FOR AND MET WITH M. FRENZEL TO DISCUSS MAPPING OF WAVE 2 CERTIFICATION QUESTIONS TO PILOT AND WAVE 1 QUESTIONS FOR CERTIFICATION TRACKING DATABASE |
| 11/15/05 Tue | Cole, J 106-ROMO/3459 | 0.50 | 0.50 | 87.50 | | | & 1 | MATTER:*Store Roll-Out Management Office* <br> PREPARED FOR AND ATTENDED CONFERENCE CALL WITH N. MAYNARD, C. ARNOLD, A. KENDALL, M. HIMLOVA, R. BARRENECHEA, AND K. PAGE TO REVIEW JUMPSTART WEEK 5 ORLANDO REGION TRAINER FOLLOW-UP IN STORES #2337, #2205, #168, #30, #2219, #171, #2286, AND #2287 TO FACILITATE KNOWLEDGE MANAGEMENT AND STORE ISSUE RESOLUTION |
| 11/15/05 Tue | Frenzel, M 106-ROMO/3420 | 0.60 | 0.60 | 105.00 | | | & 1 | MATTER:*Store Roll-Out Management Office* <br> PREPARED FOR AND ATTENDED CONFERENCE CALL WITH K. PAGE, E. STANTON, J. COLE, D. MEIER, S. SEXTON, AND N. MAYNARD TO DEBRIEF JUMPSTART WAVE 2 FINAL CERTIFICATION RESULTS IN JACKSONVILLE REGION STORES #163, #196, #166, #84, AND #180 |
| 11/15/05 Tue | Frenzel, M 106-ROMO/3425 | 0.80 | 0.80 | 140.00 | | | & 1 | MATTER:*Store Roll-Out Management Office* <br> PREPARED FOR AND MET WITH E. STANTON TO DEBRIEF JUMPSTART WAVE 2 WEEK 6 FOLLOW-UP VISITS AT STORES #37, #142, AND #151 RE: FRONT END AND BACK END INITIATIVES |
| 11/15/05 Tue | Frenzel, M 106-ROMO/3426 | 1.60 | 1.60 | 280.00 | | | & 1 | MATTER:*Store Roll-Out Management Office* <br> PREPARED FOR AND MET WITH J. COLE TO DISCUSS RESULTS OF OPERATIONAL KEY PERFORMANCE INDICATORS FROM JUMPSTART WAVE 2 STORES THROUGH FISCAL YEAR 2006 WEEK 19 |
| 11/15/05 Tue | Frenzel, M 106-ROMO/3484 | 0.60 | 0.60 | 105.00 | | | & 1 | MATTER:*Store Roll-Out Management Office* <br> PREPARED FOR AND MET WITH J. COLE TO DISCUSS MAPPING OF WAVE 2 CERTIFICATION QUESTIONS TO PILOT AND WAVE 1 QUESTIONS FOR CERTIFICATION TRACKING DATABASE |
| 11/15/05 Tue | Himlova, M 106-PMO/859 | 0.40 | 0.40 | 112.00 | | | & 1 | MATTER:*Store Program Management Office (PMO)* <br> PREPARED FOR AND ATTENDED CONFERENCE CALL WITH K. PAGE AND N. MAYNARD TO REVIEW JUMPSTART TRAINER PERFORMANCE DURING WAVE ONE AND WAVE TWO IMPLEMENTATIONS |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

Exhibit C   Page 72 of 115

EXHIBIT C

INTRAOFFICE CONFERENCES

Deloitte Consulting LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|--|-----------|-----------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 11/15/05 Tue | Himlova, M 106-ROMO/3464 | 0.50 | 0.50 | 140.00 | | | & 1 | MATTER:*Store Roll-Out Management Office* PREPARED FOR AND ATTENDED CONFERENCE CALL WITH N. MAYNARD, C. ARNOLD, A. KENDALL, R. BARRENECHEA, K. PAGE, AND J. COLE TO REVIEW JUMPSTART WEEK 5 ORLANDO REGION TRAINER FOLLOW-UP IN STORES #2337, #2205, #168, #30, #2219, #171, #2286, AND #2287 TO FACILITATE KNOWLEDGE TRANSFER AND STORE ISSUE RESOLUTION |
| 11/15/05 Tue | Kendall, A 106-ROMO/3478 | 0.50 | 0.50 | 105.00 | | | & 1 | MATTER:*Store Roll-Out Management Office* PREPARED FOR AND ATTENDED CONFERENCE CALL WITH N. MAYNARD, C. ARNOLD, M. HIMLOVA, R. BARRENECHEA, K. PAGE, AND J. COLE TO REVIEW JUMPSTART WEEK 5 ORLANDO REGION TRAINER FOLLOW-UP IN STORES #2337, #2205, #168, #30, #2219, #171, #2286, AND #2287 TO FACILITATE KNOWLEDGE TRANSFER AND ISSUE RESOLUTION |
| 11/15/05 Tue | Maynard, N 106-PMO/850 | 0.30 | 0.30 | 114.00 | | | & 1 | MATTER:*Store Program Management Office (PMO)* PREPARED FOR AND MET WITH J. COLE TO DISCUSS OPERATION JUMPSTART WAVE TWO ORLANDO REGION FINAL CERTIFICATION SCHEDULE AND ORLANDO REGION OUT OF STOCK AUDIT SCHEDULE BETWEEN 11/29 AND 12/1/05 |
| 11/15/05 Tue | Maynard, N 106-PMO/851 | 0.40 | 0.40 | 152.00 | | | & 1 | MATTER:*Store Program Management Office (PMO)* PREPARED FOR AND ATTENDED CONFERENCE CALL WITH K. PAGE AND M. HIMLOVA TO REVIEW JUMPSTART TRAINER PERFORMANCE DURING WAVE ONE AND WAVE TWO IMPLEMENTATIONS |
| 11/15/05 Tue | Maynard, N 106-PMO/857 | 0.80 | 0.80 | 304.00 | | | & 1 | MATTER:*Store Program Management Office (PMO)* PREPARED FOR AND MET WITH K. PAGE TO DEBRIEF MEETING WITH PROJECT SPONSOR AND DETERMINE KEY ACTION ITEMS |
| 11/15/05 Tue | Maynard, N 106-PMO/860 | 2.80 | 2.80 | 1,064.00 | | | & 1 | MATTER:*Store Program Management Office (PMO)* PREPARED FOR AND MET WITH K. PAGE TO REVIEW PROJECT STATUS, MEETING SCHEDULE AND GOALS FOR WEEK OF 11/14, AND KEY WORKSTEPS |
| 11/15/05 Tue | Maynard, N 106-ROMO/3423 | 0.90 | 0.90 | 342.00 | | | & 1 | MATTER:*Store Roll-Out Management Office* PREPARED FOR AND MET WITH D. MEIER AND J. COLE TO DEVELOP OPERATION JUMPSTART WAVE TWO ORLANDO REGION WEEK 6 OUT OF STOCK AUDIT SCHEDULE |
| 11/15/05 Tue | Maynard, N 106-ROMO/3439 | 0.60 | 0.60 | 228.00 | | | & 1 | MATTER:*Store Roll-Out Management Office* PREPARED FOR AND ATTENDED CONFERENCE CALL WITH K. PAGE, E. STANTON, J. COLE, D. MEIER, S. SEXTON, AND M. FRENZEL TO DEBRIEF JUMPSTART WAVE 2 FINAL CERTIFICATION RESULTS IN JACKSONVILLE REGION STORES #163, #196, #166, #84, AND #180 |
| 11/15/05 Tue | Maynard, N 106-ROMO/3440 | 0.50 | 0.50 | 190.00 | | | & 1 | MATTER:*Store Roll-Out Management Office* PREPARED FOR AND ATTENDED CONFERENCE CALL WITH C. ARNOLD, A. KENDALL, M. HIMLOVA, R. BARRENECHEA, K. PAGE, AND J. COLE TO REVIEW JUMPSTART WEEK 5 ORLANDO REGION TRAINER FOLLOW-UP IN STORES #2337, #2205, #168, #30, #2219, #171, #2286, AND #2287 TO FACILITATE KNOWLEDGE MANAGEMENT AND ISSUE RESOLUTION |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

~ See the last page of exhibit for explanation

Exhibit C   Page 73 of 115

EXHIBIT C
INTRAOFFICE CONFERENCES
Deloitte Consulting LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|-----------|-------------|-----------------|---------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 11/15/05 Tue | Meier, D 106-ROMO/3450 | 0.60 | 0.60 | 174.60 | | | & 1 | MATTER:*Store Roll-Out Management Office*<br>PREPARED FOR AND ATTENDED CONFERENCE CALL WITH K. PAGE, E. STANTON, J. COLE, N. MAYNARD, S. SEXTON, AND M. FRENZEL TO DEBRIEF JUMPSTART WAVE 2 FINAL CERTIFICATION RESULTS IN JACKSONVILLE REGION STORES #163, #196, #166, #84, AND #180 |
| 11/15/05 Tue | Meier, D 106-ROMO/3485 | 0.90 | 0.90 | 261.90 | | | & 1 | MATTER:*Store Roll-Out Management Office*<br>PREPARED FOR AND DEVELOPED OPERATION JUMPSTART WAVE TWO ORLANDO REGION WEEK 6 OUT OF STOCK AUDIT SCHEDULE WITH N. MAYNARD AND J. COLE |
| 11/15/05 Tue | Page, K 106-PMO/852 | 0.80 | 0.80 | 304.00 | | | & 1 | MATTER:*Store Program Management Office (PMO)*<br>PREPARED FOR AND MET WITH N. MAYNARD TO DEBRIEF MEETING WITH PROJECT SPONSOR AND DETERMINE KEY ACTION ITEMS |
| 11/15/05 Tue | Page, K 106-PMO/853 | 2.80 | 2.80 | 1,064.00 | | | & 1 | MATTER:*Store Program Management Office (PMO)*<br>PREPARED FOR AND MET WITH N. MAYNARD TO REVIEW PROJECT STATUS, MEETING SCHEDULE AND GOALS FOR WEEK OF 11/14, AND KEY WORKSTEPS |
| 11/15/05 Tue | Page, K 106-PMO/858 | 0.40 | 0.40 | 152.00 | | | & 1 | MATTER:*Store Program Management Office (PMO)*<br>PREPARED FOR AND ATTENDED CONFERENCE CALL WITH N. MAYNARD AND M. HIMLOVA TO REVIEW JUMPSTART TRAINER PERFORMANCE DURING WAVE ONE AND WAVE TWO IMPLEMENTATIONS |
| 11/15/05 Tue | Page, K 106-ROMO/3444 | 0.60 | 0.60 | 228.00 | | | & 1 | MATTER:*Store Roll-Out Management Office*<br>PREPARED FOR AND ATTENDED CONFERENCE CALL WITH N. MAYNARD, E. STANTON, J. COLE, D. MEIER, S. SEXTON, AND M. FRENZEL TO DEBRIEF JUMPSTART WAVE 2 FINAL CERTIFICATION RESULTS IN JACKSONVILLE REGION STORES #163, #196, #166, #84, AND #180 |
| 11/15/05 Tue | Page, K 106-ROMO/3456 | 0.50 | 0.50 | 190.00 | | | & 1 | MATTER:*Store Roll-Out Management Office*<br>PREPARED FOR AND ATTENDED CONFERENCE CALL WITH C. ARNOLD, A. KENDALL, M. HIMLOVA, R. BARRENECHEA, N. MAYNARD, AND J. COLE TO REVIEW JUMPSTART WEEK 5 ORLANDO REGION TRAINER FOLLOW-UP IN STORES #2337, #2205, #168, #30, #2219, #171, #2286, AND #2287 TO FACILITATE KNOWLEDGE MANAGEMENT AND ISSUE RESOLUTION |
| 11/15/05 Tue | Sexton, S 106-ROMO/3434 | 0.60 | 0.60 | 168.00 | | | & 1 | MATTER:*Store Roll-Out Management Office*<br>PREPARED FOR AND ATTENDED CONFERENCE CALL WITH K. PAGE, E. STANTON, J. COLE, D. MEIER, N. MAYNARD, AND M. FRENZEL TO DEBRIEF JUMPSTART WAVE 2 FINAL CERTIFICATION RESULTS IN JACKSONVILLE REGION STORES #163, #196, #166, #84, AND #180 |
| 11/15/05 Tue | Stanton, E 106-ROMO/3468 | 0.80 | 0.80 | 232.80 | | | & 1 | MATTER:*Store Roll-Out Management Office*<br>PREPARED FOR AND MET WITH M. FRENZEL TO DEBRIEF JUMPSTART WAVE 2 WEEK 6 FOLLOW-UP VISITS AT STORES #37, #142, AND #151 RE: FRONT END AND BACK END INITIATIVES |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

Exhibit C   Page 74 of 115

EXHIBIT C
INTRAOFFICE CONFERENCES
Deloitte Consulting LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | - | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| 11/15/05 Tue | Stanton, E 106-ROMO/3483 | 0.60 | 0.60 | 174.60 | | | & 1 | MATTER:*Store Roll-Out Management Office*<br>PREPARED FOR AND ATTENDED CONFERENCE CALL WITH K. PAGE, N. MAYNARD, J. COLE, D. MEIER, S. SEXTON, AND M. FRENZEL TO DEBRIEF JUMPSTART WAVE 2 FINAL CERTIFICATION RESULTS IN JACKSONVILLE REGION STORES #163, #196, #166, #84, AND #180 |
| 11/16/05 Wed | Arnold, C 106-ROMO/3522 | 0.40 | 0.40 | 84.00 | | | & 1 | MATTER:*Store Roll-Out Management Office*<br>PREPARED FOR AND ATTENDED CONFERENCE CALL WITH N. MAYNARD, K. PAGE, J. COLE, R. BARRENECHEA, M. HIMLOVA, A. KENDALL AND M. FRENZEL TO DEBRIEF JUMPSTART WAVE 2 WEEK 5 FOLLOW-UP IN STORES # 160, 2206, 2211, 2229, 2289, AND 197 TO FACILITATE ROLL-OUT MANAGEMENT |
| 11/16/05 Wed | Barrenechea, R 106-ROMO/3490 | 0.40 | 0.40 | 116.40 | | | & 1 | MATTER:*Store Roll-Out Management Office*<br>PREPARED FOR AND ATTENDED CONFERENCE CALL WITH N. MAYNARD, K. PAGE, J. COLE, M. HIMLOVA, A. KENDALL, C. ARNOLD, AND M. FRENZEL TO DEBRIEF JUMPSTART WAVE 2 WEEK 5 FOLLOW UP IN STORES 160, 2206, 2211, 2229, 2289, AND 197 TO FACILITATE ROLL OUT MANAGEMENT OFFICE KNOWLEDGE CAPTURE AND STORE ISSUE RESOLUTION |
| 11/16/05 Wed | Cole, J 106-ROMO/3496 | 0.30 | 0.30 | 52.50 | | | & 1 | MATTER:*Store Roll-Out Management Office*<br>PREPARED FOR AND ATTENDED CONFERENCE CALL WITH N. MAYNARD, K. PAGE, E. STANTON, D. MEIER, M. FRENZEL AND S. SEXTON TO DEBRIEF JUMPSTART WAVE 2 FINAL CERTIFICATION RESULTS IN STORES 97, 37, 142, 151 AND 60 |
| 11/16/05 Wed | Cole, J 106-ROMO/3519 | 0.20 | 0.20 | 35.00 | | | & 1 | MATTER:*Store Roll-Out Management Office*<br>PREPARED FOR AND MET WITH M. FRENZEL TO DISCUSS UPDATES TO CERTIFICATION TRACKING DATABASE RE: OBSERVATION QUESTIONS FOR WAVE 1 FINAL CERTIFICATIONS |
| 11/16/05 Wed | Cole, J 106-ROMO/3523 | 0.40 | 0.40 | 70.00 | | | & 1 | MATTER:*Store Roll-Out Management Office*<br>PREPARED FOR AND ATTENDED CONFERENCE CALL WITH K. PAGE, N. MAYNARD, R. BARRENECHEA, M. HIMLOVA, A. KENDALL, C. ARNOLD, AND M. FRENZEL TO DEBRIEF JUMPSTART WAVE 2 WEEK 5 FOLLOW-UP IN STORES 160, 2206, 2211, 2229, 2289, AND 197 TO FACILITATE ROLL-OUT MANAGEMENT AND STORE ISSUE RESOLUTION |
| 11/16/05 Wed | Frenzel, M 106-ROMO/3503 | 0.30 | 0.30 | 52.50 | | | & 1 | MATTER:*Store Roll-Out Management Office*<br>PREPARED FOR AND ATTENDED CONFERENCE CALL WITH K. PAGE, E. STANTON, J. COLE, D. MEIER, S. SEXTON, AND N. MAYNARD TO DEBRIEF JUMPSTART WAVE 2 FINAL CERTIFICATION RESULTS IN STORES 97, 37, 142, 151, AND 60 |
| 11/16/05 Wed | Frenzel, M 106-ROMO/3506 | 0.20 | 0.20 | 35.00 | | | & 1 | MATTER:*Store Roll-Out Management Office*<br>PREPARED FOR AND MET WITH J. COLE TO DISCUSS UPDATES TO CERTIFICATION TRACKING DATABASE RE: OBSERVATION QUESTIONS FOR WAVE 1 FINAL CERTIFICATIONS |
| 11/16/05 Wed | Frenzel, M 106-ROMO/3512 | 0.40 | 0.40 | 70.00 | | | & 1 | MATTER:*Store Roll-Out Management Office*<br>PREPARED FOR AND ATTENDED CONFERENCE CALL WITH K. PAGE, J. COLE, R. BARRENECHEA, M. HIMLOVA, A. KENDALL, C. ARNOLD, AND N. MAYNARD TO DEBRIEF JUMPSTART WAVE 2 WEEK 5 FOLLOW-UP IN STORES 160, 2206, 2211, 2229, 2289, AND 197 TO FACILITATE ROLL-OUT MANAGEMENT AND STORE ISSUE RESOLUTION |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

Exhibit C   Page 75 of 115

EXHIBIT C
INTRAOFFICE CONFERENCES
Deloitte Consulting LLP

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|-----------|-------------|----------------|---------------|------------|------------|---|-------------|
| | | | INFORMATIONAL | | | | | |
| 11/16/05 Wed | Frenzel, M 106-ROMO/3537 | 0.30 | 0.30 | 52.50 | | | & 1 | MATTER:*Store Roll-Out Management Office* PREPARED FOR AND ATTENDED CALL WITH E. STANTON TO DEBRIEF FINAL CERTIFICATION RESULTS AT STORES #37, #142, AND #151 |
| 11/16/05 Wed | Himlova, M 106-ROMO/3539 | 0.40 | 0.40 | 112.00 | | | & 1 | MATTER:*Store Roll-Out Management Office* PREPARED FOR AND ATTENDED CONFERENCE CALL WITH N. MAYNARD, K. PAGE, J. COLE, R. BARRENECHEA, A. KENDALL, C. ARNOLD, AND M. FRENZEL TO DEBRIEF JUMPSTART WAVE 2 WEEK 5 FOLLOW-UP IN STORES 160, 2206, 2211, 2229, 2289, AND 197 TO FACILITATE ROLL-OUT MANAGEMENT AND ISSUE RESOLUTION |
| 11/16/05 Wed | Kendall, A 106-ROMO/3497 | 0.40 | 0.40 | 84.00 | | | & 1 | MATTER:*Store Roll-Out Management Office* PREPARED FOR AND ATTENDED CONFERENCE CALL WITH N. MAYNARD, K. PAGE, J. COLE, R. BARRENECHEA, M. HIMLOVA, C. ARNOLD, AND M. FRENZEL TO DEBRIEF JUMPSTART WAVE 2 WEEK 5 FOLLOW-UP IN STORES 160, 2206, 2211, 2229, 2289, AND 197 TO FACILITATE ROLL-OUT MANAGEMENT AND ISSUE RESOLUTION |
| 11/16/05 Wed | Maynard, N 106-PMO/863 | 0.70 | 0.70 | 266.00 | | | & 1 | MATTER:*Store Program Management Office (PMO)* PREPARED FOR AND MET WITH K. PAGE TO REVIEW CURRENT PROGRAM MANAGEMENT OFFICE WORKPLAN AND KEY ACTION ITEMS |
| 11/16/05 Wed | Maynard, N 106-PMO/877 | 0.50 | 0.50 | 190.00 | | | & 1 | MATTER:*Store Program Management Office (PMO)* PREPARED FOR AND ATTENDED CONFERENCE CALL WITH K. PAGE AND S. SEXTON TO REVIEW JUMPSTART TRAINER PERFORMANCE DURING WAVE TWO IMPLEMENTATION |
| 11/16/05 Wed | Maynard, N 106-ROMO/3494 | 1.30 | 1.30 | 494.00 | | | & 1 | MATTER:*Store Roll-Out Management Office* PREPARED FOR AND MET WITH K. PAGE TO REVIEW AND EDIT JUMPSTART CHAINWIDE ROLL-OUT BRIEFING DOCUMENT |
| 11/16/05 Wed | Maynard, N 106-ROMO/3527 | 0.30 | 0.30 | 114.00 | | | & 1 | MATTER:*Store Roll-Out Management Office* PREPARED FOR AND MET WITH K. PAGE TO REVIEW WAVE TWO IMPLEMENTATION TRAINING GROUP #5 TRAINER PERFORMANCE |
| 11/16/05 Wed | Maynard, N 106-ROMO/3529 | 0.30 | 0.30 | 114.00 | | | & 1 | MATTER:*Store Roll-Out Management Office* PREPARED FOR AND ATTENDED CONFERENCE CALL WITH K. PAGE, E. STANTON, J. COLE, D. MEIER, S. SEXTON, AND M. FRENZEL TO DEBRIEF JUMPSTART WAVE 2 FINAL CERTIFICATION RESULTS IN STORES 97, 37, 142, 151, AND 60 |
| 11/16/05 Wed | Maynard, N 106-ROMO/3542 | 0.40 | 0.40 | 152.00 | | | & 1 | MATTER:*Store Roll-Out Management Office* PREPARED FOR AND ATTENDED CONFERENCE CALL WITH K. PAGE, J. COLE, R. BARRENECHEA, M. HIMLOVA, A. KENDALL, C. ARNOLD, AND M. FRENZEL TO DEBRIEF JUMPSTART WAVE 2 WEEK 5 FOLLOW-UP IN STORES 160, 2206, 2211, 2229, 2289, AND 197 TO FACILITATE ROLL-OUT MANAGEMENT AND ISSUE RESOLUTION |
| 11/16/05 Wed | Maynard, N 106-ROMO/3544 | 0.70 | 0.70 | 266.00 | | | & 1 | MATTER:*Store Roll-Out Management Office* WORKED WITH K. PAGE ON REVIEWING AND EDITING THE ORLANDO REGION WAVE TWO MIDTERM CERTIFICATION SUMMARY POWERPOINT DOCUMENT |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
– See the last page of exhibit for explanation

Exhibit C   Page 76 of 115

EXHIBIT C

INTRAOFFICE CONFERENCES

Deloitte Consulting LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|-------------------|-------------------|-----------|-----------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 11/16/05 Wed | Meier, D 106-PMO/865 | 0.90 | 0.90 | 261.90 | | | & 1 | MATTER:*Store Program Management Office (PMO)* PREPARED FOR AND MET WITH E. STANTON TO DISCUSS PROGRAM CHANGES AND APPROACH TO PREPARING FOR PROGRAM MATERIAL DEVELOPMENT WORKSHOP |
| 11/16/05 Wed | Meier, D 106-ROMO/3515 | 0.30 | 0.30 | 87.30 | | | & 1 | MATTER:*Store Roll-Out Management Office* PREPARED FOR AND ATTENDED CONFERENCE CALL WITH N. MAYNARD, K. PAGE, E. STANTON, J. COLE, S. SEXTON, AND M. FRENZEL TO DEBRIEF JUMPSTART WAVE 2 FINAL CERTIFICATION RESULTS IN STORES #97, 37, 142, 151, AND 60 |
| 11/16/05 Wed | Page, K 106-PMO/861 | 0.50 | 0.50 | 190.00 | | | & 1 | MATTER:*Store Program Management Office (PMO)* PREPARED FOR AND ATTENDED CONFERENCE CALL WITH N. MAYNARD AND S. SEXTON TO REVIEW JUMPSTART TRAINER PERFORMANCE DURING WAVE TWO IMPLEMENTATION |
| 11/16/05 Wed | Page, K 106-PMO/871 | 0.70 | 0.70 | 266.00 | | | & 1 | MATTER:*Store Program Management Office (PMO)* PREPARED FOR AND MET WITH N. MAYNARD TO REVIEW CURRENT PROGRAM MANAGEMENT OFFICE WORKPLAN AND KEY ACTION ITEMS |
| 11/16/05 Wed | Page, K 106-ROMO/3505 | 0.30 | 0.30 | 114.00 | | | & 1 | MATTER:*Store Roll-Out Management Office* PREPARED FOR AND ATTENDED CONFERENCE CALL WITH N. MAYNARD, E. STANTON, J. COLE, D. MEIER, S. SEXTON, AND M. FRENZEL TO DEBRIEF JUMPSTART WAVE 2 FINAL CERTIFICATION RESULTS IN STORES # 97, 37, 142, 151, AND 60 |
| 11/16/05 Wed | Page, K 106-ROMO/3530 | 0.70 | 0.70 | 266.00 | | | & 1 | MATTER:*Store Roll-Out Management Office* WORKED WITH N. MAYNARD ON REVIEWING AND EDITING THE ORLANDO REGION WAVE TWO MIDTERM CERTIFICATION SUMMARY POWERPOINT DOCUMENT |
| 11/16/05 Wed | Page, K 106-ROMO/3540 | 0.40 | 0.40 | 152.00 | | | & 1 | MATTER:*Store Roll-Out Management Office* PREPARED FOR AND ATTENDED CONFERENCE CALL WITH N. MAYNARD, J. COLE, R. BARRENECHEA, M. HIMLOVA, A. KENDALL, C. ARNOLD, AND M. FRENZEL TO DEBRIEF JUMPSTART WAVE 2 WEEK 5 FOLLOW-UP IN STORES # 160, 2206, 2211, 2229, 2289, AND 197 TO FACILITATE ROLL-OUT MANAGEMENT AND ISSUE RESOLUTION |
| 11/16/05 Wed | Page, K 106-ROMO/3546 | 1.30 | 1.30 | 494.00 | | | & 1 | MATTER:*Store Roll-Out Management Office* PREPARED FOR AND MET WITH N. MAYNARD TO REVIEW AND EDIT JUMPSTART CHAINWIDE ROLL-OUT BRIEFING DOCUMENT |
| 11/16/05 Wed | Page, K 106-ROMO/3549 | 0.30 | 0.30 | 114.00 | | | & 1 | MATTER:*Store Roll-Out Management Office* PREPARED FOR AND MET WITH N. MAYNARD TO REVIEW WAVE TWO IMPLEMENTATION TRAINING GROUP #5 TRAINER PERFORMANCE |
| 11/16/05 Wed | Sexton, S 106-PMO/867 | 0.50 | 0.50 | 140.00 | | | & 1 | MATTER:*Store Program Management Office (PMO)* PREPARED FOR AND ATTENDED CONFERENCE CALL WITH K. PAGE AND N. MAYNARD TO REVIEW JUMPSTART TRAINER PERFORMANCE DURING WAVE TWO IMPLEMENTATION |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

~ See the last page of exhibit for explanation

Exhibit C  Page 77 of 115

EXHIBIT C
INTRAOFFICE CONFERENCES
Deloitte Consulting LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|--|-----------|-----------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 11/16/05 Wed | Sexton, S 106-ROMO/3533 | 0.30 | 0.30 | 84.00 | | | & 1 | MATTER:*Store Roll-Out Management Office* PREPARED FOR AND ATTENDED CONFERENCE CALL WITH N. MAYNARD, K. PAGE, E. STANTON, J. COLE, D. MEIER, AND M. FRENZEL TO DEBRIEF JUMPSTART WAVE 2 FINAL CERTIFICATION RESULTS IN STORES # 97, 37, 142, 151, AND 60 |
| 11/16/05 Wed | Stanton, E 106-PMO/870 | 0.90 | 0.90 | 261.90 | | | & 1 | MATTER:*Store Program Management Office (PMO)* PREPARED FOR AND MET WITH D. MEIER TO DISCUSS PROGRAM CHANGES AND APPROACH TO PREPARING FOR PROGRAM MATERIAL DEVELOPMENT WORKSHOP |
| 11/16/05 Wed | Stanton, E 106-ROMO/3502 | 0.30 | 0.30 | 87.30 | | | & 1 | MATTER:*Store Roll-Out Management Office* PREPARED FOR AND ATTENDED CALL WITH M. FRENZEL TO DEBRIEF FINAL CERTIFICATION RESULTS AT STORES #37, #142, AND #151 |
| 11/16/05 Wed | Stanton, E 106-ROMO/3526 | 0.30 | 0.30 | 87.30 | | | & 1 | MATTER:*Store Roll-Out Management Office* PREPARED FOR AND ATTENDED CONFERENCE CALL WITH N. MAYNARD, K. PAGE, J. COLE, D. MEIER, S. SEXTON, AND M. FRENZEL TO DEBRIEF JUMPSTART WAVE 2 FINAL CERTIFICATION RESULTS IN STORES # 97, 37, 142, 151, AND 60 |
| 11/17/05 Thu | Cole, J 106-ROMO/3563 | 0.20 | 0.20 | 35.00 | | | & 1 | MATTER:*Store Roll-Out Management Office* PREPARED FOR AND MET WITH M. FRENZEL TO REVIEW OUT OF STOCK SCHEDULE FOR ORLANDO WAVE 2 STORES |
| 11/17/05 Thu | Frenzel, M 106-ROMO/3562 | 0.20 | 0.20 | 35.00 | | | & 1 | MATTER:*Store Roll-Out Management Office* PREPARED FOR AND MET WITH J. COLE TO REVIEW OUT OF STOCK SCHEDULE FOR ORLANDO WAVE 2 STORES |
| 11/17/05 Thu | Gallese, V 106-PMO/888 | 1.30 | 1.30 | 552.50 | | | & 1 | MATTER:*Store Program Management Office (PMO)* PREPARED FOR AND MET WITH N. MAYNARD AND K. PAGE TO REVIEW CURRENT PROJECT STATUS AND KEY ACTION ITEMS FOR PROJECT SPONSOR |
| 11/17/05 Thu | Maynard, N 106-PMO/879 | 1.30 | 1.30 | 494.00 | | | & 1 | MATTER:*Store Program Management Office (PMO)* PREPARED FOR AND MET WITH V. GALLESE AND K. PAGE TO REVIEW CURRENT PROJECT STATUS AND KEY ACTION ITEMS FOR PROJECT SPONSOR |
| 11/17/05 Thu | Maynard, N 106-PMO/886 | 0.40 | 0.40 | 152.00 | | | & 1 | MATTER:*Store Program Management Office (PMO)* WORKED WITH K. PAGE TO DEVELOP WEEK OF 11/21 PROGRAM MANAGEMENT OFFICE PROJECT RESOURCE PLAN AND TEAM ASSIGNMENTS |
| 11/17/05 Thu | Maynard, N 106-PMO/889 | 0.50 | 0.50 | 190.00 | | | & 1 | MATTER:*Store Program Management Office (PMO)* PREPARED FOR AND MET WITH K. PAGE TO REVIEW JUMPSTART TRAINER PERFORMANCE FOR WAVE TWO IMPLEMENTATION GROUP #4 |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

Exhibit C  Page 78 of 115

EXHIBIT C
INTRAOFFICE CONFERENCES
Deloitte Consulting LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|------------|---------------|------------|-----------|-----------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 11/17/05 Thu | Maynard, N 106-ROMO/3557 | 1.00 | 1.00 | 380.00 | | | & 1 | MATTER:*Store Roll-Out Management Office* WORKED WITH K. PAGE TO DEVELOP AN AGENDA AND AN OUTLINE FOR THE CHAINWIDE PLANNING MEETING WITH B. LANE AND K. MORRIS |
| 11/17/05 Thu | Page, K 106-PMO/881 | 0.40 | 0.40 | 152.00 | | | & 1 | MATTER:*Store Program Management Office (PMO)* WORKED WITH N. MAYNARD TO DEVELOP WEEK OF 11/21 PROGRAM MANAGEMENT OFFICE PROJECT RESOURCE PLAN AND TEAM ASSIGNMENTS |
| 11/17/05 Thu | Page, K 106-PMO/882 | 0.50 | 0.50 | 190.00 | | | & 1 | MATTER:*Store Program Management Office (PMO)* PREPARED FOR AND MET WITH N. MAYNARD TO REVIEW JUMPSTART TRAINER PERFORMANCE FOR WAVE TWO IMPLEMENTATION GROUP #4 |
| 11/17/05 Thu | Page, K 106-PMO/883 | 1.30 | 1.30 | 494.00 | | | & 1 | MATTER:*Store Program Management Office (PMO)* PREPARED FOR AND MET WITH V. GALLESE AND N. MAYNARD TO REVIEW CURRENT PROJECT STATUS AND KEY ACTION ITEMS FOR PROJECT SPONSOR |
| 11/17/05 Thu | Page, K 106-ROMO/3572 | 1.00 | 1.00 | 380.00 | | | & 1 | MATTER:*Store Roll-Out Management Office* WORKED WITH N. MAYNARD TO DEVELOP AN AGENDA AND AN OUTLINE FOR THE CHAINWIDE PLANNING MEETING WITH B. LANE AND K. MORRIS |
| 11/18/05 Fri | Frenzel, M 106-ROMO/3598 | 0.30 | 0.30 | 52.50 | | | & 1 | MATTER:*Store Roll-Out Management Office* PREPARED FOR AND MET WITH A. KENDALL TO DISCUSS JUMPSTART WAVE TWO TRAINING IN JACKSONVILLE AND ORLANDO REGIONS AND ON-GOING TRAINING PLANS |
| 11/18/05 Fri | Kendall, A 106-ROMO/3587 | 0.30 | 0.30 | 63.00 | | | & 1 | MATTER:*Store Roll-Out Management Office* PREPARED FOR AND MET WITH M. FRENZEL TO DISCUSS JUMPSTART WAVE TWO TRAINING IN JACKSONVILLE AND ORLANDO REGIONS AND ON-GOING TRAINING PLANS |
| 11/18/05 Fri | Maynard, N 106-PMO/900 | 0.50 | 0.50 | 190.00 | | | & 1 | MATTER:*Store Program Management Office (PMO)* PREPARED FOR AND MET WITH K. PAGE TO REVIEW STATUS OF PROJECT SPONSOR FEEDBACK ON CHAINWIDE ROLL-OUT BRIEFING DOCUMENT AND KEY ACTION ITEMS |
| 11/18/05 Fri | Page, K 106-PMO/892 | 0.50 | 0.50 | 190.00 | | | & 1 | MATTER:*Store Program Management Office (PMO)* PREPARED FOR AND MET WITH N. MAYNARD TO REVIEW STATUS OF PROJECT SPONSOR FEEDBACK ON CHAINWIDE ROLL-OUT BRIEFING DOCUMENT AND KEY ACTION ITEMS |
| 11/21/05 Mon | Barrenechea, R 106-ROMO/3622 | 0.80 | 0.80 | 232.80 | | | & 1 | MATTER:*Store Roll-Out Management Office* PREPARED FOR AND ATTENDED CONFERENCE CALL WITH K. PAGE TO REVIEW DATA FILES RE: KEY PERFORMANCE INDICATORS FOR DISTRICT MANAGER SCORECARD |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

Exhibit C   Page 79 of 115

EXHIBIT C
INTRAOFFICE CONFERENCES
Deloitte Consulting LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|---|-----------|-----------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 11/21/05 Mon | Cole, J 106-PMO/907 | 0.30 | 0.30 | 52.50 | | | & 1 | MATTER:*Store Program Management Office (PMO)* <br> PREPARED FOR AND HAD CALL WITH K. PAGE TO DISCUSS WORK PLAN FOR 11/21 AND 11/22/05 |
| 11/21/05 Mon | Frenzel, M 106-ROMO/3610 | 0.30 | 0.30 | 52.50 | | | & 1 | MATTER:*Store Roll-Out Management Office* <br> PREPARED FOR AND HAD CALL WITH K. PAGE TO DISCUSS PRE-WORK FLASH REPORT DEVELOPMENT FOR ON-GOING JUMPSTART STORES AND UPCOMING OUT-OF-STOCK SCHEDULE FOR WAVE ONE AND PILOT STORES |
| 11/21/05 Mon | Page, K 106-PMO/902 | 0.80 | 0.80 | 304.00 | | | & 1 | MATTER:*Store Program Management Office (PMO)* <br> PREPARED FOR AND ATTENDED CONFERENCE CALL WITH R. BARRENECHEA TO REVIEW DATA FILES RE: KEY PERFORMANCE INDICATORS FOR PILOT AND WAVE ONE DISTRICT MANAGER SCORECARD |
| 11/21/05 Mon | Page, K 106-PMO/903 | 0.40 | 0.40 | 152.00 | | | & 1 | MATTER:*Store Program Management Office (PMO)* <br> PREPARED FOR AND ATTENDED CONFERENCE CALL WITH E. STANTON RE: PROCESS FOR GATHERING FEEDBACK ON RECOMMENDED JUMPSTART PROGRAM CHANGES FOR WORKING SESSION WITH B. LANE AND K. MORRIS ON 11/30/2005 |
| 11/21/05 Mon | Page, K 106-PMO/908 | 0.30 | 0.30 | 114.00 | | | & 1 | MATTER:*Store Program Management Office (PMO)* <br> PREPARED FOR AND ATTENDED CONFERENCE CALL WITH J. COLE RE: WORKPLAN AND ASSIGNMENTS FOR WEEK OF NOVEMBER 21, 2005 |
| 11/21/05 Mon | Page, K 106-ROMO/3607 | 0.50 | 0.50 | 190.00 | | | & 1 | MATTER:*Store Roll-Out Management Office* <br> PREPARED FOR AND ATTENDED CONFERENCE CALL WITH S. SEXTON RE: JUMPSTART WAVE TWO MID-TERM AND FINAL RESULTS ANALYSIS |
| 11/21/05 Mon | Page, K 106-ROMO/3611 | 0.30 | 0.30 | 114.00 | | | & 1 | MATTER:*Store Roll-Out Management Office* <br> PREPARED FOR AND MET WITH K. PAGE TO DISCUSS PRE-WORK FLASH REPORT DEVELOPMENT FOR ON-GOING JUMPSTART STORES AND UPCOMING OUT-OF-STOCK SCHEDULE FOR WAVE ONE AND PILOT STORES |
| 11/21/05 Mon | Sexton, S 106-ROMO/3604 | 0.50 | 0.50 | 140.00 | | | & 1 | MATTER:*Store Roll-Out Management Office* <br> PREPARED FOR AND ATTENDED CALL WITH K. PAGE TO DISCUSS MID-TERM AND FINAL CERTIFICATION DATABASE RESULTS |
| 11/21/05 Mon | Stanton, E 106-ROMO/3617 | 0.40 | 0.40 | 116.40 | | | & 1 | MATTER:*Store Roll-Out Management Office* <br> PREPARED FOR AND HAD CALL WITH K. PAGE TO DISCUSS PROCESS FOR GATHERING FEEDBACK ON RECOMMENDED PROGRAM CHANGES FOR MEETING WITH B. LANE AND K. MORRIS ON 11/30/05 |
| 11/22/05 Tue | Barrenechea, R 106-ROMO/3636 | 0.70 | 0.70 | 203.70 | | | & 1 | MATTER:*Store Roll-Out Management Office* <br> PREPARED FOR AND ATTENDED CONFERENCE CALL WITH K. PAGE TO REVIEW DATA FILES RE: PERIOD 4 PERFORMANCE CHARTS INCLUDING SHRINK, LABOR OPERATING RATIO, CASH OVER-SHORTS, AND BACKROOM INVENTORY |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

Exhibit C  Page 80 of 115

EXHIBIT C
INTRAOFFICE CONFERENCES
Deloitte Consulting LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|--------------|-----------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 11/22/05 Tue | Cole, J 106-ROMO/3629 | 0.30 | 0.30 | 52.50 | | & 1 | | MATTER:*Store Roll-Out Management Office*<br>PREPARED FOR AND ATTENDED CALL WITH M. FRENZEL TO DISCUSS STOCKING SCHEDULES FOR WAVE 2 JACKSONVILLE STORES |
| 11/22/05 Tue | Cole, J 106-ROMO/3642 | 0.30 | 0.30 | 52.50 | | & 1 | | MATTER:*Store Roll-Out Management Office*<br>PREPARED FOR AND HAD CONFERENCE CALL WITH M. FRENZEL TO DISCUSS OPERATION JUMPSTART WAVE TWO JACKSONVILLE REGION OUT OF STOCK AUDIT SCHEDULE DURING BRIDGE PERIOD |
| 11/22/05 Tue | Frenzel, M 106-ROMO/3634 | 0.30 | 0.30 | 52.50 | | & 1 | | MATTER:*Store Roll-Out Management Office*<br>PREPARED FOR AND ATTENDED CALL WITH J. COLE TO DISCUSS STOCKING SCHEDULES FOR WAVE 2 JACKSONVILLE STORES |
| 11/22/05 Tue | Frenzel, M 106-ROMO/3640 | 0.30 | 0.30 | 52.50 | | & 1 | | MATTER:*Store Roll-Out Management Office*<br>PREPARED FOR AND HAD CONFERENCE CALL WITH J. COLE TO DISCUSS OPERATION JUMPSTART WAVE TWO JACKSONVILLE REGION OUT OF STOCK AUDIT SCHEDULE DURING BRIDGE PERIOD |
| 11/22/05 Tue | Frenzel, M 106-ROMO/3646 | 0.60 | 0.60 | 105.00 | | & 1 | | MATTER:*Store Roll-Out Management Office*<br>PREPARED FOR AND ATTENDED CALL WITH K. PAGE TO DISCUSS MODIFICATIONS TO STRUCTURE OF PRE-WORK FLASH REPORT FOR UPCOMIG JUMPSTART STORES AND STOCKING SCHEDULES FOR WAVE 2 JACKSONVILLE STORES |
| 11/22/05 Tue | Page, K 106-PMO/916 | 0.20 | 0.20 | 76.00 | | & 1 | | MATTER:*Store Program Management Office (PMO)*<br>PREPARED FOR AND ATTENDED CONFERENCE CALL WITH E. STANTON RE: GO-FORWARD USE OF CASHIER BEHAVIOR CARDS ON WINN-DIXIE REGISTERS |
| 11/22/05 Tue | Page, K 106-PMO/917 | 0.70 | 0.70 | 266.00 | | & 1 | | MATTER:*Store Program Management Office (PMO)*<br>PREPARED FOR AND ATTENDED CONFERENCE CALL WITH R. BARRENECHEA TO REVIEW DATA FILES RE: PERIOD 4 PERFORMANCE CHARTS INCLUDING SHRINK, LABOR OPERATING RATIO, CASH OVER-SHORTS, AND BACKROOM INVENTORY |
| 11/22/05 Tue | Page, K 106-ROMO/3633 | 0.60 | 0.60 | 228.00 | | & 1 | | MATTER:*Store Roll-Out Management Office*<br>PREPARED FOR AND ATTENDED CALL WITH M. FRENZEL TO DISCUSS MODIFICATIONS TO STRUCTURE OF PRE-WORK FLASH REPORT FOR UPCOMING JUMPSTART STORES AND STOCKING SCHEDULES FOR WAVE 2 JACKSONVILLE STORES |
| 11/22/05 Tue | Page, K 106-ROMO/3638 | 0.80 | 0.80 | 304.00 | | & 1 | | MATTER:*Store Roll-Out Management Office*<br>PREPARED FOR AND ATTENDED CONFERENCE CALL WITH S. SEXTON RE: PREPARATION OF WAVE THREE DISTRICT MANAGER LOGISTICS INFORMATION |
| 11/22/05 Tue | Sexton, S 106-ROMO/3628 | 0.80 | 0.80 | 224.00 | | & 1 | | MATTER:*Store Roll-Out Management Office*<br>PREPARED FOR AND ATTENDED CALL WITH K. PAGE TO DISCUSS LOGISTICS DOCUMENT PREPARATION FOR OPERATION JUMPSTART WAVE 3 |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

Exhibit C   Page 81 of 115

EXHIBIT C
INTRAOFFICE CONFERENCES
Deloitte Consulting LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|---|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 11/22/05 Tue | Stanton, E 106-ROMO/3644 | 0.20 | 0.20 | 58.20 | | | & 1 | MATTER:*Store Roll-Out Management Office* PREPARED FOR AND HAD CALL WITH K. PAGE TO DISCUSS THE GO-FORWARD USE OF CASHIER BEHAVIOR CARDS ON WINN-DIXIE REGISTERS |
| 11/28/05 Mon | Cole, J 106-PMO/926 | 0.50 | 0.50 | 87.50 | | | & 1 | MATTER:*Store Program Management Office (PMO)* PREPARED FOR AND MET WITH E. STANTON AND S. SEXTON AND N. MAYNARD TO REVIEW OUT-OF-STOCK AUDIT PLAN FOLLOW-UP PLAN FOR THE JACKSONVILLE REGION |
| 11/28/05 Mon | Gallese, V 106-PMO/925 | 0.60 | 0.60 | 285.60 | | | & 1 | MATTER:*Store Program Management Office (PMO)* PREPARED FOR AND ATTENDED CALL WITH N. MAYNARD TO DEBRIEF PROJECT SPONSOR UPDATE MEETING AND PROJECT STATUS |
| 11/28/05 Mon | Gallese, V 106-PMO/940 | 0.80 | 0.80 | 380.80 | | | & 1 | MATTER:*Store Program Management Office (PMO)* PREPARED FOR AND ATTENDED CONFERENCE CALL WITH K. PAGE AND N. MAYNARD TO DISCUSS JUMPSTART EXECUTIVE WRAP-MEETING AND TIMING FOR TEAM STATUS UPDATE |
| 11/28/05 Mon | Maynard, N 106-PMO/931 | 0.50 | 0.50 | 190.00 | | | & 1 | MATTER:*Store Program Management Office (PMO)* PREPARED FOR AND MET WITH E. STANTON AND S. SEXTON AND J. COLE TO REVIEW OUT-OF-STOCK AUDIT PLAN FOLLOW-UP PLAN FOR THE JACKSONVILLE REGION |
| 11/28/05 Mon | Maynard, N 106-PMO/933 | 1.10 | 1.10 | 418.00 | | | & 1 | MATTER:*Store Program Management Office (PMO)* PREPARED FOR AND MET WITH K. PAGE TO DEBRIEF B. LANE AND K. MORRIS MEETING IN ORDER TO DETERMINE PROGRAM MANAGEMENT OFFICE NEXT STEPS |
| 11/28/05 Mon | Maynard, N 106-PMO/935 | 0.60 | 0.60 | 228.00 | | | & 1 | MATTER:*Store Program Management Office (PMO)* PREPARED FOR AND ATTENDED CALL WITH V. GALLESE TO DEBRIEF PROJECT SPONSOR UPDATE MEETING AND PROJECT STATUS |
| 11/28/05 Mon | Maynard, N 106-PMO/942 | 0.80 | 0.80 | 304.00 | | | & 1 | MATTER:*Store Program Management Office (PMO)* PREPARED FOR AND ATTENDED CONFERENCE CALL WITH K. PAGE AND V. GALLESE TO DISCUSS JUMPSTART EXECUTIVE WRAP-MEETING AND TIMING FOR TEAM STATUS UPDATE |
| 11/28/05 Mon | Page, K 106-PMO/929 | 0.80 | 0.80 | 304.00 | | | & 1 | MATTER:*Store Program Management Office (PMO)* PREPARED FOR AND ATTENDED CONFERENCE CALL WITH N. MAYNARD AND V. GALLESE TO DISCUSS JUMPSTART EXECUTIVE WRAP-MEETING AND TIMING FOR TEAM STATUS UPDATE |
| 11/28/05 Mon | Page, K 106-PMO/936 | 1.10 | 1.10 | 418.00 | | | & 1 | MATTER:*Store Program Management Office (PMO)* PREPARED FOR AND MET WITH N. MAYNARD TO DEBRIEF B. LANE AND K. MORRIS MEETING IN ORDER TO DETERMINE PROGRAM MANAGEMENT OFFICE NEXT STEPS |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

Exhibit C   Page 82 of 115

EXHIBIT C
INTRAOFFICE CONFERENCES
Deloitte Consulting LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 11/28/05 Mon | Sexton, S 106-PMO/938 | 0.50 | 0.50 | 140.00 | | | & 1 | MATTER:*Store Program Management Office (PMO)* PREPARED FOR AND MET WITH E. STANTON AND N. MAYNARD AND J. COLE TO REVIEW OUT-OF-STOCK AUDIT PLAN FOLLOW-UP PLAN FOR THE JACKSONVILLE REGION |
| 11/28/05 Mon | Sexton, S 106-ROMO/3668 | 0.50 | 0.50 | 140.00 | | | & 1 | MATTER:*Store Roll-Out Management Office* REVIEWED LOGISTICS SCHEDULE FOR OPERATION JUMPSTART WAVE 3 STORES WITH E. STANTON |
| 11/28/05 Mon | Sexton, S 106-ROMO/3669 | 1.00 | 1.00 | 280.00 | | | & 1 | MATTER:*Store Roll-Out Management Office* PREPARED FOR AND MET WITH E. STANTON TO DISCUSS LOGISTICS SCHEDULING FOR WAVE 3 STORES |
| 11/28/05 Mon | Stanton, E 106-PMO/930 | 0.50 | 0.50 | 145.50 | | | & 1 | MATTER:*Store Program Management Office (PMO)* PREPARED FOR AND MET WITH N. MAYNARD AND S. SEXTON AND J. COLE TO REVIEW OUT-OF-STOCK AUDIT PLAN FOLLOW-UP PLAN FOR THE JACKSONVILLE REGION |
| 11/28/05 Mon | Stanton, E 106-ROMO/3670 | 0.50 | 0.50 | 145.50 | | | & 1 | MATTER:*Store Roll-Out Management Office* REVIEWED LOGISTICS SCHEDULE FOR OPERATION JUMPSTART WAVE 3 STORES WITH S. SEXTON |
| 11/28/05 Mon | Stanton, E 106-ROMO/3673 | 1.00 | 1.00 | 291.00 | | | & 1 | MATTER:*Store Roll-Out Management Office* PREPARED FOR AND MET WITH S. SEXTON TO DISCUSS LOGISTICS SCHEDULING FOR WAVE 3 STORES |
| 11/29/05 Tue | Arnold, C 106-PMO/951 | 0.60 | 0.60 | 126.00 | | | & 1 | MATTER:*Store Program Management Office (PMO)* PREPARED FOR AND ATTENDED CONFERENCE CALL WITH DELOITTE CORE TEAM TO REVIEW WORK ASSIGNMENTS FOR CURRENT WEEK OF 11/28 AND REVIEW JUMPSTART TRANSITION PLAN |
| 11/29/05 Tue | Barrenechea, R 106-PMO/953 | 0.60 | 0.60 | 174.60 | | | & 1 | MATTER:*Store Program Management Office (PMO)* PREPARED FOR AND ATTENDED CONFERENCE CALL WITH DELOITTE CORE TEAM TO REVIEW WORK ASSIGNMENTS FOR CURRENT WEEK OF 11/28 AND REVIEW JUMPSTART TRANSITION PLAN |
| 11/29/05 Tue | Cole, J 106-PMO/949 | 0.60 | 0.60 | 105.00 | | | & 1 | MATTER:*Store Program Management Office (PMO)* PREPARED FOR AND ATTENDED CONFERENCE CALL WITH DELOITTE CORE TEAM TO REVIEW WORK ASSIGNMENTS FOR CURRENT WEEK OF 11/28 AND REVIEW JUMPSTART TRANSITION PLAN |
| 11/29/05 Tue | Frenzel, M 106-PMO/954 | 0.60 | 0.60 | 105.00 | | | & 1 | MATTER:*Store Program Management Office (PMO)* PREPARED FOR AND ATTENDED CONFERENCE CALL WITH DELOITTE CORE TEAM TO REVIEW WORK ASSIGNMENTS FOR CURRENT WEEK OF 11/28 AND REVIEW JUMPSTART TRANSITION PLAN |
| 11/29/05 Tue | Gallese, V 106-PMO/955 | 1.00 | 1.00 | 476.00 | | | & 1 | MATTER:*Store Program Management Office (PMO)* PREPARED FOR AND ATTENDED CONFERENCE CALL WITH DELOITTE CORE TEAM TO REVIEW WORK ASSIGNMENTS FOR CURRENT WEEK OF 11/28 AND REVIEW JUMPSTART TRANSITION PLAN |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

Exhibit C   Page 83 of 115

EXHIBIT C
INTRAOFFICE CONFERENCES
Deloitte Consulting LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| 11/29/05 Tue | Himlova, M 106-ROMO/3692 | 0.60 | 0.60 | 168.00 | | | & 1 | MATTER:*Store Roll-Out Management Office* PREPARED FOR AND ATTENDED CONFERENCE CALL WITH DELOITTE CORE TEAM TO REVIEW WORK ASSIGNMENTS FOR CURRENT WEEK OF 11/28 AND REVIEW JUMPSTART TRANSITION PLAN |
| 11/29/05 Tue | Maynard, N 106-PMO/945 | 1.00 | 1.00 | 380.00 | | | & 1 | MATTER:*Store Program Management Office (PMO)* PREPARED FOR AND ATTENDED CONFERENCE CALL WITH DELOITTE CORE TEAM TO REVIEW WORK ASSIGNMENTS FOR CURRENT WEEK OF 11/28 AND REVIEW JUMPSTART TRANSITION PLAN |
| 11/29/05 Tue | Maynard, N 106-PMO/948 | 0.80 | 0.80 | 304.00 | | | & 1 | MATTER:*Store Program Management Office (PMO)* WORKED WITH K. PAGE TO DEVELOP AGENDA FOR DELOITTE CORE TEAM PROGRAM MANAGEMENT OFFICE PROJECT UPDATE MEETING |
| 11/29/05 Tue | Maynard, N 106-PMO/952 | 2.90 | 2.90 | 1,102.00 | | | & 1 | MATTER:*Store Program Management Office (PMO)* WORKED WITH K. PAGE TO BRAINSTORM KEY ACTIVITIES AND APPROPRIATE WORKSTREAMS FOR JUMPSTART TRANSITION PLAN |
| 11/29/05 Tue | Maynard, N 106-PMO/956 | 1.00 | 1.00 | 380.00 | | | & 1 | MATTER:*Store Program Management Office (PMO)* PREPARED FOR AND MET WITH K. PAGE FOR 11/29/2005 DAILY PROGRAM MANAGEMENT OFFICE PLANNING MEETING |
| 11/29/05 Tue | Meier, D 106-ROMO/3683 | 0.50 | 0.50 | 145.50 | | | & 1 | MATTER:*Store Roll-Out Management Office* PREPARED FOR AND ATTENDED CONFERENCE CALL WITH DELOITTE CORE TEAM TO REVIEW WORK ASSIGNMENTS FOR CURRENT WEEK OF 11/28 AND REVIEW JUMPSTART TRANSITION PLAN |
| 11/29/05 Tue | Page, K 106-PMO/944 | 1.00 | 1.00 | 380.00 | | | & 1 | MATTER:*Store Program Management Office (PMO)* PREPARED FOR AND MET WITH N. MAYNARD FOR 11/29/2005 DAILY PROGRAM MANAGEMENT OFFICE PLANNING MEETING |
| 11/29/05 Tue | Page, K 106-PMO/946 | 0.80 | 0.80 | 304.00 | | | & 1 | MATTER:*Store Program Management Office (PMO)* WORKED WITH N. MAYNARD TO DEVELOP AGENDA FOR DELOITTE CORE TEAM PROGRAM MANAGEMENT OFFICE PROJECT UPDATE MEETING |
| 11/29/05 Tue | Page, K 106-PMO/959 | 2.90 | 2.90 | 1,102.00 | | | & 1 | MATTER:*Store Program Management Office (PMO)* WORKED WITH N. MAYNARD TO BRAINSTORM KEY ACTIVITIES AND APPROPRIATE WORKSTREAMS FOR JUMPSTART TRANSITION PLAN |
| 11/29/05 Tue | Sexton, S 106-ROMO/3706 | 0.60 | 0.60 | 168.00 | | | & 1 | MATTER:*Store Roll-Out Management Office* PREPARED FOR AND ATTENDED CONFERENCE CALL WITH DELOITTE CORE TEAM TO REVIEW WORK ASSIGNMENTS FOR CURRENT WEEK OF 11/28 AND REVIEW JUMPSTART TRANSITION PLAN |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
– See the last page of exhibit for explanation

Exhibit C   Page 84 of 115

EXHIBIT C
INTRAOFFICE CONFERENCES
Deloitte Consulting LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 11/29/05 Tue | Stanton, E 106-PMO/957 | 0.60 | 0.60 | 174.60 | | | & 1 | MATTER:Store Program Management Office (PMO) PREPARED FOR AND ATTENDED CONFERENCE CALL WITH DELOITTE CORE TEAM TO REVIEW WORK ASSIGNMENTS FOR CURRENT WEEK OF 11/28 AND REVIEW JUMPSTART TRANSITION PLAN |
| 11/30/05 Wed | Frenzel, M 106-ROPM/4197 | 0.30 | 0.30 | 52.50 | | | & 1 | MATTER:Store Roll-Out Program Materials Development PREPARED FOR AND MET WITH D. MEIER AND E. STANTON TO DISCUSS FILE REQUESTS FROM CLIENT PERSONNEL TO UPDATE FRONT END PRESENTATION AND MATERIALS |
| 11/30/05 Wed | Frenzel, M 106-ROPM/4198 | 0.30 | 0.30 | 52.50 | | | & 1 | MATTER:Store Roll-Out Program Materials Development PREPARED FOR AND ATTENDED MEETING WITH E. STANTON, D. MEIER, N. MAYNARD, K. PAGE, AND S. SEXTON TO WORKPLAN FOR COMPLETING UPDATES TO JUMPSTART PROGRAM FOR CHAINWIDE ROLLOUT |
| 11/30/05 Wed | Frenzel, M 106-ROPM/4209 | 2.10 | 2.10 | 367.50 | | | & 1 | MATTER:Store Roll-Out Program Materials Development PREPARED FOR AND MET WITH D. MEIER, E. STANTON, AND S. SEXTON TO CONSOLIDATE AND FINALIZE EDITS TO BE MADE TO ONGOING JUMPSTART PROGRAM |
| 11/30/05 Wed | Maynard, N 106-PMO/965 | 1.80 | 1.80 | 684.00 | | | 1 | MATTER:Store Program Management Office (PMO) PREPARED FOR AND MET WITH K. PAGE DEVELOP AGENDA FOR 12/1/2005 MEETINGS WITH B. LANE AND K. MORRIS |
| 11/30/05 Wed | Maynard, N 106-PMO/972 | 1.00 | 1.00 | 380.00 | | | & 1 | MATTER:Store Program Management Office (PMO) PREPARED FOR AND MET WITH K. PAGE FOR 11/30/2005 DAILY PROGRAM MANAGEMENT OFFICE PLANNING MEETING AND TRANSITION STATUS REVIEW |
| 11/30/05 Wed | Maynard, N 106-ROPM/4196 | 0.30 | 0.30 | 114.00 | | | & 1 | MATTER:Store Roll-Out Program Materials Development PREPARED FOR AND ATTENDED MEETING WITH D. MEIER, E. STANTON, K. PAGE, S. SEXTON, AND M. FRENZEL RE: WORKPLAN FOR COMPLETING UPDATES TO JUMPSTART PROGRAM FOR CHAINWIDE ROLLOUT |
| 11/30/05 Wed | Meier, D 106-ROMO/3714 | 2.20 | 2.20 | 640.20 | | | & 1 | MATTER:Store Roll-Out Management Office PREPARED FOR AND MET WITH E. STANTON TO DISCUSS FORMAT OF AND PRIORITIES FOR PROGRAM CHANGE MEETING |
| 11/30/05 Wed | Meier, D 106-ROPM/4203 | 0.30 | 0.30 | 87.30 | | | & 1 | MATTER:Store Roll-Out Program Materials Development PREPARED FOR AND ATTENDED MEETING WITH E. STANTON, M. FRENZEL, N. MAYNARD, K. PAGE, AND S. SEXTON TO WORKPLAN FOR COMPLETING UPDATES TO JUMPSTART PROGRAM FOR CHAINWIDE ROLLOUT |
| 11/30/05 Wed | Meier, D 106-ROPM/4208 | 0.30 | 0.30 | 87.30 | | | & 1 | MATTER:Store Roll-Out Program Materials Development PREPARED FOR AND MET WITH M. FRENZEL AND E. STANTON TO DISCUSS FILE REQUESTS FROM CLIENT PERSONNEL TO UPDATE FRONT END PRESENTATION AND MATERIALS |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

Exhibit C   Page 85 of 115

EXHIBIT C
INTRAOFFICE CONFERENCES
Deloitte Consulting LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 11/30/05 Wed | Meier, D 106-ROPM/4215 | 2.10 | 2.10 | 611.10 | | | & 1 | MATTER:*Store Roll-Out Program Materials Development* PREPARED FOR AND MET WITH M. FRENZEL, E. STANTON, AND S. SEXTON TO CONSOLIDATE AND FINALIZE EDITS TO BE MADE TO ONGOING JUMPSTART PROGRAM |
| 11/30/05 Wed | Page, K 106-PMO/966 | 1.00 | 1.00 | 380.00 | | | & 1 | MATTER:*Store Program Management Office (PMO)* PREPARED FOR AND MET WITH N. MAYNARD FOR 11/30/2005 DAILY PROGRAM MANAGEMENT OFFICE PLANNING MEETING AND TRANSITION STATUS REVIEW |
| 11/30/05 Wed | Page, K 106-ROPM/4213 | 0.30 | 0.30 | 114.00 | | | & 1 | MATTER:*Store Roll-Out Program Materials Development* PREPARED FOR AND ATTENDED MEETING WITH D. MEIER, E. STANTON, N. MAYNARD, S. SEXTON, AND M. FRENZEL RE: WORKPLAN FOR COMPLETING UPDATES TO JUMPSTART PROGRAM FOR CHAINWIDE ROLLOUT |
| 11/30/05 Wed | Sexton, S 106-ROPM/4211 | 2.10 | 2.10 | 588.00 | | | & 1 | MATTER:*Store Roll-Out Program Materials Development* PREPARED FOR AND MET WITH D. MEIER, E. STANTON, AND M. FRENZEL TO CONSOLIDATE AND FINALIZE EDITS TO BE MADE TO ONGOING JUMPSTART PROGRAM |
| 11/30/05 Wed | Sexton, S 106-ROPM/4214 | 0.30 | 0.30 | 84.00 | | | & 1 | MATTER:*Store Roll-Out Program Materials Development* PREPARED FOR AND ATTENDED MEETING WITH E. STANTON, D. MEIER, N. MAYNARD, K. PAGE, AND M. FRENZEL RE: WORKPLAN FOR COMPLETING UPDATES TO JUMPSTART PROGRAM FOR CHAINWIDE ROLLOUT |
| 11/30/05 Wed | Stanton, E 106-ROMO/3722 | 2.20 | 2.20 | 640.20 | | | & 1 | MATTER:*Store Roll-Out Management Office* PREPARED FOR AND MET WITH D. MEIER TO DISCUSS FORMAT OF AND PRIORITIES FOR PROGRAM CHANGE MEETING |
| 11/30/05 Wed | Stanton, E 106-ROPM/4200 | 0.30 | 0.30 | 87.30 | | | & 1 | MATTER:*Store Roll-Out Program Materials Development* PREPARED FOR AND MET WITH D. MEIER, AND M. FRENZEL TO DISCUSS FILE REQUESTS FROM CLIENT PERSONNEL TO UPDATE FRONT END PRESENTATION AND MATERIALS |
| 11/30/05 Wed | Stanton, E 106-ROPM/4201 | 0.30 | 0.30 | 87.30 | | | & 1 | MATTER:*Store Roll-Out Program Materials Development* PREPARED FOR AND ATTENDED MEETING WITH D. MEIER, N. MAYNARD, K. PAGE, S. SEXTON, AND M. FRENZEL RE: WORKPLAN FOR COMPLETING UPDATES TO JUMPSTART PROGRAM FOR CHAINWIDE ROLLOUT |
| 11/30/05 Wed | Stanton, E 106-ROPM/4210 | 2.10 | 2.10 | 611.10 | | | & 1 | MATTER:*Store Roll-Out Program Materials Development* PREPARED FOR AND MET WITH D. MEIER, S. SEXTON, AND M. FRENZEL TO CONSOLIDATE AND FINALIZE EDITS TO BE MADE TO ONGOING JUMPSTART PROGRAM |
| 12/01/05 Thu | Arnold, C 106-ROMO/3751 | 1.10 | 1.10 | 231.00 | | | & 1 | MATTER:*Store Roll-Out Management Office* PREPARED FOR AND DISCUSSED STORE CERTIFICATION PROCEDURE WITH A. KENDALL AND M. HIMLOVA |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

Exhibit C   Page 86 of 115

EXHIBIT C
INTRAOFFICE CONFERENCES
Deloitte Consulting LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|--------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 12/01/05 Thu | Arnold, C 106-ROPM/4226 | 0.30 | 0.30 | 63.00 | | | & 1 | MATTER:*Store Roll-Out Program Materials Development* PREPARED FOR AND ATTENDED MEETING WITH E. STANTON, A. KENDALL, AND M. HIMLOVA TO DISCUSS PROGRAM EDITS FOR WAVE 3 |
| 12/01/05 Thu | Frenzel, M 106-ROPM/4216 | 0.30 | 0.30 | 52.50 | | | 1 | MATTER:*Store Roll-Out Program Materials Development* PREPARED FOR AND MET WITH E. STANTON TO DISCUSS DELEGATION OF JUMPSTART PROGRAM EDITS TO DELOITTE ORLANDO CORE TEAM |
| 12/01/05 Thu | Gallese, V 106-MPCD/15 | 0.40 | 0.40 | 190.40 | | | & 1 | MATTER:*Mtg. with Prof re Case Status and Devel Strategy* PREPARED FOR AND ATTENDED CONFERENCE CALL WITH T. FORCUM, S. BEARSE, N. MAYNARD, AND K. PAGE TO REVIEW THE STATUS OF OPERATION JUMPSTART AND KEY TRANSITION MILESTONES |
| 12/01/05 Thu | Gallese, V 106-PMO/978 | 0.50 | 0.50 | 238.00 | | | & 1 | MATTER:*Store Program Management Office (PMO)* PREPARED FOR AND MET WITH N. MAYNARD AND K. PAGE TO DEBRIEF PROJECT STATUS MEETING, DETERMINING NEXT STEPS AND WORKSTREAM OWNERS |
| 12/01/05 Thu | Himlova, M 106-ROMO/3757 | 1.10 | 1.10 | 308.00 | | | & 1 | MATTER:*Store Roll-Out Management Office* PREPARED FOR AND DISCUSSED STORE CERTIFICATION PROCEDURE WITH A. KENDALL AND C. ARNOLD |
| 12/01/05 Thu | Himlova, M 106-ROPM/4221 | 0.30 | 0.30 | 84.00 | | | & 1 | MATTER:*Store Roll-Out Program Materials Development* PREPARED FOR AND ATTENDED MEETING WITH E. STANTON, A. KENDALL, AND C. ARNOLD TO DISCUSS PROGRAM EDITS FOR WAVE 3 |
| 12/01/05 Thu | Kendall, A 106-ROMO/3752 | 1.10 | 1.10 | 231.00 | | | & 1 | MATTER:*Store Roll-Out Management Office* PREPARED FOR AND DISCUSSED STORE CERTIFICATION PROCEDURE WITH C. ARNOLD AND M. HIMLOVA |
| 12/01/05 Thu | Kendall, A 106-ROPM/4248 | 0.30 | 0.30 | 63.00 | | | & 1 | MATTER:*Store Roll-Out Program Materials Development* PREPARED FOR AND ATTENDED MEETING WITH E. STANTON, M. HIMLOVA, AND C. ARNOLD TO DISCUSS PROGRAM EDITS FOR WAVE 3 |
| 12/01/05 Thu | Maynard, N 106-MPCD/14 | 0.40 | 0.40 | 152.00 | | | & 1 | MATTER:*Mtg. with Prof re Case Status and Devel Strategy* PREPARED FOR AND ATTENDED CONFERENCE CALL WITH T. FORCUM, S. BEARSE, V. GALLESE, AND K. PAGE TO REVIEW THE STATUS OF PROJECT JUMPSTART AND KEY TRANSITION MILESTONES |
| 12/01/05 Thu | Maynard, N 106-PMO/974 | 1.10 | 1.10 | 418.00 | | | & 1 | MATTER:*Store Program Management Office (PMO)* PREPARED FOR AND MET WITH K. PAGE TO REVIEW PROGRAM MANAGEMENT OFFICE WORKPLAN AND KEY ACTION ITEMS FOR THE REMAINDER OF THE WEEK |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

Exhibit C   Page 87 of 115

EXHIBIT C
INTRAOFFICE CONFERENCES
Deloitte Consulting LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|--|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 12/01/05 Thu | Maynard, N 106-PMO/980 | 0.50 | 0.50 | 190.00 | | | & 1 | MATTER:*Store Program Management Office (PMO)*<br>PREPARED FOR AND MET WITH V. GALLESE AND K. PAGE TO DEBRIEF PROJECT STATUS MEETING, DETERMINE NEXT STEPS AND WORKSTREAM OWNERS |
| 12/01/05 Thu | Maynard, N 106-PMO/981 | 1.80 | 1.80 | 684.00 | | | & 1 | MATTER:*Store Program Management Office (PMO)*<br>PREPARED FOR AND MET WITH K. PAGE FOR 12/1/2005 DAILY PROGRAM MANAGEMENT OFFICE PLANNING MEETING AND TRANSITION STATUS REVIEW |
| 12/01/05 Thu | Page, K 106-MPCD/16 | 0.40 | 0.40 | 152.00 | | | & 1 | MATTER:*Mtg. with Prof re Case Status and Devel Strategy*<br>PREPARED FOR AND ATTENDED CONFERENCE CALL WITH T. FORCUM, S. BEARSE, V. GALLESE, AND N. MAYNARD TO REVIEW THE STATUS OF PROJECT JUMPSTART AND KEY TRANSITION MILESTONES |
| 12/01/05 Thu | Page, K 106-PMO/977 | 1.10 | 1.10 | 418.00 | | | & 1 | MATTER:*Store Program Management Office (PMO)*<br>PREPARED FOR AND MET WITH N. MAYNARD TO REVIEW PROGRAM MANAGEMENT OFFICE WORKPLAN AND KEY ACTION ITEMS FOR THE REMAINDER OF THE WEEK |
| 12/01/05 Thu | Page, K 106-PMO/979 | 1.80 | 1.80 | 684.00 | | | & 1 | MATTER:*Store Program Management Office (PMO)*<br>PREPARED FOR AND MET WITH N. MAYNARD FOR 12/1/2005 DAILY PROGRAM MANAGEMENT OFFICE PLANNING MEETING AND TRANSITION STATUS REVIEW |
| 12/01/05 Thu | Page, K 106-PMO/983 | 0.50 | 0.50 | 190.00 | | | & 1 | MATTER:*Store Program Management Office (PMO)*<br>PREPARED FOR AND MET WITH V. GALLESE AND N. MAYNARD TO DEBRIEF PROJECT STATUS MEETING, DETERMINE NEXT STEPS AND WORKSTREAM OWNERS |
| 12/01/05 Thu | Sexton, S 106-ROPM/4249 | 0.50 | 0.50 | 140.00 | | | & 1 | MATTER:*Store Roll-Out Program Materials Development*<br>PREPARED FOR AND MET WITH E. STANTON TO REVIEW EDITS MADE TO THE STOCKING PRODUCTIVITY CHART |
| 12/01/05 Thu | Stanton, E 106-ROPM/4228 | 0.50 | 0.50 | 145.50 | | | & 1 | MATTER:*Store Roll-Out Program Materials Development*<br>PREPARED FOR AND MET WITH S. SEXTON TO REVIEW EDITS MADE TO THE STOCKING PRODUCTIVITY CHART |
| 12/01/05 Thu | Stanton, E 106-ROPM/4252 | 0.30 | 0.30 | 87.30 | | | & 1 | MATTER:*Store Roll-Out Program Materials Development*<br>PREPARED FOR AND ATTENDED MEETING WITH M. HIMLOVA, A. KENDALL AND C. ARNOLD TO DISCUSS PROGRAM EDITS FOR WAVE 3 |
| 12/02/05 Fri | Maynard, N 106-PMO/986 | 1.00 | 1.00 | 380.00 | | | & 1 | MATTER:*Store Program Management Office (PMO)*<br>PREPARED FOR AND ATTENDED CALL WITH K. PAGE FOR 12/2/2005 DAILY PROGRAM MANAGEMENT OFFICE PLANNING MEETING AND TRANSITION STATUS REVIEW |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

Exhibit C   Page 88 of 115

EXHIBIT C
INTRAOFFICE CONFERENCES
Deloitte Consulting LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 12/02/05 Fri | Page, K 106-PMO/985 | 1.00 | 1.00 | 380.00 | | | & 1 | MATTER: Store Program Management Office (PMO) PREPARED FOR AND ATTENDED CONFERENCE CALL WITH N. MAYNARD FOR 12/2/2005 DAILY PROGRAM MANAGEMENT OFFICE PLANNING MEETING AND TRANSITION STATUS REVIEW |
| 12/05/05 Mon | Cole, J 106-ROPM/4260 | 0.30 | 0.30 | 52.50 | | | & 1 | MATTER: Store Roll-Out Program Materials Development PREPARED FOR AND MET WITH K. PAGE AND M. FRENZEL TO DISCUSS AGENDA FOR PRODUCTION PLANNING AND ORLANDO FINAL CERTIFICATION FLASH REPORT DEVELOPMENT |
| 12/05/05 Mon | Frenzel, M 106-ROPM/4262 | 0.80 | 0.80 | 140.00 | | | & 1 | MATTER: Store Roll-Out Program Materials Development PREPARED FOR AND MET WITH E. STANTON TO DISCUSS LOGISTICS FOR UPDATING JUMPSTART HOW-TO GUIDES, JOB AIDS, AND GENERAL TOOLS SO THEY MATCH WITH UPDATES TO JUMPSTART PROGRAM |
| 12/05/05 Mon | Frenzel, M 106-ROPM/4264 | 0.30 | 0.30 | 52.50 | | | & 1 | MATTER: Store Roll-Out Program Materials Development PREPARED FOR AND MET WITH K. PAGE AND J. COLE TO DISCUSS AGENDA FOR PRODUCTION PLANNING AND ORLANDO FINAL CERTIFICATION FLASH REPORT DEVELOPMENT |
| 12/05/05 Mon | Gallese, V 106-PMO/992 | 0.80 | 0.80 | 380.80 | | | & 1 | MATTER: Store Program Management Office (PMO) PREPARED FOR AND ATTENDED CONFERENCE CALL WITH K. PAGE AND N. MAYNARD TO DISCUSS JUMPSTART EXECUTIVE WRAP-MEETING AND TIMING FOR TEAM STATUS UPDATE |
| 12/05/05 Mon | Gallese, V 106-PMO/999 | 0.60 | 0.60 | 285.60 | | | 1 | MATTER: Store Program Management Office (PMO) PREPARED FOR AND ATTENDED CALL WITH N. MAYNARD TO DEBRIEF PROJECT SPONSOR UPDATE MEETING AND PROJECT STATUS |
| 12/05/05 Mon | Maynard, N 106-PMO/995 | 2.80 | 2.80 | 1,064.00 | | | & 1 | MATTER: Store Program Management Office (PMO) PREPARED FOR AND MET WITH K. PAGE TO REVIEW PROGRAM MANAGEMENT OFFICE WORKPLAN, STATUS OF KEY WORK STEPS, AND MILESTONE DATES |
| 12/05/05 Mon | Page, K 106-PMO/994 | 2.80 | 2.80 | 1,064.00 | | | & 1 | MATTER: Store Program Management Office (PMO) PREPARED FOR AND MET WITH N.MAYNARD TO REVIEW PROGRAM MANAGEMENT OFFICE WORKPLAN, STATUS OF KEY WORK STEPS, AND MILESTONE DATES |
| 12/05/05 Mon | Page, K 106-PMO/996 | 0.80 | 0.80 | 304.00 | | | & 1 | MATTER: Store Program Management Office (PMO) PREPARED FOR AND ATTENDED CONFERENCE CALL WITH V.GALLESE AND N. MAYNARD TO DISCUSS JUMPSTART EXECUTIVE WRAP-MEETING AND TIMING FOR TEAM STATUS UPDATE |
| 12/05/05 Mon | Page, K 106-ROPM/4269 | 0.30 | 0.30 | 114.00 | | | & 1 | MATTER: Store Roll-Out Program Materials Development PREPARED FOR AND MET WITH J.COLE AND M. FRENZEL TO DISCUSS AGENDA FOR PRODUCTION PLANNING AND ORLANDO FINAL CERTIFICATION FLASH REPORT DEVELOPMENT |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
– See the last page of exhibit for explanation

Exhibit C   Page 89 of 115

EXHIBIT C

INTRAOFFICE CONFERENCES

Deloitte Consulting LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|------------------|--------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 12/05/05 Mon | Stanton, E 106-ROPM/4265 | 0.80 | 0.80 | 232.80 | | | & 1 | MATTER:*Store Roll-Out Program Materials Development* PREPARED FOR AND MET WITH M. FRENZEL TO DISCUSS LOGISTICS FOR UPDATING JUMPSTART HOW-TO GUIDES, JOB AIDS, AND GENERAL TOOLS SO THEY MATCH WITH UPDATES TO JUMPSTART PROGRAM |
| 12/06/05 Tue | Arnold, C 106-PMO/1004 | 1.00 | 1.00 | 210.00 | | | & 1 | MATTER:*Store Program Management Office (PMO)* PREPARED FOR AND ATTENDED CONFERENCE CALL WITH N. MAYNARD, K. PAGE, R. BARRENECHEA, A. KENDALL AND M. HIMLOVA TO DEBRIEF WAVE TWO IMPLEMENTATION ORLANDO REGION FINAL CERTIFICATION |
| 12/06/05 Tue | Arnold, C 106-PMO/1030 | 1.10 | 1.10 | 231.00 | | | & 1 | MATTER:*Store Program Management Office (PMO)* PREPARED FOR AND ATTENDED CONFERENCE CALL WITH CORE DELOITTE TEAM TO DISCUSS WORK PLAN FOR THE WEEKS OF 12/5 AND 12/12 |
| 12/06/05 Tue | Arnold, C 106-ROPM/4287 | 0.30 | 0.30 | 63.00 | | | & 1 | MATTER:*Store Roll-Out Program Materials Development* PREPARED FOR AND HAD CALL WITH E. STANTON TO REVIEW UPDATES TO BE MADE TO CASHIER BEHAVIOR TRACKING SHEET AND FRONT END CERTIFICATIONS FOR SAVE RITE STORES |
| 12/06/05 Tue | Barrenechea, R 106-PMO/1012 | 1.10 | 1.10 | 320.10 | | | & 1 | MATTER:*Store Program Management Office (PMO)* PREPARED FOR AND ATTENDED CONFERENCE CALL WITH CORE DELOITTE TEAM TO DISCUSS WORKPLAN FOR THE WEEKS OF 12/5 AND 12/12 |
| 12/06/05 Tue | Barrenechea, R 106-PMO/1013 | 1.00 | 1.00 | 291.00 | | | & 1 | MATTER:*Store Program Management Office (PMO)* PREPARED AND ATTENDED CONFERENCE CALL WITH N. MAYNARD, C. ARNOLD, K. PAGE, M. HIMLOVA, AND A. KENDALL TO DEBRIEF WAVE TWO IMPLEMENTATION ORLANDO REGION FINAL CERTIFICATION |
| 12/06/05 Tue | Barrenechea, R 106-PMO/1034 | 0.50 | 0.50 | 145.50 | | | & 1 | MATTER:*Store Program Management Office (PMO)* PREPARED FOR AND MET WITH J. COLE, A. KENDALL, E. STANTON, AND M. HIMLOVA TO DISCUSS DETAILED TRANSITION WORKPLAN UNTIL PROJECT END DATE |
| 12/06/05 Tue | Barrenechea, R 106-ROMO/3842 | 0.70 | 0.70 | 203.70 | | | & 1 | MATTER:*Store Roll-Out Management Office* PREPARED FOR AND MET WITH J. COLE, A. KENDALL, E. STANTON, AND M. HIMLOVA TO DISCUSS SUSTAINABILITY VISITS AT STORES #123, #180, #135, AND #84 |
| 12/06/05 Tue | Cole, J 106-PMO/1005 | 1.10 | 1.10 | 192.50 | | | & 1 | MATTER:*Store Program Management Office (PMO)* PREPARED FOR AND ATTENDED CONFERENCE CALL WITH CORE DELOITTE TEAM TO DISCUSS WORKPLAN FOR THE WEEKS OF 12/5 AND 12/12 |
| 12/06/05 Tue | Cole, J 106-PMO/1016 | 0.30 | 0.30 | 52.50 | | | & 1 | MATTER:*Store Program Management Office (PMO)* PREPARED FOR AND MET WITH A. KENDALL, N. MAYNARD, AND K. PAGE TO DISCUSS CERTIFICATION DATABASE DOCUMENTATION GUIDELINES |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

~ See the last page of exhibit for explanation

Exhibit C   Page 90 of 115

EXHIBIT C

INTRAOFFICE CONFERENCES

Deloitte Consulting LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|---|-----------|-----------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 12/06/05 Tue | Cole, J 106-PMO/1024 | 0.50 | 0.50 | 87.50 | | | & 1 | MATTER:*Store Program Management Office (PMO)* PREPARED FOR AND MET WITH R. BARRENECHEA, A. KENDALL, E. STANTON, AND M. HIMLOVA TO DISCUSS DETAILED TRANSITION WORKPLAN UNTIL PROJECT CLOSE |
| 12/06/05 Tue | Cole, J 106-PMO/1035 | 0.40 | 0.40 | 70.00 | | | & 1 | MATTER:*Store Program Management Office (PMO)* PREPARED FOR AND MET WITH K. PAGE TO DISCUSS PRODUCTION PLANNING DOCUMENTATION GUIDELINES AND NEED FOR THE WINN-DIXIE INFORMATION TECHNOLOGY TO CALCULATE MEDIAN FOR FUTURE PRODUCTION PLANNING TOOLS |
| 12/06/05 Tue | Cole, J 106-ROMO/3847 | 0.70 | 0.70 | 122.50 | | | & 1 | MATTER:*Store Roll-Out Management Office* PREPARED FOR AND MET WITH R. BARRENECHEA, A. KENDALL, E. STANTON, AND M. HIMLOVA TO DISCUSS SUSTAINABILITY VISITS AT STORES #123, #180, #135, AND #84 |
| 12/06/05 Tue | Cole, J 106-ROMO/3850 | 1.10 | 1.10 | 192.50 | | | & 1 | MATTER:*Store Roll-Out Management Office* PREPARED FOR AND MET WITH A. KENDALL TO REVIEW CERTIFICATION DATABASE TRACKING, REPORTING, AND MANIPULATION TECHNIQUES TO HELP DEVELOP USER MANUAL |
| 12/06/05 Tue | Frenzel, M 106-PMO/1023 | 1.10 | 1.10 | 192.50 | | | & 1 | MATTER:*Store Program Management Office (PMO)* PREPARED FOR AND ATTENDED CONFERENCE CALL WITH DELOITTE CORE TEAM TO DISCUSS WORKPLAN FOR THE WEEKS OF 12/5 AND 12/12 |
| 12/06/05 Tue | Gallese, V 106-ROMO/3832 | 0.60 | 0.60 | 285.60 | | | & 1 | MATTER:*Store Roll-Out Management Office* PREPARED FOR ATTENDED CONFERENCE CALL WITH DELOITTE CORE TEAM TO REVIEW WORK ASSIGNMENTS FOR CURRENT WEEK OF 11/28 AND REVIEW JUMPSTART TRANSITION PLAN |
| 12/06/05 Tue | Himlova, M 106-PMO/1018 | 0.50 | 0.50 | 140.00 | | | & 1 | MATTER:*Store Program Management Office (PMO)* PREPARED FOR AND MET WITH J. COLE, A. KENDALL, E. STANTON, AND R. BARRENECHEA TO DISCUSS DETAILED TRANSITION WORKPLAN UNTIL THE END OF PROJECT |
| 12/06/05 Tue | Himlova, M 106-PMO/1029 | 1.00 | 1.00 | 280.00 | | | & 1 | MATTER:*Store Program Management Office (PMO)* PREPARED FOR AND ATTENDED CONFERENCE CALL WITH A. KENDALL, C. ARNOLD, R. BARRENCHEA, K. PAGE, AND N. MAYNARD TO DEBRIEF ORLANDO FINAL CERTIFICATION RESULTS |
| 12/06/05 Tue | Himlova, M 106-PMO/1032 | 1.10 | 1.10 | 308.00 | | | & 1 | MATTER:*Store Program Management Office (PMO)* PREPARED FOR AND ATTENDED CONFERENCE CALL WITH CORE DELOITTE TEAM TO DISCUSS WORKPLAN FOR THE WEEKS OF 12/5 AND 12/12 |
| 12/06/05 Tue | Himlova, M 106-ROMO/3839 | 0.70 | 0.70 | 196.00 | | | & 1 | MATTER:*Store Roll-Out Management Office* PREPARED FOR AND MET WITH J. COLE, A. KENDALL, E. STANTON, AND R. BARRENECHEA TO DISCUSS SUSTAINABILITY VISITS AT STORES #123, #180, #135, AND #84 |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

~ See the last page of exhibit for explanation

Exhibit C   Page 91 of 115

EXHIBIT C

INTRAOFFICE CONFERENCES

Deloitte Consulting LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|------|------|------|------|------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 12/06/05 Tue | Kendall, A 106-PMO/1002 | 0.50 | 0.50 | 105.00 | | | & 1 | MATTER:*Store Program Management Office (PMO)* PREPARED FOR AND MET WITH J. COLE, M. HIMLOVA, E. STANTON, AND R. BARRENECHEA TO DISCUSS DETAILED TRANSITION WORKPLAN UNTIL THE END OF PROJECT |
| 12/06/05 Tue | Kendall, A 106-PMO/1008 | 1.10 | 1.10 | 231.00 | | | & 1 | MATTER:*Store Program Management Office (PMO)* PREPARED FOR AND ATTENDED CONFERENCE CALL WITH CORE DELOITTE TEAM TO DISCUSS WORKPLAN FOR THE WEEKS OF 12/5 AND 12/12 |
| 12/06/05 Tue | Kendall, A 106-PMO/1027 | 1.00 | 1.00 | 210.00 | | | & 1 | MATTER:*Store Program Management Office (PMO)* PREPARED FOR AND ATTENDED CONFERENCE CALL K. PAGE, C. ARNOLD, R. BARRANECHEA, N. MAYNARD, AND M. HIMLOVA TO DEBRIEF WAVE TWO IMPLEMENTATION ORLANDO REGION FINAL CERTIFICATION |
| 12/06/05 Tue | Kendall, A 106-PMO/1028 | 0.30 | 0.30 | 63.00 | | | & 1 | MATTER:*Store Program Management Office (PMO)* PREPARED FOR AND MET WITH N. MAYNARD, J. COLE, AND K. PAGE TO DISCUSS CERTIFICATION DATABASE DOCUMENTATION GUIDELINES |
| 12/06/05 Tue | Kendall, A 106-ROMO/3831 | 0.70 | 0.70 | 147.00 | | | & 1 | MATTER:*Store Roll-Out Management Office* PREPARED FOR AND MET WITH J. COLE, M. HIMLOVA, E. STANTON, AND R. BARRENECHEA TO DISCUSS SUSTAINABILITY VISITS AT STORES #123, #180, #135, AND #84 |
| 12/06/05 Tue | Kendall, A 106-ROMO/3851 | 1.10 | 1.10 | 231.00 | | | & 1 | MATTER:*Store Roll-Out Management Office* PREPARED FOR AND MET WITH J. COLE TO REVIEW CERTIFICATION DATABASE TRACKING, REPORTING, AND MANIPULATION TECHNIQUES TO OBTAIN INFORMATION NECESSARY TO DEVELOP USER MANUAL |
| 12/06/05 Tue | Maynard, N 106-PMO/1006 | 1.10 | 1.10 | 418.00 | | | & 1 | MATTER:*Store Program Management Office (PMO)* PREPARED FOR AND ATTENDED CONFERENCE CALL WITH CORE DELOITTE TEAM TO DISCUSS WORKPLAN FOR THE WEEKS OF 12/5 AND 12/12 |
| 12/06/05 Tue | Maynard, N 106-PMO/1007 | 1.00 | 1.00 | 380.00 | | | & 1 | MATTER:*Store Program Management Office (PMO)* PREPARED FOR AND MET WITH K. PAGE, C. ARNOLD, R. BARRANECHEA, A. KENDALL, AND M. HIMLOVA TO DEBRIEF WAVE TWO IMPLEMENTATION ORLANDO REGION FINAL CERTIFICATION |
| 12/06/05 Tue | Maynard, N 106-PMO/1015 | 0.90 | 0.90 | 342.00 | | | & 1 | MATTER:*Store Program Management Office (PMO)* PREPARED FOR AND MET WITH K. PAGE FOR 12/6/2005 DAILY PROGRAM MANAGEMENT OFFICE PLANNING MEETING AND TRANSITION STATUS REVIEW |
| 12/06/05 Tue | Maynard, N 106-PMO/1017 | 2.90 | 2.90 | 1,102.00 | | | & 1 | MATTER:*Store Program Management Office (PMO)* WORKED WITH K. PAGE TO DEVELOP DRAFT OF PROGRAM MANAGEMENT OFFICE JUMPSTART TRANSITION WORKPLAN FOR CURRENT WEEK AND WEEK OF 12/12/2005 |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

~ See the last page of exhibit for explanation

Exhibit C  Page 92 of 115

EXHIBIT C
INTRAOFFICE CONFERENCES
Deloitte Consulting LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|-----------------|--------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 12/06/05 Tue | Maynard, N 106-PMO/1026 | 2.10 | 2.10 | 798.00 | | | & 1 | MATTER: *Store Program Management Office (PMO)* CONTINUED TO WORK WITH K. PAGE TO DEVELOP DRAFT OF PROGRAM MANAGEMENT OFFICE JUMPSTART TRANSITION WORKPLAN FOR CURRENT WEEK AND WEEK OF 12/12/2005 |
| 12/06/05 Tue | Maynard, N 106-PMO/1031 | 0.30 | 0.30 | 114.00 | | | & 1 | MATTER: *Store Program Management Office (PMO)* PREPARED FOR AND MET WITH A. KENDALL, J. COLE, AND K. PAGE TO DISCUSS CERTIFICATION DATABASE DOCUMENTATION GUIDELINES |
| 12/06/05 Tue | Page, K 106-PMO/1003 | 1.00 | 1.00 | 380.00 | | | & 1 | MATTER: *Store Program Management Office (PMO)* PREPARED FOR AND ATTENDED CONFERENCE CALL WITH N. MAYNARD, C. ARNOLD, R. BARRANECHEA, A. KENDALL, AND M. HIMLOVA TO DEBRIEF WAVE TWO IMPLEMENTATION ORLANDO REGION FINAL CERTIFICATION |
| 12/06/05 Tue | Page, K 106-PMO/1009 | 0.40 | 0.40 | 152.00 | | | & 1 | MATTER: *Store Program Management Office (PMO)* PREPARED FOR AND MET WITH J. COLE TO DISCUSS PRODUCTION PLANNING DOCUMENTATION GUIDELINES AND NEED FOR THE WINN-DIXIE INFORMATION TECHNOLOGY TO CALCULATE MEDIAN FOR FUTURE PRODUCTION PLANNING TOOLS |
| 12/06/05 Tue | Page, K 106-PMO/1010 | 0.30 | 0.30 | 114.00 | | | & 1 | MATTER: *Store Program Management Office (PMO)* PREPARED FOR AND MET WITH A. KENDALL, J. COLE, AND N. MAYNARD TO DISCUSS CERTIFICATION DATABASE DOCUMENTATION GUIDELINES |
| 12/06/05 Tue | Page, K 106-PMO/1014 | 2.10 | 2.10 | 798.00 | | | & 1 | MATTER: *Store Program Management Office (PMO)* CONTINUED TO WORK WITH N. MAYNARD TO DEVELOP DRAFT OF PROGRAM MANAGEMENT OFFICE JUMPSTART TRANSITION WORKPLAN FOR CURRENT WEEK AND WEEK OF 12/12/2005 |
| 12/06/05 Tue | Page, K 106-PMO/1019 | 2.90 | 2.90 | 1,102.00 | | | & 1 | MATTER: *Store Program Management Office (PMO)* WORKED WITH N. MAYNARD TO DEVELOP DRAFT OF PROGRAM MANAGEMENT OFFICE JUMPSTART TRANSITION WORKPLAN FOR CURRENT WEEK AND WEEK OF 12/12/2005 |
| 12/06/05 Tue | Page, K 106-PMO/1020 | 0.90 | 0.90 | 342.00 | | | & 1 | MATTER: *Store Program Management Office (PMO)* PREPARED FOR AND MET WITH N. MAYNARD FOR 12/6/2005 DAILY PROGRAM MANAGEMENT OFFICE PLANNING MEETING AND TRANSITION STATUS REVIEW |
| 12/06/05 Tue | Page, K 106-PMO/1022 | 1.10 | 1.10 | 418.00 | | | & 1 | MATTER: *Store Program Management Office (PMO)* PREPARED FOR AND ATTENDED CONFERENCE CALL WITH CORE DELOITTE TEAM TO DISCUSS WORKPLAN FOR THE WEEKS OF 12/5 AND 12/12 |
| 12/06/05 Tue | Sexton, S 106-PMO/1021 | 1.10 | 1.10 | 308.00 | | | & 1 | MATTER: *Store Program Management Office (PMO)* PREPARED FOR AND ATTENDED CONFERENCE CALL WITH CORE DELOITTE TEAM TO DISCUSS WORKPLAN FOR THE WEEKS OF 12/5 AND 12/12 |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

Exhibit C    Page 93 of 115

EXHIBIT C
INTRAOFFICE CONFERENCES
Deloitte Consulting LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------------|-------------|---------------|-----------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 12/06/05 Tue | Stanton, E 106-PMO/ 1011 | 1.10 | 1.10 | 320.10 | | | & 1 | MATTER: *Store Program Management Office (PMO)* PREPARED FOR AND ATTENDED CONFERENCE CALL WITH DELOITTE CORE TEAM TO DISCUSS WORKPLAN FOR THE WEEKS OF 12/5 AND 12/12 |
| 12/06/05 Tue | Stanton, E 106-PMO/ 1025 | 0.50 | 0.50 | 145.50 | | | & 1 | MATTER: *Store Program Management Office (PMO)* PREPARED FOR AND MET WITH J. COLE, M. HIMLOVA, A. KENDALL, AND R. BARRENECHEA TO DISCUSS DETAILED TRANSITION WORKPLAN UNTIL THE END OF PROJECT |
| 12/06/05 Tue | Stanton, E 106-ROMO/ 3836 | 0.70 | 0.70 | 203.70 | | | & 1 | MATTER: *Store Roll-Out Management Office* PREPARED FOR AND MET WITH J. COLE, M. HIMLOVA, A. KENDALL, AND R. BARRENECHEA TO DISCUSS SUSTAINABILITY VISITS AT STORES #123, #180, #135, AND #84 |
| 12/06/05 Tue | Stanton, E 106-ROPM/ 4288 | 0.30 | 0.30 | 87.30 | | | & 1 | MATTER: *Store Roll-Out Program Materials Development* PREPARED FOR AND HAD CALL WITH C. ARNOLD TO REVIEW UPDATES TO BE MADE TO CASHIER BEHAVIOR TRACKING SHEET AND FRONT END CERTIFICATIONS FOR SAVE RITE STORES |
| 12/07/05 Wed | Cole, J 106-PMO/ 1052 | 0.20 | 0.20 | 35.00 | | | & 1 | MATTER: *Store Program Management Office (PMO)* PREPARED FOR AND MET WITH N. MAYNARD, M. FRENZEL, E. STANTON, AND A. KENDALL TO PRIORITIZE WORKPLAN FOR THE DAY AND COORDINATED FOLLOW-UP VISIT LOGISTICS |
| 12/07/05 Wed | Cole, J 106-ROPM/ 4297 | 0.80 | 0.80 | 140.00 | | | & 1 | MATTER: *Store Roll-Out Program Materials Development* PREPARED FOR AND DISCUSSED CERTIFICATION DATABASE DOCUMENTATION WITH A. KENDALL |
| 12/07/05 Wed | Frenzel, M 106-PMO/ 1041 | 0.80 | 0.80 | 140.00 | | | & 1 | MATTER: *Store Program Management Office (PMO)* PREPARED FOR AND MET WITH K. PAGE AND E. STANTON TO REVIEW JUMPSTART BINDER AND TOOL MATERIALS |
| 12/07/05 Wed | Frenzel, M 106-PMO/ 1048 | 0.20 | 0.20 | 35.00 | | | & 1 | MATTER: *Store Program Management Office (PMO)* PREPARED FOR AND MET WITH N. MAYNARD, E. STANTON, J. COLE, AND A. KENDALL TO PRIORITIZE WORKPLAN FOR THE DAY AND COORDINATED FOLLOW-UP VISIT LOGISTICS |
| 12/07/05 Wed | Frenzel, M 106-PMO/ 1051 | 2.50 | 2.50 | 437.50 | | | & 1 | MATTER: *Store Program Management Office (PMO)* PREPARED FOR AND MET WITH K. PAGE, N. MAYNARD, AND E. STANTON TO REVIEW JUMPSTART BINDER AND TOOL MATERIALS |
| 12/07/05 Wed | Frenzel, M 106-ROPM/ 4310 | 0.30 | 0.30 | 52.50 | | | & 1 | MATTER: *Store Roll-Out Program Materials Development* PREPARED FOR AND MET WITH E. STANTON TO DISCUSS UPDATES TO ESCALATION POLICY AND CERTIFICATION GUIDELINES PROVIDED BY B. LANE |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

Exhibit C  Page 94 of 115

EXHIBIT C
INTRAOFFICE CONFERENCES
Deloitte Consulting LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|-------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 12/07/05 Wed | Frenzel, M 106-ROPM/4316 | 0.20 | 0.20 | 35.00 | | | & 1 | MATTER:*Store Roll-Out Program Materials Development* PREPARED FOR AND MET WITH E. STANTON TO DISCUSSION ADDITIONAL JOB AIDS FOR INCLUSION ON DISTRIBUTION GUIDE FOR HOW-TO GUIDES AND JOB AIDS |
| 12/07/05 Wed | Frenzel, M 106-ROPM/4321 | 1.60 | 1.60 | 280.00 | | | & 1 | MATTER:*Store Roll-Out Program Materials Development* PREPARED FOR AND MET WITH E. STANTON TO DISCUSS UPDATE STRATEGY FOR REMAINING JUMPSTART PROGRAM TOOLS AND MATERIALS |
| 12/07/05 Wed | Kendall, A 106-PMO/1044 | 0.20 | 0.20 | 42.00 | | | & 1 | MATTER:*Store Program Management Office (PMO)* PREPARED FOR AND MET WITH N. MAYNARD, M. FRENZEL, E. STANTON, AND J. COLE TO PRIORITIZE WORKPLAN FOR THE DAY AND COORDINATED FOLLOW-UP VISIT LOGISTICS |
| 12/07/05 Wed | Kendall, A 106-ROPM/4322 | 0.80 | 0.80 | 168.00 | | | & 1 | MATTER:*Store Roll-Out Program Materials Development* DISCUSSED CERTIFICATION DATABASE DOCUMENTATION WITH J. COLE |
| 12/07/05 Wed | Maynard, N 106-PMO/1038 | 0.20 | 0.20 | 76.00 | | | & 1 | MATTER:*Store Program Management Office (PMO)* PREPARED FOR AND MET WITH M. FRENZEL, E. STANTON, J. COLE, AND A. KENDALL TO PRIORITIZE WORKPLAN FOR THE DAY AND COORDINATED FOLLOW-UP VISIT LOGISTICS |
| 12/07/05 Wed | Maynard, N 106-PMO/1040 | 1.10 | 1.10 | 418.00 | | | & 1 | MATTER:*Store Program Management Office (PMO)* PREPARED FOR AND MET WITH K. PAGE FOR 12/7/2005 DAILY PROGRAM MANAGEMENT OFFICE PLANNING MEETING AND TRANSITION STATUS REVIEW |
| 12/07/05 Wed | Maynard, N 106-PMO/1043 | 2.50 | 2.50 | 950.00 | | | & 1 | MATTER:*Store Program Management Office (PMO)* PREPARED FOR AND MET WITH K. PAGE, E. STANTON, AND M. FRENZEL TO REVIEW JUMPSTART BINDER AND TOOL MATERIALS |
| 12/07/05 Wed | Page, K 106-PMO/1045 | 1.10 | 1.10 | 418.00 | | | & 1 | MATTER:*Store Program Management Office (PMO)* PREPARED FOR AND MET WITH N. MAYNARD FOR 12/7/2005 DAILY PROGRAM MANAGEMENT OFFICE PLANNING MEETING AND TRANSITION STATUS REVIEW |
| 12/07/05 Wed | Page, K 106-PMO/1046 | 0.80 | 0.80 | 304.00 | | | & 1 | MATTER:*Store Program Management Office (PMO)* PREPARED FOR AND MET WITH M. FRENZEL AND E. STANTON TO REVIEW JUMPSTART BINDER AND TOOL MATERIALS |
| 12/07/05 Wed | Page, K 106-PMO/1055 | 2.50 | 2.50 | 950.00 | | | & 1 | MATTER:*Store Program Management Office (PMO)* PREPARED FOR AND MET WITH N. MAYNARD, E. STANTON, AND M. FRENZEL TO REVIEW JUMPSTART BINDER AND TOOL MATERIALS |
| 12/07/05 Wed | Stanton, E 106-PMO/1036 | 0.80 | 0.80 | 232.80 | | | & 1 | MATTER:*Store Program Management Office (PMO)* PREPARED FOR AND MET WITH K. PAGE AND E. STANTON TO REVIEW JUMPSTART BINDER AND TOOL MATERIALS |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

Exhibit C   Page 95 of 115

EXHIBIT C
INTRAOFFICE CONFERENCES
Deloitte Consulting LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|-----------|-------------|---------------|-------------|-----------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 12/07/05 Wed | Stanton, E 106-PMO/1047 | 2.50 | 2.50 | 727.50 | | | & 1 | MATTER:*Store Program Management Office (PMO)*<br>PREPARED FOR AND MET WITH K. PAGE, N. MAYNARD, AND M. FRENZEL TO REVIEW JUMPSTART BINDER AND TOOL MATERIALS |
| 12/07/05 Wed | Stanton, E 106-PMO/1054 | 0.20 | 0.20 | 58.20 | | | & 1 | MATTER:*Store Program Management Office (PMO)*<br>PREPARED FOR AND MET WITH N. MAYNARD, M. FRENZEL, J. COLE, AND A. KENDALL TO PRIORITIZE WORKPLAN FOR THE DAY AND COORDINATED FOLLOW-UP VISIT LOGISTICS |
| 12/07/05 Wed | Stanton, E 106-ROPM/4309 | 0.20 | 0.20 | 58.20 | | | & 1 | MATTER:*Store Roll-Out Program Materials Development*<br>PREPARED FOR AND MET WITH M. FRENZEL TO DISCUSSION ADDITIONAL JOB AIDS FOR INCLUSION ON DISTRIBUTION GUIDE FOR HOW-TO GUIDES AND JOB AIDS |
| 12/07/05 Wed | Stanton, E 106-ROPM/4318 | 0.30 | 0.30 | 87.30 | | | & 1 | MATTER:*Store Roll-Out Program Materials Development*<br>PREPARED FOR AND MET WITH M. FRENZEL TO DISCUSS UPDATES TO ESCALATION POLICY AND CERTIFICATION GUIDELINES PROVIDED BY B. LANE |
| 12/07/05 Wed | Stanton, E 106-ROPM/4320 | 1.60 | 1.60 | 465.60 | | | & 1 | MATTER:*Store Roll-Out Program Materials Development*<br>PREPARED FOR AND MET WITH M. FRENZEL TO DISCUSS UPDATE STRATEGY FOR REMAINING JUMPSTART PROGRAM TOOLS AND MATERIALS |
| 12/08/05 Thu | Cole, J 106-PMO/1058 | 0.80 | 0.80 | 140.00 | | | & 1 | MATTER:*Store Program Management Office (PMO)*<br>PREPARED FOR AND MET WITH K. PAGE, A. KENDALL, E. STANTON, M. FRENZEL, AND N. MAYNARD TO REVIEW WORKPLAN ASSIGNMENTS FOR WEEK OF 12/12/2005 |
| 12/08/05 Thu | Cole, J 106-PMO/1067 | 0.50 | 0.50 | 87.50 | | | & 1 | MATTER:*Store Program Management Office (PMO)*<br>PREPARED FOR AND MET WITH M. FRENZEL TO DISCUSS DATABASE DOCUMENTATION AND BUDGET ANALYSIS WORKPLAN AND LOGISTICS |
| 12/08/05 Thu | Frenzel, M 106-PMO/1071 | 0.80 | 0.80 | 140.00 | | | & 1 | MATTER:*Store Program Management Office (PMO)*<br>PREPARED FOR AND MET WITH K. PAGE, A. KENDALL, E. STANTON, J. COLE, AND N. MAYNARD TO REVIEW WORKPLAN ASSIGNMENTS FOR WEEK OF 12/12/2005 |
| 12/08/05 Thu | Frenzel, M 106-PMO/1072 | 0.50 | 0.50 | 87.50 | | | & 1 | MATTER:*Store Program Management Office (PMO)*<br>PREPARED FOR AND MET WITH J. COLE TO DISCUSS DATABASE DOCUMENTATION AND BUDGET ANALYSIS WORKPLAN AND LOGISTICS |
| 12/08/05 Thu | Frenzel, M 106-ROPM/4323 | 0.40 | 0.40 | 70.00 | | | & 1 | MATTER:*Store Roll-Out Program Materials Development*<br>PREPARED FOR AND MET WITH K. PAGE AND E. STANTON TO DISCUSS WORKPLAN FOR TOOL PREPARATION FOR MEETING WITH WINN-DIXIE PERSONNEL TO FINALIZE TRAINING MATERIALS |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
– See the last page of exhibit for explanation

Exhibit C  Page 96 of 115

EXHIBIT C
INTRAOFFICE CONFERENCES
Deloitte Consulting LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------------|-------------|---------------|---|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 12/08/05 Thu | Gallese, V 106-MPCD/17 | 0.40 | 0.40 | 190.40 | | | 1 | MATTER:*Mtg. with Prof re Case Status and Devel Strategy* PREPARED FOR AND ATTENDED CONFERENCE CALL WITH T. FORCUM, S. BEARSE, N. MAYNARD, AND K. PAGE TO REVIEW THE STATUS OF OPERATION JUMPSTART AND KEY TRANSITION MILESTONES |
| 12/08/05 Thu | Gallese, V 106-PMO/1060 | 0.50 | 0.50 | 238.00 | | | 1 | MATTER:*Store Program Management Office (PMO)* PREPARED FOR AND MET WITH N. MAYNARD AND K. PAGE TO DEBRIEF PROJECT STATUS MEETING AND TO DETERMINE NEXT STEPS AND WORKSTREAM OWNERS |
| 12/08/05 Thu | Kendall, A 106-PMO/1069 | 0.80 | 0.80 | 168.00 | | | & 1 | MATTER:*Store Program Management Office (PMO)* PREPARED FOR AND MET WITH K. PAGE, M. FRENZEL, E. STANTON, J. COLE, AND N. MAYNARD TO REVIEW WORKPLAN ASSIGNMENTS FOR WEEK OF 12/12/2005 |
| 12/08/05 Thu | Maynard, N 106-PMO/1057 | 0.20 | 0.20 | 76.00 | | | & 1 | MATTER:*Store Program Management Office (PMO)* PREPARED FOR AND MET WITH K. PAGE TO DEBRIEF KEY PERFORMANCE INDICATOR REVIEW MEETING |
| 12/08/05 Thu | Maynard, N 106-PMO/1066 | 0.80 | 0.80 | 304.00 | | | & 1 | MATTER:*Store Program Management Office (PMO)* PREPARED FOR AND MET WITH K. PAGE, A. KENDALL, E. STANTON, M. FRENZEL, AND J. COLE TO REVIEW WORKPLAN ASSIGNMENTS FOR WEEK OF 12/12/2005 |
| 12/08/05 Thu | Maynard, N 106-ROMO/3872 | 1.30 | 1.30 | 494.00 | | | & 1 | MATTER:*Store Roll-Out Management Office* PREPARED FOR AND MET WITH K. PAGE FOR 12/8/2005 DAILY PROGRAM MANAGEMENT OFFICE PLANNING MEETING AND TRANSITION STATUS REVIEW |
| 12/08/05 Thu | Page, K 106-PMO/1061 | 0.20 | 0.20 | 76.00 | | | & 1 | MATTER:*Store Program Management Office (PMO)* PREPARED FOR AND MET WITH N. MAYNARD TO DEBRIEF KEY PERFORMANCE INDICATOR REVIEW MEETING |
| 12/08/05 Thu | Page, K 106-PMO/1070 | 0.80 | 0.80 | 304.00 | | | & 1 | MATTER:*Store Program Management Office (PMO)* PREPARED FOR AND MET WITH N. MAYNARD, A. KENDALL, E. STANTON, M. FRENZEL, AND J. COLE TO REVIEW WORKPLAN ASSIGNMENTS FOR WEEK OF 12/12/2005 |
| 12/08/05 Thu | Page, K 106-ROMO/3881 | 1.30 | 1.30 | 494.00 | | | & 1 | MATTER:*Store Roll-Out Management Office* PREPARED FOR AND MET WITH N. MAYNARD FOR 12/8/2005 DAILY PROGRAM MANAGEMENT OFFICE PLANNING MEETING AND TRANSITION STATUS REVIEW |
| 12/08/05 Thu | Page, K 106-ROPM/4334 | 0.40 | 0.40 | 152.00 | | | & 1 | MATTER:*Store Roll-Out Program Materials Development* PREPARED FOR AND MET WITH M. FRENZEL AND E. STANTON TO DISCUSS WORKPLAN FOR TOOL PREPARATION FOR MEETING WITH WINN-DIXIE PERSONNEL TO FINALIZE TRAINING MATERIALS |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

Exhibit C   Page 97 of 115

EXHIBIT C

INTRAOFFICE CONFERENCES

Deloitte Consulting LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|---------------|-----------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 12/08/05 Thu | Stanton, E 106-PMO/1068 | 0.80 | 0.80 | 232.80 | | | & 1 | MATTER:*Store Program Management Office (PMO)* PREPARED FOR AND MET WITH K. PAGE, M. FRENZEL, A. KENDALL, J. COLE, AND N. MAYNARD TO REVIEW WORKPLAN ASSIGNMENTS FOR WEEK OF 12/12/2005 |
| 12/08/05 Thu | Stanton, E 106-ROPM/4335 | 0.40 | 0.40 | 116.40 | | | & 1 | MATTER:*Store Roll-Out Program Materials Development* PREPARED FOR AND MET WITH K. PAGE AND M. FRENZEL TO DISCUSS WORKPLAN FOR TOOL PREPARATION FOR MEETING WITH WINN-DIXIE PERSONNEL TO FINALIZE TRAINING MATERIALS |
| 12/09/05 Fri | Frenzel, M 106-ROMO/3885 | 0.30 | 0.30 | 52.50 | | | & 1 | MATTER:*Store Roll-Out Management Office* PREPARED FOR AND ATTENDED CALL WITH S. SEXTON TO DISCUSS CERTIFICATION REPORTING DATABASE AND WRITE-UP PRESENTATION |
| 12/09/05 Fri | Frenzel, M 106-ROMO/3891 | 0.40 | 0.40 | 70.00 | | | & 1 | MATTER:*Store Roll-Out Management Office* PREPARED FOR AND HAD A CALL WITH A. KENDALL AND E. STANTON TO DISCUSS WORKTHROUGH SOLUTION TO ELIMINATE DUPLICATE SOURCE INFORMATION FOR CERTIFICATION TRACKING AND CERTIFICATION REPORTING DATABASES |
| 12/09/05 Fri | Frenzel, M 106-ROMO/3893 | 0.20 | 0.20 | 35.00 | | | & 1 | MATTER:*Store Roll-Out Management Office* PREPARED FOR AND ATTENDED CALL WITH S. SEXTON AND E. STANTON TO DISCUSS WORKPLAN FOR COMPLETING CERTIFICATION REPORTING WRITE-UP PRESENTATION |
| 12/09/05 Fri | Frenzel, M 106-ROMO/3909 | 0.30 | 0.30 | 52.50 | | | & 1 | MATTER:*Store Roll-Out Management Office* PREPARED FOR AND ATTENDED CALL WITH A. KENDALL, E. STANTON, AND S. SEXTON TO DISCUSS REDUNDANCIES IN QUESTION BY QUESTION DATABASE AND CERTIFICATION RESULT TRACKING DATABASE |
| 12/09/05 Fri | Kendall, A 106-ROMO/3887 | 0.30 | 0.30 | 63.00 | | | & 1 | MATTER:*Store Roll-Out Management Office* PREPARED FOR AND HAD A CALL WITH M. FRENZEL, E. STANTON, AND S. SEXTON TO DISCUSS REDUNDANCIES IN QUESTION BY QUESTION DATABASE AND CERTIFICATION RESULT TRACKING DATABASE |
| 12/09/05 Fri | Kendall, A 106-ROMO/3899 | 0.40 | 0.40 | 84.00 | | | & 1 | MATTER:*Store Roll-Out Management Office* PREPARED FOR AND HAD A CALL WITH M. FRENZEL AND E. STANTON TO DISCUSS WORKTHROUGH SOLUTION TO ELIMINATE DUPLICATE SOURCE INFORMATION FOR CERTIFICATION TRACKING AND CERTIFICATION REPORTING DATABASES |
| 12/09/05 Fri | Maynard, N 106-PMO/1075 | 1.40 | 1.40 | 532.00 | | | & 1 | MATTER:*Store Program Management Office (PMO)* PREPARED FOR AND ATTENDED CALL WITH K. PAGE FOR 12/9/2005 DAILY PROGRAM MANAGEMENT OFFICE PLANNING MEETING AND TRANSITION STATUS REVIEW |
| 12/09/05 Fri | Page, K 106-PMO/1077 | 1.40 | 1.40 | 532.00 | | | & 1 | MATTER:*Store Program Management Office (PMO)* PREPARED FOR AND ATTENDED CALL WITH N. MAYNARD FOR 12/9/2005 DAILY PROGRAM MANAGEMENT OFFICE PLANNING MEETING AND TRANSITION STATUS REVIEW |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

~ See the last page of exhibit for explanation

Exhibit C   Page 98 of 115

EXHIBIT C
INTRAOFFICE CONFERENCES
Deloitte Consulting LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---|-----------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 12/09/05 Fri | Sexton, S 106-ROMO/3892 | 0.30 | 0.30 | 84.00 | | | & | 1 | MATTER: *Store Roll-Out Management Office* PREPARED FOR AND HAD A CALL WITH M. FRENZEL, E. STANTON, AND A. KENDALL TO DISCUSS REDUNDANCIES IN QUESTION BY QUESTION DATABASE AND CERTIFICATION RESULT TRACKING DATABASE |
| 12/09/05 Fri | Sexton, S 106-ROMO/3895 | 0.70 | 0.70 | 196.00 | | | & | 1 | MATTER: *Store Roll-Out Management Office* MET WITH E. STANTON TO DISCUSS CERTIFICATION REPORTING DOCUMENT |
| 12/09/05 Fri | Sexton, S 106-ROMO/3896 | 0.40 | 0.40 | 112.00 | | | & | 1 | MATTER: *Store Roll-Out Management Office* PREPARED FOR AND MET WITH E. STANTON TO REVIEW LATEST DRAFT OF CERTIFICATION REPORTING DATABASE AND PROVIDE COMMENTS |
| 12/09/05 Fri | Sexton, S 106-ROMO/3908 | 0.30 | 0.30 | 84.00 | | | & | 1 | MATTER: *Store Roll-Out Management Office* PREPARED FOR AND ATTENDED CALL WITH M. FRENZEL TO DISCUSS CERTIFICATION REPORTING DATABASE AND WRITE-UP PRESENTATION |
| 12/09/05 Fri | Sexton, S 106-ROMO/3913 | 0.20 | 0.20 | 56.00 | | | & | 1 | MATTER: *Store Roll-Out Management Office* PREPARED FOR AND ATTENDED CALL WITH M. FRENZEL AND E. STANTON TO DISCUSS WORKPLAN FOR COMPLETING CERTIFICATION REPORTING WRITE-UP PRESENTATION |
| 12/09/05 Fri | Stanton, E 106-ROMO/3886 | 0.40 | 0.40 | 116.40 | | | & | 1 | MATTER: *Store Roll-Out Management Office* PREPARED FOR AND HAD A CALL WITH A. KENDALL AND M. FRENZEL TO DISCUSS WORKTHROUGH SOLUTION TO ELIMINATE DUPLICATE SOURCE INFORMATION FOR CERTIFICATION TRACKING AND CERTIFICATION REPORTING DATABASES |
| 12/09/05 Fri | Stanton, E 106-ROMO/3897 | 0.40 | 0.40 | 116.40 | | | & | 1 | MATTER: *Store Roll-Out Management Office* PREPARED FOR AND MET WITH S. SEXTON TO REVIEW LATEST DRAFT OF CERTIFICATION REPORTING DATABASE AND PROVIDE COMMENTS |
| 12/09/05 Fri | Stanton, E 106-ROMO/3898 | 0.20 | 0.20 | 58.20 | | | & | 1 | MATTER: *Store Roll-Out Management Office* PREPARED FOR AND ATTENDED CALL WITH M. FRENZEL AND S. SEXTON TO DISCUSS WORKPLAN FOR COMPLETING CERTIFICATION REPORTING WRITE-UP PRESENTATION |
| 12/09/05 Fri | Stanton, E 106-ROMO/3901 | 0.70 | 0.70 | 203.70 | | | & | 1 | MATTER: *Store Roll-Out Management Office* PREPARED FOR AND MET WITH S. SEXTON TO REVIEW CERTIFICATION REPORTING PRESENTATION |
| 12/12/05 Mon | Barrenechea, R 106-PMO/1085 | 0.50 | 0.50 | 145.50 | | | & | 1 | MATTER: *Store Program Management Office (PMO)* PREPARED FOR AND ATTENDED MEETING WITH N. MAYNARD, K. PAGE, S. SEXTON, M. FRENZEL, M. HIMLOVA, E. STANTON, AND J. COLE TO DISCUSS DAILY STATUS UPDATE AND RESOURCE NEEDS IN VARIOUS AREAS OF JUMPSTART TRANSITION EFFORTS |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

Exhibit C   Page 99 of 115

EXHIBIT C
INTRAOFFICE CONFERENCES
Deloitte Consulting LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------------|-------------|---------------|---|-----------|-----------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 12/12/05 Mon | Barrenechea, R 106-PMO/1112 | 0.80 | 0.80 | 232.80 | | | & 1 | MATTER:*Store Program Management Office (PMO)* PREPARED FOR AND MET WITH N. MAYNARD, M. HIMLOVA, J. COLE, M. FRENZEL, AND S. SEXTON TO REVIEW THE PROGRAM MANAGEMENT OFFICE WORKPLAN FOR THE CURRENT WEEK |
| 12/12/05 Mon | Barrenechea, R 106-PMO/1115 | 0.50 | 0.50 | 145.50 | | | & 1 | MATTER:*Store Program Management Office (PMO)* PREPARED FOR AND MET WITH N. MAYNARD TO REVIEW THE KEY PERFORMANCE INDICATOR FISCAL YEAR PERIOD FIVE DATA ANALYSIS REQUIREMENTS |
| 12/12/05 Mon | Cole, J 106-PMO/1092 | 0.50 | 0.50 | 87.50 | | | & 1 | MATTER:*Store Program Management Office (PMO)* PREPARED FOR AND ATTENDED MEETING WITH N. MAYNARD, K. PAGE, S. SEXTON, M. FRENZEL, R. BARRENECHEA, M. HIMLOVA, E. STANTON, AND J. COLE TO DISCUSS DAILY STATUS UPDATE AND RESOURCE NEEDS IN VARIOUS AREAS OF JUMPSTART TRANSITION EFFORTS |
| 12/12/05 Mon | Cole, J 106-PMO/1111 | 0.80 | 0.80 | 140.00 | | | & 1 | MATTER:*Store Program Management Office (PMO)* PREPARED FOR AND MET WITH R. BARRENECHEA, M. HIMLOVA, N. MAYNARD, M. FRENZEL, AND S. SEXTON TO REVIEW THE PROGRAM MANAGEMENT OFFICE WORKPLAN FOR THE CURRENT WEEK |
| 12/12/05 Mon | Frenzel, M 106-PMO/1083 | 0.80 | 0.80 | 140.00 | | | & 1 | MATTER:*Store Program Management Office (PMO)* PREPARED FOR AND MET WITH R. BARRENECHEA, M. HIMLOVA, J. COLE, N. MAYNARD, AND S. SEXTON TO REVIEW THE PROGRAM MANAGEMENT OFFICE WORKPLAN FOR THE CURRENT WEEK |
| 12/12/05 Mon | Frenzel, M 106-PMO/1091 | 0.50 | 0.50 | 87.50 | | | & 1 | MATTER:*Store Program Management Office (PMO)* PREPARED FOR AND ATTENDED MEETING WITH N. MAYNARD, K. PAGE, S. SEXTON, R. BARRENECHEA, M. HIMLOVA, E. STANTON, AND J. COLE TO DISCUSS DAILY STATUS UPDATE AND RESOURCE NEEDS IN VARIOUS AREAS OF JUMPSTART TRANSITION EFFORTS |
| 12/12/05 Mon | Himlova, M 106-PMO/1093 | 0.50 | 0.50 | 140.00 | | | & 1 | MATTER:*Store Program Management Office (PMO)* PREPARED FOR AND ATTENDED MEETING WITH N. MAYNARD, K. PAGE, S. SEXTON, M. FRENZEL, R. BARRENECHEA, E. STANTON, AND J. COLE TO DISCUSS DAILY STATUS UPDATE AND RESOURCE NEEDS IN VARIOUS AREAS OF JUMPSTART TRANSITION EFFORTS |
| 12/12/05 Mon | Himlova, M 106-PMO/1100 | 0.80 | 0.80 | 224.00 | | | & 1 | MATTER:*Store Program Management Office (PMO)* PREPARED FOR AND MET WITH R. BARRENECHEA, N. MAYNARD, J. COLE, M. FRENZEL, AND S. SEXTON TO REVIEW THE PROGRAM MANAGEMENT OFFICE WORKPLAN FOR THE CURRENT WEEK |
| 12/12/05 Mon | Maynard, N 106-PMO/1094 | 0.50 | 0.50 | 190.00 | | | & 1 | MATTER:*Store Program Management Office (PMO)* PREPARED FOR AND MET WITH E. STANTON TO REVIEW JUMPSTART SUSTAINABILITY FOLLOW-UP VISIT PLAN FOR WEEK OF 12/12/2005 |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

Exhibit C  Page 100 of 115

EXHIBIT C
INTRAOFFICE CONFERENCES
Deloitte Consulting LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|-----------|-------------|---------------|--------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 12/12/05 Mon | Maynard, N 106-PMO/1096 | 0.80 | 0.80 | 304.00 | | | & 1 | MATTER:*Store Program Management Office (PMO)* PREPARED FOR AND MET WITH R. BARRENECHEA, M. HIMLOVA, J. COLE, M. FRENZEL, AND S. SEXTON TO REVIEW THE PROGRAM MANAGEMENT OFFICE WORKPLAN FOR THE CURRENT WEEK |
| 12/12/05 Mon | Maynard, N 106-PMO/1107 | 0.50 | 0.50 | 190.00 | | | & 1 | MATTER:*Store Program Management Office (PMO)* PREPARED FOR AND ATTENDED MEETING WITH K. PAGE, S. SEXTON, M. FRENZEL, R. BARRENECHEA, M. HIMLOVA, E. STANTON, AND J. COLE TO DISCUSS DAILY STATUS UPDATE AND RESOURCE NEEDS IN VARIOUS AREAS OF JUMPSTART TRANSITION EFFORTS |
| 12/12/05 Mon | Maynard, N 106-PMO/1116 | 0.50 | 0.50 | 190.00 | | | & 1 | MATTER:*Store Program Management Office (PMO)* PREPARED FOR AND MET WITH R. BARRENECHEA TO REVIEW THE KEY PERFORMANCE INDICATOR FISCAL YEAR PERIOD FIVE DATA ANALYSIS REQUIREMENTS |
| 12/12/05 Mon | Page, K 106-PMO/1086 | 0.50 | 0.50 | 190.00 | | | & 1 | MATTER:*Store Program Management Office (PMO)* PREPARED FOR AND ATTENDED MEETING WITH N. MAYNARD, S. SEXTON, M. FRENZEL, R. BARRENECHEA, M. HIMLOVA, E. STANTON, AND J. COLE TO DISCUSS DAILY STATUS UPDATE AND RESOURCE NEEDS IN VARIOUS AREAS OF JUMPSTART TRANSITION EFFORTS |
| 12/12/05 Mon | Sexton, S 106-PMO/1101 | 0.50 | 0.50 | 140.00 | | | & 1 | MATTER:*Store Program Management Office (PMO)* PREPARED FOR AND MET WITH N. MAYNARD, K. PAGE, M. FRENZEL, R. BARRENECHEA, M. HIMLOVA, E. STANTON, AND J. COLE TO DISCUSS DAILY STATUS UPDATE AND RESOURCE NEEDS IN VARIOUS AREAS OF JUMPSTART TRANSITION EFFORTS |
| 12/12/05 Mon | Sexton, S 106-PMO/1114 | 0.80 | 0.80 | 224.00 | | | & 1 | MATTER:*Store Program Management Office (PMO)* PREPARED FOR AND MET WITH R. BARRENECHEA, M. HIMLOVA, J. COLE, M. FRENZEL, AND N. MAYNARD TO REVIEW THE PROGRAM MANAGEMENT OFFICE WORKPLAN FOR THE CURRENT WEEK |
| 12/12/05 Mon | Stanton, E 106-PMO/1082 | 0.50 | 0.50 | 145.50 | | | & 1 | MATTER:*Store Program Management Office (PMO)* PREPARED FOR AND ATTENDED MEETING WITH N. MAYNARD, K. PAGE, S. SEXTON, M. FRENZEL, R. BARRENECHEA, M. HIMLOVA, AND J. COLE TO DISCUSS DAILY STATUS UPDATE AND RESOURCE NEEDS IN VARIOUS AREAS OF JUMPSTART TRANSITION EFFORTS |
| 12/12/05 Mon | Stanton, E 106-PMO/1102 | 0.50 | 0.50 | 145.50 | | | & 1 | MATTER:*Store Program Management Office (PMO)* PREPARED FOR AND MET WITH N. MAYNARD TO REVIEW JUMPSTART SUSTAINABILITY FOLLOW-UP VISIT PLAN FOR WEEK OF 12/12/2005 |
| 12/13/05 Tue | Barrenechea, R 106-PMO/1123 | 0.40 | 0.40 | 116.40 | | | & 1 | MATTER:*Store Program Management Office (PMO)* PREPARED FOR AND MET WITH K. PAGE, N. MAYNARD, M. FRENZEL, AND J. COLE TO REVIEW STATUS OF KEY TRANSITION ACTION ITEMS |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

Exhibit C  Page 101 of 115

EXHIBIT C
INTRAOFFICE CONFERENCES
Deloitte Consulting LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|---|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 12/13/05 Tue | Barrenechea, R 106-PMO/1155 | 0.40 | 0.40 | 116.40 | | | & 1 | MATTER:*Store Program Management Office (PMO)* PREPARED FOR AND MET WITH N. MAYNARD TO REVIEW THE FINANCIAL KEY PERFORMANCE INDICATOR ANALYSIS FOR FISCAL YEAR PERIOD FIVE DATA |
| 12/13/05 Tue | Barrenechea, R 106-PMO/1160 | 0.50 | 0.50 | 145.50 | | | & 1 | MATTER:*Store Program Management Office (PMO)* PREPARED FOR AND MET WITH N. MAYNARD TO REVIEW PILOT STORE BACKROOM INVENTORY FINANCIAL IMPROVEMENT TRENDS |
| 12/13/05 Tue | Cole, J 106-PMO/1158 | 0.60 | 0.60 | 105.00 | | | & 1 | MATTER:*Store Program Management Office (PMO)* PREPARED FOR AND MET WITH A. KENDALL TO EDIT STORE PERFORMANCE DATABASE DOCUMENT |
| 12/13/05 Tue | Cole, J 106-PMO/1172 | 1.50 | 1.50 | 262.50 | | | & 1 | MATTER:*Store Program Management Office (PMO)* PREPARED FOR AND MET WITH M. FRENZEL, S. SEXTON, M. HIMLOVA, E. STANTON, AND K. PAGE TO REVIEW STATUS OF PRODUCTION PLANNING DOCUMENTATION AND TO PRIORITIZE AND PLAN REMAINING ACTIVITIES RE: PRODUCTION PLANNING DOCUMENTATION |
| 12/13/05 Tue | Cole, J 106-PMO/1178 | 0.40 | 0.40 | 70.00 | | | & 1 | MATTER:*Store Program Management Office (PMO)* PREPARED FOR AND MET WITH K. PAGE, N. MAYNARD, R. BARRENECHEA, M. FRENZEL, AND J. COLE TO REVIEW STATUS OF KEY TRANSITION ACTION ITEMS |
| 12/13/05 Tue | Cole, J 106-ROPM/4359 | 0.30 | 0.30 | 52.50 | | | & 1 | MATTER:*Store Roll-Out Program Materials Development* PREPARED FOR AND MET WITH M. FRENZEL, A. KENDALL, AND K. PAGE TO DISCUSS UPDATES TO MEAT DEPARTMENT PRODUCTION PLANNING TOOL |
| 12/13/05 Tue | Cole, J 106-ROPM/4361 | 0.50 | 0.50 | 87.50 | | | & 1 | MATTER:*Store Roll-Out Program Materials Development* PREPARED FOR AND MET WITH N. MAYNARD AND K. PAGE TO REVIEW TOP MOVING DELI AND BAKERY ITEMS FOR INCLUSION IN PRODUCTION PLANNING |
| 12/13/05 Tue | Frenzel, M 106-PMO/1133 | 0.40 | 0.40 | 70.00 | | | & 1 | MATTER:*Store Program Management Office (PMO)* PREPARED FOR AND MET WITH K. PAGE, N. MAYNARD, R. BARRENECHEA, AND J. COLE TO REVIEW STATUS OF KEY TRANSITION ACTION ITEMS |
| 12/13/05 Tue | Frenzel, M 106-PMO/1141 | 0.20 | 0.20 | 35.00 | | | & 1 | MATTER:*Store Program Management Office (PMO)* PREPARED FOR AND MET WITH S. SEXTON AND A. KENDALL TO DISCUSS WORKPLAN FOR MERGE SHAREPOINT CERTIFICATION TRACKING FORMAT WITH CERTIFICATION QUESTION BY QUESTION DATABASE |
| 12/13/05 Tue | Frenzel, M 106-PMO/1147 | 1.50 | 1.50 | 262.50 | | | & 1 | MATTER:*Store Program Management Office (PMO)* PREPARED FOR AND MET WITH J. COLE, S. SEXTON, M. HIMLOVA, E. STANTON, AND K. PAGE TO REVIEW STATUS OF PRODUCTION PLANNING DOCUMENTATION AND TO PRIORITIZE AND PLAN REMAINING ACTIVITIES RE: PRODUCTION PLANNING DOCUMENTATION |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

Exhibit C   Page 102 of 115

EXHIBIT C
INTRAOFFICE CONFERENCES
Deloitte Consulting LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|---------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 12/13/05 Tue | Frenzel, M 106-PMO/1148 | 0.10 | 0.10 | 17.50 | | | & 1 | MATTER:*Store Program Management Office (PMO)* PREPARED FOR AND MET WITH S. SEXTON, A. KENDALL, AND N. MAYNARD TO DEBRIEF CERTIFICATION RESULT ANALYSIS AND REPORTING TRANSITION MEETING WITH M. TOUSSAINT |
| 12/13/05 Tue | Frenzel, M 106-PMO/1169 | 0.20 | 0.20 | 35.00 | | | & 1 | MATTER:*Store Program Management Office (PMO)* PREPARED FOR AND MET WITH N. MAYNARD, S. SEXTON, AND K. PAGE TO REVIEW STATUS OF FINAL CERTIFICATION |
| 12/13/05 Tue | Frenzel, M 106-ROMO/3927 | 0.30 | 0.30 | 52.50 | | | & 1 | MATTER:*Store Roll-Out Management Office* PREPARED FOR AND MET WITH K. PAGE, J. COLE, AND A. KENDALL TO DISCUSS UPDATES TO MEAT DEPARTMENT PRODUCTION PLANNING TOOL |
| 12/13/05 Tue | Himlova, M 106-PMO/1180 | 2.00 | 2.00 | 560.00 | | | & 1 | MATTER:*Store Program Management Office (PMO)* PREPARED FOR AND MET WITH J. COLE, M. FRENZEL, S. SEXTON, E. STANTON, AND K. PAGE TO REVIEW STATUS OF PRODUCTION PLANNING DOCUMENTATION AND TO PRIORITIZE AND PLAN REMAINING ACTIVITIES RE: PRODUCTION PLANNING DOCUMENTATION |
| 12/13/05 Tue | Kendall, A 106-PMO/1120 | 0.60 | 0.60 | 126.00 | | | & 1 | MATTER:*Store Program Management Office (PMO)* PREPARED FOR AND MET WITH J. COLE TO EDIT STORE PERFORMANCE DATABASE DOCUMENT |
| 12/13/05 Tue | Kendall, A 106-PMO/1129 | 0.10 | 0.10 | 21.00 | | | & 1 | MATTER:*Store Program Management Office (PMO)* PREPARED FOR AND MET WITH S. SEXTON, , N. MAYNARD, AND M. FRENZEL TO DEBRIEF CERTIFICATION RESULT ANALYSIS AND REPORTING TRANSITION MEETING WITH M. TOUSSAINT |
| 12/13/05 Tue | Kendall, A 106-PMO/1145 | 0.20 | 0.20 | 42.00 | | | & 1 | MATTER:*Store Program Management Office (PMO)* PREPARED FOR AND MET WITH S. SEXTON AND M. FRENZEL TO DISCUSS WORKPLAN FOR MERGE SHAREPOINT CERTIFICATION TRACKING FORMAT WITH CERTIFICATION QUESTION BY QUESTION DATABASE |
| 12/13/05 Tue | Kendall, A 106-PMO/1165 | 0.80 | 0.80 | 168.00 | | | 1 | MATTER:*Store Program Management Office (PMO)* PREPARED FOR AND MET WITH J. COLE TO REVIEW PROCESS OF UPDATING KEY PERFORMANCE INDICATORS DATABASE FOR WAVES THREE AND BEYOND |
| 12/13/05 Tue | Kendall, A 106-ROPM/4362 | 0.30 | 0.30 | 63.00 | | | & 1 | MATTER:*Store Roll-Out Program Materials Development* PREPARED FOR AND MET WITH M. FRENZEL, J. COLE, AND K. PAGE TO DISCUSS UPDATES TO MEAT DEPARTMENT PRODUCTION PLANNING TOOL |
| 12/13/05 Tue | Maynard, N 106-PMO/1118 | 0.20 | 0.20 | 76.00 | | | & 1 | MATTER:*Store Program Management Office (PMO)* PREPARED FOR AND MET WITH M. FRENZEL, S. SEXTON, AND K. PAGE TO REVIEW STATUS OF FINAL CERTIFICATION |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

Exhibit C  Page 103 of 115

EXHIBIT C
INTRAOFFICE CONFERENCES
Deloitte Consulting LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 12/13/05 Tue | Maynard, N 106-PMO/1132 | 0.10 | 0.10 | 38.00 | | | & 1 | MATTER:*Store Program Management Office (PMO)*<br>PREPARED FOR AND MET WITH S. SEXTON, A. KENDALL, AND M. FRENZEL TO DEBRIEF CERTIFICATION RESULT ANALYSIS AND REPORTING TRANSITION MEETING WITH M. TOUSSAINT |
| 12/13/05 Tue | Maynard, N 106-PMO/1137 | 1.50 | 1.50 | 570.00 | | | & 1 | MATTER:*Store Program Management Office (PMO)*<br>REVIEWED WITH K. PAGE THE JUMPSTART KEY PERFORMANCE INDICATOR FINAL BRIEFING DOCUMENT |
| 12/13/05 Tue | Maynard, N 106-PMO/1151 | 0.80 | 0.80 | 304.00 | | | & 1 | MATTER:*Store Program Management Office (PMO)*<br>PREPARED FOR AND MET WITH K. PAGE FOR 12/13/2005 DAILY PROGRAM MANAGEMENT OFFICE PLANNING MEETING AND TRANSITION STATUS REVIEW |
| 12/13/05 Tue | Maynard, N 106-PMO/1152 | 0.50 | 0.50 | 190.00 | | | & 1 | MATTER:*Store Program Management Office (PMO)*<br>PREPARED FOR AND MET WITH R. BARRENECHEA TO REVIEW PILOT STORE BACKROOM INVENTORY FINANCIAL IMPROVEMENT TRENDS |
| 12/13/05 Tue | Maynard, N 106-PMO/1153 | 0.40 | 0.40 | 152.00 | | | & 1 | MATTER:*Store Program Management Office (PMO)*<br>PREPARED FOR AND MET WITH K. PAGE, R. BARRENECHEA, M. FRENZEL, AND J. COLE TO REVIEW STATUS OF KEY TRANSITION ACTION ITEMS |
| 12/13/05 Tue | Maynard, N 106-PMO/1154 | 1.00 | 1.00 | 380.00 | | | & 1 | MATTER:*Store Program Management Office (PMO)*<br>REVIEWED WITH K. PAGE CURRENT TRANSITION MILESTONES AND RESOURCE NEEDS FOR PRODUCTION PLANNING HAND-OFF |
| 12/13/05 Tue | Maynard, N 106-PMO/1175 | 0.40 | 0.40 | 152.00 | | | & 1 | MATTER:*Store Program Management Office (PMO)*<br>PREPARED FOR AND MET WITH R. BARRENECHEA TO REVIEW THE FINANCIAL KEY PERFORMANCE INDICATOR ANALYSIS FOR FISCAL YEAR PERIOD FIVE DATA |
| 12/13/05 Tue | Maynard, N 106-ROPM/4357 | 0.50 | 0.50 | 190.00 | | | & 1 | MATTER:*Store Roll-Out Program Materials Development*<br>PREPARED FOR AND MET WITH J. COLE AND K. PAGE TO REVIEW TOP MOVING DELI AND BAKERY ITEMS FOR INCLUSION IN PRODUCTION PLANNING |
| 12/13/05 Tue | Page, K 106-PMO/1122 | 0.80 | 0.80 | 304.00 | | | & 1 | MATTER:*Store Program Management Office (PMO)*<br>PREPARED FOR AND MET WITH N. MAYNARD FOR 12/13/2005 DAILY PROGRAM MANAGEMENT OFFICE PLANNING MEETING AND TRANSITION STATUS REVIEW |
| 12/13/05 Tue | Page, K 106-PMO/1138 | 1.00 | 1.00 | 380.00 | | | & 1 | MATTER:*Store Program Management Office (PMO)*<br>REVIEWED WITH N. MAYNARD CURRENT TRANSITION MILESTONES AND RESOURCE NEEDS FOR PRODUCTION PLANNING HAND-OFF |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

Exhibit C   Page 104 of 115

EXHIBIT C
INTRAOFFICE CONFERENCES
Deloitte Consulting LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|----------------|---------------|-----------|----------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 12/13/05 Tue | Page, K 106-PMO/1157 | 0.20 | 0.20 | 76.00 | | | & 1 | MATTER:*Store Program Management Office (PMO)*<br>PREPARED FOR AND MET WITH M. FRENZEL, S. SEXTON, AND N. MAYNARD TO REVIEW STATUS OF FINAL CERTIFICATION |
| 12/13/05 Tue | Page, K 106-PMO/1161 | 1.50 | 1.50 | 570.00 | | | & 1 | MATTER:*Store Program Management Office (PMO)*<br>REVIEWED WITH N. MAYNARD THE JUMPSTART KEY PERFORMANCE INDICATOR FINAL BRIEFING DOCUMENT |
| 12/13/05 Tue | Page, K 106-PMO/1166 | 0.40 | 0.40 | 152.00 | | | & 1 | MATTER:*Store Program Management Office (PMO)*<br>PREPARED FOR AND MET WITH N. MAYNARD, R. BARRENECHEA, M. FRENZEL, AND J. COLE TO REVIEW STATUS OF KEY TRANSITION ACTION ITEMS |
| 12/13/05 Tue | Page, K 106-PMO/1168 | 1.50 | 1.50 | 570.00 | | | & 1 | MATTER:*Store Program Management Office (PMO)*<br>PREPARED FOR AND MET WITH J. COLE, S. SEXTON, M. HIMLOVA, E. STANTON, AND M. FRENZEL TO REVIEW STATUS OF PRODUCTION PLANNING DOCUMENTATION AND TO PRIORITIZE AND PLAN REMAINING ACTIVITIES RE: PRODUCTION PLANNING DOCUMENTATION |
| 12/13/05 Tue | Page, K 106-ROPM/4356 | 0.30 | 0.30 | 114.00 | | | & 1 | MATTER:*Store Roll-Out Program Materials Development*<br>PREPARED FOR AND MET WITH M. FRENZEL, J. COLE, AND A. KENDALL TO DISCUSS UPDATES TO MEAT DEPARTMENT PRODUCTION PLANNING TOOL |
| 12/13/05 Tue | Page, K 106-ROPM/4358 | 0.50 | 0.50 | 190.00 | | | & 1 | MATTER:*Store Roll-Out Program Materials Development*<br>PREPARED FOR AND MET WITH J. COLE AND N. MAYNARD TO REVIEW TOP MOVING DELI AND BAKERY ITEMS FOR INCLUSION IN PRODUCTION PLANNING |
| 12/13/05 Tue | Sexton, S 106-PMO/1131 | 0.10 | 0.10 | 28.00 | | | & 1 | MATTER:*Store Program Management Office (PMO)*<br>PREPARED FOR AND MET WITH A. KENDALL, N. MAYNARD, AND M. FRENZEL TO DEBRIEF CERTIFICATION RESULT ANALYSIS AND REPORTING TRANSITION MEETING WITH M. TOUSSAINT |
| 12/13/05 Tue | Sexton, S 106-PMO/1146 | 0.20 | 0.20 | 56.00 | | | & 1 | MATTER:*Store Program Management Office (PMO)*<br>PREPARED FOR AND MET WITH M. FRENZEL AND A. KENDALL TO DISCUSS WORKPLAN FOR MERGE SHAREPOINT CERTIFICATION TRACKING FORMAT WITH CERTIFICATION QUESTION BY QUESTION DATABASE |
| 12/13/05 Tue | Sexton, S 106-PMO/1167 | 0.20 | 0.20 | 56.00 | | | & 1 | MATTER:*Store Program Management Office (PMO)*<br>PREPARED FOR AND MET WITH M. FRENZEL, N. MAYNARD, AND K. PAGE TO REVIEW STATUS OF FINAL CERTIFICATION |
| 12/13/05 Tue | Sexton, S 106-PMO/1173 | 1.50 | 1.50 | 420.00 | | | & 1 | MATTER:*Store Program Management Office (PMO)*<br>PREPARED FOR AND MET WITH J. COLE, M. FRENZEL, M. HIMLOVA, E. STANTON, AND K. PAGE TO REVIEW STATUS OF PRODUCTION PLANNING DOCUMENTATION AND TO PRIORITIZE AND PLAN REMAINING ACTIVITIES RE: PRODUCTION PLANNING DOCUMENTATION |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

Exhibit C   Page 105 of 115

EXHIBIT C
INTRAOFFICE CONFERENCES
Deloitte Consulting LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|------|------|------|------|------|------|------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 12/13/05 Tue | Stanton, E 106-PMO/1139 | 1.50 | 1.50 | 436.50 | | | & 1 | MATTER:*Store Program Management Office (PMO)* PREPARED FOR AND MET WITH J. COLE, M. FRENZEL, S. SEXTON, M. HIMLOVA, AND K. PAGE TO REVIEW STATUS OF PRODUCTION PLANNING DOCUMENTATION AND TO PRIORITIZE AND PLAN REMAINING ACTIVITIES RE: PRODUCTION PLANNING DOCUMENTATION |
| 12/14/05 Wed | Arnold, C 106-PMO/1224 | 0.50 | 0.50 | 105.00 | | | & 1 | MATTER:*Store Program Management Office (PMO)* PREPARED FOR AND MET WITH M. HIMLOVA TO COORDINATE AND PLAN OUT OF STOCK AUDIT SCHEDULE FOR 12/15 |
| 12/14/05 Wed | Arnold, C 106-PMO/1240 | 1.20 | 1.20 | 252.00 | | | & 1 | MATTER:*Store Program Management Office (PMO)* PREPARED FOR AND MET WITH N. MAYNARD, K. PAGE, J. COLE, E. STANTON, R. BARRENECHEA, M. HIMLOVA, S. SEXTON, AND M. FRENZEL TO REVIEW STATUS OF PROGRAM MANAGEMENT OFFICE TRANSITION WORKPLAN AND TEAM WORKSTREAM MILESTONES |
| 12/14/05 Wed | Barrenechea, R 106-PMO/1188 | 0.80 | 0.80 | 232.80 | | | & 1 | MATTER:*Store Program Management Office (PMO)* PREPARED FOR AND MET WITH N. MAYNARD AND K. PAGE TO REVIEW THE STATUS OF THE KEY PERFORMANCE INDICATOR TRANSITION DOCUMENTATION |
| 12/14/05 Wed | Barrenechea, R 106-PMO/1192 | 0.70 | 0.70 | 203.70 | | | & 1 | MATTER:*Store Program Management Office (PMO)* WORKED WITH N. MAYNARD ON FISCAL YEAR PERIOD FIVE CASH OVER/SHORT AND SALES KEY PERFORMANCE INDICATOR ANALYSIS |
| 12/14/05 Wed | Barrenechea, R 106-PMO/1193 | 1.20 | 1.20 | 349.20 | | | & 1 | MATTER:*Store Program Management Office (PMO)* PREPARED FOR AND MET WITH N. MAYNARD, K. PAGE, J. COLE, E. STANTON, C. ARNOLD, M. HIMLOVA, S. SEXTON, AND M. FRENZEL TO REVIEW STATUS OF PROGRAM MANAGEMENT OFFICE TRANSITION WORKPLAN AND TEAM WORKSTREAM MILESTONES |
| 12/14/05 Wed | Barrenechea, R 106-PMO/1205 | 0.30 | 0.30 | 87.30 | | | & 1 | MATTER:*Store Program Management Office (PMO)* PREPARED FOR AND MET WITH N. MAYNARD, K. PAGE, A. KENDALL J. COLE, AND M. FRENZEL TO REVIEW STATUS OF TRANSITIONING DOCUMENTATION AND TO PRIORITIZE AND PLAN REMAINING ACTIVITIES RE: TRANSITIONING DOCUMENTATION |
| 12/14/05 Wed | Cole, J 106-PMO/1181 | 1.20 | 1.20 | 210.00 | | | & 1 | MATTER:*Store Program Management Office (PMO)* PREPARED FOR AND MET WITH M. FRENZEL TO EDIT PRODUCTION PLANNING DOCUMENTATION |
| 12/14/05 Wed | Cole, J 106-PMO/1189 | 0.30 | 0.30 | 52.50 | | | & 1 | MATTER:*Store Program Management Office (PMO)* PREPARED FOR AND MET WITH A. KENDALL TO REVIEW KEY PERFORMANCE INDICATORS TRACKING TOOL INSTRUCTIONS |
| 12/14/05 Wed | Cole, J 106-PMO/1219 | 0.90 | 0.90 | 157.50 | | | & 1 | MATTER:*Store Program Management Office (PMO)* PREPARED FOR AND MET WITH M. FRENZEL TO REVIEW EDITS AND UPDATES TO PRODUCTION PLANNING TRANSITIONING PRESENTATION AND DETERMINE REMAINING SECTIONS REQUIRING COMPLETION |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

Exhibit C   Page 106 of 115

EXHIBIT C

INTRAOFFICE CONFERENCES

Deloitte Consulting LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|-----------------|-----------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 12/14/05 Wed | Cole, J 106-PMO/1221 | 0.40 | 0.40 | 70.00 | | | & 1 | MATTER:*Store Program Management Office (PMO)* PREPARED FOR AND MET WITH N. MAYNARD, K. PAGE, A. KENDALL, R. BARRENECHEA, AND M. FRENZEL TO REVIEW STATUS OF TRANSITIONING DOCUMENTATION AND TO PRIORITIZE AND PLAN REMAINING ACTIVITIES RE: TRANSITIONING DOCUMENTATION |
| 12/14/05 Wed | Cole, J 106-PMO/1234 | 1.20 | 1.20 | 210.00 | | | & 1 | MATTER:*Store Program Management Office (PMO)* PREPARED FOR AND MET WITH N. MAYNARD, K. PAGE, E. STANTON, C. ARNOLD, R. BARRENECHEA, M. HIMLOVA, S. SEXTON, AND M. FRENZEL TO REVIEW STATUS OF PROGRAM MANAGEMENT OFFICE TRANSITION WORKPLAN AND TEAM WORKSTREAM MILESTONES |
| 12/14/05 Wed | Cole, J 106-PMO/1239 | 0.80 | 0.80 | 140.00 | | | & 1 | MATTER:*Store Program Management Office (PMO)* PREPARED FOR AND MET WITH A. KENDALL TO REVIEW PROCESS OF UPDATING KEY PERFORMANCE INDICATORS DATABASE FOR WAVES THREE AND BEYOND |
| 12/14/05 Wed | Cole, J 106-PMO/1244 | 1.30 | 1.30 | 227.50 | | | & 1 | MATTER:*Store Program Management Office (PMO)* PREPARED FOR AND MET WITH M. FRENZEL TO UPDATE PRODUCTION PLANNING TRANSITIONING PRESENTATION TO INCORPORATE SUGGESTED CHANGES FROM K. PAGE |
| 12/14/05 Wed | Cole, J 106-ROPM/4365 | 0.20 | 0.20 | 35.00 | | | & 1 | MATTER:*Store Roll-Out Program Materials Development* PREPARED FOR AND MET WITH K. PAGE AND M. FRENZEL TO DISCUSS EDITS TO THE PRODUCTION PLANNING TOOL DOCUMENTATION |
| 12/14/05 Wed | Frenzel, M 106-PMO/1190 | 0.30 | 0.30 | 52.50 | | | & 1 | MATTER:*Store Program Management Office (PMO)* PREPARED FOR AND MET WITH N. MAYNARD AND K. PAGE TO DISCUSS WORKPLAN FOR JUMPSTART DOCUMENT ORGANIZATION FOR TRANSITION |
| 12/14/05 Wed | Frenzel, M 106-PMO/1204 | 0.40 | 0.40 | 70.00 | | | & 1 | MATTER:*Store Program Management Office (PMO)* PREPARED FOR AND MET WITH N. MAYNARD, K. PAGE, A. KENDALL, R. BARRENECHEA, AND J. COLE TO REVIEW STATUS OF TRANSITIONING DOCUMENTATION AND TO PRIORITIZE AND PLAN REMAINING ACTIVITIES RE: TRANSITIONING DOCUMENTATION |
| 12/14/05 Wed | Frenzel, M 106-PMO/1218 | 1.20 | 1.20 | 210.00 | | | & 1 | MATTER:*Store Program Management Office (PMO)* PREPARED FOR AND MET WITH J. COLE TO EDIT PRODUCTION PLANNING DOCUMENTATION |
| 12/14/05 Wed | Frenzel, M 106-PMO/1228 | 0.90 | 0.90 | 157.50 | | | & 1 | MATTER:*Store Program Management Office (PMO)* PREPARED FOR AND MET WITH J. COLE TO REVIEW EDITS AND UPDATES TO PRODUCTION PLANNING TRANSITIONING PRESENTATION AND DETERMINE REMAINING SECTIONS REQUIRING COMPLETION |
| 12/14/05 Wed | Frenzel, M 106-PMO/1235 | 1.20 | 1.20 | 210.00 | | | & 1 | MATTER:*Store Program Management Office (PMO)* PREPARED FOR AND MET WITH N. MAYNARD, K. PAGE, J. COLE, E. STANTON, C. ARNOLD, R. BARRENECHEA, M. HIMLOVA, AND S. SEXTON TO REVIEW STATUS OF PROGRAM MANAGEMENT OFFICE TRANSITION WORKPLAN AND TEAM WORKSTREAM MILESTONES |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

~ See the last page of exhibit for explanation

Exhibit C  Page 107 of 115

EXHIBIT C

INTRAOFFICE CONFERENCES

Deloitte Consulting LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---|-----------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 12/14/05 Wed | Frenzel, M 106-PMO/1238 | 2.40 | 2.40 | 420.00 | | | & | 1 | MATTER:*Store Program Management Office (PMO)* <br> PREPARED FOR AND MET WITH J. COLE TO UPDATE PRODUCTION PLANNING TRANSITIONING PRESENTATION TO INCORPORATE SUGGESTED CHANGES FROM K. PAGE |
| 12/14/05 Wed | Frenzel, M 106-ROPM/4364 | 0.20 | 0.20 | 35.00 | | | & | 1 | MATTER:*Store Roll-Out Program Materials Development* <br> PREPARED FOR AND MET WITH K. PAGE AND J. COLE TO DISCUSS EDITS TO THE PRODUCTION PLANNING TOOL DOCUMENTATION |
| 12/14/05 Wed | Himlova, M 106-PMO/1182 | 0.50 | 0.50 | 140.00 | | | & | 1 | MATTER:*Store Program Management Office (PMO)* <br> PREPARED FOR AND MET WITH C. ARNOLD TO COORDINATE AND PLAN OOS SCHEDULE FOR 12/15 |
| 12/14/05 Wed | Himlova, M 106-PMO/1201 | 1.20 | 1.20 | 336.00 | | | & | 1 | MATTER:*Store Program Management Office (PMO)* <br> PREPARED FOR AND MET WITH N. MAYNARD, K. PAGE, J. COLE, E. STANTON, C. ARNOLD, R. BARRENECHEA, M. FRENZEL, AND S. SEXTON TO REVIEW STATUS OF PROGRAM MANAGEMENT OFFICE TRANSITION WORKPLAN AND TEAM WORKSTREAM MILESTONES |
| 12/14/05 Wed | Kendall, A 106-PMO/1183 | 0.30 | 0.30 | 63.00 | | | & | 1 | MATTER:*Store Program Management Office (PMO)* <br> PREPARED FOR AND MET WITH J. COLE TO REVIEW KEY PERFORMANCE INDICATORS TRACKING TOOL INSTRUCTIONS |
| 12/14/05 Wed | Kendall, A 106-PMO/1203 | 0.30 | 0.30 | 63.00 | | | & | 1 | MATTER:*Store Program Management Office (PMO)* <br> PREPARED FOR AND MET WITH J. COLE TO REVIEW PROCESS OF UPDATING KEY PERFORMANCE INDICATORS DATABASE FOR WAVES THREE AND BEYOND |
| 12/14/05 Wed | Kendall, A 106-PMO/1223 | 0.40 | 0.40 | 84.00 | | | & | 1 | MATTER:*Store Program Management Office (PMO)* <br> PREPARED FOR AND MET WITH N. MAYNARD, K. PAGE, R. BARRENECHEA, J. COLE, AND M. FRENZEL TO REVIEW STATUS OF TRANSITIONING DOCUMENTATION AND TO PRIORITIZE AND PLAN REMAINING ACTIVITIES RE: TRANSITIONING DOCUMENTATION |
| 12/14/05 Wed | Maynard, N 106-PMO/1185 | 0.30 | 0.30 | 114.00 | | | & | 1 | MATTER:*Store Program Management Office (PMO)* <br> PREPARED FOR AND MET WITH K. PAGE AND M. FRENZEL TO DISCUSS WORKPLAN FOR JUMPSTART DOCUMENT ORGANIZATION FOR TRANSITION |
| 12/14/05 Wed | Maynard, N 106-PMO/1202 | 0.70 | 0.70 | 266.00 | | | & | 1 | MATTER:*Store Program Management Office (PMO)* <br> WORKED WITH R. BARRENECHEA ON FISCAL YEAR PERIOD FIVE CASH OVER/SHORT AND SALES KEY PERFORMANCE INDICATOR ANALYSIS |
| 12/14/05 Wed | Maynard, N 106-PMO/1222 | 0.40 | 0.40 | 152.00 | | | & | 1 | MATTER:*Store Program Management Office (PMO)* <br> PREPARED FOR AND MET WITH K. PAGE, A. KENDALL, R. BARRENECHEA, J. COLE, AND M. FRENZEL TO REVIEW STATUS OF TRANSITIONING DOCUMENTATION AND TO PRIORITIZE AND PLAN REMAINING ACTIVITIES RE: TRANSITIONING DOCUMENTATION |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

~ See the last page of exhibit for explanation

Exhibit C   Page 108 of 115

EXHIBIT C

INTRAOFFICE CONFERENCES

Deloitte Consulting LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 12/14/05 Wed | Maynard, N 106-PMO/1225 | 0.80 | 0.80 | 304.00 | | | & 1 | MATTER: *Store Program Management Office (PMO)* PREPARED FOR AND MET WITH R. BARRENECHEA AND K. PAGE TO REVIEW THE STATUS OF THE KEY PERFORMANCE INDICATOR TRANSITION DOCUMENTATION |
| 12/14/05 Wed | Maynard, N 106-PMO/1231 | 1.10 | 1.10 | 418.00 | | | & 1 | MATTER: *Store Program Management Office (PMO)* PREPARED FOR AND MET WITH K. PAGE FOR 12/14/2005 DAILY PROGRAM MANAGEMENT OFFICE PLANNING MEETING AND TRANSITION STATUS REVIEW |
| 12/14/05 Wed | Maynard, N 106-PMO/1243 | 1.20 | 1.20 | 456.00 | | | & 1 | MATTER: *Store Program Management Office (PMO)* PREPARED FOR AND MET WITH K. PAGE, J. COLE, E. STANTON, C. ARNOLD, R. BARRENECHEA, M. HIMLOVA, S. SEXTON, AND M. FRENZEL TO REVIEW STATUS OF PROGRAM MANAGEMENT OFFICE TRANSITION WORKPLAN AND TEAM WORKSTREAM MILESTONES |
| 12/14/05 Wed | Page, K 106-PMO/1194 | 1.20 | 1.20 | 456.00 | | | & 1 | MATTER: *Store Program Management Office (PMO)* PREPARED FOR AND MET WITH N. MAYNARD, J. COLE, E. STANTON, C. ARNOLD, R. BARRENECHEA, M. HIMLOVA, S. SEXTON, AND M. FRENZEL TO REVIEW STATUS OF PROGRAM MANAGEMENT OFFICE TRANSITION WORKPLAN AND TEAM WORKSTREAM MILESTONES |
| 12/14/05 Wed | Page, K 106-PMO/1206 | 0.30 | 0.30 | 114.00 | | | & 1 | MATTER: *Store Program Management Office (PMO)* PREPARED FOR AND MET WITH N. MAYNARD AND M. FRENZEL TO DISCUSS WORKPLAN FOR JUMPSTART DOCUMENT ORGANIZATION FOR TRANSITION |
| 12/14/05 Wed | Page, K 106-PMO/1213 | 1.10 | 1.10 | 418.00 | | | & 1 | MATTER: *Store Program Management Office (PMO)* PREPARED FOR AND MET WITH N. MAYNARD FOR 12/14/2005 DAILY PROGRAM MANAGEMENT OFFICE PLANNING MEETING AND TRANSITION STATUS REVIEW |
| 12/14/05 Wed | Page, K 106-PMO/1241 | 0.40 | 0.40 | 152.00 | | | & 1 | MATTER: *Store Program Management Office (PMO)* PREPARED FOR AND MET WITH N. MAYNARD, A. KENDALL, R. BARRENECHEA, J. COLE, AND M. FRENZEL TO REVIEW STATUS OF TRANSITIONING DOCUMENTATION AND TO PRIORITIZE AND PLAN REMAINING ACTIVITIES RE: TRANSITIONING DOCUMENTATION |
| 12/14/05 Wed | Page, K 106-PMO/1242 | 0.80 | 0.80 | 304.00 | | | & 1 | MATTER: *Store Program Management Office (PMO)* PREPARED FOR AND MET WITH R. BARRENECHEA AND N. MAYNARD TO REVIEW THE STATUS OF THE KEY PERFORMANCE INDICATOR TRANSITION DOCUMENTATION |
| 12/14/05 Wed | Page, K 106-ROPM/4363 | 0.20 | 0.20 | 76.00 | | | & 1 | MATTER: *Store Roll-Out Program Materials Development* PREPARED FOR AND MET WITH M. FRENZEL AND J. COLE TO DISCUSS EDITS TO THE PRODUCTION PLANNING TOOL DOCUMENTATION |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

~ See the last page of exhibit for explanation

Exhibit C  Page 109 of 115

EXHIBIT C

INTRAOFFICE CONFERENCES

Deloitte Consulting LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|-----------|-------------|--------------------|---------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 12/14/05 Wed | Sexton, S 106-PMO/1195 | 1.20 | 1.20 | 336.00 | | | & 1 | MATTER:*Store Program Management Office (PMO)* PREPARED FOR AND MET WITH N. MAYNARD, K. PAGE, J. COLE, E. STANTON, C. ARNOLD, R. BARRENECHEA, M. HIMLOVA, AND M. FRENZEL TO REVIEW STATUS OF PROGRAM MANAGEMENT OFFICE TRANSITION WORKPLAN AND TEAM WORKSTREAM MILESTONES |
| 12/14/05 Wed | Stanton, E 106-PMO/1226 | 1.20 | 1.20 | 349.20 | | | & 1 | MATTER:*Store Program Management Office (PMO)* PREPARED FOR AND MET WITH N. MAYNARD, K. PAGE, J. COLE, C. ARNOLD, R. BARRENECHEA, M. HIMLOVA, S. SEXTON, AND M. FRENZEL TO REVIEW STATUS OF PROGRAM MANAGEMENT OFFICE TRANSITION WORKPLAN AND TEAM WORKSTREAM MILESTONES |
| 12/15/05 Thu | Barrenechea, R 106-PMO/1250 | 0.40 | 0.40 | 116.40 | | | & 1 | MATTER:*Store Program Management Office (PMO)* REVIEWED WITH N. MAYNARD REQUIRED EDITS TO THE JUMPSTART KEY PERFORMANCE INDICATOR FINAL BRIEFING DOCUMENT |
| 12/15/05 Thu | Frenzel, M 106-PMO/1261 | 0.20 | 0.20 | 35.00 | | | & 1 | MATTER:*Store Program Management Office (PMO)* PREPARED FOR AND MET WITH N. MAYNARD TO DISCUSS DOCUMENT TREE FOR ORGANIZATION OF JUMPSTART DOCUMENTATION FOR TRANSITION |
| 12/15/05 Thu | Maynard, N 106-PMO/1245 | 0.60 | 0.60 | 228.00 | | | & 1 | MATTER:*Store Program Management Office (PMO)* PREPARED FOR AND MET WITH K. PAGE TO REVIEW STATUS OF KEY JUMPSTART TRANSITION MILESTONES |
| 12/15/05 Thu | Maynard, N 106-PMO/1262 | 0.40 | 0.40 | 152.00 | | | & 1 | MATTER:*Store Program Management Office (PMO)* REVIEWED WITH R. BARRENECHEA REQUIRED EDITS TO THE JUMPSTART KEY PERFORMANCE INDICATOR FINAL BRIEFING DOCUMENT |
| 12/15/05 Thu | Maynard, N 106-PMO/1274 | 1.60 | 1.60 | 608.00 | | | & 1 | MATTER:*Store Program Management Office (PMO)* PREPARED FOR AND MET WITH K. PAGE FOR 12/15/2005 DAILY PROGRAM MANAGEMENT OFFICE PLANNING MEETING AND TRANSITION STATUS REVIEW |
| 12/15/05 Thu | Maynard, N 106-PMO/1275 | 0.20 | 0.20 | 76.00 | | | & 1 | MATTER:*Store Program Management Office (PMO)* PREPARED FOR AND MET WITH M. FRENZEL TO DISCUSS DOCUMENT TREE FOR ORGANIZATION OF JUMPSTART DOCUMENTATION FOR TRANSITION |
| 12/15/05 Thu | Page, K 106-PMO/1277 | 0.60 | 0.60 | 228.00 | | | & 1 | MATTER:*Store Program Management Office (PMO)* PREPARED FOR AND MET WITH N. MAYNARD TO REVIEW STATUS OF KEY JUMPSTART TRANSITION MILESTONES |
| 12/15/05 Thu | Page, K 106-PMO/1278 | 1.60 | 1.60 | 608.00 | | | & 1 | MATTER:*Store Program Management Office (PMO)* PREPARED FOR AND MET WITH N. MAYNARD FOR 12/15/2005 DAILY PROGRAM MANAGEMENT OFFICE PLANNING MEETING AND TRANSITION STATUS REVIEW |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

– See the last page of exhibit for explanation

Exhibit C   Page 110 of 115

EXHIBIT C
INTRAOFFICE CONFERENCES
Deloitte Consulting LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|------------|-------------|---------------|---------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 12/16/05 Fri | Frenzel, M 106-PMO/1289 | 1.10 | 1.10 | 192.50 | | | & | 1 | MATTER: *Store Program Management Office (PMO)* PREPARED FOR AND ATTENDED CALL WITH K. PAGE TO DISCUSS UPDATES AND EDITS TO JUMPSTART DOCUMENT ORGANIZATION FOR TRANSITION |
| 12/16/05 Fri | Page, K 106-PMO/1287 | 1.10 | 1.10 | 418.00 | | | & | 1 | MATTER: *Store Program Management Office (PMO)* PREPARED FOR AND ATTENDED CALL WITH M. FRENZEL TO DISCUSS UPDATES AND EDITS TO JUMPSTART DOCUMENT ORGANIZATION FOR TRANSITION |
| 12/19/05 Mon | Cole, J 106-PMO/1293 | 0.60 | 0.60 | 105.00 | | | | 1 | MATTER: *Store Program Management Office (PMO)* PREPARED FOR AND HAD A CALL WITH K. PAGE TO UPDATE S. PATTERSON'S PROGRESS ON PREPARING NEW DATA FORMAT FOR PRODUCTION PLANNING AND PROGRESS ON CREATING NEW PRODUCTION PLANNING SHEETS AND CONVERTING THEM FOR ROLLOUT IN JANUARY 2006 |
| 12/20/05 Tue | Cole, J 106-PMO/1298 | 0.40 | 0.40 | 70.00 | | | | 1 | MATTER: *Store Program Management Office (PMO)* PREPARED FOR AND HAD A CALL WITH K. PAGE TO DISCUSS PRODUCTION PLANNING UPDATE AND REMAINING ACTION ITEMS FOR THE DAY |

| | | | | |
|---|---|---|---|---|
| TOTAL OF ALL ENTRIES | | | 784.20 | $241,899.50 |
| TOTAL ENTRY COUNT: | 1044 | | | |
| TOTAL TASK COUNT: | 1044 | | | |
| TOTAL OF & ENTRIES | | | 772.30 | $237,985.80 |
| TOTAL ENTRY COUNT: | 1026 | | | |
| TOTAL TASK COUNT: | 1026 | | | |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
– See the last page of exhibit for explanation

Exhibit C   Page 111 of 115

EXHIBIT C
INTRAOFFICE CONFERENCES
Deloitte Consulting LLP

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
INTRAOFFICE CONFERENCES

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Arnold, C | 43.00 | 9,030.00 | 0.00 | 0.00 | 43.00 | 9,030.00 | 0.00 | 0.00 | 43.00 | 9,030.00 |
| Barrenechea, R | 32.50 | 9,457.50 | 0.00 | 0.00 | 32.50 | 9,457.50 | 0.00 | 0.00 | 32.50 | 9,457.50 |
| Bearse, S | 6.50 | 3,094.00 | 0.00 | 0.00 | 6.50 | 3,094.00 | 0.00 | 0.00 | 6.50 | 3,094.00 |
| Cole, J | 45.80 | 8,015.00 | 0.00 | 0.00 | 45.80 | 8,015.00 | 0.00 | 0.00 | 45.80 | 8,015.00 |
| Frenzel, M | 60.70 | 10,622.50 | 0.00 | 0.00 | 60.70 | 10,622.50 | 0.00 | 0.00 | 60.70 | 10,622.50 |
| Gallese, V | 18.30 | 8,093.70 | 0.00 | 0.00 | 18.30 | 8,093.70 | 0.00 | 0.00 | 18.30 | 8,093.70 |
| Heimanson, A | 7.80 | 2,184.00 | 0.00 | 0.00 | 7.80 | 2,184.00 | 0.00 | 0.00 | 7.80 | 2,184.00 |
| Himlova, M | 40.70 | 11,396.00 | 0.00 | 0.00 | 40.70 | 11,396.00 | 0.00 | 0.00 | 40.70 | 11,396.00 |
| Kendall, A | 29.50 | 6,195.00 | 0.00 | 0.00 | 29.50 | 6,195.00 | 0.00 | 0.00 | 29.50 | 6,195.00 |
| Maynard, N | 146.50 | 55,670.00 | 0.00 | 0.00 | 146.50 | 55,670.00 | 0.00 | 0.00 | 146.50 | 55,670.00 |
| Meier, D | 35.90 | 10,446.90 | 0.00 | 0.00 | 35.90 | 10,446.90 | 0.00 | 0.00 | 35.90 | 10,446.90 |
| Nadkarni, S | 46.10 | 16,596.00 | 0.00 | 0.00 | 46.10 | 16,596.00 | 0.00 | 0.00 | 46.10 | 16,596.00 |
| Page, K | 145.00 | 55,100.00 | 0.00 | 0.00 | 145.00 | 55,100.00 | 0.00 | 0.00 | 145.00 | 55,100.00 |
| Sexton, S | 58.00 | 16,240.00 | 0.00 | 0.00 | 58.00 | 16,240.00 | 0.00 | 0.00 | 58.00 | 16,240.00 |
| Stanton, E | 67.90 | 19,758.90 | 0.00 | 0.00 | 67.90 | 19,758.90 | 0.00 | 0.00 | 67.90 | 19,758.90 |
| | 784.20 | $241,899.50 | 0.00 | $0.00 | 784.20 | $241,899.50 | 0.00 | $0.00 | 784.20 | $241,899.50 |

RANGE OF HOURS

RANGE OF FEES

Exhibit C   Page 112 of 115

EXHIBIT C
INTRAOFFICE CONFERENCES
Deloitte Consulting LLP

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Arnold, C | 43.00 | 9,030.00 | 0.00 | 0.00 | 43.00 | 9,030.00 | 0.00 | 0.00 | 43.00 | 9,030.00 |
| Barrenechea, R | 30.30 | 8,817.30 | 0.00 | 0.00 | 30.30 | 8,817.30 | 0.00 | 0.00 | 30.30 | 8,817.30 |
| Bearse, S | 5.50 | 2,618.00 | 0.00 | 0.00 | 5.50 | 2,618.00 | 0.00 | 0.00 | 5.50 | 2,618.00 |
| Cole, J | 43.80 | 7,665.00 | 0.00 | 0.00 | 43.80 | 7,665.00 | 0.00 | 0.00 | 43.80 | 7,665.00 |
| Frenzel, M | 60.20 | 10,535.00 | 0.00 | 0.00 | 60.20 | 10,535.00 | 0.00 | 0.00 | 60.20 | 10,535.00 |
| Gallese, V | 16.80 | 7,379.70 | 0.00 | 0.00 | 16.80 | 7,379.70 | 0.00 | 0.00 | 16.80 | 7,379.70 |
| Heimanson, A | 7.80 | 2,184.00 | 0.00 | 0.00 | 7.80 | 2,184.00 | 0.00 | 0.00 | 7.80 | 2,184.00 |
| Himlova, M | 40.70 | 11,396.00 | 0.00 | 0.00 | 40.70 | 11,396.00 | 0.00 | 0.00 | 40.70 | 11,396.00 |
| Kendall, A | 28.70 | 6,027.00 | 0.00 | 0.00 | 28.70 | 6,027.00 | 0.00 | 0.00 | 28.70 | 6,027.00 |
| Maynard, N | 143.90 | 54,682.00 | 0.00 | 0.00 | 143.90 | 54,682.00 | 0.00 | 0.00 | 143.90 | 54,682.00 |
| Meier, D | 35.90 | 10,446.90 | 0.00 | 0.00 | 35.90 | 10,446.90 | 0.00 | 0.00 | 35.90 | 10,446.90 |
| Nadkarni, S | 45.90 | 16,524.00 | 0.00 | 0.00 | 45.90 | 16,524.00 | 0.00 | 0.00 | 45.90 | 16,524.00 |
| Page, K | 143.90 | 54,682.00 | 0.00 | 0.00 | 143.90 | 54,682.00 | 0.00 | 0.00 | 143.90 | 54,682.00 |
| Sexton, S | 58.00 | 16,240.00 | 0.00 | 0.00 | 58.00 | 16,240.00 | 0.00 | 0.00 | 58.00 | 16,240.00 |
| Stanton, E | 67.90 | 19,758.90 | 0.00 | 0.00 | 67.90 | 19,758.90 | 0.00 | 0.00 | 67.90 | 19,758.90 |
| | 772.30 | $237,985.80 | 0.00 | $0.00 | 772.30 | $237,985.80 | 0.00 | $0.00 | 772.30 | $237,985.80 |

RANGE OF HOURS

RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS

Exhibit C   Page 113 of 115

EXHIBIT C
INTRAOFFICE CONFERENCES
Deloitte Consulting LLP

SUMMARY OF HOURS AND FEES BY MATTER FOR
INTRAOFFICE CONFERENCES

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Mtg. with Prof re Case Status and Devel Strategy | 14.00 | 5,771.80 | 0.00 | 0.00 | 14.00 | 5,771.80 | 0.00 | 0.00 | 14.00 | 5,771.80 |
| Prep/Partic in Meetings/Conf Calls w/ Debtor Pers | 28.60 | 8,438.30 | 0.00 | 0.00 | 28.60 | 8,438.30 | 0.00 | 0.00 | 28.60 | 8,438.30 |
| Store Program Management Office (PMO) | 343.30 | 113,651.40 | 0.00 | 0.00 | 343.30 | 113,651.40 | 0.00 | 0.00 | 343.30 | 113,651.40 |
| Store Program Training | 7.80 | 2,185.20 | 0.00 | 0.00 | 7.80 | 2,185.20 | 0.00 | 0.00 | 7.80 | 2,185.20 |
| Store Roll-Out Management Office | 308.60 | 88,971.40 | 0.00 | 0.00 | 308.60 | 88,971.40 | 0.00 | 0.00 | 308.60 | 88,971.40 |
| Store Roll-Out Program Materials Development | 40.30 | 10,438.80 | 0.00 | 0.00 | 40.30 | 10,438.80 | 0.00 | 0.00 | 40.30 | 10,438.80 |
| Store Trainer Training | 41.60 | 12,442.60 | 0.00 | 0.00 | 41.60 | 12,442.60 | 0.00 | 0.00 | 41.60 | 12,442.60 |
| | 784.20 | $241,899.50 | 0.00 | $0.00 | 784.20 | $241,899.50 | 0.00 | $0.00 | 784.20 | $241,899.50 |

RANGE OF HOURS

RANGE OF FEES

Exhibit C   Page 114 of 115

EXHIBIT C

INTRAOFFICE CONFERENCES

Deloitte Consulting LLP


SUMMARY OF HOURS AND FEES BY MATTER FOR

INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Mtg. with Prof re Case Status and Devel Strategy | 13.60 | 5,581.40 | 0.00 | 0.00 | 13.60 | 5,581.40 | 0.00 | 0.00 | 13.60 | 5,581.40 |
| Prep/Partic in Meetings/Conf Calls w/ Debtor Pers | 28.60 | 8,438.30 | 0.00 | 0.00 | 28.60 | 8,438.30 | 0.00 | 0.00 | 28.60 | 8,438.30 |
| Store Program Management Office (PMO) | 335.40 | 110,932.30 | 0.00 | 0.00 | 335.40 | 110,932.30 | 0.00 | 0.00 | 335.40 | 110,932.30 |
| Store Program Training | 5.60 | 1,545.00 | 0.00 | 0.00 | 5.60 | 1,545.00 | 0.00 | 0.00 | 5.60 | 1,545.00 |
| Store Roll-Out Management Office | 308.10 | 88,846.90 | 0.00 | 0.00 | 308.10 | 88,846.90 | 0.00 | 0.00 | 308.10 | 88,846.90 |
| Store Roll-Out Program Materials Development | 39.40 | 10,199.30 | 0.00 | 0.00 | 39.40 | 10,199.30 | 0.00 | 0.00 | 39.40 | 10,199.30 |
| Store Trainer Training | 41.60 | 12,442.60 | 0.00 | 0.00 | 41.60 | 12,442.60 | 0.00 | 0.00 | 41.60 | 12,442.60 |
| | 772.30 | $237,985.80 | 0.00 | $0.00 | 772.30 | $237,985.80 | 0.00 | $0.00 | 772.30 | $237,985.80 |

RANGE OF HOURS

RANGE OF FEES


(–) REASONS FOR TASK HOUR ASSIGNMENTS

Exhibit C   Page 115 of 115

EXHIBIT D
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Deloitte Consulting LLP

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Arnold, C | 7.70 | 1,617.00 |
| Barrenechea, R | 14.60 | 4,248.60 |
| Cole, J | 7.10 | 1,242.50 |
| Frenzel, M | 42.40 | 7,420.00 |
| Gallese, V | 8.80 | 3,740.00 |
| Himlova, M | 4.10 | 1,148.00 |
| Kendall, A | 15.50 | 3,255.00 |
| Maynard, N | 38.70 | 14,706.00 |
| Meier, D | 5.30 | 1,542.30 |
| Nadkarni, S | 13.10 | 4,716.00 |
| Page, K | 41.80 | 15,884.00 |
| Sexton, S | 11.20 | 3,136.00 |
| Stanton, E | 31.70 | 9,224.70 |
| | 242.00 | $71,880.10 |

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDANCE

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Arnold, C | 7.70 | 1,617.00 |
| Barrenechea, R | 1.60 | 465.60 |
| Cole, J | 7.10 | 1,242.50 |
| Frenzel, M | 42.40 | 7,420.00 |
| Gallese, V | 0.00 | 0.00 |
| Himlova, M | 2.30 | 644.00 |
| Kendall, A | 14.20 | 2,982.00 |
| Maynard, N | 6.70 | 2,546.00 |
| Meier, D | 5.30 | 1,542.30 |
| Nadkarni, S | 3.50 | 1,260.00 |
| Page, K | 38.30 | 14,554.00 |
| Sexton, S | 5.10 | 1,428.00 |
| Stanton, E | 6.60 | 1,920.60 |
| | 140.80 | $37,622.00 |

EXHIBIT D

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

Deloitte Consulting LLP

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|-----------|-------------|----------------|---------------|------------|------------|---|-------------|
| | | | INFORMATIONAL | | | | | |
| 10/03/05 Mon | Sexton, S 106-SPT/1304 | 0.40 | 0.40 | 112.00 | | | & 1 | MATTER:*Store Program Training* PREPARED FOR AND MET WITH E. STANTON AND KEY STORE PERSONNEL AT STORE #5 RE: KEY PERFORMANCE METRICS AND TRAIN ON JUMPSTART SUSTAINABILITY |
| 10/03/05 Mon | Sexton, S 106-SPT/1312 | 0.80 | 0.80 | 224.00 | | | & 1 | MATTER:*Store Program Training* PREPARED FOR AND MET WITH E. STANTON AND THE STORE DIRECTOR AND CO-MANAGER AT STORE #162 RE: KEY PERFORMANCE METRICS AND TRAIN ON JUMPSTART SUSTAINABILITY |
| 10/03/05 Mon | Stanton, E 106-SPT/1305 | 0.40 | 0.40 | 116.40 | | | 1 | MATTER:*Store Program Training* PREPARED FOR AND MET WITH S. SEXTON AND KEY STORE PERSONNEL AT STORE #5 RE: KEY PERFORMANCE METRICS AND TRAIN ON JUMPSTART SUSTAINABILITY |
| 10/03/05 Mon | Stanton, E 106-SPT/1310 | 0.80 | 0.80 | 232.80 | | | 1 | MATTER:*Store Program Training* PREPARED FOR AND MET WITH S. SEXTON AND THE STORE DIRECTOR AND CO-MANAGER AT STORE #162 RE: KEY PERFORMANCE METRICS AND TRAIN ON JUMPSTART SUSTAINABILITY |
| 10/04/05 Tue | Barrenechea, R 106-SPT/1317 | 0.60 | 0.60 | 174.60 | | | 1 | MATTER:*Store Program Training* PREPARED FOR AND MET WITH A. KENDALL, M. NYQUIST AND STORE #2324 DIRECTOR TO REVIEW STATUS OF GENERAL MERCHANDISE, FREEZER AND COOLER, AND GROCERY AREAS PRE-WORK CHECKLIST ITEMS |
| 10/04/05 Tue | Barrenechea, R 106-SPT/1328 | 0.60 | 0.60 | 174.60 | | | 1 | MATTER:*Store Program Training* PREPARED FOR AND MET WITH A. KENDALL, M. NYQUIST AND STORE #2324 DIRECTOR AND INVENTORY CONTROL MANAGER TO REVIEW STATUS OF DIRECT STORE DELIVERY PRE-WORK CHECKLIST ITEMS |
| 10/04/05 Tue | Barrenechea, R 106-SPT/1329 | 0.20 | 0.20 | 58.20 | | | 1 | MATTER:*Store Program Training* PREPARED FOR AND MET WITH A. KENDALL, M. NYQUIST AND STORE #2324 DIRECTOR RE: OPERATION JUMPSTART PRE-WORK EXPECTATIONS |
| 10/04/05 Tue | Barrenechea, R 106-SPT/1333 | 0.60 | 0.60 | 174.60 | | | 1 | MATTER:*Store Program Training* PREPARED FOR AND MET WITH A. KENDALL, M. NYQUIST AND STORE #2324 DIRECTOR TO REVIEW STATUS OF FRONT END PRE-WORK CHECKLIST ITEMS |
| 10/04/05 Tue | Barrenechea, R 106-SPT/1335 | 0.90 | 0.90 | 261.90 | | | 1 | MATTER:*Store Program Training* PREPARED FOR AND MET WITH A. KENDALL, M. NYQUIST AND STORE #2324 DIRECTOR TO SUMMARIZE FINDINGS AND REVIEW ACTION PLANS FOR FOLLOW-UP |
| 10/04/05 Tue | Gallese, V 106-PPMC/103 | 1.50 | 1.50 | 637.50 | | | 1 | MATTER:*Prep/Partic in Meetings/Conf Calls w/ Debtor Pers* PREPARED FOR AND ATTENDED CONFERENCE CALL WITH C. FOREHAND, K. PAGE, AND N. MAYNARD TO REVIEW WAVE TWO IMPLEMENTATION LOGISTICS AND ORLANDO REGION DISTRICT MANAGER TRAINING BINDER |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

– See the last page of exhibit for explanation

EXHIBIT D
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Deloitte Consulting LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|---------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 10/04/05 Tue | Kendall, A 106-SPT/1321 | 0.90 | 0.90 | 189.00 | | | & 1 | MATTER:*Store Program Training* PREPARED FOR AND MET WITH R. BARRENECHEA, M. NYQUIST, AND STORE DIRECTOR AT STORE #2324 TO SUMMARIZE FINDINGS AND REVIEW ACTION PLANS FOR FOLLOW-UP |
| 10/04/05 Tue | Kendall, A 106-SPT/1322 | 0.60 | 0.60 | 126.00 | | | & 1 | MATTER:*Store Program Training* PREPARED FOR AND MET WITH R. BARRENECHEA, M. NYQUIST, AND STORE DIRECTOR AT STORE #2324 TO REVIEW STATUS OF FRONT END PRE-WORK CHECKLIST ITEMS |
| 10/04/05 Tue | Kendall, A 106-SPT/1324 | 0.20 | 0.20 | 42.00 | | | & 1 | MATTER:*Store Program Training* PREPARED FOR AND MET WITH R. BARRENECHEA, M. NYQUIST AND STORE DIRECTOR AT STORE #2324 RE: OPERATION JUMPSTART PRE-WORK EXPECTATIONS |
| 10/04/05 Tue | Kendall, A 106-SPT/1330 | 0.60 | 0.60 | 126.00 | | | & 1 | MATTER:*Store Program Training* PREPARED FOR AND MET WITH R. BARRENECHEA, M. NYQUIST, AND STORE DIRECTOR AND INVENTORY CONTROL MANAGER AT STORE #2324 TO REVIEW STATUS OF DIRECT STORE DELIVERY PRE-WORK CHECKLIST ITEMS |
| 10/04/05 Tue | Kendall, A 106-SPT/1334 | 0.60 | 0.60 | 126.00 | | | & 1 | MATTER:*Store Program Training* PREPARED FOR AND MET WITH R. BARRENECHEA, M. NYQUIST, AND STORE DIRECTOR AT STORE #2324 TO REVIEW STATUS OF GENERAL MERCHANDISE, FREEZER AND COOLER, AND GROCERY AREAS PRE-WORK CHECKLIST ITEMS |
| 10/04/05 Tue | Maynard, N 106-PPMC/104 | 1.50 | 1.50 | 570.00 | | | & 1 | MATTER:*Prep/Partic in Meetings/Conf Calls w/ Debtor Pers* PREPARED FOR AND ATTENDED CONFERENCE CALL WITH C. FOREHAND, K. PAGE, AND V. GALLESE TO REVIEW WAVE TWO IMPLEMENTATION LOGISTICS AND ORLANDO REGION DISTRICT MANAGER TRAINING BINDER |
| 10/04/05 Tue | Maynard, N 106-PPMC/105 | 0.80 | 0.80 | 304.00 | | | 1 | MATTER:*Prep/Partic in Meetings/Conf Calls w/ Debtor Pers* PREPARED FOR AND ATTENDED CONFERENCE CALL WITH B. LANE AND K. PAGE TO PREPARE FOR WAVE TWO IMPLEMENTATION AND ORLANDO REGION PRE-WORK MODEL STORES ASSESSMENT VISITS |
| 10/04/05 Tue | Page, K 106-PPMC/106 | 0.80 | 0.80 | 304.00 | | | & 1 | MATTER:*Prep/Partic in Meetings/Conf Calls w/ Debtor Pers* PREPARED FOR AND ATTENDED CONFERENCE CALL WITH B. LANE AND N. MAYNARD TO PREPARE FOR WAVE TWO IMPLEMENTATION AND ORLANDO REGION PRE-WORK MODEL STORES ASSESSMENT VISITS |
| 10/04/05 Tue | Page, K 106-PPMC/107 | 1.50 | 1.50 | 570.00 | | | & 1 | MATTER:*Prep/Partic in Meetings/Conf Calls w/ Debtor Pers* PREPARED FOR AND ATTENDED CONFERENCE CALL WITH C. FOREHAND, N. MAYNARD, AND V. GALLESE TO REVIEW WAVE TWO IMPLEMENTATION LOGISTICS AND ORLANDO REGION DISTRICT MANAGER TRAINING BINDER |
| 10/05/05 Wed | Barrenechea, R 106-SPT/1358 | 0.80 | 0.80 | 232.80 | | | 1 | MATTER:*Store Program Training* PREPARED FOR AND MET WITH A. KENDALL, S. WREN, AND STORE DIRECTOR AT STORE #2246 TO RECAP FINDINGS AND REVIEW ACTION PLANS FOR BOTH BACK END AND FRONT END PRE-WORK |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT D
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Deloitte Consulting LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|------------|-----------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 10/05/05 Wed | Barrenechea, R 106-SPT/1361 | 2.30 | 2.30 | 669.30 | | 1 | | MATTER:*Store Program Training* PREPARED FOR AND MET WITH A. KENDALL, S. WREN, AND STORE DIRECTOR AT STORE #2246 TO REVIEW STATUS OF BACK END PRE-WORK CHECKLIST ITEMS |
| 10/05/05 Wed | Barrenechea, R 106-SPT/1365 | 0.70 | 0.70 | 203.70 | | 1 | | MATTER:*Store Program Training* PREPARED FOR AND MET WITH A. KENDALL, S. WREN, AND STORE DIRECTOR AT STORE #2246 TO REVIEW STATUS OF FRONT END PRE-WORK CHECKLIST ITEMS |
| 10/05/05 Wed | Gallese, V 106-PPMC/110 | 1.30 | 1.30 | 552.50 | | 1 | | MATTER:*Prep/Partic in Meetings/Conf Calls w/ Debtor Pers* PREPARED FOR AND ATTENDED CONFERENCE CALL WITH J. RETAMAR, J. ASHLEY, N. MAYNARD, AND K. PAGE TO REVIEW PILOT AND WAVE ONE IMPLEMENTATION STORE METRICS |
| 10/05/05 Wed | Kendall, A 106-SPT/1348 | 0.70 | 0.70 | 147.00 | & | 1 | | MATTER:*Store Program Training* PREPARED FOR AND MET WITH R. BARRENECHEA, S. WREN, AND STORE DIRECTOR AT STORE #2246 TO REVIEW STATUS OF FRONT END PRE-WORK CHECKLIST ITEMS |
| 10/05/05 Wed | Kendall, A 106-SPT/1349 | 2.30 | 2.30 | 483.00 | & | 1 | | MATTER:*Store Program Training* PREPARED FOR AND MET WITH R. BARRENECHEA, S. WREN, AND STORE DIRECTOR AT STORE #2246 TO REVIEW STATUS OF BACK END PRE-WORK CHECKLIST ITEMS |
| 10/05/05 Wed | Kendall, A 106-SPT/1357 | 0.80 | 0.80 | 168.00 | & | 1 | | MATTER:*Store Program Training* PREPARED FOR AND MET WITH R. BARRENECHEA, S. WREN, AND STORE DIRECTOR AT STORE #2246 TO RECAP FINDINGS AND REVIEW ACTION PLANS FOR BOTH BACK END AND FRONT END PRE-WORK |
| 10/05/05 Wed | Maynard, N 106-PPMC/112 | 1.30 | 1.30 | 494.00 | & | 1 | | MATTER:*Prep/Partic in Meetings/Conf Calls w/ Debtor Pers* PREPARED FOR AND ATTENDED CONFERENCE CALL WITH J. RETAMAR, J. ASHLEY, V. GALLESE, AND K. PAGE TO REVIEW PILOT AND WAVE ONE IMPLEMENTATION STORE METRICS |
| 10/05/05 Wed | Page, K 106-PPMC/114 | 1.30 | 1.30 | 494.00 | & | 1 | | MATTER:*Prep/Partic in Meetings/Conf Calls w/ Debtor Pers* PREPARED FOR AND ATTENDED CONFERENCE CALL WITH J. RETAMAR, J. ASHLEY, V. GALLESE, AND N. MAYNARD TO REVIEW PILOT AND WAVE ONE IMPLEMENTATION STORE METRICS |
| 10/06/05 Thu | Barrenechea, R 106-SPT/1366 | 1.30 | 1.30 | 378.30 | | 1 | | MATTER:*Store Program Training* PREPARED FOR AND MET WITH A. KENDALL, S. WALKER, AND STORE DIRECTOR AT STORE #2254 TO REVIEW STATUS OF FRONT END PRE-WORK CHECKLIST ITEMS |
| 10/06/05 Thu | Barrenechea, R 106-SPT/1378 | 2.10 | 2.10 | 611.10 | | 1 | | MATTER:*Store Program Training* PREPARED FOR AND MET WITH A. KENDALL, S. WALKER, AND STORE DIRECTOR AT STORE #2254 TO REVIEW STATUS OF BACK END PRE-WORK CHECKLIST ITEMS |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT D

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

Deloitte Consulting LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|---------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 10/06/05 Thu | Kendall, A 106-SPT/1367 | 1.30 | 1.30 | 273.00 | | | & 1 | MATTER:*Store Program Training* PREPARED FOR AND MET WITH R. BARRENECHEA, S. WALKER, AND STORE DIRECTOR AT STORE #2254 TO REVIEW STATUS OF FRONT END PRE-WORK CHECKLIST ITEMS |
| 10/06/05 Thu | Kendall, A 106-SPT/1368 | 2.10 | 2.10 | 441.00 | | | & 1 | MATTER:*Store Program Training* PREPARED FOR AND MET WITH R. BARRENECHEA, S. WALKER, AND STORE DIRECTOR AT STORE #2254 TO REVIEW STATUS OF BACK END PRE-WORK CHECKLIST ITEMS |
| 10/10/05 Mon | Arnold, C 106-SPT/1413 | 1.30 | 1.30 | 273.00 | | | & 1 | MATTER:*Store Program Training* PREPARED FOR AND ATTENDED OPERATION JUMPSTART STORE KICK-OFF MEETING WITH S. SEXTON AND MANAGERS OF STORE #196 |
| 10/10/05 Mon | Frenzel, M 106-SPT/1418 | 1.30 | 1.30 | 227.50 | | | & 1 | MATTER:*Store Program Training* PREPARED FOR AND ATTENDED STORE KICK-OFF MEETING WITH K. NADKARNI, K. GASPER, D. SKINNER, AND KEY STORE PERSONNEL AT STORE #151 |
| 10/10/05 Mon | Frenzel, M 106-SPT/1426 | 0.40 | 0.40 | 70.00 | | | & 1 | MATTER:*Store Program Training* PREPARED FOR AND MET WITH K. NADKARNI, D. SKINNER, AND KEY STORE PERSONNEL AT STORE #151 TO DEVELOP ACTION PLANS RE: BACKROOM PRE-WORK ACTION ITEMS FOR FOLLOW-UP |
| 10/10/05 Mon | Gallese, V 106-PPMC/125 | 1.50 | 1.50 | 637.50 | | | 1 | MATTER:*Prep/Partic in Meetings/Conf Calls w/ Debtor Pers* PREPARED FOR AND MET WITH C. FOREHAND, L. WHITE, N. MAYNARD, AND K. PAGE TO REVIEW JUMPSTART PROJECT STATUS AND FRONT-END LABOR PRODUCTIVITY METRICS |
| 10/10/05 Mon | Gallese, V 106-PPMC/130 | 0.70 | 0.70 | 297.50 | | | 1 | MATTER:*Prep/Partic in Meetings/Conf Calls w/ Debtor Pers* PREPARED FOR AND MET WITH J. ASHLEY, M. DUSSINGER, AND N. MAYNARD TO DETERMINE DATA NEEDS FOR JUMPSTART 9 PILOT AND 32 WAVE ONE STORES TO-DATE PERFORMANCE TREND ANALYSIS |
| 10/10/05 Mon | Gallese, V 106-PPMC/132 | 0.20 | 0.20 | 85.00 | | | 1 | MATTER:*Prep/Partic in Meetings/Conf Calls w/ Debtor Pers* PREPARED FOR AND MET WITH L. WHITE AND N. MAYNARD TO REVIEW LABOR DOLLARS DATA NEEDS FOR JUMPSTART 9 PILOT AND 32 WAVE ONE STORES TO-DATE PERFORMANCE TREND ANALYSIS |
| 10/10/05 Mon | Maynard, N 106-PPMC/127 | 1.50 | 1.50 | 570.00 | | | & 1 | MATTER:*Prep/Partic in Meetings/Conf Calls w/ Debtor Pers* PREPARED FOR AND MET WITH C. FOREHAND, L. WHITE, V. GALLESE, AND K. PAGE TO REVIEW JUMPSTART PROJECT STATUS AND FRONT-END LABOR PRODUCTIVITY METRICS |
| 10/10/05 Mon | Maynard, N 106-PPMC/131 | 0.70 | 0.70 | 266.00 | | | & 1 | MATTER:*Prep/Partic in Meetings/Conf Calls w/ Debtor Pers* PREPARED FOR AND MET WITH J. ASHLEY, M. DUSSINGER, AND V. GALLESE TO DETERMINE DATA NEEDS FOR JUMPSTART 9 PILOT AND 32 WAVE ONE STORES TO-DATE PERFORMANCE TREND ANALYSIS |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT D

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

Deloitte Consulting LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|------|------|------|------|------|------|------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 10/10/05 Mon | Maynard, N 106-PPMC/133 | 0.20 | 0.20 | 76.00 | | | & 1 | MATTER:*Prep/Partic in Meetings/Conf Calls w/ Debtor Pers* PREPARED FOR AND MET WITH L. WHITE AND V. GALLESE TO REVIEW LABOR DOLLARS DATA NEEDS FOR JUMPSTART 9 PILOT AND 32 WAVE ONE STORES TO-DATE PERFORMANCE TREND ANALYSIS |
| 10/10/05 Mon | Nadkarni, S 106-SPT/1422 | 1.30 | 1.30 | 468.00 | | | 1 | MATTER:*Store Program Training* PREPARED FOR AND ATTENDED STORE KICK-OFF MEETING WITH M. FRENZEL, K. GASPER, D. SKINNER, AND KEY STORE PERSONNEL AT STORE #151 |
| 10/10/05 Mon | Nadkarni, S 106-SPT/1423 | 0.40 | 0.40 | 144.00 | | | 1 | MATTER:*Store Program Training* PREPARED FOR AND MET WITH M. FRENZEL, D. SKINNER, AND KEY STORE PERSONNEL AT STORE #151 TO DEVELOP ACTION PLANS RE: BACKROOM PRE-WORK ACTION ITEMS FOR FOLLOW-UP |
| 10/10/05 Mon | Page, K 106-PPMC/128 | 1.50 | 1.50 | 570.00 | | | & 1 | MATTER:*Prep/Partic in Meetings/Conf Calls w/ Debtor Pers* PREPARED FOR AND MET WITH C. FOREHAND, L. WHITE, V. GALLESE, AND N. MAYNARD TO REVIEW JUMPSTART PROJECT STATUS AND FRONT-END LABOR PRODUCTIVITY METRICS |
| 10/10/05 Mon | Sexton, S 106-SPT/1414 | 1.30 | 1.30 | 364.00 | | | 1 | MATTER:*Store Program Training* PREPARED FOR AND ATTENDED OPERATION JUMPSTART STORE KICK-OFF MEETING WITH C. ARNOLD AND MANAGERS OF STORE #196 |
| 10/11/05 Tue | Arnold, C 106-SPT/1476 | 1.10 | 1.10 | 231.00 | | | & 1 | MATTER:*Store Program Training* PREPARED FOR AND ATTENDED OPERATION JUMPSTART BACK-END KICK-OFF MEETING WITH S. SEXTON AND MANAGERS OF STORE #163 |
| 10/11/05 Tue | Arnold, C 106-SPT/1483 | 0.50 | 0.50 | 105.00 | | | & 1 | MATTER:*Store Program Training* PREPARED FOR AND MET WITH S. SEXTON AND STORE DIRECTOR AND CO-MANAGER OF STORE #163 RE: JUMPSTART SUSTAINABILITY AND ACTION PLANS |
| 10/11/05 Tue | Barrenechea, R 106-SPT/1449 | 0.60 | 0.60 | 174.60 | | | 1 | MATTER:*Store Program Training* PREPARED FOR AND MET WITH J. COLE AND CO-MANAGER AT STORE #72 TO REVIEW AND FOLLOW-UP ON FRONT-END AND BACK-END INITIATIVES |
| 10/11/05 Tue | Barrenechea, R 106-SPT/1468 | 2.30 | 2.30 | 669.30 | | | 1 | MATTER:*Store Program Training* PREPARED FOR AND MET WITH J. COLE AND KEY STORE PERSONNEL AT STORE #72 RE: OPERATION JUMPSTART BACK-END AND FRONT-END INITIATIVES |
| 10/11/05 Tue | Cole, J 106-SPT/1429 | 2.30 | 2.30 | 402.50 | | | & 1 | MATTER:*Store Program Training* PREPARED FOR AND MET WITH R. BARRENECHEA AND KEY STORE PERSONNEL AT STORE #72 RE: OPERATION JUMPSTART BACK-END AND FRONT-END INITIATIVES |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT D
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Deloitte Consulting LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ‒ | DESCRIPTION |
|------|-----------|-------------|---------------|--------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 10/11/05 Tue | Cole, J 106-SPT/1453 | 0.60 | 0.60 | 105.00 | | | & 1 | MATTER:*Store Program Training* PREPARED FOR AND MET WITH R. BARRENECHEA AND CO-MANAGER AT STORE #72 TO REVIEW AND FOLLOW-UP ON FRONT-END AND BACK-END INITIATIVES |
| 10/11/05 Tue | Frenzel, M 106-SPT/1454 | 0.30 | 0.30 | 52.50 | | | & 1 | MATTER:*Store Program Training* PREPARED FOR AND MET WITH K. NADKARNI, D. SKINNER, AND KEY STORE PERSONNEL AT STORE #142 TO REVIEW STORE DIRECTOR BINDER AND DEVELOP ACTION PLANS FOR BACK END INITIATIVES |
| 10/11/05 Tue | Frenzel, M 106-SPT/1469 | 0.80 | 0.80 | 140.00 | | | & 1 | MATTER:*Store Program Training* PREPARED FOR AND MET WITH K. NADKARNI, D. SKINNER, AND STORE DIRECTOR, CO-MANAGER, AND INVENTORY CONTROL MANAGER AT STORE #142 TO PERFORM WALKTHROUGH OF OUT OF STOCK AUDIT |
| 10/11/05 Tue | Nadkarni, S 106-SPT/1444 | 0.30 | 0.30 | 108.00 | | | 1 | MATTER:*Store Program Training* PREPARED FOR AND MET WITH M. FRENZEL, D. SKINNER, AND KEY STORE PERSONNEL AT STORE #142 TO REVIEW STORE DIRECTOR BINDER AND DEVELOP ACTION PLANS FOR BACK END INITIATIVES |
| 10/11/05 Tue | Nadkarni, S 106-SPT/1455 | 0.80 | 0.80 | 288.00 | | | 1 | MATTER:*Store Program Training* PREPARED FOR AND MET WITH M. FRENZEL, D. SKINNER, AND STORE DIRECTOR, CO-MANAGER, AND INVENTORY CONTROL MANAGER AT STORE #142 TO PERFORM WALKTHROUGH OF OUT OF STOCK AUDIT |
| 10/11/05 Tue | Sexton, S 106-SPT/1477 | 1.10 | 1.10 | 308.00 | | | 1 | MATTER:*Store Program Training* PREPARED FOR AND ATTENDED OPERATION JUMPSTART BACK-END KICK-OFF MEETING WITH C. ARNOLD AND MANAGERS OF STORE #163 |
| 10/11/05 Tue | Sexton, S 106-SPT/1484 | 0.50 | 0.50 | 140.00 | | | 1 | MATTER:*Store Program Training* PREPARED FOR AND MET WITH C. ARNOLD AND STORE DIRECTOR AND CO-MANAGER OF STORE #163 RE: JUMPSTART SUSTAINABILITY AND ACTION PLANS |
| 10/12/05 Wed | Arnold, C 106-SPT/1488 | 0.30 | 0.30 | 63.00 | | | & 1 | MATTER:*Store Program Training* PREPARED FOR AND MET WITH S. SEXTON, STORE DIRECTOR AND CO-MANAGER AT STORE #85 RE: JUMPSTART SUSTAINABILITY AND DEVELOP ACTION PLANS |
| 10/12/05 Wed | Arnold, C 106-SPT/1516 | 1.40 | 1.40 | 294.00 | | | & 1 | MATTER:*Store Program Training* PREPARED FOR AND ATTENDED OPERATION JUMPSTART STORE KICK-OFF MEETING WITH S. SEXTON AND MANAGERS OF STORE #85 |
| 10/12/05 Wed | Frenzel, M 106-PPMC/158 | 0.50 | 0.50 | 87.50 | | | & 1 | MATTER:*Prep/Partic in Meetings/Conf Calls w/ Debtor Pers* PREPARED FOR AND MET WITH K. PAGE AND S. WARR RE: GATHERING AND CONSOLIDATION OF LABOR DATA FOR PILOT AND WAVE ONE STORES FOR GROCERY AND CUSTOMER SERVICE |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
‒ See the last page of exhibit for explanation

EXHIBIT D

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

Deloitte Consulting LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 10/12/05 Wed | Himlova, M 106-PPMC/140 | 0.70 | 0.70 | 196.00 | | | & | 1 | MATTER:*Prep/Partic in Meetings/Conf Calls w/ Debtor Pers* <br> PREPARED FOR AND MET WITH B. LANE, K. PAGE, K. NADKARNI, AND N. MAYNARD TO REVIEW JUMPSTART PROJECT STATUS AND WAVE TWO IMPLEMENTATION ISSUES |
| 10/12/05 Wed | Maynard, N 106-PPMC/141 | 0.70 | 0.70 | 266.00 | | | | 1 | MATTER:*Prep/Partic in Meetings/Conf Calls w/ Debtor Pers* <br> MEETING WITH J. ASHLEY AND K. PAGE TO REVIEW SALES, CASH (OVER)/SHORT, PERISHABLE SHRINK, AND BACKROOM INVENTORY JUMPSTART TREND PERFORMANCE ANALYSIS |
| 10/12/05 Wed | Maynard, N 106-PPMC/142 | 0.70 | 0.70 | 266.00 | | | | 1 | MATTER:*Prep/Partic in Meetings/Conf Calls w/ Debtor Pers* <br> PREPARED FOR AND MET WITH B. LANE, K. PAGE, K. NADKARNI, AND M. HIMLOVA TO REVIEW JUMPSTART PROJECT STATUS AND WAVE TWO IMPLEMENTATION ISSUES |
| 10/12/05 Wed | Maynard, N 106-PPMC/148 | 0.70 | 0.70 | 266.00 | | | | 1 | MATTER:*Prep/Partic in Meetings/Conf Calls w/ Debtor Pers* <br> PREPARED FOR AND MET WITH C. FOREHAND, J. ASHLEY, K. PAGE TO REVIEW SALES, CASH (OVER)/SHORT, PERISHABLE DEPARTMENT SHRINK, AND BACKROOM INVENTORY JUMPSTART TREND PERFORMANCE ANALYSIS |
| 10/12/05 Wed | Maynard, N 106-PPMC/150 | 0.20 | 0.20 | 76.00 | | | | 1 | MATTER:*Prep/Partic in Meetings/Conf Calls w/ Debtor Pers* <br> PREPARED FOR AND MET WITH B. LANE AND K. PAGE RE: WAVE TWO TRAINING GROUP #5 RESOURCE ISSUES |
| 10/12/05 Wed | Nadkarni, S 106-PPMC/143 | 0.70 | 0.70 | 252.00 | | | & | 1 | MATTER:*Prep/Partic in Meetings/Conf Calls w/ Debtor Pers* <br> PREPARED FOR AND MET WITH B. LANE, K. PAGE, N. MAYNARD, AND M. HIMLOVA TO REVIEW JUMPSTART PROJECT STATUS AND WAVE TWO IMPLEMENTATION ISSUES |
| 10/12/05 Wed | Nadkarni, S 106-PPMC/147 | 0.30 | 0.30 | 108.00 | | | & | 1 | MATTER:*Prep/Partic in Meetings/Conf Calls w/ Debtor Pers* <br> PREPARED FOR AND MET WITH B. LANE AND K. PAGE RE: RESULTS OF MEETING WITH INTERNAL AUDIT GROUP RE: DIRECT STORE DELIVERY |
| 10/12/05 Wed | Page, K 106-PPMC/145 | 0.70 | 0.70 | 266.00 | | | & | 1 | MATTER:*Prep/Partic in Meetings/Conf Calls w/ Debtor Pers* <br> PREPARED FOR AND MET WITH B. LANE, N. MAYNARD, K. NADKARNI, AND M. HIMLOVA TO REVIEW JUMPSTART PROJECT STATUS AND WAVE TWO IMPLEMENTATION ISSUES |
| 10/12/05 Wed | Page, K 106-PPMC/146 | 0.70 | 0.70 | 266.00 | | | & | 1 | MATTER:*Prep/Partic in Meetings/Conf Calls w/ Debtor Pers* <br> MEETING WITH J. ASHLEY AND N. MAYNARD TO REVIEW SALES, CASH (OVER)/SHORT, PERISHABLE SHRINK, AND BACKROOM INVENTORY JUMPSTART TREND PERFORMANCE ANALYSIS |
| 10/12/05 Wed | Page, K 106-PPMC/149 | 0.70 | 0.70 | 266.00 | | | & | 1 | MATTER:*Prep/Partic in Meetings/Conf Calls w/ Debtor Pers* <br> PREPARED FOR AND MET WITH C. FOREHAND, J. ASHLEY, N. MAYNARD TO REVIEW SALES, CASH (OVER)/SHORT, PERISHABLE DEPARTMENT SHRINK, AND BACKROOM INVENTORY JUMPSTART TREND PERFORMANCE ANALYSIS |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT D
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Deloitte Consulting LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|--------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 10/12/05 Wed | Page, K 106-PPMC/152 | 0.20 | 0.20 | 76.00 | | | & 1 | MATTER:*Prep/Partic in Meetings/Conf Calls w/ Debtor Pers* PREPARED FOR AND MET WITH B. LANE AND N. MAYNARD TO WAVE TWO TRAINING GROUP #5 RESOURCE ISSUES |
| 10/12/05 Wed | Page, K 106-PPMC/155 | 0.50 | 0.50 | 190.00 | | | 1 | MATTER:*Prep/Partic in Meetings/Conf Calls w/ Debtor Pers* PREPARED FOR AND MET WITH N. MAYNARD AND S. WARR TO DISCUSS GATHERING AND CONSOLIDATION OF LABOR DATA FOR PILOT AND WAVE ONE STORES FOR GROCERY AND CUSTOMER SERVICE |
| 10/12/05 Wed | Sexton, S 106-SPT/1496 | 0.30 | 0.30 | 84.00 | | | 1 | MATTER:*Store Program Training* PREPARED FOR AND MET WITH C. ARNOLD, STORE DIRECTOR AND CO-MANAGER AT STORE #85 RE: JUMPSTART SUSTAINABILITY AND DEVELOP ACTION PLANS |
| 10/12/05 Wed | Sexton, S 106-SPT/1517 | 1.40 | 1.40 | 392.00 | | | 1 | MATTER:*Store Program Training* PREPARED FOR AND ATTENDED OPERATION JUMPSTART STORE KICK-OFF MEETING WITH C. ARNOLD AND MANAGERS OF STORE #85 |
| 10/13/05 Thu | Arnold, C 106-SPT/1560 | 1.50 | 1.50 | 315.00 | | | & 1 | MATTER:*Store Program Training* PREPARED FOR AND ATTENDED OPERATION JUMPSTART STORE KICK-OFF MEETING WITH S. SEXTON AND MANAGERS OF STORE #81 |
| 10/13/05 Thu | Frenzel, M 106-SPT/1528 | 0.50 | 0.50 | 87.50 | | | & 1 | MATTER:*Store Program Training* PREPARED FOR AND MET WITH E. STANTON, K. GASPER, D. SKINNER, AND STORE DIRECTOR, CO-MANAGER, AND INVENTORY CONTROL MANAGER AT STORE #37 TO PERFORM WALKTHROUGH OF OUT OF STOCK AUDIT |
| 10/13/05 Thu | Frenzel, M 106-SPT/1543 | 0.20 | 0.20 | 35.00 | | | & 1 | MATTER:*Store Program Training* PREPARED FOR AND MET WITH K. GASPER, E. STANTON, AND FRONT END MANAGER AT STORE #37 RE: JUMPSTART FRONT END TRAINING NEXT WEEK |
| 10/13/05 Thu | Frenzel, M 106-SPT/1552 | 0.50 | 0.50 | 87.50 | | | & 1 | MATTER:*Store Program Training* PREPARED FOR AND MET WITH E. STANTON, K. GASPER, D. SKINNER, AND KEY STORE PERSONNEL AT STORE #37 TO REVIEW STORE DIRECTOR AND BACK END DOCUMENTATION BINDERS AND DEVELOP ACTION PLANS FOR BACK END INITIATIVES |
| 10/13/05 Thu | Maynard, N 106-PPMC/161 | 0.30 | 0.30 | 114.00 | | | 1 | MATTER:*Prep/Partic in Meetings/Conf Calls w/ Debtor Pers* PREPARED FOR AND MET WITH C. FOREHAND AND K. PAGE TO REVIEW STATUS OF 9 PILOT STORES AND 32 WAVE ONE STORE PERFORMANCE TREND ANALYSIS |
| 10/13/05 Thu | Page, K 106-PPMC/163 | 0.30 | 0.30 | 114.00 | | | & 1 | MATTER:*Prep/Partic in Meetings/Conf Calls w/ Debtor Pers* PREPARED FOR AND MET WITH C. FOREHAND AND N. MAYNARD TO REVIEW STATUS OF 9 PILOT STORE AND 32 WAVE ONE STORE PERFORMANCE TREND ANALYSIS |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT D
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Deloitte Consulting LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|------------------|-----------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 10/13/05 Thu | Sexton, S 106-SPT/1561 | 1.50 | 1.50 | 420.00 | | 1 | | MATTER:*Store Program Training*<br>PREPARED FOR AND ATTENDED OPERATION JUMPSTART STORE KICK-OFF MEETING WITH C. ARNOLD AND MANAGERS OF STORE #81 |
| 10/13/05 Thu | Stanton, E 106-SPT/1536 | 0.20 | 0.20 | 58.20 | | 1 | | MATTER:*Store Program Training*<br>PREPARED FOR AND MET WITH K. GASPER, M. FRENZEL, D. SKINNER, AND FRONT END MANAGER AT STORE #37 RE: JUMPSTART FRONT END TRAINING NEXT WEEK |
| 10/13/05 Thu | Stanton, E 106-SPT/1537 | 0.50 | 0.50 | 145.50 | | 1 | | MATTER:*Store Program Training*<br>PREPARED FOR AND MET WITH M. FRENZEL, K. GASPER, D. SKINNER, AND STORE DIRECTOR, CO-MANAGER, AND INVENTORY CONTROL MANAGER AT STORE #37 TO PERFORM WALKTHROUGH OF OUT OF STOCK AUDIT |
| 10/13/05 Thu | Stanton, E 106-SPT/1554 | 0.50 | 0.50 | 145.50 | | 1 | | MATTER:*Store Program Training*<br>PREPARED FOR AND MET WITH M. FRENZEL, K. GASPER, D. SKINNER, STORE DIRECTOR, AND KEY STORE PERSONNEL AT STORE #37 TO REVIEW BACK END DOCUMENTATION BINDERS AND DEVELOP ACTION PLANS FOR BACK END INITIATIVES |
| 10/17/05 Mon | Frenzel, M 106-PPMC/166 | 0.70 | 0.70 | 122.50 | | & 1 | | MATTER:*Prep/Partic in Meetings/Conf Calls w/ Debtor Pers*<br>PREPARED FOR AND MET WITH E. STANTON AND D. SKINNER TO DEBRIEF BACK END AND FRONT END TRAINING INITIATIVES AND ISSUES AT STORE #37 |
| 10/17/05 Mon | Frenzel, M 106-SPT/1618 | 0.30 | 0.30 | 52.50 | | & 1 | | MATTER:*Store Program Training*<br>PREPARED FOR AND MET WITH E. STANTON, K. GASPER, D. SKINNER, AND KEY STORE PERSONNEL AT STORE #37 TO REVIEW FRONT END DOCUMENTATION BINDERS AND DEVELOP ACTION PLANS FOR FRONT END INITIATIVES |
| 10/17/05 Mon | Stanton, E 106-PPMC/167 | 0.70 | 0.70 | 203.70 | | 1 | | MATTER:*Prep/Partic in Meetings/Conf Calls w/ Debtor Pers*<br>PREPARED FOR AND MET WITH M. FRENZEL AND D. SKINNER TO DEBRIEF BACK END AND FRONT END TRAINING INITIATIVES AND ISSUES AT STORE #37 |
| 10/17/05 Mon | Stanton, E 106-SPT/1619 | 0.30 | 0.30 | 87.30 | | 1 | | MATTER:*Store Program Training*<br>PREPARED FOR AND MET WITH M. FRENZEL, K. GASPER, D. SKINNER, AND KEY STORE PERSONNEL AT STORE #37 TO REVIEW FRONT END DOCUMENTATION BINDERS AND DEVELOP ACTION PLANS FOR FRONT END INITIATIVES |
| 10/18/05 Tue | Cole, J 106-PPMC/176 | 0.60 | 0.60 | 105.00 | | & 1 | | MATTER:*Prep/Partic in Meetings/Conf Calls w/ Debtor Pers*<br>PREPARED FOR AND MET WITH B. LANE, AND K. PAGE RE: PRODUCTION PLANNING FOR DELI, BAKERY, SEAFOOD, AND MEAT DEPARTMENTS |
| 10/18/05 Tue | Frenzel, M 106-PPMC/172 | 0.30 | 0.30 | 52.50 | | & 1 | | MATTER:*Prep/Partic in Meetings/Conf Calls w/ Debtor Pers*<br>PREPARED FOR AND MET WITH E. STANTON AND K. GASPER TO REVIEW EXCEPTION REPORTS FOR SWEEPS SCHEDULING AT STORE #142 |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT D

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

Deloitte Consulting LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| 10/18/05 Tue | Frenzel, M 106-SPT/1638 | 0.40 | 0.40 | 70.00 | | | & | 1 | MATTER:*Store Program Training* PREPARED FOR AND MET WITH E. STANTON AND KEY STORE PERSONNEL AT STORE #142 TO DEVELOP ACTION PLANS FOR BACK END INITIATIVES AFTER FOLLOW-UP |
| 10/18/05 Tue | Frenzel, M 106-SPT/1685 | 0.10 | 0.10 | 17.50 | | | & | 1 | MATTER:*Store Program Training* PREPARED FOR AND MET WITH K. GASPER, E. STANTON, AND KEY STORE PERSONNEL AT STORE #142 TO DEVELOP ACTION PLANS FOR FRONT END INITIATIVES |
| 10/18/05 Tue | Page, K 106-PPMC/171 | 0.60 | 0.60 | 228.00 | | | | 1 | MATTER:*Prep/Partic in Meetings/Conf Calls w/ Debtor Pers* PREPARED FOR AND MET WITH B. LANE, AND J. COLE RE: PRODUCTION PLANNING FOR DELI, BAKERY, AND SEAFOOD |
| 10/18/05 Tue | Stanton, E 106-PPMC/173 | 0.30 | 0.30 | 87.30 | | | | 1 | MATTER:*Prep/Partic in Meetings/Conf Calls w/ Debtor Pers* PREPARED FOR AND MET WITH M. FRENZEL AND K. GASPER TO REVIEW EXCEPTION REPORTS FOR SWEEPS SCHEDULING AT STORE #142 |
| 10/18/05 Tue | Stanton, E 106-SPT/1655 | 0.40 | 0.40 | 116.40 | | | | 1 | MATTER:*Store Program Training* PREPARED FOR AND MET WITH M. FRENZEL AND KEY STORE PERSONNEL AT STORE #142 TO DEVELOP ACTION PLANS FOR BACK END INITIATIVES AFTER FOLLOW-UP |
| 10/18/05 Tue | Stanton, E 106-SPT/1686 | 0.10 | 0.10 | 29.10 | | | | 1 | MATTER:*Store Program Training* PREPARED FOR AND MET WITH K. GASPER, M. FRENZEL, AND KEY STORE PERSONNEL AT STORE #142 TO DEVELOP ACTION PLANS FOR FRONT END INITIATIVES |
| 10/19/05 Wed | Himlova, M 106-SPT/1705 | 1.30 | 1.30 | 364.00 | | | | 1 | MATTER:*Store Program Training* PREPARED FOR AND ATTENDED STORE KICK-OFF MEETING WITH A. KENDALL AND KEY STORE PERSONNEL AT STORE #2286 |
| 10/19/05 Wed | Himlova, M 106-SPT/1722 | 0.50 | 0.50 | 140.00 | | | | 1 | MATTER:*Store Program Training* PREPARED FOR AND MET WITH STORE DIRECTOR AND A. KENDALL AT STORE #2286 RE: JUMPSTART BACK END ACTION PLANS |
| 10/19/05 Wed | Kendall, A 106-SPT/1716 | 1.30 | 1.30 | 273.00 | | | & | 1 | MATTER:*Store Program Training* PREPARED FOR AND ATTENDED STORE KICK-OFF MEETING WITH C. ORAK, M. HIMLOVA, STORE #2286 DIRECTOR AND OTHER KEY STORE PERSONNEL |
| 10/19/05 Wed | Kendall, A 106-SPT/1727 | 0.50 | 0.50 | 105.00 | | | & | 1 | MATTER:*Store Program Training* PREPARED FOR AND ATTENDED A MEETING WITH M. HIMLOVA THE STORE DIRECTOR OF STORE #2286 TO DEVELOP BACK END ACTION PLANS |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT D
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Deloitte Consulting LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|--------------|-----------|-------------|---|---|-------------|
| 10/19/05 Wed | Maynard, N 106-PPMC/182 | 1.00 | 1.00 | 380.00 | | | | 1 | MATTER:*Prep/Partic in Meetings/Conf Calls w/ Debtor Pers* PREPARED FOR AND MET WITH B. LANE, K. PAGE, AND K. NADKARNI TO REVIEW WAVE TWO IMPLEMENTATION STATUS AND ADDITIONAL WINE VENDOR SCORECARDS |
| 10/19/05 Wed | Nadkarni, S 106-PPMC/183 | 1.00 | 1.00 | 360.00 | | | & | 1 | MATTER:*Prep/Partic in Meetings/Conf Calls w/ Debtor Pers* PREPARED FOR AND MET WITH B. LANE, K. PAGE, AND N. MAYNARD TO REVIEW WAVE TWO IMPLEMENTATION STATUS AND ADDITIONAL WINE VENDOR SCORECARDS |
| 10/19/05 Wed | Page, K 106-PPMC/184 | 1.00 | 1.00 | 380.00 | | | & | 1 | MATTER:*Prep/Partic in Meetings/Conf Calls w/ Debtor Pers* PREPARED FOR AND MET WITH B. LANE, N. MAYNARD, AND K. NADKARNI TO REVIEW WAVE TWO IMPLEMENTATION STATUS AND ADDITIONAL WINE VENDOR SCORECARDS |
| 10/20/05 Thu | Frenzel, M 106-PPMC/189 | 0.30 | 0.30 | 52.50 | | | & | 1 | MATTER:*Prep/Partic in Meetings/Conf Calls w/ Debtor Pers* PREPARED FOR AND MET WITH D. SKINNER AND E. STANTON RE: PROGRESS OF BACK END INITIATIVES AT STORE #151 AND STORE FOLLOW-UP PLANS FOR FOLLOWING DAY |
| 10/20/05 Thu | Frenzel, M 106-PPMC/197 | 0.20 | 0.20 | 35.00 | | | & | 1 | MATTER:*Prep/Partic in Meetings/Conf Calls w/ Debtor Pers* PREPARED FOR AND MET WITH D. SKINNER AND E. STANTON TO DEBRIEF FRONT END TRAINING AND BACK END FOLLOW-UP AT STORE #151 |
| 10/20/05 Thu | Frenzel, M 106-SPT/1745 | 0.90 | 0.90 | 157.50 | | | & | 1 | MATTER:*Store Program Training* PREPARED FOR AND MET WITH D. SKINNER, E. STANTON, AND KEY STORE PERSONNEL AT STORE #151 TO DEVELOP ACTION PLANS FOR FRONT END AND BACK END INITIATIVES |
| 10/20/05 Thu | Gallese, V 106-PPMC/190 | 1.00 | 1.00 | 425.00 | | | | 1 | MATTER:*Prep/Partic in Meetings/Conf Calls w/ Debtor Pers* PREPARED FOR AND MET WITH K. NADKARNI AND C. NEWSOME RE: SUSTAINABILITY PROGRAM AND REQUIREMENTS |
| 10/20/05 Thu | Gallese, V 106-PPMC/194 | 1.10 | 1.10 | 467.50 | | | | 1 | MATTER:*Prep/Partic in Meetings/Conf Calls w/ Debtor Pers* PREPARED FOR AND ATTENDED MEETING WITH N. MAYNARD AND C. FOREHAND RE: JUMPSTART WAVE TWO STATUS AND CHAINWIDE ROLLOUT PLANNING |
| 10/20/05 Thu | Nadkarni, S 106-PPMC/191 | 1.00 | 1.00 | 360.00 | | | & | 1 | MATTER:*Prep/Partic in Meetings/Conf Calls w/ Debtor Pers* PREPARED FOR AND MET WITH V. GALLESE AND C. NEWSOME RE: SUSTAINABILITY PROGRAM AND REQUIREMENTS |
| 10/20/05 Thu | Page, K 106-PPMC/195 | 1.10 | 1.10 | 418.00 | | | & | 1 | MATTER:*Prep/Partic in Meetings/Conf Calls w/ Debtor Pers* PREPARED FOR AND ATTENDED MEETING WITH V. GALLESE AND C. FOREHAND RE: JUMPSTART WAVE TWO STATUS AND CHAINWIDE ROLLOUT PLANNING |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT D

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

Deloitte Consulting LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|--------------|-----|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 10/20/05 Thu | Stanton, E 106-PPMC/192 | 0.30 | 0.30 | 87.30 | | | 1 | MATTER:*Prep/Partic in Meetings/Conf Calls w/ Debtor Pers*<br>PREPARED FOR AND MET WITH D. SKINNER AND M. FRENZEL RE: PROGRESS OF BACK END INITIATIVES AT STORE #151 AND STORE FOLLOW-UP PLANS FOR FOLLOWING DAY |
| 10/20/05 Thu | Stanton, E 106-PPMC/198 | 0.20 | 0.20 | 58.20 | | | 1 | MATTER:*Prep/Partic in Meetings/Conf Calls w/ Debtor Pers*<br>PREPARED FOR AND MET WITH D. SKINNER AND M. FRENZEL TO DEBRIEF FRONT END TRAINING AND BACK END FOLLOW-UP AT STORE #151 |
| 10/20/05 Thu | Stanton, E 106-SPT/1753 | 0.90 | 0.90 | 261.90 | | | 1 | MATTER:*Store Program Training*<br>PREPARED FOR AND MET WITH D. SKINNER, M. FRENZEL, AND KEY STORE PERSONNEL AT STORE #151 TO DEVELOP ACTION PLANS FOR FRONT END AND BACK END INITIATIVES |
| 10/21/05 Fri | Frenzel, M 106-SPT/1815 | 0.90 | 0.90 | 157.50 | | | & 1 | MATTER:*Store Program Training*<br>PREPARED FOR AND MET WITH E. STANTON, D. SKINNER, AND CO-MANAGER AT STORE #37 TO DEVELOP FRONT END AND BACK END ACTION PLANS FOR NEXT VISIT BASED ON DAILY FOLLOW-UP |
| 10/21/05 Fri | Stanton, E 106-SPT/1816 | 0.90 | 0.90 | 261.90 | | | 1 | MATTER:*Store Program Training*<br>PREPARED FOR AND MET WITH M. FRENZEL, D. SKINNER, AND CO-MANAGER AT STORE #37 TO DEVELOP FRONT END AND BACK END ACTION PLANS FOR NEXT VISIT BASED ON DAILY FOLLOW-UP |
| 10/24/05 Mon | Frenzel, M 106-PPMC/205 | 0.40 | 0.40 | 70.00 | | | & 1 | MATTER:*Prep/Partic in Meetings/Conf Calls w/ Debtor Pers*<br>PREPARED FOR AND MET WITH E. STANTON AND K. GASPER RE: ACTION ITEMS FOR JUMPSTART INITIATIVES AT STORE #151 |
| 10/24/05 Mon | Frenzel, M 106-SPT/1830 | 1.50 | 1.50 | 262.50 | | | & 1 | MATTER:*Store Program Training*<br>PREPARED FOR AND MET WITH E. STANTON, K. GASPER, AND STORE DIRECTOR AT STORE #151 TO FOLLOW-UP ON PROGRESS OF BACK END INITIATIVES AT STORE #151 |
| 10/24/05 Mon | Frenzel, M 106-SPT/1832 | 1.20 | 1.20 | 210.00 | | | & 1 | MATTER:*Store Program Training*<br>PREPARED FOR AND MET WITH E. STANTON AND STORE DIRECTOR AT STORE #142 TO FOLLOW-UP ON STATUS OF STOCKING PRODUCTIVITY AND FRONT END SCHEDULING INITIATIVES |
| 10/24/05 Mon | Frenzel, M 106-SPT/1847 | 0.50 | 0.50 | 87.50 | | | & 1 | MATTER:*Store Program Training*<br>PREPARED FOR AND MET WITH K. GASPER, E. STANTON, AND FRONT END MANAGER AT STORE #84 RE: DEVELOPMENT OF FRONT END SCHEDULE |
| 10/24/05 Mon | Stanton, E 106-PPMC/206 | 0.40 | 0.40 | 116.40 | | | 1 | MATTER:*Prep/Partic in Meetings/Conf Calls w/ Debtor Pers*<br>PREPARED FOR AND MET WITH M. FRENZEL AND K. GASPER RE: ACTION ITEMS FOR JUMPSTART INITIATIVES AT STORE #151 |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT D
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Deloitte Consulting LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|-----------|------|------|------|------|------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 10/24/05 Mon | Stanton, E 106-SPT/1836 | 1.50 | 1.50 | 436.50 | | 1 | | MATTER:*Store Program Training* PREPARED FOR AND MET WITH M. FRENZEL AND STORE DIRECTOR AT STORE #142 TO FOLLOW-UP ON STATUS OF STOCKING PRODUCTIVITY AND FRONT END SCHEDULING INITIATIVES |
| 10/24/05 Mon | Stanton, E 106-SPT/1838 | 1.50 | 1.50 | 436.50 | | 1 | | MATTER:*Store Program Training* PREPARED FOR AND MET WITH M. FRENZEL, K. GASPER, AND STORE DIRECTOR AT STORE #151 TO FOLLOW-UP ON PROGRESS OF BACK END INITIATIVES AT STORE #151 |
| 10/24/05 Mon | Stanton, E 106-SPT/1848 | 0.50 | 0.50 | 145.50 | | 1 | | MATTER:*Store Program Training* PREPARED FOR AND MET WITH K. GASPER, M. FRENZEL, AND FRONT END MANAGER AT STORE #84 RE: DEVELOPMENT OF FRONT END SCHEDULE |
| 10/25/05 Tue | Frenzel, M 106-PPMC/208 | 0.40 | 0.40 | 70.00 | | 1 | & | MATTER:*Prep/Partic in Meetings/Conf Calls w/ Debtor Pers* PREPARED FOR AND MET WITH E. STANTON AND K. GASPER TO DISCUSS PROGRESS OF STORE #37 ON JUMPSTART INITIATIVES AND FOLLOW-UP PLAN FOR REST OF DAY AND WEEK |
| 10/25/05 Tue | Frenzel, M 106-PPMC/214 | 0.40 | 0.40 | 70.00 | | 1 | & | MATTER:*Prep/Partic in Meetings/Conf Calls w/ Debtor Pers* PREPARED FOR AND MET WITH E. STANTON AND K. GASPER TO DEVELOP BACK END ACTION PLANS FOR STORE #37 FOR FOLLOW-UP THE FOLLOWING WEEK |
| 10/25/05 Tue | Frenzel, M 106-PPMC/216 | 1.70 | 1.70 | 297.50 | | 1 | & | MATTER:*Prep/Partic in Meetings/Conf Calls w/ Debtor Pers* PREPARED FOR AND MET WITH K. GASPER AND E. STANTON TO PERFORM MOCK CERTIFICATION RE: JUMPSTART BACK END INITIATIVES AT STORE #37 |
| 10/25/05 Tue | Frenzel, M 106-SPT/1865 | 0.70 | 0.70 | 122.50 | | 1 | & | MATTER:*Store Program Training* PREPARED FOR AND MET WITH K. GASPER, E. STANTON, AND KEY STORE PERSONNEL AT STORE #37 TO REVIEW AND FOLLOW-UP ON STATUS OF FRONT-END INITIATIVES |
| 10/25/05 Tue | Frenzel, M 106-SPT/1900 | 0.40 | 0.40 | 70.00 | | 1 | & | MATTER:*Store Program Training* PREPARED FOR AND MET WITH E. STANTON, K. GASPER, AND KEY STORE PERSONNEL AT STORE #142 TO DEVELOP FRONT END ACTION PLANS FOR STORE #142 FOR FOLLOW-UP THE FOLLOWING WEEK |
| 10/25/05 Tue | Frenzel, M 106-SPT/1902 | 0.50 | 0.50 | 87.50 | | 1 | & | MATTER:*Store Program Training* PREPARED FOR AND MET WITH K. GASPER AND KEY STORE PERSONNEL AT STORE #37 TO REVIEW AND FOLLOW-UP ON STATUS OF FRONT-END INITIATIVES |
| 10/25/05 Tue | Maynard, N 106-PPMC/212 | 0.80 | 0.80 | 304.00 | | 1 | | MATTER:*Prep/Partic in Meetings/Conf Calls w/ Debtor Pers* PREPARED FOR AND MET WITH B. LANE AND K. PAGE TO REVIEW WAVE TWO IMPLEMENTATION STATUS |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
– See the last page of exhibit for explanation

EXHIBIT D
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Deloitte Consulting LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|--|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 10/25/05 Tue | Page, K 106-PPMC/213 | 0.80 | 0.80 | 304.00 | | | & 1 | MATTER:*Prep/Partic in Meetings/Conf Calls w/ Debtor Pers*<br>PREPARED FOR AND MET WITH B. LANE AND N. MAYNARD TO REVIEW WAVE TWO IMPLEMENTATION STATUS |
| 10/25/05 Tue | Stanton, E 106-PPMC/215 | 0.40 | 0.40 | 116.40 | | | 1 | MATTER:*Prep/Partic in Meetings/Conf Calls w/ Debtor Pers*<br>PREPARED FOR AND MET WITH M. FRENZEL AND K. GASPER TO DEVELOP BACK END ACTION PLANS FOR STORE #37 FOR FOLLOW-UP THE FOLLOWING WEEK |
| 10/25/05 Tue | Stanton, E 106-PPMC/217 | 1.70 | 1.70 | 494.70 | | | 1 | MATTER:*Prep/Partic in Meetings/Conf Calls w/ Debtor Pers*<br>PREPARED FOR AND MET WITH K. GASPER AND M. FRENZEL TO PERFORM MOCK CERTIFICATION RE: JUMPSTART BACK END INITIATIVES AT STORE #37 |
| 10/25/05 Tue | Stanton, E 106-SPT/1877 | 0.70 | 0.70 | 203.70 | | | 1 | MATTER:*Store Program Training*<br>PREPARED FOR AND MET WITH K. GASPER, M. FRENZEL, AND KEY STORE PERSONNEL AT STORE #37 TO REVIEW AND FOLLOW-UP ON STATUS OF FRONT-END INITIATIVES |
| 10/25/05 Tue | Stanton, E 106-SPT/1878 | 0.40 | 0.40 | 116.40 | | | 1 | MATTER:*Store Program Training*<br>PREPARED FOR AND MET WITH M. FRENZEL AND K. GASPER RE: PROGRESS OF STORE #37 ON JUMPSTART INITIATIVES AND FOLLOW-UP PLAN FOR REST OF DAY AND WEEK |
| 10/25/05 Tue | Stanton, E 106-SPT/1901 | 0.40 | 0.40 | 116.40 | | | 1 | MATTER:*Store Program Training*<br>PREPARED FOR AND MET WITH M. FRENZEL, K. GASPER, AND KEY STORE PERSONNEL AT STORE #142 TO DEVELOP FRONT END ACTION PLANS FOR STORE #142 FOR FOLLOW-UP THE FOLLOWING WEEK |
| 10/25/05 Tue | Stanton, E 106-SPT/1910 | 0.50 | 0.50 | 145.50 | | | 1 | MATTER:*Store Program Training*<br>PREPARED FOR AND MET WITH M. FRENZEL, K. GASPER, AND KEY STORE PERSONNEL AT STORE #37 RE: STORE PROGRESS TOWARDS COMPLIANCE WITH JUMPSTART PROGRAM INITIATIVES |
| 10/26/05 Wed | Frenzel, M 106-SPT/1917 | 0.30 | 0.30 | 52.50 | | | & 1 | MATTER:*Store Program Training*<br>PREPARED FOR AND MET WITH K. NADKARNI, K. GASPER, AND KEY STORE PERSONNEL AT STORE #151 TO REVIEW AND FOLLOW-UP ON STATUS OF FRONT-END INITIATIVES |
| 10/26/05 Wed | Frenzel, M 106-SPT/1918 | 1.60 | 1.60 | 280.00 | | | & 1 | MATTER:*Store Program Training*<br>PREPARED FOR AND MET WITH K. GASPER, K. NADKARNI, AND KEY STORE PERSONNEL AT STORE #151 TO REVIEW AND FOLLOW-UP ON STATUS OF FRONT-END INITIATIVES |
| 10/26/05 Wed | Frenzel, M 106-SPT/1919 | 2.10 | 2.10 | 367.50 | | | & 1 | MATTER:*Store Program Training*<br>PREPARED FOR AND MET WITH K. GASPER, K. NADKARNI, AND KEY STORE PERSONNEL AT STORE #151 TO PERFORM MOCK CERTIFICATION RE: JUMPSTART BACK END INITIATIVES |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT D
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Deloitte Consulting LLP

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| 10/26/05 Wed | Maynard, N 106-PPMC/218 | 1.30 | 1.30 | 494.00 | | | | 1 | MATTER:*Prep/Partic in Meetings/Conf Calls w/ Debtor Pers* PREPARED FOR AND MET WITH B. LANE, K. MORRIS, AND K. PAGE TO REVIEW WAVE TWO IMPLEMENTATION STATUS AND JACKSONVILLE STORES MIDTERM CERTIFICATION PLAN |
| 10/26/05 Wed | Nadkarni, S 106-SPT/1925 | 1.60 | 1.60 | 576.00 | | | | 1 | MATTER:*Store Program Training* PREPARED FOR AND MET WITH K. GASPER, M. FRENZEL, AND KEY STORE PERSONNEL AT STORE #151 TO REVIEW AND FOLLOW-UP ON STATUS OF FRONT-END INITIATIVES |
| 10/26/05 Wed | Nadkarni, S 106-SPT/1926 | 0.30 | 0.30 | 108.00 | | | | 1 | MATTER:*Store Program Training* PREPARED FOR AND MET WITH M. FRENZEL, K. GASPER, AND KEY STORE PERSONNEL AT STORE #151 TO REVIEW AND FOLLOW-UP ON STATUS OF FRONT-END INITIATIVES |
| 10/26/05 Wed | Nadkarni, S 106-SPT/1927 | 2.10 | 2.10 | 756.00 | | | | 1 | MATTER:*Store Program Training* PREPARED FOR AND MET WITH K. GASPER, M. FRENZEL, AND KEY STORE PERSONNEL AT STORE #151 TO PERFORM MOCK CERTIFICATION RE: JUMPSTART BACK END INITIATIVES |
| 10/26/05 Wed | Page, K 106-PPMC/219 | 1.30 | 1.30 | 494.00 | | | & | 1 | MATTER:*Prep/Partic in Meetings/Conf Calls w/ Debtor Pers* PREPARED FOR AND MET WITH B. LANE, K. MORRIS, AND N. MAYNARD TO REVIEW WAVE TWO IMPLEMENTATION STATUS AND JACKSONVILLE STORES MIDTERM CERTIFICATION PLAN |
| 10/27/05 Thu | Frenzel, M 106-PPMC/222 | 0.10 | 0.10 | 17.50 | | | & | 1 | MATTER:*Prep/Partic in Meetings/Conf Calls w/ Debtor Pers* PREPARED FOR AND MET WITH E. STANTON AND K. GASPER RE: MIDTERM CERTIFICATION SCHEDULE AND STORE FOLLOW-UP PRIOR TO MIDTERM CERTIFICATION |
| 10/27/05 Thu | Frenzel, M 106-SPT/1966 | 2.60 | 2.60 | 455.00 | | | & | 1 | MATTER:*Store Program Training* PREPARED FOR AND MET WITH K. GASPER, K. NADKARNI, AND KEY STORE PERSONNEL AT STORE #142 TO PERFORM MOCK CERTIFICATION RE: JUMPSTART BACK END INITIATIVES |
| 10/27/05 Thu | Frenzel, M 106-SPT/1970 | 0.20 | 0.20 | 35.00 | | | & | 1 | MATTER:*Store Program Training* PREPARED FOR AND MET WITH K. NADKARNI, K. GASPER, AND STORE DIRECTOR AT STORE #194 RE: STATUS AND PROGRESS OF JUMPSTART INITIATIVES AT STORE #194 SINCE FINAL CERTIFICATION |
| 10/27/05 Thu | Frenzel, M 106-SPT/1971 | 0.30 | 0.30 | 52.50 | | | & | 1 | MATTER:*Store Program Training* PREPARED FOR AND MET WITH E. STANTON, K. GASPER, D. SKINNER, AND FRONT END MANAGER AT STORE #37 RE: STATUS OF CASHIER PERFORMANCE BOARD AND TRACKING |
| 10/27/05 Thu | Frenzel, M 106-SPT/1996 | 0.20 | 0.20 | 35.00 | | | & | 1 | MATTER:*Store Program Training* PREPARED FOR AND MET WITH K. NADKARNI, K. GASPER, AND CO-MANAGER AT STORE #142 TO DEVELOP FRONT END AND BACK END ACTION PLANS FOR STORE #142 BASED ON ACTION ITEMS FROM MOCK CERTIFICATIONS |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT D
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Deloitte Consulting LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|---|-----|-------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 10/27/05 Thu | Maynard, N 106-PPMC/227 | 0.20 | 0.20 | 76.00 | | | 1 | MATTER:*Prep/Partic in Meetings/Conf Calls w/ Debtor Pers* PREPARED FOR AND MET WITH B. LANE AND K. PAGE RE: WINE VENDOR MANAGEMENT STATE GUIDELINE VARIANCES |
| 10/27/05 Thu | Nadkarni, S 106-SPT/1978 | 0.20 | 0.20 | 72.00 | | | 1 | MATTER:*Store Program Training* PREPARED FOR AND MET WITH M. FRENZEL, K. GASPER, AND STORE DIRECTOR AT STORE #194 RE: STATUS AND PROGRESS OF JUMPSTART INITIATIVES AT STORE #194 SINCE FINAL CERTIFICATION |
| 10/27/05 Thu | Nadkarni, S 106-SPT/1979 | 2.60 | 2.60 | 936.00 | | | 1 | MATTER:*Store Program Training* PREPARED FOR AND MET WITH K. GASPER, M. FRENZEL, AND KEY STORE PERSONNEL AT STORE #142 TO PERFORM MOCK CERTIFICATION RE: JUMPSTART BACK END INITIATIVES |
| 10/27/05 Thu | Page, K 106-PPMC/226 | 0.20 | 0.20 | 76.00 | | | & 1 | MATTER:*Prep/Partic in Meetings/Conf Calls w/ Debtor Pers* PREPARED FOR AND MET WITH B. LANE AND N. MAYNARD RE: WINE VENDOR MANAGEMENT STATE GUIDELINE VARIANCES |
| 10/27/05 Thu | Stanton, E 106-PPMC/223 | 0.10 | 0.10 | 29.10 | | | 1 | MATTER:*Prep/Partic in Meetings/Conf Calls w/ Debtor Pers* PREPARED FOR AND MET WITH M. FRENZEL AND K. GASPER RE: MIDTERM CERTIFICATION SCHEDULE AND STORE FOLLOW UP PRIOR TO MIDTERM CERTIFICATION |
| 10/27/05 Thu | Stanton, E 106-SPT/1994 | 0.30 | 0.30 | 87.30 | | | 1 | MATTER:*Store Program Training* PREPARED FOR AND MET WITH M. FRENZEL, K. GASPER, D. SKINNER, AND FRONT END MANAGER AT STORE #37 RE: STATUS OF CASHIER PERFORMANCE MANAGEMENT BOARD AND TRACKING |
| 10/31/05 Mon | Nadkarni, S 106-PPMC/231 | 0.50 | 0.50 | 180.00 | | | & 1 | MATTER:*Prep/Partic in Meetings/Conf Calls w/ Debtor Pers* PREPARED FOR AND MET WITH B. LANE, K. MORRIS AND K. PAGE RE: ORLANDO MID-TERM CERTIFICATION PLAN AND WAVE ONE FOLLOW-UP VISIT PLAN |
| 10/31/05 Mon | Page, K 106-PPMC/232 | 0.50 | 0.50 | 190.00 | | | 1 | MATTER:*Prep/Partic in Meetings/Conf Calls w/ Debtor Pers* PREPARED FOR AND MET WITH B. LANE, K. MORRIS AND K. NADKARNI RE: ORLANDO MID-TERM CERTIFICATION PLAN AND WAVE ONE FOLLOW-UP VISIT PLAN |
| 11/03/05 Thu | Gallese, V 106-PPMC/248 | 1.50 | 1.50 | 637.50 | | | 1 | MATTER:*Prep/Partic in Meetings/Conf Calls w/ Debtor Pers* PREPARED FOR AND MET WITH C. FOREHAND, N. MAYNARD, AND K. PAGE TO REVIEW STATUS OF WAVE TWO IMPLEMENTATION, JUMPSTART BRIDGE PLAN, AND CHAINWIDE ROLL-OUT TIMELINE AND RESOURCE PLAN |
| 11/03/05 Thu | Maynard, N 106-PPMC/250 | 1.50 | 1.50 | 570.00 | | | & 1 | MATTER:*Prep/Partic in Meetings/Conf Calls w/ Debtor Pers* PREPARED FOR AND MET WITH C. FOREHAND, V. GALLESE, AND K. PAGE TO REVIEW STATUS OF WAVE TWO IMPLEMENTATION, JUMPSTART BRIDGE PLAN, AND CHAINWIDE ROLL-OUT TIMELINE AND RESOURCE PLAN |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT D
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Deloitte Consulting LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|--|-----------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 11/03/05 Thu | Page, K 106-PPMC/244 | 1.50 | 1.50 | 570.00 | | | & 1 | MATTER:*Prep/Partic in Meetings/Conf Calls w/ Debtor Pers* PREPARED FOR AND MET WITH C. FOREHAND, V. GALLESE, AND N. MAYNARD TO REVIEW STATUS OF WAVE TWO IMPLEMENTATION, JUMPSTART BRIDGE PLAN, AND CHAINWIDE ROLL-OUT TIMELINE AND RESOURCE PLAN |
| 11/07/05 Mon | Maynard, N 106-PPMC/264 | 1.30 | 1.30 | 494.00 | | | 1 | MATTER:*Prep/Partic in Meetings/Conf Calls w/ Debtor Pers* PREPARED FOR AND ATTENDED CONFERENCE CALL WITH B. LANE, K. MORRIS, AND K. PAGE TO REVIEW WAVE TWO JACKSONVILLE REGION FINAL CERTIFICATION DOCUMENTS AND DISCUSS OVERALL WAVE TWO IMPLEMENTATION STATUS UPDATE |
| 11/07/05 Mon | Page, K 106-PPMC/258 | 1.30 | 1.30 | 494.00 | | | & 1 | MATTER:*Prep/Partic in Meetings/Conf Calls w/ Debtor Pers* PREPARED FOR AND ATTENDED CONFERENCE CALL WITH B. LANE, K. MORRIS, AND N. MAYNARD TO REVIEW WAVE TWO JACKSONVILLE REGION FINAL CERTIFICATION DOCUMENTS AND DISCUSS OVERALL WAVE TWO IMPLEMENTATION STATUS UPDATE |
| 11/08/05 Tue | Frenzel, M 106-PPMC/270 | 0.50 | 0.50 | 87.50 | | | & 1 | MATTER:*Prep/Partic in Meetings/Conf Calls w/ Debtor Pers* PREPARED FOR AND MET WITH E. STANTON AND K. GASPER TO DEBRIEF STORE FOLLOW-UP VISITS IN STORES #37 AND #151 |
| 11/08/05 Tue | Frenzel, M 106-PPMC/275 | 0.20 | 0.20 | 35.00 | | | & 1 | MATTER:*Prep/Partic in Meetings/Conf Calls w/ Debtor Pers* PREPARED FOR AND MET WITH E. STANTON AND K. GASPER TO DISCUSS STRATEGY FOR STORE FOLLOW-UP VISITS FOLLOWING VISIT TO STORE #37 |
| 11/08/05 Tue | Frenzel, M 106-SPT/2191 | 0.80 | 0.80 | 140.00 | | | & 1 | MATTER:*Store Program Training* PREPARED FOR AND MET WITH E. STANTON AND CO-MANAGER AT STORE #37 TO REVIEW MIDTERM CERTIFICATION RESULTS AND RESULTING ACTION ITEMS |
| 11/08/05 Tue | Frenzel, M 106-SPT/2204 | 1.60 | 1.60 | 280.00 | | | & 1 | MATTER:*Store Program Training* PREPARED FOR AND MET WITH E. STANTON, K. GASPER, AND STORE DIRECTOR AT STORE #151 RE: STEPS TOWARD ACHIEVING FINAL CERTIFICATION |
| 11/08/05 Tue | Frenzel, M 106-SPT/2207 | 0.30 | 0.30 | 52.50 | | | & 1 | MATTER:*Store Program Training* PREPARED FOR AND MET WITH E. STANTON, K. GASPER, AND CO-MANAGER AT STORE #37 TO DEVELOP ACTION PLANS FOR FOLLOW-UP IN PREPARATION FOR FINAL CERTIFICATION |
| 11/08/05 Tue | Maynard, N 106-PPMC/278 | 1.80 | 1.80 | 684.00 | | | 1 | MATTER:*Prep/Partic in Meetings/Conf Calls w/ Debtor Pers* PREPARED FOR AND MET WITH C. FOREHAND AND K. PAGE TO REVIEW THE CURRENT DRAFT TIMELINE AND RESOURCE PLAN FOR REST OF CHAIN ROLL-OUT |
| 11/08/05 Tue | Page, K 106-PPMC/272 | 1.80 | 1.80 | 684.00 | | | & 1 | MATTER:*Prep/Partic in Meetings/Conf Calls w/ Debtor Pers* PREPARED FOR AND MET WITH C. FOREHAND AND N. MAYNARD TO REVIEW THE CURRENT DRAFT TIMELINE AND RESOURCE PLAN FOR REST OF CHAIN ROLL-OUT |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT D
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Deloitte Consulting LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|---|-----------|-----------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 11/08/05 Tue | Stanton, E 106-PPMC/273 | 0.50 | 0.50 | 145.50 | | | 1 | MATTER:*Prep/Partic in Meetings/Conf Calls w/ Debtor Pers* <br> PREPARED FOR AND MET WITH M. FRENZEL AND K. GASPER TO DEBRIEF STORE FOLLOW-UP VISITS IN STORES #37 AND #151 |
| 11/08/05 Tue | Stanton, E 106-PPMC/274 | 0.20 | 0.20 | 58.20 | | | 1 | MATTER:*Prep/Partic in Meetings/Conf Calls w/ Debtor Pers* <br> PREPARED FOR AND MET WITH M. FRENZEL AND K. GASPER TO DISCUSS STRATEGY FOR STORE FOLLOW-UP VISITS FOLLOWING VISIT TO STORE #37 |
| 11/08/05 Tue | Stanton, E 106-SPT/2194 | 1.60 | 1.60 | 465.60 | | | 1 | MATTER:*Store Program Training* <br> PREPARED FOR AND MET WITH M. FRENZEL, K. GASPER, AND STORE DIRECTOR AT STORE #151 RE: STEPS TOWARD ACHIEVING FINAL CERTIFICATION |
| 11/08/05 Tue | Stanton, E 106-SPT/2203 | 0.30 | 0.30 | 87.30 | | | 1 | MATTER:*Store Program Training* <br> PREPARED FOR AND MET WITH M. FRENZEL, K. GASPER, AND CO-MANAGER AT STORE #37 TO DEVELOP ACTION PLANS FOR FOLLOW-UP IN PREPARATION FOR FINAL CERTIFICATION |
| 11/08/05 Tue | Stanton, E 106-SPT/2205 | 0.80 | 0.80 | 232.80 | | | 1 | MATTER:*Store Program Training* <br> PREPARED FOR AND MET WITH M. FRENZEL AND CO-MANAGER AT STORE #37 TO REVIEW MIDTERM CERTIFCATION RESULTS AND RESULTING ACTION ITEMS |
| 11/09/05 Wed | Frenzel, M 106-PPMC/280 | 0.40 | 0.40 | 70.00 | | | & 1 | MATTER:*Prep/Partic in Meetings/Conf Calls w/ Debtor Pers* <br> PREPARED FOR AND MET WITH E. STANTON, D. SKINNER, AND K. GASPER TO DEBRIEF JUMPSTART WAVE 2 WEEK 5 VISITS TO STORE #37 |
| 11/09/05 Wed | Frenzel, M 106-PPMC/282 | 0.60 | 0.60 | 105.00 | | | & 1 | MATTER:*Prep/Partic in Meetings/Conf Calls w/ Debtor Pers* <br> PREPARED FOR AND MET WITH E. STANTON AND K. GASPER TO FOLLOW-UP AND REVIEW PROGRESS ON FRONT END INITIATIVES AT STORE #37 AND DISCUSS STATUS OF STORE #12 |
| 11/09/05 Wed | Frenzel, M 106-PPMC/283 | 0.20 | 0.20 | 35.00 | | | & 1 | MATTER:*Prep/Partic in Meetings/Conf Calls w/ Debtor Pers* <br> PREPARED FOR AND MET WITH E. STANTON, D. SKINNER, AND K. GASPER TO DISCUSS STRATEGY FOR ADDITIONAL WAVE 2 WEEK 5 FOLLOW-UP IN STORES #37 AND #142 |
| 11/09/05 Wed | Frenzel, M 106-PPMC/286 | 0.50 | 0.50 | 87.50 | | | & 1 | MATTER:*Prep/Partic in Meetings/Conf Calls w/ Debtor Pers* <br> PREPARED FOR AND MET WITH E. STANTON, K. GASPER, AND D. SKINNER AT STORE #37 TO DEBRIEF JUMPSTART WAVE 2 WEEK 5 FOLLOW-UP VISITS IN STORES #37 AND #151 |
| 11/09/05 Wed | Frenzel, M 106-PPMC/292 | 0.30 | 0.30 | 52.50 | | | & 1 | MATTER:*Prep/Partic in Meetings/Conf Calls w/ Debtor Pers* <br> PREPARED FOR AND MET WITH E. STANTON, T. MYERS, K. GASPER, AND D. SKINNER TO DISCUSS STATUS OF JUMPSTART INITIATIVES IN STORE #37 |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT D
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Deloitte Consulting LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| 11/09/05 Wed | Frenzel, M 106-SPT/2211 | 0.80 | 0.80 | 140.00 | | | & | 1 | MATTER:*Store Program Training*<br>PREPARED FOR AND MET WITH E. STANTON, D. SKINNER, K. GASPER, AND KEY PERISHABLE DEPARTMENT PERSONNEL AT STORE #37 TO FOLLOW-UP AND RETRAIN ON PRODUCTION PLANNING AND DEPARTMENT LOSS |
| 11/09/05 Wed | Frenzel, M 106-SPT/2222 | 1.10 | 1.10 | 192.50 | | | & | 1 | MATTER:*Store Program Training*<br>PREPARED FOR AND MET WITH E. STANTON, K. GASPER, D. SKINNER, AND STORE DIRECTOR AT STORE #37 RE: STEPS TOWARD ACHIEVING FINAL CERTIFICATION |
| 11/09/05 Wed | Maynard, N 106-PPMC/296 | 0.70 | 0.70 | 266.00 | | | | 1 | MATTER:*Prep/Partic in Meetings/Conf Calls w/ Debtor Pers*<br>PREPARED FOR AND MET WITH B. LANE, K. MORRIS, AND K. PAGE TO REVIEW WAVE TWO IMPLEMENTATION STATUS AND RESOLVE CURRENT JUMPSTART ISSUES |
| 11/09/05 Wed | Page, K 106-PPMC/284 | 0.70 | 0.70 | 266.00 | | | & | 1 | MATTER:*Prep/Partic in Meetings/Conf Calls w/ Debtor Pers*<br>PREPARED FOR AND MET WITH B. LANE, K. MORRIS, AND N. MAYNARD TO REVIEW WAVE TWO IMPLEMENTATION STATUS AND RESOLVE CURRENT JUMPSTART ISSUES |
| 11/09/05 Wed | Stanton, E 106-PPMC/285 | 0.50 | 0.50 | 145.50 | | | | 1 | MATTER:*Prep/Partic in Meetings/Conf Calls w/ Debtor Pers*<br>PREPARED FOR AND MET WITH M. FRENZEL, K. GASPER, AND D. SKINNER AT STORE #37 TO DEBRIEF JUMPSTART WAVE 2 WEEK 5 FOLLOW-UP VISITS IN STORES #37 AND #151 |
| 11/09/05 Wed | Stanton, E 106-PPMC/287 | 0.40 | 0.40 | 116.40 | | | | 1 | MATTER:*Prep/Partic in Meetings/Conf Calls w/ Debtor Pers*<br>PREPARED FOR AND MET WITH M. FRENZEL, D. SKINNER, AND K. GASPER TO DEBRIEF JUMPSTART WAVE 2 WEEK 5 VISITS TO STORE #37 |
| 11/09/05 Wed | Stanton, E 106-PPMC/288 | 0.60 | 0.60 | 174.60 | | | | 1 | MATTER:*Prep/Partic in Meetings/Conf Calls w/ Debtor Pers*<br>PREPARED FOR AND MET WITH M. FRENZEL AND K. GASPER RE: FOLLOW-UP AND REVIEW PROGRESS ON FRONT END INITIATIVES AT STORE #37 AND DISCUSS STATUS OF STORE #12 |
| 11/09/05 Wed | Stanton, E 106-PPMC/289 | 0.20 | 0.20 | 58.20 | | | | 1 | MATTER:*Prep/Partic in Meetings/Conf Calls w/ Debtor Pers*<br>PREPARED FOR AND MET WITH M. FRENZEL, D. SKINNER, AND K. GASPER TO DISCUSS STRATEGY FOR ADDITIONAL WAVE 2 WEEK 5 FOLLOW-UP IN STORES #37 AND #142 |
| 11/09/05 Wed | Stanton, E 106-PPMC/294 | 0.30 | 0.30 | 87.30 | | | | 1 | MATTER:*Prep/Partic in Meetings/Conf Calls w/ Debtor Pers*<br>PREPARED FOR AND MET WITH M. FRENZEL, T. MYERS, K. GASPER, AND D. SKINNER TO DISCUSS STATUS OF JUMPSTART INITIATIVES IN STORE #37 |
| 11/09/05 Wed | Stanton, E 106-SPT/2209 | 1.10 | 1.10 | 320.10 | | | | 1 | MATTER:*Store Program Training*<br>PREPARED FOR AND MET WITH M. FRENZEL, K. GASPER, D. SKINNER, AND STORE DIRECTOR AT STORE #37 RE: STEPS TOWARD ACHIEVING FINAL CERTIFICATION |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT D
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Deloitte Consulting LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|---------------|-----------|-----------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 11/09/05 Wed | Stanton, E 106-SPT/2215 | 0.80 | 0.80 | 232.80 | | | 1 | MATTER:*Store Program Training* PREPARED FOR AND MET WITH M. FRENZEL, D. SKINNER, K. GASPER, AND KEY PERISHABLE DEPARTMENT PERSONNEL AT STORE #37 TO FOLLOW-UP AND RETRAIN ON PRODUCTION PLANNING AND DEPARTMENT LOSS |
| 11/10/05 Thu | Frenzel, M 106-SPT/2232 | 0.90 | 0.90 | 157.50 | | | & 1 | MATTER:*Store Program Training* PREPARED FOR AND MET WITH E. STANTON, K. GASPER, D. SKINNER, C. FOREHAND, AND STORE DIRECTOR AT STORE #142 TO DISCUSS STORE PROGRESS AND REQUIREMENTS TO ACHIEVE FINAL CERTIFICATION |
| 11/10/05 Thu | Frenzel, M 106-SPT/2237 | 1.20 | 1.20 | 210.00 | | | & 1 | MATTER:*Store Program Training* PREPARED FOR AND TRAINED BACKUP INVENTORY CONTROL MANAGER WITH D. SKINNER, K. GASPER, AND E. STANTON AT STORE #142 ON OPERATION JUMPSTART INITIATIVES RE: DIRECT STORE DELIVERY |
| 11/10/05 Thu | Frenzel, M 106-SPT/2254 | 0.80 | 0.80 | 140.00 | | | & 1 | MATTER:*Store Program Training* PREPARED FOR AND MET WITH D. SKINNER, K. GASPER, E. STANTON, AND KEY STORE PERSONNEL AT STORE #142 TO REVIEW AND FOLLOW-UP ON FRONT END INITIATIVES DURING WEEK 5 |
| 11/10/05 Thu | Stanton, E 106-SPT/2227 | 0.80 | 0.80 | 232.80 | | | 1 | MATTER:*Store Program Training* PREPARED FOR AND MET WITH D. SKINNER, K. GASPER, M. FRENZEL, AND KEY STORE PERSONNEL AT STORE #142 TO REVIEW AND FOLLOW-UP ON FRONT END INITIATIVES DURING WEEK 5 |
| 11/10/05 Thu | Stanton, E 106-SPT/2228 | 0.90 | 0.90 | 261.90 | | | 1 | MATTER:*Store Program Training* PREPARED FOR AND MET WITH M. FRENZEL, K. GASPER, D. SKINNER, C. FOREHAND, AND STORE DIRECTOR AT STORE #142 TO DISCUSS STORE PROGRESS AND REQUIREMENTS TO ACHIEVE FINAL CERTIFICATION |
| 11/10/05 Thu | Stanton, E 106-SPT/2259 | 1.20 | 1.20 | 349.20 | | | 1 | MATTER:*Store Program Training* PREPARED FOR AND TRAINED BACKUP INVENTORY CONTROL MANAGER WITH D. SKINNER, K. GASPER, AND M. FRENZEL AT STORE #142 ON OPERATION JUMPSTART INITIATIVES RE: DIRECT STORE DELIVERY |
| 11/11/05 Fri | Arnold, C 106-ROMO/3386 | 1.60 | 1.60 | 336.00 | | | & 1 | MATTER:*Store Roll-Out Management Office* PREPARED FOR AND ATTENDED CALL WITH DELOITTE CORE TEAM, BOB LANE, AND WINN-DIXIE TRAINERS IN JUMPSTART WAVE TWO ALL-HANDS DEBRIEF CALL TO DISCUSS MIDTERM CERTIFICATION RESULTS OF JACKSONVILLE REGION STORES AND OVERALL SUCCESS OF THE PROGRAM |
| 11/11/05 Fri | Barrenechea, R 106-ROMO/3380 | 1.60 | 1.60 | 465.60 | | | & 1 | MATTER:*Store Roll-Out Management Office* PREPARED FOR AND ATTENDED CALL WITH DELOITTE CORE TEAM, B.LANE, AND WINN-DIXIE TRAINERS IN JUMPSTART WAVE TWO ALL-HANDS DEBRIEF CALL TO DISCUSS MIDTERM CERTIFICATION RESULTS OF JACKSONVILLE REGION STORES AND OVERALL SUCCESS OF THE PROGRAM |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT D
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Deloitte Consulting LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 11/11/05 Fri | Cole, J 106-ROMO/3384 | 1.60 | 1.60 | 280.00 | | | & 1 | MATTER:*Store Roll-Out Management Office* PREPARED FOR AND ATTENDED CALL WITH DELOITTE CORE TEAM, B. LANE, AND WINN-DIXIE TRAINERS IN JUMPSTART WAVE TWO ALL-HANDS DEBRIEF CALL TO DISCUSS MIDTERM CERTIFICATION RESULTS OF JACKSONVILLE REGION STORES AND OVERALL SUCCESS OF THE PROGRAM |
| 11/11/05 Fri | Frenzel, M 106-ROMO/3374 | 1.60 | 1.60 | 280.00 | | | & 1 | MATTER:*Store Roll-Out Management Office* PREPARED FOR AND ATTENDED CALL WITH DELOITTE CORE TEAM, B. LANE, AND WINN-DIXIE TRAINERS IN JUMPSTART WAVE TWO ALL-HANDS DEBRIEF CALL TO DISCUSS MIDTERM CERTIFICATION RESULTS OF JACKSONVILLE REGION STORES AND OVERALL SUCCESS OF THE PROGRAM |
| 11/11/05 Fri | Himlova, M 106-ROMO/3392 | 1.60 | 1.60 | 448.00 | | | & 1 | MATTER:*Store Roll-Out Management Office* PREPARED FOR AND ATTENDED CALL WITH DELOITTE CORE TEAM, B. LANE, AND WINN-DIXIE TRAINERS IN JUMPSTART WAVE TWO ALL-HANDS DEBRIEF CALL TO DISCUSS MIDTERM CERTIFICATION RESULTS OF JACKSONVILLE REGION STORES AND OVERALL SUCCESS OF THE PROGRAM |
| 11/11/05 Fri | Kendall, A 106-ROMO/3383 | 1.60 | 1.60 | 336.00 | | | & 1 | MATTER:*Store Roll-Out Management Office* PREPARED FOR AND ATTENDED CALL WITH DELOITTE CORE TEAM, B. LANE, AND WINN-DIXIE TRAINERS IN JUMPSTART WAVE TWO ALL-HANDS DEBRIEF CALL TO DISCUSS MIDTERM CERTIFICATION RESULTS OF JACKSONVILLE REGION STORES AND OVERALL SUCCESS OF THE PROGRAM |
| 11/11/05 Fri | Maynard, N 106-ROMO/3376 | 0.70 | 0.70 | 266.00 | | | 1 | MATTER:*Store Roll-Out Management Office* PREPARED FOR AND ATTENDED CONFERENCE CALL WITH B. LANE AND K. PAGE TO REVIEW CHANGES AND UPDATES TO JACKSONVILLE REGION WAVE TWO FINAL CERTIFICATION SCHEDULE |
| 11/11/05 Fri | Maynard, N 106-ROMO/3381 | 1.60 | 1.60 | 608.00 | | | 1 | MATTER:*Store Roll-Out Management Office* PREPARED FOR AND ATTENDED CALL WITH DELOITTE CORE TEAM, B. LANE, AND WINN-DIXIE TRAINERS IN JUMPSTART WAVE TWO ALL-HANDS DEBRIEF CALL TO DISCUSS MIDTERM CERTIFICATION RESULTS OF JACKSONVILLE REGION STORES AND OVERALL SUCCESS OF THE PROGRAM |
| 11/11/05 Fri | Meier, D 106-ROMO/3391 | 1.60 | 1.60 | 465.60 | | | & 1 | MATTER:*Store Roll-Out Management Office* PREPARED FOR AND ATTENDED CALL WITH DELOITTE CORE TEAM, B. LANE, AND WINN-DIXIE TRAINERS IN JUMPSTART WAVE TWO ALL-HANDS DEBRIEF CALL TO DISCUSS MIDTERM CERTIFICATION RESULTS OF JACKSONVILLE REGION STORES AND OVERALL SUCCESS OF THE PROGRAM |
| 11/11/05 Fri | Page, K 106-ROMO/3371 | 0.70 | 0.70 | 266.00 | | | & 1 | MATTER:*Store Roll-Out Management Office* PREPARED FOR AND ATTENDED CONFERENCE CALL WITH B. LANE AND N. MAYNARD TO REVIEW CHANGES AND UPDATES TO JACKSONVILLE REGION WAVE TWO FINAL CERTIFICATION SCHEDULE |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT D
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Deloitte Consulting LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------------|-------------|-------------------|----------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 11/11/05 Fri | Page, K 106-ROMO/3378 | 1.60 | 1.60 | 608.00 | | | & 1 | MATTER:*Store Roll-Out Management Office* <br> PREPARED FOR AND ATTENDED CALL WITH DELOITTE CORE TEAM, B. LANE, AND WINN-DIXIE TRAINERS IN JUMPSTART WAVE TWO ALL-HANDS DEBRIEF CALL TO DISCUSS MIDTERM CERTIFICATION RESULTS OF JACKSONVILLE REGION STORES AND OVERALL SUCCESS OF THE PROGRAM |
| 11/11/05 Fri | Sexton, S 106-ROMO/3387 | 1.60 | 1.60 | 448.00 | | | & 1 | MATTER:*Store Roll-Out Management Office* <br> PREPARED FOR AND ATTENDED CALL WITH DELOITTE CORE TEAM, B.LANE, AND WINN-DIXIE TRAINERS IN JUMPSTART WAVE TWO ALL-HANDS DEBRIEF CALL TO DISCUSS MIDTERM CERTIFICATION RESULTS OF JACKSONVILLE REGION STORES AND OVERALL SUCCESS OF THE PROGRAM |
| 11/11/05 Fri | Stanton, E 106-ROMO/3385 | 1.60 | 1.60 | 465.60 | | | & 1 | MATTER:*Store Roll-Out Management Office* <br> PREPARED FOR AND ATTENDED CALL WITH DELOITTE CORE TEAM, B. LANE, AND WINN-DIXIE TRAINERS IN JUMPSTART WAVE TWO ALL-HANDS DEBRIEF CALL TO DISCUSS MIDTERM CERTIFICATION RESULTS OF JACKSONVILLE REGION STORES AND OVERALL SUCCESS OF THE PROGRAM |
| 11/14/05 Mon | Maynard, N 106-PPMC/308 | 1.20 | 1.20 | 456.00 | | | 1 | MATTER:*Prep/Partic in Meetings/Conf Calls w/ Debtor Pers* <br> PREPARED FOR AND ATTENDED CONFERENCE CALL WITH B. LANE, K. MORRIS, K. SEVEARANCE, AND K. PAGE RE: ORLANDO REGION WAVE TWO CERTIFICATION PLANNING |
| 11/14/05 Mon | Page, K 106-PPMC/309 | 1.20 | 1.20 | 456.00 | | | & 1 | MATTER:*Prep/Partic in Meetings/Conf Calls w/ Debtor Pers* <br> PREPARED FOR AND ATTENDED CONFERENCE CALL WITH B. LANE, K. MORRIS, K. SEVEARANCE, AND N. MAYNARD RE: ORLANDO REGION WAVE TWO CERTIFICATION PLANNING |
| 11/15/05 Tue | Maynard, N 106-PPMC/314 | 0.80 | 0.80 | 304.00 | | | 1 | MATTER:*Prep/Partic in Meetings/Conf Calls w/ Debtor Pers* <br> PREPARED FOR AND MET WITH B. LANE, K. MORRIS, AND K. PAGE TO REVIEW STATUS OF JUMPSTART WAVE TWO IMPLEMENTATION AND DISCUSS PROJECT ISSUES |
| 11/15/05 Tue | Maynard, N 106-PPMC/317 | 0.30 | 0.30 | 114.00 | | | 1 | MATTER:*Prep/Partic in Meetings/Conf Calls w/ Debtor Pers* <br> PREPARED FOR AND MET WITH C. FOREHAND AND K. PAGE TO REVIEW ADDITIONAL POWERPOINT SLIDES NEEDED FOR THE JUMPSTART CHAIN-WIDE ROLL-OUT BRIEFING DOCUMENT |
| 11/15/05 Tue | Page, K 106-PPMC/318 | 0.30 | 0.30 | 114.00 | | | & 1 | MATTER:*Prep/Partic in Meetings/Conf Calls w/ Debtor Pers* <br> PREPARED FOR AND MET WITH C. FOREHAND AND N. MAYNARD TO REVIEW ADDITIONAL POWERPOINT SLIDES NEEDED FOR THE JUMPSTART CHAIN-WIDE ROLL-OUT BRIEFING DOCUMENT |
| 11/15/05 Tue | Page, K 106-PPMC/321 | 0.80 | 0.80 | 304.00 | | | & 1 | MATTER:*Prep/Partic in Meetings/Conf Calls w/ Debtor Pers* <br> PREPARED FOR AND MET WITH B. LANE, K. MORRIS, AND N. MAYNARD TO REVIEW STATUS OF JUMPSTART WAVE TWO IMPLEMENTATION AND DISCUSS PROJECT ISSUES |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT D
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Deloitte Consulting LLP

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | |
| 11/17/05 Thu | Maynard, N 106-PPMC/328 | 1.80 | 1.80 | 684.00 | | | 1 | MATTER:*Prep/Partic in Meetings/Conf Calls w/ Debtor Pers* PREPARED FOR AND MET WITH B. LANE, K. MORRIS, AND K. PAGE TO REVIEW THE JUMPSTART BRIDGE PLAN INCLUDING WAVE THREE IMPLEMENTATION PREPARATION, PREWORK TRACKING, AND PILOT, WAVE ONE, AND WAVE TWO POST-CERTIFICATION FOLLOW-UP |
| 11/17/05 Thu | Maynard, N 106-ROMO/3552 | 2.80 | 2.80 | 1,064.00 | | | 1 | MATTER:*Store Roll-Out Management Office* PREPARED FOR AND MET WITH B. LANE, K. MORRIS, AND K. PAGE TO REVIEW JUMPSTART REST OF CHAIN ROLL-OUT TIMELINE AND ASSIGN WAVE THREE IMPLEMENTATION STORE GROUPS |
| 11/17/05 Thu | Page, K 106-PPMC/327 | 1.80 | 1.80 | 684.00 | | | & 1 | MATTER:*Prep/Partic in Meetings/Conf Calls w/ Debtor Pers* PREPARED FOR AND MET WITH B. LANE, K. MORRIS, AND N. MAYNARD TO REVIEW THE JUMPSTART BRIDGE PLAN INCLUDING WAVE THREE IMPLEMENTATION PREPARATION, PREWORK TRACKING, AND PILOT, WAVE ONE, AND WAVE TWO POST-CERTIFICATION FOLLOW-UP |
| 11/17/05 Thu | Page, K 106-ROMO/3581 | 2.80 | 2.80 | 1,064.00 | | | & 1 | MATTER:*Store Roll-Out Management Office* PREPARED FOR AND MET WITH B. LANE, K. MORRIS, AND N. MAYNARD TO REVIEW JUMPSTART REST OF CHAIN ROLL-OUT TIMELINE AND ASSIGN WAVE THREE IMPLEMENTATION STORE GROUPS |
| 11/29/05 Tue | Frenzel, M 106-PPMC/340 | 0.20 | 0.20 | 35.00 | | | & 1 | MATTER:*Prep/Partic in Meetings/Conf Calls w/ Debtor Pers* PREPARED FOR AND MET WITH K. PAGE AND B. LANE TO DISCUSS DEVELOPMENT OF DISTRICT MANAGER PUNCH LIST |
| 11/29/05 Tue | Maynard, N 106-PPMC/338 | 1.80 | 1.80 | 684.00 | | | 1 | MATTER:*Prep/Partic in Meetings/Conf Calls w/ Debtor Pers* PREPARED FOR AND MET WITH B. LANE, K. MORRIS, AND K. PAGE TO REVIEW JUMPSTART TRANSITION PLAN WORKSTREAMS AND KEY ACTIVITIES |
| 11/29/05 Tue | Page, K 106-PPMC/339 | 0.20 | 0.20 | 76.00 | | | 1 | MATTER:*Prep/Partic in Meetings/Conf Calls w/ Debtor Pers* PREPARED FOR AND MET WITH M. FRENZEL AND B. LANE TO DISCUSS DEVELOPMENT OF DISTRICT MANAGER PUNCH LIST |
| 11/29/05 Tue | Page, K 106-PPMC/342 | 1.80 | 1.80 | 684.00 | | | & 1 | MATTER:*Prep/Partic in Meetings/Conf Calls w/ Debtor Pers* PREPARED FOR AND MET WITH B. LANE, K. MORRIS, AND N. MAYNARD TO REVIEW JUMPSTART TRANSITION PLAN WORKSTREAMS AND KEY ACTIVITIES |
| 11/30/05 Wed | Frenzel, M 106-PPMC/343 | 2.20 | 2.20 | 385.00 | | | & 1 | MATTER:*Prep/Partic in Meetings/Conf Calls w/ Debtor Pers* PREPARED FOR AND ATTENDED MEETING WITH E. STANTON, D. MEIER, N. MAYNARD, K. PAGE, B. LANE, K. MORRIS, J. MARTINEAU, K. SEVEARANCE, AND J. MARTINEAU TO DISCUSS EDITS TO BACK END PROGRAM FOR CHAINWIDE ROLLOUT |
| 11/30/05 Wed | Frenzel, M 106-PPMC/346 | 1.50 | 1.50 | 262.50 | | | & 1 | MATTER:*Prep/Partic in Meetings/Conf Calls w/ Debtor Pers* PREPARED FOR AND ATTENDED MEETING WITH E. STANTON, D. MEIER, N. MAYNARD, K. PAGE, B. LANE, K. MORRIS, J. MARTINEAU, K. SEVEARANCE, AND J. MARTINEAU TO DISCUSS EDITS TO FRONT END PROGRAM FOR CHAINWIDE ROLLOUT |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT D
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Deloitte Consulting LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|-------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 11/30/05 Wed | Maynard, N 106-PPMC/345 | 2.20 | 2.20 | 836.00 | | | 1 | MATTER:*Prep/Partic in Meetings/Conf Calls w/ Debtor Pers*<br>PREPARED FOR AND ATTENDED MEETING WITH M. FRENZEL, E. STANTON, D. MEIER, K. PAGE, B. LANE, K. MORRIS, J. MARTINEAU, K. SEVEARANCE, AND J. MARTINEAU TO DISCUSS EDITS TO BACK END PROGRAM FOR CHAINWIDE ROLLOUT |
| 11/30/05 Wed | Maynard, N 106-PPMC/352 | 1.50 | 1.50 | 570.00 | | | 1 | MATTER:*Prep/Partic in Meetings/Conf Calls w/ Debtor Pers*<br>PREPARED FOR AND ATTENDED MEETING WITH M. FRENZEL, E. STANTON, D. MEIER, K. PAGE, B. LANE, K. MORRIS, J. MARTINEAU, K. SEVEARANCE, AND J. MARTINEAU TO DISCUSS EDITS TO FRONT END PROGRAM FOR CHAINWIDE ROLLOUT |
| 11/30/05 Wed | Meier, D 106-PPMC/349 | 1.50 | 1.50 | 436.50 | & | | 1 | MATTER:*Prep/Partic in Meetings/Conf Calls w/ Debtor Pers*<br>PREPARED FOR AND ATTENDED MEETING WITH M. FRENZEL, E. STANTON, N. MAYNARD, K. PAGE, B. LANE, K. MORRIS, J. MARTINEAU, K. SEVEARANCE, AND J. MARTINEAU TO DISCUSS EDITS TO FRONT END PROGRAM FOR CHAINWIDE ROLLOUT |
| 11/30/05 Wed | Meier, D 106-PPMC/350 | 2.20 | 2.20 | 640.20 | & | | 1 | MATTER:*Prep/Partic in Meetings/Conf Calls w/ Debtor Pers*<br>PREPARED FOR AND ATTENDED MEETING WITH E. STANTON, M. FRENZEL, N. MAYNARD, K. PAGE, B. LANE, K. MORRIS, J. MARTINEAU, K. SEVEARANCE, AND J. MARTINEAU TO DISCUSS EDITS TO BACK END PROGRAM FOR CHAINWIDE ROLLOUT |
| 11/30/05 Wed | Page, K 106-PPMC/347 | 2.20 | 2.20 | 836.00 | & | | 1 | MATTER:*Prep/Partic in Meetings/Conf Calls w/ Debtor Pers*<br>PREPARED FOR AND ATTENDED MEETING WITH E. STANTON, D. MEIER, M. FRENZEL, N. MAYNARD, B. LANE, K. MORRIS, J. MARTINEAU, K. SEVEARANCE, AND J. MARTINEAU TO DISCUSS EDITS TO BACK END PROGRAM FOR CHAINWIDE ROLLOUT |
| 11/30/05 Wed | Page, K 106-PPMC/353 | 1.50 | 1.50 | 570.00 | & | | 1 | MATTER:*Prep/Partic in Meetings/Conf Calls w/ Debtor Pers*<br>PREPARED FOR AND ATTENDED MEETING WITH E. STANTON, D. MEIER, N. MAYNARD, M. FRENZEL, B. LANE, K. MORRIS, J. MARTINEAU, K. SEVEARANCE, AND J. MARTINEAU TO DISCUSS EDITS TO FRONT END PROGRAM FOR CHAINWIDE ROLLOUT |
| 11/30/05 Wed | Stanton, E 106-PPMC/348 | 1.50 | 1.50 | 436.50 | & | | 1 | MATTER:*Prep/Partic in Meetings/Conf Calls w/ Debtor Pers*<br>PREPARED FOR AND ATTENDED MEETING WITH M. FRENZEL, D. MEIER, N. MAYNARD, K. PAGE, B. LANE, K. MORRIS, J. MARTINEAU, K. SEVEARANCE, AND J. MARTINEAU TO DISCUSS EDITS TO FRONT END PROGRAM FOR CHAINWIDE ROLLOUT |
| 11/30/05 Wed | Stanton, E 106-PPMC/351 | 2.20 | 2.20 | 640.20 | & | | 1 | MATTER:*Prep/Partic in Meetings/Conf Calls w/ Debtor Pers*<br>PREPARED FOR AND ATTENDED MEETING WITH M. FRENZEL, D. MEIER, N. MAYNARD, K. PAGE, B. LANE, K. MORRIS, J. MARTINEAU, K. SEVEARANCE, AND J. MARTINEAU TO DISCUSS EDITS TO BACK END PROGRAM FOR CHAINWIDE ROLLOUT |
| 12/01/05 Thu | Maynard, N 106-PPMC/356 | 1.30 | 1.30 | 494.00 | | | 1 | MATTER:*Prep/Partic in Meetings/Conf Calls w/ Debtor Pers*<br>PREPARED FOR AND MET WITH B. LANE, K. MORRIS, AND K. PAGE TO REVIEW JUMPSTART KEY PERFORMANCE METRIC TOOLS AND REPORTING AND MATERIAL TRANSITION NEXT STEPS |
| 12/01/05 Thu | Maynard, N 106-PPMC/359 | 0.50 | 0.50 | 190.00 | | | 1 | MATTER:*Prep/Partic in Meetings/Conf Calls w/ Debtor Pers*<br>PREPARED FOR AND MET WITH B. LANE, K. MORRIS, S. YOUNG, K. PAGE, AND S. SEXTON TO REVIEW ROLL-OUT LOGISTICS SCHEDULING AND TRANSITION |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT D
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Deloitte Consulting LLP

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 12/01/05 Thu | Page, K 106-PPMC/355 | 0.50 | 0.50 | 190.00 | | | & 1 | MATTER:*Prep/Partic in Meetings/Conf Calls w/ Debtor Pers* PREPARED FOR AND MET WITH B. LANE, K. MORRIS, S. YOUNG, N. MAYNARD, AND S. SEXTON TO REVIEW ROLL-OUT LOGISTICS SCHEDULING AND TRANSITION |
| 12/01/05 Thu | Page, K 106-PPMC/358 | 1.30 | 1.30 | 494.00 | | | & 1 | MATTER:*Prep/Partic in Meetings/Conf Calls w/ Debtor Pers* PREPARED FOR AND MET WITH B. LANE, K. MORRIS, AND N. MAYNARD TO REVIEW JUMPSTART KEY PERFORMANCE METRIC TOOLS AND REPORTING AND MATERIAL TRANSITION NEXT STEPS |
| 12/01/05 Thu | Sexton, S 106-PPMC/360 | 0.50 | 0.50 | 140.00 | | | & 1 | MATTER:*Prep/Partic in Meetings/Conf Calls w/ Debtor Pers* PREPARED FOR AND MET WITH B. LANE, K. MORRIS, S. YOUNG, K. PAGE, AND N. MAYNARD TO REVIEW ROLL-OUT LOGISTICS SCHEDULING AND TRANSITION |
| 12/06/05 Tue | Frenzel, M 106-PPMC/371 | 1.10 | 1.10 | 192.50 | | | & 1 | MATTER:*Prep/Partic in Meetings/Conf Calls w/ Debtor Pers* PREPARED FOR AND ATTENDED MEETING WITH K. PAGE, S. SEXTON, AND K. SEVEARANCE TO DISCUSS TRANSITION OF CERTIFICATION REPORTING TO WINN-DIXIE PERSONNEL |
| 12/06/05 Tue | Page, K 106-PPMC/368 | 1.10 | 1.10 | 418.00 | | | 1 | MATTER:*Prep/Partic in Meetings/Conf Calls w/ Debtor Pers* PREPARED FOR AND ATTENDED MEETING WITH M. FRENZEL, S. SEXTON, AND K. SEVEARANCE TO DISCUSS TRANSITION OF CERTIFICATION REPORTING TO WINN-DIXIE PERSONNEL |
| 12/06/05 Tue | Sexton, S 106-PPMC/369 | 1.10 | 1.10 | 308.00 | | | & 1 | MATTER:*Prep/Partic in Meetings/Conf Calls w/ Debtor Pers* PREPARED FOR AND ATTENDED MEETING WITH M. FRENZEL, K. PAGE, AND K. SEVEARANCE TO DISCUSS TRANSITION OF CERTIFICATION REPORTING TO WINN-DIXIE PERSONNEL |
| 12/08/05 Thu | Frenzel, M 106-PPMC/374 | 0.70 | 0.70 | 122.50 | | | & 1 | MATTER:*Prep/Partic in Meetings/Conf Calls w/ Debtor Pers* PREPARED FOR AND ATTENDED MEETING WITH E. STANTON, K. PAGE, N. MAYNARD, K. SEVEARANCE, K. MORRIS, AND B. LANE TO DISCUSS UPDATES TO JUMPSTART BINDERS AND TOOLS SINCE WAVE 2 |
| 12/08/05 Thu | Frenzel, M 106-PPMC/378 | 0.60 | 0.60 | 105.00 | | | & 1 | MATTER:*Prep/Partic in Meetings/Conf Calls w/ Debtor Pers* PREPARED FOR AND ATTENDED CALL WITH E. STANTON, K. PAGE, S. YOUNG, K. MORRIS, B. LANE, AND C. COBB OF FAIRWAY FORMS TO DISCUSS PRODUCTION OF BINDERS AND TOOLS FOR WAVE 3 STORES |
| 12/08/05 Thu | Maynard, N 106-PPMC/375 | 0.70 | 0.70 | 266.00 | | | 1 | MATTER:*Prep/Partic in Meetings/Conf Calls w/ Debtor Pers* PREPARED FOR AND ATTENDED MEETING WITH M. FRENZEL, E. STANTON, K. PAGE, K. SEVEARANCE, K. MORRIS, AND B. LANE TO DISCUSS UPDATES TO JUMPSTART BINDERS AND TOOLS SINCE WAVE 2 |
| 12/08/05 Thu | Maynard, N 106-PPMC/376 | 1.80 | 1.80 | 684.00 | | | 1 | MATTER:*Prep/Partic in Meetings/Conf Calls w/ Debtor Pers* PREPARED FOR AND MET WITH B. LANE, J. ASHLEY, J. RETAMAR, K. PAGE, K. SEVEARANCE, AND K. MORRIS TO REVIEW JUMPSTART KEY PERFORMANCE INDICATOR DISTRICT MANAGER SCORECARDS, TRAINER SCORECARDS, AND EXECUTIVE REPORTS |

The header of INFORMATIONAL spans COMBINED HOURS and COMBINED FEES columns.

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT D
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Deloitte Consulting LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|---|-----------|-----------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 12/08/05 Thu | Maynard, N 106-PPMC/383 | 0.90 | 0.90 | 342.00 | | | 1 | MATTER:*Prep/Partic in Meetings/Conf Calls w/ Debtor Pers* PREPARED FOR AND MET WITH B. LANE AND K. PAGE TO REVIEW JUMPSTART TRANSITION STATUS AND PROGRESS AGAINST KEY MILESTONES |
| 12/08/05 Thu | Page, K 106-PPMC/373 | 0.90 | 0.90 | 342.00 | | | & 1 | MATTER:*Prep/Partic in Meetings/Conf Calls w/ Debtor Pers* PREPARED FOR AND MET WITH B. LANE AND N. MAYNARD TO REVIEW JUMPSTART TRANSITION STATUS AND PROGRESS AGAINST KEY MILESTONES |
| 12/08/05 Thu | Page, K 106-PPMC/379 | 0.60 | 0.60 | 228.00 | | | 1 | MATTER:*Prep/Partic in Meetings/Conf Calls w/ Debtor Pers* PREPARED FOR AND ATTENDED CALL WITH E. STANTON, M. FRENZEL, S. YOUNG, K. MORRIS, B. LANE, AND C. COBB OF FAIRWAY FORMS TO DISCUSS PRODUCTION OF BINDERS AND TOOLS FOR WAVE 3 STORES |
| 12/08/05 Thu | Page, K 106-PPMC/381 | 1.80 | 1.80 | 684.00 | | | & 1 | MATTER:*Prep/Partic in Meetings/Conf Calls w/ Debtor Pers* PREPARED FOR AND MET WITH B. LANE, J. ASHLEY, J. RETAMAR, N. MAYNARD, K. SEVEARANCE, AND K. MORRIS TO REVIEW JUMPSTART KEY PERFORMANCE INDICATOR DISTRICT MANAGER SCORECARDS, TRAINER SCORECARDS, AND EXECUTIVE REPORTS |
| 12/08/05 Thu | Page, K 106-PPMC/386 | 0.70 | 0.70 | 266.00 | | | & 1 | MATTER:*Prep/Partic in Meetings/Conf Calls w/ Debtor Pers* PREPARED FOR AND ATTENDED MEETING WITH M. FRENZEL, E. STANTON, N. MAYNARD, K. SEVEARANCE, K. MORRIS, AND B. LANE TO DISCUSS UPDATES TO JUMPSTART BINDERS AND TOOLS SINCE WAVE 2 |
| 12/08/05 Thu | Stanton, E 106-PPMC/377 | 0.70 | 0.70 | 203.70 | | | & 1 | MATTER:*Prep/Partic in Meetings/Conf Calls w/ Debtor Pers* PREPARED FOR AND ATTENDED MEETING WITH M. FRENZEL, K. PAGE, N. MAYNARD, K. SEVEARANCE, K. MORRIS, AND B. LANE TO DISCUSS UPDATES TO JUMPSTART BINDERS AND TOOLS SINCE WAVE 2 |
| 12/08/05 Thu | Stanton, E 106-PPMC/385 | 0.60 | 0.60 | 174.60 | | | & 1 | MATTER:*Prep/Partic in Meetings/Conf Calls w/ Debtor Pers* PREPARED FOR AND ATTENDED CALL WITH M. FRENZEL, K. PAGE, S. YOUNG, K. MORRIS, B. LANE, AND C. COBB OF FAIRWAY FORMS TO DISCUSS PRODUCTION OF BINDERS AND TOOLS FOR WAVE 3 STORES |
| 12/13/05 Tue | Cole, J 106-PPMC/395 | 0.70 | 0.70 | 122.50 | | | & 1 | MATTER:*Prep/Partic in Meetings/Conf Calls w/ Debtor Pers* PREPARED FOR AND MET WITH M. TOUSSAINT, A. KENDALL, N. MAYNARD, AND K. PAGE TO DISCUSS AND TO EXPLAIN THE STORE PERFORMANCE DATABASE AND CERTIFICATION DATABASE |
| 12/13/05 Tue | Frenzel, M 106-PPMC/396 | 0.60 | 0.60 | 105.00 | | | & 1 | MATTER:*Prep/Partic in Meetings/Conf Calls w/ Debtor Pers* PREPARED FOR AND ATTENDED MEETING WITH S. SEXTON, N. MAYNARD, AND M. TOUSSAINT TO DISCUSS TRANSITIONING OF CERTIFICATION RESULT ANALYSIS AND REPORTING RESPONSIBILITIES |
| 12/13/05 Tue | Kendall, A 106-PPMC/392 | 0.70 | 0.70 | 147.00 | | | & 1 | MATTER:*Prep/Partic in Meetings/Conf Calls w/ Debtor Pers* PREPARED FOR AND MET WITH M. TOUSSAINT, J. COLE, N. MAYNARD, AND K. PAGE TO DISCUSS AND TO EXPLAIN THE STORE PERFORMANCE DATABASE AND CERTIFICATION DATABASE |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT D
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Deloitte Consulting LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 12/13/05 Tue | Maynard, N 106-PPMC/390 | 0.30 | 0.30 | 114.00 | | | 1 | MATTER:*Prep/Partic in Meetings/Conf Calls w/ Debtor Pers*<br>PREPARED FOR AND MET WITH C. FOREHAND AND K. PAGE TO REVIEW STATUS OF JUMPSTART TRANSITION |
| 12/13/05 Tue | Maynard, N 106-PPMC/394 | 0.70 | 0.70 | 266.00 | | | 1 | MATTER:*Prep/Partic in Meetings/Conf Calls w/ Debtor Pers*<br>PREPARED FOR AND MET WITH M. TOUSSAINT, J. COLE, A. KENDALL, AND K. PAGE TO DISCUSS AND TO EXPLAIN THE STORE PERFORMANCE DATABASE AND CERTIFICATION DATABASE |
| 12/13/05 Tue | Maynard, N 106-PPMC/398 | 0.60 | 0.60 | 228.00 | | | 1 | MATTER:*Prep/Partic in Meetings/Conf Calls w/ Debtor Pers*<br>PREPARED FOR AND ATTENDED MEETING WITH M. FRENZEL, S. SEXTON, AND M. TOUSSAINT TO DISCUSS TRANSITIONING OF CERTIFICATION RESULT ANALYSIS AND REPORTING RESPONSIBILITIES |
| 12/13/05 Tue | Page, K 106-PPMC/389 | 0.30 | 0.30 | 114.00 | | | & 1 | MATTER:*Prep/Partic in Meetings/Conf Calls w/ Debtor Pers*<br>PREPARED FOR AND MET WITH C. FOREHAND AND N. MAYNARD TO REVIEW STATUS OF JUMPSTART TRANSITION |
| 12/13/05 Tue | Page, K 106-PPMC/397 | 0.70 | 0.70 | 266.00 | | | & 1 | MATTER:*Prep/Partic in Meetings/Conf Calls w/ Debtor Pers*<br>PREPARED FOR AND MET WITH M. TOUSSAINT, J. COLE, A. KENDALL, AND N. MAYNARD TO DISCUSS AND TO EXPLAIN THE STORE PERFORMANCE DATABASE AND CERTIFICATION DATABASE |
| 12/13/05 Tue | Sexton, S 106-PPMC/391 | 0.70 | 0.70 | 196.00 | | | & 1 | MATTER:*Prep/Partic in Meetings/Conf Calls w/ Debtor Pers*<br>PREPARED FOR AND ATTENDED MEETING WITH M. FRENZEL, N. MAYNARD, AND M. TOUSSAINT TO DISCUSS TRANSITIONING OF CERTIFICATION RESULT ANALYSIS AND REPORTING RESPONSIBILITIES |
| 12/14/05 Wed | Cole, J 106-PPMC/402 | 1.30 | 1.30 | 227.50 | | | & 1 | MATTER:*Prep/Partic in Meetings/Conf Calls w/ Debtor Pers*<br>PREPARED FOR AND MET WITH A. KENDALL, K. PAGE, J. COLE, AND M. TOUSSAINT TO REVIEW PRODUCTION PLANNING TOOLS AND TO DISCUSS POTENTIAL IMPROVEMENTS TO THE TOOLS |
| 12/14/05 Wed | Kendall, A 106-PPMC/401 | 1.30 | 1.30 | 273.00 | | | 1 | MATTER:*Prep/Partic in Meetings/Conf Calls w/ Debtor Pers*<br>PREPARED FOR AND MET WITH M. TOUSSAINT AND J. COLE TO REVIEW PRODUCTION PLANNING |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT D
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Deloitte Consulting LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | - | DESCRIPTION |
|------|------------|-------------|---------------|---|-----------|-----------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| | TOTAL OF ALL ENTRIES | | 242.00 | $71,880.10 | | | | |
| | TOTAL ENTRY COUNT: | 264 | | | | | | |
| | TOTAL TASK COUNT: | 264 | | | | | | |
| | TOTAL OF & ENTRIES | | 140.80 | $37,622.00 | | | | |
| | TOTAL ENTRY COUNT: | 148 | | | | | | |
| | TOTAL TASK COUNT: | 148 | | | | | | |

EXHIBIT D
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Deloitte Consulting LLP


SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Arnold, C | 7.70 | 1,617.00 | 0.00 | 0.00 | 7.70 | 1,617.00 | 0.00 | 0.00 | 7.70 | 1,617.00 |
| Barrenechea, R | 14.60 | 4,248.60 | 0.00 | 0.00 | 14.60 | 4,248.60 | 0.00 | 0.00 | 14.60 | 4,248.60 |
| Cole, J | 7.10 | 1,242.50 | 0.00 | 0.00 | 7.10 | 1,242.50 | 0.00 | 0.00 | 7.10 | 1,242.50 |
| Frenzel, M | 42.40 | 7,420.00 | 0.00 | 0.00 | 42.40 | 7,420.00 | 0.00 | 0.00 | 42.40 | 7,420.00 |
| Gallese, V | 8.80 | 3,740.00 | 0.00 | 0.00 | 8.80 | 3,740.00 | 0.00 | 0.00 | 8.80 | 3,740.00 |
| Himlova, M | 4.10 | 1,148.00 | 0.00 | 0.00 | 4.10 | 1,148.00 | 0.00 | 0.00 | 4.10 | 1,148.00 |
| Kendall, A | 15.50 | 3,255.00 | 0.00 | 0.00 | 15.50 | 3,255.00 | 0.00 | 0.00 | 15.50 | 3,255.00 |
| Maynard, N | 38.70 | 14,706.00 | 0.00 | 0.00 | 38.70 | 14,706.00 | 0.00 | 0.00 | 38.70 | 14,706.00 |
| Meier, D | 5.30 | 1,542.30 | 0.00 | 0.00 | 5.30 | 1,542.30 | 0.00 | 0.00 | 5.30 | 1,542.30 |
| Nadkarni, S | 13.10 | 4,716.00 | 0.00 | 0.00 | 13.10 | 4,716.00 | 0.00 | 0.00 | 13.10 | 4,716.00 |
| Page, K | 41.80 | 15,884.00 | 0.00 | 0.00 | 41.80 | 15,884.00 | 0.00 | 0.00 | 41.80 | 15,884.00 |
| Sexton, S | 11.20 | 3,136.00 | 0.00 | 0.00 | 11.20 | 3,136.00 | 0.00 | 0.00 | 11.20 | 3,136.00 |
| Stanton, E | 31.70 | 9,224.70 | 0.00 | 0.00 | 31.70 | 9,224.70 | 0.00 | 0.00 | 31.70 | 9,224.70 |
| | 242.00 | $71,880.10 | 0.00 | $0.00 | 242.00 | $71,880.10 | 0.00 | $0.00 | 242.00 | $71,880.10 |

RANGE OF HOURS

RANGE OF FEES

EXHIBIT D
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Deloitte Consulting LLP

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDANCE

| TIMEKEEPER | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Arnold, C | 7.70 | 1,617.00 | 0.00 | 0.00 | 7.70 | 1,617.00 | 0.00 | 0.00 | 7.70 | 1,617.00 |
| Barrenechea, R | 1.60 | 465.60 | 0.00 | 0.00 | 1.60 | 465.60 | 0.00 | 0.00 | 1.60 | 465.60 |
| Cole, J | 7.10 | 1,242.50 | 0.00 | 0.00 | 7.10 | 1,242.50 | 0.00 | 0.00 | 7.10 | 1,242.50 |
| Frenzel, M | 42.40 | 7,420.00 | 0.00 | 0.00 | 42.40 | 7,420.00 | 0.00 | 0.00 | 42.40 | 7,420.00 |
| Gallese, V | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Himlova, M | 2.30 | 644.00 | 0.00 | 0.00 | 2.30 | 644.00 | 0.00 | 0.00 | 2.30 | 644.00 |
| Kendall, A | 14.20 | 2,982.00 | 0.00 | 0.00 | 14.20 | 2,982.00 | 0.00 | 0.00 | 14.20 | 2,982.00 |
| Maynard, N | 6.70 | 2,546.00 | 0.00 | 0.00 | 6.70 | 2,546.00 | 0.00 | 0.00 | 6.70 | 2,546.00 |
| Meier, D | 5.30 | 1,542.30 | 0.00 | 0.00 | 5.30 | 1,542.30 | 0.00 | 0.00 | 5.30 | 1,542.30 |
| Nadkarni, S | 3.50 | 1,260.00 | 0.00 | 0.00 | 3.50 | 1,260.00 | 0.00 | 0.00 | 3.50 | 1,260.00 |
| Page, K | 38.30 | 14,554.00 | 0.00 | 0.00 | 38.30 | 14,554.00 | 0.00 | 0.00 | 38.30 | 14,554.00 |
| Sexton, S | 5.10 | 1,428.00 | 0.00 | 0.00 | 5.10 | 1,428.00 | 0.00 | 0.00 | 5.10 | 1,428.00 |
| Stanton, E | 6.60 | 1,920.60 | 0.00 | 0.00 | 6.60 | 1,920.60 | 0.00 | 0.00 | 6.60 | 1,920.60 |
| | 140.80 | $37,622.00 | 0.00 | $0.00 | 140.80 | $37,622.00 | 0.00 | $0.00 | 140.80 | $37,622.00 |

RANGE OF HOURS

RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS

EXHIBIT D
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Deloitte Consulting LLP


SUMMARY OF HOURS AND FEES BY MATTER FOR
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Prep/Partic in Meetings/Conf Calls w/ Debtor Pers | 120.30 | 40,494.50 | 0.00 | 0.00 | 120.30 | 40,494.50 | 0.00 | 0.00 | 120.30 | 40,494.50 |
| Store Program Training | 97.10 | 23,984.80 | 0.00 | 0.00 | 97.10 | 23,984.80 | 0.00 | 0.00 | 97.10 | 23,984.80 |
| Store Roll-Out Management Office | 24.60 | 7,400.80 | 0.00 | 0.00 | 24.60 | 7,400.80 | 0.00 | 0.00 | 24.60 | 7,400.80 |
| | 242.00 | $71,880.10 | 0.00 | $0.00 | 242.00 | $71,880.10 | 0.00 | $0.00 | 242.00 | $71,880.10 |

RANGE OF HOURS
RANGE OF FEES


SUMMARY OF HOURS AND FEES BY MATTER FOR
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDANCE

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Prep/Partic in Meetings/Conf Calls w/ Debtor Pers | 73.00 | 22,950.70 | 0.00 | 0.00 | 73.00 | 22,950.70 | 0.00 | 0.00 | 73.00 | 22,950.70 |
| Store Program Training | 48.30 | 9,208.50 | 0.00 | 0.00 | 48.30 | 9,208.50 | 0.00 | 0.00 | 48.30 | 9,208.50 |
| Store Roll-Out Management Office | 19.50 | 5,462.80 | 0.00 | 0.00 | 19.50 | 5,462.80 | 0.00 | 0.00 | 19.50 | 5,462.80 |
| | 140.80 | $37,622.00 | 0.00 | $0.00 | 140.80 | $37,622.00 | 0.00 | $0.00 | 140.80 | $37,622.00 |

RANGE OF HOURS
RANGE OF FEES


(~) REASONS FOR TASK HOUR ASSIGNMENTS

EXHIBIT E
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
Deloitte Consulting LLP

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Forcum, A | 2.50 | 1,325.00 |
| Tierney, C | 7.00 | 2,800.00 |
| | 9.50 | $4,125.00 |

EXHIBIT E
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
Deloitte Consulting LLP

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| Forcum, A | 11/07/05 Mon 106-PFEA/ 62 | 1.00 | 1.00 | 530.00 | | | 1 | MATTER: *Preparation of Fee/Expense Applications*<br>REVIEWED FINAL DRAFT MATERIALS RELATED TO SECOND INTERIM FEE APPLICATION |
| | 11/09/05 Wed 106-MPCD/ 9 | 1.00 | 1.00 | 530.00 | | | 1 | MATTER: *Mtg. with Prof re Case Status and Devel Strategy*<br>REVIEWED SECOND INTERIM FEE APPLICATION AS FILED |
| | 11/09/05 Wed 106-PFEA/ 63 | 0.50 | 0.50 | 265.00 | | | 1 | MATTER: *Preparation of Fee/Expense Applications*<br>PROVIDED PROJECT ADMINISTRATION AND OVERSIGHT |
| | | | 2.50 | 1,325.00 | | | | |
| | NUMBER OF ENTRIES: | 3 | | | | | | |
| Tierney, C | 11/01/05 Tue 106-PFEA/ 52 | 2.30 | 2.30 | 920.00 | | | 1 | MATTER: *Preparation of Fee/Expense Applications*<br>REVIEWED MONTHLY STATEMENT FOR SUBMISSION BY DELOITTE |
| | 11/07/05 Mon 106-PFEA/ 59 | 2.70 | 2.70 | 1,080.00 | | | 1 | MATTER: *Preparation of Fee/Expense Applications*<br>PERFORMED REVIEW OF SECOND INTERIM FEE APPLICATION |
| | 12/09/05 Fri 106-PFEA/ 83 | 2.00 | 2.00 | 800.00 | | | 1 | MATTER: *Preparation of Fee/Expense Applications*<br>REVIEWED OCTOBER MONTHLY FEE APPLICATION |
| | | | 7.00 | 2,800.00 | | | | |
| | NUMBER OF ENTRIES: | 3 | | | | | | |
| | | | 9.50 | $4,125.00 | | | | |
| Total Number of Entries: | 6 | | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT E
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
Deloitte Consulting LLP

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Forcum, A | 2.50 | 1,325.00 | 0.00 | 0.00 | 2.50 | 1,325.00 | 0.00 | 0.00 | 2.50 | 1,325.00 |
| Tierney, C | 7.00 | 2,800.00 | 0.00 | 0.00 | 7.00 | 2,800.00 | 0.00 | 0.00 | 7.00 | 2,800.00 |
| | 9.50 | $4,125.00 | 0.00 | $0.00 | 9.50 | $4,125.00 | 0.00 | $0.00 | 9.50 | $4,125.00 |

RANGE OF HOURS
RANGE OF FEES

SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Mtg. with Prof re Case Status and Devel Strategy | 1.00 | 530.00 | 0.00 | 0.00 | 1.00 | 530.00 | 0.00 | 0.00 | 1.00 | 530.00 |
| Preparation of Fee/Expense Applications | 8.50 | 3,595.00 | 0.00 | 0.00 | 8.50 | 3,595.00 | 0.00 | 0.00 | 8.50 | 3,595.00 |
| | 9.50 | $4,125.00 | 0.00 | $0.00 | 9.50 | $4,125.00 | 0.00 | $0.00 | 9.50 | $4,125.00 |

RANGE OF HOURS
RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS

EXHIBIT F-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
Deloitte Consulting LLP

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Arnold, C | 67.40 | 14,154.00 |
| Barrenechea, R | 12.30 | 3,579.30 |
| Cole, J | 141.40 | 24,745.00 |
| Frenzel, M | 93.40 | 16,345.00 |
| Himlova, M | 68.90 | 19,292.00 |
| Kendall, A | 77.30 | 16,233.00 |
| Maynard, N | 52.20 | 19,836.00 |
| Meier, D | 12.90 | 3,753.90 |
| Page, K | 25.40 | 9,652.00 |
| Stanton, E | 25.70 | 7,478.70 |
| | 576.90 | $135,068.90 |

EXHIBIT F-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

Deloitte Consulting LLP

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|-------------|------------------------------|---------------|-----------|-----------|---|-------------|
| Arnold, C | 10/26/05 | 2.40 Wed 106-ROMO/ 2868 | 2.40 | 504.00 | | | 1 | MATTER:*Store Roll-Out Management Office* REVIEWED ACTION PLANS AND PREPARED UPDATE REPORT RE: STORE 2205 TRAINING ISSUES |
| | | 0.80 Wed 106-ROMO/ 2877 | 0.80 | 168.00 | C | | 1 | MATTER:*Store Roll-Out Management Office* PREPARED FOR AND ATTENDED CONFERENCE CALL WITH K. NADKARNI, K. PAGE, J. COLE, R. BARRENECHEA, N. MAYNARD, M. HIMLOVA, A. KENDALL TO DEBRIEF OPERATION JUMPSTART TRAINING IN STORES #160, #2213, #2286, AND #2205 TO FACILITATE ROLL-OUT MANAGEMENT OFFICE KNOWLEDGE CAPTURE AND ISSUE RESOLUTION |
| | | 2.00 Wed 106-SPT/ 1913 | 2.00 | 420.00 | | | 1 | MATTER:*Store Program Training* TRAINED KEY STORE PERSONNEL AT STORE # 2205 ON OPERATION JUMPSTART INITIATIVES RE: FRONT END KICK OFF |
| | | 0.90 Wed 106-SPT/ 1914 | 0.90 | 189.00 | | | 1 | MATTER:*Store Program Training* TRAINED KEY STORE PERSONNEL AT STORE # 2205 ON OPERATION JUMPSTART INITIATIVES RE: BACK END REVIEW |
| | | 2.30 Wed 106-SPT/ 1932 | 2.30 | 483.00 | | | 1 | MATTER:*Store Program Training* PREPARED FOR AND MET WITH STORE DIRECTOR TO DEVELOP BACK END AND FRONT END ACTION PLANS FOR STORE #2205 FOR FOLLOW-UP THE FOLLOWING WEEK |
| | | 1.10 Wed 106-SPT/ 1940 | 1.10 | 231.00 | | | 1 | MATTER:*Store Program Training* TRAINED KEY STORE PERSONNEL AT STORE # 2205 ON OPERATION JUMPSTART INITIATIVES RE: FRONT END CASH OFFICE PROCESSES |
| | | 1.90 Wed 106-SPT/ 1946 | 1.90 | 399.00 | | | 1 | MATTER:*Store Program Training* TRAINED KEY STORE PERSONNEL AT STORE # 2205 ON OPERATION JUMPSTART INITIATIVES RE: FRONT END CASHIER BEHAVIORS |
| | | 0.80 Wed 106-SPT/ 1956 | 0.80 | 168.00 | | | 1 | MATTER:*Store Program Training* TRAINED KEY STORE PERSONNEL AT STORE # 2205 ON OPERATION JUMPSTART INITIATIVES RE: FRONT END ROLES AND RESPONSIBILITIES |
| | | | 12.20 | 2,562.00 | | | | |

NUMBER OF ENTRIES:      8

| | 11/01/05 | 1.00 Tue 106-ROMO/ 3024 | 1.00 | 210.00 | | | 1 | MATTER:*Store Roll-Out Management Office* PREPARED FOR AND PERFORMED DIRECT TO STORE DELIVERY AND GENERAL MERCHANDISE OUT OF STOCK AUDIT AT STORE #2320 FOR OPERATION JUMPSTART WAVE TWO, WEEK THREE |
| | | 1.50 Tue 106-ROMO/ 3030 | 1.50 | 315.00 | | | 1 | MATTER:*Store Roll-Out Management Office* REVIEWED ACTION PLANS AND PREPARED UPDATE REPORT RE: STORE #2229 AND #2289 TRAINING ISSUES |

– See the last page of exhibit for explanation

EXHIBIT F-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
Deloitte Consulting LLP

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | |
| Arnold, C | 11/01/05 | 0.90 | 0.90 | 189.00 | C | | 1 | MATTER:*Store Roll-Out Management Office*<br>PREPARED FOR AND ATTENDED CONFERENCE CALL WITH R. BARRENCHEA, M. HIMLOVA, K. PAGE, AND K. NADKARNI TO DEBRIEF OPERATION JUMPSTART TRAINING IN STORES #2289, #2229, #2213, #2228, AND #197 TO FACILITATE ROLL-OUT MANAGEMENT OFFICE KNOWLEDGE CAPTURE AND STORE ISSUE RESOLUTION |
| | Tue | 106-ROMO/ 3040 | | | | | | |
| | | 1.20 | 1.20 | 252.00 | | | 1 | MATTER:*Store Roll-Out Management Office*<br>PREPARED FOR AND PERFORMED DAIRY, FROZEN AND GROCERYOUT OF STOCK AUDIT AT STORE #2320 FOR OPERATION JUMPSTART WAVE TWO, WEEK THREE |
| | Tue | 106-ROMO/ 3043 | | | | | | |
| | | 0.80 | 0.80 | 168.00 | | | 1 | MATTER:*Store Program Training*<br>PREPARED FOR AND TRAINED KEY STORE PERSONNEL AT STORE #2229 ON OPERATION JUMPSTART INITIATIVES RE: ACTION PLANS AND SUSTAINABILITY |
| | Tue | 106-SPT/ 2062 | | | | | | |
| | | 2.70 | 2.70 | 567.00 | | | 1 | MATTER:*Store Program Training*<br>PREPARED FOR AND TRAINED KEY STORE PERSONNEL AT STORE #2229 ON OPERATION JUMPSTART INITIATIVES RE: BACK END INITIATIVES |
| | Tue | 106-SPT/ 2068 | | | | | | |
| | | 1.70 | 1.70 | 357.00 | | | 1 | MATTER:*Store Program Training*<br>PREPARED FOR AND TRAINED KEY STORE PERSONNEL AT STORE #2289 ON OPERATION JUMPSTART INITIATIVES RE: BACK END INITIATIVES |
| | Tue | 106-SPT/ 2070 | | | | | | |
| | | 2.00 | 2.00 | 420.00 | | | 1 | MATTER:*Store Program Training*<br>PREPARED FOR AND TRAINED KEY STORE PERSONNEL AT STORE #2229 ON OPERATION JUMPSTART INITIATIVES RE: FRONT END INITIATIVES |
| | Tue | 106-SPT/ 2080 | | | | | | |
| | | 1.30 | 1.30 | 273.00 | | | 1 | MATTER:*Store Program Training*<br>PREPARED FOR AND TRAINED KEY STORE PERSONNEL AT STORE #2289 ON OPERATION JUMPSTART INITIATIVES RE: FRONT END INITIATIVES |
| | Tue | 106-SPT/ 2081 | | | | | | |
| | | 1.10 | 1.10 | 231.00 | | | 1 | MATTER:*Store Program Training*<br>PREPARED FOR AND TRAINED KEY STORE PERSONNEL AT STORE #2289 ON OPERATION JUMPSTART INITIATIVES RE: ACTION PLANS AND SUSTAINABILITY |
| | Tue | 106-SPT/ 2085 | | | | | | |
| | | | 14.20 | 2,982.00 | | | | |
| NUMBER OF ENTRIES: | 10 | | | | | | | |
| | 11/02/05 | 0.80 | 0.80 | 168.00 | C | | 1 | MATTER:*Store Roll-Out Management Office*<br>PREPARED FOR AND ATTENDED CONFERENCE CALL WITH M. FRENZEL, K. NADKARNI, K. PAGE, N. MAYNARD, R. BARRENECHEA, M. HIMLOVA, AND A. KENDALL TO DEBRIEF JUMPSTART TRAINING IN STORES #2228, #2213, #171, #2206, #2211, #2320, #2321, AND #168 TO FACILITATE ROLL-OUT |
| | Wed | 106-ROMO/ 3078 | | | | | | |

~  See the last page of exhibit for explanation

EXHIBIT F-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
Deloitte Consulting LLP

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|-------------|---------------|--|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Arnold, C | 11/02/05 | 2.40 Wed 106-ROMO/ 3082 | 2.40 | 504.00 | | | 1 | MATTER:*Store Roll-Out Management Office* PREPARED FOR AND PERFORMED DAIRY, FROZEN AND GROCERY OUT OF STOCK AUDIT AT STORE #2289 FOR OPERATION JUMPSTART WAVE TWO, WEEK THREE |
| | | 1.80 Wed 106-ROMO/ 3095 | 1.80 | 378.00 | | | 1 | MATTER:*Store Roll-Out Management Office* REVIEWED ACTION PLANS AND PREPARED UPDATE REPORT RE: STORE #2320 AND #2321 TRAINING ISSUES |
| | | 0.40 Wed 106-ROMO/ 3112 | 0.40 | 84.00 | | | 1 | MATTER:*Store Roll-Out Management Office* PREPARED FOR AND PERFORMED DIRECT TO STORE DELIVERY AND GENERAL MERCHANDISE OUT OF STOCK AUDIT AT STORE #2289 FOR OPERATION JUMPSTART WAVE TWO, WEEK THREE |
| | | 1.30 Wed 106-SPT/ 2092 | 1.30 | 273.00 | | | 1 | MATTER:*Store Program Training* PREPARED FOR AND TRAINED KEY STORE PERSONNEL AT STORE #2320 ON OPERATION JUMPSTART INITIATIVES RE: FRONT END INITIATIVES |
| | | 1.80 Wed 106-SPT/ 2095 | 1.80 | 378.00 | | | 1 | MATTER:*Store Program Training* PREPARED FOR AND TRAINED KEY STORE PERSONNEL AT STORE #2320 ON OPERATION JUMPSTART INITIATIVES RE: ACTION PLANS AND SUSTAINABILITY |
| | | 2.70 Wed 106-SPT/ 2101 | 2.70 | 567.00 | | | 1 | MATTER:*Store Program Training* PREPARED FOR AND TRAINED KEY STORE PERSONNEL AT STORE #2321 ON OPERATION JUMPSTART INITIATIVES RE: BACK END INITIATIVES |
| | | 0.50 Wed 106-SPT/ 2104 | 0.50 | 105.00 | | | 1 | MATTER:*Store Program Training* PREPARED FOR AND TRAINED KEY STORE PERSONNEL AT STORE #2320 ON OPERATION JUMPSTART INITIATIVES RE: BACK END INITIATIVES |
| | | 1.00 Wed 106-SPT/ 2116 | 1.00 | 210.00 | | | 1 | MATTER:*Store Program Training* PREPARED FOR AND TRAINED KEY STORE PERSONNEL AT STORE #2321 ON OPERATION JUMPSTART INITIATIVES RE: ACTION PLANS AND SUSTAINABILITY |
| | | 2.50 Wed 106-SPT/ 2117 | 2.50 | 525.00 | | | 1 | MATTER:*Store Program Training* PREPARED FOR AND TRAINED KEY STORE PERSONNEL AT STORE #2289 ON OPERATION JUMPSTART INITIATIVES RE: PRODUCTION PLANNING |
| | | | 15.20 | 3,192.00 | | | | |

NUMBER OF ENTRIES:    10

| | | | | | | | | |
|------|------|-------------|------|--------|--|--|---|--|
| | 12/02/05 | 2.00 Fri 106-ROMO/ 3770 | 2.00 | 420.00 | | | 1 | MATTER:*Store Roll-Out Management Office* PREPARED FOR AND CONDUCTED FINAL CERTIFICATION AT STORE #2321 ON OPERATION JUMPSTART BACK END INITIATIVES |

– See the last page of exhibit for explanation

EXHIBIT F-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
Deloitte Consulting LLP

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| Arnold, C | 12/02/05 | 1.90 | 1.90 | 399.00 | | | 1 | MATTER:*Store Roll-Out Management Office*<br>PREPARED FOR AND PERFORMED OUT OF STOCK AUDIT FOR GENERAL MERCHANDISE AND GROCERY DEPARTMENTS AT STORE #2205 |
| | | Fri | 106-ROMO/ 3774 | | | | | |
| | | 2.40 | 2.40 | 504.00 | | | 1 | MATTER:*Store Roll-Out Management Office*<br>PREPARED FOR AND CONDUCTED FINAL CERTIFICATION AT STORE #2320 ON OPERATION JUMPSTART BACK END INITIATIVES |
| | | Fri | 106-ROMO/ 3778 | | | | | |
| | | 2.70 | 2.70 | 567.00 | | | 1 | MATTER:*Store Roll-Out Management Office*<br>PREPARED FOR AND CONDUCTED FINAL CERTIFICATION AT STORE #2320 ON OPERATION JUMPSTART FRONT END INITIATIVES |
| | | Fri | 106-ROMO/ 3782 | | | | | |
| | | 1.10 | 1.10 | 231.00 | | | 1 | MATTER:*Store Roll-Out Management Office*<br>PREPARED FOR AND PERFORMED OUT OF STOCK AUDIT FOR DIRECT STORE DELIVERY AND DAIRY/FROZEN DEPARTMENTS AT STORE #2205 |
| | | Fri | 106-ROMO/ 3785 | | | | | |
| | | 0.40 | 0.40 | 84.00 | | | 1 | MATTER:*Store Roll-Out Management Office*<br>ANALYZED AND COMMUNICATED OUT OF STOCK AUDIT AND KEY PERFORMANCE INDICATOR RESULTS FOR STORE #2205 |
| | | Fri | 106-ROMO/ 3787 | | | | | |
| | | 2.30 | 2.30 | 483.00 | | | 1 | MATTER:*Store Roll-Out Management Office*<br>PREPARED FOR AND CONDUCTED FINAL CERTIFICATION AT STORE #2321 ON OPERATION JUMPSTART FRONT END INITIATIVES |
| | | Fri | 106-ROMO/ 3789 | | | | | |
| | | | 12.80 | 2,688.00 | | | | |

NUMBER OF ENTRIES:     7

| | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | | | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | 12/13/05 | 2.20 | 2.20 | 462.00 | | | 1 | MATTER:*Store Roll-Out Management Office*<br>PREPARED FOR AND CONDUCTED CERTIFICATION AT STORE #2321 (VISIT 2) ON OPERATION JUMPSTART FRONT END INITIATIVES |
| | | Tue | 106-ROMO/ 3937 | | | | | |
| | | 0.90 | 0.90 | 189.00 | | | 1 | MATTER:*Store Roll-Out Management Office*<br>PREPARED FOR AND CONDUCTED CERTIFICATION AT STORE #2337 ON OPERATION JUMPSTART BACK END INITIATIVES |
| | | Tue | 106-ROMO/ 3938 | | | | | |
| | | 1.40 | 1.40 | 294.00 | | | 1 | MATTER:*Store Roll-Out Management Office*<br>PREPARED UPDATE REPORT RE: STORE #2289, 2337 AND 2320 TRAINING ISSUES ON JUMPSTART CERTIFICATIONS AND SUSTAINABILITY |
| | | Tue | 106-ROMO/ 3939 | | | | | |
| | | 0.80 | 0.80 | 168.00 | | | 1 | MATTER:*Store Roll-Out Management Office*<br>ANALYZED AND COMPARED OPERATION JUMPSTART WEEK SEVEN SUSTAINABILITY CERTIFICATION RESULTS FOR STORES #2289, #2337 AND #2320 |
| | | Tue | 106-ROMO/ 3942 | | | | | |
| | | 2.90 | 2.90 | 609.00 | | | 1 | MATTER:*Store Roll-Out Management Office*<br>PREPARED FOR AND CONDUCTED CERTIFICATION AT STORE #2321 (VISIT 2) ON OPERATION JUMPSTART BACK END INITIATIVES |
| | | Tue | 106-ROMO/ 3943 | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT F-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

Deloitte Consulting LLP

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | |
| Arnold, C | 12/13/05 | 2.80 | 2.80 | 588.00 | | | 1 | MATTER:*Store Program Training* PREPARED FOR AND CONDUCTED OBSERVATION AND TRAINING AT STORE #2289 ON OPERATION JUMPSTART FRONT END INITIATIVES RE: CASHIER BEHAVIORS |
| | Tue | 106-SPT / 2429 | | | | | | |
| | | 2.00 | 2.00 | 420.00 | | | 1 | MATTER:*Store Program Training* PREPARED FOR AND CONDUCTED OBSERVATION AND TRAINING AT STORE #2337 ON OPERATION JUMPSTART FRONT END INITIATIVES RE: CASHIER BEHAVIORS |
| | Tue | 106-SPT / 2432 | | | | | | |
| | | | 13.00 | 2,730.00 | | | | |
| NUMBER OF ENTRIES: | | | 7 | | | | | |
| | | | 67.40 | 14,154.00 | | | | |
| NUMBER OF ENTRIES: | | | 42 | | | | | |
| Barrenechea, R | 11/30/05 | 0.60 | 0.60 | 174.60 | | | 1 | MATTER:*Prep/Partic in Meetings/Conf Calls w/ Debtor Pers* PREPARED FOR AND ATTENDED MEETING WITH G. KELLY TO DISCUSS ISSUES AND ACTION PLANS AT STORE #197 AND #168 |
| | Wed | 106-PPMC / 344 | | | | | | |
| | | 0.30 | 0.30 | 87.30 | | | 1 | MATTER:*Store Roll-Out Management Office* PREPARED FOR AND COLLECTED KEY PERFORMANCE INDICATOR RESULTS FROM STORE #168 FOR OPERATION JUMPSTART WAVE TWO WEEK 6 |
| | Wed | 106-ROMO / 3710 | | | | | | |
| | | 0.50 | 0.50 | 145.50 | | | 1 | MATTER:*Store Roll-Out Management Office* PREPARED FOR AND COLLECTED KEY PERFORMANCE INDICATOR RESULTS FROM STORE #197 FOR OPERATION JUMPSTART WAVE TWO WEEK 6 |
| | Wed | 106-ROMO / 3724 | | | | | | |
| | | 2.00 | 2.00 | 582.00 | | | 1 | MATTER:*Store Roll-Out Management Office* PREPARED FOR AND PERFORMED OUT OF STOCK AUDIT AT STORE #168 FOR OPERATION JUMPSTART WAVE TWO WEEK #7 |
| | Wed | 106-ROMO / 3727 | | | | | | |
| | | 0.50 | 0.50 | 145.50 | | | 1 | MATTER:*Store Roll-Out Management Office* PREPARED FOR AND COLLECTED KEY PERFORMANCE INDICATOR RESULTS FROM STORE #160 FOR OPERATION JUMPSTART WAVE TWO WEEK 6 |
| | Wed | 106-ROMO / 3737 | | | | | | |
| | | 2.20 | 2.20 | 640.20 | | | 1 | MATTER:*Store Roll-Out Management Office* PREPARED FOR AND PERFORMED OUT OF STOCK AUDIT AT STORE #197 FOR OPERATION JUMPSTART WAVE TWO WEEK #7 |
| | Wed | 106-ROMO / 3740 | | | | | | |
| | | 1.80 | 1.80 | 523.80 | | | 1 | MATTER:*Store Roll-Out Management Office* PREPARED FOR AND PERFORMED OUT OF STOCK AUDIT AT STORE #160 FOR OPERATION JUMPSTART WAVE TWO WEEK #7 |
| | Wed | 106-ROMO / 3741 | | | | | | |

~  See the last page of exhibit for explanation

EXHIBIT F-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

Deloitte Consulting LLP

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| Barrenechea, R | 11/30/05 Wed | 1.30 106-SPT/2385 | 1.30 | 378.30 | | | 1 | MATTER:*Store Program Training* PREPARED FOR AND MET WITH CO-MANAGER AT STORE #160 TO REVIEW AND FOLLOW-UP ON BACK-END ACTION PLANS FROM PREVIOUS VISIT |
| | Wed | 1.80 106-SPT/2387 | 1.80 | 523.80 | | | 1 | MATTER:*Store Program Training* PREPARED FOR AND MET WITH CO-MANAGER AT STORE #168 TO REVIEW AND FOLLOW-UP ON BACK-END ACTION PLANS FROM PREVIOUS VISIT |
| | Wed | 1.30 106-SPT/2393 | 1.30 | 378.30 | | | 1 | MATTER:*Store Program Training* PREPARED FOR AND MET WITH STORE DIRECTOR AT STORE #197 TO REVIEW AND FOLLOW-UP ON BACK-END ACTION PLANS FROM PREVIOUS VISIT |
| | | | 12.30 | 3,579.30 | | | | |
| NUMBER OF ENTRIES: | 10 | | | | | | | |
| | | | 12.30 | 3,579.30 | | | | |
| NUMBER OF ENTRIES: | 10 | | | | | | | |
| Cole, J | 11/02/05 Wed | 2.40 106-ROMO/3065 | 2.40 | 420.00 | | | 1 | MATTER:*Store Roll-Out Management Office* PREPARED FOR AND CONDUCTED OUT OF STOCK AUDIT OF GENERAL MERCHANDISE, DIRECT TO STORE DELIVERY, AND DAIRY DEPARTMENTS AT STORE #2289 |
| | Wed | 1.00 106-ROMO/3072 | 1.00 | 175.00 | | | 1 | MATTER:*Store Roll-Out Management Office* PREPARED FOR AND CONDUCTED OUT OF STOCK AUDIT OF FROZEN AND GROCERY DEPARTMENTS AT STORE #2219 |
| | Wed | 2.10 106-ROMO/3076 | 2.10 | 367.50 | | | 1 | MATTER:*Store Roll-Out Management Office* PREPARED FOR AND CONDUCTED OUT OF STOCK AUDIT OF GENERAL MERCHANDISE, DIRECT TO STORE DELIVERY, AND DAIRY DEPARTMENTS AT STORE #2219 |
| | Wed | 2.30 106-ROMO/3083 | 2.30 | 402.50 | | | 1 | MATTER:*Store Roll-Out Management Office* PREPARED FOR AND CONDUCTED OUT OF STOCK AUDIT OF GENERAL MERCHANDISE, DIRECT TO STORE DELIVERY, AND DAIRY DEPARTMENTS AT STORE #2205 |
| | Wed | 1.30 106-ROMO/3085 | 1.30 | 227.50 | | | 1 | MATTER:*Store Roll-Out Management Office* SUMMARIZED FIELD TRAINER STATUS UPDATE REPORT FOR 11/1 FOR K. PAGE AND N. MAYNARD |

~  See the last page of exhibit for explanation

EXHIBIT F-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
Deloitte Consulting LLP

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | - | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|-------------|
| | | | INFORMATIONAL | | | | | |
| Cole, J | 11/02/05 | 1.50 | 1.50 | 262.50 | | | 1 | MATTER:*Store Roll-Out Management Office*<br>PREPARED FOR AND CONDUCTED OUT OF STOCK AUDIT OF FROZEN, DAIRY, AND DIRECT TO STORE DELIVERY DEPARTMENTS AT STORE #2337 |
| | Wed | 106-ROMO / 3092 | | | | | | |
| | | 1.60 | 1.60 | 280.00 | | | 1 | MATTER:*Store Roll-Out Management Office*<br>PREPARED FOR AND CONDUCTED OUT OF STOCK AUDIT OF GENERAL MERCHANDISE AND GROCERY DEPARTMENTS AT STORE #2337 |
| | Wed | 106-ROMO / 3096 | | | | | | |
| | | 0.90 | 0.90 | 157.50 | | | 1 | MATTER:*Store Roll-Out Management Office*<br>PREPARED FOR AND CONDUCTED OUT OF STOCK AUDIT OF FROZEN AND GROCERY DEPARTMENTS AT STORE #2289 |
| | Wed | 106-ROMO / 3099 | | | | | | |
| | | | 13.10 | 2,292.50 | | | | |

NUMBER OF ENTRIES:    8

| | | | | | | | | |
|------|------|-------------|----------------|---------------|------------|------------|---|-------------|
| | 11/03/05 | 2.00 | 2.00 | 350.00 | | | 1 | MATTER:*Store Program Management Office (PMO)*<br>ANALYZED PROJECT MANAGEMENT OFFICE BUDGET DATA FOR DAY OF 11/1/05 |
| | Thu | 106-PMO / 789 | | | | | | |
| | | 1.60 | 1.60 | 280.00 | | | 1 | MATTER:*Store Roll-Out Management Office*<br>PREPARED FOR AND CONDUCTED OUT OF STOCK AUDIT OF GENERAL MERCHANDISE AND DIRECT TO STORE DELIVERY DEPARTMENTS AT STORE #2228 |
| | Thu | 106-ROMO / 3115 | | | | | | |
| | | 1.40 | 1.40 | 245.00 | | | 1 | MATTER:*Store Roll-Out Management Office*<br>SUMMARIZED FIELD TRAINER STATUS UPDATE REPORT FOR 11/2 FOR K. PAGE AND N. MAYNARD |
| | Thu | 106-ROMO / 3119 | | | | | | |
| | | 1.50 | 1.50 | 262.50 | | | 1 | MATTER:*Store Roll-Out Management Office*<br>PREPARED FOR AND CONDUCTED OUT OF STOCK AUDIT OF GENERAL MERCHANDISE AND DIRECT TO STORE DELIVERY DEPARTMENTS AT STORE #2321 |
| | Thu | 106-ROMO / 3123 | | | | | | |
| | | 2.20 | 2.20 | 385.00 | | | 1 | MATTER:*Store Roll-Out Management Office*<br>PREPARED FOR AND CONDUCTED OUT OF STOCK AUDIT OF GROCERY, FROZEN, AND DAIRY DEPARTMENTS AT STORE #2321 |
| | Thu | 106-ROMO / 3126 | | | | | | |
| | | 1.90 | 1.90 | 332.50 | | | 1 | MATTER:*Store Roll-Out Management Office*<br>PREPARED FOR AND CONDUCTED OUT OF STOCK AUDIT OF GROCERY, FROZEN, AND DAIRY DEPARTMENTS AT STORE #2228 |
| | Thu | 106-ROMO / 3143 | | | | | | |
| | | 2.70 | 2.70 | 472.50 | | | 1 | MATTER:*Store Roll-Out Management Office*<br>PREPARED FOR AND CONDUCTED OUT OF STOCK AUDIT AT STORE #2286 |
| | Thu | 106-ROMO / 3147 | | | | | | |
| | | 1.60 | 1.60 | 280.00 | | | 1 | MATTER:*Store Roll-Out Management Office*<br>PREPARED FOR AND CONDUCTED OUT OF STOCK AUDIT OF GROCERY AND FROZEN DEPARTMENTS AT STORE #2205 |
| | Thu | 106-ROMO / 3148 | | | | | | |

-  See the last page of exhibit for explanation

EXHIBIT F-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
Deloitte Consulting LLP

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|-------------|-------------------|---------------|-----------|------------|---|-------------|
| Cole, J | 11/03/05 | | 14.90 | 2,607.50 | | | | |
| | NUMBER OF ENTRIES: 8 | | | | | | | |
| | 11/04/05 Fri | 1.80 106-PMO/ 791 | 1.80 | 315.00 | | 1 | | MATTER:*Store Program Management Office (PMO)* ANALYZED PROJECT MANAGEMENT OFFICE BUDGET DATA FOR DAY OF 11/2/05 |
| | Fri | 1.60 106-ROMO/ 3155 | 1.60 | 280.00 | | 1 | | MATTER:*Store Roll-Out Management Office* SUMMARIZED FIELD TRAINER STATUS UPDATE REPORT FOR 11/3 FOR K. PAGE AND N. MAYNARD |
| | Fri | 2.80 106-ROMO/ 3156 | 2.80 | 490.00 | | 1 | | MATTER:*Store Roll-Out Management Office* PREPARED FOR AND CONDUCTED OUT OF STOCK AUDIT OF DIRECT TO STORE DELIVERY AND GROCERY DEPARTMENTS AT STORE #197 |
| | Fri | 2.60 106-ROMO/ 3158 | 2.60 | 455.00 | | 1 | | MATTER:*Store Roll-Out Management Office* PREPARED FOR AND CONDUCTED OUT OF STOCK AUDIT AT STORE #160 |
| | Fri | 0.80 106-ROMO/ 3166 | 0.80 | 140.00 | | 1 | | MATTER:*Store Roll-Out Management Office* PREPARED FOR AND CONDUCTED OUT OF STOCK AUDIT OF DAIRY AND FROZEN DEPARTMENTS AT STORE #2206 |
| | Fri | 1.10 106-ROMO/ 3179 | 1.10 | 192.50 | | 1 | | MATTER:*Store Roll-Out Management Office* PREPARED FOR AND CONDUCTED OUT OF STOCK AUDIT OF DAIRY, FROZEN, AND GENERAL MERCHANDISE DEPARTMENTS AT STORE #197 |
| | Fri | 2.70 106-ROMO/ 3181 | 2.70 | 472.50 | | 1 | | MATTER:*Store Roll-Out Management Office* PREPARED FOR AND CONDUCTED OUT OF STOCK AUDIT OF DIRECT TO STORE DELIVERY, GROCERY, AND GENERAL MERCHANDISE DEPARTMENTS AT STORE #2206 |
| | | | 13.40 | 2,345.00 | | | | |
| | NUMBER OF ENTRIES: 7 | | | | | | | |
| | 11/09/05 Wed | 1.90 106-PMO/ 829 | 1.90 | 332.50 | | 1 | | MATTER:*Store Program Management Office (PMO)* ANALYZED PROJECT MANAGEMENT OFFICE BUDGET DATA FOR DAY OF 11/7/05 |
| | Wed | 2.60 106-ROMO/ 3279 | 2.60 | 455.00 | | 1 | | MATTER:*Store Roll-Out Management Office* UPDATED STORE FINANCIAL DATABASE WITH FISCAL YEAR 2006 WEEK 17 AND 18 LABOR DATA, PERIOD 3 PERISHABLE SHRINK DATA, AND WEEK 16 AND 17 SALES DATA |

– See the last page of exhibit for explanation

EXHIBIT F-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
Deloitte Consulting LLP

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| Cole, J | 11/09/05 | 0.90 | 0.90 | 157.50 | C | | 1 | MATTER:Store Roll-Out Management Office<br>PREPARED FOR AND MET WITH S. BEARSE, K. PAGE, N. MAYNARD, K. NADKARNI, D. MEIER, M. FRENZEL, S. SEXTON, AND E. STANTON TO REVIEW AND DEBRIEF JACKSONVILLE REGION WEEK 5 STORE VISITS AND GO FORWARD PLAN FOR THE REMAINDER OF WAVE TWO AND BEYOND |
| | | Wed | 106-ROMO/ 3293 | | | | | |
| | | 1.60 | 1.60 | 280.00 | | | 1 | MATTER:Store Roll-Out Management Office<br>UPDATED OPERATION JUMPSTART WAVE TWO BASELINE SCORECARD WITH THE LATEST LABOR AND SALES DATA |
| | | Wed | 106-ROMO/ 3313 | | | | | |
| | | 1.00 | 1.00 | 175.00 | | | 1 | MATTER:Store Roll-Out Management Office<br>PERFORMED QUALITY ASSURANCE ON OPERATION JUMPSTART WAVE TWO BASELINE SCORECARD |
| | | Wed | 106-ROMO/ 3319 | | | | | |
| | | 1.30 | 1.30 | 227.50 | | | 1 | MATTER:Store Roll-Out Program Materials Development<br>PREPARED BLANK FOLDERS FOR OPERATION JUMPSTART WAVE TWO ORLANDO REGION FINAL CERTIFICATIONS |
| | | Wed | 106-ROPM/ 4165 | | | | | |
| | | 1.10 | 1.10 | 192.50 | | | 1 | MATTER:Store Roll-Out Program Materials Development<br>PREPARED FINAL CERTIFICATION FOLDERS FOR STORES #84, #166, AND #180 |
| | | Wed | 106-ROPM/ 4166 | | | | | |
| | | 1.50 | 1.50 | 262.50 | | | 1 | MATTER:Store Roll-Out Program Materials Development<br>PREPARED FINAL CERTIFICATION FOLDERS FOR STORES #151, #142, AND #37 |
| | | Wed | 106-ROPM/ 4167 | | | | | |
| | | 2.80 | 2.80 | 490.00 | | | 1 | MATTER:Store Roll-Out Program Materials Development<br>PREPARED FINAL CERTIFICATION FOLDERS FOR STORES #196, #163, #85, #81, #19, #60, #97, AND #159 |
| | | Wed | 106-ROPM/ 4168 | | | | | |
| | | | 14.70 | 2,572.50 | | | | |

NUMBER OF ENTRIES:    9

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | 11/15/05 | 0.30 | 0.30 | 52.50 | C | | 1 | MATTER:Store Program Management Office (PMO)<br>PREPARED FOR AND MET WITH N. MAYNARD TO DISCUSS OPERATION JUMPSTART WAVE TWO ORLANDO REGION FINAL CERTIFICATION SCHEDULE AND ORLANDO REGION OUT OF STOCK AUDIT SCHEDULE BETWEEN 11/29 AND 12/1/05 |
| | | Tue | 106-PMO/ 854 | | | | | |
| | | 0.90 | 0.90 | 157.50 | C | | 1 | MATTER:Store Program Management Office (PMO)<br>PREPARED FOR AND DEVELOPED OPERATION JUMPSTART WAVE TWO ORLANDO REGION WEEK 6 OUT OF STOCK AUDIT SCHEDULE WITH N. MAYNARD AND D. MEIER |
| | | Tue | 106-PMO/ 856 | | | | | |
| | | 0.30 | 0.30 | 52.50 | | | 1 | MATTER:Store Roll-Out Management Office<br>DEVELOPED CERTIFICATION DATABASE TEMPLATE FOR OPERATION JUMPSTART FRONT END WITH M. FRENZEL |
| | | Tue | 106-ROMO/ 3424 | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT F-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

Deloitte Consulting LLP

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|-------------|
| | | | INFORMATIONAL | | | | | |
| Cole, J | 11/15/05 | 1.70 | 1.70 | 297.50 | | | 1 | MATTER:*Store Roll-Out Management Office*<br>UPDATED STORE OPERATIONAL DATABASE WITH KEY PERFORMANCE INDICATOR RESULTS COLLECTED FROM ORLANDO REGION STORES BETWEEN 11/3 AND 11/8/05 |
| | Tue | 106-ROMO | 3427 | | | | | |
| | | 0.80 | 0.80 | 140.00 | | | 1 | MATTER:*Store Roll-Out Management Office*<br>UPDATED CERTIFICATION DATABASE WITH OPERATION JUMPSTART WAVE ONE MIDTERM AND FINAL CERTIFICATION RESULTS FOR SAVE RITE STORES |
| | Tue | 106-ROMO | 3430 | | | | | |
| | | 0.60 | 0.60 | 105.00 | C | | 1 | MATTER:*Store Roll-Out Management Office*<br>PREPARED FOR AND ATTENDED CONFERENCE CALL WITH K. PAGE, E. STANTON, N. MAYNARD, D. MEIER, S. SEXTON, AND M. FRENZEL TO DEBRIEF JUMPSTART WAVE 2 FINAL CERTIFICATION RESULTS IN JACKSONVILLE REGION STORES #163, #196, #166, #84, AND #180 |
| | Tue | 106-ROMO | 3435 | | | | | |
| | | 1.50 | 1.50 | 262.50 | | | 1 | MATTER:*Store Roll-Out Management Office*<br>UPDATED CERTIFICATION DATABASE WITH OPERATION JUMPSTART WAVE ONE FINAL CERTIFICATION RESULTS FOR WINN DIXIE STORES |
| | Tue | 106-ROMO | 3436 | | | | | |
| | | 1.60 | 1.60 | 280.00 | C | | 1 | MATTER:*Store Roll-Out Management Office*<br>PREPARED FOR AND MET WITH M. FRENZEL TO DISCUSS RESULTS OF OPERATIONAL KEY PERFORMANCE INDICATORS FROM JUMPSTART WAVE 2 STORES THROUGH FISCAL YEAR 2006 WEEK 19 |
| | Tue | 106-ROMO | 3437 | | | | | |
| | | 0.50 | 0.50 | 87.50 | C | | 1 | MATTER:*Store Roll-Out Management Office*<br>PREPARED FOR AND MET WITH M. FRENZEL TO DISCUSS MAPPING OF WAVE 2 CERTIFICATION QUESTIONS TO PILOT AND WAVE 1 QUESTIONS FOR CERTIFICATION TRACKING DATABASE |
| | Tue | 106-ROMO | 3445 | | | | | |
| | | 0.40 | 0.40 | 70.00 | | | 1 | MATTER:*Store Roll-Out Management Office*<br>DEVELOPED CERTIFICATION DATABASE TEMPLATE FOR OPERATION JUMPSTART BACK END WITH M. FRENZEL |
| | Tue | 106-ROMO | 3452 | | | | | |
| | | 0.50 | 0.50 | 87.50 | | | 1 | MATTER:*Store Roll-Out Management Office*<br>UPDATED CERTIFICATION DATABASE WITH OPERATION JUMPSTART FINAL CERTIFICATION RESULTS FOR JACKSONVILLE REGION PILOT STORES |
| | Tue | 106-ROMO | 3454 | | | | | |
| | | 0.50 | 0.50 | 87.50 | C | | 1 | MATTER:*Store Roll-Out Management Office*<br>PREPARED FOR AND ATTENDED CONFERENCE CALL WITH N. MAYNARD, C. ARNOLD, A. KENDALL, M. HIMLOVA, R. BARRENECHEA, AND K. PAGE TO REVIEW JUMPSTART WEEK 5 ORLANDO REGION TRAINER FOLLOW-UP IN STORES #2337, #2205, #168, #30, #2219, #171, #2286, AND #2287 TO FACILITATE KNOWLEDGE MANAGEMENT AND STORE ISSUE RESOLUTION |
| | Tue | 106-ROMO | 3459 | | | | | |
| | | 1.10 | 1.10 | 192.50 | | | 1 | MATTER:*Store Roll-Out Management Office*<br>UPDATED CERTIFICATION DATABASE WITH OPERATION JUMPSTART WAVE TWO ORLANDO REGION MIDTERM CERTIFICATION FRONT END RESULTS |
| | Tue | 106-ROMO | 3460 | | | | | |
| | | 0.30 | 0.30 | 52.50 | | | 1 | MATTER:*Store Roll-Out Management Office*<br>UPDATED THE STORE FINANCIAL DATABASE WITH STORE #19 CASHIER SKILL LEVEL DATA FROM 10/31/05 |
| | Tue | 106-ROMO | 3463 | | | | | |

~  See the last page of exhibit for explanation

EXHIBIT F-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

Deloitte Consulting LLP

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| Cole, J | 11/15/05 | 0.50 | 0.50 | 87.50 | | | 1 | MATTER:*Store Roll-Out Management Office* REVIEWED AND ANALYZED ACTION PLANS FROM 11/14/05 |
| | Tue | 106-ROMO/ 3486 | | | | | | |
| | | 0.80 | 0.80 | 140.00 | | | 1 | MATTER:*Store Roll-Out Program Materials Development* DEVELOPED KEY PERFORMANCE INDICATOR COLLECTION TEMPLATES FOR OPERATION JUMPSTART WAVE TWO STORES FOR COLLECTION DURING WEEK OF 11/17 TO 11/22/05 |
| | Tue | 106-ROPM/ 4172 | | | | | | |
| | | 0.70 | 0.70 | 122.50 | | | 1 | MATTER:*Store Roll-Out Program Materials Development* UPDATED VENDOR LIST FOR OPERATION JUMPSTART FOR ORLANDO REGION KEY PERFORMANCE INDICATOR COLLECTION TEMPLATES |
| | Tue | 106-ROPM/ 4174 | | | | | | |
| | | | 13.00 | 2,275.00 | | | | |

NUMBER OF ENTRIES:    17

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | 12/06/05 | 1.10 | 1.10 | 192.50 | C | | 1 | MATTER:*Store Program Management Office (PMO)* PREPARED FOR AND ATTENDED CONFERENCE CALL WITH CORE DELOITTE TEAM TO DISCUSS WORKPLAN FOR THE WEEKS OF 12/5 AND 12/12 |
| | Tue | 106-PMO/ 1005 | | | | | | |
| | | 0.30 | 0.30 | 52.50 | C | | 1 | MATTER:*Store Program Management Office (PMO)* PREPARED FOR AND MET WITH A. KENDALL, N. MAYNARD, AND K. PAGE TO DISCUSS CERTIFICATION DATABASE DOCUMENTATION GUIDELINES |
| | Tue | 106-PMO/ 1016 | | | | | | |
| | | 0.50 | 0.50 | 87.50 | C | | 1 | MATTER:*Store Program Management Office (PMO)* PREPARED FOR AND MET WITH R. BARRENECHEA, A. KENDALL, E. STANTON, AND M. HIMLOVA TO DISCUSS DETAILED TRANSITION WORKPLAN UNTIL PROJECT CLOSE |
| | Tue | 106-PMO/ 1024 | | | | | | |
| | | 0.40 | 0.40 | 70.00 | C | | 1 | MATTER:*Store Program Management Office (PMO)* PREPARED FOR AND MET WITH K. PAGE TO DISCUSS PRODUCTION PLANNING DOCUMENTATION GUIDELINES AND NEED FOR THE WINN-DIXIE INFORMATION TECHNOLOGY TO CALCULATE MEDIAN FOR FUTURE PRODUCTION PLANNING TOOLS |
| | Tue | 106-PMO/ 1035 | | | | | | |
| | | 1.50 | 1.50 | 262.50 | | | 1 | MATTER:*Store Roll-Out Management Office* ANALYZED AND COMMUNICATED OUT OF STOCK AUDIT RESULTS FOR STORES #19, #60, #97, #159, #196, #163, #81, AND #85 |
| | Tue | 106-ROMO/ 3838 | | | | | | |
| | | 0.80 | 0.80 | 140.00 | | | 1 | MATTER:*Store Roll-Out Management Office* DEVELOPED FOR M. FRENZEL WAVE 3 CERTIFICATION DATABASE TEMPLATE |
| | Tue | 106-ROMO/ 3840 | | | | | | |
| | | 1.80 | 1.80 | 315.00 | | | 1 | MATTER:*Store Roll-Out Management Office* PERFORMED QUALITY ASSURANCE ON OUT OF STOCK RESULTS FROM ALL WAVE TWO STORES AND UPDATED THE STORE PERFORMANCE DATABASE |
| | Tue | 106-ROMO/ 3841 | | | | | | |

–  See the last page of exhibit for explanation

EXHIBIT F-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

Deloitte Consulting LLP

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|------|------|------|------|------|------|------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Cole, J | 12/06/05 | 2.30 | 2.30 | 402.50 | | | 1 | MATTER:*Store Roll-Out Management Office*<br>UPDATED STORE KEY PERFORMANCE INDICATOR DATABASE WITH PREVIOUSLY UNAVAILABLE OLD RESULTS AND NEW RESULTS FROM 12/1-12/6 |
| | | | Tue 106-ROMO/ 3843 | | | | | |
| | | 0.70 | 0.70 | 122.50 | C | | 1 | MATTER:*Store Roll-Out Management Office*<br>PREPARED FOR AND MET WITH R. BARRENECHEA, A. KENDALL, E. STANTON, AND M. HIMLOVA TO DISCUSS SUSTAINABILITY VISITS AT STORES #123, #180, #135, AND #84 |
| | | | Tue 106-ROMO/ 3847 | | | | | |
| | | 1.10 | 1.10 | 192.50 | C | | 1 | MATTER:*Store Roll-Out Management Office*<br>PREPARED FOR AND MET WITH A. KENDALL TO REVIEW CERTIFICATION DATABASE TRACKING, REPORTING, AND MANIPULATION TECHNIQUES TO HELP DEVELOP USER MANUAL |
| | | | Tue 106-ROMO/ 3850 | | | | | |
| | | 1.40 | 1.40 | 245.00 | | | 1 | MATTER:*Store Roll-Out Management Office*<br>DEVELOPED OUT OF STOCK AUDIT SUMMARY AND GRAPHS OF WAVE TWO ORLANDO, JACKSONVILLE, AND COMBINED REGIONS |
| | | | Tue 106-ROMO/ 3852 | | | | | |
| | | 0.90 | 0.90 | 157.50 | | | 1 | MATTER:*Store Roll-Out Management Office*<br>DEVELOPED STORE KEY PERFORMANCE INDICATOR SUMMARY OF WAVE TWO STORES |
| | | | Tue 106-ROMO/ 3855 | | | | | |
| | | | 12.80 | 2,240.00 | | | | |
| | NUMBER OF ENTRIES: | 12 | | | | | | |
| | 12/07/05 | 2.80 | 2.80 | 490.00 | | | 1 | MATTER:*Store Program Management Office (PMO)*<br>ANALYZED PROJECT MANAGEMENT OFFICE BUDGET DATA FOR DAYS OF 12/5 AND 12/6 |
| | | | Wed 106-PMO/ 1050 | | | | | |
| | | 0.20 | 0.20 | 35.00 | C | | 1 | MATTER:*Store Program Management Office (PMO)*<br>PREPARED FOR AND MET WITH N. MAYNARD, M. FRENZEL, E. STANTON, AND A. KENDALL TO PRIORITIZE WORKPLAN FOR THE DAY AND COORDINATED FOLLOW-UP VISIT LOGISTICS |
| | | | Wed 106-PMO/ 1052 | | | | | |
| | | 1.00 | 1.00 | 175.00 | | | 1 | MATTER:*Store Roll-Out Management Office*<br>UPDATED THE CERTIFICATION RESULTS SUMMARY FOR OPERATION JUMPSTART TO INCLUDE STORE #12 RESULTS AND ORLANDO REGION FINAL CERTIFICATION RESULTS |
| | | | Wed 106-ROMO/ 3857 | | | | | |
| | | 0.50 | 0.50 | 87.50 | | | 1 | MATTER:*Store Roll-Out Management Office*<br>DRAFTED NEW DATA REQUEST FOR PRODUCTION PLANNING TO INCORPORATE CHANGES MADE TO THE STORES IN OPERATION JUMPSTART WAVE THREE |
| | | | Wed 106-ROMO/ 3858 | | | | | |
| | | 0.30 | 0.30 | 52.50 | | | 1 | MATTER:*Store Roll-Out Management Office*<br>UPDATED CERTIFICATION DATABASE WITH STORE #12 RESULTS |
| | | | Wed 106-ROMO/ 3859 | | | | | |

– See the last page of exhibit for explanation

EXHIBIT F-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
Deloitte Consulting LLP

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|------------------------------|---------------|------------|------------|---|-------------|
| Cole, J | 12/07/05 | 1.90 Wed | 1.90 106-ROMO/ 3861 | 332.50 | | | 1 | MATTER:*Store Roll-Out Management Office* <br> UPDATED THE CERTIFICATION RESULTS SUMMARY TEMPLATE TO PREPARE FOR WAVE THREE THROUGH WAVE EIGHT REPORTING |
| | | 2.70 Wed | 2.70 106-ROMO/ 3863 | 472.50 | | | 1 | MATTER:*Store Roll-Out Management Office* <br> PERFORMED QUALITY ASSURANCE ON 12-WEEK SALES DATA FOR DELI, BAKERY, MEAT, AND SEAFOOD DEPARTMENTS FOR USE IN DEVELOPING NEW PRODUCTION PLANNING TOOLS |
| | | 2.30 Wed | 2.30 106-ROMO/ 3865 | 402.50 | | | 1 | MATTER:*Store Roll-Out Management Office* <br> DEVELOPED STORE KEY PERFORMANCE INDICATOR COLLECTION TEMPLATE FOR EACH REGION PARTICIPATING IN OPERATION JUMPSTART WAVE THREE |
| | | 1.10 Wed | 1.10 106-ROMO/ 3866 | 192.50 | | | 1 | MATTER:*Store Roll-Out Management Office* <br> DEVELOPED STORE KEY PERFORMANCE INDICATOR GRAPHS OF WAVE TWO STORES |
| | | 0.80 Wed | 0.80 106-ROPM/ 4297 | 140.00 | C | | 1 | MATTER:*Store Roll-Out Program Materials Development* <br> PREPARED FOR AND DISCUSSED CERTIFICATION DATABASE DOCUMENTATION WITH A. KENDALL |
| | | | 13.60 | 2,380.00 | | | | |
| | NUMBER OF ENTRIES: | 10 | | | | | | |
| | 12/08/05 | 0.80 Thu | 0.80 106-PMO/ 1058 | 140.00 | C | | 1 | MATTER:*Store Program Management Office (PMO)* <br> PREPARED FOR AND MET WITH K. PAGE, A. KENDALL, E. STANTON, M. FRENZEL, AND N. MAYNARD TO REVIEW WORKPLAN ASSIGNMENTS FOR WEEK OF 12/12/2005 |
| | | 0.50 Thu | 0.50 106-PMO/ 1067 | 87.50 | C | | 1 | MATTER:*Store Program Management Office (PMO)* <br> PREPARED FOR AND MET WITH M. FRENZEL TO DISCUSS DATABASE DOCUMENTATION AND BUDGET ANALYSIS WORKPLAN AND LOGISTICS |
| | | 2.30 Thu | 2.30 106-ROMO/ 3867 | 402.50 | | | 1 | MATTER:*Store Roll-Out Management Office* <br> DRAFTED PRODUCTION PLANNING DOCUMENTATION RE: MEDIAN CALCULATION |
| | | 1.70 Thu | 1.70 106-ROMO/ 3868 | 297.50 | | | 1 | MATTER:*Store Roll-Out Management Office* <br> DRAFTED PRODUCTION PLANNING DOCUMENTATION RE: DATA INSPECTION |
| | | 1.30 Thu | 1.30 106-ROMO/ 3869 | 227.50 | | | 1 | MATTER:*Store Roll-Out Management Office* <br> DEVELOPED OUT OF STOCK AUDIT TEMPLATE FOR EACH REGION IN OPERATION JUMPSTART WAVE THREE |
| | | 1.20 Thu | 1.20 106-ROMO/ 3873 | 210.00 | | | 1 | MATTER:*Store Roll-Out Management Office* <br> DRAFTED PRODUCTION PLANNING DOCUMENTATION RE: DATA REQUEST |

~ See the last page of exhibit for explanation

EXHIBIT F-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
Deloitte Consulting LLP

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|-------------|------------------------------|---------------|------------|------------|---|-------------|
| Cole, J | 12/08/05 | 2.80 | 2.80 | 490.00 | | | 1 | MATTER:*Store Roll-Out Management Office*<br>DRAFTED PRODUCTION PLANNING DOCUMENTATION RE: MEDIAN CALCULATION PREPARATION |
| | Thu | 106-ROMO / 3874 | | | | | | |
| | | 1.80 | 1.80 | 315.00 | | | 1 | MATTER:*Store Roll-Out Management Office*<br>MADE CHANGES TO CERTIFICATION DATABASE AND KEY PERFORMANCE INDICATOR COLLECTION TEMPLATE TO INCORPORATE CHANGES TO THE STORES PARTICIPATING IN WAVE THREE |
| | Thu | 106-ROMO / 3875 | | | | | | |
| | | 1.60 | 1.60 | 280.00 | | | 1 | MATTER:*Store Roll-Out Management Office*<br>IMPORTED PRODUCTION PLANNING DATA INTO ACCESS AND INSPECTED DATA INTEGRITY |
| | Thu | 106-ROMO / 3882 | | | | | | |
| | | | 14.00 | 2,450.00 | | | | |
| | NUMBER OF ENTRIES: | 9 | | | | | | |
| | 12/13/05 | 2.50 | 2.50 | 437.50 | | | 1 | MATTER:*Store Program Management Office (PMO)*<br>EDITED PRODUCTION PLANNING DOCUMENTATION PRESENTATION RE: DATA REQUEST AND IMPORTING DATA INTO PRODUCTION PLANNING DATABASE |
| | Tue | 106-PMO / 1136 | | | | | | |
| | | 1.90 | 1.90 | 332.50 | | | 1 | MATTER:*Store Program Management Office (PMO)*<br>EDITED PRODUCTION PLANNING DOCUMENTATION PRESENTATION RE: CREATING AND EXPORTING TABLES FOR MEDIAN CALCULATION |
| | Tue | 106-PMO / 1140 | | | | | | |
| | | 0.60 | 0.60 | 105.00 | C | | 1 | MATTER:*Store Program Management Office (PMO)*<br>PREPARED FOR AND MET WITH A. KENDALL TO EDIT STORE PERFORMANCE DATABASE DOCUMENT |
| | Tue | 106-PMO / 1158 | | | | | | |
| | | 2.80 | 2.80 | 490.00 | | | 1 | MATTER:*Store Program Management Office (PMO)*<br>EDITED PRODUCTION PLANNING DOCUMENTATION PRESENTATION RE: VALIDATING DATA INTEGRITY AND TROUBLESHOOTING ERRORS |
| | Tue | 106-PMO / 1159 | | | | | | |
| | | 2.20 | 2.20 | 385.00 | | | 1 | MATTER:*Store Program Management Office (PMO)*<br>EDITED PRODUCTION PLANNING DOCUMENTATION PRESENTATION RE: PREPARING FOR MEDIAN CALCULATION |
| | Tue | 106-PMO / 1163 | | | | | | |
| | | 1.50 | 1.50 | 262.50 | C | | 1 | MATTER:*Store Program Management Office (PMO)*<br>PREPARED FOR AND MET WITH M. FRENZEL, S. SEXTON, M. HIMLOVA, E. STANTON, AND K. PAGE TO REVIEW STATUS OF PRODUCTION PLANNING DOCUMENTATION AND TO PRIORITIZE AND PLAN REMAINING ACTIVITIES RE: PRODUCTION PLANNING DOCUMENTATION |
| | Tue | 106-PMO / 1172 | | | | | | |
| | | 0.40 | 0.40 | 70.00 | C | | 1 | MATTER:*Store Program Management Office (PMO)*<br>PREPARED FOR AND MET WITH K. PAGE, N. MAYNARD, R. BARRENECHEA, M. FRENZEL, AND J. COLE TO REVIEW STATUS OF KEY TRANSITION ACTION ITEMS |
| | Tue | 106-PMO / 1178 | | | | | | |

– See the last page of exhibit for explanation

EXHIBIT F-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

Deloitte Consulting LLP

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| Cole, J | 12/13/05 | 0.70 | 0.70 | 122.50 | D | | 1 | MATTER:*Prep/Partic in Meetings/Conf Calls w/ Debtor Pers*<br>PREPARED FOR AND MET WITH M. TOUSSAINT, A. KENDALL, N. MAYNARD, AND K. PAGE TO DISCUSS AND TO EXPLAIN THE STORE PERFORMANCE DATABASE AND CERTIFICATION DATABASE |
| | Tue | 106-PPMC/ 395 | | | | | | |
| | | 0.30 | 0.30 | 52.50 | C | | 1 | MATTER:*Store Roll-Out Program Materials Development*<br>PREPARED FOR AND MET WITH M. FRENZEL, A. KENDALL, AND K. PAGE TO DISCUSS UPDATES TO MEAT DEPARTMENT PRODUCTION PLANNING TOOL |
| | Tue | 106-ROPM/ 4359 | | | | | | |
| | | 0.50 | 0.50 | 87.50 | | | 1 | MATTER:*Store Roll-Out Program Materials Development*<br>PREPARED AND COMMUNICATED A LIST OF BAKERY AND DELI ITEMS THAT NEEDED TO BE GROUPED BY M. TOUSSAINT |
| | Tue | 106-ROPM/ 4360 | | | | | | |
| | | 0.50 | 0.50 | 87.50 | C | | 1 | MATTER:*Store Roll-Out Program Materials Development*<br>PREPARED FOR AND MET WITH N. MAYNARD AND K. PAGE TO REVIEW TOP MOVING DELI AND BAKERY ITEMS FOR INCLUSION IN PRODUCTION PLANNING |
| | Tue | 106-ROPM/ 4361 | | | | | | |
| | | | 13.90 | 2,432.50 | | | | |

NUMBER OF ENTRIES:    11

| | 12/14/05 | 1.20 | 1.20 | 210.00 | C | | 1 | MATTER:*Store Program Management Office (PMO)*<br>PREPARED FOR AND MET WITH M. FRENZEL TO EDIT PRODUCTION PLANNING DOCUMENTATION |
|---|---|---|---|---|---|---|---|---|
| | Wed | 106-PMO/ 1181 | | | | | | |
| | | 1.30 | 1.30 | 227.50 | | | 1 | MATTER:*Store Program Management Office (PMO)*<br>DEVELOPED OUT OF STOCK AUDIT COLLECTION TEMPLATE FOR WAVE FOUR AND BEYOND |
| | Wed | 106-PMO/ 1186 | | | | | | |
| | | 0.30 | 0.30 | 52.50 | C | | 1 | MATTER:*Store Program Management Office (PMO)*<br>PREPARED FOR AND MET WITH A. KENDALL TO REVIEW KEY PERFORMANCE INDICATORS TRACKING TOOL INSTRUCTIONS |
| | Wed | 106-PMO/ 1189 | | | | | | |
| | | 1.80 | 1.80 | 315.00 | | | 1 | MATTER:*Store Program Management Office (PMO)*<br>EDITED PRODUCTION PLANNING DOCUMENTATION PRESENTATION RE: HANDLING SITUATIONS WHEN MULTIPLE TABLES MUST BE CREATED BECAUSE ACCESS QUERIES RESULT IN MORE THAN 65,000 LINE ITEMS, EXCEEDING THE LIMITS OF EXCEL SPREADSHEETS |
| | Wed | 106-PMO/ 1198 | | | | | | |
| | | 1.50 | 1.50 | 262.50 | | | 1 | MATTER:*Store Program Management Office (PMO)*<br>DEVELOPED STORE KEY PERFORMANCE INDICATOR TEMPLATE FOR WAVE FOUR AND BEYOND |
| | Wed | 106-PMO/ 1209 | | | | | | |
| | | 0.90 | 0.90 | 157.50 | | | 1 | MATTER:*Store Program Management Office (PMO)*<br>DEVELOPED STORE KEY PERFORMANCE INDICATOR DATABASE DOCUMENTATION RE: USING KEY PERFORMANCE INDICATOR AND OUT OF STOCK AUDIT COLLECTION TEMPLATES FOR WAVE FOUR AND BEYOND |
| | Wed | 106-PMO/ 1211 | | | | | | |

–  See the last page of exhibit for explanation

EXHIBIT F-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

Deloitte Consulting LLP

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| Cole, J | 12/14/05 Wed | 2.30 106-PMO/ 1215 | 2.30 | 402.50 | | | 1 | MATTER:*Store Program Management Office (PMO)* EDITED PRODUCTION PLANNING DOCUMENTATION PRESENTATION RE: CONSOLIDATING MEDIAN CALCULATION DATA |
| | Wed | 0.90 106-PMO/ 1219 | 0.90 | 157.50 | C | | 1 | MATTER:*Store Program Management Office (PMO)* PREPARED FOR AND MET WITH M. FRENZEL TO REVIEW EDITS AND UPDATES TO PRODUCTION PLANNING TRANSITIONING PRESENTATION AND DETERMINE REMAINING SECTIONS REQUIRING COMPLETION |
| | Wed | 0.40 106-PMO/ 1221 | 0.40 | 70.00 | C | | 1 | MATTER:*Store Program Management Office (PMO)* PREPARED FOR AND MET WITH N. MAYNARD, K. PAGE, A. KENDALL, R. BARRENECHEA, AND M. FRENZEL TO REVIEW STATUS OF TRANSITIONING DOCUMENTATION AND TO PRIORITIZE AND PLAN REMAINING ACTIVITIES RE: TRANSITIONING DOCUMENTATION |
| | Wed | 2.40 106-PMO/ 1230 | 2.40 | 420.00 | | | 1 | MATTER:*Store Program Management Office (PMO)* EDITED PRODUCTION PLANNING DOCUMENTATION PRESENTATION RE: DEVELOPING PRODUCTION PLANNING TOOLS |
| | Wed | 1.20 106-PMO/ 1234 | 1.20 | 210.00 | C | | 1 | MATTER:*Store Program Management Office (PMO)* PREPARED FOR AND MET WITH N. MAYNARD, K. PAGE, E. STANTON, C. ARNOLD, R. BARRENECHEA, M. HIMLOVA, S. SEXTON, AND M. FRENZEL TO REVIEW STATUS OF PROGRAM MANAGEMENT OFFICE TRANSITION WORKPLAN AND TEAM WORKSTREAM MILESTONES |
| | Wed | 0.80 106-PMO/ 1239 | 0.80 | 140.00 | C | | 1 | MATTER:*Store Program Management Office (PMO)* PREPARED FOR AND MET WITH A. KENDALL TO REVIEW PROCESS OF UPDATING KEY PERFORMANCE INDICATORS DATABASE FOR WAVES THREE AND BEYOND |
| | Wed | 1.30 106-PMO/ 1244 | 1.30 | 227.50 | C | | 1 | MATTER:*Store Program Management Office (PMO)* PREPARED FOR AND MET WITH M. FRENZEL TO UPDATE PRODUCTION PLANNING TRANSITIONING PRESENTATION TO INCORPORATE SUGGESTED CHANGES FROM K. PAGE |
| | Wed | 0.20 106-PPMC/ 399 | 0.20 | 35.00 | | | 1 | MATTER:*Prep/Partic in Meetings/Conf Calls w/ Debtor Pers* PREPARED FOR AND MET WITH M. TOUSSAINT TO DEVELOP PRODUCTION ITEM GROUPS FOR DELI AND BAKERY DEPARTMENTS |
| | Wed | 1.30 106-PPMC/ 402 | 1.30 | 227.50 | D | | 1 | MATTER:*Prep/Partic in Meetings/Conf Calls w/ Debtor Pers* PREPARED FOR AND MET WITH A. KENDALL, K. PAGE, J. COLE, AND M. TOUSSAINT TO REVIEW PRODUCTION PLANNING TOOLS AND TO DISCUSS POTENTIAL IMPROVEMENTS TO THE TOOLS |
| | Wed | 0.20 106-ROPM/ 4365 | 0.20 | 35.00 | C | | 1 | MATTER:*Store Roll-Out Program Materials Development* PREPARED FOR AND MET WITH K. PAGE AND M. FRENZEL TO DISCUSS EDITS TO THE PRODUCTION PLANNING TOOL DOCUMENTATION |
| | | | 18.00 | 3,150.00 | | | | |

NUMBER OF ENTRIES:    16

– See the last page of exhibit for explanation

EXHIBIT F-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

Deloitte Consulting LLP

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Cole, J | | | 141.40 | 24,745.00 | | | | |
| | NUMBER OF ENTRIES: | 107 | | | | | | |
| Frenzel, M | 10/20/05 Thu | 2.30 | 2.30 106-PMO / 687 | 402.50 | | 1 | | MATTER:*Store Program Management Office (PMO)* DEVELOPED FIELD TRAINER ISSUE LOG RE: SCHEDULE SET-UP AND PRIORITIES |
| | | 0.30 Thu | 0.30 106-PPMC / 189 | 52.50 | D | 1 | | MATTER:*Prep/Partic in Meetings/Conf Calls w/ Debtor Pers* PREPARED FOR AND MET WITH D. SKINNER AND E. STANTON RE: PROGRESS OF BACK END INITIATIVES AT STORE #151 AND STORE FOLLOW-UP PLANS FOR FOLLOWING DAY |
| | | 0.20 Thu | 0.20 106-PPMC / 197 | 35.00 | D | 1 | | MATTER:*Prep/Partic in Meetings/Conf Calls w/ Debtor Pers* PREPARED FOR AND MET WITH D. SKINNER AND E. STANTON TO DEBRIEF FRONT END TRAINING AND BACK END FOLLOW-UP AT STORE #151 |
| | | 0.90 Thu | 0.90 106-ROMO / 2741 | 157.50 | | 1 | | MATTER:*Store Roll-Out Management Office* PREPARED DAILY COMMUNICATION LOG RE: STATUS OF FRONT END TRAINING IN STORE #151 |
| | | 0.70 Thu | 0.70 106-ROMO / 2753 | 122.50 | | 1 | | MATTER:*Store Roll-Out Management Office* PREPARED FOR AND PERFORMED BACKROOM WALKTHROUGH AT STORE #151 TO REVIEW STATUS OF ACTION ITEMS ON OPERATION JUMPSTART INITIATIVES |
| | | 0.30 Thu | 0.30 106-ROMO / 2771 | 52.50 | | 1 | | MATTER:*Store Roll-Out Management Office* REVIEWED AND ANALYZED DAILY ACTION PLANS FOR STORE #151 |
| | | 1.30 Thu | 1.30 106-SPT / 1743 | 227.50 | | 1 | | MATTER:*Store Program Training* TRAINED KEY STORE PERSONNEL WITH E. STANTON AND D. SKINNER AT STORE #151 ON OPERATION JUMPSTART INITIATIVES RE: DIRECT STORE DELIVERY, STOCKING PRODUCTIVITY, AND BACKROOM FOLLOW-UP |
| | | 0.80 Thu | 0.80 106-SPT / 1744 | 140.00 | | 1 | | MATTER:*Store Program Training* TRAINED KEY STORE PERSONNEL WITH E. STANTON AND D. SKINNER AT STORE #151 ON OPERATION JUMPSTART INITIATIVES RE: AFTERNOON AND EVENING CASH OFFICE AND FRONT END PROCESS IMPROVEMENT |
| | | 0.90 Thu | 0.90 106-SPT / 1745 | 157.50 | D | 1 | | MATTER:*Store Program Training* PREPARED FOR AND MET WITH D. SKINNER, E. STANTON, AND KEY STORE PERSONNEL AT STORE #151 TO DEVELOP ACTION PLANS FOR FRONT END AND BACK END INITIATIVES |
| | | 0.80 Thu | 0.80 106-SPT / 1746 | 140.00 | | 1 | | MATTER:*Store Program Training* PREPARED FOR FRONT END JUMPSTART INITIATIVE TRAINING AT STORE #151 |

– See the last page of exhibit for explanation

EXHIBIT F-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

Deloitte Consulting LLP

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|------------------------------|---------------|------------|------------|---|-------------|
| Frenzel, M | 10/20/05 Thu | 1.20 106-SPT / 1759 | 1.20 | 210.00 | | | 1 | MATTER: *Store Program Training* <br> TRAINED KEY STORE PERSONNEL WITH E. STANTON AND D. SKINNER AT STORE #151 ON OPERATION JUMPSTART INITIATIVES RE: CASHIER BEHAVIOR IMPROVEMENT AND FRONT END DOCUMENTATION BINDER |
| | Thu | 0.60 106-SPT / 1777 | 0.60 | 105.00 | | | 1 | MATTER: *Store Program Training* <br> TRAINED KEY STORE PERSONNEL WITH E. STANTON AT STORE #151 ON OPERATION JUMPSTART INITIATIVES RE: BACK END DOCUMENTATION BINDER FOLLOW-UP |
| | Thu | 0.40 106-SPT / 1781 | 0.40 | 70.00 | | | 1 | MATTER: *Store Program Training* <br> PREPARED FOR AND PERFORMED FOLLOW-UP TRAINING WITH GENERAL MERCHANDISE MANAGER AT STORE #151 ON OPERATION JUMPSTART INITIATIVES RE: ORDERING TOOLS AND TECHNIQUE |
| | Thu | 0.90 106-SPT / 1786 | 0.90 | 157.50 | | | 1 | MATTER: *Store Program Training* <br> TRAINED KEY STORE PERSONNEL WITH E. STANTON AND D. SKINNER AT STORE #151 ON OPERATION JUMPSTART INITIATIVES RE: MORNING CASH OFFICE AND FRONT END PROCESS IMPROVEMENT |
| | Thu | 0.80 106-SPT / 1789 | 0.80 | 140.00 | | | 1 | MATTER: *Store Program Training* <br> TRAINED KEY STORE PERSONNEL WITH E. STANTON AND D. SKINNER AT STORE #151 ON OPERATION JUMPSTART INITIATIVES RE: FRONT END ROLES AND RESPONSIBILITIES REDEFINITION |
| | | | 12.40 | 2,170.00 | | | | |

NUMBER OF ENTRIES:     15

| | | | | | | | | |
|------|------|-------------|------|----------|---|---|---|-------------|
| | 11/01/05 Tue | 0.80 106-PPMC / 234 | 0.80 | 140.00 | | | 1 | MATTER: *Prep/Partic in Meetings/Conf Calls w/ Debtor Pers* <br> PREPARED FOR AND MET WITH K. GASPER TO DISCUSS ADJUSTMENTS TO MIDTERM CERTIFICATION SCHEDULES FOR STORE #151 |
| | Tue | 0.40 106-PPMC / 235 | 0.40 | 70.00 | | | 1 | MATTER: *Prep/Partic in Meetings/Conf Calls w/ Debtor Pers* <br> PREPARED FOR AND MET WITH D. SKINNER AND K. GASPER TO DISCUSS RESCHEDULING MIDTERM CERTIFICATIONS AT STORES #151 AND #142 |
| | Tue | 0.50 106-ROMO / 3000 | 0.50 | 87.50 | | | 1 | MATTER: *Store Roll-Out Management Office* <br> PREPARED FOR MIDTERM CERTIFICATION AT STORE #142 |
| | Tue | 0.90 106-ROMO / 3003 | 0.90 | 157.50 | | | 1 | MATTER: *Store Roll-Out Management Office* <br> PREPARED FOR AND MET WITH D. SKINNER AND K. GASPER TO CONDUCT MIDTERM CERTIFICATION AT STORE #151 ON JUMPSTART FRONT END INITIATIVES |
| | Tue | 0.90 106-ROMO / 3008 | 0.90 | 157.50 | | | 1 | MATTER: *Store Roll-Out Management Office* <br> PREPARED FOR AND MET WITH D. SKINNER AND K. GASPER TO CONDUCT MIDTERM CERTIFICATION AT STORE #142 ON JUMPSTART FRONT END INITIATIVES |

~  See the last page of exhibit for explanation

EXHIBIT F-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

Deloitte Consulting LLP

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|-------------|
| | | | INFORMATIONAL | | | | | |
| Frenzel, M | 11/01/05 | 1.30 | 1.30 | 227.50 | | | 1 | MATTER:Store Roll-Out Management Office |
| | | Tue | 106-ROMO/ 3014 | | | | | PREPARED FOR AND MET WITH D. SKINNER AND K. GASPER TO CONDUCT MIDTERM CERTIFICATION AT STORE #151 ON SHRINK AND ORDERING INITIATIVES |
| | | 1.00 | 1.00 | 175.00 | | | 1 | MATTER:Store Roll-Out Management Office |
| | | Tue | 106-ROMO/ 3017 | | | | | PREPARED FOR MIDTERM CERTIFICATION AT STORE #151 |
| | | 1.40 | 1.40 | 245.00 | | | 1 | MATTER:Store Roll-Out Management Office |
| | | Tue | 106-ROMO/ 3034 | | | | | PREPARED FOR AND MET WITH D. SKINNER AND K. GASPER TO CONDUCT MIDTERM CERTIFICATION AT STORE #151 ON DIRECT STORE DELIVERY, STOCKING PRODUCTIVITY, AND BACKROOM INITIATIVES |
| | | 2.00 | 2.00 | 350.00 | | | 1 | MATTER:Store Roll-Out Management Office |
| | | Tue | 106-ROMO/ 3037 | | | | | PREPARED FOR AND PERFORMED STORE WALKTHROUGH AT STORE #151 TO REVIEW PROGRESS AND STATUS OF JUMPSTART INITIATIVES SINCE MOCK CERTIFICATION |
| | | 2.80 | 2.80 | 490.00 | | | 1 | MATTER:Store Roll-Out Management Office |
| | | Tue | 106-ROMO/ 3048 | | | | | PREPARED FOR AND MET WITH D. SKINNER AND K. GASPER TO CONDUCT MIDTERM CERTIFICATION AT STORE #142 ON JUMPSTART BACK END INITIATIVES |
| | | 0.50 | 0.50 | 87.50 | | | 1 | MATTER:Store Roll-Out Management Office |
| | | Tue | 106-ROMO/ 3050 | | | | | PREPARED FOR AND COLLECTED KEY PERFORMANCE INDICATOR RESULTS FROM STORE #151 FOR OPERATION JUMPSTART WAVE TWO, WEEK THREE |
| | | 0.40 | 0.40 | 70.00 | | | 1 | MATTER:Store Program Training |
| | | Tue | 106-SPT/ 2072 | | | | | PREPARED FOR AND MET WITH D. SKINNER, K. GASPER, AND STORE DIRECTOR TO DEVELOP FRONT END ACTION PLANS FOR STORE #151 FOR FOLLOW-UP FOLLOWING MIDTERM CERTIFICATION |
| | | 0.50 | 0.50 | 87.50 | | | 1 | MATTER:Store Program Training |
| | | Tue | 106-SPT/ 2075 | | | | | PREPARED FOR AND MET WITH SEAFOOD DEPARTMENT MANAGER AT STORE #151 TO REVIEW AND FOLLOW-UP ON PRODUCTION PLANNING AND DEPARTMENT LOSS INITIATIVES |
| | | 0.60 | 0.60 | 105.00 | | | 1 | MATTER:Store Program Training |
| | | Tue | 106-SPT/ 2076 | | | | | PREPARED FOR AND MET WITH D. SKINNER, K. GASPER, AND STORE DIRECTOR TO DEVELOP BACK END ACTION PLANS FOR STORE #151 FOR FOLLOW-UP FOLLOWING MIDTERM CERTIFICATION |
| | | 0.30 | 0.30 | 52.50 | | | 1 | MATTER:Store Program Training |
| | | Tue | 106-SPT/ 2079 | | | | | PREPARED FOR AND MET WITH D. SKINNER, K. GASPER, AND STORE DIRECTOR TO DEVELOP BACK END ACTION PLANS FOR STORE #142 FOR FOLLOW-UP FOLLOWING MIDTERM CERTIFICATION |
| | | 0.40 | 0.40 | 70.00 | | | 1 | MATTER:Store Program Training |
| | | Tue | 106-SPT/ 2086 | | | | | PREPARED FOR AND MET WITH D. SKINNER, K. GASPER, AND STORE DIRECTOR TO DEVELOP FRONT END ACTION PLANS FOR STORE #142 FOR FOLLOW-UP FOLLOWING MIDTERM CERTIFICATION |

– See the last page of exhibit for explanation

EXHIBIT F-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

Deloitte Consulting LLP

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Frenzel, M | 11/01/05 | | 14.70 | 2,572.50 | | | | |
| | NUMBER OF ENTRIES: | 16 | | | | | | |
| | 11/15/05 | | 0.30 | 52.50 | | 1 | | MATTER:*Prep/Partic in Meetings/Conf Calls w/ Debtor Pers*<br>PREPARED FOR AND MET WITH P. MASTERSON TO DISCUSS OUTSTANDING ISSUES AT STORE #37 RE: FINAL CERTIFICATION |
| | Tue | | 0.30 | | | | | 106-PPMC / 311 |
| | | | 0.30 | 52.50 | | 1 | | MATTER:*Prep/Partic in Meetings/Conf Calls w/ Debtor Pers*<br>PREPARED FOR AND MET WITH P. MASTERSON TO DEVELOP ACTION PLAN FOR FINAL ACTION ITEMS AT STORE #37 PRIOR TO FINAL CERTIFICATION |
| | Tue | | 0.30 | | | | | 106-PPMC / 316 |
| | | | 0.60 | 105.00 | C | 1 | | MATTER:*Store Roll-Out Management Office*<br>PREPARED FOR AND ATTENDED CONFERENCE CALL WITH K. PAGE, E. STANTON, J. COLE, D. MEIER, S. SEXTON, AND N. MAYNARD TO DEBRIEF JUMPSTART WAVE 2 FINAL CERTIFICATION RESULTS IN JACKSONVILLE REGION STORES #163, #196, #166, #84, AND #180 |
| | Tue | | 0.60 | | | | | 106-ROMO / 3420 |
| | | | 0.80 | 140.00 | C | 1 | | MATTER:*Store Roll-Out Management Office*<br>PREPARED FOR AND MET WITH E. STANTON TO DEBRIEF JUMPSTART WAVE 2 WEEK 6 FOLLOW-UP VISITS AT STORES #37, #142, AND #151 RE: FRONT END AND BACK END INITIATIVES |
| | Tue | | 0.80 | | | | | 106-ROMO / 3425 |
| | | | 1.60 | 280.00 | C | 1 | | MATTER:*Store Roll-Out Management Office*<br>PREPARED FOR AND MET WITH J. COLE TO DISCUSS RESULTS OF OPERATIONAL KEY PERFORMANCE INDICATORS FROM JUMPSTART WAVE 2 STORES THROUGH FISCAL YEAR 2006 WEEK 19 |
| | Tue | | 1.60 | | | | | 106-ROMO / 3426 |
| | | | 1.10 | 192.50 | | 1 | | MATTER:*Store Roll-Out Management Office*<br>PREPARED FOR FINAL FOLLOW-UP ON JUMPSTART INITIATIVES AT STORES #142 AND #151 PRIOR TO FINAL CERTIFICATIONS |
| | Tue | | 1.10 | | | | | 106-ROMO / 3429 |
| | | | 0.40 | 70.00 | | 1 | | MATTER:*Store Roll-Out Management Office*<br>DEVELOPED CERTIFICATION TRACKING DATABASE TEMPLATE FOR OPERATION JUMPSTART BACK END CERTIFICATION RESULTS WITH J. COLE |
| | Tue | | 0.40 | | | | | 106-ROMO / 3432 |
| | | | 0.50 | 87.50 | | 1 | | MATTER:*Store Roll-Out Management Office*<br>PREPARED FOR AND COLLECTED KEY PERFORMANCE INDICATOR RESULTS FROM STORE #37 FOR OPERATION JUMPSTART WAVE TWO WEEK FIVE |
| | Tue | | 0.50 | | | | | 106-ROMO / 3433 |
| | | | 0.70 | 122.50 | | 1 | | MATTER:*Store Roll-Out Management Office*<br>PREPARED FOR FINAL FOLLOW-UP ON JUMPSTART INITIATIVES AT STORE #37 PRIOR TO FINAL CERTIFICATION |
| | Tue | | 0.70 | | | | | 106-ROMO / 3438 |
| | | | 0.40 | 70.00 | | 1 | | MATTER:*Store Roll-Out Management Office*<br>PREPARED FOR AND COLLECTED KEY PERFORMANCE INDICATOR RESULTS FROM STORE #151 FOR OPERATION JUMPSTART WAVE TWO WEEK FIVE |
| | Tue | | 0.40 | | | | | 106-ROMO / 3441 |

– See the last page of exhibit for explanation

EXHIBIT F-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
Deloitte Consulting LLP

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|--------------|------------|------------|---|-------------|
|      |      |             | COMBINED HOURS | COMBINED FEES |           |            |   |             |
| Frenzel, M | 11/15/05 | 1.10 | 1.10 | 192.50 | | | 1 | MATTER:*Store Roll-Out Management Office* <br> UPDATED CERTIFICATION DATABASE WITH OPERATION JUMPSTART WAVE ONE JACKSONVILLE REGION MIDTERM CERTIFICATION RESULTS FOR WINN DIXIE STORES |
| | | Tue | 106-ROMO/ 3453 | | | | | |
| | | 0.20 | 0.20 | 35.00 | | | 1 | MATTER:*Store Roll-Out Management Office* <br> ANALYZED AND COMMUNICATED KEY PERFORMANCE INDICATOR METRICS RESULTS FROM JUMPSTART WAVE TWO WEEK FIVE FOR STORES #151, #37, AND #142 |
| | | Tue | 106-ROMO/ 3458 | | | | | |
| | | 1.10 | 1.10 | 192.50 | | | 1 | MATTER:*Store Roll-Out Management Office* <br> UPDATED CERTIFICATION DATABASE WITH OPERATION JUMPSTART WAVE TWO JACKSONVILLE REGION MIDTERM CERTIFICATION FRONT END RESULTS |
| | | Tue | 106-ROMO/ 3462 | | | | | |
| | | 0.30 | 0.30 | 52.50 | | | 1 | MATTER:*Store Roll-Out Management Office* <br> DEVELOPED CERTIFICATION TRACKING DATABASE TEMPLATE FOR OPERATION JUMPSTART FRONT END CERTIFICATION RESULTS WITH J. COLE |
| | | Tue | 106-ROMO/ 3474 | | | | | |
| | | 0.60 | 0.60 | 105.00 | | | 1 | MATTER:*Store Roll-Out Management Office* <br> PREPARED FOR AND COLLECTED KEY PERFORMANCE INDICATOR RESULTS FROM STORE #142 FOR OPERATION JUMPSTART WAVE TWO WEEK FIVE |
| | | Tue | 106-ROMO/ 3475 | | | | | |
| | | 0.60 | 0.60 | 105.00 | C | | 1 | MATTER:*Store Roll-Out Management Office* <br> PREPARED FOR AND MET WITH J. COLE TO DISCUSS MAPPING OF WAVE 2 CERTIFICATION QUESTIONS TO PILOT AND WAVE 1 QUESTIONS FOR CERTIFICATION TRACKING DATABASE |
| | | Tue | 106-ROMO/ 3484 | | | | | |
| | | 0.50 | 0.50 | 87.50 | | | 1 | MATTER:*Store Program Training* <br> PREPARED FOR AND MET WITH KEY STORE PERSONNEL AT STORE #151 TO REVIEW AND DISCUSS FINAL ACTION ITEMS FOR STORE PRIOR TO FINAL CERTIFICATION |
| | | Tue | 106-SPT/ 2294 | | | | | |
| | | 0.30 | 0.30 | 52.50 | | | 1 | MATTER:*Store Program Training* <br> PREPARED FOR AND MET WITH INVENTORY CONTROL MANAGER AT STORE #142 TO DISCUSS AND ASSESS PROGRESS ON DIRECT STORE DELIVERY INITIATIVES DURING INVENTORY CONTROL MANAGER'S VACATION |
| | | Tue | 106-SPT/ 2302 | | | | | |
| | | 0.60 | 0.60 | 105.00 | | | 1 | MATTER:*Store Program Training* <br> PREPARED FOR AND MET WITH KEY STORE PERSONNEL AT STORE #142 TO REVIEW AND DISCUSS FINAL ACTION ITEMS FOR STORE PRIOR TO FINAL CERTIFICATION |
| | | Tue | 106-SPT/ 2305 | | | | | |
| | | 0.60 | 0.60 | 105.00 | | | 1 | MATTER:*Store Program Training* <br> PREPARED FOR AND MET WITH KEY STORE PERSONNEL AT STORE #37 TO REVIEW AND DISCUSS FINAL ACTION ITEMS FOR STORE PRIOR TO FINAL CERTIFICATION |
| | | Tue | 106-SPT/ 2311 | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT F-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
Deloitte Consulting LLP

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|-------------|---------------|---|------------|-----------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Frenzel, M | 11/15/05 | | 12.60 | 2,205.00 | | | | |
| | NUMBER OF ENTRIES: | 20 | | | | | | |
| | 11/30/05 Wed | 2.20 | 2.20 106-PPMC/ 343 | 385.00 | D | 1 | | MATTER:*Prep/Partic in Meetings/Conf Calls w/ Debtor Pers*<br>PREPARED FOR AND ATTENDED MEETING WITH E. STANTON, D. MEIER, N. MAYNARD, K. PAGE, B. LANE, K. MORRIS, J. MARTINEAU, K. SEVEARANCE, AND J. MARTINEAU TO DISCUSS EDITS TO BACK END PROGRAM FOR CHAINWIDE ROLLOUT |
| | Wed | 1.50 | 1.50 106-PPMC/ 346 | 262.50 | D | 1 | | MATTER:*Prep/Partic in Meetings/Conf Calls w/ Debtor Pers*<br>PREPARED FOR AND ATTENDED MEETING WITH E. STANTON, D. MEIER, N. MAYNARD, K. PAGE, B. LANE, K. MORRIS, J. MARTINEAU, K. SEVEARANCE, AND J. MARTINEAU TO DISCUSS EDITS TO FRONT END PROGRAM FOR CHAINWIDE ROLLOUT |
| | Wed | 0.20 | 0.20 106-ROMO/ 3717 | 35.00 | | 1 | | MATTER:*Store Roll-Out Management Office*<br>ANALYZED AND COMMUNICATED OUT OF STOCK AUDIT RESULTS FOR STORE #37 |
| | Wed | 0.30 | 0.30 106-ROMO/ 3721 | 52.50 | | 1 | | MATTER:*Store Roll-Out Management Office*<br>REVIEWED AND ANALYZED WAVE 2 WEEK 7 DAILY ACTION PLANS FOR STORES #2211, #2286, #2206, AND #2288 |
| | Wed | 2.60 | 2.60 106-ROMO/ 3736 | 455.00 | | 1 | | MATTER:*Store Roll-Out Management Office*<br>PREPARED FOR AND PERFORMED OUT OF STOCK AUDIT AT STORE #37 FOR OPERATION JUMPSTART WAVE TWO WEEK EIGHT |
| | Wed | 0.30 | 0.30 106-ROPM/ 4197 | 52.50 | C | 1 | | MATTER:*Store Roll-Out Program Materials Development*<br>PREPARED FOR AND MET WITH D. MEIER AND E. STANTON TO DISCUSS FILE REQUESTS FROM CLIENT PERSONNEL TO UPDATE FRONT END PRESENTATION AND MATERIALS |
| | Wed | 0.30 | 0.30 106-ROPM/ 4198 | 52.50 | C | 1 | | MATTER:*Store Roll-Out Program Materials Development*<br>PREPARED FOR AND ATTENDED MEETING WITH E. STANTON, D. MEIER, N. MAYNARD, K. PAGE, AND S. SEXTON TO WORKPLAN FOR COMPLETING UPDATES TO JUMPSTART PROGRAM FOR CHAINWIDE ROLLOUT |
| | Wed | 2.70 | 2.70 106-ROPM/ 4199 | 472.50 | | 1 | | MATTER:*Store Roll-Out Program Materials Development*<br>REVIEWED SUGGESTED CHANGES TO JUMPSTART PROPOSED BY DELOITTE CORE TEAM FOR VALIDITY AND POTENTIAL FOR ADDED VALUE |
| | Wed | 2.00 | 2.00 106-ROPM/ 4205 | 350.00 | | 1 | | MATTER:*Store Roll-Out Program Materials Development*<br>UPDATED FRONT AND BACK END DOCUMENTATION BINDERS, STOCKING TIME ANALYSIS, VENDOR ESCALATION POLICY, WEEKLY SHRINK MEETING AGENDA SAMPLE, AND VENDOR BINDERS PER DISCUSSION RE: SUGGESTED CHANGES TO PROGRAM |
| | Wed | 2.10 | 2.10 106-ROPM/ 4209 | 367.50 | C | 1 | | MATTER:*Store Roll-Out Program Materials Development*<br>PREPARED FOR AND MET WITH D. MEIER, E. STANTON, AND S. SEXTON TO CONSOLIDATE AND FINALIZE EDITS TO BE MADE TO ONGOING JUMPSTART PROGRAM |

– See the last page of exhibit for explanation

EXHIBIT F-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
Deloitte Consulting LLP

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|-------------|-------------------|---------------|------------|-------------|---|-------------|
| Frenzel, M | 11/30/05 | | 14.20 | 2,485.00 | | | | |
| | NUMBER OF ENTRIES: | | 10 | | | | | |
| | 12/07/05 Wed | 0.80 106-PMO/ 1041 | 0.80 | 140.00 | C | 1 | | MATTER:*Store Program Management Office (PMO)*<br>PREPARED FOR AND MET WITH K. PAGE AND E. STANTON TO REVIEW JUMPSTART BINDER AND TOOL MATERIALS |
| | | 0.20 106-PMO/ 1048 | 0.20 | 35.00 | C | 1 | | MATTER:*Store Program Management Office (PMO)*<br>PREPARED FOR AND MET WITH N. MAYNARD, E. STANTON, J. COLE, AND A. KENDALL TO PRIORITIZE WORKPLAN FOR THE DAY AND COORDINATED FOLLOW-UP VISIT LOGISTICS |
| | | 2.50 106-PMO/ 1051 | 2.50 | 437.50 | C | 1 | | MATTER:*Store Program Management Office (PMO)*<br>PREPARED FOR AND MET WITH K. PAGE, N. MAYNARD, AND E. STANTON TO REVIEW JUMPSTART BINDER AND TOOL MATERIALS |
| | | 1.10 106-ROPM/ 4298 | 1.10 | 192.50 | | 1 | | MATTER:*Store Roll-Out Program Materials Development*<br>UPDATED ONGOING PRODUCTION SCHEDULE WITH DOCUMENTS UPDATED DURING DOCUMENT REVIEW MEETING AND UPDATED ONLINE DOCUMENT REPOSITORY WITH UPDATED DOCUMENTS |
| | | 0.40 106-ROPM/ 4300 | 0.40 | 70.00 | | 1 | | MATTER:*Store Roll-Out Program Materials Development*<br>INCORPORATED SUGGESTED CHANGES FROM DOCUMENT REVIEW MEETING TO STOCKING PRODUCTIVITY EXPLANATION AND CASHIERING BEHAVIOR HOW-TO GUIDE |
| | | 1.10 106-ROPM/ 4301 | 1.10 | 192.50 | | 1 | | MATTER:*Store Roll-Out Program Materials Development*<br>PREPARED JUMPSTART TOOL PRODUCTION SCHEDULE FOR MEETING RE: COMPREHENSIVE REVIEW ALL DOCUMENTS FOR BINDERS AND TOOLS FOR JUMPSTART WAVE 3 |
| | | 1.50 106-ROPM/ 4302 | 1.50 | 262.50 | | 1 | | MATTER:*Store Roll-Out Program Materials Development*<br>UPDATED PRODUCTION SCHEDULE FOR FRONT END HOW-TO GUIDES, DIRECT STORE DELIVERY HOW-TO GUIDE AND JOB AID, AND SHRINK AGENDA HOW-TO UPDATED TO MATCH WITH UPDATES TO JUMPSTART PROGRAM |
| | | 0.70 106-ROPM/ 4305 | 0.70 | 122.50 | | 1 | | MATTER:*Store Roll-Out Program Materials Development*<br>UPDATED STOCKING PRODUCTIVITY CHART AND STOCKING PRODUCTIVITY SECTION OF BACK END PRESENTATION TO ENSURE MATCHING WITH UPDATES TO JUMPSTART PROGRAM |
| | | 0.70 106-ROPM/ 4308 | 0.70 | 122.50 | | 1 | | MATTER:*Store Roll-Out Program Materials Development*<br>EDITED VENDOR SCORECARD RETENTION INSTRUCTIONS DOCUMENT DEVELOPED BY A. KENDALL |
| | | 0.30 106-ROPM/ 4310 | 0.30 | 52.50 | C | 1 | | MATTER:*Store Roll-Out Program Materials Development*<br>PREPARED FOR AND MET WITH E. STANTON TO DISCUSS UPDATES TO ESCALATION POLICY AND CERTIFICATION GUIDELINES PROVIDED BY B. LANE |

– See the last page of exhibit for explanation

EXHIBIT F-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

Deloitte Consulting LLP

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|------------------------------|---------------|------------|------------|---|-------------|
| Frenzel, M | 12/07/05 Wed | 0.90 106-ROPM/ 4311 | 0.90 | 157.50 | | | 1 | MATTER:*Store Roll-Out Program Materials Development* REVIEWED AND UPDATED STORE DIRECTOR BINDER PRESENTATION TO ENSURE MATCHING WITH UPDATES TO JUMPSTART PROGRAM |
| | Wed | 0.60 106-ROPM/ 4313 | 0.60 | 105.00 | | | 1 | MATTER:*Store Roll-Out Program Materials Development* UPDATED VENDOR ESCALATION POLICY AND BACK END CERTIFICATION SCORECARD AND GUIDELINES PER SUGGESTIONS FROM B. LANE |
| | Wed | 0.90 106-ROPM/ 4315 | 0.90 | 157.50 | | | 1 | MATTER:*Store Roll-Out Program Materials Development* REVIEWED AND UPDATED DISTRIBUTION GUIDE FOR HOW-TO GUIDES AND JOB AIDS DEVELOPED BY S. SEXTON |
| | Wed | 0.20 106-ROPM/ 4316 | 0.20 | 35.00 | C | | 1 | MATTER:*Store Roll-Out Program Materials Development* PREPARED FOR AND MET WITH E. STANTON TO DISCUSSION ADDITIONAL JOB AIDS FOR INCLUSION ON DISTRIBUTION GUIDE FOR HOW-TO GUIDES AND JOB AIDS |
| | Wed | 1.60 106-ROPM/ 4321 | 1.60 | 280.00 | C | | 1 | MATTER:*Store Roll-Out Program Materials Development* PREPARED FOR AND MET WITH E. STANTON TO DISCUSS UPDATE STRATEGY FOR REMAINING JUMPSTART PROGRAM TOOLS AND MATERIALS |
| | | | 13.50 | 2,362.50 | | | | |

NUMBER OF ENTRIES: 15

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|-------------|
| | 12/13/05 Tue | 1.10 106-PMO/ 1125 | 1.10 | 192.50 | | | 1 | MATTER:*Store Program Management Office (PMO)* DEVELOPED SECTION OF PRODUCTION PLANNING TRANSITIONING PRESENTATION TO EXPLAIN PROCESS FOR OBTAINING MEDIAN STORE SALES CALCULATION |
| | Tue | 0.80 106-PMO/ 1130 | 0.80 | 140.00 | | | 1 | MATTER:*Store Program Management Office (PMO)* DEVELOPED SECTION OF PRODUCTION PLANNING TRANSITIONING PRESENTATION TO EXPLAIN PROCESS FOR OBTAINING PRODUCTION PLANNING SHEETS FOR EACH STORE BY DEPARTMENT |
| | Tue | 0.40 106-PMO/ 1133 | 0.40 | 70.00 | C | | 1 | MATTER:*Store Program Management Office (PMO)* PREPARED FOR AND MET WITH K. PAGE, N. MAYNARD, R. BARRENECHEA, AND J. COLE TO REVIEW STATUS OF KEY TRANSITION ACTION ITEMS |
| | Tue | 1.30 106-PMO/ 1135 | 1.30 | 227.50 | | | 1 | MATTER:*Store Program Management Office (PMO)* UPDATED CERTIFICATION TRACKING, REPORTING, AND ANALYSIS DATABASES AND PRESENTATION TO INCORPORATE DISTRICT MANAGER CERTIFICATION TRACKING METHODOLOGIES FROM SHAREPOINT |
| | Tue | 0.20 106-PMO/ 1141 | 0.20 | 35.00 | C | | 1 | MATTER:*Store Program Management Office (PMO)* PREPARED FOR AND MET WITH S. SEXTON AND A. KENDALL TO DISCUSS WORKPLAN FOR MERGE SHAREPOINT CERTIFICATION TRACKING FORMAT WITH CERTIFICATION QUESTION BY QUESTION DATABASE |

~ See the last page of exhibit for explanation

EXHIBIT F-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

Deloitte Consulting LLP

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Frenzel, M | 12/13/05 | 1.20 | 1.20 | 210.00 | | | 1 | MATTER:*Store Program Management Office (PMO)* REVIEWED SHAREPOINT FILE TO BECOME FAMILIAR WITH ITS FUNCTIONALITIES |
| | Tue | | 106-PMO / 1144 | | | | | |
| | | 1.50 | 1.50 | 262.50 | C | | 1 | MATTER:*Store Program Management Office (PMO)* PREPARED FOR AND MET WITH J. COLE, S. SEXTON, M. HIMLOVA, E. STANTON, AND K. PAGE TO REVIEW STATUS OF PRODUCTION PLANNING DOCUMENTATION AND TO PRIORITIZE AND PLAN REMAINING ACTIVITIES RE: PRODUCTION PLANNING DOCUMENTATION |
| | Tue | | 106-PMO / 1147 | | | | | |
| | | 0.10 | 0.10 | 17.50 | C | | 1 | MATTER:*Store Program Management Office (PMO)* PREPARED FOR AND MET WITH S. SEXTON, A. KENDALL, AND N. MAYNARD TO DEBRIEF CERTIFICATION RESULT ANALYSIS AND REPORTING TRANSITION MEETING WITH M. TOUSSAINT |
| | Tue | | 106-PMO / 1148 | | | | | |
| | | 1.90 | 1.90 | 332.50 | | | 1 | MATTER:*Store Program Management Office (PMO)* DEVELOPED SECTION OF PRODUCTION PLANNING TRANSITIONING PRESENTATION TO EXPLAIN CONVERSION OF SALES PERCENTAGE BY WEEKDAY DATA AS TEXT |
| | Tue | | 106-PMO / 1156 | | | | | |
| | | 0.20 | 0.20 | 35.00 | C | | 1 | MATTER:*Store Program Management Office (PMO)* PREPARED FOR AND MET WITH N. MAYNARD, S. SEXTON, AND K. PAGE TO REVIEW STATUS OF FINAL CERTIFICATION |
| | Tue | | 106-PMO / 1169 | | | | | |
| | | 1.80 | 1.80 | 315.00 | | | 1 | MATTER:*Store Program Management Office (PMO)* DEVELOPED SECTION OF PRODUCTION PLANNING TRANSITIONING PRESENTATION TO EXPLAIN PROCESS FOR PERFORMING MEDIAN CALCULATION |
| | Tue | | 106-PMO / 1170 | | | | | |
| | | 0.50 | 0.50 | 87.50 | | | 1 | MATTER:*Store Program Management Office (PMO)* REVIEWED PRODUCTION PLANNING TRANSITIONING INSTRUCTIONS FOR FUNCTIONALITY AND ACCURACY |
| | Tue | | 106-PMO / 1174 | | | | | |
| | | 0.60 | 0.60 | 105.00 | D | | 1 | MATTER:*Prep/Partic in Meetings/Conf Calls w/ Debtor Pers* PREPARED FOR AND ATTENDED MEETING WITH S. SEXTON, N. MAYNARD, AND M. TOUSSAINT TO DISCUSS TRANSITIONING OF CERTIFICATION RESULT ANALYSIS AND REPORTING RESPONSIBILITIES |
| | Tue | | 106-PPMC / 396 | | | | | |
| | | 0.30 | 0.30 | 52.50 | C | | 1 | MATTER:*Store Roll-Out Management Office* PREPARED FOR AND MET WITH K. PAGE, J. COLE, AND A. KENDALL TO DISCUSS UPDATES TO MEAT DEPARTMENT PRODUCTION PLANNING TOOL |
| | Tue | | 106-ROMO / 3927 | | | | | |
| | | 1.30 | 1.30 | 227.50 | | | 1 | MATTER:*Store Roll-Out Management Office* UPDATED CERTIFICATION ANALYSIS AND REPORTING PRESENTATION TO EXPLAIN CONNECTION BETWEEN CERTIFICATION QUESTION BY QUESTION DATABASE AND CERTIFICATION RESULTS ANALYSIS DATABASE |
| | Tue | | 106-ROMO / 3935 | | | | | |
| | | | 13.20 | 2,310.00 | | | | |

NUMBER OF ENTRIES:    15

– See the last page of exhibit for explanation

EXHIBIT F-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

Deloitte Consulting LLP

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|-------------|
| | | | INFORMATIONAL | | | | | |
| Frenzel, M | 12/14/05 Wed | 0.30 106-PMO/ 1190 | 0.30 | 52.50 | C | | 1 | MATTER:*Store Program Management Office (PMO)* PREPARED FOR AND MET WITH N. MAYNARD AND K. PAGE TO DISCUSS WORKPLAN FOR JUMPSTART DOCUMENT ORGANIZATION FOR TRANSITION |
| | Wed | 0.20 106-PMO/ 1199 | 0.20 | 35.00 | | | 1 | MATTER:*Store Program Management Office (PMO)* DEVELOPED ELECTRONIC REPOSITORY FOR ALL PRESENTATIONS AND DOCUMENTS RE: TRANSITION OF RESPONSIBILITIES TO WINN-DIXIE PERSONNEL |
| | Wed | 0.40 106-PMO/ 1204 | 0.40 | 70.00 | C | | 1 | MATTER:*Store Program Management Office (PMO)* PREPARED FOR AND MET WITH N. MAYNARD, K. PAGE, A. KENDALL, R. BARRENECHEA, AND J. COLE TO REVIEW STATUS OF TRANSITIONING DOCUMENTATION AND TO PRIORITIZE AND PLAN REMAINING ACTIVITIES RE: TRANSITIONING DOCUMENTATION |
| | Wed | 2.50 106-PMO/ 1208 | 2.50 | 437.50 | | | 1 | MATTER:*Store Program Management Office (PMO)* REVIEWED AND EDITED COMPLETED SECTIONS OF PRODUCTION PLANNING TRANSITIONING PRESENTATION FOR CONTENT AND FUNCTIONALITY |
| | Wed | 2.70 106-PMO/ 1214 | 2.70 | 472.50 | | | 1 | MATTER:*Store Program Management Office (PMO)* ORGANIZED DIRECT STORE DELIVERY AND SHRINK DOCUMENTS FOR JUMPSTART TRANSITION TO WINN-DIXIE PERSONNEL |
| | Wed | 1.20 106-PMO/ 1218 | 1.20 | 210.00 | C | | 1 | MATTER:*Store Program Management Office (PMO)* PREPARED FOR AND MET WITH J. COLE TO EDIT PRODUCTION PLANNING DOCUMENTATION |
| | Wed | 0.90 106-PMO/ 1228 | 0.90 | 157.50 | C | | 1 | MATTER:*Store Program Management Office (PMO)* PREPARED FOR AND MET WITH J. COLE TO REVIEW EDITS AND UPDATES TO PRODUCTION PLANNING TRANSITIONING PRESENTATION AND DETERMINE REMAINING SECTIONS REQUIRING COMPLETION |
| | Wed | 0.80 106-PMO/ 1232 | 0.80 | 140.00 | | | 1 | MATTER:*Store Program Management Office (PMO)* UPDATED SALES PERCENTAGE BY WEEKDAY DATA AS TEXT SECTION OF PRODUCTION PLANNING TRANSITIONING PRESENTATION TO CLARIFY CALCULATION INSTRUCTIONS |
| | Wed | 1.20 106-PMO/ 1235 | 1.20 | 210.00 | C | | 1 | MATTER:*Store Program Management Office (PMO)* PREPARED FOR AND MET WITH N. MAYNARD, K. PAGE, J. COLE, E. STANTON, C. ARNOLD, R. BARRENECHEA, M. HIMLOVA, AND S. SEXTON TO REVIEW STATUS OF PROGRAM MANAGEMENT OFFICE TRANSITION WORKPLAN AND TEAM WORKSTREAM MILESTONES |
| | Wed | 2.40 106-PMO/ 1238 | 2.40 | 420.00 | C | | 1 | MATTER:*Store Program Management Office (PMO)* PREPARED FOR AND MET WITH J. COLE TO UPDATE PRODUCTION PLANNING TRANSITIONING PRESENTATION TO INCORPORATE SUGGESTED CHANGES FROM K. PAGE |
| | Wed | 0.20 106-ROPM/ 4364 | 0.20 | 35.00 | C | | 1 | MATTER:*Store Roll-Out Program Materials Development* PREPARED FOR AND MET WITH K. PAGE AND J. COLE TO DISCUSS EDITS TO THE PRODUCTION PLANNING TOOL DOCUMENTATION |

– See the last page of exhibit for explanation

EXHIBIT F-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
Deloitte Consulting LLP

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|-------------|---------------|---------------|------------|-----------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Frenzel, M | 12/14/05 | | 12.80 | 2,240.00 | | | | |
| | NUMBER OF ENTRIES: | 11 | | | | | | |
| | | | 93.40 | 16,345.00 | | | | |
| | NUMBER OF ENTRIES: | 102 | | | | | | |
| Himlova, M | 11/01/05 | 0.90 | 0.90 | 252.00 | C | 1 | | MATTER:*Store Roll-Out Management Office*<br>PREPARED FOR AND ATTENDED CONFERENCE CALL WITH R. BARRENCHEA, K. PAGE, C. ARNOLD, AND K. NADKARNI TO DEBRIEF OPERATION JUMPSTART TRAINING IN STORES #2289, #2229, #2213, #2228, AND #197 TO FACILITATE ROLL-OUT MANAGEMENT OFFICE KNOWLEDGE CAPTURE AND STORE ISSUE RESOLUTION |
| | Tue | 106-ROMO/ 3001 | | | | | | |
| | | 2.10 | 2.10 | 588.00 | | 1 | | MATTER:*Store Roll-Out Management Office*<br>PREPARED FOR AND PERFORMED OUT OF STOCK AUDIT FOR GROCERY AND GENERAL MERCHANDISE DEPARTMENTS AT STORE #171 |
| | Tue | 106-ROMO/ 3029 | | | | | | |
| | | 1.60 | 1.60 | 448.00 | | 1 | | MATTER:*Store Roll-Out Management Office*<br>PREPARED FOR AND PERFORMED OUT OF STOCK AUDIT FOR DIRECT STORE DELIVERY VENDORS AND DAIRY AND FROZEN DEPARTMENTS AT STORE #171 |
| | Tue | 106-ROMO/ 3031 | | | | | | |
| | | 0.40 | 0.40 | 112.00 | | 1 | | MATTER:*Store Roll-Out Management Office*<br>ANALYZED AND COMMUNICATED OUT OF STOCK AUDIT RESULTS FOR STORE #171 |
| | Tue | 106-ROMO/ 3051 | | | | | | |
| | | 2.10 | 2.10 | 588.00 | | 1 | | MATTER:*Store Program Training*<br>PREPARED FOR AND MET WITH KEY STORE PERSONNEL AT STORE #2228 TO REVIEW AND FOLLOW-UP ON BACK-END INITIATIVES RE: STOCKING PRODUCTIVITY |
| | Tue | 106-SPT/ 2063 | | | | | | |
| | | 2.90 | 2.90 | 812.00 | | 1 | | MATTER:*Store Program Training*<br>PREPARED FOR AND MET WITH KEY STORE PERSONNEL AT STORE #2213 TO REVIEW AND FOLLOW-UP ON BACK-END INITIATIVES RE: STOCKING PRODUCTIVITY |
| | Tue | 106-SPT/ 2073 | | | | | | |
| | | 2.90 | 2.90 | 812.00 | | 1 | | MATTER:*Store Program Training*<br>PREPARED FOR AND MET WITH KEY STORE PERSONNEL AT STORE #2228 TO REVIEW AND FOLLOW-UP ON FRONT-END INITIATIVES RE: CASH OFFICE |
| | Tue | 106-SPT/ 2083 | | | | | | |
| | | 2.70 | 2.70 | 756.00 | | 1 | | MATTER:*Store Program Training*<br>PREPARED FOR AND MET WITH KEY STORE PERSONNEL AT STORE #2213 TO REVIEW AND FOLLOW-UP ON FRONT-END INITIATIVES RE: CASHIER BEHAVIORS |
| | Tue | 106-SPT/ 2084 | | | | | | |

– See the last page of exhibit for explanation

EXHIBIT F-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
Deloitte Consulting LLP

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|------|------|------|------|------|------|------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| | | | 15.60 | 4,368.00 | | | | |
| Himlova, M | 11/01/05 | | | | | | | |
| NUMBER OF ENTRIES: | | 8 | | | | | | |
| | 11/02/05 | 1.60 | 1.60 | 448.00 | | 1 | | MATTER:*Store Roll-Out Management Office*<br>PREPARED FOR AND PERFORMED OUT OF STOCK AUDIT FOR DIRECT STORE DELIVERY VENDORS AND DAIRY AND FROZEN DEPARTMENTS AT STORE #2213 |
| | Wed | 106-ROMO/ 3056 | | | | | | |
| | | 0.40 | 0.40 | 112.00 | | 1 | | MATTER:*Store Roll-Out Management Office*<br>ANALYZED AND COMMUNICATED OUT OF STOCK AUDIT RESULTS FOR STORE #2213 |
| | Wed | 106-ROMO/ 3058 | | | | | | |
| | | 1.50 | 1.50 | 420.00 | | 1 | | MATTER:*Store Roll-Out Management Office*<br>PREPARED FOR AND PERFORMED OUT OF STOCK AUDIT FOR GROCERY AND GENERAL MERCHANDISE DEPARTMENTS AT STORE #2213 |
| | Wed | 106-ROMO/ 3067 | | | | | | |
| | | 0.80 | 0.80 | 224.00 | C | 1 | | MATTER:*Store Roll-Out Management Office*<br>PREPARED FOR AND ATTENDED CONFERENCE CALL WITH R. BARRENECHEA, K. NADKARNI, K. PAGE, N. MAYNARD, C. ARNOLD, M. FRENZEL, AND A. KENDALL TO DEBRIEF JUMPSTART TRAINING IN STORES #2228, #2213, #171, #2206, #2211, #2320, #2321, AND #168 TO FACILITATE ROLL-OUT KNOWLEDGE MANAGEMENT AND STORE ISSUE RESOLUTION |
| | Wed | 106-ROMO/ 3091 | | | | | | |
| | | 2.60 | 2.60 | 728.00 | | 1 | | MATTER:*Store Program Training*<br>PREPARED FOR AND MET WITH KEY STORE PERSONNEL AT STORE #171 TO REVIEW AND FOLLOW-UP ON FRONT-END INITIATIVES RE: CASH OFFICE |
| | Wed | 106-SPT/ 2091 | | | | | | |
| | | 2.20 | 2.20 | 616.00 | | 1 | | MATTER:*Store Program Training*<br>PREPARED FOR AND MET WITH KEY STORE PERSONNEL AT STORE #2228 TO REVIEW AND FOLLOW-UP ON BACK-END INITIATIVES RE: VENDOR MANAGEMENT |
| | Wed | 106-SPT/ 2096 | | | | | | |
| | | 2.50 | 2.50 | 700.00 | | 1 | | MATTER:*Store Program Training*<br>PREPARED FOR AND MET WITH KEY STORE PERSONNEL AT STORE #171 TO REVIEW AND FOLLOW-UP ON BACK-END INITIATIVES RE: STOCKING PRODUCTIVITY |
| | Wed | 106-SPT/ 2105 | | | | | | |
| | | 2.70 | 2.70 | 756.00 | | 1 | | MATTER:*Store Program Training*<br>PREPARED FOR AND MET WITH KEY STORE PERSONNEL AT STORE #2228 TO REVIEW AND FOLLOW-UP ON FRONT-END INITIATIVES RE: CASHIER BEHAVIORS |
| | Wed | 106-SPT/ 2111 | | | | | | |
| | | | 14.30 | 4,004.00 | | | | |
| NUMBER OF ENTRIES: | | 8 | | | | | | |
| | 11/30/05 | | | | | | | |

– See the last page of exhibit for explanation

EXHIBIT F-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
Deloitte Consulting LLP

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|-------------|------------------------------|---------------|------------|------------|---|-------------|
| Himlova, M | 11/30/05 | 0.90 | 0.90 | 252.00 | | | 1 | MATTER:*Store Roll-Out Management Office* <br> ANALYZED AND COMMUNICATED OUT OF STOCK AUDIT RESULTS FOR STORES #2213 AND #2219 |
| | | Wed 106-ROMO/ 3711 | | | | | | |
| | | 1.20 | 1.20 | 336.00 | | | 1 | MATTER:*Store Roll-Out Management Office* <br> PREPARED FOR AND COLLECTED KEY PERFORMANCE INDICATOR RESULTS FROM STORE #2228 FOR OPERATION JUMPSTART WAVE TWO WEEK 6 WALKTHROUGH |
| | | Wed 106-ROMO/ 3715 | | | | | | |
| | | 2.50 | 2.50 | 700.00 | | | 1 | MATTER:*Store Roll-Out Management Office* <br> PREPARED FOR AND PERFORMED OUT OF STOCK AUDIT AT STORE #2213 FOR OPERATION JUMPSTART WAVE TWO WEEK 6 |
| | | Wed 106-ROMO/ 3720 | | | | | | |
| | | 2.80 | 2.80 | 784.00 | | | 1 | MATTER:*Store Roll-Out Management Office* <br> PREPARED FOR AND PERFORMED OUT OF STOCK AUDIT AT STORE #2219 FOR OPERATION JUMPSTART WAVE TWO WEEK 6 |
| | | Wed 106-ROMO/ 3726 | | | | | | |
| | | 1.60 | 1.60 | 448.00 | | | 1 | MATTER:*Store Roll-Out Management Office* <br> PREPARED FOR AND COLLECTED KEY PERFORMANCE INDICATOR RESULTS FROM STORE #171 FOR OPERATION JUMPSTART WAVE TWO WEEK 6 WALKTHROUGH |
| | | Wed 106-ROMO/ 3734 | | | | | | |
| | | 1.30 | 1.30 | 364.00 | | | 1 | MATTER:*Store Program Training* <br> CONDUCTED BACKROOM WALKTHROUGH AT STORE #2219 |
| | | Wed 106-SPT/ 2382 | | | | | | |
| | | 1.20 | 1.20 | 336.00 | | | 1 | MATTER:*Store Program Training* <br> PREPARED FOR AND CONDUCTED BACKROOM WALKTHROUGH AT STORE #171 |
| | | Wed 106-SPT/ 2388 | | | | | | |
| | | 1.40 | 1.40 | 392.00 | | | 1 | MATTER:*Store Program Training* <br> PREPARED FOR AND CONDUCTED BACKROOM WALKTHROUGH AT STORE #2228 |
| | | Wed 106-SPT/ 2389 | | | | | | |
| | | | 12.90 | 3,612.00 | | | | |

NUMBER OF ENTRIES:    8

| | | | | | | | | |
|------|------|-------------|----------|---------|---|---|---|-------------|
| | 12/01/05 | 0.80 | 0.80 | 224.00 | | | 1 | MATTER:*Store Roll-Out Management Office* <br> ANALYZED AND COMMUNICATED UPDATED KEY PERFORMANCE INDICATOR METRICS RESULTS FOR STORES #171, #2219, AND #2228 FOR OPERATION JUMPSTART WEEK 5 |
| | | Thu 106-ROMO/ 3750 | | | | | | |
| | | 1.10 | 1.10 | 308.00 | C | | 1 | MATTER:*Store Roll-Out Management Office* <br> PREPARED FOR AND DISCUSSED STORE CERTIFICATION PROCEDURE WITH A. KENDALL AND C. ARNOLD |
| | | Thu 106-ROMO/ 3757 | | | | | | |
| | | 2.90 | 2.90 | 812.00 | | | 1 | MATTER:*Store Roll-Out Management Office* <br> PREPARED FOR AND COLLECTED PREVIOUSLY UNAVAILABLE KEY PERFORMANCE INDICATOR RESULTS FROM STORE #2219, #171, #2213, AND #2228 FOR OPERATION JUMPSTART WAVE TWO WEEK 4, 5 & 6 |
| | | Thu 106-ROMO/ 3761 | | | | | | |

– See the last page of exhibit for explanation

EXHIBIT F-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

Deloitte Consulting LLP

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|-------------|
| | | | INFORMATIONAL | | | | | |
| Himlova, M | 12/01/05 | 2.90 | 2.90 | 812.00 | | 1 | | MATTER:*Store Roll-Out Management Office* <br> PREPARED FOR AND PERFORMED OUT OF STOCK AUDIT AT STORE #2213 FOR OPERATION JUMPSTART WAVE TWO WEEK 6 |
| | Thu | 106-ROMO/ 3765 | | | | | | |
| | | 1.20 | 1.20 | 336.00 | | 1 | | MATTER:*Store Roll-Out Management Office* <br> ANALYZED AND COMMUNICATED UPDATED KEY PERFORMANCE INDICATOR METRICS RESULTS FOR STORES #171, #2219, AND #2228 FOR WEEK 6 |
| | Thu | 106-ROMO/ 3768 | | | | | | |
| | | 0.30 | 0.30 | 84.00 | C | 1 | | MATTER:*Store Roll-Out Program Materials Development* <br> PREPARED FOR AND ATTENDED MEETING WITH E. STANTON, A. KENDALL, AND C. ARNOLD TO DISCUSS PROGRAM EDITS FOR WAVE 3 |
| | Thu | 106-ROPM/ 4221 | | | | | | |
| | | 1.80 | 1.80 | 504.00 | | 1 | | MATTER:*Store Roll-Out Program Materials Development* <br> REVIEWED AND EDITED PROGRAM MATERIALS RE: LOSS CONFIRMATION REPORT |
| | Thu | 106-ROPM/ 4237 | | | | | | |
| | | 1.30 | 1.30 | 364.00 | | 1 | | MATTER:*Store Roll-Out Program Materials Development* <br> PREPARED COPIES OF MIDTERM CERTIFICATION RESULTS AND CERTIFICATION GUIDELINES IN PREPARATION FOR FINAL CERTIFICATION DURING WEEK 6 |
| | Thu | 106-ROPM/ 4244 | | | | | | |
| | | | 12.30 | 3,444.00 | | | | |
| | NUMBER OF ENTRIES: | 8 | | | | | | |
| | 12/13/05 | 2.00 | 2.00 | 560.00 | C | 1 | | MATTER:*Store Program Management Office (PMO)* <br> PREPARED FOR AND MET WITH J. COLE, M. FRENZEL, S. SEXTON, E. STANTON, AND K. PAGE TO REVIEW STATUS OF PRODUCTION PLANNING DOCUMENTATION AND TO PRIORITIZE AND PLAN REMAINING ACTIVITIES RE: PRODUCTION PLANNING DOCUMENTATION |
| | Tue | 106-PMO/ 1180 | | | | | | |
| | | 2.10 | 2.10 | 588.00 | | 1 | | MATTER:*Store Program Training* <br> PREPARED FOR AND MET WITH KEY STORE PERSONNEL AT STORE #54 TO REVIEW AND FOLLOW-UP ON FRONT-END INITIATIVES RE: SWEEPS |
| | Tue | 106-SPT/ 2424 | | | | | | |
| | | 1.80 | 1.80 | 504.00 | | 1 | | MATTER:*Store Program Training* <br> PREPARED FOR AND MET WITH KEY STORE PERSONNEL AT STORE #60 TO REVIEW AND FOLLOW-UP ON FRONT-END INITIATIVES RE: FRONT END MANAGEMENT |
| | Tue | 106-SPT/ 2425 | | | | | | |
| | | 2.00 | 2.00 | 560.00 | | 1 | | MATTER:*Store Program Training* <br> PREPARED FOR AND MET WITH KEY STORE PERSONNEL AT STORE #51 TO REVIEW AND FOLLOW-UP ON FRONT-END INITIATIVES RE: SWEEPS |
| | Tue | 106-SPT/ 2426 | | | | | | |
| | | 2.00 | 2.00 | 560.00 | | 1 | | MATTER:*Store Program Training* <br> PREPARED FOR AND MET WITH KEY STORE PERSONNEL AT STORE #54 TO REVIEW AND FOLLOW-UP ON FRONT-END INITIATIVES RE: CASHIER BEHAVIORS |
| | Tue | 106-SPT/ 2428 | | | | | | |

– See the last page of exhibit for explanation

EXHIBIT F-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

Deloitte Consulting LLP

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|-------------|-------------------|----------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Himlova, M | 12/13/05 Tue | 2.00 | 2.00 106-SPT / 2430 | 560.00 | | 1 | | MATTER:*Store Program Training*<br>PREPARED FOR AND MET WITH KEY STORE PERSONNEL AT STORE #60 TO REVIEW AND FOLLOW-UP ON FRONT-END INITIATIVES RE: SWEEPS |
| | | 1.90 Tue | 1.90 106-SPT / 2431 | 532.00 | | 1 | | MATTER:*Store Program Training*<br>PREPARED FOR AND MET WITH KEY STORE PERSONNEL AT STORE #51 TO REVIEW AND FOLLOW-UP ON FRONT-END INITIATIVES RE: CASHIER BEHAVIORS |
| | | | 13.80 | 3,864.00 | | | | |
| | NUMBER OF ENTRIES: | 7 | | | | | | |
| | | | 68.90 | 19,292.00 | | | | |
| | NUMBER OF ENTRIES: | 39 | | | | | | |
| Kendall, A | 10/26/05 Wed | 0.70 106-ROMO / 2880 | 0.70 | 147.00 | C | 1 | | MATTER:*Store Roll-Out Management Office*<br>PREPARED FOR AND ATTENDED CONFERENCE CALL WITH K. NADKARNI, K. PAGE, J. COLE, N. MAYNARD, R. BARRENECHEA, C. ARNOLD, M. HIMLOVA TO DEBRIEF OPERATION JUMPSTART TRAINING IN STORES #160, #2213, #2286, AND #2205 TO FACILITATE ROLL-OUT MANAGEMENT OFFICE KNOWLEDGE CAPTURE AND ISSUE RESOLUTION |
| | | 0.50 106-ROMO / 2895 | 0.50 | 105.00 | | 1 | | MATTER:*Store Roll-Out Management Office*<br>PREPARED UPDATE REPORT RE: STORE #2286 FRONT END TRAINING AND BACK END FOLLOW UP ISSUES |
| | | 0.80 Wed 106-SPT / 1921 | 0.80 | 168.00 | | 1 | | MATTER:*Store Program Training*<br>PREPARED FOR AND MET WITH K. SEVEARANCE, C. ORAK AND STORE DIRECTOR TO DEVELOP FRONT END ACTION PLANS FOR STORE #2286 FOR FOLLOW-UP THE FOLLOWING WEEK |
| | | 0.90 Wed 106-SPT / 1922 | 0.90 | 189.00 | | 1 | | MATTER:*Store Program Training*<br>PREPARED FOR AND MET WITH K. SEVEARANCE, C. ORAK AND STORE DIRECTOR AT STORE #2286 TO REVIEW AND FOLLOW-UP ON DIRECT TO STORE DELIVERY VENDOR MANAGEMENT |
| | | 0.60 Wed 106-SPT / 1923 | 0.60 | 126.00 | | 1 | | MATTER:*Store Program Training*<br>PREPARED FOR AND MET WITH K. SEVEARANCE, C. ORAK AND STORE DIRECTOR AT STORE #2286 TO REVIEW AND FOLLOW-UP ON BACKROOM PICKLISTS AND FAST MOVERS REPORT |
| | | 1.10 Wed 106-SPT / 1937 | 1.10 | 231.00 | | 1 | | MATTER:*Store Program Training*<br>PREPARED FOR AND MET WITH K. SEVEARANCE, C. ORAK AND STORE DIRECTOR AT STORE #2286 TO PERFORM BACKROOM WALKTHROUGH AND REVIEW AND FOLLOW-UP ON BACKROOM REORGANIZATION |

– See the last page of exhibit for explanation

EXHIBIT F-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
Deloitte Consulting LLP

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|--|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Kendall, A | 10/26/05 Wed | 0.90 | 0.90 | 189.00 | | | 1 | MATTER:*Store Program Training* <br> PREPARED FOR AND MET WITH K. SEVEARANCE, C. ORAK AND STORE DIRECTOR TO DEVELOP BACK END FOLLOW-UP ACTION PLANS FOR STORE #2286 FOR FOLLOW-UP THE FOLLOWING WEEK |
| | | 106-SPT / 1941 | | | | | | |
| | Wed | 1.90 | 1.90 | 399.00 | | | 1 | MATTER:*Store Program Training* <br> TRAINED KEY STORE PERSONNEL AT STORE # 2286 ON OPERATION JUMPSTART INITIATIVES RE: CASH OFFICE IMPROVEMENTS |
| | | 106-SPT / 1943 | | | | | | |
| | Wed | 0.30 | 0.30 | 63.00 | | | 1 | MATTER:*Store Program Training* <br> PREPARED FOR AND MET WITH K. SEVEARANCE, C. ORAK AND STORE DIRECTOR AT STORE #2286 TO REVIEW AND FOLLOW-UP ON STOCKING PRODUCTIVITY |
| | | 106-SPT / 1945 | | | | | | |
| | Wed | 1.50 | 1.50 | 315.00 | | | 1 | MATTER:*Store Program Training* <br> PREPARED FOR AND TRAINED KEY STORE PERSONNEL AT STORE # 2286 ON OPERATION JUMPSTART INITIATIVES RE: CASHIER BEHAVIORS |
| | | 106-SPT / 1947 | | | | | | |
| | Wed | 1.80 | 1.80 | 378.00 | | | 1 | MATTER:*Store Program Training* <br> TRAINED KEY STORE PERSONNEL AT STORE # 2286 ON OPERATION JUMPSTART INITIATIVES RE: FRONT END ROLES AND RESPONSIBILITIES |
| | | 106-SPT / 1957 | | | | | | |
| | Wed | 1.10 | 1.10 | 231.00 | | | 1 | MATTER:*Store Program Training* <br> PREPARED FOR AND MET WITH K. SEVEARANCE, C. ORAK AND STORE #2287 CO-MANAGER TO REVIEW NON-PERISHABLE DEPARTMENT ORDER WRITER SCHEDULES AND POLL TIMES TO VERIFY THAT ADEQUATE TIME IS ALLOWED FOR WRITING ORDERS |
| | | 106-SPT / 1958 | | | | | | |
| | | | 12.10 | 2,541.00 | | | | |

NUMBER OF ENTRIES:    12

| | | | | | | | | |
|------|------|-------------|------|--------|--|--|---|---|
| | 11/01/05 Tue | 1.50 | 1.50 | 315.00 | | | 1 | MATTER:*Store Roll-Out Management Office* <br> PREPARED FOR AND MET WITH C. ORAK AND K. SEVEARANCE TO CONDUCT MOCK CERTIFICATION AT STORE #2286 ON OPERATION JUMPSTART BACK END INITIATIVES RE: BACKROOM REORGANIZATION |
| | | 106-ROMO / 2999 | | | | | | |
| | Tue | 0.70 | 0.70 | 147.00 | | | 1 | MATTER:*Store Roll-Out Management Office* <br> PREPARED FOR AND MET WITH C. ORAK AND K. SEVEARANCE TO CONDUCT MOCK CERTIFICATION AT STORE #2287 ON OPERATION JUMPSTART BACK END INITIATIVES RE: DIRECT TO STORE DELIVERY VENDOR MANAGEMENT AND STOCKING PRODUCTIVITY |
| | | 106-ROMO / 3004 | | | | | | |
| | Tue | 0.30 | 0.30 | 63.00 | C | | 1 | MATTER:*Store Roll-Out Management Office* <br> PREPARED FOR AND ATTENDED CONFERENCE CALL WITH K. PAGE TO DEBRIEF OPERATION JUMPSTART TRAINING IN STORES #2286 AND #2287 TO FACILITATE ROLL-OUT MANAGEMENT OFFICE KNOWLEDGE CAPTURE AND STORE ISSUE RESOLUTION |
| | | 106-ROMO / 3006 | | | | | | |
| | Tue | 1.30 | 1.30 | 273.00 | | | 1 | MATTER:*Store Roll-Out Management Office* <br> PREPARED FOR AND PERFORMED OUT OF STOCK AUDIT FOR GROCERY AND GENERAL MERCHANDISE DEPARTMENTS AT STORE #2287 |
| | | 106-ROMO / 3007 | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT F-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
Deloitte Consulting LLP

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|------|------|------|------|------|---|-------------|
| | | | INFORMATIONAL | | | | | |
| Kendall, A | 11/01/05 | 0.60 | 0.60 | 126.00 | | | 1 | MATTER:*Store Roll-Out Management Office*<br>PREPARED FOR AND MET WITH C. ORAK AND K. SEVEARANCE TO CONDUCT MOCK CERTIFICATION AT STORE #2286 ON OPERATION JUMPSTART BACK END INITIATIVES RE: SHRINK REDUCTION |
| | Tue | 106-ROMO/ 3011 | | | | | | |
| | | 1.30 | 1.30 | 273.00 | | | 1 | MATTER:*Store Roll-Out Management Office*<br>PREPARED FOR AND MET WITH C. ORAK AND K. SEVEARANCE TO CONDUCT MOCK CERTIFICATION AT STORE #2287 ON OPERATION JUMPSTART BACK END INITIATIVES RE: SHRINK AND ORDERING |
| | Tue | 106-ROMO/ 3019 | | | | | | |
| | | 0.50 | 0.50 | 105.00 | | | 1 | MATTER:*Store Roll-Out Management Office*<br>PREPARED UPDATE REPORT RE: STORE #2286 AND #2287 FRONT END AND BACK END FOLLOW UP ISSUES |
| | Tue | 106-ROMO/ 3021 | | | | | | |
| | | 1.20 | 1.20 | 252.00 | | | 1 | MATTER:*Store Roll-Out Management Office*<br>PREPARED FOR AND MET WITH C. ORAK AND K. SEVEARANCE TO CONDUCT MOCK CERTIFICATION AT STORE #2286 ON OPERATION JUMPSTART FRONT END INITIATIVES |
| | Tue | 106-ROMO/ 3026 | | | | | | |
| | | 0.50 | 0.50 | 105.00 | | | 1 | MATTER:*Store Roll-Out Management Office*<br>PREPARED FOR AND MET WITH C. ORAK AND K. SEVEARANCE TO CONDUCT MOCK CERTIFICATION AT STORE #2286 ON OPERATION JUMPSTART BACK END INITIATIVES RE: DIRECT TO STORE DELIVERY VENDOR MANAGEMENT AND STOCKING PRODUCTIVITY |
| | Tue | 106-ROMO/ 3027 | | | | | | |
| | | 0.50 | 0.50 | 105.00 | | | 1 | MATTER:*Store Roll-Out Management Office*<br>PREPARED FOR AND MET WITH C. ORAK AND K. SEVEARANCE TO CONDUCT MOCK CERTIFICATION AT STORE #2286 ON OPERATION JUMPSTART BACK END INITIATIVES RE: ORDERING BEST PRACTICES |
| | Tue | 106-ROMO/ 3033 | | | | | | |
| | | 0.70 | 0.70 | 147.00 | | | 1 | MATTER:*Store Roll-Out Management Office*<br>PREPARED FOR AND MET WITH C. ORAK AND K. SEVEARANCE TO CONDUCT MOCK CERTIFICATION AT STORE #2287 ON OPERATION JUMPSTART BACK END INITIATIVES RE: BACKROOM REORGANIZATION |
| | Tue | 106-ROMO/ 3035 | | | | | | |
| | | 0.50 | 0.50 | 105.00 | | | 1 | MATTER:*Store Roll-Out Management Office*<br>ANALYZED AND COMMUNICATED OUT OF STOCK AUDIT RESULTS FOR STORE #2287 |
| | Tue | 106-ROMO/ 3039 | | | | | | |
| | | 1.20 | 1.20 | 252.00 | | | 1 | MATTER:*Store Roll-Out Management Office*<br>PREPARED FOR AND PERFORMED OUT OF STOCK AUDIT FOR DIRECT STORE DELIVERY VENDORS AND DAIRY AND FROZEN DEPARTMENTS AT STORE #2287 |
| | Tue | 106-ROMO/ 3044 | | | | | | |
| | | 0.40 | 0.40 | 84.00 | | | 1 | MATTER:*Store Program Training*<br>PREPARED FOR AND TRAINED STORE #2286 MARKET MANAGER ON PRODUCTION PLANNING TOOLS FOR MEAT AND SEAFOOD |
| | Tue | 106-SPT/ 2067 | | | | | | |
| | | 0.80 | 0.80 | 168.00 | | | 1 | MATTER:*Store Program Training*<br>PREPARED FOR AND MET WITH C. ORAK, K. SEVEARANCE AND STORE #2287 DIRECTOR TO REVIEW BACK END AND FRONT END ACTION PLANS |
| | Tue | 106-SPT/ 2069 | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT F-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

Deloitte Consulting LLP

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | |
| Kendall, A | 11/01/05 | 0.40 | 0.40 | 84.00 | | | 1 | MATTER:*Store Program Training*<br>PREPARED FOR AND MET WITH C. ORAK, K. SEVEARANCE AND STORE #2286 DIRECTOR TO REVIEW BACK END AND FRONT END ACTION PLANS |
| | Tue | 106-SPT / 2074 | | | | | | |
| | | 0.40 | 0.40 | 84.00 | | | 1 | MATTER:*Store Program Training*<br>PREPARED FOR AND TRAINED STORE #2287 BAKERY MANAGER ON PRODUCTION PLANNING TOOL |
| | Tue | 106-SPT / 2082 | | | | | | |
| | | 0.30 | 0.30 | 63.00 | | | 1 | MATTER:*Store Program Training*<br>PREPARED FOR AND TRAINED STORE #2287 SEAFOOD MANAGER ON PRODUCTION PLANNING TOOL |
| | Tue | 106-SPT / 2087 | | | | | | |
| | | 0.50 | 0.50 | 105.00 | | | 1 | MATTER:*Store Program Training*<br>PREPARED FOR AND TRAINED STORE #2286 BAKERY MANAGER ON PRODUCTION PLANNING TOOL |
| | Tue | 106-SPT / 2089 | | | | | | |
| | | | 13.60 | 2,856.00 | | | | |
| | NUMBER OF ENTRIES: | 19 | | | | | | |
| | 11/02/05 | 0.40 | 0.40 | 84.00 | | | 1 | MATTER:*Prep/Partic in Meetings/Conf Calls w/ Debtor Pers*<br>PREPARED FOR AND MET WITH M. MCLIN AND C. ORAK TO DISCUSS JUMPSTART ISSUES IN OPERATION JUMPSTART WAVE TWO GROUP 4 STORES |
| | Wed | 106-PPMC / 239 | | | | | | |
| | | 0.20 | 0.20 | 42.00 | | | 1 | MATTER:*Prep/Partic in Meetings/Conf Calls w/ Debtor Pers*<br>PREPARED FOR AND MET WITH M. MCLIN, K. SEVEARANCE AND C. ORAK TO DISCUSS NEXT DAY'S STORE VISITS AND ADDRESS JUMPSTART ISSUES IN OPERATION JUMPSTART WAVE TWO GROUP 4 STORES |
| | Wed | 106-PPMC / 241 | | | | | | |
| | | 1.90 | 1.90 | 399.00 | | | 1 | MATTER:*Store Roll-Out Management Office*<br>PREPARED FOR AND PERFORMED OUT OF STOCK AUDIT FOR GROCERY AND GENERAL MERCHANDISE DEPARTMENTS AT STORE #2211 |
| | Wed | 106-ROMO / 3089 | | | | | | |
| | | 0.50 | 0.50 | 105.00 | | | 1 | MATTER:*Store Roll-Out Management Office*<br>ANALYZED AND COMMUNICATED OUT OF STOCK AUDIT RESULTS FOR STORE #2211 |
| | Wed | 106-ROMO / 3094 | | | | | | |
| | | 1.30 | 1.30 | 273.00 | | | 1 | MATTER:*Store Roll-Out Management Office*<br>PREPARED FOR AND PERFORMED OUT OF STOCK AUDIT FOR DIRECT STORE DELIVERY VENDORS AND DAIRY AND FROZEN DEPARTMENTS AT STORE #2211 |
| | Wed | 106-ROMO / 3106 | | | | | | |
| | | 0.80 | 0.80 | 168.00 | C | | 1 | MATTER:*Store Roll-Out Management Office*<br>PREPARED FOR AND ATTENDED CONFERENCE CALL WITH R. BARRENECHEA, K. NADKARNI, K. PAGE, N. MAYNARD, C. ARNOLD, M. FRENZEL, AND M. HIMLOVA TO DEBRIEF JUMPSTART TRAINING IN STORES #2228, #2213, #171, #2206, #2211, #2320, #2321, AND #168 TO FACILITATE ROLL-OUT AND ISSUE RESOLUTION |
| | Wed | 106-ROMO / 3107 | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT F-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
Deloitte Consulting LLP

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| Kendall, A | 11/02/05 | 0.50 | 0.50 | 105.00 | | | 1 | MATTER: Store Roll-Out Management Office |
| | Wed | 106-ROMO / 3109 | | | | | | DRAFTED AND SENT EMAIL TO K. PAGE AND N. MAYNARD RE: MAJOR STORE ISSUES AND RECOMMENDATIONS FOR DISTRICT MANAGER VISITS |
| | | 0.30 | 0.30 | 63.00 | | | 1 | MATTER: Store Program Training |
| | Wed | 106-SPT / 2090 | | | | | | PREPARED FOR AND MET WITH STORE #2211 CO-MANAGER TO REVIEW PROCEDURES ON COMPLETING STOCKING PRODUCTIVITY CHART |
| | | 1.80 | 1.80 | 378.00 | | | 1 | MATTER: Store Program Training |
| | Wed | 106-SPT / 2094 | | | | | | PREPARED FOR AND MET WITH C. ORAK, K. SEVEARANCE AND STORE #2206 DIRECTOR TO FOLLOW UP ON BACKROOM REORGANIZATION |
| | | 1.30 | 1.30 | 273.00 | | | 1 | MATTER: Store Program Training |
| | Wed | 106-SPT / 2097 | | | | | | PREPARED FOR AND MET WITH STORE #2211 BAKERY MANAGER TO FOLLOW UP ON DAILY DEPARTMENT LOSS AND ORDERING GUIDES, AND TRAIN ON PRODUCTION PLANNING WORKSHEET |
| | | 0.60 | 0.60 | 126.00 | | | 1 | MATTER: Store Program Training |
| | Wed | 106-SPT / 2098 | | | | | | PREPARED FOR AND MET WITH C. ORAK, K. SEVEARANCE AND STORE #2206 DIRECTOR TO FOLLOW UP ON ORDER WRITING AND STOCKING PRODUCTIVITY |
| | | 1.50 | 1.50 | 315.00 | | | 1 | MATTER: Store Program Training |
| | Wed | 106-SPT / 2099 | | | | | | PREPARED FOR AND MET WITH STORE #2206 DELI MANAGER TO FOLLOW UP ON DAILY DEPARTMENT LOSS AND ORDERING GUIDES AND TRAIN ON PRODUCTION PLANNING WORKSHEET |
| | | 0.30 | 0.30 | 63.00 | | | 1 | MATTER: Store Program Training |
| | Wed | 106-SPT / 2100 | | | | | | PREPARED FOR AND MET WITH C. ORAK, K. SEVEARANCE AND STORE #2211 DIRECTOR TO FOLLOW UP ON BACKROOM REORGANIZATION |
| | | 0.60 | 0.60 | 126.00 | | | 1 | MATTER: Store Program Training |
| | Wed | 106-SPT / 2102 | | | | | | PREPARED FOR AND MET WITH STORE #2206 BAKERY MANAGER TO FOLLOW UP ON DAILY DEPARTMENT LOSS AND ORDERING GUIDES, AND TRAIN ON PRODUCTION PLANNING WORKSHEET |
| | | 1.00 | 1.00 | 210.00 | | | 1 | MATTER: Store Program Training |
| | Wed | 106-SPT / 2108 | | | | | | PREPARED FOR AND MET WITH STORE #2211 MARKET MANAGER TO FOLLOW UP ON DAILY DEPARTMENT LOSS AND ORDERING GUIDES FOR SEAFOOD AND MEAT, AND TRAIN ON PRODUCTION PLANNING WORKSHEETS |
| | | 0.40 | 0.40 | 84.00 | | | 1 | MATTER: Store Program Training |
| | Wed | 106-SPT / 2109 | | | | | | PREPARED FOR AND MET WITH STORE #2211 DELI MANAGER TO FOLLOW UP ON DAILY DEPARTMENT LOSS AND ORDERING GUIDES, AND TRAIN ON PRODUCTION PLANNING WORKSHEET |
| | | 1.60 | 1.60 | 336.00 | | | 1 | MATTER: Store Program Training |
| | Wed | 106-SPT / 2119 | | | | | | PREPARED FOR AND MET WITH STORE #2206 MARKET MANAGER TO FOLLOW UP ON DAILY DEPARTMENT LOSS AND ORDERING GUIDES AND TRAIN ON PRODUCTION PLANNING WORKSHEET FOR SEAFOOD AND MEAT |

~ See the last page of exhibit for explanation

EXHIBIT F-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

Deloitte Consulting LLP

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|-------------|---------------|---|-----------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Kendall, A | 11/02/05 | | 15.00 | 3,150.00 | | | | |
| | NUMBER OF ENTRIES: 17 | | | | | | | |
| | 11/08/05 Tue | 0.50 106-PMO / 813 | 0.50 | 105.00 | C | | 1 | MATTER: *Store Program Management Office (PMO)* <br> PREPARED FOR AND MET WITH N. MAYNARD TO REVIEW JUMPSTART WAVE ONE IMPLEMENTATION TRAINER PERFORMANCE |
| | Tue 106-ROMO / 3217 | 1.60 | 1.60 | 336.00 | | | 1 | MATTER: *Store Roll-Out Management Office* <br> PREPARED FOR AND MET WITH STORE #2286 DIRECTOR TO PERFORM FRONT END MIDTERM CERTIFICATION |
| | Tue 106-ROMO / 3234 | 1.60 | 1.60 | 336.00 | | | 1 | MATTER: *Store Roll-Out Management Office* <br> PREPARED FOR AND CONDUCTED MIDTERM CERTIFICATION AT STORE #2286 ON OPERATION JUMPSTART BACK END INITIATIVES RE: ORDERING AND VENDOR MANAGEMENT |
| | Tue 106-ROMO / 3239 | 2.80 | 2.80 | 588.00 | | | 1 | MATTER: *Store Roll-Out Management Office* <br> PREPARED FOR AND MET WITH K. SEVERANCE AND STORE #2287 DIRECTOR TO PERFORM MIDTERM CERTIFICATION ON OPERATION JUMPSTART BACK END INITIATIVES |
| | Tue 106-ROMO / 3255 | 1.00 | 1.00 | 210.00 | | | 1 | MATTER: *Store Roll-Out Management Office* <br> PREPARED FOR AND MET WITH STORE #2287 DIRECTOR TO PERFORM FRONT END MIDTERM CERTIFICATION ON OPERATION JUMPSTART FRONT END INITIATIVES |
| | Tue 106-ROMO / 3257 | 0.80 | 0.80 | 168.00 | C | | 1 | MATTER: *Store Roll-Out Management Office* <br> PREPARED FOR AND MET WITH S. BEARSE, K. PAGE, M. HIMLOVA, N. MAYNARD, C. ARNOLD, J. COLE, AND R. BARRENCHEA TO REVIEW ORLANDO REGION WAVE TWO IMPLEMENTATION DAY ONE MIDTERM CERTIFICATION IN STORES #160, #197, #2205, #2286, #2287, AND #2337 |
| | Tue 106-ROMO / 3271 | 0.70 | 0.70 | 147.00 | | | 1 | MATTER: *Store Roll-Out Management Office* <br> PREPARED FOR AND COLLECTED KEY PERFORMANCE INDICATORS AT STORE #2211 |
| | Tue 106-ROMO / 3274 | 2.10 | 2.10 | 441.00 | | | 1 | MATTER: *Store Roll-Out Management Office* <br> PREPARED FOR AND CONDUCTED MIDTERM CERTIFICATION AT STORE #2286 ON OPERATION JUMPSTART BACK END INITIATIVES RE: SHRINK, BACKROOM ORGANIZATION, AND STOCKING PRODUCTIVITY |
| | Tue 106-SPT / 2190 | 0.50 | 0.50 | 105.00 | | | 1 | MATTER: *Store Program Training* <br> PREPARED FOR AND MET WITH K. SEVERANCE AND STORE DIRECTOR AT #2286 TO DRAFT ACTION PLANS FOR GAPS IDENTIFIED IN MIDTERM BACK END AND FRONT END CERTIFICATION |
| | Tue 106-SPT / 2198 | 0.70 | 0.70 | 147.00 | | | 1 | MATTER: *Store Program Training* <br> PREPARED FOR AND MET WITH K. SEVERANCE AND STORE DIRECTOR AT #2287 TO DRAFT ACTION PLANS FOR GAPS IDENTIFIED IN MIDTERM BACK END AND FRONT END CERTIFICATION |

– See the last page of exhibit for explanation

EXHIBIT F-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

Deloitte Consulting LLP

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|-------------|---------------|--|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Kendall, A | 11/08/05 | | 12.30 | 2,583.00 | | | | |
| | NUMBER OF ENTRIES: | 10 | | | | | | |
| | 11/09/05 Wed 106-ROMO/ 3295 | 1.10 | 1.10 | 231.00 | | 1 | | MATTER:*Store Roll-Out Management Office*<br>PREPARED FOR AND MET WITH K. SEVEARANCE, C. ORAK AND STORE #2211 DIRECTOR TO PERFORM MIDTERM CERTIFICATION ON OPERATION JUMPSTART FRONT END INITIATIVES |
| | Wed 106-ROMO/ 3298 | 2.30 | 2.30 | 483.00 | | 1 | | MATTER:*Store Roll-Out Management Office*<br>PREPARED FOR AND MET WITH K. SEVEARANCE, C. ORAK AND STORE #2206 DIRECTOR TO PERFORM BACK END MIDTERM CERTIFICATION RE: DIRECT TO STORE DELIVERY VENDOR MANAGEMENT, ORDERING, AND SHRINK |
| | Wed 106-ROMO/ 3301 | 2.20 | 2.20 | 462.00 | | 1 | | MATTER:*Store Roll-Out Management Office*<br>PREPARED FOR AND MET WITH K. SEVEARANCE, C. ORAK AND STORE #2206 DIRECTOR TO PERFORM MIDTERM CERTIFICATION ON OPERATION JUMPSTART BACK END INITIATIVES RE: BACKROOM REORGANIZATION AND STOCKING PRODUCTIVITY |
| | Wed 106-ROMO/ 3307 | 1.40 | 1.40 | 294.00 | | 1 | | MATTER:*Store Roll-Out Management Office*<br>PREPARED FOR AND MET WITH K. SEVEARANCE, C. ORAK AND STORE #2206 DIRECTOR TO PERFORM MIDTERM CERTIFICATION ON OPERATION JUMPSTART FRONT END INITIATIVES |
| | Wed 106-ROMO/ 3310 | 0.60 | 0.60 | 126.00 | C | 1 | | MATTER:*Store Roll-Out Management Office*<br>PREPARED FOR AND ATTENDED CONFERENCE CALL WITH K. PAGE, M. HIMLOVA, C. ARNOLD, AND K. NADKARNI TO DEBRIEF OPERATION JUMPSTART MIDTERM CERTIFICATION IN STORES #2321, #2320, #171, #2228, #2206, #2211 TO FACILITATE ROLL-OUT MANAGEMENT OFFICE KNOWLEDGE CAPTURE AND STORE ISSUE RESOLUTION |
| | Wed 106-ROMO/ 3311 | 0.80 | 0.80 | 168.00 | | 1 | | MATTER:*Store Roll-Out Management Office*<br>REVIEWED AND COMMUNICATED KEY PERFORMANCE INDICATOR METRICS RESULTS FOR STORES #2206, #2211, #2286 AND #2287 |
| | Wed 106-ROMO/ 3315 | 2.80 | 2.80 | 588.00 | | 1 | | MATTER:*Store Roll-Out Management Office*<br>PREPARED FOR AND MET WITH K. SEVEARANCE, C. ORAK AND STORE #2211 DIRECTOR TO PERFORM MIDTERM CERTIFICATION ON OPERATION JUMPSTART BACK END INITIATIVES |
| | Wed 106-SPT/ 2217 | 0.70 | 0.70 | 147.00 | | 1 | | MATTER:*Store Program Training*<br>PREPARED FOR AND MET WITH K. SEVEARANCE AND STORE #2211 TO DRAFT ACTION PLANS FOR GAPS IDENTIFIED IN MIDTERM BACK END AND FRONT END CERTIFICATION |
| | Wed 106-SPT/ 2219 | 0.30 | 0.30 | 63.00 | | 1 | | MATTER:*Store Program Training*<br>PREPARED FOR AND MET WITH K. SEVEARANCE AND STORE #2206 TO DRAFT ACTION PLANS FOR GAPS IDENTIFIED IN MIDTERM BACK END AND FRONT END CERTIFICATION |

– See the last page of exhibit for explanation

EXHIBIT F-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
Deloitte Consulting LLP

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| Kendall, A | 11/09/05 | | 12.20 | 2,562.00 | | | | |
| | NUMBER OF ENTRIES: | 9 | | | | | | |
| | 12/05/05 Mon | 1.90 106-ROMO / 3801 | 1.90 | 399.00 | | 1 | | MATTER: Store Roll-Out Management Office<br>PREPARED FOR AND MET WITH D. MALOO, T. WEINHOLD, STORE #2206 DIRECTOR, FRONT END MANAGER AND IN-STORE COORDINATOR TO PERFORM FINAL CERTIFICATION ON OPERATION JUMPSTART FRONT END INITIATIVES |
| | | 2.10 106-ROMO / 3802 | 2.10 | 441.00 | | 1 | | MATTER: Store Roll-Out Management Office<br>PREPARED FOR AND MET WITH D. MALOO, T. WEINHOLD AND STORE #2206 DIRECTOR TO PERFORM FINAL CERTIFICATION ON OPERATION JUMPSTART BACK END INITIATIVES RE: BACKROOM REORGANIZATION AND STOCKING PRODUCTIVITY |
| | | 1.70 106-ROMO / 3807 | 1.70 | 357.00 | | 1 | | MATTER: Store Roll-Out Management Office<br>PREPARED FOR AND MET WITH D. MALOO, T. WEINHOLD AND STORE #2206 DIRECTOR TO PERFORM BACK END FINAL CERTIFICATION RE: DIRECT TO STORE DELIVERY VENDOR MANAGEMENT, ORDERING, AND SHRINK |
| | | 0.80 106-ROMO / 3813 | 0.80 | 168.00 | | 1 | | MATTER: Store Roll-Out Management Office<br>PREPARED FOR AND COLLECTED KEY PERFORMANCE INDICATOR RESULTS FROM STORES #2211, #2286, #2287 AND #2206 FOR OPERATION JUMPSTART WAVE TWO WEEK 6 |
| | | 1.80 106-ROMO / 3814 | 1.80 | 378.00 | | 1 | | MATTER: Store Roll-Out Management Office<br>PREPARED FOR AND MET WITH D. MALOO, T. WEINHOLD, STORE #2229 DIRECTOR, FRONT END MANAGER AND IN-STORE COORDINATOR TO PERFORM FINAL CERTIFICATION ON OPERATION JUMPSTART FRONT END INITIATIVES |
| | | 1.70 106-ROMO / 3824 | 1.70 | 357.00 | | 1 | | MATTER: Store Roll-Out Management Office<br>PREPARED FOR AND MET WITH D. MALOO, T. WEINHOLD AND STORE #2229 DIRECTOR TO PERFORM FINAL CERTIFICATION ON OPERATION JUMPSTART BACK END INITIATIVES RE: BACKROOM REORGANIZATION AND STOCKING PRODUCTIVITY |
| | | 2.10 106-ROMO / 3830 | 2.10 | 441.00 | | 1 | | MATTER: Store Roll-Out Management Office<br>PREPARED FOR AND MET WITH D. MALOO, T. WEINHOLD AND STORE #2229 DIRECTOR TO PERFORM BACK END FINAL CERTIFICATION RE: DIRECT TO STORE DELIVERY VENDOR MANAGEMENT, ORDERING, AND SHRINK |
| | | | 12.10 | 2,541.00 | | | | |
| | NUMBER OF ENTRIES: | 7 | | | | | | |
| | | | 77.30 | 16,233.00 | | | | |
| | NUMBER OF ENTRIES: | 74 | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT F-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

Deloitte Consulting LLP

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|-------------------------------|---------------|------------|------------|---|-------------|
| Maynard, N | 11/03/05 Thu | 1.40 106-PFEA / 58 | 1.40 | 532.00 | | | 1 | MATTER:*Preparation of Fee/Expense Applications*<br>REVIEWED AND EDITED NARRATIVE DESCRIPTIONS OF PROFESSIONAL SERVICES FOR SECOND INTERIM FEE APPLICATION INCORPORATING TEAM FEEDBACK |
| | 1.20 Thu | 1.20 106-PMO / 775 | | 456.00 | C | | 1 | MATTER:*Store Program Management Office (PMO)*<br>WORKED WITH K. PAGE ON THE DEVELOPMENT OF JUMPSTART PER STORE PER YEAR ANNUAL FINANCIAL CONTRIBUTION ANALYSIS INCORPORATING SALES, PERISHABLE SHRINK, LABOR, CASH (OVER)/SHORT, AND INVENTORY BENEFITS |
| | 1.50 Thu | 1.50 106-PMO / 777 | | 570.00 | C | | 1 | MATTER:*Store Program Management Office (PMO)*<br>PREPARED FOR AND ATTENDED CALL WITH K. PAGE TO DEBRIEF PROJECT SPONSOR MEETING AND DETERMINE KEY ACTION ITEMS |
| | 2.20 Thu | 2.20 106-PMO / 778 | | 836.00 | | | 1 | MATTER:*Store Program Management Office (PMO)*<br>EDITED AND UPDATED TIMELINE AND RESOURCE PLAN FOR REST OF CHAIN ROLL-OUT INCORPORATING PROJECT SPONSOR FEEDBACK |
| | 1.30 Thu | 1.30 106-PMO / 781 | | 494.00 | C | | 1 | MATTER:*Store Program Management Office (PMO)*<br>REVIEWED WITH K. PAGE THE PROGRAM MANAGEMENT OFFICE WORKPLAN AND KEY WORKSTEPS FOR CURRENT WEEK |
| | 2.50 Thu | 2.50 106-PMO / 786 | | 950.00 | | | 1 | MATTER:*Store Program Management Office (PMO)*<br>EDITED AND UPDATED PROPOSED DELOITTE RESOURCE SUPPORT MODEL AND BUDGET INCORPORATING UPDATED TIMELINE AND PROJECT SPONSOR FEEDBACK |
| | 0.60 Thu | 0.60 106-PMO / 788 | | 228.00 | | | 1 | MATTER:*Store Program Management Office (PMO)*<br>REVIEWED UPDATED PROJECT BRIDGE PLAN TO ENSURE PROJECT SPONSOR FEEDBACK AND EDITS WERE INCORPORATED |
| | 0.50 Thu | 0.50 106-PPMC / 245 | | 190.00 | | | 1 | MATTER:*Prep/Partic in Meetings/Conf Calls w/ Debtor Pers*<br>DRAFTED AND SENT COMMUNICATION TO NEW ORLEANS AND MIAMI REGIONAL WINN-DIXIE PERSONNEL FOR STATUS OF STORES IMPACTED BY RECENT HURRICANES IN RELATION TO REST OF CHAIN ROLL-OUT PLAN |
| | 0.50 Thu | 0.50 106-PPMC / 246 | | 190.00 | | | 1 | MATTER:*Prep/Partic in Meetings/Conf Calls w/ Debtor Pers*<br>PREPARED FOR AND MET WITH C. FOREHAND TO REVIEW FEEDBACK FROM STORE #144 STORE DIRECTOR AND DISTRICT MANAGER |
| | 1.50 Thu | 1.50 106-PPMC / 250 | | 570.00 | D | | 1 | MATTER:*Prep/Partic in Meetings/Conf Calls w/ Debtor Pers*<br>PREPARED FOR AND MET WITH C. FOREHAND, V. GALLESE, AND K. PAGE TO REVIEW STATUS OF WAVE TWO IMPLEMENTATION, JUMPSTART BRIDGE PLAN, AND CHAINWIDE ROLL-OUT TIMELINE AND RESOURCE PLAN |
| | 0.30 Thu | 0.30 106-PPMC / 251 | | 114.00 | | | 1 | MATTER:*Prep/Partic in Meetings/Conf Calls w/ Debtor Pers*<br>PREPARED FOR AND MET WITH C. FOREHAND TO REVIEW UPDATED TIMELINE AND RESOURCE PLAN FOR REST OF CHAIN ROLL-OUT INCLUDING DELOITTE RESOURCE SUPPORT |

~ See the last page of exhibit for explanation

EXHIBIT F-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

Deloitte Consulting LLP

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|-------------------|---------------|------------|------------|---|-------------|
| Maynard, N | 11/03/05 Thu | 0.30 106-ROMO / 3132 | 0.30 | 114.00 | C | | 1 | MATTER:*Store Roll-Out Management Office* PREPARED FOR AND ATTEND CALL WITH D. MEIER TO REVIEW THE CURRENT STORE PERSONNEL SITUATION AT STORE #6 AND STATUS OF RE-CERTIFICATION |
| | Thu | 0.40 106-ROMO / 3137 | 0.40 | 152.00 | C | | 1 | MATTER:*Store Roll-Out Management Office* PREPARED FOR AND ATTENDED CALL WITH C. ARNOLD TO REVIEW WAVE TWO ORLANDO REGION DISTRICT MANAGER AND CENTER STORE SPECIALIST DISTRICT-WIDE COMMUNICATION |
| | Thu | 0.20 106-ROMO / 3146 | 0.20 | 76.00 | C | | 1 | MATTER:*Store Roll-Out Management Office* PREPARED FOR AND ATTENDED CALL WITH A. KENDALL TO DISCUSS STORE CERTIFICATION CHECKLIST AND GUIDELINES RELATED TO STOCKING PRODUCTIVITY |
| | | | 14.40 | 5,472.00 | | | | |
| NUMBER OF ENTRIES: 14 | | | | | | | | |
| | 11/28/05 Mon | 1.90 106-PMO / 928 | 1.90 | 722.00 | | | 1 | MATTER:*Store Program Management Office (PMO)* ANALYZED LABOR OPERATING RATIO FISCAL YEAR 2006 WEEK 21 KEY PERFORMANCE INDICATOR DATA FOR 9 PILOT STORES AND 32 WAVE ONE IMPLEMENTATION STORES |
| | Mon | 0.50 106-PMO / 931 | 0.50 | 190.00 | C | | 1 | MATTER:*Store Program Management Office (PMO)* PREPARED FOR AND MET WITH E. STANTON AND S. SEXTON AND J. COLE TO REVIEW OUT-OF-STOCK AUDIT PLAN FOLLOW-UP PLAN FOR THE JACKSONVILLE REGION |
| | Mon | 1.30 106-PMO / 932 | 1.30 | 494.00 | | | 1 | MATTER:*Store Program Management Office (PMO)* ANALYZED LABOR OPERATING RATIO FISCAL YEAR 2006 WEEK 21 KEY PERFORMANCE INDICATOR DATA FOR 33 WAVE TWO IMPLEMENTATION STORES |
| | Mon | 1.10 106-PMO / 933 | 1.10 | 418.00 | C | | 1 | MATTER:*Store Program Management Office (PMO)* PREPARED FOR AND MET WITH K. PAGE TO DEBRIEF B. LANE AND K. MORRIS MEETING IN ORDER TO DETERMINE PROGRAM MANAGEMENT OFFICE NEXT STEPS |
| | Mon | 0.60 106-PMO / 935 | 0.60 | 228.00 | C | | 1 | MATTER:*Store Program Management Office (PMO)* PREPARED FOR AND ATTENDED CALL WITH V. GALLESE TO DEBRIEF PROJECT SPONSOR UPDATE MEETING AND PROJECT STATUS |
| | Mon | 2.40 106-PMO / 939 | 2.40 | 912.00 | | | 1 | MATTER:*Store Program Management Office (PMO)* UPDATED PROGRAM MANAGEMENT OFFICE BUDGET TO INCLUDE CURRENT JUMPSTART TRANSITION PLAN RESOURCE REQUIREMENTS |
| | Mon | 1.10 106-PMO / 941 | 1.10 | 418.00 | | | 1 | MATTER:*Store Program Management Office (PMO)* UPDATED JUMPSTART DISTRICT MANAGER KEY PERFORMANCE METRIC SCORECARDS TO INCORPORATE FISCAL YEAR 2006, WEEK 21 LABOR OPERATING RATIO DATA FOR 9 PILOT STORES AND 32 WAVE ONE IMPLEMENTATION STORES |

~  See the last page of exhibit for explanation

EXHIBIT F-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

Deloitte Consulting LLP

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Maynard, N | 11/28/05 Mon | 0.80 | 0.80 | 304.00 | C | | 1 | MATTER:Store Program Management Office (PMO) PREPARED FOR AND ATTENDED CONFERENCE CALL WITH K. PAGE AND V. GALLESE TO DISCUSS JUMPSTART EXECUTIVE WRAP-MEETING AND TIMING FOR TEAM STATUS UPDATE |
| | | | 106-PMO / 942 | | | | | |
| | Mon | 1.30 | 1.30 | 494.00 | | | 1 | MATTER:Prep/Partic in Meetings/Conf Calls w/ Debtor Pers PREPARED FOR AND MET WITH B. LANE AND K. MORRIS TO DISCUSS INITIAL THOUGHTS ON JUMPSTART TRANSITION PLAN |
| | | | 106-PPMC / 333 | | | | | |
| | Mon | 0.30 | 0.30 | 114.00 | | | 1 | MATTER:Prep/Partic in Meetings/Conf Calls w/ Debtor Pers PREPARED FOR AND MET WITH B. LANE TO DISCUSS JUMPSTART STATUS MEETING TIMES FOR WEEK OF 11/28/05 |
| | | | 106-PPMC / 334 | | | | | |
| | Mon | 0.90 | 0.90 | 342.00 | | | 1 | MATTER:Store Roll-Out Management Office UPDATED JUMPSTART WAVE TWO TRAINER KEY PERFORMANCE INDICATOR LABOR METRIC SCORECARD INCORPORATING FISCAL YEAR 2006 WEEK 21 DATA |
| | | | 106-ROMO / 3671 | | | | | |
| | | | 12.20 | 4,636.00 | | | | |

NUMBER OF ENTRIES:     11

| | 11/29/05 Tue | 2.80 | 2.80 | 1,064.00 | | | 1 | MATTER:Store Program Management Office (PMO) DEVELOPED DRAFT OF WORKPLAN AND RESOURCE ASSIGNMENTS FOR WEEK OF 12/5/2005 AND 12/12/2005 |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | 106-PMO / 943 | | | | | |
| | Tue | 1.00 | 1.00 | 380.00 | C | | 1 | MATTER:Store Program Management Office (PMO) PREPARED FOR AND ATTENDED CONFERENCE CALL WITH DELOITTE CORE TEAM TO REVIEW WORK ASSIGNMENTS FOR CURRENT WEEK OF 11/28 AND REVIEW JUMPSTART TRANSITION PLAN |
| | | | 106-PMO / 945 | | | | | |
| | Tue | 0.80 | 0.80 | 304.00 | C | | 1 | MATTER:Store Program Management Office (PMO) WORKED WITH K. PAGE TO DEVELOP AGENDA FOR DELOITTE CORE TEAM PROGRAM MANAGEMENT OFFICE PROJECT UPDATE MEETING |
| | | | 106-PMO / 948 | | | | | |
| | Tue | 2.70 | 2.70 | 1,026.00 | | | 1 | MATTER:Store Program Management Office (PMO) DEVELOPED PROGRAM MANAGEMENT OFFICE JUMPSTART TRANSITION PLAN RESOURCE SCENARIOS BASED ON PROJECT BUDGET CONSTRAINTS |
| | | | 106-PMO / 950 | | | | | |
| | Tue | 2.90 | 2.90 | 1,102.00 | C | | 1 | MATTER:Store Program Management Office (PMO) WORKED WITH K. PAGE TO BRAINSTORM KEY ACTIVITIES AND APPROPRIATE WORKSTREAMS FOR JUMPSTART TRANSITION PLAN |
| | | | 106-PMO / 952 | | | | | |
| | Tue | 1.00 | 1.00 | 380.00 | C | | 1 | MATTER:Store Program Management Office (PMO) PREPARED FOR AND MET WITH K. PAGE FOR 11/29/2005 DAILY PROGRAM MANAGEMENT OFFICE PLANNING MEETING |
| | | | 106-PMO / 956 | | | | | |

–  See the last page of exhibit for explanation

EXHIBIT F-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

Deloitte Consulting LLP

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | |
| Maynard, N | 11/29/05 Tue | 1.80 106-PPMC/ 338 | 1.80 | 684.00 | | | 1 | MATTER:*Prep/Partic in Meetings/Conf Calls w/ Debtor Pers* PREPARED FOR AND MET WITH B. LANE, K. MORRIS, AND K. PAGE TO REVIEW JUMPSTART TRANSITION PLAN WORKSTREAMS AND KEY ACTIVITIES |
| | | | 13.00 | 4,940.00 | | | | |
| NUMBER OF ENTRIES: | 7 | | | | | | | |
| | 11/30/05 Wed | 1.80 106-PMO/ 965 | 1.80 | 684.00 | | | 1 | MATTER:*Store Program Management Office (PMO)* PREPARED FOR AND MET WITH K. PAGE DEVELOP AGENDA FOR 12/1/2005 MEETINGS WITH B. LANE AND K. MORRIS |
| | Wed | 1.30 106-PMO/ 968 | 1.30 | 494.00 | | | 1 | MATTER:*Store Program Management Office (PMO)* DEVELOPED KEY PERFORMANCE INDICATOR TRANSITION PACKAGE INCLUDING TRAINER SCORECARDS, DISTRICT MANAGER SCORECARDS, AND EXECUTIVE BRIEFING PRESENTATIONS |
| | Wed | 0.80 106-PMO/ 970 | 0.80 | 304.00 | | | 1 | MATTER:*Store Program Management Office (PMO)* REVIEWED AND SUGGESTED CHANGES TO JUMPSTART TRAINER DAILY COMMUNICATION LOGS FOR TRANSITION TO WINN-DIXIE |
| | Wed | 0.90 106-PMO/ 971 | 0.90 | 342.00 | | | 1 | MATTER:*Store Program Management Office (PMO)* REVIEWED AND SUGGESTED CHANGES TO PREWORK TRACKING DATABASE FOR TRANSITION TO WINN-DIXIE |
| | Wed | 1.00 106-PMO/ 972 | 1.00 | 380.00 | C | | 1 | MATTER:*Store Program Management Office (PMO)* PREPARED FOR AND MET WITH K. PAGE FOR 11/30/2005 DAILY PROGRAM MANAGEMENT OFFICE PLANNING MEETING AND TRANSITION STATUS REVIEW |
| | Wed | 2.20 106-PPMC/ 345 | 2.20 | 836.00 | | | 1 | MATTER:*Prep/Partic in Meetings/Conf Calls w/ Debtor Pers* PREPARED FOR AND ATTENDED MEETING WITH M. FRENZEL, E. STANTON, D. MEIER, K. PAGE, B. LANE, K. MORRIS, J. MARTINEAU, K. SEVEARANCE, AND J. MARTINEAU TO DISCUSS EDITS TO BACK END PROGRAM FOR CHAINWIDE ROLLOUT |
| | Wed | 1.50 106-PPMC/ 352 | 1.50 | 570.00 | | | 1 | MATTER:*Prep/Partic in Meetings/Conf Calls w/ Debtor Pers* PREPARED FOR AND ATTENDED MEETING WITH M. FRENZEL, E. STANTON, D. MEIER, K. PAGE, B. LANE, K. MORRIS, J. MARTINEAU, K. SEVEARANCE, AND J. MARTINEAU TO DISCUSS EDITS TO FRONT END PROGRAM FOR CHAINWIDE ROLLOUT |
| | Wed | 1.50 106-ROMO/ 3730 | 1.50 | 570.00 | | | 1 | MATTER:*Store Roll-Out Management Office* REVIEWED ORLANDO REGION WAVE TWO FINAL CERTIFICATION STORE CERTIFIER SCHEDULE AND DETERMINED JUMPSTART TRAINER ASSIGNMENTS |
| | Wed | 1.30 106-ROMO/ 3735 | 1.30 | 494.00 | | | 1 | MATTER:*Store Roll-Out Management Office* UPDATED PROGRAM MANAGEMENT OFFICE WORKPLAN ASSIGNMENTS AND SCHEDULE FOR CURRENT WEEK TO REFLECT FINAL CERTIFICATION ASSIGNMENTS |

– See the last page of exhibit for explanation

EXHIBIT F-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
Deloitte Consulting LLP

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|---------------|-----------|-----------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Maynard, N | 11/30/05 | 0.30 | 0.30 | 114.00 | C | | 1 | MATTER:*Store Roll-Out Program Materials Development*<br>PREPARED FOR AND ATTENDED MEETING WITH D. MEIER, E. STANTON, K. PAGE, S. SEXTON, AND M. FRENZEL RE: WORKPLAN FOR COMPLETING UPDATES TO JUMPSTART PROGRAM FOR CHAINWIDE ROLLOUT |
| | | Wed | 106-ROPM/ 4196 | | | | | |
| | | | 12.60 | 4,788.00 | | | | |
| | NUMBER OF ENTRIES: | 10 | | | | | | |
| | | | 52.20 | 19,836.00 | | | | |
| | NUMBER OF ENTRIES: | 42 | | | | | | |
| Meier, D | 11/16/05 | 0.90 | 0.90 | 261.90 | C | | 1 | MATTER:*Store Program Management Office (PMO)*<br>PREPARED FOR AND MET WITH E. STANTON TO DISCUSS PROGRAM CHANGES AND APPROACH TO PREPARING FOR PROGRAM MATERIAL DEVELOPMENT WORKSHOP |
| | | Wed | 106-PMO/ 865 | | | | | |
| | | | 0.70 | 0.70 | 203.70 | | 1 | MATTER:*Store Roll-Out Management Office*<br>PREPARED FOR AND COLLECTED KEY PERFORMANCE INDICATOR RESULTS FROM STORE #159 FOR OPERATION JUMPSTART WAVE TWO WEEK 4 |
| | | Wed | 106-ROMO/ 3487 | | | | | |
| | | | 1.20 | 1.20 | 349.20 | | 1 | MATTER:*Store Roll-Out Management Office*<br>ANALYZED AND COMMUNICATED KEY PERFORMANCE INDICATOR METRICS RESULTS FOR STORES #19, #60, #97, AND #159 |
| | | Wed | 106-ROMO/ 3514 | | | | | |
| | | | 0.30 | 0.30 | 87.30 | C | | 1 | MATTER:*Store Roll-Out Management Office*<br>PREPARED FOR AND ATTENDED CONFERENCE CALL WITH N. MAYNARD, K. PAGE, E. STANTON, J. COLE, S. SEXTON, AND M. FRENZEL TO DEBRIEF JUMPSTART WAVE 2 FINAL CERTIFICATION RESULTS IN STORES #97, 37, 142, 151, AND 60 |
| | | Wed | 106-ROMO/ 3515 | | | | | |
| | | | 0.40 | 0.40 | 116.40 | | 1 | MATTER:*Store Roll-Out Management Office*<br>PREPARED FOR AND COLLECTED KEY PERFORMANCE INDICATOR RESULTS FROM STORE #60 FOR OPERATION JUMPSTART WAVE TWO WEEK 4 |
| | | Wed | 106-ROMO/ 3518 | | | | | |
| | | | 1.30 | 1.30 | 378.30 | | 1 | MATTER:*Store Roll-Out Management Office*<br>PREPARED FOR AND CONDUCTED FINAL CERTIFICATION WITH D. SKINNER, N. HOPKINS, S. SHERWOOD, S. HOOPES, AND KEY STORE PERSONNEL AT STORE #97 ON OPERATION JUMPSTART BACK END INITIATIVES |
| | | Wed | 106-ROMO/ 3521 | | | | | |
| | | | 0.30 | 0.30 | 87.30 | | 1 | MATTER:*Store Roll-Out Management Office*<br>PREPARED FOR AND COLLECTED KEY PERFORMANCE INDICATOR RESULTS FROM STORE #19 FOR OPERATION JUMPSTART WAVE TWO WEEK 4 |
| | | Wed | 106-ROMO/ 3525 | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT F-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
Deloitte Consulting LLP

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|-------------|
| | | | INFORMATIONAL | | | | | |
| Meier, D | 11/16/05 | 0.70 Wed | 0.70 106-ROMO / 3528 | 203.70 | | | 1 | MATTER:*Store Roll-Out Management Office* PREPARED FOR AND CONDUCTED FINAL CERTIFICATION WITH D. SKINNER, N. HOPKINS, S. SHERWOOD, S. HOOPES, AND KEY STORE PERSONNEL AT STORE #97 ON OPERATION JUMPSTART FRONT END INITIATIVES |
| | | 2.70 Wed | 2.70 106-ROMO / 3532 | 785.70 | | | 1 | MATTER:*Store Roll-Out Management Office* PREPARED FOR AND CONDUCTED FINAL CERTIFICATION WITH D. SKINNER, N. HOPKINS, S. SHERWOOD, S. HOOPES, AND KEY STORE PERSONNEL AT STORE #60 ON OPERATION JUMPSTART BACK END INITIATIVES |
| | | 0.80 Wed | 0.80 106-ROMO / 3535 | 232.80 | | | 1 | MATTER:*Store Roll-Out Management Office* PREPARED FOR AND CONDUCTED FINAL CERTIFICATION WITH D. SKINNER, N. HOPKINS, S. SHERWOOD, S. HOOPES, AND KEY STORE PERSONNEL AT STORE #60 ON OPERATION JUMPSTART FRONT END INITIATIVES |
| | | 0.40 Wed | 0.40 106-ROMO / 3547 | 116.40 | | | 1 | MATTER:*Store Roll-Out Management Office* PREPARED FOR AND COLLECTED KEY PERFORMANCE INDICATOR RESULTS FROM STORE #97 FOR OPERATION JUMPSTART WAVE TWO WEEK 4 |
| | | 2.60 Wed | 2.60 106-SPT / 2341 | 756.60 | | | 1 | MATTER:*Store Program Training* PREPARED FOR AND MET WITH STORE DIRECTOR AT STORE #159 TO REVIEW AND FOLLOW-UP ON CERTIFICATION READINESS RE: CASHIER PERFORMANCE BOARD AND DIRECT TO STORE DELIVERY VENDOR MANAGEMENT |
| | | 0.60 Wed | 0.60 106-SPT / 2345 | 174.60 | | | 1 | MATTER:*Store Program Training* PREPARED FOR AND MET WITH STORE DIRECTOR AT STORE #19 TO REVIEW AND FOLLOW-UP ON CERTIFICATION READINESS |
| | | | 12.90 | 3,753.90 | | | | |
| NUMBER OF ENTRIES: | 13 | | | | | | | |
| | | | 12.90 | 3,753.90 | | | | |
| NUMBER OF ENTRIES: | 13 | | | | | | | |
| Page, K | 11/02/05 | 0.30 Wed | 0.30 106-PMO / 764 | 114.00 | C | | 1 | MATTER:*Store Program Management Office (PMO)* PREPARED FOR AND MET WITH N. MAYNARD AND K. NADKARNI TO REVIEW RESOURCE TRANSITION ACTION ITEMS FOR END OF WAVE TWO IMPLEMENTATION |
| | | 1.20 Wed | 1.20 106-PMO / 768 | 456.00 | | | 1 | MATTER:*Store Program Management Office (PMO)* REVIEWED AND ANALYZED WAVE ONE AND WAVE TWO SALES AND CASH OVERS AND SHORTS DATA PROVIDED BY FHE FINANCE DEPARTMENT VERSUS THE STORE PROFIT AND LOSS STATEMENTS |

~ See the last page of exhibit for explanation

EXHIBIT F-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

Deloitte Consulting LLP

| | | | INFORMATIONAL | | | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| Page, K | 11/02/05 Wed | 0.40 | 0.40 | 152.00 | | | 1 | MATTER:Store Program Management Office (PMO) <br> SUMMARIZED AND DISTRIBUTED WAVE ONE FINAL CERTIFICATION RESULTS TO OPERATION JUMPSTART TRAINERS TO USE DURING KEY PERFORMANCE INDICATOR FOLLOW-UP VISITS AT SELECT WAVE ONE STORES |
| | | 106-PMO / 769 | | | | | | |
| | | 2.50 | 2.50 | 950.00 | C | | 1 | MATTER:Store Program Management Office (PMO) <br> WORKED WITH N. MAYNARD TO DEVELOP RESOURCE TRANSITION HI-LEVEL PLAN AND ACTION ITEMS FOR END OF WAVE TWO IMPLEMENTATION |
| | | 106-PMO / 770 | | | | | | |
| | | 1.90 | 1.90 | 722.00 | | | 1 | MATTER:Store Program Management Office (PMO) <br> REVIEWED AND ANALYZED PILOT AND WAVE ONE PERISHABLES SHRINK DATA PROVIDED BY FHE FINANCE DEPARTMENT VERSUS THE STORE PROFIT AND LOSS STATEMENTS |
| | | 106-PMO / 771 | | | | | | |
| | | 0.50 | 0.50 | 190.00 | C | | 1 | MATTER:Store Program Management Office (PMO) <br> PREPARED FOR AND ATTENDED CONFERENCE CALL WITH S. BEARSE, V. GALLESE, AND N. MAYNARD TO REVIEW END OF WAVE TWO IMPLEMENTATION PRELIMINARY RESOURCE TRANSITION |
| | | 106-PMO / 773 | | | | | | |
| | | 0.20 | 0.20 | 76.00 | | | 1 | MATTER:Prep/Partic in Meetings/Conf Calls w/ Debtor Pers <br> PREPARED FOR AND ATTENDED CONFERENCE CALL WITH B. LANE RE: COMMUNICATION OF DIRECT STORE DELIVERY BEVERAGE BACKSTOCK LEVEL GUIDELINES TO STORE PERSONNEL |
| | | 106-PPMC / 242 | | | | | | |
| | | 0.60 | 0.60 | 228.00 | C | | 1 | MATTER:Store Roll-Out Management Office <br> PREPARED FOR AND MET WITH M. FRENZEL TO DEBRIEF OPERATION JUMPSTART TRAINING IN STORES #151 AND #142 TO FACILITATE ROLL-OUT MANAGEMENT OFFICE KNOWLEDGE CAPTURE AND STORE ISSUE RESOLUTION |
| | | 106-ROMO / 3053 | | | | | | |
| | | 0.80 | 0.80 | 304.00 | C | | 1 | MATTER:Store Roll-Out Management Office <br> PREPARED FOR AND ATTENDED CONFERENCE CALL WITH WAVE 2 ORLANDO CORE TEAM TO DEBRIEF JUMPSTART TRAINING IN STORES # 2228, 2213, 171, 2206, 2211, 2320, 2321, AND 168 TO FACILITATE ROLL-OUT MANAGEMENT OFFICE KNOWLEDGE CAPTURE AND STORE ISSUE RESOLUTION |
| | | 106-ROMO / 3055 | | | | | | |
| | | 0.50 | 0.50 | 190.00 | C | | 1 | MATTER:Store Roll-Out Management Office <br> PREPARED FOR AND ATTENDED CONFERENCE CALL WITH M. FRENZEL, N. MAYNARD, K. NADKARNI, D. MEIER, AND S. SEXTON TO DEBRIEF OPERATION JUMPSTART MIDTERM CERTIFICATIONS IN STORES #97, #159, #180, #85, AND #81 TO FACILITATE ROLL-OUT MANAGEMENT OFFICE KNOWLEDGE CAPTURE AND ISSUE RESOLUTION |
| | | 106-ROMO / 3069 | | | | | | |
| | | 1.20 | 1.20 | 456.00 | | | 1 | MATTER:Store Roll-Out Management Office <br> REVIEWED AND VALIDATED NEW PERISHABLES SHRINK DATA FOR OPERATION JUMPSTART WAVE TWO PERIOD THREE |
| | | 106-ROMO / 3074 | | | | | | |
| | | 0.80 | 0.80 | 304.00 | C | | 1 | MATTER:Store Roll-Out Management Office <br> PREPARED FOR AND ATTENDED CONFERENCE CALL WITH M. FRENZEL, K. NADKARNI, N. MAYNARD, C. ARNOLD, R. BARRENECHEA, M. HIMLOVA, AND A. KENDALL TO DEBRIEF JUMPSTART TRAINING IN STORES #2228, #2213, #171, #2206, #2211, #2320, #2321, AND #168 TO FACILITATE ROLL-OUT MANAGEMENT OFFICE KNOWLEDGE CAPTURE AND ISSUE RESOLUTION |
| | | 106-ROMO / 3080 | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT F-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

Deloitte Consulting LLP

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|-------------|------------------|----------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Page, K | 11/02/05 | 1.50 | 1.50 | 570.00 | C | | 1 | MATTER:*Store Roll-Out Management Office*<br>REVIEWED WITH N. MAYNARD WAVE TWO IMPLEMENTATION STATUS OF JACKSONVILLE REGION WEEK FOUR MIDTERM CERTIFICATION AND ORLANDO REGION WEEK 3 FOLLOW-UP TRAINING |
| | | Wed 106-ROMO/ 3081 | | | | | | |
| | | 0.90 | 0.90 | 342.00 | | | 1 | MATTER:*Store Roll-Out Management Office*<br>UPDATED OPERATION JUMPSTART WAVE TWO BASELINE KEY PERFORMANCE INDICATORS TO INCLUDE REVISED PERISHABLES SHRINK DATA |
| | | Wed 106-ROMO/ 3100 | | | | | | |
| | | | 13.30 | 5,054.00 | | | | |

NUMBER OF ENTRIES:    14

| | | | | | | | | |
|------|------|-------------|------------------|----------------|------------|------------|---|-------------|
| | 11/03/05 | 1.20 | 1.20 | 456.00 | C | | 1 | MATTER:*Store Program Management Office (PMO)*<br>WORKED WITH N. MAYNARD ON THE DEVELOPMENT OF JUMPSTART PER STORE PER YEAR ANNUAL FINANCIAL CONTRIBUTION ANALYSIS INCORPORATING SALES, PERISHABLE SHRINK, LABOR, CASH (OVER)/SHORT, AND INVENTORY BENEFITS |
| | | Thu   106-PMO/ 776 | | | | | | |
| | | 1.30 | 1.30 | 494.00 | C | | 1 | MATTER:*Store Program Management Office (PMO)*<br>REVIWED WITH N. MAYNARD THE PROGRAM MANAGEMENT OFFICE WORKPLAN AND KEY WORKSTEPS FOR CURRENT WEEK |
| | | Thu   106-PMO/ 779 | | | | | | |
| | | 1.50 | 1.50 | 570.00 | C | | 1 | MATTER:*Store Program Management Office (PMO)*<br>PREPARED FOR AND ATTENDED CALL WITH N. MAYNARD TO DEBRIEF PROJECT SPONSOR MEETING AND DETERMINE KEY ACTION ITEMS |
| | | Thu   106-PMO/ 782 | | | | | | |
| | | 0.30 | 0.30 | 114.00 | | | 1 | MATTER:*Store Program Management Office (PMO)*<br>UPDATED JUMPSTART PRE-WAVE PREPARATION PLAN FOR WAVE THREE TO INCORPORATE PROJECT SPONSOR INPUT |
| | | Thu   106-PMO/ 785 | | | | | | |
| | | 2.00 | 2.00 | 760.00 | | | 1 | MATTER:*Store Program Management Office (PMO)*<br>UPDATED JUMPSTART BRIDGE PLAN IN INCORPORATE PROJECT SPONSOR INPUT |
| | | Thu   106-PMO/ 787 | | | | | | |
| | | 0.30 | 0.30 | 114.00 | | | 1 | MATTER:*Store Program Management Office (PMO)*<br>REVIEWED AND EDITED UPDATED JUMPSTART BRIDGE PLAN PRIOR TO FINALIZATION |
| | | Thu   106-PMO/ 790 | | | | | | |
| | | 1.50 | 1.50 | 570.00 | D | | 1 | MATTER:*Prep/Partic in Meetings/Conf Calls w/ Debtor Pers*<br>PREPARED FOR AND MET WITH C. FOREHAND, V. GALLESE, AND N. MAYNARD TO REVIEW STATUS OF WAVE TWO IMPLEMENTATION, JUMPSTART BRIDGE PLAN, AND CHAINWIDE ROLL-OUT TIMELINE AND RESOURCE PLAN |
| | | Thu 106-PPMC/ 244 | | | | | | |
| | | 1.10 | 1.10 | 418.00 | | | 1 | MATTER:*Store Roll-Out Management Office*<br>DRAFTED AND SENT MEMOS TO WAVE TWO JACKSONVILLE DISTRICT MANAGERS TO DELIVER RESULTS OF MID-TERM CERTIFICATION |
| | | Thu 106-ROMO/ 3138 | | | | | | |

– See the last page of exhibit for explanation

EXHIBIT F-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

Deloitte Consulting LLP

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|------|------|------|------|------|------|------|
| | | | INFORMATIONAL | | | | | |
| Page, K | 11/03/05 | 1.00 | 1.00 | 380.00 | | | 1 | MATTER:*Store Roll-Out Management Office*<br>REVIEWED JUMPSTART WAVE TWO JACKSONVILLE MID-TERM CERTIFICATION RESULTS AND SUMMARIZED INTO A FLASH REPORT FOR PROJECT SPONSOR |
| | Thu | 106-ROMO / 3140 | | | | | | |
| | | 1.40 | 1.40 | 532.00 | | | 1 | MATTER:*Store Roll-Out Management Office*<br>DEVELOPED DRAFT WAVE TWO FINAL CERTIFICATION PLAN FOR JACKSONVILLE STORES |
| | Thu | 106-ROMO / 3150 | | | | | | |
| | | 0.50 | 0.50 | 190.00 | | | 1 | MATTER:*Store Roll-Out Management Office*<br>DEVELOPED DRAFT COMMUNICATION TO WAVE TWO JACKSONVILLE DISTRICT MANAGERS INTRODUCING THE FINAL CERTIFICATION PLAN AND REQUIRED PREPARATION |
| | Thu | 106-ROMO / 3154 | | | | | | |
| | | | 12.10 | 4,598.00 | | | | |
| | NUMBER OF ENTRIES: | 11 | | | | | | |
| | | | 25.40 | 9,652.00 | | | | |
| | NUMBER OF ENTRIES: | 25 | | | | | | |
| Stanton, E | 10/17/05 | 0.70 | 0.70 | 203.70 | | | 1 | MATTER:*Prep/Partic in Meetings/Conf Calls w/ Debtor Pers*<br>PREPARED FOR AND MET WITH M. FRENZEL AND D. SKINNER TO DEBRIEF BACK END AND FRONT END TRAINING INITIATIVES AND ISSUES AT STORE #37 |
| | Mon | 106-PPMC / 167 | | | | | | |
| | | 0.50 | 0.50 | 145.50 | | | 1 | MATTER:*Store Roll-Out Management Office*<br>PREPARED DAILY COMMUNICATION LOG RE: STATUS OF FRONT END TRAINING AND BACK END FOLLOW UP IN STORE #84 |
| | Mon | 106-ROMO / 2646 | | | | | | |
| | | 0.50 | 0.50 | 145.50 | C | | 1 | MATTER:*Store Roll-Out Management Office*<br>PREPARED FOR AND ATTENDED CONFERENCE CALL WITH N. MAYNARD, M. FRENZEL, AND K. NADKARNI TO REVIEW FRONT-END CLINIC TRAINING IN WAVE TWO IMPLEMENTATION STORES #37 AND #84 TO FACILITATE ISSUE RESOLUTION AND KNOWLEDGE CAPTURE |
| | Mon | 106-ROMO / 2649 | | | | | | |
| | | 0.20 | 0.20 | 58.20 | C | | 1 | MATTER:*Store Roll-Out Management Office*<br>PREPARED FOR AND HAD CALL WITH M. FRENZEL RE: STATUS OF FRONT END TRAINING IN STORE #37 |
| | Mon | 106-ROMO / 2661 | | | | | | |
| | | 0.90 | 0.90 | 261.90 | | | 1 | MATTER:*Store Program Training*<br>TRAINED KEY STORE PERSONNEL WITH T. SCOTT AND Z. BAKKER AT STORE #84 ON OPERATION JUMPSTART INITIATIVES RE: MORNING CASH OFFICE PROCESSES |
| | Mon | 106-SPT / 1592 | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT F-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
Deloitte Consulting LLP

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|-------------|---------------|---|-----------|-----------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Stanton, E | 10/17/05 Mon | 1.20 | 1.20 106-SPT / 1593 | 349.20 | | 1 | | MATTER:*Store Program Training*<br>TRAINED KEY STORE PERSONNEL WITH Z. BAKKER AT STORE #84 ON OPERATION JUMPSTART INITIATIVES RE: PERISHABLES DEPARTMENT LOSS AND ORDERING PROCESS FOLLOW UP |
| | | 1.10 | 1.10 106-SPT / 1594 | 320.10 | | 1 | | MATTER:*Store Program Training*<br>TRAINED KEY STORE PERSONNEL WITH T. SCOTT AND Z. BAKKER AT STORE #84 ON OPERATION JUMPSTART INITIATIVES RE: FRONT END ROLES AND RESPONSIBILITIES |
| | | 0.80 | 0.80 106-SPT / 1595 | 232.80 | | 1 | | MATTER:*Store Program Training*<br>TRAINED KEY STORE PERSONNEL WITH T. SCOTT AND Z. BAKKER AT STORE #84 ON OPERATION JUMPSTART INITIATIVES RE: DIRECT TO STORE VENDOR MANAGEMENT FOLLOW UP |
| | | 1.00 | 1.00 106-SPT / 1596 | 291.00 | | 1 | | MATTER:*Store Program Training*<br>PREPARED FOR FRONT END JUMPSTART INITIATIVE TRAINING AT STORE #84 |
| | | 1.10 | 1.10 106-SPT / 1597 | 320.10 | | 1 | | MATTER:*Store Program Training*<br>TRAINED KEY STORE PERSONNEL WITH M. FRENZEL, K. GASPER, AND D. SKINNER AT STORE #37 ON OPERATION JUMPSTART INITIATIVES RE: CASHIER BEHAVIORS |
| | | 0.90 | 0.90 106-SPT / 1603 | 261.90 | | 1 | | MATTER:*Store Program Training*<br>TRAINED KEY STORE PERSONNEL WITH T. SCOTT AND Z. BAKKER AT STORE #84 ON OPERATION JUMPSTART INITIATIVES RE: FRONT END SCHEDULING PROCESS |
| | | 0.50 | 0.50 106-SPT / 1607 | 145.50 | | 1 | | MATTER:*Store Program Training*<br>PREPARED FOR AND ATTENDED PORTION OF MEETING WITH T. SCOTT, Z. BAKKER, AND STORE DIRECTOR AT #84 TO DEVELOP ACTION PLANS FOR THE FRONT END AND BACK END INITIATIVES |
| | | 1.90 | 1.90 106-SPT / 1613 | 552.90 | | 1 | | MATTER:*Store Program Training*<br>TRAINED KEY STORE PERSONNEL WITH T. SCOTT AND Z. BAKKER AT STORE #84 ON OPERATION JUMPSTART INITIATIVES RE: CASHIER BEHAVIORS |
| | | 0.70 | 0.70 106-SPT / 1616 | 203.70 | | 1 | | MATTER:*Store Program Training*<br>PREPARED FOR BACK END JUMPSTART TRAINING AT STORE #37 |
| | | 0.30 | 0.30 106-SPT / 1619 | 87.30 | | 1 | | MATTER:*Store Program Training*<br>PREPARED FOR AND MET WITH M. FRENZEL, K. GASPER, D. SKINNER, AND KEY STORE PERSONNEL AT STORE #37 TO REVIEW FRONT END DOCUMENTATION BINDERS AND DEVELOP ACTION PLANS FOR FRONT END INITIATIVES |
| | | 0.70 | 0.70 106-SPT / 1622 | 203.70 | | 1 | | MATTER:*Store Program Training*<br>TRAINED KEY STORE PERSONNEL WITH Z. BAKKER AT STORE #84 ON OPERATION JUMPSTART INITIATIVES RE: BACKROOM REORGANIZATION FOLLOW UP |

– See the last page of exhibit for explanation

EXHIBIT F-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

Deloitte Consulting LLP

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Stanton, E | 10/17/05 | | 13.00 | 3,783.00 | | | | |
| | NUMBER OF ENTRIES: | 16 | | | | | | |
| | 12/07/05 Wed | 0.80 106-PMO/ 1036 | 0.80 | 232.80 | C | 1 | | MATTER:*Store Program Management Office (PMO)*<br>PREPARED FOR AND MET WITH K. PAGE AND E. STANTON TO REVIEW JUMPSTART BINDER AND TOOL MATERIALS |
| | Wed | 2.50 106-PMO/ 1047 | 2.50 | 727.50 | C | 1 | | MATTER:*Store Program Management Office (PMO)*<br>PREPARED FOR AND MET WITH K. PAGE, N. MAYNARD, AND M. FRENZEL TO REVIEW JUMPSTART BINDER AND TOOL MATERIALS |
| | Wed | 0.20 106-PMO/ 1054 | 0.20 | 58.20 | C | 1 | | MATTER:*Store Program Management Office (PMO)*<br>PREPARED FOR AND MET WITH N. MAYNARD, M. FRENZEL, J. COLE, AND A. KENDALL TO PRIORITIZE WORKPLAN FOR THE DAY AND COORDINATED FOLLOW-UP VISIT LOGISTICS |
| | Wed | 0.40 106-ROMO/ 3862 | 0.40 | 116.40 | | 1 | | MATTER:*Store Roll-Out Management Office*<br>PREPARED FOR AND REVIEWED OUT OF STOCK AUDIT RESULTS FOR WAVE TWO |
| | Wed | 2.00 106-ROPM/ 4303 | 2.00 | 582.00 | | 1 | | MATTER:*Store Roll-Out Program Materials Development*<br>PREPARED FOR, REVIEWED, AND MADE FINAL EDITS TO ALL FRONT END HOW-TO GUIDES FOR WINN-DIXIE AND SAVE RITE |
| | Wed | 1.80 106-ROPM/ 4306 | 1.80 | 523.80 | | 1 | | MATTER:*Store Roll-Out Program Materials Development*<br>PREPARED FOR AND CONDUCTED FINAL REVIEW OF FRONT END HOW-TO GUIDES, LEAVE BEHINDS, AND GENERAL TOOLS IN PREPARATION FOR DOCUMENT REVIEW MEETING WITH K. PAGE AND N. MAYNARD ON 12/7/05 |
| | Wed | 0.20 106-ROPM/ 4309 | 0.20 | 58.20 | C | 1 | | MATTER:*Store Roll-Out Program Materials Development*<br>PREPARED FOR AND MET WITH M. FRENZEL TO DISCUSSION ADDITIONAL JOB AIDS FOR INCLUSION ON DISTRIBUTION GUIDE FOR HOW-TO GUIDES AND JOB AIDS |
| | Wed | 2.50 106-ROPM/ 4312 | 2.50 | 727.50 | | 1 | | MATTER:*Store Roll-Out Program Materials Development*<br>PREPARED FOR AND CONDUCTED FINAL REVIEW OF BACK END HOW-TO GUIDES, LEAVE BEHINDS, AND GENERAL TOOLS IN PREPARATION FOR DOCUMENT REVIEW MEETING WITH K. PAGE AND N. MAYNARD ON 12/7/05 |
| | Wed | 0.40 106-ROPM/ 4314 | 0.40 | 116.40 | | 1 | | MATTER:*Store Roll-Out Program Materials Development*<br>MADE UPDATES TO CASHIERING BEHAVIOR AND STOCKING PRODUCTIVITY HOW-TO GUIDES FOR WINN-DIXIE AND SAVE RITE BASED ON EDITS RESULTING FROM MEETING WITH K. PAGE AND M. FRENZEL |
| | Wed | 0.30 106-ROPM/ 4318 | 0.30 | 87.30 | C | 1 | | MATTER:*Store Roll-Out Program Materials Development*<br>PREPARED FOR AND MET WITH M. FRENZEL TO DISCUSS UPDATES TO ESCALATION POLICY AND CERTIFICATION GUIDELINES PROVIDED BY B. LANE |

~ See the last page of exhibit for explanation

EXHIBIT F-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
Deloitte Consulting LLP

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | |
| | | | | | | | | MATTER: *Store Roll-Out Program Materials Development* |
| Stanton, E | 12/07/05 | 1.60 | 1.60 | 465.60 | C | | 1 | PREPARED FOR AND MET WITH M. FRENZEL TO DISCUSS UPDATE STRATEGY FOR REMAINING JUMPSTART PROGRAM TOOLS AND MATERIALS |
| | Wed | 106-ROPM/ 4320 | | | | | | |
| | | | 12.70 | 3,695.70 | | | | |
| | NUMBER OF ENTRIES: | 11 | | | | | | |
| | | | 25.70 | 7,478.70 | | | | |
| | NUMBER OF ENTRIES: | 27 | | | | | | |
| | | | 576.90 | $135,068.90 | | | | |
| | TOTAL NUMBER OF ENTRIES: | 43 | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT F-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

Deloitte Consulting LLP

### SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Arnold, C | 67.40 | 14,154.00 | 0.00 | 0.00 | 67.40 | 14,154.00 | 0.00 | 0.00 | 67.40 | 14,154.00 |
| Barrenechea, R | 12.30 | 3,579.30 | 0.00 | 0.00 | 12.30 | 3,579.30 | 0.00 | 0.00 | 12.30 | 3,579.30 |
| Cole, J | 141.40 | 24,745.00 | 0.00 | 0.00 | 141.40 | 24,745.00 | 0.00 | 0.00 | 141.40 | 24,745.00 |
| Frenzel, M | 93.40 | 16,345.00 | 0.00 | 0.00 | 93.40 | 16,345.00 | 0.00 | 0.00 | 93.40 | 16,345.00 |
| Himlova, M | 68.90 | 19,292.00 | 0.00 | 0.00 | 68.90 | 19,292.00 | 0.00 | 0.00 | 68.90 | 19,292.00 |
| Kendall, A | 77.30 | 16,233.00 | 0.00 | 0.00 | 77.30 | 16,233.00 | 0.00 | 0.00 | 77.30 | 16,233.00 |
| Maynard, N | 52.20 | 19,836.00 | 0.00 | 0.00 | 52.20 | 19,836.00 | 0.00 | 0.00 | 52.20 | 19,836.00 |
| Meier, D | 12.90 | 3,753.90 | 0.00 | 0.00 | 12.90 | 3,753.90 | 0.00 | 0.00 | 12.90 | 3,753.90 |
| Page, K | 25.40 | 9,652.00 | 0.00 | 0.00 | 25.40 | 9,652.00 | 0.00 | 0.00 | 25.40 | 9,652.00 |
| Stanton, E | 25.70 | 7,478.70 | 0.00 | 0.00 | 25.70 | 7,478.70 | 0.00 | 0.00 | 25.70 | 7,478.70 |
| | 576.90 | $135,068.90 | 0.00 | $0.00 | 576.90 | $135,068.90 | 0.00 | $0.00 | 576.90 | $135,068.90 |

RANGE OF HOURS

RANGE OF FEES

### SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Prep/Partic in Meetings/Conf Calls w/ Debtor Pers | 22.30 | 6,452.30 | 0.00 | 0.00 | 22.30 | 6,452.30 | 0.00 | 0.00 | 22.30 | 6,452.30 |
| Preparation of Fee/Expense Applications | 1.40 | 532.00 | 0.00 | 0.00 | 1.40 | 532.00 | 0.00 | 0.00 | 1.40 | 532.00 |
| Store Program Management Office (PMO) | 127.40 | 33,159.90 | 0.00 | 0.00 | 127.40 | 33,159.90 | 0.00 | 0.00 | 127.40 | 33,159.90 |
| Store Program Training | 125.40 | 29,973.20 | 0.00 | 0.00 | 125.40 | 29,973.20 | 0.00 | 0.00 | 125.40 | 29,973.20 |
| Store Roll-Out Management Office | 259.80 | 56,407.20 | 0.00 | 0.00 | 259.80 | 56,407.20 | 0.00 | 0.00 | 259.80 | 56,407.20 |
| Store Roll-Out Program Materials Development | 40.60 | 8,544.30 | 0.00 | 0.00 | 40.60 | 8,544.30 | 0.00 | 0.00 | 40.60 | 8,544.30 |
| | 576.90 | $135,068.90 | 0.00 | $0.00 | 576.90 | $135,068.90 | 0.00 | $0.00 | 576.90 | $135,068.90 |

RANGE OF HOURS

RANGE OF FEES

(-) REASONS FOR TASK HOUR ASSIGNMENTS

*Stuart Maue*

**Exhibit F-2**
**Daily Hours Billed for October 2005**
**Deloitte Consulting LLP**

| | 01 Sat | 02 Sun | 03 Mon | 04 Tue | 05 Wed | 06 Thu | 07 Fri | 08 Sat | 09 Sun | 10 Mon | 11 Tue | 12 Wed | 13 Thu | 14 Fri | 15 Sat | 16 Sun | 17 Mon | 18 Tue | 19 Wed | 20 Thu | 21 Fri | 22 Sat | 23 Sun | 24 Mon | 25 Tue | 26 Wed | 27 Thu | 28 Fri | 29 Sat | 30 Sun | 31 Mon | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AHEI | | | 6.50 | 7.30 | 5.40 | 3.70 | 1.60 | | | 0.30 | 1.80 | | 0.20 | | | | | | | | | | | | | | | | | | | 26.80 |
| AKEN | | | 8.90 | 5.30 | 7.40 | 4.60 | | | | | | 8.00 | 10.30 | 9.90 | | | 11.40 | 12.00 | 10.90 | 11.50 | 7.70 | | | 2.50 | 9.70 | 12.10 | 10.70 | 7.10 | | | 10.40 | 160.40 |
| CARN | | | 7.10 | 11.60 | 11.40 | 10.00 | 5.10 | | | 9.00 | 10.30 | 9.00 | 9.50 | 3.20 | | 1.80 | 11.40 | 11.80 | 11.10 | 11.20 | 5.90 | | 0.70 | 1.40 | 9.80 | 12.20 | 10.50 | 11.90 | | | 10.40 | 196.30 |
| DMEI | | | 8.60 | 10.50 | 11.70 | 8.60 | 5.00 | | | 11.40 | 11.20 | 10.00 | 9.50 | 5.10 | | | 11.60 | 10.60 | 5.60 | 9.10 | 4.90 | | | 8.20 | 10.80 | 10.90 | 8.00 | 2.10 | | | 8.50 | 181.90 |
| ESTA | | 2.60 | 7.00 | 11.00 | 10.20 | 5.80 | 8.30 | | | 11.20 | 11.50 | 10.10 | 9.20 | 5.60 | | | 13.00 | 11.10 | 11.80 | 11.00 | 8.00 | | | 9.60 | 11.80 | 10.80 | 9.40 | 1.70 | | | | 190.70 |
| JCOL | | | 8.80 | 9.40 | 10.30 | 9.50 | 6.90 | 3.40 | 2.70 | 8.90 | 10.40 | 10.20 | 8.50 | 7.00 | | | 8.10 | 11.50 | 10.70 | 11.00 | 7.10 | | 0.70 | 9.90 | 10.40 | 10.00 | 9.70 | 4.30 | 2.50 | | | 191.90 |
| JPET | | | | 0.50 | 0.50 | 0.90 | 2.70 | | | 2.00 | 3.20 | 0.80 | | | | | | 2.00 | 1.60 | 4.40 | 4.40 | | | 4.00 | 3.80 | 3.30 | 5.90 | 5.50 | | | 5.40 | 50.90 |
| KPAG | | | 8.00 | 9.90 | 6.70 | 9.00 | 1.30 | | | 2.70 | 10.00 | 8.30 | 10.30 | 3.80 | | | 1.00 | 8.10 | 11.70 | 11.50 | 3.80 | | | | 8.90 | 11.00 | 10.00 | | | | 11.30 | 147.30 |
| MFRE | | | 5.60 | 9.70 | 8.80 | 8.20 | 3.90 | | | 11.80 | 9.30 | 10.40 | 8.70 | | | | 9.10 | 10.10 | 11.70 | 12.40 | 8.30 | | | 8.00 | 11.20 | 8.00 | 9.40 | 0.40 | | | 4.20 | 169.20 |
| MHIM | | | 7.80 | 11.40 | 11.30 | 8.40 | 3.50 | | | 8.00 | 9.30 | 8.80 | 6.30 | 8.50 | | | 10.80 | 11.30 | 9.90 | 11.40 | 7.30 | | | 2.20 | 11.60 | 11.90 | 11.30 | | | | 9.50 | 180.50 |
| NMAY | | | 7.00 | 6.20 | 6.30 | 4.90 | 2.70 | | | 9.10 | 11.60 | 11.00 | 6.40 | 2.50 | | | 8.10 | 11.40 | 9.80 | 7.80 | 5.10 | | | 11.20 | 10.80 | 11.60 | 7.10 | | | | 2.40 | 153.00 |
| RBAR | | | | 4.60 | 5.50 | 4.20 | | | | 6.20 | 11.60 | 8.80 | | | | | 8.80 | 11.30 | 10.30 | 10.20 | 6.80 | | | 6.40 | 10.40 | 10.80 | 10.90 | 2.20 | | | 8.80 | 137.80 |
| SBEA | | | | | | | | | | | | | | | | | | | | | 1.50 | | | | | 0.50 | | | | | | 2.00 |
| SNAD | | | | 0.90 | 10.00 | 9.20 | 9.00 | | | 10.10 | 9.70 | 10.00 | 8.10 | 2.40 | | | 7.20 | 10.50 | 10.60 | 8.00 | 0.30 | | | 6.00 | 6.00 | 10.30 | 10.30 | 4.90 | | | 7.20 | 150.70 |
| SSEX | | | 6.30 | 8.00 | 8.20 | 6.00 | 5.80 | | | 9.00 | 10.30 | 8.90 | 9.80 | 7.50 | | | 8.90 | 10.10 | 8.00 | 8.60 | 5.50 | | | 4.40 | 8.90 | 9.20 | 8.20 | 7.40 | | | 6.50 | 165.50 |
| VGAL | | | 6.60 | 8.90 | 1.30 | | 1.20 | | | 11.40 | 9.00 | | 0.50 | | | | | | | 8.00 | 6.00 | | | | | | | | | | | 52.90 |
| Totals | 0.00 | 2.60 | 88.20 | 115.20 | 115.00 | 93.00 | 57.00 | 3.40 | 2.70 | 111.10 | 129.20 | 114.30 | 97.30 | 55.50 | 0.00 | 1.80 | 109.40 | 131.80 | 131.70 | 134.10 | 76.60 | 0.00 | 1.40 | 73.80 | 124.10 | 132.60 | 121.40 | 47.50 | 2.50 | 0.00 | 84.60 | 2,157.80 |

*Stuart Maue*

**Exhibit F-2**
**Daily Hours Billed for November 2005**
**Deloitte Consulting LLP**

| | 01 Tue | 02 Wed | 03 Thu | 04 Fri | 05 Sat | 06 Sun | 07 Mon | 08 Tue | 09 Wed | 10 Thu | 11 Fri | 12 Sat | 13 Sun | 14 Mon | 15 Tue | 16 Wed | 17 Thu | 18 Fri | 19 Sat | 20 Sun | 21 Mon | 22 Tue | 23 Wed | 24 Thu | 25 Fri | 26 Sat | 27 Sun | 28 Mon | 29 Tue | 30 Wed | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AFOR | | | | | | | 1.00 | | 1.50 | | | | | | | | | | | | | | | | | | | | | | 2.50 |
| AKEN | 13.60 | 15.00 | 9.90 | 1.30 | | 0.40 | 8.40 | 12.30 | 12.20 | 8.90 | 2.40 | | | 9.20 | 10.70 | 10.30 | 9.30 | 1.30 | | | | | | | | | | 0.40 | 9.20 | 11.00 | 145.80 |
| CARN | 14.20 | 15.20 | 11.70 | 8.20 | | | 6.70 | 11.90 | 11.70 | 10.40 | 3.90 | | | 7.50 | 11.70 | 11.60 | 9.40 | | | | 6.60 | 2.60 | | | | | | | 8.10 | 12.00 | 163.40 |
| CTIE | 2.30 | | | | | | 2.70 | | | | | | | | | | | | | | | | | | | | | | | | 5.00 |
| DMEI | 10.40 | 11.50 | 9.60 | | | 1.40 | 8.00 | 10.50 | 10.70 | 8.10 | 1.90 | | 2.60 | 8.90 | 10.00 | 12.90 | 7.50 | | | | | | | | | | | | 0.50 | 9.10 | 123.60 |
| ESTA | | | | | | | 11.10 | 10.50 | 10.70 | 8.90 | 4.40 | | | 4.20 | 12.00 | 10.90 | 9.20 | 10.10 | | | 6.50 | 8.80 | 3.40 | | | | | 6.10 | 11.40 | 11.60 | 139.80 |
| JCOL | 7.60 | 13.10 | 14.90 | 13.40 | | | 9.20 | 9.00 | 14.70 | 10.50 | 3.70 | | | 6.80 | 13.00 | 11.90 | 5.80 | 3.60 | | | 6.20 | 7.90 | 3.50 | | | | | 7.00 | 11.40 | 11.80 | 185.00 |
| JPET | | 0.30 | 5.50 | | | | 5.40 | | | 0.80 | | | | | 0.70 | | 1.40 | | | | 3.30 | | | | | | | 3.80 | | 5.00 | 26.20 |
| KPAG | 9.80 | 13.30 | 12.10 | 2.80 | | | 5.80 | 7.50 | 8.10 | 9.60 | 5.10 | | | 1.20 | 7.60 | 7.90 | 9.50 | 2.30 | | | 6.50 | 8.10 | | | | | | 2.80 | 8.70 | 11.70 | 140.40 |
| MFRE | 14.70 | 9.80 | 10.30 | 1.90 | | | 11.90 | 8.00 | 6.90 | 7.10 | 1.60 | | | 4.60 | 12.60 | 9.80 | 6.80 | 6.80 | | | 3.00 | 6.40 | | | | | | | 10.10 | 14.20 | 146.50 |
| MHIM | 15.60 | 14.30 | 10.40 | 0.90 | | | 9.00 | 11.40 | 11.80 | 9.90 | 1.60 | | | 7.80 | 8.70 | 0.40 | 9.80 | 1.30 | | | | | | | | | | | 1.70 | 12.90 | 127.50 |
| NMAY | 1.20 | 11.20 | 14.40 | 9.40 | | | 9.10 | 10.80 | 7.40 | 9.10 | 7.60 | | | 9.20 | 9.90 | 9.80 | 11.80 | 3.30 | | | 5.20 | | | | | | | 12.20 | 13.00 | 12.60 | 167.20 |
| RBAR | 11.30 | 10.60 | 7.80 | 0.90 | | | 8.20 | 11.10 | 11.70 | 8.90 | 1.60 | | | 6.90 | 9.50 | 10.00 | 9.30 | | | | 6.50 | 8.00 | 2.50 | | | | | | 6.30 | 12.30 | 143.40 |
| SBEA | | | | | | | 0.50 | 2.80 | 5.20 | | | | | | | | | | | | | | | | | | | | | | 8.50 |
| SNAD | 11.00 | 10.30 | 8.00 | | | | 8.20 | 9.40 | 9.00 | 7.20 | | | | | | | | | | | | | | | | | | | | | 63.10 |
| SSEX | 10.40 | 9.50 | 8.10 | 7.30 | | | 6.60 | 8.50 | 8.90 | 9.20 | 7.20 | | | 6.20 | 8.70 | 9.20 | 8.80 | | | | 7.60 | 7.90 | 7.10 | | | | | 6.10 | 9.30 | 11.40 | 158.00 |
| VGAL | 0.20 | 0.50 | 7.30 | | | | 1.20 | | 1.00 | 7.00 | | | | | | | 7.10 | | | | | | | | | | | 1.40 | 1.00 | | 26.70 |
| Totals | 122.30 | 134.60 | 130.00 | 46.10 | 0.00 | 1.80 | 113.00 | 123.70 | 131.50 | 115.60 | 41.00 | 0.00 | 2.60 | 72.50 | 115.10 | 104.70 | 105.70 | 28.70 | 0.00 | 0.00 | 51.40 | 49.70 | 16.50 | 0.00 | 0.00 | 0.00 | 0.00 | 39.80 | 90.70 | 135.60 | 0.00 1,772.60 |

*Stuart Maue*

**Exhibit F-2**
**Daily Hours Billed for December 2005**
**Deloitte Consulting LLP**

| | 01 Thu | 02 Fri | 03 Sat | 04 Sun | 05 Mon | 06 Tue | 07 Wed | 08 Thu | 09 Fri | 10 Sat | 11 Sun | 12 Mon | 13 Tue | 14 Wed | 15 Thu | 16 Fri | 17 Sat | 18 Sun | 19 Mon | 20 Tue | 21 Wed | 22 Thu | 23 Fri | 24 Sat | 25 Sun | 26 Mon | 27 Tue | 28 Wed | 29 Thu | 30 Fri | 31 Sat | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AKEN | 10.80 | 10.30 | 1.00 | | 12.10 | 11.60 | 10.80 | 6.40 | 5.80 | 2.30 | | 5.70 | 7.00 | 10.40 | 8.50 | | | | | | | | | | | | | | | | | 102.70 |
| CARN | 10.40 | 12.80 | 8.30 | | 10.40 | 8.40 | | | | | | 11.80 | 13.00 | 10.90 | 8.50 | | | | | | | | | | | | | | | | | 94.50 |
| CTIE | | | | | | | | | 2.00 | | | | | | | | | | | | | | | | | | | | | | | 2.00 |
| DMEI | 6.30 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 6.30 |
| ESTA | 11.90 | | | | 7.20 | 11.10 | 12.70 | 9.20 | 8.50 | | | 6.60 | 12.00 | 11.30 | 10.80 | | | | | | | | | | | | | | | | | 101.30 |
| JCOL | 5.00 | | 5.20 | | 9.00 | 12.80 | 13.60 | 14.00 | 5.20 | | 3.90 | 9.90 | 13.90 | 18.00 | 10.10 | 2.90 | 3.60 | 2.70 | 9.80 | 8.30 | 0.40 | | | | | | | | | | | 148.30 |
| JPET | | 3.50 | | | 1.10 | 4.20 | 3.10 | 4.90 | 7.30 | | | | | | | | | | | | | 0.20 | | | | | | | | | | 24.30 |
| KPAG | 8.60 | 10.10 | | | 6.50 | 11.30 | 8.10 | 9.10 | 3.40 | | | 2.00 | 7.20 | 9.90 | 7.20 | 4.40 | | | | | | | | | | | | | | | | 87.80 |
| MFRE | 9.50 | | | | 7.60 | 9.20 | 13.50 | 10.40 | 6.70 | 2.30 | | 7.10 | 13.20 | 12.80 | 5.40 | 5.20 | 2.10 | | | | | | | | | | | | | | | 105.00 |
| MHIM | 12.30 | 7.90 | | 1.60 | 10.50 | 11.20 | 11.00 | 10.30 | | | | 7.10 | 13.80 | 11.60 | 8.50 | | | | | | | | | | | | | | | | | 105.80 |
| NMAY | 5.60 | 3.00 | | | 11.10 | 10.20 | 9.60 | 7.40 | 5.20 | | | 10.30 | 9.50 | 11.70 | 9.80 | 2.00 | | | | | | | | | | | | | | | | 95.40 |
| RBAR | 9.20 | 8.00 | | | 8.30 | 9.80 | 9.20 | 10.20 | | | | 8.10 | 11.90 | 11.10 | 8.00 | 2.30 | | | | | | | | | | | | | | | | 96.10 |
| SSEX | 9.00 | | | | 6.30 | 8.80 | 9.80 | 8.40 | 9.00 | 1.00 | | 6.00 | 11.50 | 9.80 | 8.40 | | | | | | | | | | | | | | | | | 88.00 |
| VGAL | 7.80 | | | | 1.40 | 0.60 | | 7.80 | | | | | | | 7.90 | | | | | | | | | | | | | | | | | 25.50 |
| Totals | 106.40 | 55.60 | 14.50 | 1.60 | 91.50 | 109.20 | 101.40 | 98.10 | 53.10 | 5.60 | 3.90 | 74.60 | 113.00 | 117.50 | 93.10 | 16.80 | 5.70 | 2.70 | 9.80 | 8.30 | 0.40 | 0.20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,083.00 |

*Stuart Maue*

**Exhibit F-2**
**Daily Hours Billed for January 2006**
**Deloitte Consulting LLP**

| | 01 Sun | 02 Mon | 03 Tue | 04 Wed | 05 Thu | 06 Fri | 07 Sat | 08 Sun | 09 Mon | 10 Tue | 11 Wed | 12 Thu | 13 Fri | 14 Sat | 15 Sun | 16 Mon | 17 Tue | 18 Wed | 19 Thu | 20 Fri | 21 Sat | 22 Sun | 23 Mon | 24 Tue | 25 Wed | 26 Thu | 27 Fri | 28 Sat | 29 Sun | 30 Mon | 31 Tue | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JPET | | | | | | | | | 0.30 | | | 0.30 | | | | | 1.20 | 3.10 | 4.60 | 8.10 | | | 0.70 | 5.10 | | | 0.40 | | | 1.90 | | 25.70 |
| Totals | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.30 | 0.00 | 0.00 | 0.30 | 0.00 | 0.00 | 0.00 | 0.00 | 1.20 | 3.10 | 4.60 | 8.10 | 0.00 | 0.00 | 0.70 | 5.10 | 0.00 | 0.00 | 0.40 | 0.00 | 0.00 | 1.90 | 0.00 | 25.70 |

EXHIBIT G
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PROFESSIONALS
Deloitte Consulting LLP

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Cole, J | 1.30 | 227.50 |
| Kendall, A | 2.10 | 441.00 |
| Page, K | 0.30 | 114.00 |
| | 3.70 | $782.50 |

EXHIBIT G

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PROFESSIONALS

Deloitte Consulting LLP

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Cole, J | 11/16/05 | 0.30 | 0.30 | 52.50 | | | | 1 | MATTER: *Store Program Management Office (PMO)*<br>MADE ARRANGEMENT FOR ALTERNATE LOCATION FOR THE DELOITTE TEAM DURING WINN DIXIE'S INVESTORS' MEETING |
| | Wed   106-PMO / 866 | | | | | | | | |
| | 12/20/05 | 1.00 | 1.00 | 175.00 | | | | 1 | MATTER: *Store Program Management Office (PMO)*<br>CREATED STORAGE ARCHIVE FOR ALL UPDATED PRODUCTION PLANNING FILES INCLUDING THE DATABASE, PRODUCTION PLANNING TOOLS, AND PRODUCTION PLANNING DOCUMENTATION AND FORWARDED IT TO B. LANE AT WINN-DIXIE |
| | Tue   106-PMO / 1301 | | | | | | | | |
| | | | 1.30 | 227.50 | | | | | |
| | NUMBER OF ENTRIES: | 2 | | | | | | | |
| Kendall, A | 10/03/05 | 0.80 | 0.80 | 168.00 | | | | 1 | MATTER: *Store Roll-Out Program Materials Development*<br>COMPILED UPDATED FILES FOR IN PRE-WORK PRESENTATION, DEVELOPED TABLE OF CONTENTS, AND ADDED CONTENTS TO ELECTRONIC DOCUMENT STORAGE SITE |
| | Mon   106-ROPM / 4009 | | | | | | | | |
| | 12/15/05 | 1.30 | 1.30 | 273.00 | | | | 1 | MATTER: *Store Program Management Office (PMO)*<br>UPLOADED KEY PERFORMANCE INDICATORS FILES INTO THE E-ROOM |
| | Thu   106-PMO / 1257 | | | | | | | | |
| | | | 2.10 | 441.00 | | | | | |
| | NUMBER OF ENTRIES: | 2 | | | | | | | |
| Page, K | 10/07/05 | 0.30 | 0.30 | 114.00 | | | | 1 | MATTER: *Store Roll-Out Management Office*<br>CHECKED ON STATUS OF DELIVERIES OF JUMPSTART MATERIALS TO THE WAVE TWO STORES: CONFIRMED THAT ALL MATERIALS REQUIRED FOR MONDAY, OCTOBER 10 WOULD BE IN THE STORES AS REQUIRED |
| | Fri   106-ROMO / 2532 | | | | | | | | |
| | | | 0.30 | 114.00 | | | | | |
| | NUMBER OF ENTRIES: | 1 | | | | | | | |
| | | | 3.70 | $782.50 | | | | | |
| Total Number of Entries: | 5 | | | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT G

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PROFESSIONALS

Deloitte Consulting LLP

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Cole, J | 1.30 | 227.50 | 0.00 | 0.00 | 1.30 | 227.50 | 0.00 | 0.00 | 1.30 | 227.50 |
| Kendall, A | 2.10 | 441.00 | 0.00 | 0.00 | 2.10 | 441.00 | 0.00 | 0.00 | 2.10 | 441.00 |
| Page, K | 0.30 | 114.00 | 0.00 | 0.00 | 0.30 | 114.00 | 0.00 | 0.00 | 0.30 | 114.00 |
| | 3.70 | $782.50 | 0.00 | $0.00 | 3.70 | $782.50 | 0.00 | $0.00 | 3.70 | $782.50 |

RANGE OF HOURS

RANGE OF FEES

SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Store Program Management Office (PMO) | 2.60 | 500.50 | 0.00 | 0.00 | 2.60 | 500.50 | 0.00 | 0.00 | 2.60 | 500.50 |
| Store Roll-Out Management Office | 0.30 | 114.00 | 0.00 | 0.00 | 0.30 | 114.00 | 0.00 | 0.00 | 0.30 | 114.00 |
| Store Roll-Out Program Materials Development | 0.80 | 168.00 | 0.00 | 0.00 | 0.80 | 168.00 | 0.00 | 0.00 | 0.80 | 168.00 |
| | 3.70 | $782.50 | 0.00 | $0.00 | 3.70 | $782.50 | 0.00 | $0.00 | 3.70 | $782.50 |

RANGE OF HOURS

RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS

EXHIBIT H
DELOITTE CONSULTING, LLP RETENTION/COMPENSATION
Deloitte Consulting LLP

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Forcum, A | 2.50 | 1,325.00 |
| Maynard, N | 5.50 | 2,090.00 |
| Peterson, J | 117.40 | 42,264.00 |
| Tierney, C | 7.00 | 2,800.00 |
| | 132.40 | $48,479.00 |

EXHIBIT H
DELOITTE CONSULTING, LLP RETENTION/COMPENSATION
Deloitte Consulting LLP

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| 10/10/05 Mon | Peterson, J 106-PFEA/29 | 1.10 | 1.10 | 396.00 | | | 1 | MATTER: Preparation of Fee/Expense Applications GENERATED INITIAL DATASET DOWNLOADS FOR SEPTEMBER MONTHLY STATEMENT |
| 10/11/05 Tue | Peterson, J 106-PFEA/30 | 2.90 | 2.90 | 1,044.00 | | | 1 | MATTER: Preparation of Fee/Expense Applications COMPLETED DATASET DOWNLOADS FOR SEPTEMBER MONTHLY STATEMENT |
| 10/12/05 Wed | Peterson, J 106-PFEA/31 | 0.30 | 0.30 | 108.00 | | | 1 | MATTER: Preparation of Fee/Expense Applications DRAFTED EMAIL TO R.KOLLURI RE: EXPENSE DATASETS |
| 10/18/05 Tue | Peterson, J 106-PFEA/32 | 2.00 | 2.00 | 720.00 | | | 1 | MATTER: Preparation of Fee/Expense Applications PERFORM INITIAL EXPENSE DOWNLOADS FOR SEPTEMBER MONTHLY STATEMENT |
| 10/19/05 Wed | Peterson, J 106-PFEA/33 | 0.40 | 0.40 | 144.00 | | | 1 | MATTER: Preparation of Fee/Expense Applications ESTABLISHED EXPENSE REPORTING DATA SOURCES FOR TECHNICAL STAFF USE AND DRAFT EXPLANATION ON SAME |
| 10/19/05 Wed | Peterson, J 106-PFEA/34 | 1.20 | 1.20 | 432.00 | | | 1 | MATTER: Preparation of Fee/Expense Applications COMPILED AND REVIEWED EXPENSE DATASET GROUP 1 FOR SEPTEMBER STATEMENT |
| 10/20/05 Thu | Peterson, J 106-PFEA/35 | 2.20 | 2.20 | 792.00 | | | 1 | MATTER: Preparation of Fee/Expense Applications COMPILED AND REVIEWED EXPENSE DATASET, GROUP 3, SEPTEMBER MONTHLY |
| 10/20/05 Thu | Peterson, J 106-PFEA/36 | 2.20 | 2.20 | 792.00 | | | 1 | MATTER: Preparation of Fee/Expense Applications COMPILED AND REVIEWED EXPENSE DATASET, GROUP 2 OF SEPTEMBER MONTHLY |
| 10/21/05 Fri | Peterson, J 106-PFEA/37 | 2.10 | 2.10 | 756.00 | | | 1 | MATTER: Preparation of Fee/Expense Applications COMPILED AND REVIEWED EXPENSE DATASET, GROUP 6 |
| 10/21/05 Fri | Peterson, J 106-PFEA/38 | 1.30 | 1.30 | 468.00 | | | 1 | MATTER: Preparation of Fee/Expense Applications COMPILED AND REVIEWED EXPENSE DATASET, GROUP 7 |
| 10/24/05 Mon | Peterson, J 106-PFEA/39 | 2.30 | 2.30 | 828.00 | | | 1 | MATTER: Preparation of Fee/Expense Applications COMPILED AND REVIEWED EXPENSE DATASET, GROUP 4 OF SEPTEMBER MONTHLY STATEMENT |
| 10/24/05 Mon | Peterson, J 106-PFEA/40 | 1.70 | 1.70 | 612.00 | | | 1 | MATTER: Preparation of Fee/Expense Applications COMPILED AND REVIEWED EXPENSE DATASET, GROUP 5 OF SEPTEMBER MONTHLY STATEMENT |
| 10/25/05 Tue | Peterson, J 106-PFEA/41 | 1.10 | 1.10 | 396.00 | | | 1 | MATTER: Preparation of Fee/Expense Applications CREATED DRAFT EXPENSE SCHEDULE FOR SEPTEMBER MONTHLY STATEMENT |

~ See the last page of exhibit for explanation

EXHIBIT H
DELOITTE CONSULTING, LLP RETENTION/COMPENSATION
Deloitte Consulting LLP

| | | | INFORMATIONAL | | | | |
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 10/25/05 Tue | Peterson, J 106-PFEA/42 | 2.70 | 2.70 | 972.00 | | | 1 | MATTER: Preparation of Fee/Expense Applications COMPILED AND REVIEWED TIME DATASET, GROUP 1, SEPTEMBER MONTHLY STATEMENT |
| 10/26/05 Wed | Peterson, J 106-PFEA/43 | 2.20 | 2.20 | 792.00 | | | 1 | MATTER: Preparation of Fee/Expense Applications COMPILED AND REVIEWED TIME DATASET, GROUP 2, SEPTEMBER MONTHLY STATEMENT |
| 10/26/05 Wed | Peterson, J 106-PFEA/44 | 1.10 | 1.10 | 396.00 | | | 1 | MATTER: Preparation of Fee/Expense Applications COMPILED AND REVIEWED TIME DATASET, GROUP 3, SEPTEMBER MONTHLY STATEMENT |
| 10/27/05 Thu | Peterson, J 106-PFEA/45 | 2.90 | 2.90 | 1,044.00 | | | 1 | MATTER: Preparation of Fee/Expense Applications COMPILED AND REVIEWED TIME DATASET, GROUP 4 FOR SEPTEMBER MONTHLY STATEMENT |
| 10/27/05 Thu | Peterson, J 106-PFEA/46 | 2.70 | 2.70 | 972.00 | | | 1 | MATTER: Preparation of Fee/Expense Applications COMPILED AND REVIEWED TIME DATASET, GROUP 5, SEPTEMBER MONTHLY STATEMENT |
| 10/28/05 Fri | Peterson, J 106-PFEA/47 | 2.30 | 2.30 | 828.00 | | | 1 | MATTER: Preparation of Fee/Expense Applications CREATED FINAL DRAFT SCHEDULES FOR SEPTEMBER MONTHLY STATEMENT FOR T.FORCUM REVIEW AND RECONCILED BETWEEN SCHEDULES |
| 10/28/05 Fri | Peterson, J 106-PFEA/48 | 2.50 | 2.50 | 900.00 | | | 1 | MATTER: Preparation of Fee/Expense Applications COMPILED AND REVIEWED TIME DATASET, GROUP 6 OF SEPTEMBER MONTHLY STATEMENT |
| 10/31/05 Mon | Peterson, J 106-PFEA/49 | 2.60 | 2.60 | 936.00 | | | 1 | MATTER: Preparation of Fee/Expense Applications COMPILED INITIAL TIME AND EXPENSE DATASETS FOR 2ND INTERIM FEE APPLICATION |
| 10/31/05 Mon | Peterson, J 106-PFEA/50 | 1.40 | 1.40 | 504.00 | | | 1 | MATTER: Preparation of Fee/Expense Applications DRAFT PROPOSED ORDER FOR SECOND INTERIM FEE APPLICATION |
| 11/01/05 Tue | Maynard, N 106-PFEA/51 | 1.20 | 1.20 | 456.00 | | | 1 | MATTER: Preparation of Fee/Expense Applications DRAFTED TWO OF SEVEN NARRATIVE DESCRIPTIONS OF PROFESSIONAL SERVICES FOR SECOND INTERIM FEE APPLICATION |
| 11/01/05 Tue | Tierney, C 106-PFEA/52 | 2.30 | 2.30 | 920.00 | E | | 1 | MATTER: Preparation of Fee/Expense Applications REVIEWED MONTHLY STATEMENT FOR SUBMISSION BY DELOITTE |
| 11/02/05 Wed | Maynard, N 106-PFEA/53 | 2.90 | 2.90 | 1,102.00 | | | 1 | MATTER: Preparation of Fee/Expense Applications DRAFTED FIVE OF SEVEN NARRATIVE DESCRIPTIONS OF PROFESSIONAL SERVICES FOR SECOND INTERIM FEE APPLICATION |

~ See the last page of exhibit for explanation

EXHIBIT H
DELOITTE CONSULTING, LLP RETENTION/COMPENSATION
Deloitte Consulting LLP

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|---|---|-----------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 11/02/05 Wed | Peterson, J 106-PFEA/54 | 0.30 | 0.30 | 108.00 | | | 1 | | MATTER:Preparation of Fee/Expense Applications <br> DRAFTED UPDATES TO T.FORCUM, N.MAYNARD RE: STATUS FOR 2ND INTERIM FEE APPLICATION |
| 11/03/05 Thu | Maynard, N 106-PFEA/58 | 1.40 | 1.40 | 532.00 | | | 1 | | MATTER:Preparation of Fee/Expense Applications <br> REVIEWED AND EDITED NARRATIVE DESCRIPTIONS OF PROFESSIONAL SERVICES FOR SECOND INTERIM FEE APPLICATION INCORPORATING TEAM FEEDBACK |
| 11/03/05 Thu | Peterson, J 106-PFEA/55 | 1.80 | 1.80 | 648.00 | | | 1 | | MATTER:Preparation of Fee/Expense Applications <br> CREATED FINAL DRAFT OF SEPTEMBER MONTHLY STATEMENT SCHEDULES AND ASSOCIATED DOCUMENTS |
| 11/03/05 Thu | Peterson, J 106-PFEA/56 | 2.90 | 2.90 | 1,044.00 | | | 1 | | MATTER:Preparation of Fee/Expense Applications <br> CREATED INITIAL DRAFTS OF 2ND INTERIM FEE APPLICATION EXHIBIT D AND SUB-EXHIBIT D SCHEDULES |
| 11/03/05 Thu | Peterson, J 106-PFEA/57 | 0.80 | 0.80 | 288.00 | | | 1 | | MATTER:Preparation of Fee/Expense Applications <br> PROVIDED PROJECT ADMINISTRATION RE: BUDGET VS RECEIPTS AND DRAFTED EMAILS TO R.HOILLET, P.CARBONE, C.TIERNEY, AND P.CARBONE RE: SAME |
| 11/07/05 Mon | Forcum, A 106-PFEA/62 | 1.00 | 1.00 | 530.00 | E | | 1 | | MATTER:Preparation of Fee/Expense Applications <br> REVIEWED FINAL DRAFT MATERIALS RELATED TO SECOND INTERIM FEE APPLICATION |
| 11/07/05 Mon | Peterson, J 106-PFEA/60 | 2.90 | 2.90 | 1,044.00 | | | 1 | | MATTER:Preparation of Fee/Expense Applications <br> DRAFTED REVISIONS TO SECOND INTERIM FEE APPLICATION NARRATIVE AND APPLICATION TERMS BASED ON FEEDBACK FROM C.TIERNEY, T.FORCUM |
| 11/07/05 Mon | Peterson, J 106-PFEA/61 | 2.50 | 2.50 | 900.00 | | | 1 | | MATTER:Preparation of Fee/Expense Applications <br> PROVIDED FINAL REVISIONS TO SECOND INTERIM FEE APPLICATION, FINAL CREATION OF SCHEDULES FOR FILING WITH THE COURT VIA DEBTOR COUNSEL, AND DRAFTING OF COVER MATERIALS RE: SAME |
| 11/07/05 Mon | Tierney, C 106-PFEA/59 | 2.70 | 2.70 | 1,080.00 | E | | 1 | | MATTER:Preparation of Fee/Expense Applications <br> PERFORMED REVIEW OF SECOND INTERIM FEE APPLICATION |
| 11/09/05 Wed | Forcum, A 106-MPCD/9 | 1.00 | 1.00 | 530.00 | E | | 1 | | MATTER:Mtg. with Prof re Case Status and Devel Strategy <br> REVIEWED SECOND INTERIM FEE APPLICATION AS FILED |
| 11/09/05 Wed | Forcum, A 106-PFEA/63 | 0.50 | 0.50 | 265.00 | E | | 1 | | MATTER:Preparation of Fee/Expense Applications <br> PROVIDED PROJECT ADMINISTRATION AND OVERSIGHT |
| 11/10/05 Thu | Peterson, J 106-PFEA/64 | 0.30 | 0.30 | 108.00 | | | 1 | | MATTER:Preparation of Fee/Expense Applications <br> PROVIDED BILLING BACKGROUND INFORMATION FOR AUGUST AND SEPTEMBER TO V.GALLESE FOR WINN-DIXIE AP DEPARTMENT |

~ See the last page of exhibit for explanation

EXHIBIT H
DELOITTE CONSULTING, LLP RETENTION/COMPENSATION
Deloitte Consulting LLP

| | | INFORMATIONAL | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| 11/10/05 Thu | Peterson, J 106-PFEA/65 | 0.50 | 0.50 | 180.00 | | | 1 | MATTER: Preparation of Fee/Expense Applications REVIEWED DRAFT MOTION FOR HEARING AND CONFIRMED AGAINST FEE SCHEDULE, PROVIDED DRAFT NOTIFICATIONS OF SAME TO T.FORCUM, C.TIERNEY, AND S.BEARSE |
| 11/15/05 Tue | Peterson, J 106-PFEA/66 | 0.70 | 0.70 | 252.00 | | | 1 | MATTER: Preparation of Fee/Expense Applications DRAFTED EMAIL AND FOOTNOTES FOR MONTHLY STATEMENTS FOR DEBTOR PERSONNEL ON A GO-FORWARD BASIS |
| 11/17/05 Thu | Peterson, J 106-PFEA/67 | 1.40 | 1.40 | 504.00 | | | 1 | MATTER: Preparation of Fee/Expense Applications COMPILED TIME DATASET FOR OCTOBER MONTHLY, GROUP 1 |
| 11/21/05 Mon | Peterson, J 106-PFEA/68 | 3.30 | 3.30 | 1,188.00 | | | 1 | MATTER: Preparation of Fee/Expense Applications COMPILED TIME DATASET FOR OCTOBER MONTHLY, GROUP 2 |
| 11/28/05 Mon | Peterson, J 106-PFEA/69 | 2.40 | 2.40 | 864.00 | | | 1 | MATTER: Preparation of Fee/Expense Applications COMPILED TIME DATASET FOR OCTOBER MONTHLY, GROUP 3 |
| 11/28/05 Mon | Peterson, J 106-PFEA/70 | 1.40 | 1.40 | 504.00 | | | 1 | MATTER: Preparation of Fee/Expense Applications REVIEWED PACER FOR CURRENT ACTIVITY AND DRAFTED ADVISORY TO T.FORCUM RE: SAME |
| 11/30/05 Wed | Peterson, J 106-PFEA/71 | 2.40 | 2.40 | 864.00 | | | 1 | MATTER: Preparation of Fee/Expense Applications COMPILED TIME DATASET FOR OCTOBER MONTHLY, GROUP 4 |
| 11/30/05 Wed | Peterson, J 106-PFEA/72 | 2.60 | 2.60 | 936.00 | | | 1 | MATTER: Preparation of Fee/Expense Applications COMPILED TIME DATASET FOR OCTOBER MONTHLY, GROUP 5 |
| 12/02/05 Fri | Peterson, J 106-PFEA/73 | 0.50 | 0.50 | 180.00 | | | 1 | MATTER: Preparation of Fee/Expense Applications PROVIDED PROJECT ADMINISTRATION AND TEAM UPDATES VIA EMAIL DRAFTS |
| 12/02/05 Fri | Peterson, J 106-PFEA/74 | 3.00 | 3.00 | 1,080.00 | | | 1 | MATTER: Preparation of Fee/Expense Applications COMPILED TIME DATASET FOR OCTOBER MONTHLY, GROUP 6 |
| 12/05/05 Mon | Peterson, J 106-PFEA/75 | 1.10 | 1.10 | 396.00 | | | 1 | MATTER: Preparation of Fee/Expense Applications AGGREGATED RECORD DATASETS FOR FIRST AND SECOND INTERIMS AND CHECKED SAME AGAINST PACER |
| 12/06/05 Tue | Peterson, J 106-PFEA/76 | 2.40 | 2.40 | 864.00 | | | 1 | MATTER: Preparation of Fee/Expense Applications COMPILED EXPENSE DATASET, GROUP 1, FOR OCTOBER MONTHLY STATEMENT |

~ See the last page of exhibit for explanation

EXHIBIT H
DELOITTE CONSULTING, LLP RETENTION/COMPENSATION
Deloitte Consulting LLP

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|-------------------|------------------|-----------|-----------|---|-------------|
| 12/06/05 Tue | Peterson, J 106-PFEA/77 | 1.80 | 1.80 | 648.00 | | | 1 | MATTER:Preparation of Fee/Expense Applications COMPILED TIME DATASET, GROUP 7, FOR OCTOBER MONTHLY |
| 12/07/05 Wed | Peterson, J 106-PFEA/78 | 3.10 | 3.10 | 1,116.00 | | | 1 | MATTER:Preparation of Fee/Expense Applications COMPILED EXPENSE DATASET, GROUP 2, FOR OCTOBER MONTHLY STATEMENT |
| 12/08/05 Thu | Peterson, J 106-PFEA/79 | 2.60 | 2.60 | 936.00 | | | 1 | MATTER:Preparation of Fee/Expense Applications COMPILED EXPENSE DATASET, GROUP 3, FOR OCTOBER MONTHLY STATEMENT |
| 12/08/05 Thu | Peterson, J 106-PFEA/80 | 1.70 | 1.70 | 612.00 | | | 1 | MATTER:Preparation of Fee/Expense Applications DRAFTED INITIAL TIME DETAIL SCHEDULE FOR OCTOBER MONTHLY |
| 12/08/05 Thu | Peterson, J 106-PFEA/81 | 0.60 | 0.60 | 216.00 | | | 1 | MATTER:Preparation of Fee/Expense Applications DRAFTED RECONCILIATION OF EXPENSE DATASET FOR OCTOBER MONTHLY STATEMENT |
| 12/09/05 Fri | Peterson, J 106-PFEA/82 | 1.90 | 1.90 | 684.00 | | | 1 | MATTER:Preparation of Fee/Expense Applications PREPARED SERVICE MATERIALS AND DISSEMINATED OCTOBER MONTHLY STATEMENTS TO REQUIRED PARTIES IN INTEREST |
| 12/09/05 Fri | Peterson, J 106-PFEA/84 | 2.50 | 2.50 | 900.00 | | | 1 | MATTER:Preparation of Fee/Expense Applications DRAFTED SUMMARY SCHEDULES AND EXPENSE SCHEDULE FOR OCTOBER MONTHLY |
| 12/09/05 Fri | Peterson, J 106-PFEA/85 | 2.90 | 2.90 | 1,044.00 | | | 1 | MATTER:Preparation of Fee/Expense Applications REVIEWED AND RECONCILED OCTOBER DRAFT SCHEDULES AND TIE-OUTS FOR QUALITY CONTROL AND UPDATED BILLINGS RECONCILIATION |
| 12/09/05 Fri | Tierney, C 106-PFEA/83 | 2.00 | 2.00 | 800.00 | E | | 1 | MATTER:Preparation of Fee/Expense Applications REVIEWED OCTOBER MONTHLY FEE APPLICATION |
| 12/22/05 Thu | Peterson, J 106-PFEA/86 | 0.20 | 0.20 | 72.00 | | | 1 | MATTER:Preparation of Fee/Expense Applications CONFIRMED SERVICE DATES OF ALL OCTOBER MONTHLY STATEMENTS FOR REVIEW PERIOD COMPLIANCE |
| 01/09/06 Mon | Peterson, J 106-PFEA/87 | 0.30 | 0.30 | 108.00 | | | 1 | MATTER:Preparation of Fee/Expense Applications DRAFTED EMAIL TO R.KOLLURI RE: CURRENT DATASET QUERY RUNS |
| 01/12/06 Thu | Peterson, J 106-PFEA/88 | 0.30 | 0.30 | 108.00 | | | 1 | MATTER:Preparation of Fee/Expense Applications REVIEWED BILLING STATUS FOR V.GALLESE |

~ See the last page of exhibit for explanation

EXHIBIT H
DELOITTE CONSULTING, LLP RETENTION/COMPENSATION
Deloitte Consulting LLP

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|------|------|------|------|------|------|------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 01/17/06 Tue | Peterson, J 106-PFEA/89 | 1.20 | 1.20 | 432.00 | | | 1 | MATTER:Preparation of Fee/Expense Applications QUERIED DATABASE FOR MONTH-BASED DATASETS AND COMPILED TIME DETAIL, GROUP 1, FOR NOVEMBER MONTHLY |
| 01/18/06 Wed | Peterson, J 106-PFEA/90 | 3.10 | 3.10 | 1,116.00 | | | 1 | MATTER:Preparation of Fee/Expense Applications COMPILED TIME DATASETS, GROUP 2 AND 3, FOR NOVEMBER MONTHLY STATEMENT |
| 01/19/06 Thu | Peterson, J 106-PFEA/91 | 2.20 | 2.20 | 792.00 | | | 1 | MATTER:Preparation of Fee/Expense Applications COMPILED TIME DATASETS, GROUP 4, FOR NOVEMBER MONTHLY STATEMENT |
| 01/19/06 Thu | Peterson, J 106-PFEA/92 | 2.40 | 2.40 | 864.00 | | | 1 | MATTER:Preparation of Fee/Expense Applications COMPILED TIME DATASETS, GROUP 5, FOR NOVEMBER MONTHLY STATEMENT |
| 01/20/06 Fri | Peterson, J 106-PFEA/93 | 1.70 | 1.70 | 612.00 | | | 1 | MATTER:Preparation of Fee/Expense Applications COMPILED EXPENSE DATASET, GROUP 1 FOR NOVEMBER MONTHLY STATEMENT |
| 01/20/06 Fri | Peterson, J 106-PFEA/94 | 1.90 | 1.90 | 684.00 | | | 1 | MATTER:Preparation of Fee/Expense Applications COMPILED EXPENSE DATASET, GROUP 3 FOR NOVEMBER MONTHLY STATEMENT |
| 01/20/06 Fri | Peterson, J 106-PFEA/95 | 2.80 | 2.80 | 1,008.00 | | | 1 | MATTER:Preparation of Fee/Expense Applications COMPILED TIME DATASET, GROUP 6, FOR NOVEMBER MONTHLY STATEMENT |
| 01/20/06 Fri | Peterson, J 106-PFEA/96 | 1.70 | 1.70 | 612.00 | | | 1 | MATTER:Preparation of Fee/Expense Applications COMPILED EXPENSE DATASET, GROUP 2 FOR NOVEMBER MONTHLY STATEMENT |
| 01/23/06 Mon | Peterson, J 106-PFEA/97 | 0.70 | 0.70 | 252.00 | | | 1 | MATTER:Preparation of Fee/Expense Applications INCORPORATED ADDITIONAL TIME DATASET FOR STAFF INTO MODEL |
| 01/24/06 Tue | Peterson, J 106-PFEA/98 | 1.20 | 1.20 | 432.00 | | | 1 | MATTER:Preparation of Fee/Expense Applications REVISED MONTHLY BUDGETING MODEL FOR FINAL NOVEMBER DATA AND CURRENT BILLINGS |
| 01/24/06 Tue | Peterson, J 106-PFEA/99 | 2.40 | 2.40 | 864.00 | | | 1 | MATTER:Preparation of Fee/Expense Applications PERFORMED RECONCILIATION AND REVIEW OF NOVEMBER DRAFT SCHEDULES AND TIE-OUTS FOR QUALITY CONTROL |
| 01/24/06 Tue | Peterson, J 106-PFEA/100 | 1.50 | 1.50 | 540.00 | | | 1 | MATTER:Preparation of Fee/Expense Applications INCORPORATED ADDITIONAL EXPENSE DATASET FOR STAFF INTO MASTER |
| 01/27/06 Fri | Peterson, J 106-PFEA/101 | 0.40 | 0.40 | 144.00 | | | 1 | MATTER:Preparation of Fee/Expense Applications DRAFTED MULTIPLE EMAILS TO N.MAYNARD RE: CASE STATUS AND NOVEMBER MONTHLY |

~ See the last page of exhibit for explanation

EXHIBIT H
DELOITTE CONSULTING, LLP RETENTION/COMPENSATION
Deloitte Consulting LLP

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|------------|-----------------|---------------|-----------|-----------|---|-------------|
| | | | | | | | | MATTER: Preparation of Fee/Expense Applications |
| 01/30/06 Mon | Peterson, J 106-PFEA/102 | 1.90 | 1.90 | 684.00 | | | 1 | PREPARED MATERIALS FOR SERVICE OF NOVEMBER MONTHLY STATEMENT AND DISTRIBUTED SAME TO PARTIES IN INTEREST |
| | | | 132.40 | $48,479.00 | | | | |

Total
Number of Entries:    75

~ See the last page of exhibit for explanation

EXHIBIT H
DELOITTE CONSULTING, LLP RETENTION/COMPENSATION
Deloitte Consulting LLP

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Forcum, A | 2.50 | 1,325.00 | 0.00 | 0.00 | 2.50 | 1,325.00 | 0.00 | 0.00 | 2.50 | 1,325.00 |
| Maynard, N | 5.50 | 2,090.00 | 0.00 | 0.00 | 5.50 | 2,090.00 | 0.00 | 0.00 | 5.50 | 2,090.00 |
| Peterson, J | 117.40 | 42,264.00 | 0.00 | 0.00 | 117.40 | 42,264.00 | 0.00 | 0.00 | 117.40 | 42,264.00 |
| Tierney, C | 7.00 | 2,800.00 | 0.00 | 0.00 | 7.00 | 2,800.00 | 0.00 | 0.00 | 7.00 | 2,800.00 |
| | 132.40 | $48,479.00 | 0.00 | $0.00 | 132.40 | $48,479.00 | 0.00 | $0.00 | 132.40 | $48,479.00 |

RANGE OF HOURS
RANGE OF FEES

SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Mtg. with Prof re Case Status and Devel Strategy | 1.00 | 530.00 | 0.00 | 0.00 | 1.00 | 530.00 | 0.00 | 0.00 | 1.00 | 530.00 |
| Preparation of Fee/Expense Applications | 131.40 | 47,949.00 | 0.00 | 0.00 | 131.40 | 47,949.00 | 0.00 | 0.00 | 131.40 | 47,949.00 |
| | 132.40 | $48,479.00 | 0.00 | $0.00 | 132.40 | $48,479.00 | 0.00 | $0.00 | 132.40 | $48,479.00 |

RANGE OF HOURS
RANGE OF FEES

(–) REASONS FOR TASK HOUR ASSIGNMENTS

EXHIBIT I-1

Travel Expenses - Airfare

Deloitte Consulting LLP

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 10/02/05 | MHIM | 406.00 | | 406.00 | | ROUNDTRIP TICKET FROM NYC TO JACKSONVILLE FOR CLIENT SERVICE ON SITE DURING 10/3-10/6 - HIMLOVA, MARTINA |
| 10/02/05 | SNAD | 319.00 | | 319.00 | | ROUNDTRIP AIRFARE BETWEEN SYRACUSE AND JACKSONVILLE BETWEEN 10/4 AND 10/13 - NADKARNI, SHRIKEDAR S |
| 10/03/05 | AHEI | 277.00 | | 277.00 | | FLIGHT TO JACKSONVILLE, FL FROM BOSTON MA FOR WINN-DIXIE PROJECT ON 10/3 RETURNING ON 10/6 - HEIMANSON, ANDREA M |
| 10/03/05 | CARN | 900.00 | | 900.00 | | ROUNDTRIP FLIGHT DALLAS TO JACKSONVILLE FOR JUMPSTART FOR 10/03 - ARNOLD, CHRISTOPHER A |
| 10/03/05 | DMEI | 797.00 | | 797.00 | | ROUNDTRIP AIRFARE FOR TRAVEL TO CLIENT FROM DFW TO JAX ON 10/9 TO 10/14 - MEIER, DANIELLE R |
| 10/03/05 | KPAG | 358.00 | | 358.00 | | ROUND TRIP FROM CHICAGO O'HARE TO JACKSONVILLE, FLORIDA ON 10/11/2005 RETURNING 10/14/2005 - PAGE, KRISTI D |
| 10/03/05 | SSEX | 853.00 | | 853.00 | | ROUNDTRIP AIRFARE FROM HOUSTON TO JACKSONVILLE FOR CLIENT SERVICE FROM 10/03/05 TO 10/06/05 - SEXTON, SCOTT WILLIAM |
| 10/03/05 | ESTA | 669.00 | | 669.00 | | ROUNDTRIP TICKET FROM HOUSTON, TX TO JACKSONVILLE, FL FROM 10/3/05 TO 10/6/05 FOR WINN-DIXIE STORE IMPLEMENTATION - STANTON, ELIZABETH E |
| 10/03/05 | ESTA | 672.00 | | 672.00 | | ROUNDTRIP TICKET FROM HOUSTON, TX TO JACKSONVILLE, FL FROM 10/9/05 TO 10/14/05 FOR WINN-DIXIE STORE IMPLEMENTATION - STANTON, ELIZABETH E |
| 10/04/05 | RBAR | 486.00 | | 486.00 L | | AIRFARE FROM JACKSONVILLE TO LAS VEGAS (ROUNDTRIP)- 10/17/05 - BARRENECHEA, RICARDO |
| 10/04/05 | SSEX | 672.00 | | 672.00 | | ROUNDTRIP AIRFARE FROM HOUSTON TO JACKSONVILLE FOR CLIENT SERVICE FROM 10/10/05 TO 10/14/05 - SEXTON, SCOTT WILLIAM |
| 10/05/05 | MFRE | 422.00 | | 422.00 | | AIRFARE LEAVING ATLANTA ON 10/9/05 AND RETURNING ON 10/13/05 FOR CLIENT SERVICE ON SITE IN JACKSONVILLE, FL - FRENZEL, MICHAEL DOSSIN |
| 10/05/05 | SSEX | 259.00 | | 259.00 | | ROUNDTRIP AIRFARE FROM HOUSTON TO JACKSONVILLE FOR CLIENT SERVICE FROM 10/17/05 TO 10/21/05 - SEXTON, SCOTT WILLIAM |
| 10/05/05 | SSEX | 322.00 | | 322.00 | | ROUNDTRIP AIRFARE FROM HOUSTON TO JACKSONVILLE FOR CLIENT SERVICE FROM 10/24/05 TO 10/27/05 - SEXTON, SCOTT WILLIAM |
| 10/06/05 | RBAR | 50.00 | | 50.00 | | AIRFARE CHANGE FEE - 10/6/05 - BARRENECHEA, RICARDO |
| 10/06/05 | AKEN | 663.00 | | 663.00 | | ROUNDTRIP TICKET FROM ATLANTA, GA TO GAINESVILLE, FL FOR TRAVEL ON 10/16/2005 TO 10/21/2005 FOR CLIENT SERVICE ON SITE IN OCALA, FL - KENDALL, ANDREA |
| 10/07/05 | RBAR | 609.00 | | 609.00 | | AIRFARE FROM DALLAS/FTWORTH TO JACKSONVILLE - 10/10/05 - BARRENECHEA, RICARDO |
| 10/07/05 | CARN | 248.00 | | 248.00 | | ROUNDTRIP FLIGHT ON 10/31 FOR JUMPSTART IMPLEMENTATION IN OCALA - ARNOLD, CHRISTOPHER A |
| 10/07/05 | CARN | 515.00 | | 515.00 | | ROUNDTRIP FLIGHT ON 10/23 FOR JUMPSTART IMPLEMENTATION IN OCALA - ARNOLD, CHRISTOPHER A |
| 10/07/05 | CARN | 821.00 | | 821.00 | | ROUNDTRIP FLIGHT FOR 10/16 FOR JUMPSTART IMPLEMENTATION IN OCALA - ARNOLD, CHRISTOPHER A |
| 10/07/05 | DMEI | 816.00 | | 816.00 | | ROUNDTRIP AIRFARE FROM DALLAS FORT WORTH TO JACKSONVILLE, FL FOR VISIT TO CLIENT THE WEEK OF 10/16 TO 10/21 - MEIER, DANIELLE R |
| 10/07/05 | DMEI | 290.00 | | 290.00 | | ROUNDTRIP AIRFARE FROM DALLAS FORT WORTH TO JACKSONVILLE, FL FOR TRAVEL TO CLIENT ON 10/24 TO 10/27 - MEIER, DANIELLE R |
| 10/09/05 | RBAR | 290.00 | | 290.00 | | AIRFARE - 10/24/05 - BARRENECHEA, RICARDO |
| 10/09/05 | CARN | 797.00 | | 797.00 | | AIRFARE 10/9/05 - FROM DALLAS TO JACKSONVILLE FOR PROJECT JUMPSTART - ARNOLD, CHRISTOPHER A |
| 10/09/05 | SSEX | 171.00 | | 171.00 | | ROUNDTRIP AIRFARE FROM HOUSTON TO JACKSONVILLE FOR CLIENT SERVICE FROM - SEXTON, SCOTT WILLIAM |
| 10/09/05 | ESTA | 386.00 | | 386.00 | | ROUNDTRIP TICKET FROM HOUSTON, TX TO JACKSONVILLE, FL FOR TRAVEL FROM 10/23/05 TO 10/27/05 FOR WINN-DIXIE STORE IMPLEMENTATION - STANTON, ELIZABETH E |

EXHIBIT I-1  PAGE 1 of 5

EXHIBIT I-1

Travel Expenses - Airfare

Deloitte Consulting LLP

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 10/10/05 | RBAR | 248.00 | | 248.00 | | AIRFARE - 10/31/05 - BARRENECHEA, RICARDO |
| 10/10/05 | JCOL | 293.00 | | 293.00 | | ROUNDTRIP AIRFARE ON DELTA AIRLINE TO JACKSONVILLE ON CLIENT SERVICE; LEFT ATLANTA ON 10/10 AND RETURNED ON 10/13 - COLE, JOHN LELAND |
| 10/10/05 | MHIM | 382.00 | | 382.00 | | ROUNDTRIP AIRFARE FROM NYC TO JACKSONVILLE FOR CLIENT SERVICE ON SITE DURING 10/10-10/13 - HIMLOVA, MARTINA |
| 10/10/05 | VGAL | 381.00 | | 381.00 | | ROUNDTRIP AIRFARE BETWEEN DALLAS FORT-WORTH AND JACKSONVILLE FROM 10/10/05 TO 10/12/05 - GALLESE, VICTOR J |
| 10/10/05 | NMAY | 569.00 | | 569.00 | | ROUNDTRIP TICKET FROM BOSTON, MA TO JACKSONVILLE, FL FOR TRAVEL ON 10/10/05 AND 10/13/05 FOR WINN-DIXIE STORES PROJECT WAVE TWO STORES IMPLEMENTATION - MAYNARD, NICHOLAS W |
| 10/10/05 | KPAG | 460.00 | | 460.00 | | ROUND TRIP AIRFARE FROM CHICAGO, IL TO JACKSONVILLE, FL 10/17/2005 TO 10/20/2005 - PAGE, KRISTI D |
| 10/11/05 | RBAR | 248.00 | | 248.00 | | AIRFARE - 11/3/05 - BARRENECHEA, RICARDO |
| 10/12/05 | MFRE | 365.00 | | 365.00 | | AIRFARE LEAVING ATLANTA ON 10/17/05 AND RETURNING ON 10/21/05 FOR CLIENT SERVICE ON SITE IN JACKSONVILLE, FL - FRENZEL, MICHAEL DOSSIN |
| 10/12/05 | AKEN | 399.00 | | 399.00 | | ROUNDTRIP FLIGHT FROM ATLANTA, GA TO JACKSONVILLE, FL FROM 10/12/2005 TO 10/14/2005 FOR CLIENT SERVICE ON SITE IN JACKSONVILLE, FL - KENDALL, ANDREA |
| 10/12/05 | AKEN | 318.00 | | 318.00 | | ROUNDTRIP TICKET FROM ATLANTA, GA TO GAINESVILLE, FL FROM 10/31/2005 TO 11/03/2005 FOR CLIENT SERVICE ON SITE IN OCALA, FL - KENDALL, ANDREA |
| 10/12/05 | AKEN | 516.00 | | 516.00 | | ROUNDTRIP TICKET FROM ATLANTA, GA TO GAINESVILLE, FL FROM 10/23/2005 TO 10/28/2005 FOR CLIENT SERVICE ON SITE IN OCALA, FL - KENDALL, ANDREA |
| 10/13/05 | KPAG | 339.00 | | 339.00 | | ROUND TRIP AIRFARE FROM CHICAGO O'HARE TO JACKSONVILLE, FLORIDA FOR 10/25/2005 TO 10/28/2005 - PAGE, KRISTI D |
| 10/16/05 | MHIM | 310.00 | | 310.00 | | ROUNDTRIP TICKET FROM NYC TO ORLANDO FOR CLIENT SERVICE ON SITE DURING 10/16-10/21 - HIMLOVA, MARTINA |
| 10/16/05 | SNAD | 129.00 | | 129.00 | | AIRLINE CHANGE FEE - NADKARNI, SHRIKEDAR S |
| 10/16/05 | ESTA | 593.00 | | 593.00 | | ROUNDTRIP TICKET FROM HOUSTON, TX TO JACKSONVILLE, FL FROM 10/16/05 TO 10/21/05 FOR WINN-DIXIE STORE IMPLEMENTATION - STANTON, ELIZABETH E |
| 10/17/05 | JCOL | 399.00 | | 399.00 | | ROUND TRIP AIRFARE TO JACKSONVILLE FOR CLIENT SERVICE ON DELTA AIRLINE; LEFT ATLANTA ON 10/17 AND RETURNED ON 10/20 - COLE, JOHN LELAND |
| 10/17/05 | SNAD | 316.00 | | 316.00 | | AIRFARE FROM SYRACUSE TO JACKSONVILLE ON 10/17 - NADKARNI, SHRIKEDAR S |
| 10/17/05 | NMAY | 477.00 | | 477.00 | | ROUNDTRIP TICKET FROM BOSTON, MA TO JACKSONVILLE, FL FOR TRAVEL ON 10/17/2005 AND 10/20/2005 FOR WINN-DIXIE STORES PROJECT WAVE TWO IMPLEMENTATION - MAYNARD, NICHOLAS W |
| 10/19/05 | MFRE | 375.00 | | 375.00 | | AIRFARE LEAVING ATLANTA ON 10/24/05 AND RETURNING ON 10/27/05 FOR CLIENT SERVICE ON SITE IN JACKSONVILLE, FL - FRENZEL, MICHAEL DOSSIN |
| 10/19/05 | DMEI | 380.00 | | 380.00 | | ROUNDTRIP AIRFARE FROM DALLAS FORT WORTH TO JACKSONVILLE, FL FOR WEEK OF 10/31 TO 11/3 FOR TRIP TO CLIENT - MEIER, DANIELLE R |
| 10/19/05 | DMEI | 290.00 | | 290.00 | | ROUNDTRIP AIRFARE FROM DALLAS FORT WORTH TO JACKSONVILLE, FL FOR WEEK OF 11/7 TO 11/10 FOR TRIP TO CLIENT - MEIER, DANIELLE R |
| 10/23/05 | MHIM | 352.00 | | 352.00 | | ROUNDTRIP TICKET FROM NYC TO ORLANDO FOR CLIENT SERVICE ON SITE DURING 10/23-10/27 - HIMLOVA, MARTINA |
| 10/24/05 | NMAY | 550.00 | | 550.00 | | ROUNDTRIP TICKET FROM BOSTON, MA TO JACKSONVILLE, FL FOR WINN-DIXIE STORES PROJECT WAVE TWO IMPLEMENTATION - MAYNARD, NICHOLAS W |
| 10/24/05 | SNAD | 306.00 | | 306.00 | | ROUNDTRIP AIRFARE FROM SYRACUSE TO JACKSONVILLE ON 10/24 - NADKARNI, SHRIKEDAR S |
| 10/25/05 | MFRE | 365.00 | | 365.00 | | AIRFARE LEAVING ATLANTA ON 10/31/05 AND RETURNING ON 11/3/05 FOR CLIENT SERVICE ON SITE IN JACKSONVILLE, FL - FRENZEL, MICHAEL DOSSIN |

EXHIBIT I-1  PAGE 2 of 5

EXHIBIT I-1

Travel Expenses - Airfare

Deloitte Consulting LLP

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|---|---|---|---|---|---|---|
| 10/25/05 | MFRE | 203.00 | | 203.00 | | AIRFARE LEAVING WASHINGTON DULLES ON 11/7/05 AND RETURNING TO ATLANTA ON 11/10/05 FOR CLIENT SERVICE ON SITE IN JACKSONVILLE, FL - FRENZEL, MICHAEL DOSSIN |
| 10/25/05 | AKEN | 402.00 | | 402.00 | | ROUNDTRIP FLIGHT FROM ATLANTA, GA TO GAINESVILLE, FL ON 11/14/05 TO 11/17/05 FOR TRAVEL TO CLIENT SITE IN OCALA, FL - KENDALL, ANDREA |
| 10/25/05 | AKEN | 402.00 | | 402.00 | | ROUNDTRIP TICKET FOR TRAVEL FROM 11/07/05 TO 11/10/05 FROM ATLANTA, GA TO GAINESVILLE, FL FOR CLIENT SERVICE ON SITE IN OCALA, FL - KENDALL, ANDREA |
| 10/26/05 | CARN | 298.00 | | 298.00 | | ROUNDTRIP FLIGHT TO TAMPA ON 11/14 FOR JUMPSTART IMPLEMENTATION - ARNOLD, CHRISTOPHER A |
| 10/26/05 | CARN | 478.00 | | 478.00 | | ROUNDTRIP FLIGHT TO TAMPA ON 11/7 FOR JUMPSTART IMPLEMENTATION - ARNOLD, CHRISTOPHER A |
| 10/27/05 | KPAG | 136.00 | | 136.00 | | CHANGE FEE TO CHANGE DEPARTURE FROM CHICAGO TO JACKSONVILLE FROM TUESDAY, 11/01/2005 TO MONDAY, 10/31/2005 - PAGE, KRISTI D |
| 10/28/05 | JCOL | 498.00 | | 498.00 | | AIRFARE FROM ATLANTA TO JACKSONVILLE AND RETURN SEGMENT FROM GAINESVILLE TO ATLANTA: RETURN SEGMENT WAS CHANGED TO JACKSONVILLE TO ATLANTA DUE TO HURRICANE RITA'S EFFECT ON ORLANDO REGION STORES - COLE, JOHN LELAND |
| 10/28/05 | JCOL | 25.00 | | 25.00 | | CHANGE FEE FOR 10/28/05 FLIGHT - COLE, JOHN LELAND |
| 10/28/05 | SNAD | 229.00 | | 229.00 | | CHANGE FEE TO AIRFARE FROM JACKSONVILLE TO SYRACUSE ON 10/28 - NADKARNI, SHRIKEDAR S |
| 10/30/05 | MHIM | 155.00 | | 155.00 | | ROUNDTRIP TICKET FROM NYC TO JACKSONVILLE FOR CLIENT SERVICE ON SITE DURING 10/31-11/3 - HIMLOVA, MARTINA |
| 10/31/05 | SSEX | 324.00 | | 324.00 | | AIRFARE ROUNDTRIP FROM HOUSTON TO JACKSONVILLE FOR CLIENT SERVICE FROM 10/31/05 TO 11/03/05 - SEXTON, SCOTT WILLIAM |
| 10/31/05 | SNAD | 398.00 | | 398.00 | | ROUNDTRIP AIRFARE FROM SYRACUSE TO JACKSONVILLE ON 10/31 TO 11/3 - NADKARNI, SHRIKEDAR S |
| 11/01/05 | KPAG | 358.00 | | 358.00 | | ROUND TRIP FROM CHICAGO TO JACKSONVILLE, FLORIDA FORM 11/8/2005 TO 11/11/2005 - PAGE, KRISTI D |
| 11/01/05 | JCOL | 418.00 | | 418.00 | | ROUNDTRIP AIRFARE FROM ATLANTA TO JACKSONVILLE ON 11/01 AND GAINESVILLE TO ATLANTA ON 11/04 FOR CLIENT SERVICE - COLE, JOHN LELAND |
| 11/02/05 | VGAL | 654.00 | | 654.00 | | ROUNDTRIP FROM DALLAS TO JACKSONVILLE - GALLESE, VICTOR J |
| 11/02/05 | NMAY | 252.00 | | 252.00 | | ROUNDTRIP AIR TRAVEL FROM BOSTON, MA TO JACKSONVILLE, FL FOR TRAVEL ON 11/2/2005 AND 11/4/2005 FOR WINN-DIXIE STORES PROJECT WAVE TWO IMPLEMENTATION - MAYNARD, NICHOLAS W |
| 11/03/05 | RBAR | 254.00 | | 254.00 | | AIRFARE FROM JACKSONVILLE TO DALLAS - 11/18/05 - BARRENECHEA, RICARDO |
| 11/03/05 | RBAR | 398.00 | | 398.00 | | AIRFARE DALLAS-JACKSONVILLE (ROUND TRIP) - 11/11/05 - BARRENECHEA, RICARDO |
| 11/04/05 | SSEX | 279.00 | | 279.00 | | ROUNDTRIP AIRFARE FROM HOUSTON TO JACKSONVILLE FROM 11/7/05 TO 11/10/05 - SEXTON, SCOTT WILLIAM |
| 11/06/05 | ESTA | 602.00 | | 602.00 | | ROUNDTRIP AIR TICKET FROM HOUSTON, TX TO JACKSONVILLE, FL FROM 11/6/05 TO 11/11/05 FOR WINN-DIXIE STORE IMPLEMENTATION - STANTON, ELIZABETH F |
| 11/06/05 | MHIM | 155.00 | | 155.00 | | ROUNDTRIP TICKET FROM NYC TO OCALA FOR CLIENT SERVICE ON SITE DURING 11/7-11/10 - HIMLOVA, MARTINA |
| 11/06/05 | SNAD | 439.00 | | 439.00 | | ROUNDTRIP AIRFARE FROM SYRACUSE TO JACKSVONILLE FROM 11/7 TO 11/10 - NADKARNI, SHRIKEDAR S |
| 11/06/05 | DMEI | 390.00 | | 390.00 | | ROUNDTRIP AIRFARE FROM DFW TO JAX FOR TRAVEL TO CLIENT SITE FROM 11/14 TO 11/17 - MEIER, DANIELLE R |
| 11/07/05 | NMAY | 276.00 | | 276.00 | | ROUNDTRIP TICKET FOR TRAVEL ON 11/7/2005 AND 11/10/2005 TO JACKSONVILLE, FL FOR WINN-DIXIE STORES PROJECT WAVE TWO IMPLEMENTATION - MAYNARD, NICHOLAS W |
| 11/07/05 | JCOL | 460.00 | | 460.00 | | ROUNDTRIP AIRFARE FOR CLIENT SERVICE IN JACKSONVILLE: DEPARTED ATLANTA ON 11/07 AND RETURNED FROM JACKSONVILLE ON 11/10/05 - COLE, JOHN LELAND |
| 11/08/05 | SBEA | 262.00 | | 262.00 | | AIRFARE FROM BOSTON TO JACKSONVILLE FOR CLIENT SERVICE - BEARSE, SCOTT F |

EXHIBIT I-1  PAGE 3 of 5

EXHIBIT I-1

Travel Expenses - Airfare

Deloitte Consulting LLP

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 11/09/05 | VGAL | 742.00 | | 742.00 | | ROUNDTRIP FROM DFW TO JACKSONVILLE - GALLESE, VICTOR J |
| 11/10/05 | KPAG | 496.00 | | 496.00 | | ROUND TRIP FROM CHICAGO TO JACKSONVILLE FROM 11/14/2005 TO 11/18/2005 - PAGE, KRISTI D |
| 11/10/05 | MFRE | 303.00 | | 303.00 | | AIRFARE LEAVING ATLANTA ON 11/14/05 AND RETURNING ON 11/17/05 FOR CLIENT SERVICE ON SITE IN JACKSONVILLE, FL - FRENZEL, MICHAEL DOSSIN |
| 11/13/05 | MHIM | 155.00 | | 155.00 | | ROUNDTRIP TICKET FROM NYC TO OCALA FOR CLIENT SERVICE ON SITE DURING 11/14-11/17 - HIMLOVA, MARTINA |
| 11/13/05 | NMAY | 434.00 | | 434.00 | | ROUNDTRIP TICKET FOR TRAVEL ON 11/13/2005 AND 11/16/2005 FOR WINN-DIXIE STORES PROJECT WAVE TWO IMPLEMENTATION - MAYNARD, NICHOLAS W |
| 11/14/05 | JCOL | 384.00 | | 384.00 | | ROUNDTRIP AIRFARE BETWEEN ATLANTA AND JACKSONVILLE DEPARTED ATLANTA ON 11/14 AND RETURNED ON 11/17/05 - COLE, JOHN LELAND |
| 11/15/05 | DMEI | 248.00 | | 248.00 | | ROUNDTRIP AIRFARE FROM DALLAS TO JACKSONVILLE FOR VISIT TO CLIENT SITE FROM 11/30 TO 12/1 - MEIER, DANIELLE R |
| 11/16/05 | VGAL | 610.00 | | 610.00 | | ROUNDTRIP FROM DFW TO JACKSONVILLE - GALLESE, VICTOR J |
| 11/17/05 | MFRE | 468.00 | | 468.00 | | AIRFARE LEAVING ATLANTA ON 11/28/05 AND RETURNING ON 12/1/05 FOR CLIENT SERVICE ON SITE IN JACKSONVILLE, FL - FRENZEL, MICHAEL DOSSIN |
| 11/17/05 | ESTA | 602.00 | | 602.00 | | ROUNDTRIP AIR TICKET FROM HOUSTON, TX TO JACKSONVILLE, FL FROM 11/14/05 TO 11/18/05 FOR WINN-DIXIE STORE IMPLEMENTATION - STANTON, ELIZABETH E |
| 11/17/05 | RBAR | 288.00 | | 288.00 | | ROUNDTRIP DALLAS-TAMPA - 11/29-12/03/05 - BARRENECHEA, RICARDO |
| 11/18/05 | ESTA | 559.00 | | 559.00 | | TICKET FROM RICHMOND, VA TO JACKSONVILLE, FL ON 11/28/05 AND FROM JACKSONVILLE, FL TO HOUSTON, TX ON 12/1/05 FOR WINN-DIXIE STORE IMPLEMENTATION - STANTON, ELIZABETH E |
| 11/18/05 | RBAR | 354.00 | | 354.00 | | ROUNDTRIP DALLAS-TAMPA - 12/4-12/09/05 - BARRENECHEA, RICARDO |
| 11/18/05 | CARN | 268.00 | | 268.00 | | FLIGHT TO OCALA FOR 11/29/05 - ARNOLD, CHRISTOPHER A |
| 11/21/05 | AKEN | 429.00 | | 429.00 | | ROUNDTRIP FLIGHT FROM ATLANTA, GA TO GAINESVILLE,FL AND FROM JACKSONVILLE, FL TO ATLANTA, GA FROM 12/04/2005 TO 12/08/2005 FOR CLIENT SERVICE ON SITE IN OCALA, FL AND JACKSONVILLE, FL - KENDALL, ANDREA |
| 11/21/05 | SSEX | 602.00 | | 602.00 | | ROUNDTRIP AIRFARE FROM HOUSTON TO JACKSONVILLE FROM 11/21/05 TO 11/24/05 - SEXTON, SCOTT WILLIAM |
| 11/21/05 | AKEN | 422.00 | | 422.00 | | ROUNDTRIP TRAVEL FROM ATLANTA, GA TO GAINESVILLE, FL FROM 11/29/2005 TO 12/02/2005 FOR CLIENT SERVICE ON SITE IN OCALA, FL. - KENDALL, ANDREA |
| 11/21/05 | SSEX | 286.00 | | 286.00 | | ROUNDTRIP AIRFARE FROM HOUSTON TO JACKSONVILLE FROM 11/28/05 TO 12/1/05 - SEXTON, SCOTT WILLIAM |
| 11/22/05 | KPAG | 438.00 | | 438.00 | | ROUND TRIP FROM MIDWAY AIRPORT TO JACKSONVILLE, FLORIDA 11/28/2005 TO 12/2/2005 - PAGE, KRISTI D |
| 11/27/05 | MHIM | 135.00 | | 135.00 | | ROUNDTRIP TICKET FROM NYC TO OCALA FOR CLIENT SERVICE ON SITE DURING 11/29-12/2 - HIMLOVA, MARTINA |
| 11/28/05 | KPAG | 248.00 | | 248.00 | | TRIP FROM CHICAGO O'HARE TO JACKSONVILLE, FLORIDA ON 12/4/2005 - PAGE, KRISTI D |
| 11/28/05 | NMAY | 389.00 | | 389.00 | | ROUNDTRIP TICKET FROM BOSTON, MA TO JACKSONVILLE, FL FOR TRAVEL ON 11/28/05 AND 12/1/05 FOR WINN-DIXIE STORES PROJECT WAVE TWO IMPLEMENTATION - MAYNARD, NICHOLAS W |
| 11/30/05 | VGAL | 652.00 | | 652.00 | | ROUNDTRIP FROM DFW TO JACKSONVILLE - GALLESE, VICTOR J |
| 12/01/05 | ESTA | 100.00 | | 100.00 | | TRAVEL CHANGE FEE FROM JACKSONVILLE, FL TO HOUSTON, TX FROM 12/1/05 TO 12/2/05 FOR WINN-DIXIE STORE IMPLEMENTATION - STANTON, ELIZABETH E |
| 12/01/05 | JCOL | 211.00 | | 211.00 | | AIRFARE FOR ONE WAY TRAVEL FROM SAVANNAH, GA, TO ATLANTA ON 12/1/05 - COLE, JOHN LELAND |
| 12/02/05 | MFRE | 418.00 | | 418.00 | | ROUNDTRIP AIRFARE FROM ATLANTA TO JACKSONVILLE 12/5/05 TO 12/8/05 - FRENZEL, MICHAEL DOSSIN |

EXHIBIT I-1  PAGE 4 of 5

EXHIBIT I-1

Travel Expenses - Airfare

Deloitte Consulting LLP

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|--------------|---------------|----------------|----------------|-------------|
| 12/02/05 | RBAR | 100.00 | | 100.00 | | DATE CHANGE FEE AMERICAN AIRLINES (TAMPA TO DALLAS) - 12/2/05 - BARRENECHEA, RICARDO |
| 12/04/05 | RBAR | 268.00 | | 268.00 | | AIRFARE FROM DALLAS TO JACKSONVILLE (ROUNDTRIP) - 12/12 TO 12/15 - BARRENECHEA, RICARDO |
| 12/04/05 | MHIM | 208.00 | | 208.00 | | ROUNDTRIP TICKET FROM NYC TO OCALA FOR CLIENT SERVICE ON SITE DURING 12/4-12/8 - HIMLOVA, MARTINA |
| 12/05/05 | KPAG | 268.00 | | 268.00 | | ROUND TRIP ON UNITED AIRLINES FROM CHICAGO O'HARE TO JACKSONVILLE, FLORIDA FROM 12/12/2005 TO 12/15/2005 - PAGE, KRISTI D |
| 12/05/05 | ESTA | 602.00 | | 602.00 | | ROUNDTRIP TICKET FROM HOUSTON, TX TO JACKSONVILLE, FL FROM 12/5/05 TO 12/8/05 FOR WINN-DIXIE STORE IMPLEMENTATION - STANTON, ELIZABETH E |
| 12/05/05 | AKEN | 288.00 | | 288.00 | | ROUNDTRIP AIRFARE FROM ATLANTA, GA TO JACKSONVILLE, FL FROM 12/12/2005 TO 12/15/2005 FOR CLIENT SERVICE ON SITE IN JACKSONVILLE, FL. - KENDALL, ANDREA |
| 12/05/05 | MFRE | 298.00 | | 298.00 | | ROUNDTRIP AIRFARE FROM ATLANTA TO JACKSONVILLE 12/12/05 TO 12/15/05 - FRENZEL, MICHAEL DOSSIN |
| 12/05/05 | NMAY | 262.00 | | 262.00 | | ROUNDTRIP AIR TRAVEL FOR TRIP FROM BOSTON, MA TO JACKSONVILLE, FL ON 12/5/2005 AND 12/8/2005 FOR WINN-DIXIE STORES PROJECT WAVE TWO IMPLEMENTATION AND JUMPSTART TRANSITION - MAYNARD, NICHOLAS W |
| 12/05/05 | JCOL | 408.00 | | 408.00 | | ROUNDTRIP AIRFARE BETWEEN ATLANTA AND JACKSONVILLE BETWEEN 12/05 AND 12/08/05 - COLE, JOHN LELAND |
| 12/06/05 | CARN | 802.00 | | 802.00 | | FLIGHT TO OCALA FOR 11/29/05 - ARNOLD, CHRISTOPHER A |
| 12/07/05 | VGAL | 529.00 | | 529.00 | | ROUNDTRIP AIRFARE FROM DALLAS FORT-WORTH TO JACKSONVILLE - GALLESE, VICTOR J |
| 12/07/05 | KPAG | 522.00 | | 522.00 | | TRIP FROM JACKSONVILLE, FLORIDA TO O'HARE AIRPORT ON 12/8/2005 - PAGE, KRISTI D |
| 12/12/05 | MHIM | 336.00 | | 336.00 | | ROUNDTRIP TICKET FROM NYC TO JACKSONVILLE FOR CLIENT SERVICE ON SITE DURING 12/12-12/15 - HIMLOVA, MARTINA |
| 12/12/05 | NMAY | 204.00 | | 204.00 | | ROUNDTRIP TICKET FROM BOSTON, MA TO JACKSONVILLE, FL FOR TRAVEL ON 12/12/2005 AND 12/15/2005 FOR WINN-DIXIE STORES PROJECT WAVE TWO IMPLEMENTATION AND JUMPSTART TRANSITION - MAYNARD, NICHOLAS W |
| 12/12/05 | JCOL | 298.00 | | 298.00 | | ROUNDTRIP AIRFARE BETWEEN ATLANTA AND JACKSONVILLE WHILE ON CLIENT SERVICE BETWEEN 12/12/05 AND 12/15/05 - COLE, JOHN LELAND |
| 12/12/05 | ESTA | 672.00 | | 672.00 | | ROUNDTRIP TICKET FROM HOUSTON, TX TO JACKSONVILLE, FL FROM 12/12/05 TO 12/15/05 FOR WINN-DIXIE STORE IMPLEMENTATION - STANTON, ELIZABETH E |
| 12/14/05 | VGAL | 708.00 | | 708.00 | | ROUNDTRIP AIRFARE FROM DALLAS FORT-WORTH TO JACKSONVILLE - GALLESE, VICTOR J |
| | | $48,187.00 | | $48,187.00 | | |

EXHIBIT I-1  PAGE 5 of 5

EXHIBIT I-2
Travel Expenses - Lodging
Deloitte Consulting LLP

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|---|---|---|---|---|---|---|
| CATEGORY: Travel Expenses - Accommodations | | | | | | |
| 10/03/05 | AHEI | 129.00 | | 129.00 | | LODGING FOR ONE NIGHT IN JACKSONVILE, FL ON 10/3/05 - HEIMANSON, ANDREA M |
| 10/03/05 | AHEI | 17.00 | | 17.00 | | TAX ON LODGING FOR ONE NIGHT IN JACKSONVILLE, FL WHILE TRAVELING THERE FOR WINN-DIXIE PROJECT ON 10/3/05 - HEIMANSON, ANDREA M |
| 10/03/05 | AKEN | 126.00 | | 126.00 | | LODGING ON 10/03/2005 FOR CLIENT SERVICE ON SITE IN ORLANDO, FL - KENDALL, ANDREA |
| 10/03/05 | AKEN | 6.00 | | 6.00 | | OCCUPANCY SALES TAX FOR LODGING ON 10/03/2005 FOR CLIENT SERVICE ON SITE IN ORLANDO, FL - KENDALL, ANDREA |
| 10/03/05 | AKEN | 8.00 | | 8.00 | | STATE OCCUPANCY TAX FOR LODGING ON 10/03/2005 FOR CLIENT SERVICE ON SITE IN ORLANDO, FL - KENDALL, ANDREA |
| 10/03/05 | CARN | 9.00 | | 9.00 | | HOTEL ROOM TAX IN JACKSONVILLE FOR WINN DIXIE PROJECT JUMPSTART ON 10/3/05 - ARNOLD, CHRISTOPHER A |
| 10/03/05 | CARN | 129.00 | | 129.00 | | HOTEL ROOM IN JACKSONVILLE FOR WINN DIXIE PROJECT JUMPSTART FOR 10/03 - ARNOLD, CHRISTOPHER A |
| 10/03/05 | CARN | 8.00 | | 8.00 | | HOTEL OCCUPANCY TAX FOR 10/3/05 - ARNOLD, CHRISTOPHER A |
| 10/03/05 | DMEI | 129.00 | | 129.00 | | HOTEL STAY FOR 10/03/05 - MEIER, DANIELLE R |
| 10/03/05 | DMEI | 17.00 | | 17.00 | | HOTEL TAX ON 10/3/05 - MEIER, DANIELLE R |
| 10/03/05 | ESTA | 129.00 | | 129.00 | | HOTEL ROOM ON 10/3/05 - STANTON, ELIZABETH E |
| 10/03/05 | ESTA | 17.00 | | 17.00 | | HOTEL TAX ON 10/3/05 - STANTON, ELIZABETH E |
| 10/03/05 | JCOL | 9.00 | | 9.00 | | HOTEL ROOM TAX IN JACKSONVILLE FOR WINN DIXIE PROJECT JUMPSTART ON 10/3/05 - COLE, JOHN LELAND |
| 10/03/05 | JCOL | 8.00 | | 8.00 | | HOTEL OCCUPANCY TAX FOR 10/3/05 - COLE, JOHN LELAND |
| 10/03/05 | JCOL | 129.00 | | 129.00 | | HOTEL FOR 10/3/05 - COLE, JOHN LELAND |
| 10/03/05 | KPAG | 129.00 | | 129.00 | | HOTEL ON 10/3/05 - PAGE, KRISTI D |
| 10/03/05 | KPAG | 17.00 | | 17.00 | | HOTEL TAX ON 10/3/05 - PAGE, KRISTI D |
| 10/03/05 | MFRE | 129.00 | | 129.00 | | HOTEL ON 10/3/05 - FRENZEL, MICHAEL DOSSIN |
| 10/03/05 | MFRE | 17.00 | | 17.00 | | HOTEL TAX FOR STAY ON 10/3/05 - FRENZEL, MICHAEL DOSSIN |
| 10/03/05 | MHIM | 9.00 | | 9.00 | | HOTEL ROOM TAX IN JACKSONVILLE FOR WINN DIXIE PROJECT JUMPSTART ON 10/3/05 - HIMLOVA, MARTINA |
| 10/03/05 | MHIM | 8.00 | | 8.00 | | HOTEL OCCUPANCY TAX FOR 10/3/05 - HIMLOVA, MARTINA |
| 10/03/05 | SSEX | 17.00 | | 17.00 | | HOTEL TAX ON 10/3/05 - SEXTON, SCOTT WILLIAM |
| 10/03/05 | SSEX | 129.00 | | 129.00 | | LODGING FOR CLIENT SERVICE ON SITE ON 10/03/05 - SEXTON, SCOTT WILLIAM |
| 10/04/05 | AHEI | 129.00 | | 129.00 | | LODGING FOR ONE NIGHT IN JACKSONVILLE, FL ON 10/4/05 - HEIMANSON, ANDREA M |
| 10/04/05 | AHEI | 17.00 | | 17.00 | | TAX ON LODGING FOR ONE NIGHT IN JACKSONVILLE, FL WHILE TRAVELING THERE FOR WINN-DIXIE PROJECT ON 10/4/05 - HEIMANSON, ANDREA M |
| 10/04/05 | AKEN | 126.00 | | 126.00 | | LODGING ON 10/04/2005 FOR CLIENT SERVICE ON SITE IN ORLANDO, FL - KENDALL, ANDREA |
| 10/04/05 | AKEN | 8.00 | | 8.00 | | STATE OCCUPANCY TAX FOR LODGING ON 10/04/2005 FOR CLIENT SERVICE ON SITE IN ORLANDO, FL - KENDALL, ANDREA |

EXHIBIT I-2  PAGE 1 of 32

EXHIBIT I-2
Travel Expenses - Lodging
Deloitte Consulting LLP

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 10/04/05 | AKEN | 6.00 | | 6.00 | | OCCUPANCY SALES TAX FOR LODGING ON 10/04/2005 FOR CLIENT SERVICE ON SITE IN ORLANDO, FL - KENDALL, ANDREA |
| 10/04/05 | CARN | 129.00 | | 129.00 | | HOTEL ROOM ON 10/4/05 - ARNOLD, CHRISTOPHER A |
| 10/04/05 | CARN | 8.00 | | 8.00 | | HOTEL OCCUPANCY TAX FOR 10/4/05 - ARNOLD, CHRISTOPHER A |
| 10/04/05 | CARN | 9.00 | | 9.00 | | HOTEL ROOM TAX IN JACKSONVILLE FOR WINN DIXIE PROJECT JUMPSTART ON 10/4/05 - ARNOLD, CHRISTOPHER A |
| 10/04/05 | DMEI | 129.00 | | 129.00 | | HOTEL STAY FOR 10/04/05 - MEIER, DANIELLE R |
| 10/04/05 | DMEI | 17.00 | | 17.00 | | HOTEL TAX ON 10/4/05 - MEIER, DANIELLE R |
| 10/04/05 | ESTA | 129.00 | | 129.00 | | HOTEL ROOM ON 10/4/05 - STANTON, ELIZABETH E |
| 10/04/05 | ESTA | 17.00 | | 17.00 | | HOTEL TAX ON 10/4/05 - STANTON, ELIZABETH E |
| 10/04/05 | JCOL | 9.00 | | 9.00 | | HOTEL ROOM TAX IN JACKSONVILLE FOR WINN DIXIE PROJECT JUMPSTART ON 10/4/05 - COLE, JOHN LELAND |
| 10/04/05 | JCOL | 129.00 | | 129.00 | | HOTEL FOR 10/4/05 - COLE, JOHN LELAND |
| 10/04/05 | JCOL | 8.00 | | 8.00 | | HOTEL OCCUPANCY TAX FOR 10/4/05 - COLE, JOHN LELAND |
| 10/04/05 | KPAG | 129.00 | | 129.00 | | HOTEL ON 10/4/05 - PAGE, KRISTI D |
| 10/04/05 | KPAG | 17.00 | | 17.00 | | HOTEL TAX ON 10/4/05 - PAGE, KRISTI D |
| 10/04/05 | MFRE | 129.00 | | 129.00 | | HOTEL ON 10/4/05 - FRENZEL, MICHAEL DOSSIN |
| 10/04/05 | MFRE | 17.00 | | 17.00 | | HOTEL TAX FOR STAY ON 10/4/05 - FRENZEL, MICHAEL DOSSIN |
| 10/04/05 | MHIM | 9.00 | | 9.00 | | HOTEL ROOM TAX IN JACKSONVILLE FOR WINN DIXIE PROJECT JUMPSTART ON 10/4/05 - HIMLOVA, MARTINA |
| 10/04/05 | MHIM | 8.00 | | 8.00 | | HOTEL OCCUPANCY TAX FOR 10/4/05 - HIMLOVA, MARTINA |
| 10/04/05 | RBAR | 125.00 | | 125.00 | | HOTEL ROOM - 10/4/05 - BARRENECHEA, RICARDO |
| 10/04/05 | RBAR | 14.00 | | 14.00 | | HOTEL TAX - 10/4/05 - BARRENECHEA, RICARDO |
| 10/04/05 | SNAD | 129.00 | | 129.00 | | HOTEL RATE FOR 1 NIGHT IN JACKSONVILLE ON 10/4 - NADKARNI, SHRIKEDAR S |
| 10/04/05 | SNAD | 8.00 | | 8.00 | | HOTEL OCCUPANCY TAX FOR 1 NIGHT IN JACKSONVILLE ON 10/4 - NADKARNI, SHRIKEDAR S |
| 10/04/05 | SNAD | 9.00 | | 9.00 | | HOTEL STATE TAX FOR 1 NIGHT IN JACKSONVILLE ON 10/4 - NADKARNI, SHRIKEDAR S |
| 10/04/05 | SSEX | 129.00 | | 129.00 | | HOTEL ROOM FOR 10/4/05 - SEXTON, SCOTT WILLIAM |
| 10/04/05 | SSEX | 17.00 | | 17.00 | | HOTEL TAX ON 10/4/05 - SEXTON, SCOTT WILLIAM |
| 10/05/05 | AHEI | 129.00 | | 129.00 | | LODGING FOR ONE NIGHT IN JACKSONVILE, FL WHILE TRAVELING THERE FOR WINN-DIXIE PROJECT ON 10/5/05 - HEIMANSON, ANDREA M |
| 10/05/05 | AHEI | 17.00 | | 17.00 | | TAX ON LODGING FOR ONE NIGHT IN JACKSONVILE, FL WHILE TRAVELING THERE FOR WINN-DIXIE PROJECT ON 10/5/05 - HEIMANSON, ANDREA M |
| 10/05/05 | AKEN | 126.00 | | 126.00 | | LODGING ON 10/05/2005 FOR CLIENT SERVICE ON SITE IN ORLANDO, FL - KENDALL, ANDREA |
| 10/05/05 | AKEN | 6.00 | | 6.00 | | OCCUPANCY SALES TAX FOR LODGING ON 10/05/2005 FOR CLIENT SERVICE ON SITE IN ORLANDO, FL - KENDALL, ANDREA |

EXHIBIT I-2  PAGE 2 of 32

EXHIBIT I-2
Travel Expenses - Lodging
Deloitte Consulting LLP

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|---------------|-------------|
| 10/05/05 | AKEN | 8.00 | | 8.00 | | STATE OCCUPANCY TAX FOR LODGING ON 10/05/2005 FOR CLIENT SERVICE ON SITE IN ORLANDO, FL - KENDALL, ANDREA |
| 10/05/05 | CARN | 129.00 | | 129.00 | | HOTEL ROOM ON 10/5/05 - ARNOLD, CHRISTOPHER A |
| 10/05/05 | CARN | 9.00 | | 9.00 | | HOTEL ROOM TAX IN JACKSONVILLE FOR WINN DIXIE PROJECT JUMPSTART ON 10/5/05 - ARNOLD, CHRISTOPHER A |
| 10/05/05 | CARN | 8.00 | | 8.00 | | HOTEL OCCUPANCY TAX FOR 10/5/05 - ARNOLD, CHRISTOPHER A |
| 10/05/05 | DMEI | 129.00 | | 129.00 | | HOTEL STAY FOR 10/05/05 - MEIER, DANIELLE R |
| 10/05/05 | DMEI | 17.00 | | 17.00 | | HOTEL TAX ON 10/5/05 - MEIER, DANIELLE R |
| 10/05/05 | ESTA | 129.00 | | 129.00 | | HOTEL ROOM ON 10/5/05 - STANTON, ELIZABETH E |
| 10/05/05 | ESTA | 17.00 | | 17.00 | | HOTEL TAX ON 10/5/05 - STANTON, ELIZABETH E |
| 10/05/05 | JCOL | 9.00 | | 9.00 | | HOTEL ROOM TAX IN JACKSONVILLE FOR WINN DIXIE PROJECT JUMPSTART ON 10/5/05 - COLE, JOHN LELAND |
| 10/05/05 | JCOL | 8.00 | | 8.00 | | HOTEL OCCUPANCY TAX FOR 10/5/05 - COLE, JOHN LELAND |
| 10/05/05 | JCOL | 129.00 | | 129.00 | | HOTEL FOR 10/5/05 - COLE, JOHN LELAND |
| 10/05/05 | KPAG | 129.00 | | 129.00 | | HOTEL ON 10/5/05 - PAGE, KRISTI D |
| 10/05/05 | KPAG | 17.00 | | 17.00 | | HOTEL TAX ON 10/5/05 - PAGE, KRISTI D |
| 10/05/05 | MFRE | 129.00 | | 129.00 | | HOTEL ON 10/5/05 - FRENZEL, MICHAEL DOSSIN |
| 10/05/05 | MFRE | 17.00 | | 17.00 | | HOTEL TAX FOR STAY ON 10/5/05 - FRENZEL, MICHAEL DOSSIN |
| 10/05/05 | MHIM | 8.00 | | 8.00 | | HOTEL OCCUPANCY TAX FOR 10/5/05 - HIMLOVA, MARTINA |
| 10/05/05 | MHIM | 9.00 | | 9.00 | | HOTEL ROOM TAX IN JACKSONVILLE FOR WINN DIXIE PROJECT JUMPSTART ON 10/5/05 - HIMLOVA, MARTINA |
| 10/05/05 | RBAR | 125.00 | | 125.00 | | HOTEL ROOM - 10/5/05 - BARRENECHEA, RICARDO |
| 10/05/05 | RBAR | 14.00 | | 14.00 | | HOTEL TAX - 10/5/05 - BARRENECHEA, RICARDO |
| 10/05/05 | SNAD | 129.00 | | 129.00 | | HOTEL RATE FOR 1 NIGHT IN JACKSONVILLE ON 10/5 - NADKARNI, SHRIKEDAR S |
| 10/05/05 | SNAD | 9.00 | | 9.00 | | HOTEL STATE TAX FOR 1 NIGHT IN JACKSONVILLE ON 10/5 - NADKARNI, SHRIKEDAR S |
| 10/05/05 | SNAD | 8.00 | | 8.00 | | HOTEL OCCUPANCY TAX FOR 1 NIGHT IN JACKSONVILLE ON 10/5 - NADKARNI, SHRIKEDAR S |
| 10/05/05 | SSEX | 129.00 | | 129.00 | | HOTEL ROOM FOR 10/5/05 - SEXTON, SCOTT WILLIAM |
| 10/05/05 | SSEX | 17.00 | | 17.00 | | HOTEL TAX ON 10/5/05 - SEXTON, SCOTT WILLIAM |
| 10/06/05 | MHIM | 387.00 | | 387.00 | | HOTEL STAY IN JACKSONVILLE FOR CLIENT SERVICE ON SITE DURING 10/3-10/6 - HIMLOVA, MARTINA |
| 10/06/05 | SNAD | 129.00 | | 129.00 | | HOTEL RATE FOR 1 NIGHT IN JACKSONVILLE ON 10/6 - NADKARNI, SHRIKEDAR S |
| 10/06/05 | SNAD | 9.00 | | 9.00 | | HOTEL STATE TAX FOR 1 NIGHT IN JACKSONVILLE ON 10/6 - NADKARNI, SHRIKEDAR S |
| 10/06/05 | SNAD | 8.00 | | 8.00 | | HOTEL OCCUPANCY TAX FOR 1 NIGHT IN JACKSONVILLE ON 10/6 - NADKARNI, SHRIKEDAR S |
| 10/07/05 | SNAD | 169.00 | | 169.00 | | HOTEL RATE FOR 1 NIGHT IN FLORIDA ON 10/7 - NADKARNI, SHRIKEDAR S |

EXHIBIT I-2  PAGE 3 of 32

EXHIBIT I-2
Travel Expenses - Lodging
Deloitte Consulting LLP

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 10/07/05 | SNAD | 8.00 | | 8.00 | | HOTEL OCCUPANCY TAX RATE FOR 1 NIGHT IN FLORIDA ON 10/7 - NADKARNI, SHRIKEDAR S |
| 10/07/05 | SNAD | 10.00 | | 10.00 | | HOTEL ROOM TAX FOR 1 NIGHT IN FLORIDA ON 10/7 - NADKARNI, SHRIKEDAR S |
| 10/07/05 | SNAD | 1.00 | | 1.00 | | HOTEL COUNTY TAX RATE IN FLORIDA ON 10/7 - NADKARNI, SHRIKEDAR S |
| 10/08/05 | SNAD | 169.00 | | 169.00 | | HOTEL RATE FOR 1 NIGHT IN FLORIDA ON 10/8 - NADKARNI, SHRIKEDAR S |
| 10/08/05 | SNAD | 8.00 | | 8.00 | | HOTEL OCCUPANCY TAX RATE IN FLORIDA ON 10/8 - NADKARNI, SHRIKEDAR S |
| 10/08/05 | SNAD | 10.00 | | 10.00 | | HOTEL ROOM TAX RATE FOR 1 NIGHT IN FLORIDA ON 10/8 - NADKARNI, SHRIKEDAR S |
| 10/08/05 | SNAD | 1.00 | | 1.00 | | HOTEL COUNTY TAX RATE IN FLORIDA ON 10/8 - NADKARNI, SHRIKEDAR S |
| 10/09/05 | CARN | 72.00 | | 72.00 | | HOTEL ROOM ON 10/9/05 - ARNOLD, CHRISTOPHER A |
| 10/09/05 | CARN | 6.00 | | 6.00 | | HOTEL TAX ON 10/9/05 - ARNOLD, CHRISTOPHER A |
| 10/09/05 | DMEI | 98.00 | | 98.00 | | HOTEL LODGING ON 10/9/05 - MEIER, DANIELLE R |
| 10/09/05 | DMEI | 11.00 | | 11.00 | | HOTEL TAX ON 10/9/05 - MEIER, DANIELLE R |
| 10/09/05 | ESTA | 129.00 | | 129.00 | | HOTEL ON 10/9/05 IN JACKSONVILLE, FL FOR WINN-DIXIE STORE IMPLEMENTATION - STANTON, ELIZABETH E |
| 10/09/05 | ESTA | 17.00 | | 17.00 | | HOTEL TAX ON 10/9/05 IN JACKSONVILLE, FL FOR WINN-DIXIE STORE IMPLEMENTATION - STANTON, ELIZABETH E |
| 10/09/05 | MFRE | 129.00 | | 129.00 | | HOTEL ON 10/9/05 - FRENZEL, MICHAEL DOSSIN |
| 10/09/05 | MFRE | 17.00 | | 17.00 | | HOTEL TAX FOR STAY ON 10/9/05 - FRENZEL, MICHAEL DOSSIN |
| 10/09/05 | SNAD | 129.00 | | 129.00 | | HOTEL RATE FOR 1 NIGHT IN JACKSONVILLE ON 10/9 - NADKARNI, SHRIKEDAR S |
| 10/09/05 | SNAD | 8.00 | | 8.00 | | HOTEL OCCUPANCY TAX FOR 1 NIGHT IN JACKSONVILLE ON 10/9 - NADKARNI, SHRIKEDAR S |
| 10/09/05 | SNAD | 9.00 | | 9.00 | | HOTEL STATE TAX CHARGE FOR 1 NIGHT IN JACKSONVILLE ON 10/9 - NADKARNI, SHRIKEDAR S |
| 10/09/05 | SSEX | 72.00 | | 72.00 | | LODGING FOR CLIENT SERVICE IN PALATKA ON 10/09/05 - SEXTON, SCOTT WILLIAM |
| 10/09/05 | SSEX | 14.00 | | 14.00 | | LODGING TAX FOR CLIENT SERVICE IN PALATKA ON 10/09/05 - SEXTON, SCOTT WILLIAM |
| 10/10/05 | CARN | 81.00 | | 81.00 | | HOTEL ROOM ON 10/10/05 - ARNOLD, CHRISTOPHER A |
| 10/10/05 | CARN | 7.00 | | 7.00 | | HOTEL TAX ON 10/10/05 - ARNOLD, CHRISTOPHER A |
| 10/10/05 | DMEI | 98.00 | | 98.00 | | HOTEL LODGING ON 10/10/05 - MEIER, DANIELLE R |
| 10/10/05 | DMEI | 11.00 | | 11.00 | | HOTEL TAX ON 10/10/05 - MEIER, DANIELLE R |
| 10/10/05 | ESTA | 129.00 | | 129.00 | | HOTEL ON 10/10/05 IN JACKSONVILLE, FL FOR WINN-DIXIE STORE IMPLEMENTATION - STANTON, ELIZABETH E |
| 10/10/05 | ESTA | 17.00 | | 17.00 | | HOTEL TAX ON 10/10/05 IN JACKSONVILLE, FL FOR WINN-DIXIE STORE IMPLEMENTATION - STANTON, ELIZABETH E |
| 10/10/05 | JCOL | 17.00 | | 17.00 | | STATE TAX AND OCCUPANCY TAX FOR HOTEL STAY 10/10 - COLE, JOHN LELAND |
| 10/10/05 | JCOL | 129.00 | | 129.00 | | HOTEL FOR 10/10/05 - COLE, JOHN LELAND |
| 10/10/05 | MFRE | 129.00 | | 129.00 | | HOTEL ON 10/10/05 - FRENZEL, MICHAEL DOSSIN |
| 10/10/05 | MFRE | 17.00 | | 17.00 | | HOTEL TAX FOR STAY ON 10/10/05 - FRENZEL, MICHAEL DOSSIN |

EXHIBIT I-2  PAGE 4 of 32

EXHIBIT I-2
Travel Expenses - Lodging
Deloitte Consulting LLP

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|---------------|-------------|
| 10/10/05 | MHIM | 17.00 | | 17.00 | | HOTEL TAX ON 10/10/05 - HIMLOVA, MARTINA |
| 10/10/05 | NMAY | 129.00 | | 129.00 | | HOTEL LODGING FOR 1 NIGHT (10/10/05) - MAYNARD, NICHOLAS W |
| 10/10/05 | NMAY | 9.00 | | 9.00 | | HOTEL STATE TAX FOR 1 NIGHT (10/10/05) - MAYNARD, NICHOLAS W |
| 10/10/05 | NMAY | 8.00 | | 8.00 | | HOTEL OCCUPANCY TAX FOR 1 NIGHT (10/10/05) - MAYNARD, NICHOLAS W |
| 10/10/05 | RBAR | 129.00 | | 129.00 | | HOTEL ROOM - 10/10/05 - BARRENECHEA, RICARDO |
| 10/10/05 | RBAR | 17.00 | | 17.00 | | HOTEL TAX - 10/10/05 - BARRENECHEA, RICARDO |
| 10/10/05 | SNAD | 129.00 | | 129.00 | | HOTEL RATE FOR 1 NIGHT IN JACKSONVILLE ON 10/10 - NADKARNI, SHRIKEDAR S |
| 10/10/05 | SNAD | 8.00 | | 8.00 | | HOTEL OCCUPANCY TAX FOR 1 NIGHT IN JACKSONVILLE ON 10/10 - NADKARNI, SHRIKEDAR S |
| 10/10/05 | SNAD | 9.00 | | 9.00 | | HOTEL STATE TAX FOR 1 NIGHT IN JACKSONVILLE ON 10/10 - NADKARNI, SHRIKEDAR S |
| 10/10/05 | SSEX | 81.00 | | 81.00 | | LODGING FOR CLIENT SERVICE IN PALATKA ON 10/10/05 - SEXTON, SCOTT WILLIAM |
| 10/10/05 | VGAL | 169.00 | | 169.00 | | HOTEL FROM 10/10/05 TO 10/12/05 - GALLESE, VICTOR J |
| 10/11/05 | CARN | 62.00 | | 62.00 | | HOTEL ROOM ON 10/11/05 - ARNOLD, CHRISTOPHER A |
| 10/11/05 | CARN | 6.00 | | 6.00 | | HOTEL TAX ON 10/11/05 - ARNOLD, CHRISTOPHER A |
| 10/11/05 | DMEI | 98.00 | | 98.00 | | HOTEL LODGING ON 10/11/05 - MEIER, DANIELLE R |
| 10/11/05 | DMEI | 11.00 | | 11.00 | | HOTEL TAX ON 10/11/05 - MEIER, DANIELLE R |
| 10/11/05 | ESTA | 129.00 | | 129.00 | | HOTEL ON 10/11/05 IN JACKSONVILLE, FL FOR WINN-DIXIE STORE IMPLEMENTATION - STANTON, ELIZABETH E |
| 10/11/05 | ESTA | 17.00 | | 17.00 | | HOTEL TAX ON 10/11/05 IN JACKSONVILLE, FL FOR WINN-DIXIE STORE IMPLEMENTATION - STANTON, ELIZABETH E |
| 10/11/05 | JCOL | 17.00 | | 17.00 | | STATE TAX AND OCCUPANCY TAX FOR HOTEL STAY 10/11 - COLE, JOHN LELAND |
| 10/11/05 | JCOL | 129.00 | | 129.00 | | HOTEL FOR 10/11/05 - COLE, JOHN LELAND |
| 10/11/05 | KPAG | 129.00 | | 129.00 | | HOTEL ON 10/11/05 - PAGE, KRISTI D |
| 10/11/05 | KPAG | 17.00 | | 17.00 | | HOTEL TAX ON 10/11/05 - PAGE, KRISTI D |
| 10/11/05 | MFRE | 129.00 | | 129.00 | | HOTEL ON 10/11/05 - FRENZEL, MICHAEL DOSSIN |
| 10/11/05 | MFRE | 17.00 | | 17.00 | | HOTEL TAX FOR STAY ON 10/11/05 - FRENZEL, MICHAEL DOSSIN |
| 10/11/05 | MHIM | 17.00 | | 17.00 | | HOTEL TAX ON 10/11/05 - HIMLOVA, MARTINA |
| 10/11/05 | NMAY | 129.00 | | 129.00 | | HOTEL LODGING FOR 1 NIGHT (10/11/05) - MAYNARD, NICHOLAS W |
| 10/11/05 | NMAY | 8.00 | | 8.00 | | HOTEL OCCUPANCY TAX FOR 1 NIGHT (10/11/05) - MAYNARD, NICHOLAS W |
| 10/11/05 | NMAY | 9.00 | | 9.00 | | HOTEL STATE TAX FOR 1 NIGHT (10/11/05) - MAYNARD, NICHOLAS W |
| 10/11/05 | RBAR | 129.00 | | 129.00 | | HOTEL ROOM - 10/11/05 - BARRENECHEA, RICARDO |
| 10/11/05 | RBAR | 17.00 | | 17.00 | | HOTEL TAX - 10/11/05 - BARRENECHEA, RICARDO |
| 10/11/05 | SNAD | 129.00 | | 129.00 | | HOTEL RATE FOR 1 NIGHT IN JACKSONVILLE ON 10/11 - NADKARNI, SHRIKEDAR S |

EXHIBIT I-2  PAGE 5 of 32

EXHIBIT I-2
Travel Expenses - Lodging
Deloitte Consulting LLP

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 10/11/05 | SNAD | 8.00 | | 8.00 | | HOTEL OCCUPANCY TAX FOR 1 NIGHT IN JACKSONVILLE ON 10/11 - NADKARNI, SHRIKEDAR S |
| 10/11/05 | SNAD | 9.00 | | 9.00 | | HOTEL STATE TAX FOR 1 NIGHT IN JACKSONVILLE ON 10/11 - NADKARNI, SHRIKEDAR S |
| 10/11/05 | SSEX | 17.00 | | 17.00 | | HOTEL TAX ON 10/11/05 - SEXTON, SCOTT WILLIAM |
| 10/11/05 | SSEX | 62.00 | | 62.00 | | LODGING FOR CLIENT SERVICE IN STARKE ON 10/11/05 - SEXTON, SCOTT WILLIAM |
| 10/11/05 | VGAL | 22.00 | | 22.00 | | HOTEL TAX FOR 10/10 TO 10/12/05 - GALLESE, VICTOR J |
| 10/12/05 | AKEN | 129.00 | | 129.00 | | LODGING ON 10/12/2005 FOR CLIENT SERVICE ON SITE IN JACKSONVILLE,FL - KENDALL, ANDREA |
| 10/12/05 | AKEN | 9.00 | | 9.00 | | STATE TAX FOR LODGING ON 10/12/2005 FOR CLIENT SERVICE ON SITE IN JACKSONVILLE, FL - KENDALL, ANDREA |
| 10/12/05 | AKEN | 8.00 | | 8.00 | | OCCUPANCY TAX FOR LODGING ON 10/12/2005 FOR CLIENT SERVICE ON SITE IN JACKSONVILLE, FL - KENDALL, ANDREA |
| 10/12/05 | CARN | 62.00 | | 62.00 | | HOTEL ROOM ON 10/12/05 - ARNOLD, CHRISTOPHER A |
| 10/12/05 | CARN | 6.00 | | 6.00 | | HOTEL TAX ON 10/12/05 - ARNOLD, CHRISTOPHER A |
| 10/12/05 | DMEI | 98.00 | | 98.00 | | HOTEL LODGING ON 10/12/05 - MEIER, DANIELLE R |
| 10/12/05 | DMEI | 11.00 | | 11.00 | | HOTEL TAX ON 10/12/05 - MEIER, DANIELLE R |
| 10/12/05 | ESTA | 129.00 | | 129.00 | | HOTEL ON 10/12/05 IN JACKSONVILLE, FL FOR WINN-DIXIE STORE IMPLEMENTATION - STANTON, ELIZABETH E |
| 10/12/05 | ESTA | 17.00 | | 17.00 | | HOTEL TAX ON 10/12/05 IN JACKSONVILLE, FL FOR WINN-DIXIE STORE IMPLEMENTATION - STANTON, ELIZABETH E |
| 10/12/05 | JCOL | 17.00 | | 17.00 | | STATE TAX AND OCCUPANCY TAX FOR HOTEL STAY 10/12 - COLE, JOHN LELAND |
| 10/12/05 | JCOL | 129.00 | | 129.00 | | HOTEL FOR 10/12/05 - COLE, JOHN LELAND |
| 10/12/05 | KPAG | 129.00 | | 129.00 | | HOTEL ON 10/12/05 - PAGE, KRISTI D |
| 10/12/05 | KPAG | 17.00 | | 17.00 | | HOTEL TAX ON 10/12/05 - PAGE, KRISTI D |
| 10/12/05 | MFRE | 129.00 | | 129.00 | | HOTEL ON 10/12/05 - FRENZEL, MICHAEL DOSSIN |
| 10/12/05 | MFRE | 17.00 | | 17.00 | | HOTEL TAX FOR STAY ON 10/12/05 - FRENZEL, MICHAEL DOSSIN |
| 10/12/05 | MHIM | 17.00 | | 17.00 | | HOTEL TAX ON 10/12/05 - HIMLOVA, MARTINA |
| 10/12/05 | NMAY | 129.00 | | 129.00 | | HOTEL LODGING FOR 1 NIGHT (10/12/05) - MAYNARD, NICHOLAS W |
| 10/12/05 | NMAY | 9.00 | | 9.00 | | HOTEL STATE TAX FOR 1 NIGHT (10/12/05) - MAYNARD, NICHOLAS W |
| 10/12/05 | NMAY | 8.00 | | 8.00 | | HOTEL OCCUPANCY TAX FOR 1 NIGHT (10/12/05) - MAYNARD, NICHOLAS W |
| 10/12/05 | SNAD | 129.00 | | 129.00 | | HOTEL RATE FOR 1 NIGHT IN JACKSONVILLE ON 10/12 - NADKARNI, SHRIKEDAR S |
| 10/12/05 | SNAD | 9.00 | | 9.00 | | HOTEL STATE TAX FOR 1 NIGHT IN JACKSONVILLE ON 10/12 - NADKARNI, SHRIKEDAR S |
| 10/12/05 | SNAD | 8.00 | | 8.00 | | HOTEL OCCUPANCY TAX FOR 1 NIGHT IN JACKSONVILLE ON 10/12 - NADKARNI, SHRIKEDAR S |
| 10/12/05 | SSEX | 62.00 | | 62.00 | | LODGING FOR CLIENT SERVICE IN STARKE ON 10/12/05 - SEXTON, SCOTT WILLIAM |
| 10/13/05 | AKEN | 129.00 | | 129.00 | | LODGING ON 10/13/2005 FOR CLIENT SERVICE ON SITE IN JACKSONVILLE,FL - KENDALL, ANDREA |

EXHIBIT I-2  PAGE 6 of 32

EXHIBIT I-2
Travel Expenses - Lodging
Deloitte Consulting LLP

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 10/13/05 | AKEN | 8.00 | | 8.00 | | OCCUPANCY TAX FOR LODGING ON 10/13/2005 FOR CLIENT SERVICE ON SITE IN JACKSONVILLE, FL - KENDALL, ANDREA |
| 10/13/05 | AKEN | 9.00 | | 9.00 | | STATE TAX FOR LODGING ON 10/13/2005 FOR CLIENT SERVICE ON SITE IN JACKSONVILLE, FL - KENDALL, ANDREA |
| 10/13/05 | DMEI | 98.00 | | 98.00 | | HOTEL LODGING ON 10/13/05 - MEIER, DANIELLE R |
| 10/13/05 | DMEI | 11.00 | | 11.00 | | HOTEL TAX ON 10/13/05 - MEIER, DANIELLE R |
| 10/13/05 | ESTA | 129.00 | | 129.00 | | HOTEL ON 10/13/05 IN JACKSONVILLE, FL FOR WINN-DIXIE STORE IMPLEMENTATION - STANTON, ELIZABETH E |
| 10/13/05 | ESTA | 17.00 | | 17.00 | | HOTEL TAX ON 10/13/05 IN JACKSONVILLE, FL FOR WINN-DIXIE STORE IMPLEMENTATION - STANTON, ELIZABETH E |
| 10/13/05 | KPAG | 129.00 | | 129.00 | | HOTEL ON 10/13/05 - PAGE, KRISTI D |
| 10/13/05 | KPAG | 17.00 | | 17.00 | | HOTEL TAX ON 10/13/05 - PAGE, KRISTI D |
| 10/13/05 | MHIM | 387.00 | | 387.00 | | HOTEL STAY IN JACKSONVILLE FOR CLIENT SERVICE ON SITE DURING 10/10-10/13 - HIMLOVA, MARTINA |
| 10/13/05 | SSEX | 62.00 | | 62.00 | | LODGING FOR CLIENT SERVICE IN STARKE ON 10/13/05 - SEXTON, SCOTT WILLIAM |
| 10/16/05 | AKEN | 102.00 | | 102.00 | | LODGING ON 10/16/2005 FOR CLIENT SERVICE ON SITE IN OCALA, FL - KENDALL, ANDREA |
| 10/16/05 | AKEN | 2.00 | | 2.00 | | LODGING OCCUPANCY TAX ON 10/16/2005 FOR CLIENT SERVICE ON SITE IN OCALA, FL - KENDALL, ANDREA |
| 10/16/05 | AKEN | 7.00 | | 7.00 | | LODGING ROOM SALES TAX ON 10/16/2005 FOR CLIENT SERVICE ON SITE IN OCALA, FL - KENDALL, ANDREA |
| 10/16/05 | CARN | 102.00 | | 102.00 | | HOTEL ROOM IN OCALA FOR JUMPSTART ON 10/16/05 - ARNOLD, CHRISTOPHER A |
| 10/16/05 | CARN | 2.00 | | 2.00 | | HOTEL TAX FOR 10/16 - ARNOLD, CHRISTOPHER A |
| 10/16/05 | CARN | 7.00 | | 7.00 | | HOTEL TAX ON 10/16/05 - ARNOLD, CHRISTOPHER A |
| 10/16/05 | DMEI | 88.00 | | 88.00 | | HOTEL LODGING ON 10/13/05 - MEIER, DANIELLE R |
| 10/16/05 | DMEI | 10.00 | | 10.00 | | HOTEL TAX ON 10/16/05 - MEIER, DANIELLE R |
| 10/16/05 | ESTA | 129.00 | | 129.00 | | HOTEL IN JACKSONVILLE, FL ON 10/16/05 FOR WINN-DIXIE STORE IMPLEMENTATION - STANTON, ELIZABETH E |
| 10/16/05 | ESTA | 17.00 | | 17.00 | | HOTEL TAX ON 10/16/05 IN JACKSONVILLE, FL FOR WINN-DIXIE STORE IMPLEMENTATION - STANTON, ELIZABETH E |
| 10/16/05 | MHIM | 8.00 | | 8.00 | | HOTEL OCCUPANCY TAX FOR 10/16/05 - HIMLOVA, MARTINA |
| 10/16/05 | MHIM | 2.00 | | 2.00 | | HOTEL TAX ON 10/16/05 - HIMLOVA, MARTINA |
| 10/16/05 | SSEX | 72.00 | | 72.00 | | LODGING FOR CLIENT SERVICE IN PALATKA ON 10/16/05 - SEXTON, SCOTT WILLIAM |
| 10/16/05 | SSEX | 6.00 | | 6.00 | | LODGING TAX FOR CLIENT SERVICE IN PALATKA ON 10/16/05 - SEXTON, SCOTT WILLIAM |
| 10/17/05 | AKEN | 102.00 | | 102.00 | | LODGING ON 10/17/2005 FOR CLIENT SERVICE ON SITE IN OCALA, FL - KENDALL, ANDREA |
| 10/17/05 | AKEN | 2.00 | | 2.00 | | LODGING OCCUPANCY TAX ON 10/17/2005 FOR CLIENT SERVICE ON SITE IN OCALA, FL - KENDALL, ANDREA |
| 10/17/05 | AKEN | 7.00 | | 7.00 | | LODGING ROOM SALES TAX ON 10/17/2005 FOR CLIENT SERVICE ON SITE IN OCALA, FL - KENDALL, ANDREA |

EXHIBIT I-2  PAGE 7 of 32

EXHIBIT I-2
Travel Expenses - Lodging
Deloitte Consulting LLP

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 10/17/05 | CARN | 102.00 | | 102.00 | | HOTEL ROOM IN OCALA FOR JUMPSTART ON 10/17/05 - ARNOLD, CHRISTOPHER A |
| 10/17/05 | CARN | 2.00 | | 2.00 | | HOTEL TAX FOR 10/17 - ARNOLD, CHRISTOPHER A |
| 10/17/05 | CARN | 7.00 | | 7.00 | | HOTEL TAX FOR 10/17 - ARNOLD, CHRISTOPHER A |
| 10/17/05 | DMEI | 88.00 | | 88.00 | | HOTEL LODGING ON 10/17/05 - MEIER, DANIELLE R |
| 10/17/05 | DMEI | 10.00 | | 10.00 | | HOTEL TAX ON 10/17/05 - MEIER, DANIELLE R |
| 10/17/05 | ESTA | 129.00 | | 129.00 | | HOTEL IN JACKSONVILLE, FL ON 10/17/05 FOR WINN-DIXIE STORE IMPLEMENTATION - STANTON, ELIZABETH E |
| 10/17/05 | ESTA | 17.00 | | 17.00 | | HOTEL TAX ON 10/17/05 IN JACKSONVILLE, FL FOR WINN-DIXIE STORE IMPLEMENTATION - STANTON, ELIZABETH E |
| 10/17/05 | JCOL | 103.00 | | 103.00 | | HOTEL STAY ON 10/17/05 - COLE, JOHN LELAND |
| 10/17/05 | JCOL | 13.00 | | 13.00 | | HOTEL TAX FOR 10/17/05 - COLE, JOHN LELAND |
| 10/17/05 | KPAG | 129.00 | | 129.00 | | HOTEL ON 10/17/05 - PAGE, KRISTI D |
| 10/17/05 | KPAG | 17.00 | | 17.00 | | HOTEL TAX ON 10/17/05 - PAGE, KRISTI D |
| 10/17/05 | MFRE | 129.00 | | 129.00 | | HOTEL ON 10/17/05 - FRENZEL, MICHAEL DOSSIN |
| 10/17/05 | MFRE | 17.00 | | 17.00 | | HOTEL TAX FOR STAY ON 10/17/05 - FRENZEL, MICHAEL DOSSIN |
| 10/17/05 | MHIM | 2.00 | | 2.00 | | HOTEL TAX ON 10/17/05 - HIMLOVA, MARTINA |
| 10/17/05 | MHIM | 8.00 | | 8.00 | | HOTEL OCCUPANCY TAX FOR 10/17/05 - HIMLOVA, MARTINA |
| 10/17/05 | NMAY | 9.00 | | 9.00 | | HOTEL STATE TAX FOR 1 NIGHT (10/17/2005) - MAYNARD, NICHOLAS W |
| 10/17/05 | NMAY | 8.00 | | 8.00 | | HOTEL OCCUPANCY TAX FOR 1 NIGHT (10/17/2005) - MAYNARD, NICHOLAS W |
| 10/17/05 | NMAY | 129.00 | | 129.00 | | LODGING FOR 1 NIGHT (10/17/2005) WHILE IN JACKSONVILLE, FL FOR WINN-DIXIE STORES PROJECT WAVE TWO IMPLEMENTATION - MAYNARD, NICHOLAS W |
| 10/17/05 | RBAR | 107.00 | | 107.00 | | HOTEL ROOM - 10/17/05 - BARRENECHEA, RICARDO |
| 10/17/05 | RBAR | 10.00 | | 10.00 | | HOTEL TAX - 10/17/05 - BARRENECHEA, RICARDO |
| 10/17/05 | SNAD | 129.00 | | 129.00 | | HOTEL RATE FOR 1 NIGHT IN JACKSONVILLE ON 10/17 - NADKARNI, SHRIKEDAR S |
| 10/17/05 | SNAD | 9.00 | | 9.00 | | HOTEL STATE TAX RATE FOR 1 NIGHT IN JACKSONVILLE ON 10/17 - NADKARNI, SHRIKEDAR S |
| 10/17/05 | SNAD | 8.00 | | 8.00 | | HOTEL OCCUPANCY TAX RATE FOR 1 NIGHT IN JACKSONVILLE ON 10/17 - NADKARNI, SHRIKEDAR S |
| 10/17/05 | SSEX | 72.00 | | 72.00 | | LODGING FOR CLIENT SERVICE IN PALATKA ON 10/17/05 - SEXTON, SCOTT WILLIAM |
| 10/17/05 | SSEX | 6.00 | | 6.00 | | LODGING TAX FOR CLIENT SERVICE IN PALATKA ON 10/17/05 - SEXTON, SCOTT WILLIAM |
| 10/18/05 | AKEN | 112.00 | | 112.00 | | LODGING ON 10/18/2005 FOR CLIENT SERVICE ON SITE IN OCALA, FL - KENDALL, ANDREA |
| 10/18/05 | AKEN | 2.00 | | 2.00 | | LODGING OCCUPANCY TAX ON 10/18/2005 FOR CLIENT SERVICE ON SITE IN OCALA, FL - KENDALL, ANDREA |
| 10/18/05 | AKEN | 7.00 | | 7.00 | | LODGING ROOM SALES TAX ON 10/18/2005 FOR CLIENT SERVICE ON SITE IN OCALA, FL - KENDALL, ANDREA |
| 10/18/05 | CARN | 112.00 | | 112.00 | | HOTEL ROOM IN OCALA FOR JUMPSTART ON 10/18/05 - ARNOLD, CHRISTOPHER A |

EXHIBIT I-2  PAGE 8 of 32

EXHIBIT I-2
Travel Expenses - Lodging
Deloitte Consulting LLP

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 10/18/05 | CARN | 7.00 | | 7.00 | | HOTEL TAX FOR 10/18 - ARNOLD, CHRISTOPHER A |
| 10/18/05 | CARN | 2.00 | | 2.00 | | HOTEL TAX FOR 10/18 - ARNOLD, CHRISTOPHER A |
| 10/18/05 | DMEI | 88.00 | | 88.00 | | HOTEL LODGING ON 10/18/05 - MEIER, DANIELLE R |
| 10/18/05 | DMEI | 10.00 | | 10.00 | | HOTEL TAX ON 10/18/05 - MEIER, DANIELLE R |
| 10/18/05 | ESTA | 129.00 | | 129.00 | | HOTEL IN JACKSONVILLE, FL ON 10/18/05 FOR WINN-DIXIE STORE IMPLEMENTATION - STANTON, ELIZABETH E |
| 10/18/05 | ESTA | 17.00 | | 17.00 | | HOTEL TAX ON 10/18/05 IN JACKSONVILLE, FL FOR WINN-DIXIE STORE IMPLEMENTATION - STANTON, ELIZABETH E |
| 10/18/05 | JCOL | 103.00 | | 103.00 | | HOTEL STAY ON 10/18/05 - COLE, JOHN LELAND |
| 10/18/05 | JCOL | 13.00 | | 13.00 | | HOTEL TAX FOR 10/18/05 - COLE, JOHN LELAND |
| 10/18/05 | KPAG | 129.00 | | 129.00 | | HOTEL ON 10/18/05 - PAGE, KRISTI D |
| 10/18/05 | KPAG | 17.00 | | 17.00 | | HOTEL TAX ON 10/18/05 - PAGE, KRISTI D |
| 10/18/05 | MFRE | 129.00 | | 129.00 | | HOTEL ON 10/18/05 - FRENZEL, MICHAEL DOSSIN |
| 10/18/05 | MFRE | 17.00 | | 17.00 | | HOTEL TAX FOR STAY ON 10/18/05 - FRENZEL, MICHAEL DOSSIN |
| 10/18/05 | MHIM | 8.00 | | 8.00 | | HOTEL TAX ON 10/18/05 - HIMLOVA, MARTINA |
| 10/18/05 | MHIM | 3.00 | | 3.00 | | HOTEL TAX ON 10/18/05 - HIMLOVA, MARTINA |
| 10/18/05 | NMAY | 9.00 | | 9.00 | | HOTEL STATE TAX FOR 1 NIGHT (10/18/2005) - MAYNARD, NICHOLAS W |
| 10/18/05 | NMAY | 129.00 | | 129.00 | | LODGING FOR 1 NIGHT (10/18/2005) WHILE IN JACKSONVILLE, FL FOR WINN-DIXIE STORES PROJECT WAVE TWO IMPLEMENTATION - MAYNARD, NICHOLAS W |
| 10/18/05 | NMAY | 8.00 | | 8.00 | | HOTEL OCCUPANCY TAX FOR 1 NIGHT (10/18/2005) - MAYNARD, NICHOLAS W |
| 10/18/05 | RBAR | 107.00 | | 107.00 | | HOTEL ROOM - 10/18/05 - BARRENECHEA, RICARDO |
| 10/18/05 | RBAR | 10.00 | | 10.00 | | HOTEL TAX - 10/18/05 - BARRENECHEA, RICARDO |
| 10/18/05 | SNAD | 129.00 | | 129.00 | | HOTEL RATE FOR 1 NIGHT IN JACKSONVILLE ON 10/18 - NADKARNI, SHRIKEDAR S |
| 10/18/05 | SNAD | 9.00 | | 9.00 | | HOTEL STATE TAX RATE FOR 1 NIGHT IN JACKSONVILLE ON 10/18 - NADKARNI, SHRIKEDAR S |
| 10/18/05 | SNAD | 8.00 | | 8.00 | | HOTEL OCCUPANCY TAX RATE FOR 1 NIGHT IN JACKSONVILLE ON 10/18 - NADKARNI, SHRIKEDAR S |
| 10/18/05 | SSEX | 62.00 | | 62.00 | | LODGING FOR CLIENT SERVICE IN STARKE ON 10/18/05 - SEXTON, SCOTT WILLIAM |
| 10/18/05 | SSEX | 6.00 | | 6.00 | | LODGING TAX FOR CLIENT SERVICE IN PALATKA ON 10/18/05 - SEXTON, SCOTT WILLIAM |
| 10/19/05 | AKEN | 112.00 | | 112.00 | | LODGING ON 10/19/2005 FOR CLIENT SERVICE ON SITE IN OCALA, FL - KENDALL, ANDREA |
| 10/19/05 | AKEN | 7.00 | | 7.00 | | LODGING ROOM SALES TAX ON 10/19/2005 FOR CLIENT SERVICE ON SITE IN OCALA, FL - KENDALL, ANDREA |
| 10/19/05 | AKEN | 2.00 | | 2.00 | | LODGING OCCUPANCY TAX ON 10/19/2005 FOR CLIENT SERVICE ON SITE IN OCALA, FL - KENDALL, ANDREA |
| 10/19/05 | CARN | 112.00 | | 112.00 | | HOTEL ROOM IN OCALA FOR JUMPSTART ON 10/19/05 - ARNOLD, CHRISTOPHER A |
| 10/19/05 | CARN | 2.00 | | 2.00 | | HOTEL TAX FOR 10/19 - ARNOLD, CHRISTOPHER A |

EXHIBIT I-2  PAGE 9 of 32

EXHIBIT I-2
Travel Expenses - Lodging
Deloitte Consulting LLP

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|---------------|-------------|
| 10/19/05 | CARN | 7.00 | | 7.00 | | HOTEL TAX FOR 10/19 - ARNOLD, CHRISTOPHER A |
| 10/19/05 | DMEI | 88.00 | | 88.00 | | HOTEL LODGING ON 10/19/05 - MEIER, DANIELLE R |
| 10/19/05 | DMEI | 10.00 | | 10.00 | | HOTEL TAX ON 10/19/05 - MEIER, DANIELLE R |
| 10/19/05 | ESTA | 129.00 | | 129.00 | | HOTEL IN JACKSONVILLE, FL ON 10/19/05 FOR WINN-DIXIE STORE IMPLEMENTATION - STANTON, ELIZABETH E |
| 10/19/05 | ESTA | 17.00 | | 17.00 | | HOTEL TAX ON 10/19/05 IN JACKSONVILLE, FL FOR WINN-DIXIE STORE IMPLEMENTATION - STANTON, ELIZABETH E |
| 10/19/05 | JCOL | 103.00 | | 103.00 | | HOTEL STAY ON 10/19/05 - COLE, JOHN LELAND |
| 10/19/05 | JCOL | 13.00 | | 13.00 | | HOTEL TAX FOR 10/19/05 - COLE, JOHN LELAND |
| 10/19/05 | KPAG | 129.00 | | 129.00 | | HOTEL ON 10/19/05 - PAGE, KRISTI D |
| 10/19/05 | KPAG | 17.00 | | 17.00 | | HOTEL TAX ON 10/19/05 - PAGE, KRISTI D |
| 10/19/05 | MFRE | 129.00 | | 129.00 | | HOTEL ON 10/19/05 - FRENZEL, MICHAEL DOSSIN |
| 10/19/05 | MFRE | 17.00 | | 17.00 | | HOTEL TAX FOR STAY ON 10/19/05 - FRENZEL, MICHAEL DOSSIN |
| 10/19/05 | MHIM | 3.00 | | 3.00 | | HOTEL TAX ON 10/19/05 - HIMLOVA, MARTINA |
| 10/19/05 | MHIM | 8.00 | | 8.00 | | HOTEL TAX ON 10/19/05 - HIMLOVA, MARTINA |
| 10/19/05 | NMAY | 9.00 | | 9.00 | | HOTEL STATE TAX FOR 1 NIGHT (10/19/2005) - MAYNARD, NICHOLAS W |
| 10/19/05 | NMAY | 8.00 | | 8.00 | | HOTEL OCCUPANCY TAX FOR 1 NIGHT (10/19/2005) - MAYNARD, NICHOLAS W |
| 10/19/05 | NMAY | 129.00 | | 129.00 | | LODGING FOR 1 NIGHT (10/19/2005) WHILE IN JACKSONVILLE, FL FOR WINN-DIXIE STORE PROJECT WAVE TWO IMPLEMENTATION - MAYNARD, NICHOLAS W |
| 10/19/05 | RBAR | 107.00 | | 107.00 | | HOTEL ROOM - 10/19/05 - BARRENECHEA, RICARDO |
| 10/19/05 | RBAR | 10.00 | | 10.00 | | HOTEL TAX - 10/19/05 - BARRENECHEA, RICARDO |
| 10/19/05 | SNAD | 129.00 | | 129.00 | | HOTEL RATE FOR 1 NIGHT IN JACKSONVILLE ON 10/19 - NADKARNI, SHRIKEDAR S |
| 10/19/05 | SNAD | 9.00 | | 9.00 | | HOTEL STATE TAX RATE FOR 1 NIGHT IN JACKSONVILLE ON 10/19 - NADKARNI, SHRIKEDAR S |
| 10/19/05 | SNAD | 8.00 | | 8.00 | | HOTEL OCCUPANCY TAX RATE FOR 1 NIGHT IN JACKSONVILLE ON 10/19 - NADKARNI, SHRIKEDAR S |
| 10/19/05 | SSEX | 62.00 | | 62.00 | | LODGING FOR CLIENT SERVICE IN STARKE ON 10/19/05 - SEXTON, SCOTT WILLIAM |
| 10/19/05 | SSEX | 6.00 | | 6.00 | | LODGING TAX FOR CLIENT SERVICE IN STARKE ON 10/19/05 - SEXTON, SCOTT WILLIAM |
| 10/20/05 | AKEN | 112.00 | | 112.00 | | LODGING ON 10/20/2005 FOR CLIENT SERVICE ON SITE IN OCALA, FL - KENDALL, ANDREA |
| 10/20/05 | AKEN | 7.00 | | 7.00 | | LODGING ROOM SALES TAX ON 10/20/2005 FOR CLIENT SERVICE ON SITE IN OCALA, FL - KENDALL, ANDREA |
| 10/20/05 | AKEN | 2.00 | | 2.00 | | LODGING OCCUPANCY TAX ON 10/20/2005 FOR CLIENT SERVICE ON SITE IN OCALA, FL - KENDALL, ANDREA |
| 10/20/05 | CARN | 112.00 | | 112.00 | | HOTEL ROOM IN OCALA FOR JUMPSTART ON 10/20/05 - ARNOLD, CHRISTOPHER A |
| 10/20/05 | CARN | 2.00 | | 2.00 | | HOTEL TAX FOR 10/20 - ARNOLD, CHRISTOPHER A |
| 10/20/05 | CARN | 7.00 | | 7.00 | | HOTEL TAX FOR 10/20 - ARNOLD, CHRISTOPHER A |

EXHIBIT I-2  PAGE 10 of 32

EXHIBIT I-2
Travel Expenses - Lodging
Deloitte Consulting LLP

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 10/20/05 | DMEI | 88.00 | | 88.00 | | HOTEL LODGING ON 10/20/05 - MEIER, DANIELLE R |
| 10/20/05 | DMEI | 10.00 | | 10.00 | | HOTEL TAX ON 10/20/05 - MEIER, DANIELLE R |
| 10/20/05 | ESTA | 129.00 | | 129.00 | | HOTEL IN JACKSONVILLE, FL ON 10/20/05 FOR WINN-DIXIE STORE IMPLEMENTATION - STANTON, ELIZABETH E |
| 10/20/05 | ESTA | 17.00 | | 17.00 | | HOTEL TAX ON 10/20/05 IN JACKSONVILLE, FL FOR WINN-DIXIE STORE IMPLEMENTATION - STANTON, ELIZABETH E |
| 10/20/05 | MFRE | 129.00 | | 129.00 | | HOTEL ON 10/20/05 - FRENZEL, MICHAEL DOSSIN |
| 10/20/05 | MFRE | 17.00 | | 17.00 | | HOTEL TAX FOR STAY ON 10/20/05 - FRENZEL, MICHAEL DOSSIN |
| 10/20/05 | MHIM | 8.00 | | 8.00 | | HOTEL TAX ON 10/20/05 - HIMLOVA, MARTINA |
| 10/20/05 | MHIM | 3.00 | | 3.00 | | HOTEL TAX ON 10/20/05 - HIMLOVA, MARTINA |
| 10/20/05 | RBAR | 107.00 | | 107.00 | | HOTEL ROOM - 10/20/05 - BARRENECHEA, RICARDO |
| 10/20/05 | RBAR | 10.00 | | 10.00 | | HOTEL TAX - 10/20/05 - BARRENECHEA, RICARDO |
| 10/20/05 | SSEX | 62.00 | | 62.00 | | LODGING FOR CLIENT SERVICE IN STARKE ON 10/20/05 - SEXTON, SCOTT WILLIAM |
| 10/20/05 | SSEX | 6.00 | | 6.00 | | LODGING TAX FOR CLIENT SERVICE IN STARKE ON 10/20/05 - SEXTON, SCOTT WILLIAM |
| 10/21/05 | MHIM | 625.00 | | 625.00 | | HOTEL STAY IN OCALA FOR CLIENT SERVICE ON SITE - HIMLOVA, MARTINA |
| 10/23/05 | ESTA | 129.00 | | 129.00 | | HOTEL ON 10/23/05 IN JACKSONVILLE, FL FOR WINN-DIXIE STORE IMPLEMENTATION - STANTON, ELIZABETH E |
| 10/23/05 | ESTA | 17.00 | | 17.00 | | HOTEL TAX ON 10/23/05 IN JACKSONVILLE, FL FOR WINN-DIXIE STORE IMPLEMENTATION - STANTON, ELIZABETH E |
| 10/23/05 | JCOL | 129.00 | | 129.00 | | HOTEL FOR 10/23/05 - COLE, JOHN LELAND |
| 10/23/05 | JCOL | 17.00 | | 17.00 | | HOTEL TAX FOR 10/23/05 - COLE, JOHN LELAND |
| 10/23/05 | MHIM | 5.00 | | 5.00 | | HOTEL TAX ON 10/23/05 - HIMLOVA, MARTINA |
| 10/23/05 | MHIM | 2.00 | | 2.00 | | HOTEL TAX ON 10/23/05 - HIMLOVA, MARTINA |
| 10/24/05 | DMEI | 125.00 | | 125.00 | | HOTEL LODGING ON 10/24/05 - MEIER, DANIELLE R |
| 10/24/05 | DMEI | 14.00 | | 14.00 | | HOTEL TAX ON 10/24/05 - MEIER, DANIELLE R |
| 10/24/05 | ESTA | 129.00 | | 129.00 | | HOTEL ON 10/24/05 IN JACKSONVILLE, FL FOR WINN-DIXIE STORE IMPLEMENTATION - STANTON, ELIZABETH E |
| 10/24/05 | ESTA | 17.00 | | 17.00 | | HOTEL TAX ON 10/24/05 IN JACKSONVILLE, FL FOR WINN-DIXIE STORE IMPLEMENTATION - STANTON, ELIZABETH E |
| 10/24/05 | JCOL | 129.00 | | 129.00 | | HOTEL FOR 10/12/05 - COLE, JOHN LELAND |
| 10/24/05 | JCOL | 17.00 | | 17.00 | | HOTEL TAX FOR 10/24/05 - COLE, JOHN LELAND |
| 10/24/05 | MFRE | 85.00 | | 85.00 | | HOTEL TAX FOR STAY ON 10/24/05 - FRENZEL, MICHAEL DOSSIN |
| 10/24/05 | MFRE | 11.00 | | 11.00 | | HOTEL TAX FOR STAY ON 10/24/05 - FRENZEL, MICHAEL DOSSIN |
| 10/24/05 | MHIM | 5.00 | | 5.00 | | HOTEL TAX ON 10/24/05 - HIMLOVA, MARTINA |
| 10/24/05 | MHIM | 2.00 | | 2.00 | | HOTEL TAX ON 10/24/05 - HIMLOVA, MARTINA |

EXHIBIT I-2  PAGE 11 of 32

EXHIBIT I-2
Travel Expenses - Lodging
Deloitte Consulting LLP

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|---|---|---|---|---|---|---|
| 10/24/05 | NMAY | 9.00 | | 9.00 | | HOTEL STATE TAX FOR 1 NIGHT (10/24/2005) - MAYNARD, NICHOLAS W |
| 10/24/05 | NMAY | 129.00 | | 129.00 | | LODGING FOR 1 NIGHT (10/24/2005) WHILE IN JACKSONVILLE, FL FOR WINN-DIXIE STORES PROJECT WAVE TWO IMPLEMENTATION - MAYNARD, NICHOLAS W |
| 10/24/05 | NMAY | 8.00 | | 8.00 | | HOTEL OCCUPANCY TAX FOR 1 NIGHT (10/24/2005) - MAYNARD, NICHOLAS W |
| 10/24/05 | RBAR | 107.00 | | 107.00 | | HOTEL ROOM - 10/24/05 - BARRENECHEA, RICARDO |
| 10/24/05 | RBAR | 10.00 | | 10.00 | | HOTEL TAX - 10/24/05 - BARRENECHEA, RICARDO |
| 10/24/05 | SSEX | 86.00 | | 86.00 | | LODGING FOR CLIENT SERVICE IN PALATKA ON 10/24/05 - SEXTON, SCOTT WILLIAM |
| 10/24/05 | SSEX | 8.00 | | 8.00 | | LODGING TAX FOR CLIENT SERVICE IN PALATKA ON 10/24/05 - SEXTON, SCOTT WILLIAM |
| 10/25/05 | AKEN | 114.00 | | 114.00 | | LODGING ON 10/25/05 FOR CLIENT SERVICE ON SITE IN OCALA, FL - KENDALL, ANDREA |
| 10/25/05 | AKEN | 7.00 | | 7.00 | | LODGING STATE TAX ON 10/25/05 FOR CLIENT SERVICE ON SITE IN OCALA, FL - KENDALL, ANDREA |
| 10/25/05 | AKEN | 2.00 | | 2.00 | | LODGING COUNTY TAX ON 10/25/05 FOR CLIENT SERVICE ON SITE IN OCALA, FL - KENDALL, ANDREA |
| 10/25/05 | CARN | 79.00 | | 79.00 | | HOTEL ROOM IN OCALA FOR JUMPSTART 10/25 - ARNOLD, CHRISTOPHER A |
| 10/25/05 | CARN | 2.00 | | 2.00 | | HOTEL TAX FOR 10/25 - ARNOLD, CHRISTOPHER A |
| 10/25/05 | CARN | 5.00 | | 5.00 | | HOTEL TAX FOR 10/25 - ARNOLD, CHRISTOPHER A |
| 10/25/05 | DMEI | 125.00 | | 125.00 | | HOTEL LODGING ON 10/25/05 - MEIER, DANIELLE R |
| 10/25/05 | DMEI | 14.00 | | 14.00 | | HOTEL TAX ON 10/25/05 - MEIER, DANIELLE R |
| 10/25/05 | ESTA | 129.00 | | 129.00 | | HOTEL ON 10/25/05 IN JACKSONVILLE, FL FOR WINN-DIXIE STORE IMPLEMENTATION - STANTON, ELIZABETH E |
| 10/25/05 | ESTA | 17.00 | | 17.00 | | HOTEL TAX ON 10/25/05 IN JACKSONVILLE, FL FOR WINN-DIXIE STORE IMPLEMENTATION - STANTON, ELIZABETH E |
| 10/25/05 | JCOL | 129.00 | | 129.00 | | HOTEL FOR 10/25/05 - COLE, JOHN LELAND |
| 10/25/05 | JCOL | 17.00 | | 17.00 | | HOTEL TAX FOR 10/25/05 - COLE, JOHN LELAND |
| 10/25/05 | KPAG | 129.00 | | 129.00 | | HOTEL ON 10/25/05 - PAGE, KRISTI D |
| 10/25/05 | KPAG | 17.00 | | 17.00 | | HOTEL TAX ON 10/25/05 - PAGE, KRISTI D |
| 10/25/05 | MFRE | 129.00 | | 129.00 | | HOTEL ON 10/25/05 - FRENZEL, MICHAEL DOSSIN |
| 10/25/05 | MFRE | 17.00 | | 17.00 | | HOTEL TAX FOR STAY ON 10/25/05 - FRENZEL, MICHAEL DOSSIN |
| 10/25/05 | MHIM | 2.00 | | 2.00 | | HOTEL TAX ON 10/25/05 - HIMLOVA, MARTINA |
| 10/25/05 | MHIM | 5.00 | | 5.00 | | HOTEL TAX ON 10/25/05 - HIMLOVA, MARTINA |
| 10/25/05 | NMAY | 8.00 | | 8.00 | | HOTEL OCCUPANCY TAX FOR 1 NIGHT (10/25/2005) - MAYNARD, NICHOLAS W |
| 10/25/05 | NMAY | 9.00 | | 9.00 | | HOTEL STATE TAX FOR 1 NIGHT (10/25/2005) - MAYNARD, NICHOLAS W |
| 10/25/05 | NMAY | 129.00 | | 129.00 | | LODGING FOR 1 NIGHT (10/25/2005) WHILE IN JACKSONVILLE, FL FOR WINN-DIXIE STORES PROJECT WAVE TWO IMPLEMENTATION - MAYNARD, NICHOLAS W |
| 10/25/05 | RBAR | 107.00 | | 107.00 | | HOTEL ROOM - 10/25/05 - BARRENECHEA, RICARDO |

EXHIBIT I-2  PAGE 12 of 32

EXHIBIT I-2
Travel Expenses - Lodging
Deloitte Consulting LLP

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|--------------|---------------|----------------|---------------|-------------|
| 10/25/05 | RBAR | 10.00 | | 10.00 | | HOTEL TAX - 10/25/05 - BARRENECHEA, RICARDO |
| 10/25/05 | SNAD | 129.00 | | 129.00 | | HOTEL RATE FOR 1 NIGHT IN JACKSONVILLE ON 10/25 - NADKARNI, SHRIKEDAR S |
| 10/25/05 | SNAD | 9.00 | | 9.00 | | HOTEL STATE TAX RATE FOR 1 NIGHT IN JACKSONVILLE ON 10/25 - NADKARNI, SHRIKEDAR S |
| 10/25/05 | SNAD | 8.00 | | 8.00 | | HOTEL OCCUPANCY TAX RATE FOR 1 NIGHT IN JACKSONVILLE ON 10/25 - NADKARNI, SHRIKEDAR S |
| 10/25/05 | SSEX | 86.00 | | 86.00 | | LODGING FOR CLIENT SERVICE IN PALATKA ON 10/25/05 - SEXTON, SCOTT WILLIAM |
| 10/25/05 | SSEX | 8.00 | | 8.00 | | LODGING TAX FOR CLIENT SERVICE IN PALATKA ON 10/25/05 - SEXTON, SCOTT WILLIAM |
| 10/26/05 | AKEN | 114.00 | | 114.00 | | LODGING ON 10/26/05 FOR CLIENT SERVICE ON SITE IN OCALA, FL - KENDALL, ANDREA |
| 10/26/05 | AKEN | 2.00 | | 2.00 | | LODGING COUNTY TAX ON 10/26/05 FOR CLIENT SERVICE ON SITE IN OCALA, FL - KENDALL, ANDREA |
| 10/26/05 | AKEN | 7.00 | | 7.00 | | LODGING STATE TAX ON 10/26/05 FOR CLIENT SERVICE ON SITE IN OCALA, FL - KENDALL, ANDREA |
| 10/26/05 | CARN | 79.00 | | 79.00 | | HOTEL ROOM IN OCALA FOR JUMPSTART 10/26 - ARNOLD, CHRISTOPHER A |
| 10/26/05 | CARN | 5.00 | | 5.00 | | HOTEL TAX FOR 10/26 - ARNOLD, CHRISTOPHER A |
| 10/26/05 | CARN | 2.00 | | 2.00 | | HOTEL TAX FOR 10/26 - ARNOLD, CHRISTOPHER A |
| 10/26/05 | DMEI | 125.00 | | 125.00 | | HOTEL LODGING ON 10/26/05 - MEIER, DANIELLE R |
| 10/26/05 | DMEI | 14.00 | | 14.00 | | HOTEL TAX ON 10/26/05 - MEIER, DANIELLE R |
| 10/26/05 | ESTA | 129.00 | | 129.00 | | HOTEL ON 10/26/05 IN JACKSONVILLE, FL FOR WINN-DIXIE STORE IMPLEMENTATION - STANTON, ELIZABETH E |
| 10/26/05 | ESTA | 17.00 | | 17.00 | | HOTEL TAX ON 10/26/05 IN JACKSONVILLE, FL FOR WINN-DIXIE STORE IMPLEMENTATION - STANTON, ELIZABETH E |
| 10/26/05 | JCOL | 129.00 | | 129.00 | | HOTEL FOR 10/26/05 - COLE, JOHN LELAND |
| 10/26/05 | JCOL | 17.00 | | 17.00 | | HOTEL TAX FOR 10/26/05 - COLE, JOHN LELAND |
| 10/26/05 | KPAG | 129.00 | | 129.00 | | HOTEL ON 10/26/05 - PAGE, KRISTI D |
| 10/26/05 | KPAG | 17.00 | | 17.00 | | HOTEL TAX ON 10/26/05 - PAGE, KRISTI D |
| 10/26/05 | MFRE | 129.00 | | 129.00 | | HOTEL ON 10/26/05 - FRENZEL, MICHAEL DOSSIN |
| 10/26/05 | MFRE | 17.00 | | 17.00 | | HOTEL TAX FOR STAY ON 10/26/05 - FRENZEL, MICHAEL DOSSIN |
| 10/26/05 | MHIM | 2.00 | | 2.00 | | HOTEL TAX ON 10/26/05 - HIMLOVA, MARTINA |
| 10/26/05 | MHIM | 5.00 | | 5.00 | | HOTEL TAX ON 10/26/05 - HIMLOVA, MARTINA |
| 10/26/05 | NMAY | 9.00 | | 9.00 | | HOTEL STATE TAX FOR 1 NIGHT (10/26/2005) - MAYNARD, NICHOLAS W |
| 10/26/05 | NMAY | 129.00 | | 129.00 | | LODGING FOR 1 NIGHT (10/26/2005) WHILE IN JACKSONVILLE, FL FOR WINN-DIXIE STORES PROJECT WAVE TWO IMPLEMENTATION - MAYNARD, NICHOLAS W |
| 10/26/05 | NMAY | 8.00 | | 8.00 | | HOTEL OCCUPANCY TAX FOR 1 NIGHT (10/26/2005) - MAYNARD, NICHOLAS W |
| 10/26/05 | RBAR | 107.00 | | 107.00 | | HOTEL ROOM - 10/26/05 - BARRENECHEA, RICARDO |
| 10/26/05 | RBAR | 10.00 | | 10.00 | | HOTEL TAX - 10/26/05 - BARRENECHEA, RICARDO |

EXHIBIT I-2  PAGE 13 of 32

EXHIBIT I-2
Travel Expenses - Lodging
Deloitte Consulting LLP

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|---------------|-------------|
| 10/26/05 | SNAD | 129.00 | | 129.00 | | HOTEL RATE FOR 1 NIGHT IN JACKSONVILLE ON 10/26 - NADKARNI, SHRIKEDAR S |
| 10/26/05 | SNAD | 9.00 | | 9.00 | | HOTEL STATE TAX RATE FOR 1 NIGHT IN JACKSONVILLE ON 10/26 - NADKARNI, SHRIKEDAR S |
| 10/26/05 | SNAD | 8.00 | | 8.00 | | HOTEL OCCUPANCY TAX RATE FOR 1 NIGHT IN JACKSONVILLE ON 10/26 - NADKARNI, SHRIKEDAR S |
| 10/26/05 | SSEX | 60.00 | | 60.00 | | LODGING FOR CLIENT SERVICE IN STARKE ON 10/26/05 - SEXTON, SCOTT WILLIAM |
| 10/26/05 | SSEX | 5.00 | | 5.00 | | LODGING TAX FOR CLIENT SERVICE IN STARKE ON 10/26/05 - SEXTON, SCOTT WILLIAM |
| 10/27/05 | AKEN | 114.00 | | 114.00 | | LODGING ON 10/27/05 FOR CLIENT SERVICE ON SITE IN OCALA, FL - KENDALL, ANDREA |
| 10/27/05 | AKEN | 2.00 | | 2.00 | | LODGING COUNTY TAX ON 10/27/05 FOR CLIENT SERVICE ON SITE IN OCALA, FL - KENDALL, ANDREA |
| 10/27/05 | AKEN | 7.00 | | 7.00 | | LODGING STATE TAX ON 10/27/05 FOR CLIENT SERVICE ON SITE IN OCALA, FL - KENDALL, ANDREA |
| 10/27/05 | CARN | 79.00 | | 79.00 | | HOTEL ROOM IN OCALA FOR JUMPSTART 10/27 - ARNOLD, CHRISTOPHER A |
| 10/27/05 | CARN | 5.00 | | 5.00 | | HOTEL TAX FOR 10/27 - ARNOLD, CHRISTOPHER A |
| 10/27/05 | CARN | 2.00 | | 2.00 | | HOTEL TAX FOR 10/27 - ARNOLD, CHRISTOPHER A |
| 10/27/05 | JCOL | 129.00 | | 129.00 | | HOTEL FOR 10/27/05 - COLE, JOHN LELAND |
| 10/27/05 | JCOL | 17.00 | | 17.00 | | HOTEL TAX FOR 10/27/05 - COLE, JOHN LELAND |
| 10/27/05 | KPAG | 129.00 | | 129.00 | | HOTEL ON 10/27/05 - PAGE, KRISTI D |
| 10/27/05 | KPAG | 17.00 | | 17.00 | | HOTEL TAX ON 10/27/05 - PAGE, KRISTI D |
| 10/27/05 | MHIM | 316.00 | | 316.00 | | HOTEL STAY IN OCALA FOR CLIENT SERVICE ON SITE - HIMLOVA, MARTINA |
| 10/27/05 | RBAR | 119.00 | | 119.00 | | HOTEL ROOM - 10/27/05 - BARRENECHEA, RICARDO |
| 10/27/05 | RBAR | 10.00 | | 10.00 | | HOTEL TAX - 10/27/05 - BARRENECHEA, RICARDO |
| 10/27/05 | SNAD | 129.00 | | 129.00 | | HOTEL RATE FOR 1 NIGHT IN JACKSONVILLE ON 10/27 - NADKARNI, SHRIKEDAR S |
| 10/27/05 | SNAD | 9.00 | | 9.00 | | HOTEL STATE TAX RATE FOR 1 NIGHT IN JACKSONVILLE ON 10/27 - NADKARNI, SHRIKEDAR S |
| 10/27/05 | SNAD | 8.00 | | 8.00 | | HOTEL OCCUPANCY TAX RATE FOR 1 NIGHT IN JACKSONVILLE ON 10/27 - NADKARNI, SHRIKEDAR S |
| 10/31/05 | CARN | 114.00 | | 114.00 | | HOTEL ROOM IN OCALA FOR JUMPSTART 10/31 - ARNOLD, CHRISTOPHER A |
| 10/31/05 | CARN | 2.00 | | 2.00 | | HOTEL TAX FOR 10/31 - ARNOLD, CHRISTOPHER A |
| 10/31/05 | CARN | 7.00 | | 7.00 | | HOTEL TAX FOR 10/31 - ARNOLD, CHRISTOPHER A |
| 10/31/05 | DMEI | 128.00 | | 128.00 | | HOTEL LODGING ON 10/31/05 - MEIER, DANIELLE R |
| 10/31/05 | DMEI | 14.00 | | 14.00 | | HOTEL TAX ON 10/31/05 - MEIER, DANIELLE R |
| 10/31/05 | KPAG | 129.00 | | 129.00 | | HOTEL ON 10/31/05 - PAGE, KRISTI D |
| 10/31/05 | KPAG | 17.00 | | 17.00 | | HOTEL TAX ON 10/31/05 - PAGE, KRISTI D |
| 10/31/05 | MFRE | 129.00 | | 129.00 | | HOTEL ON 10/31/05 - FRENZEL, MICHAEL DOSSIN |
| 10/31/05 | MFRE | 17.00 | | 17.00 | | HOTEL TAX FOR STAY ON 10/31/05 - FRENZEL, MICHAEL DOSSIN |

EXHIBIT I-2  PAGE 14 of 32

EXHIBIT I-2
Travel Expenses - Lodging
Deloitte Consulting LLP

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|---|---|---|---|---|---|---|
| 10/31/05 | MHIM | 8.00 | | 8.00 | | HOTEL OCCUPANCY TAX FOR 10/31/05 - HIMLOVA, MARTINA |
| 10/31/05 | MHIM | 2.00 | | 2.00 | | HOTEL TAX ON 10/31/05 - HIMLOVA, MARTINA |
| 10/31/05 | RBAR | 107.00 | | 107.00 | | HOTEL ROOM - 10/31/05 - BARRENECHEA, RICARDO |
| 10/31/05 | RBAR | 10.00 | | 10.00 | | HOTEL TAX - 10/31/05 - BARRENECHEA, RICARDO |
| 10/31/05 | SNAD | 129.00 | | 129.00 | | HOTEL RATE FOR 1 NIGHT IN JACKSONVILLE ON 10/31 - NADKARNI, SHRIKEDAR S |
| 10/31/05 | SNAD | 9.00 | | 9.00 | | HOTEL STATE TAX RATE FOR 1 NIGHT IN JACKSONVILLE ON 10/31 - NADKARNI, SHRIKEDAR S |
| 10/31/05 | SNAD | 8.00 | | 8.00 | | HOTEL OCCUPANCY TAX RATE FOR 1 NIGHT IN JACKSONVILLE ON 10/31 - NADKARNI, SHRIKEDAR S |
| 10/31/05 | SSEX | 72.00 | | 72.00 | | LODGING FOR CLIENT SERVICE IN PALATKA ON 10/31/05 - SEXTON, SCOTT WILLIAM |
| 10/31/05 | SSEX | 6.00 | | 6.00 | | LODGING TAX FOR CLIENT SERVICE IN PALATKA ON 10/31/05 - SEXTON, SCOTT WILLIAM |
| 11/01/05 | AKEN | 93.00 | | 93.00 | | LODGING ON 11/1/05 - KENDALL, ANDREA |
| 11/01/05 | AKEN | 6.00 | | 6.00 | | HOTEL TAX- 11/1/05 - KENDALL, ANDREA |
| 11/01/05 | AKEN | 2.00 | | 2.00 | | HOTEL TAX- 11/1/05 - KENDALL, ANDREA |
| 11/01/05 | CARN | 2.00 | | 2.00 | | HOTEL TAX- 11/1/05 - ARNOLD, CHRISTOPHER A |
| 11/01/05 | CARN | 7.00 | | 7.00 | | HOTEL ON 11/1/05 - ARNOLD, CHRISTOPHER A |
| 11/01/05 | CARN | 114.00 | | 114.00 | | HOTEL ON 11/1/05 - ARNOLD, CHRISTOPHER A |
| 11/01/05 | DMEI | 125.00 | | 125.00 | | HOTEL LODGING FOR 11/1/05 - MEIER, DANIELLE R |
| 11/01/05 | JCOL | 76.00 | | 76.00 | | HOTEL FOR 11/1/05 - COLE, JOHN LELAND |
| 11/01/05 | JCOL | 6.00 | | 6.00 | | HOTEL TAX- 11/1/05 - COLE, JOHN LELAND |
| 11/01/05 | KPAG | 17.00 | | 17.00 | | HOTEL TAX- 11/1/05 - PAGE, KRISTI D |
| 11/01/05 | KPAG | 129.00 | | 129.00 | | HOTEL ON 11/1/05 - PAGE, KRISTI D |
| 11/01/05 | MFRE | 17.00 | | 17.00 | | HOTEL TAX- 11/1/05 - FRENZEL, MICHAEL DOSSIN |
| 11/01/05 | MFRE | 129.00 | | 129.00 | | HOTEL STAY ON 11/1/05 - FRENZEL, MICHAEL DOSSIN |
| 11/01/05 | MHIM | 8.00 | | 8.00 | | HOTEL TAX- 11/1/05 - HIMLOVA, MARTINA |
| 11/01/05 | MHIM | 2.00 | | 2.00 | | HOTEL TAX- 11/1/05 - HIMLOVA, MARTINA |
| 11/01/05 | RBAR | 10.00 | | 10.00 | | HOTEL TAX- 11/1/05 - BARRENECHEA, RICARDO |
| 11/01/05 | RBAR | 107.00 | | 107.00 | | HOTEL ROOM - 11/1/05 - BARRENECHEA, RICARDO |
| 11/01/05 | SNAD | 129.00 | | 129.00 | | HOTEL RATE FOR 1 NIGHT IN JACKSONVILLE ON 11/1 - NADKARNI, SHRIKEDAR S |
| 11/01/05 | SNAD | 9.00 | | 9.00 | | HOTEL STATE TAX RATE FOR 1 NIGHT IN JACKSONVILLE ON 11/1 - NADKARNI, SHRIKEDAR S |
| 11/01/05 | SNAD | 8.00 | | 8.00 | | HOTEL OCCUPANCY TAX RATE FOR 1 NIGHT IN JACKSONVILLE ON 11/1 - NADKARNI, SHRIKEDAR S |
| 11/01/05 | SSEX | 4.00 | | 4.00 | | HOTEL TAX- 11/1/05 - SEXTON, SCOTT WILLIAM |
| 11/01/05 | SSEX | 49.00 | | 49.00 | | HOTEL - 11/1/05 - SEXTON, SCOTT WILLIAM |

EXHIBIT I-2  PAGE 15 of 32

EXHIBIT I-2
Travel Expenses - Lodging
Deloitte Consulting LLP

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 11/02/05 | AKEN | 2.00 | | 2.00 | | HOTEL TAX- 11/2/05 - KENDALL, ANDREA |
| 11/02/05 | AKEN | 98.00 | | 98.00 | | LODGING ON 11/2/05 - KENDALL, ANDREA |
| 11/02/05 | AKEN | 6.00 | | 6.00 | | HOTEL TAX- 11/2/05 - KENDALL, ANDREA |
| 11/02/05 | CARN | 114.00 | | 114.00 | | HOTEL ON 11/2/05 - ARNOLD, CHRISTOPHER A |
| 11/02/05 | CARN | 7.00 | | 7.00 | | HOTEL TAX- 11/2/05 - ARNOLD, CHRISTOPHER A |
| 11/02/05 | CARN | 2.00 | | 2.00 | | HOTEL TAX- 11/2/05 - ARNOLD, CHRISTOPHER A |
| 11/02/05 | DMEI | 125.00 | | 125.00 | | HOTEL LODGING FOR 11/2/05 - MEIER, DANIELLE R |
| 11/02/05 | DMEI | 14.00 | | 14.00 | | HOTEL TAX- 11/2/05 - MEIER, DANIELLE R |
| 11/02/05 | JCOL | 7.00 | | 7.00 | | HOTEL TAX- 11/2/05 - COLE, JOHN LELAND |
| 11/02/05 | JCOL | 83.00 | | 83.00 | | HOTEL FOR 11/2/05 - COLE, JOHN LELAND |
| 11/02/05 | KPAG | 17.00 | | 17.00 | | HOTEL TAX- 11/2/05 - PAGE, KRISTI D |
| 11/02/05 | KPAG | 129.00 | | 129.00 | | HOTEL ON 11/2/05 - PAGE, KRISTI D |
| 11/02/05 | MFRE | 129.00 | | 129.00 | | HOTEL STAY ON 11/2/05 - FRENZEL, MICHAEL DOSSIN |
| 11/02/05 | MFRE | 17.00 | | 17.00 | | HOTEL TAX- 11/2/05 - FRENZEL, MICHAEL DOSSIN |
| 11/02/05 | MHIM | 2.00 | | 2.00 | | HOTEL TAX- 11/2/05 - HIMLOVA, MARTINA |
| 11/02/05 | MHIM | 8.00 | | 8.00 | | HOTEL TAX- 11/2/05 - HIMLOVA, MARTINA |
| 11/02/05 | NMAY | 8.00 | | 8.00 | | HOTEL OCCUPANCY TAX FOR 1 NIGHT (11/2/05) - MAYNARD, NICHOLAS W |
| 11/02/05 | NMAY | 9.00 | | 9.00 | | HOTEL STATE TAX FOR 1 NIGHT (11/2/05) - MAYNARD, NICHOLAS W |
| 11/02/05 | NMAY | 129.00 | | 129.00 | | HOTEL LODGING FOR 1 NIGHT (11/2/05) WHILE IN JACKSONVILLE, FL FOR WINN-DIXIE STORES PROJECT WAVE TWO IMPLEMENTATION - MAYNARD, NICHOLAS W |
| 11/02/05 | RBAR | 10.00 | | 10.00 | | HOTEL TAX- 11/2/05 - BARRENECHEA, RICARDO |
| 11/02/05 | RBAR | 107.00 | | 107.00 | | HOTEL ROOM - 11/2/05 - BARRENECHEA, RICARDO |
| 11/02/05 | SNAD | 129.00 | | 129.00 | | HOTEL RATE FOR 1 NIGHT IN JACKSONVILLE ON 11/2 - NADKARNI, SHRIKEDAR S |
| 11/02/05 | SNAD | 9.00 | | 9.00 | | HOTEL STATE TAX RATE FOR 1 NIGHT IN JACKSONVILLE ON 11/2 - NADKARNI, SHRIKEDAR S |
| 11/02/05 | SNAD | 8.00 | | 8.00 | | HOTEL OCCUPANCY TAX RATE FOR 1 NIGHT IN JACKSONVILLE ON 11/2 - NADKARNI, SHRIKEDAR S |
| 11/02/05 | SSEX | 9.00 | | 9.00 | | HOTEL TAX- 11/2/05 - SEXTON, SCOTT WILLIAM |
| 11/02/05 | SSEX | 8.00 | | 8.00 | | HOTEL TAX- 11/2/05 - SEXTON, SCOTT WILLIAM |
| 11/02/05 | SSEX | 129.00 | | 129.00 | | HOTEL - 11/2/05 - SEXTON, SCOTT WILLIAM |
| 11/02/05 | VGAL | 15.00 | | 15.00 | | HOTEL TAX- 11/2/05 - GALLESE, VICTOR J |
| 11/02/05 | VGAL | 114.00 | | 114.00 | | HOTEL - 11/2/05 - GALLESE, VICTOR J |
| 11/03/05 | AKEN | 98.00 | | 98.00 | | LODGING ON 11/3/05 - KENDALL, ANDREA |
| 11/03/05 | AKEN | 6.00 | | 6.00 | | HOTEL TAX- 11/3/05 - KENDALL, ANDREA |

EXHIBIT I-2  PAGE 16 of 32

EXHIBIT I-2
Travel Expenses - Lodging
Deloitte Consulting LLP

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|--------------|---------------|----------------|---------------|-------------|
| 11/03/05 | AKEN | 2.00 | | 2.00 | | HOTEL TAX- 11/3/05 - KENDALL, ANDREA |
| 11/03/05 | CARN | 7.00 | | 7.00 | | HOTEL TAX- 11/3/05 - ARNOLD, CHRISTOPHER A |
| 11/03/05 | CARN | 114.00 | | 114.00 | | HOTEL ON 11/3/05 - ARNOLD, CHRISTOPHER A |
| 11/03/05 | CARN | 2.00 | | 2.00 | | HOTEL TAX- 11/3/05 - ARNOLD, CHRISTOPHER A |
| 11/03/05 | JCOL | 83.00 | | 83.00 | | HOTEL FOR 11/3/05 - COLE, JOHN LELAND |
| 11/03/05 | JCOL | 7.00 | | 7.00 | | HOTEL TAX- 11/3/05 - COLE, JOHN LELAND |
| 11/03/05 | MHIM | 357.00 | | 357.00 | | HOTEL - 11/3/05 - HIMLOVA, MARTINA |
| 11/03/05 | NMAY | 9.00 | | 9.00 | | HOTEL STATE TAX FOR 1 NIGHT (11/3/05) - MAYNARD, NICHOLAS W |
| 11/03/05 | NMAY | 8.00 | | 8.00 | | HOTEL OCCUPANCY TAX FOR 1 NIGHT (11/3/05) - MAYNARD, NICHOLAS W |
| 11/03/05 | NMAY | 129.00 | | 129.00 | | HOTEL LODGING FOR 1 NIGHT (11/3/05) WHILE IN JACKSONVILLE, FL FOR WINN-DIXIE STORES PROJECT WAVE TWO IMPLEMENTATION - MAYNARD, NICHOLAS W |
| 11/06/05 | ESTA | 129.00 | | 129.00 | | HOTEL ON 11/06/05 IN JACKSONVILLE, FL FOR WINN-DIXIE STORE IMPLEMENTATION - STANTON, ELIZABETH E |
| 11/06/05 | ESTA | 17.00 | | 17.00 | | HOTEL TAX ON 11/06/05 IN JACKSONVILLE, FL FOR WINN-DIXIE STORE IMPLEMENTATION - STANTON, ELIZABETH E |
| 11/07/05 | AKEN | 98.00 | | 98.00 | | LODGING ON 11/7/05 - KENDALL, ANDREA |
| 11/07/05 | AKEN | 2.00 | | 2.00 | | HOTEL TAX- 11/7/05 - KENDALL, ANDREA |
| 11/07/05 | AKEN | 6.00 | | 6.00 | | HOTEL TAX- 11/7/05 - KENDALL, ANDREA |
| 11/07/05 | CARN | 2.00 | | 2.00 | | HOTEL TAX- 11/7/05 - ARNOLD, CHRISTOPHER A |
| 11/07/05 | CARN | 107.00 | | 107.00 | | HOTEL ON 11/7/05 - ARNOLD, CHRISTOPHER A |
| 11/07/05 | CARN | 7.00 | | 7.00 | | HOTEL TAX- 11/7/05 - ARNOLD, CHRISTOPHER A |
| 11/07/05 | DMEI | 16.00 | | 16.00 | | HOTEL TAX- 11/7/05 - MEIER, DANIELLE R |
| 11/07/05 | DMEI | 125.00 | | 125.00 | | HOTEL LODGING FOR 11/7/05 - MEIER, DANIELLE R |
| 11/07/05 | ESTA | 129.00 | | 129.00 | | HOTEL ON 11/07/05 IN JACKSONVILLE, FL FOR WINN-DIXIE STORE IMPLEMENTATION - STANTON, ELIZABETH E |
| 11/07/05 | ESTA | 17.00 | | 17.00 | | HOTEL TAX ON 11/07/05 IN JACKSONVILLE, FL FOR WINN-DIXIE STORE IMPLEMENTATION - STANTON, ELIZABETH E |
| 11/07/05 | JCOL | 17.00 | | 17.00 | | HOTEL TAX- 11/7/05 - COLE, JOHN LELAND |
| 11/07/05 | JCOL | 129.00 | | 129.00 | | HOTEL FOR 11/7/05 - COLE, JOHN LELAND |
| 11/07/05 | MFRE | 17.00 | | 17.00 | | HOTEL TAX- 11/7/05 - FRENZEL, MICHAEL DOSSIN |
| 11/07/05 | MFRE | 129.00 | | 129.00 | | HOTEL STAY ON 11/7/05 - FRENZEL, MICHAEL DOSSIN |
| 11/07/05 | MHIM | 9.00 | | 9.00 | | HOTEL TAX- 11/7/05 - HIMLOVA, MARTINA |
| 11/07/05 | NMAY | 129.00 | | 129.00 | | LODGING FOR 1 NIGHT (11/7/2005) WHILE IN JACKSONVILLE, FL FOR WINN-DIXIE STORES PROJECT WAVE TWO IMPLEMENTATION - MAYNARD, NICHOLAS W |
| 11/07/05 | NMAY | 8.00 | | 8.00 | | HOTEL OCCUPANCY TAX FOR 1 NIGHT (11/7/2005) - MAYNARD, NICHOLAS W |

EXHIBIT I-2  PAGE 17 of 32

EXHIBIT I-2
Travel Expenses - Lodging
Deloitte Consulting LLP

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 11/07/05 | NMAY | 9.00 | | 9.00 | | HOTEL STATE TAX FOR 1 NIGHT (11/7/2005) - MAYNARD, NICHOLAS W |
| 11/07/05 | RBAR | 107.00 | | 107.00 | | HOTEL ROOM - 11/7/05 - BARRENECHEA, RICARDO |
| 11/07/05 | RBAR | 10.00 | | 10.00 | | HOTEL TAX- 11/7/05 - BARRENECHEA, RICARDO |
| 11/07/05 | SNAD | 129.00 | | 129.00 | | HOTEL RATE FOR 1 NIGHT IN JACKSONVILLE ON 11/7 - NADKARNI, SHRIKEDAR S |
| 11/07/05 | SNAD | 8.00 | | 8.00 | | HOTEL OCCUPANCY TAX RATE FOR 1 NIGHT IN JACKSONVILLE ON 11/7 - NADKARNI, SHRIKEDAR S |
| 11/07/05 | SNAD | 9.00 | | 9.00 | | HOTEL STATE TAX RATE FOR 1 NIGHT IN JACKSONVILLE ON 11/7 - NADKARNI, SHRIKEDAR S |
| 11/07/05 | SSEX | 6.00 | | 6.00 | | HOTEL TAX- 11/7/05 - SEXTON, SCOTT WILLIAM |
| 11/07/05 | SSEX | 72.00 | | 72.00 | | HOTEL - 11/7/05 - SEXTON, SCOTT WILLIAM |
| 11/08/05 | AKEN | 2.00 | | 2.00 | | HOTEL TAX - 11/8/05 - KENDALL, ANDREA |
| 11/08/05 | AKEN | 6.00 | | 6.00 | | HOTEL TAX - 11/8/05 - KENDALL, ANDREA |
| 11/08/05 | AKEN | 98.00 | | 98.00 | | LODGING ON 11/8/05 - KENDALL, ANDREA |
| 11/08/05 | CARN | 107.00 | | 107.00 | | HOTEL ON 11/8/05 - ARNOLD, CHRISTOPHER A |
| 11/08/05 | CARN | 2.00 | | 2.00 | | HOTEL TAX - 11/8/05 - ARNOLD, CHRISTOPHER A |
| 11/08/05 | CARN | 7.00 | | 7.00 | | HOTEL TAX - 11/8/05 - ARNOLD, CHRISTOPHER A |
| 11/08/05 | DMEI | 16.00 | | 16.00 | | HOTEL TAX - 11/8/05 - MEIER, DANIELLE R |
| 11/08/05 | DMEI | 125.00 | | 125.00 | | HOTEL LODGING FOR 11/8/05 - MEIER, DANIELLE R |
| 11/08/05 | ESTA | 129.00 | | 129.00 | | HOTEL ON 11/08/05 IN JACKSONVILLE, FL FOR WINN-DIXIE STORE IMPLEMENTATION - STANTON, ELIZABETH E |
| 11/08/05 | ESTA | 17.00 | | 17.00 | | HOTEL TAX ON 11/08/05 IN JACKSONVILLE, FL FOR WINN-DIXIE STORE IMPLEMENTATION - STANTON, ELIZABETH E |
| 11/08/05 | JCOL | 17.00 | | 17.00 | | HOTEL TAX - 11/8/05 - COLE, JOHN LELAND |
| 11/08/05 | JCOL | 129.00 | | 129.00 | | HOTEL FOR 11/8/05 - COLE, JOHN LELAND |
| 11/08/05 | KPAG | 17.00 | | 17.00 | | HOTEL TAX- 11/8/05 - PAGE, KRISTI D |
| 11/08/05 | KPAG | 129.00 | | 129.00 | | HOTEL ON 11/8/05 - PAGE, KRISTI D |
| 11/08/05 | MFRE | 129.00 | | 129.00 | | HOTEL STAY ON 11/8/05 - FRENZEL, MICHAEL DOSSIN |
| 11/08/05 | MFRE | 17.00 | | 17.00 | | HOTEL TAX - 11/8/05 - FRENZEL, MICHAEL DOSSIN |
| 11/08/05 | MHIM | 9.00 | | 9.00 | | HOTEL TAX - 11/8/05 - HIMLOVA, MARTINA |
| 11/08/05 | NMAY | 8.00 | | 8.00 | | HOTEL OCCUPANCY TAX FOR 1 NIGHT (11/8/2005) - MAYNARD, NICHOLAS W |
| 11/08/05 | NMAY | 129.00 | | 129.00 | | LODGING FOR 1 NIGHT (11/8/2005) WHILE IN JACKSONVILLE, FL FOR WINN-DIXIE STORES PROJECT WAVE TWO IMPLEMENTATION - MAYNARD, NICHOLAS W |
| 11/08/05 | NMAY | 9.00 | | 9.00 | | HOTEL STATE TAX FOR 1 NIGHT (11/8/2005) - MAYNARD, NICHOLAS W |
| 11/08/05 | RBAR | 107.00 | | 107.00 | | HOTEL ROOM - 11/8/05 - BARRENECHEA, RICARDO |
| 11/08/05 | RBAR | 10.00 | | 10.00 | | HOTEL TAX - 11/8/05 - BARRENECHEA, RICARDO |

EXHIBIT I-2  PAGE 18 of 32

EXHIBIT I-2
Travel Expenses - Lodging
Deloitte Consulting LLP

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|---|---|---|---|---|---|---|
| 11/08/05 | SNAD | 9.00 | | 9.00 | | HOTEL STATE TAX RATE FOR 1 NIGHT IN JACKSONVILLE ON 11/8 - NADKARNI, SHRIKEDAR S |
| 11/08/05 | SNAD | 129.00 | | 129.00 | | HOTEL RATE FOR 1 NIGHT IN JACKSONVILLE ON 11/8 - NADKARNI, SHRIKEDAR S |
| 11/08/05 | SNAD | 8.00 | | 8.00 | | HOTEL OCCUPANCY TAX RATE FOR 1 NIGHT IN JACKSONVILLE ON 11/8 - NADKARNI, SHRIKEDAR S |
| 11/08/05 | SSEX | 5.00 | | 5.00 | | HOTEL TAX- 11/8/05 - SEXTON, SCOTT WILLIAM |
| 11/08/05 | SSEX | 60.00 | | 60.00 | | HOTEL - 11/8/05 - SEXTON, SCOTT WILLIAM |
| 11/09/05 | AKEN | 98.00 | | 98.00 | | LODGING ON 11/9/05 - KENDALL, ANDREA |
| 11/09/05 | AKEN | 2.00 | | 2.00 | | HOTEL TAX - 11/9/05 - KENDALL, ANDREA |
| 11/09/05 | AKEN | 6.00 | | 6.00 | | HOTEL TAX - 11/9/05 - KENDALL, ANDREA |
| 11/09/05 | CARN | 7.00 | | 7.00 | | HOTEL TAX - 11/9/05 - ARNOLD, CHRISTOPHER A |
| 11/09/05 | CARN | 2.00 | | 2.00 | | HOTEL TAX - 11/9/05 - ARNOLD, CHRISTOPHER A |
| 11/09/05 | CARN | 107.00 | | 107.00 | | HOTEL ON 11/9/05 - ARNOLD, CHRISTOPHER A |
| 11/09/05 | ESTA | 129.00 | | 129.00 | | HOTEL ON 11/09/05 IN JACKSONVILLE, FL FOR WINN-DIXIE STORE IMPLEMENTATION - STANTON, ELIZABETH E |
| 11/09/05 | ESTA | 17.00 | | 17.00 | | HOTEL TAX ON 11/09/05 IN JACKSONVILLE, FL FOR WINN-DIXIE STORE IMPLEMENTATION - STANTON, ELIZABETH E |
| 11/09/05 | JCOL | 129.00 | | 129.00 | | HOTEL FOR 11/9/05 - COLE, JOHN LELAND |
| 11/09/05 | JCOL | 17.00 | | 17.00 | | HOTEL TAX - 11/9/05 - COLE, JOHN LELAND |
| 11/09/05 | KPAG | 17.00 | | 17.00 | | HOTEL TAX- 11/9/05 - PAGE, KRISTI D |
| 11/09/05 | KPAG | 129.00 | | 129.00 | | HOTEL ON 11/9/05 - PAGE, KRISTI D |
| 11/09/05 | MFRE | 17.00 | | 17.00 | | HOTEL TAX - 11/9/05 - FRENZEL, MICHAEL DOSSIN |
| 11/09/05 | MFRE | 129.00 | | 129.00 | | HOTEL STAY ON 11/9/05 - FRENZEL, MICHAEL DOSSIN |
| 11/09/05 | MHIM | 9.00 | | 9.00 | | HOTEL TAX - 11/9/05 - HIMLOVA, MARTINA |
| 11/09/05 | NMAY | 129.00 | | 129.00 | | LODGING FOR 1 NIGHT (11/9/2005) WHILE IN JACKSONVILLE, FL FOR WINN-DIXIE STORES PROJECT WAVE TWO IMPLEMENTATION - MAYNARD, NICHOLAS W |
| 11/09/05 | NMAY | 8.00 | | 8.00 | | HOTEL OCCUPANCY TAX FOR 1 NIGHT (11/9/2005) - MAYNARD, NICHOLAS W |
| 11/09/05 | NMAY | 9.00 | | 9.00 | | HOTEL STATE TAX FOR 1 NIGHT (11/9/2005) - MAYNARD, NICHOLAS W |
| 11/09/05 | RBAR | 10.00 | | 10.00 | | HOTEL TAX - 11/9/05 - BARRENECHEA, RICARDO |
| 11/09/05 | RBAR | 107.00 | | 107.00 | | HOTEL ROOM - 11/9/05 - BARRENECHEA, RICARDO |
| 11/09/05 | SNAD | 129.00 | | 129.00 | | HOTEL RATE FOR 1 NIGHT IN JACKSONVILLE ON 11/9 - NADKARNI, SHRIKEDAR S |
| 11/09/05 | SNAD | 9.00 | | 9.00 | | HOTEL STATE TAX RATE FOR 1 NIGHT IN JACKSONVILLE ON 11/9 - NADKARNI, SHRIKEDAR S |
| 11/09/05 | SNAD | 8.00 | | 8.00 | | HOTEL OCCUPANCY TAX RATE FOR 1 NIGHT IN JACKSONVILLE ON 11/9 - NADKARNI, SHRIKEDAR S |
| 11/09/05 | SSEX | 9.00 | | 9.00 | | HOTEL TAX- 11/9/05 - SEXTON, SCOTT WILLIAM |
| 11/09/05 | SSEX | 129.00 | | 129.00 | | HOTEL - 11/9/05 - SEXTON, SCOTT WILLIAM |

EXHIBIT I-2  PAGE 19 of 32

EXHIBIT I-2
Travel Expenses - Lodging
Deloitte Consulting LLP

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|---|---|---|---|---|---|---|
| 11/09/05 | SSEX | 8.00 | | 8.00 | | HOTEL TAX- 11/9/05 - SEXTON, SCOTT WILLIAM |
| 11/09/05 | VGAL | 12.00 | | 12.00 | | HOTEL TAX - 11/9/05 - GALLESE, VICTOR J |
| 11/09/05 | VGAL | 90.00 | | 90.00 | | HOTEL - 11/9/05 - GALLESE, VICTOR J |
| 11/10/05 | CARN | 107.00 | | 107.00 | | HOTEL ON 11/10/05 - ARNOLD, CHRISTOPHER A |
| 11/10/05 | CARN | 2.00 | | 2.00 | | HOTEL TAX - 11/10/05 - ARNOLD, CHRISTOPHER A |
| 11/10/05 | CARN | 7.00 | | 7.00 | | HOTEL TAX - 11/10/05 - ARNOLD, CHRISTOPHER A |
| 11/10/05 | DMEI | 17.00 | | 17.00 | | HOTEL TAX - 11/10/05 - MEIER, DANIELLE R |
| 11/10/05 | DMEI | 129.00 | | 129.00 | | HOTEL LODGING FOR 11/10/05 - MEIER, DANIELLE R |
| 11/10/05 | ESTA | 129.00 | | 129.00 | | HOTEL ON 11/10/05 IN JACKSONVILLE, FL FOR WINN-DIXIE STORE IMPLEMENTATION - STANTON, ELIZABETH E |
| 11/10/05 | ESTA | 17.00 | | 17.00 | | HOTEL TAX ON 11/10/05 IN JACKSONVILLE, FL FOR WINN-DIXIE STORE IMPLEMENTATION - STANTON, ELIZABETH E |
| 11/10/05 | KPAG | 17.00 | | 17.00 | | HOTEL TAX- 11/10/05 - PAGE, KRISTI D |
| 11/10/05 | KPAG | 129.00 | | 129.00 | | HOTEL ON 11/10/05 - PAGE, KRISTI D |
| 11/10/05 | MHIM | 321.00 | | 321.00 | | HOTEL - 11/10/05 - HIMLOVA, MARTINA |
| 11/10/05 | SBEA | 292.00 | | 292.00 | | HOTEL ON 11/10/05 - BEARSE, SCOTT F |
| 11/13/05 | NMAY | 8.00 | | 8.00 | | HOTEL OCCUPANCY TAX FOR 1 NIGHT (11/13/05) - MAYNARD, NICHOLAS W |
| 11/13/05 | NMAY | 129.00 | | 129.00 | | LODGING FOR 1 NIGHT (11/13/05) WHILE IN JACKSONVILLE, FL FOR WINN-DIXIE STORES PROJECT WAVE TWO IMPLEMENTATION - MAYNARD, NICHOLAS W |
| 11/13/05 | NMAY | 9.00 | | 9.00 | | HOTEL STATE TAX FOR 1 NIGHT (11/13/05) - MAYNARD, NICHOLAS W |
| 11/14/05 | AKEN | 2.00 | | 2.00 | | HOTEL TAX - 11/14/05 - KENDALL, ANDREA |
| 11/14/05 | AKEN | 7.00 | | 7.00 | | HOTEL TAX - 11/14/05 - KENDALL, ANDREA |
| 11/14/05 | AKEN | 107.00 | | 107.00 | | LODGING ON 11/14/05 - KENDALL, ANDREA |
| 11/14/05 | CARN | 7.00 | | 7.00 | | HOTEL TAX - 11/14/05 - ARNOLD, CHRISTOPHER A |
| 11/14/05 | CARN | 2.00 | | 2.00 | | HOTEL TAX - 11/14/05 - ARNOLD, CHRISTOPHER A |
| 11/14/05 | CARN | 107.00 | | 107.00 | | HOTEL ON 11/14/05 - ARNOLD, CHRISTOPHER A |
| 11/14/05 | DMEI | 17.00 | | 17.00 | | HOTEL TAX - 11/14/05 - MEIER, DANIELLE R |
| 11/14/05 | DMEI | 129.00 | | 129.00 | | HOTEL LODGING FOR 11/14/05 - MEIER, DANIELLE R |
| 11/14/05 | ESTA | 129.00 | | 129.00 | | HOTEL ON 11/14/05 IN JACKSONVILLE, FL FOR WINN-DIXIE STORE IMPLEMENTATION - STANTON, ELIZABETH E |
| 11/14/05 | ESTA | 17.00 | | 17.00 | | HOTEL TAX ON 11/14/05 IN JACKSONVILLE, FL FOR WINN-DIXIE STORE IMPLEMENTATION - STANTON, ELIZABETH E |
| 11/14/05 | JCOL | 17.00 | | 17.00 | | HOTEL TAX - 11/14/05 - COLE, JOHN LELAND |
| 11/14/05 | JCOL | 129.00 | | 129.00 | | HOTEL FOR 11/14/05 - COLE, JOHN LELAND |

EXHIBIT I-2  PAGE 20 of 32

EXHIBIT I-2
Travel Expenses - Lodging
Deloitte Consulting LLP

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|---|---|---|---|---|---|---|
| 11/14/05 | MFRE | 129.00 | | 129.00 | | HOTEL STAY ON 11/14/05 - FRENZEL, MICHAEL DOSSIN |
| 11/14/05 | MFRE | 17.00 | | 17.00 | | HOTEL TAX - 11/14/05 - FRENZEL, MICHAEL DOSSIN |
| 11/14/05 | MHIM | 2.00 | | 2.00 | | HOTEL TAX - 11/14/05 - HIMLOVA, MARTINA |
| 11/14/05 | MHIM | 7.00 | | 7.00 | | HOTEL TAX - 11/14/05 - HIMLOVA, MARTINA |
| 11/14/05 | NMAY | 9.00 | | 9.00 | | HOTEL STATE TAX FOR 1 NIGHT (11/14/05) - MAYNARD, NICHOLAS W |
| 11/14/05 | NMAY | 8.00 | | 8.00 | | HOTEL OCCUPANCY TAX FOR 1 NIGHT (11/14/05) - MAYNARD, NICHOLAS W |
| 11/14/05 | NMAY | 129.00 | | 129.00 | | LODGING FOR 1 NIGHT (11/14/05) WHILE IN JACKSONVILLE, FL FOR WINN-DIXIE STORES PROJECT WAVE TWO IMPLEMENTATION - MAYNARD, NICHOLAS W |
| 11/14/05 | RBAR | 10.00 | | 10.00 | | HOTEL TAX - 11/14/05 - BARRENECHEA, RICARDO |
| 11/14/05 | RBAR | 107.00 | | 107.00 | | HOTEL ON 11/14/05 - BARRENECHEA, RICARDO |
| 11/14/05 | SSEX | 72.00 | | 72.00 | | HOTEL - 11/14/05 - SEXTON, SCOTT WILLIAM |
| 11/14/05 | SSEX | 6.00 | | 6.00 | | HOTEL TAX- 11/14/05 - SEXTON, SCOTT WILLIAM |
| 11/15/05 | AKEN | 7.00 | | 7.00 | | HOTEL TAX - 11/15/05 - KENDALL, ANDREA |
| 11/15/05 | AKEN | 107.00 | | 107.00 | | LODGING ON 11/15/05 - KENDALL, ANDREA |
| 11/15/05 | AKEN | 2.00 | | 2.00 | | HOTEL TAX - 11/15/05 - KENDALL, ANDREA |
| 11/15/05 | CARN | 107.00 | | 107.00 | | HOTEL ON 11/15/05 - ARNOLD, CHRISTOPHER A |
| 11/15/05 | CARN | 2.00 | | 2.00 | | HOTEL TAX - 11/15/05 - ARNOLD, CHRISTOPHER A |
| 11/15/05 | CARN | 7.00 | | 7.00 | | HOTEL TAX - 11/15/05 - ARNOLD, CHRISTOPHER A |
| 11/15/05 | DMEI | 109.00 | | 109.00 | | HOTEL LODGING FOR 11/15/05 - MEIER, DANIELLE R |
| 11/15/05 | DMEI | 16.00 | | 16.00 | | HOTEL TAX - 11/15/05 - MEIER, DANIELLE R |
| 11/15/05 | ESTA | 129.00 | | 129.00 | | HOTEL ON 11/15/05 IN JACKSONVILLE, FL FOR WINN-DIXIE STORE IMPLEMENTATION - STANTON, ELIZABETH E |
| 11/15/05 | ESTA | 17.00 | | 17.00 | | HOTEL TAX ON 11/15/05 IN JACKSONVILLE, FL FOR WINN-DIXIE STORE IMPLEMENTATION - STANTON, ELIZABETH E |
| 11/15/05 | JCOL | 129.00 | | 129.00 | | HOTEL FOR 11/15/05 - COLE, JOHN LELAND |
| 11/15/05 | JCOL | 17.00 | | 17.00 | | HOTEL TAX - 11/15/05 - COLE, JOHN LELAND |
| 11/15/05 | KPAG | 129.00 | | 129.00 | | HOTEL ON 11/15/05 - PAGE, KRISTI D |
| 11/15/05 | KPAG | 17.00 | | 17.00 | | HOTEL TAX- 11/15/05 - PAGE, KRISTI D |
| 11/15/05 | MFRE | 129.00 | | 129.00 | | HOTEL STAY ON 11/15/05 - FRENZEL, MICHAEL DOSSIN |
| 11/15/05 | MFRE | 17.00 | | 17.00 | | HOTEL TAX - 11/15/05 - FRENZEL, MICHAEL DOSSIN |
| 11/15/05 | MHIM | 7.00 | | 7.00 | | HOTEL TAX - 11/15/05 - HIMLOVA, MARTINA |
| 11/15/05 | MHIM | 2.00 | | 2.00 | | HOTEL TAX - 11/15/05 - HIMLOVA, MARTINA |
| 11/15/05 | NMAY | 9.00 | | 9.00 | | HOTEL STATE TAX FOR 1 NIGHT (11/15/05) - MAYNARD, NICHOLAS W |

EXHIBIT I-2  PAGE 21 of 32

EXHIBIT I-2
Travel Expenses - Lodging
Deloitte Consulting LLP

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 11/15/05 | NMAY | 129.00 | | 129.00 | | LODGING FOR 1 NIGHT (11/15/05) WHILE IN JACKSONVILLE, FL FOR WINN-DIXIE STORES PROJECT WAVE TWO IMPLEMENTATION - MAYNARD, NICHOLAS W |
| 11/15/05 | NMAY | 8.00 | | 8.00 | | HOTEL OCCUPANCY TAX FOR 1 NIGHT (11/15/05) - MAYNARD, NICHOLAS W |
| 11/15/05 | RBAR | 10.00 | | 10.00 | | HOTEL TAX - 11/15/05 - BARRENECHEA, RICARDO |
| 11/15/05 | RBAR | 107.00 | | 107.00 | | HOTEL ON 11/15/05 - BARRENECHEA, RICARDO |
| 11/15/05 | SSEX | 5.00 | | 5.00 | | HOTEL TAX- 11/15/05 - SEXTON, SCOTT WILLIAM |
| 11/15/05 | SSEX | 60.00 | | 60.00 | | HOTEL - 11/15/05 - SEXTON, SCOTT WILLIAM |
| 11/15/05 | SSEX | 4.00 | | 4.00 | | HOTEL TAX- 11/15/05 - SEXTON, SCOTT WILLIAM |
| 11/15/05 | SSEX | 49.00 | | 49.00 | | HOTEL - 11/15/05 - SEXTON, SCOTT WILLIAM |
| 11/16/05 | AKEN | 107.00 | | 107.00 | | LODGING ON 11/16/05 - KENDALL, ANDREA |
| 11/16/05 | AKEN | 2.00 | | 2.00 | | HOTEL TAX - 11/16/05 - KENDALL, ANDREA |
| 11/16/05 | AKEN | 7.00 | | 7.00 | | HOTEL TAX - 11/16/05 - KENDALL, ANDREA |
| 11/16/05 | CARN | 7.00 | | 7.00 | | HOTEL TAX - 11/16/05 - ARNOLD, CHRISTOPHER A |
| 11/16/05 | CARN | 2.00 | | 2.00 | | HOTEL TAX - 11/16/05 - ARNOLD, CHRISTOPHER A |
| 11/16/05 | CARN | 107.00 | | 107.00 | | HOTEL ON 11/16/05 - ARNOLD, CHRISTOPHER A |
| 11/16/05 | DMEI | 17.00 | | 17.00 | | HOTEL TAX - 11/16/05 - MEIER, DANIELLE R |
| 11/16/05 | DMEI | 129.00 | | 129.00 | | HOTEL LODGING FOR 11/16/05 - MEIER, DANIELLE R |
| 11/16/05 | ESTA | 17.00 | | 17.00 | | HOTEL TAX ON 11/16/05 IN JACKSONVILLE, FL FOR WINN-DIXIE STORE IMPLEMENTATION - STANTON, ELIZABETH E |
| 11/16/05 | ESTA | 129.00 | | 129.00 | | HOTEL ON 11/16/05 IN JACKSONVILLE, FL FOR WINN-DIXIE STORE IMPLEMENTATION - STANTON, ELIZABETH E |
| 11/16/05 | JCOL | 17.00 | | 17.00 | | HOTEL TAX - 11/16/05 - COLE, JOHN LELAND |
| 11/16/05 | JCOL | 129.00 | | 129.00 | | HOTEL FOR 11/16/05 - COLE, JOHN LELAND |
| 11/16/05 | KPAG | 17.00 | | 17.00 | | HOTEL TAX- 11/16/05 - PAGE, KRISTI D |
| 11/16/05 | KPAG | 129.00 | | 129.00 | | HOTEL ON 11/16/05 - PAGE, KRISTI D |
| 11/16/05 | MFRE | 129.00 | | 129.00 | | HOTEL STAY ON 11/16/05 - FRENZEL, MICHAEL DOSSIN |
| 11/16/05 | MFRE | 17.00 | | 17.00 | | HOTEL TAX - 11/16/05 - FRENZEL, MICHAEL DOSSIN |
| 11/16/05 | MHIM | 6.00 | | 6.00 | | HOTEL TAX - 11/16/05 - HIMLOVA, MARTINA |
| 11/16/05 | MHIM | 2.00 | | 2.00 | | HOTEL TAX - 11/16/05 - HIMLOVA, MARTINA |
| 11/16/05 | NMAY | 9.00 | | 9.00 | | HOTEL STATE TAX FOR 1 NIGHT (11/16/05) - MAYNARD, NICHOLAS W |
| 11/16/05 | NMAY | 8.00 | | 8.00 | | HOTEL OCCUPANCY TAX FOR 1 NIGHT (11/16/05) - MAYNARD, NICHOLAS W |
| 11/16/05 | NMAY | 129.00 | | 129.00 | | LODGING FOR 1 NIGHT (11/16/05) WHILE IN JACKSONVILLE, FL FOR WINN-DIXIE STORES PROJECT WAVE TWO IMPLEMENTATION - MAYNARD, NICHOLAS W |
| 11/16/05 | RBAR | 107.00 | | 107.00 | | HOTEL ON 11/16/05 - BARRENECHEA, RICARDO |

EXHIBIT I-2  PAGE 22 of 32

EXHIBIT I-2
Travel Expenses - Lodging
Deloitte Consulting LLP

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|--------------|---------------|----------------|---------------|-------------|
| 11/16/05 | RBAR | 10.00 | | 10.00 | | HOTEL TAX - 11/16/05 - BARRENECHEA, RICARDO |
| 11/16/05 | VGAL | 12.00 | | 12.00 | | HOTEL TAX - 11/16/05 - GALLESE, VICTOR J |
| 11/16/05 | VGAL | 90.00 | | 90.00 | | HOTEL - 11/16/05 - GALLESE, VICTOR J |
| 11/17/05 | ESTA | 17.00 | | 17.00 | | HOTEL TAX ON 11/17/05 IN JACKSONVILLE, FL FOR WINN-DIXIE STORE IMPLEMENTATION - STANTON, ELIZABETH E |
| 11/17/05 | ESTA | 129.00 | | 129.00 | | HOTEL ON 11/17/05 IN JACKSONVILLE, FL FOR WINN-DIXIE STORE IMPLEMENTATION - STANTON, ELIZABETH E |
| 11/17/05 | KPAG | 129.00 | | 129.00 | | HOTEL ON 11/17/05 - PAGE, KRISTI D |
| 11/17/05 | KPAG | 17.00 | | 17.00 | | HOTEL TAX- 11/17/05 - PAGE, KRISTI D |
| 11/17/05 | MHIM | 314.00 | | 314.00 | | HOTEL - 11/17/05 - HIMLOVA, MARTINA |
| 11/17/05 | NMAY | 8.00 | | 8.00 | | HOTEL OCCUPANCY TAX FOR 1 NIGHT (11/17/05) - MAYNARD, NICHOLAS W |
| 11/17/05 | NMAY | 9.00 | | 9.00 | | HOTEL STATE TAX FOR 1 NIGHT (11/17/05) - MAYNARD, NICHOLAS W |
| 11/17/05 | NMAY | 129.00 | | 129.00 | | LODGING FOR 1 NIGHT (11/17/05) WHILE IN JACKSONVILLE, FL FOR WINN-DIXIE STORES PROJECT WAVE TWO IMPLEMENTATION - MAYNARD, NICHOLAS W |
| 11/28/05 | ESTA | 129.00 | | 129.00 | | HOTEL ON 11/28/05 IN JACKSONVILLE, FL FOR WINN-DIXIE STORE IMPLEMENTATION - STANTON, ELIZABETH E |
| 11/28/05 | ESTA | 17.00 | | 17.00 | | HOTEL TAX ON 11/28/05 IN JACKSONVILLE, FL FOR WINN-DIXIE STORE IMPLEMENTATION - STANTON, ELIZABETH E |
| 11/28/05 | JCOL | 103.00 | | 103.00 | | HOTEL FOR 11/28/05 - COLE, JOHN LELAND |
| 11/28/05 | JCOL | 13.00 | | 13.00 | | HOTEL TAX - 11/28/05 - COLE, JOHN LELAND |
| 11/28/05 | KPAG | 129.00 | | 129.00 | | HOTEL ON 11/28/05 - PAGE, KRISTI D |
| 11/28/05 | KPAG | 17.00 | | 17.00 | | HOTEL TAX- 11/28/05 - PAGE, KRISTI D |
| 11/28/05 | MFRE | 129.00 | | 129.00 | | HOTEL STAY ON 11/28/05 - FRENZEL, MICHAEL DOSSIN |
| 11/28/05 | MFRE | 17.00 | | 17.00 | | HOTEL TAX - 11/28/05 - FRENZEL, MICHAEL DOSSIN |
| 11/28/05 | NMAY | 9.00 | | 9.00 | | HOTEL STATE TAX FOR 1 NIGHT (11/28/2005) - MAYNARD, NICHOLAS W |
| 11/28/05 | NMAY | 8.00 | | 8.00 | | HOTEL OCCUPANCY TAX FOR 1 NIGHT (11/28/2005) - MAYNARD, NICHOLAS W |
| 11/28/05 | NMAY | 129.00 | | 129.00 | | LODGING FOR 1 NIGHT (11/28/2005) WHILE IN JACKSONVILLE, FL FOR WINN-DIXIE STORES PROJECT WAVE TWO IMPLEMENTATION - MAYNARD, NICHOLAS W |
| 11/28/05 | SSEX | 129.00 | | 129.00 | | HOTEL - 11/28/05 - SEXTON, SCOTT WILLIAM |
| 11/28/05 | SSEX | 8.00 | | 8.00 | | HOTEL TAX- 11/28/05 - SEXTON, SCOTT WILLIAM |
| 11/28/05 | SSEX | 9.00 | | 9.00 | | HOTEL TAX- 11/28/05 - SEXTON, SCOTT WILLIAM |
| 11/29/05 | AKEN | 6.00 | | 6.00 | | HOTEL TAX - 11/29/05 - KENDALL, ANDREA |
| 11/29/05 | AKEN | 98.00 | | 98.00 | | LODGING ON 11/29/05 - KENDALL, ANDREA |
| 11/29/05 | AKEN | 2.00 | | 2.00 | | HOTEL TAX - 11/29/05 - KENDALL, ANDREA |
| 11/29/05 | CARN | 2.00 | | 2.00 | | HOTEL TAX - 11/29/05 - ARNOLD, CHRISTOPHER A |

EXHIBIT I-2  PAGE 23 of 32

EXHIBIT I-2
Travel Expenses - Lodging
Deloitte Consulting LLP

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|---|---|---|---|---|---|---|
| 11/29/05 | CARN | 98.00 | | 98.00 | | HOTEL ON 11/29/05 - ARNOLD, CHRISTOPHER A |
| 11/29/05 | CARN | 6.00 | | 6.00 | | HOTEL TAX - 11/29/05 - ARNOLD, CHRISTOPHER A |
| 11/29/05 | ESTA | 17.00 | | 17.00 | | HOTEL TAX ON 11/29/05 IN JACKSONVILLE, FL FOR WINN-DIXIE STORE IMPLEMENTATION - STANTON, ELIZABETH E |
| 11/29/05 | ESTA | 129.00 | | 129.00 | | HOTEL ON 11/29/05 IN JACKSONVILLE, FL FOR WINN-DIXIE STORE IMPLEMENTATION - STANTON, ELIZABETH E |
| 11/29/05 | JCOL | 63.00 | | 63.00 | | HOTEL FOR 11/29/05 - COLE, JOHN LELAND |
| 11/29/05 | JCOL | 6.00 | | 6.00 | | HOTEL TAX - 11/29/05 - COLE, JOHN LELAND |
| 11/29/05 | KPAG | 17.00 | | 17.00 | | HOTEL TAX- 11/29/05 - PAGE, KRISTI D |
| 11/29/05 | KPAG | 129.00 | | 129.00 | | HOTEL ON 11/29/05 - PAGE, KRISTI D |
| 11/29/05 | MFRE | 129.00 | | 129.00 | | HOTEL STAY ON 11/29/05 - FRENZEL, MICHAEL DOSSIN |
| 11/29/05 | MFRE | 17.00 | | 17.00 | | HOTEL TAX - 11/29/05 - FRENZEL, MICHAEL DOSSIN |
| 11/29/05 | MHIM | 2.00 | | 2.00 | | HOTEL TAX - 11/29/05 - HIMLOVA, MARTINA |
| 11/29/05 | MHIM | 7.00 | | 7.00 | | HOTEL TAX - 11/29/05 - HIMLOVA, MARTINA |
| 11/29/05 | NMAY | 9.00 | | 9.00 | | HOTEL STATE TAX FOR 1 NIGHT (11/29/2005) - MAYNARD, NICHOLAS W |
| 11/29/05 | NMAY | 129.00 | | 129.00 | | LODGING FOR 1 NIGHT (11/29/2005) WHILE IN JACKSONVILLE, FL FOR WINN-DIXIE STORES PROJECT WAVE TWO IMPLEMENTATION - MAYNARD, NICHOLAS W |
| 11/29/05 | NMAY | 8.00 | | 8.00 | | HOTEL OCCUPANCY TAX FOR 1 NIGHT (11/29/2005) - MAYNARD, NICHOLAS W |
| 11/29/05 | RBAR | 10.00 | | 10.00 | | HOTEL TAX - 11/29/05 - BARRENECHEA, RICARDO |
| 11/29/05 | RBAR | 107.00 | | 107.00 | | HOTEL ROOM - 11/29/05 - BARRENECHEA, RICARDO |
| 11/29/05 | SSEX | 9.00 | | 9.00 | | HOTEL TAX- 11/29/05 - SEXTON, SCOTT WILLIAM |
| 11/29/05 | SSEX | 129.00 | | 129.00 | | HOTEL - 11/29/05 - SEXTON, SCOTT WILLIAM |
| 11/29/05 | SSEX | 8.00 | | 8.00 | | HOTEL TAX- 11/29/05 - SEXTON, SCOTT WILLIAM |
| 11/30/05 | AKEN | 6.00 | | 6.00 | | HOTEL TAX - 11/30/05 - KENDALL, ANDREA |
| 11/30/05 | AKEN | 2.00 | | 2.00 | | HOTEL TAX - 11/30/05 - KENDALL, ANDREA |
| 11/30/05 | AKEN | 98.00 | | 98.00 | | LODGING ON 11/30/05 - KENDALL, ANDREA |
| 11/30/05 | CARN | 98.00 | | 98.00 | | HOTEL ON 11/30/05 - ARNOLD, CHRISTOPHER A |
| 11/30/05 | CARN | 6.00 | | 6.00 | | HOTEL TAX - 11/30/05 - ARNOLD, CHRISTOPHER A |
| 11/30/05 | CARN | 2.00 | | 2.00 | | HOTEL TAX - 11/30/05 - ARNOLD, CHRISTOPHER A |
| 11/30/05 | DMEI | 17.00 | | 17.00 | | HOTEL TAX - 11/30/05 - MEIER, DANIELLE R |
| 11/30/05 | DMEI | 129.00 | | 129.00 | | HOTEL LODGING FOR 11/30/05 - MEIER, DANIELLE R |
| 11/30/05 | ESTA | 129.00 | | 129.00 | | HOTEL ON 11/30/05 IN JACKSONVILLE, FL FOR WINN-DIXIE STORE IMPLEMENTATION - STANTON, ELIZABETH E |

EXHIBIT I-2  PAGE 24 of 32

EXHIBIT I-2
Travel Expenses - Lodging
Deloitte Consulting LLP

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|---------------|-------------|
| 11/30/05 | ESTA | 17.00 | | 17.00 | | HOTEL TAX ON 11/30/05 IN JACKSONVILLE, FL FOR WINN-DIXIE STORE IMPLEMENTATION - STANTON, ELIZABETH E |
| 11/30/05 | JCOL | 13.00 | | 13.00 | | HOTEL TAX - 11/30/05 - COLE, JOHN LELAND |
| 11/30/05 | JCOL | 119.00 | | 119.00 | | HOTEL FOR 11/30/05 - COLE, JOHN LELAND |
| 11/30/05 | KPAG | 17.00 | | 17.00 | | HOTEL TAX- 11/30/05 - PAGE, KRISTI D |
| 11/30/05 | KPAG | 129.00 | | 129.00 | | HOTEL ON 11/30/05 - PAGE, KRISTI D |
| 11/30/05 | MFRE | 129.00 | | 129.00 | | HOTEL STAY ON 11/30/05 - FRENZEL, MICHAEL DOSSIN |
| 11/30/05 | MFRE | 17.00 | | 17.00 | | HOTEL TAX - 11/30/05 - FRENZEL, MICHAEL DOSSIN |
| 11/30/05 | MHIM | 2.00 | | 2.00 | | HOTEL TAX - 11/30/05 - HIMLOVA, MARTINA |
| 11/30/05 | MHIM | 7.00 | | 7.00 | | HOTEL TAX - 11/30/05 - HIMLOVA, MARTINA |
| 11/30/05 | NMAY | 129.00 | | 129.00 | | LODGING FOR 1 NIGHT (11/30/2005) WHILE IN JACKSONVILLE, FL FOR WINN-DIXIE STORES PROJECT WAVE TWO IMPLEMENTATION - MAYNARD, NICHOLAS W |
| 11/30/05 | NMAY | 9.00 | | 9.00 | | HOTEL STATE TAX FOR 1 NIGHT (11/30/2005) - MAYNARD, NICHOLAS W |
| 11/30/05 | NMAY | 8.00 | | 8.00 | | HOTEL OCCUPANCY TAX FOR 1 NIGHT (11/30/2005) - MAYNARD, NICHOLAS W |
| 11/30/05 | RBAR | 107.00 | | 107.00 | | HOTEL ROOM - 11/30/05 - BARRENECHEA, RICARDO |
| 11/30/05 | RBAR | 10.00 | | 10.00 | | HOTEL TAX- 11/30/05 - BARRENECHEA, RICARDO |
| 11/30/05 | SSEX | 9.00 | | 9.00 | | HOTEL TAX- 11/30/05 - SEXTON, SCOTT WILLIAM |
| 11/30/05 | SSEX | 8.00 | | 8.00 | | HOTEL TAX- 11/30/05 - SEXTON, SCOTT WILLIAM |
| 11/30/05 | SSEX | 129.00 | | 129.00 | | HOTEL - 11/30/05 - SEXTON, SCOTT WILLIAM |
| 11/30/05 | VGAL | 90.00 | | 90.00 | | HOTEL - 11/30/05 - GALLESE, VICTOR J |
| 11/30/05 | VGAL | 12.00 | | 12.00 | | HOTEL TAX - 11/30/05 - GALLESE, VICTOR J |
| 12/01/05 | AKEN | 2.00 | | 2.00 | | LODGING IN OCALA, FL FROM 11/29/05 TO 12/2/05 FOR CLIENT SERVICE ON SITE. - KENDALL, ANDREA |
| 12/01/05 | AKEN | 98.00 | | 98.00 | | LODGING IN OCALA, FL FROM 11/29/05 TO 12/2/05 FOR CLIENT SERVICE ON SITE. - KENDALL, ANDREA |
| 12/01/05 | AKEN | 6.00 | | 6.00 | | LODGING IN OCALA, FL FROM 11/29/05 TO 12/2/05 FOR CLIENT SERVICE ON SITE. - KENDALL, ANDREA |
| 12/01/05 | CARN | 6.00 | | 6.00 | | HOTEL ROOM TAX 12/1/05 - ARNOLD, CHRISTOPHER A |
| 12/01/05 | CARN | 100.00 | | 100.00 | | HOTEL ROOM 12/1/05 - ARNOLD, CHRISTOPHER A |
| 12/01/05 | CARN | 2.00 | | 2.00 | | HOTEL ROOM TAX 12/1/05 - ARNOLD, CHRISTOPHER A |
| 12/01/05 | ESTA | 129.00 | | 129.00 | | HOTEL ON 12/1/05 IN JACKSONVILLE, FL FOR WINN-DIXIE STORE IMPLEMENTATION - STANTON, ELIZABETH E |
| 12/01/05 | ESTA | 17.00 | | 17.00 | | HOTEL TAX ON 12/1/05 IN JACKSONVILLE, FL FOR WINN-DIXIE STORE IMPLEMENTATION - STANTON, ELIZABETH E |
| 12/01/05 | KPAG | 17.00 | | 17.00 | | HOTEL TAX - PAGE, KRISTI D |
| 12/01/05 | KPAG | 129.00 | | 129.00 | | HOTEL 12/1/05 - PAGE, KRISTI D |

EXHIBIT I-2  PAGE 25 of 32

EXHIBIT I-2
Travel Expenses - Lodging
Deloitte Consulting LLP

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|---------------|-------------|
| 12/01/05 | MHIM | 7.00 | | 7.00 | | HOTEL TAX - HIMLOVA, MARTINA |
| 12/01/05 | MHIM | 2.00 | | 2.00 | | HOTEL TAX - HIMLOVA, MARTINA |
| 12/01/05 | RBAR | 114.00 | | 114.00 | | HOTEL ROOM - 12/1/05 - BARRENECHEA, RICARDO |
| 12/01/05 | RBAR | 10.00 | | 10.00 | | HOTEL TAX- 12/1/05 - BARRENECHEA, RICARDO |
| 12/02/05 | CARN | 2.00 | | 2.00 | | HOTEL ROOM TAX 12/2/05 - ARNOLD, CHRISTOPHER A |
| 12/02/05 | CARN | 6.00 | | 6.00 | | HOTEL ROOM TAX 12/2/05 - ARNOLD, CHRISTOPHER A |
| 12/02/05 | CARN | 128.00 | | 128.00 | | HOTEL ROOM 12/2/05 - ARNOLD, CHRISTOPHER A |
| 12/02/05 | MHIM | 327.00 | | 327.00 | | HOTEL STAY IN OCALA FOR CLIENT SERVICE ON SITE - HIMLOVA, MARTINA |
| 12/03/05 | CARN | 6.00 | | 6.00 | | HOTEL ROOM TAX 12/3/05 - ARNOLD, CHRISTOPHER A |
| 12/03/05 | CARN | 2.00 | | 2.00 | | HOTEL ROOM TAX 12/3/05 - ARNOLD, CHRISTOPHER A |
| 12/03/05 | CARN | 98.00 | | 98.00 | | HOTEL ROOM 12/3/05 - ARNOLD, CHRISTOPHER A |
| 12/04/05 | AKEN | 98.00 | | 98.00 | | LODGING FROM 12/04/2005 TO 12/05/2005 FOR CLIENT SERVICE ON SITE IN OCALA, FL - KENDALL, ANDREA |
| 12/04/05 | AKEN | 6.00 | | 6.00 | | STATE TAX FOR LODGING FROM 12/04/2005 TO 12/05/2005 FOR CLIENT SERVICE ON SITE IN OCALA, FL.- KENDALL, ANDREA |
| 12/04/05 | AKEN | 2.00 | | 2.00 | | CITY TAX ON LODGING FROM 12/04/2005 TO 12/05/2005 FOR CLIENT SERVICE ON SITE IN OCALA, FL.- KENDALL, ANDREA |
| 12/04/05 | CARN | 6.00 | | 6.00 | | HOTEL ROOM TAX 12/4/05 - ARNOLD, CHRISTOPHER A |
| 12/04/05 | CARN | 98.00 | | 98.00 | | HOTEL ROOM 12/4/05 - ARNOLD, CHRISTOPHER A |
| 12/04/05 | CARN | 2.00 | | 2.00 | | HOTEL ROOM TAX 12/4/05 - ARNOLD, CHRISTOPHER A |
| 12/04/05 | KPAG | 17.00 | | 17.00 | | HOTEL TAX - PAGE, KRISTI D |
| 12/04/05 | KPAG | 129.00 | | 129.00 | | HOTEL 12/4/05 - PAGE, KRISTI D |
| 12/04/05 | MHIM | 7.00 | | 7.00 | | HOTEL TAX - HIMLOVA, MARTINA |
| 12/04/05 | MHIM | 2.00 | | 2.00 | | HOTEL TAX - HIMLOVA, MARTINA |
| 12/04/05 | RBAR | 114.00 | | 114.00 | | HOTEL ROOM - 12/4/05 - BARRENECHEA, RICARDO |
| 12/04/05 | RBAR | 10.00 | | 10.00 | | HOTEL TAX - 12/4/05 - BARRENECHEA, RICARDO |
| 12/05/05 | AKEN | 8.00 | | 8.00 | | LODGING OCCUPANCY TAX ON 12/05/2005 FOR CLIENT SERVICE ON SITE IN JACKSONVILLE, FL - KENDALL, ANDREA |
| 12/05/05 | AKEN | 129.00 | | 129.00 | | LODGING ON 12/05/2005 FOR CLIENT SERVICE ON SITE IN JACKSONVILLE, FL - KENDALL, ANDREA |
| 12/05/05 | AKEN | 9.00 | | 9.00 | | LODGING STATE TAX ON 12/05/2005 FOR CLIENT SERVICE ON SITE IN JACKSONVILLE, FL - KENDALL, ANDREA |
| 12/05/05 | CARN | 2.00 | | 2.00 | | HOTEL ROOM TAX 12/5/05 - ARNOLD, CHRISTOPHER A |
| 12/05/05 | CARN | 98.00 | | 98.00 | | HOTEL ROOM 12/5/05 - ARNOLD, CHRISTOPHER A |
| 12/05/05 | CARN | 6.00 | | 6.00 | | HOTEL ROOM TAX 12/5/05 - ARNOLD, CHRISTOPHER A |

EXHIBIT I-2  PAGE 26 of 32

EXHIBIT I-2
Travel Expenses - Lodging
Deloitte Consulting LLP

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|--------------|---------------|---------------|---------------|-------------|
| 12/05/05 | ESTA | 129.00 | | 129.00 | | HOTEL ON 12/5/05 IN JACKSONVILLE, FL FOR WINN-DIXIE STORE IMPLEMENTATION - STANTON, ELIZABETH E |
| 12/05/05 | ESTA | 17.00 | | 17.00 | | HOTEL TAX ON 12/5/05 IN JACKSONVILLE, FL FOR WINN-DIXIE STORE IMPLEMENTATION - STANTON, ELIZABETH E |
| 12/05/05 | JCOL | 17.00 | | 17.00 | | STATE AND OCCUPANCY TAX FOR HOTEL STAY WHILE ON CLIENT SERVICE ON 12/5/05 - COLE, JOHN LELAND |
| 12/05/05 | JCOL | 129.00 | | 129.00 | | HOTEL ON 12/5/05 - COLE, JOHN LELAND |
| 12/05/05 | KPAG | 17.00 | | 17.00 | | HOTEL TAX - PAGE, KRISTI D |
| 12/05/05 | KPAG | 129.00 | | 129.00 | | HOTEL 12/5/05 - PAGE, KRISTI D |
| 12/05/05 | MFRE | 82.00 | | 82.00 | | HOTEL FOR 12/5/05 - FRENZEL, MICHAEL DOSSIN |
| 12/05/05 | MFRE | 11.00 | | 11.00 | | HOTEL TAX 12/5/05 - FRENZEL, MICHAEL DOSSIN |
| 12/05/05 | MHIM | 109.00 | | 109.00 | | HOTEL STAY IN OCALA FOR CLIENT SERVICE ON SITE - HIMLOVA, MARTINA |
| 12/05/05 | MHIM | 17.00 | | 17.00 | | HOTEL TAX - HIMLOVA, MARTINA |
| 12/05/05 | NMAY | 9.00 | | 9.00 | | HOTEL STATE TAX FOR 1 NIGHT (12/5/2005) - MAYNARD, NICHOLAS W |
| 12/05/05 | NMAY | 129.00 | | 129.00 | | LODGING FOR 1 NIGHT (12/5/2005) WHILE IN JACKSONVILLE, FL FOR WINN-DIXIE STORES PROJECT WAVE TWO IMPLEMENTATION AND JUMPSTART TRANSITION - MAYNARD, NICHOLAS W |
| 12/05/05 | NMAY | 8.00 | | 8.00 | | HOTEL OCCUPANCY TAX FOR 1 NIGHT (12/5/2005) - MAYNARD, NICHOLAS W |
| 12/05/05 | RBAR | 129.00 | | 129.00 | | HOTEL ROOM - 12/5/05 - BARRENECHEA, RICARDO |
| 12/05/05 | RBAR | 17.00 | | 17.00 | | HOTEL TAX - 12/5/05 - BARRENECHEA, RICARDO |
| 12/05/05 | SSEX | 9.00 | | 9.00 | | HOTEL TAX - SEXTON, SCOTT WILLIAM |
| 12/05/05 | SSEX | 129.00 | | 129.00 | | LODGING FOR CLIENT SERVICE ON 12/05/05 - SEXTON, SCOTT WILLIAM |
| 12/05/05 | SSEX | 8.00 | | 8.00 | | HOTEL TAX - SEXTON, SCOTT WILLIAM |
| 12/06/05 | AKEN | 129.00 | | 129.00 | | LODGING ON 12/06/2005 FOR CLIENT SERVICE ON SITE IN JACKSONVILLE, FL - KENDALL, ANDREA |
| 12/06/05 | AKEN | 8.00 | | 8.00 | | LODGING OCCUPANCY TAX ON 12/06/2005 FOR CLIENT SERVICE ON SITE IN JACKSONVILLE, FL - KENDALL, ANDREA |
| 12/06/05 | AKEN | 9.00 | | 9.00 | | LODGING STATE TAX ON 12/06/2005 FOR CLIENT SERVICE ON SITE IN JACKSONVILLE, FL - KENDALL, ANDREA |
| 12/06/05 | ESTA | 129.00 | | 129.00 | | HOTEL ON 12/6/05 IN JACKSONVILLE, FL FOR WINN-DIXIE STORE IMPLEMENTATION - STANTON, ELIZABETH E |
| 12/06/05 | ESTA | 17.00 | | 17.00 | | HOTEL TAX ON 12/6/05 IN JACKSONVILLE, FL FOR WINN-DIXIE STORE IMPLEMENTATION - STANTON, ELIZABETH E |
| 12/06/05 | JCOL | 129.00 | | 129.00 | | HOTEL ON 12/6/05 - COLE, JOHN LELAND |
| 12/06/05 | JCOL | 17.00 | | 17.00 | | STATE AND OCCUPANCY TAX FOR HOTEL STAY WHILE ON CLIENT SERVICE ON 12/6/05 - COLE, JOHN LELAND |
| 12/06/05 | KPAG | 129.00 | | 129.00 | | HOTEL 12/6/05 - PAGE, KRISTI D |
| 12/06/05 | KPAG | 17.00 | | 17.00 | | HOTEL TAX - PAGE, KRISTI D |
| 12/06/05 | MFRE | 11.00 | | 11.00 | | HOTEL TAX 12/6/05 - FRENZEL, MICHAEL DOSSIN |

EXHIBIT I-2  PAGE 27 of 32

EXHIBIT I-2
Travel Expenses - Lodging
Deloitte Consulting LLP

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|--------------|---------------|----------------|---------------|-------------|
| 12/06/05 | MFRE | 82.00 | | 82.00 | | HOTEL FOR 12/6/05 - FRENZEL, MICHAEL DOSSIN |
| 12/06/05 | MHIM | 17.00 | | 17.00 | | HOTEL TAX - HIMLOVA, MARTINA |
| 12/06/05 | NMAY | 9.00 | | 9.00 | | HOTEL STATE TAX FOR 1 NIGHT (12/6/2005) - MAYNARD, NICHOLAS W |
| 12/06/05 | NMAY | 8.00 | | 8.00 | | HOTEL OCCUPANCY TAX FOR 1 NIGHT (12/6/2005) - MAYNARD, NICHOLAS W |
| 12/06/05 | NMAY | 129.00 | | 129.00 | | LODGING FOR 1 NIGHT (12/6/2005) WHILE IN JACKSONVILLE, FL FOR WINN-DIXIE STORES PROJECT WAVE TWO IMPLEMENTATION AND JUMPSTART TRANSITION - MAYNARD, NICHOLAS W |
| 12/06/05 | RBAR | 17.00 | | 17.00 | | HOTEL TAX - 12/6/05 - BARRENECHEA, RICARDO |
| 12/06/05 | RBAR | 129.00 | | 129.00 | | HOTEL ROOM - 12/6/05 - BARRENECHEA, RICARDO |
| 12/06/05 | SSEX | 9.00 | | 9.00 | | HOTEL TAX - SEXTON, SCOTT WILLIAM |
| 12/06/05 | SSEX | 8.00 | | 8.00 | | HOTEL TAX - SEXTON, SCOTT WILLIAM |
| 12/06/05 | SSEX | 129.00 | | 129.00 | | LODGING FOR CLIENT SERVICE ON 12/06/05 - SEXTON, SCOTT WILLIAM |
| 12/07/05 | AKEN | 8.00 | | 8.00 | | LODGING OCCUPANCY TAX ON 12/07/2005 FOR CLIENT SERVICE ON SITE IN JACKSONVILLE, FL - KENDALL, ANDREA |
| 12/07/05 | AKEN | 9.00 | | 9.00 | | LODGING STATE TAX ON 12/07/2005 FOR CLIENT SERVICE ON SITE IN JACKSONVILLE, FL - KENDALL, ANDREA |
| 12/07/05 | AKEN | 129.00 | | 129.00 | | LODGING ON 12/07/2005 FOR CLIENT SERVICE ON SITE IN JACKSONVILLE, FL - KENDALL, ANDREA |
| 12/07/05 | ESTA | 17.00 | | 17.00 | | HOTEL TAX ON 12/7/05 IN JACKSONVILLE, FL FOR WINN-DIXIE STORE IMPLEMENTATION - STANTON, ELIZABETH E |
| 12/07/05 | ESTA | 129.00 | | 129.00 | | HOTEL ON 12/7/05 IN JACKSONVILLE, FL FOR WINN-DIXIE STORE IMPLEMENTATION - STANTON, ELIZABETH E |
| 12/07/05 | JCOL | 129.00 | | 129.00 | | HOTEL ON 12/7/05 - COLE, JOHN LELAND |
| 12/07/05 | JCOL | 17.00 | | 17.00 | | STATE AND OCCUPANCY TAX FOR HOTEL STAY WHILE ON CLIENT SERVICE ON 12/7 - COLE, JOHN LELAND |
| 12/07/05 | KPAG | 17.00 | | 17.00 | | HOTEL TAX - PAGE, KRISTI D |
| 12/07/05 | KPAG | 129.00 | | 129.00 | | HOTEL 12/7/05 - PAGE, KRISTI D |
| 12/07/05 | MFRE | 82.00 | | 82.00 | | HOTEL FOR 12/7/05 - FRENZEL, MICHAEL DOSSIN |
| 12/07/05 | MFRE | 11.00 | | 11.00 | | HOTEL TAX 12/7/05 - FRENZEL, MICHAEL DOSSIN |
| 12/07/05 | NMAY | 9.00 | | 9.00 | | HOTEL STATE TAX FOR 1 NIGHT (12/7/2005) - MAYNARD, NICHOLAS W |
| 12/07/05 | NMAY | 8.00 | | 8.00 | | HOTEL OCCUPANCY TAX FOR 1 NIGHT (12/7/2005) - MAYNARD, NICHOLAS W |
| 12/07/05 | NMAY | 129.00 | | 129.00 | | LODGING FOR 1 NIGHT (12/7/2005) WHILE IN JACKSONVILLE, FL FOR WINN-DIXIE STORES PROJECT WAVE TWO IMPLEMENTATION AND JUMPSTART TRANSITION - MAYNARD, NICHOLAS W |
| 12/07/05 | RBAR | 129.00 | | 129.00 | | HOTEL ROOM - 12/7/05 - BARRENECHEA, RICARDO |
| 12/07/05 | RBAR | 17.00 | | 17.00 | | HOTEL TAX - 12/7/05 - BARRENECHEA, RICARDO |
| 12/07/05 | SSEX | 8.00 | | 8.00 | | HOTEL TAX - SEXTON, SCOTT WILLIAM |
| 12/07/05 | SSEX | 129.00 | | 129.00 | | LODGING FOR CLIENT SERVICE ON 12/07/05 - SEXTON, SCOTT WILLIAM |
| 12/07/05 | SSEX | 9.00 | | 9.00 | | HOTEL TAX - SEXTON, SCOTT WILLIAM |

EXHIBIT I-2  PAGE 28 of 32

EXHIBIT I-2
Travel Expenses - Lodging
Deloitte Consulting LLP

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 12/07/05 | VGAL | 20.00 | | 20.00 | | 2 DAYS HOTEL TAX - GALLESE, VICTOR J |
| 12/07/05 | VGAL | 156.00 | | 156.00 | | 2 DAYS ACCOMMODATIONS - GALLESE, VICTOR J |
| 12/08/05 | KPAG | 83.00 | | 83.00 | | HOTEL 12/8/05 - PAGE, KRISTI D |
| 12/08/05 | KPAG | 11.00 | | 11.00 | | HOTEL TAX - PAGE, KRISTI D |
| 12/08/05 | MHIM | 258.00 | | 258.00 | | HOTEL STAY IN JACKSONVILLE FOR CLIENT SERVICE ON SITE DURING 12/5-12/8 - HIMLOVA, MARTINA |
| 12/08/05 | RBAR | 17.00 | | 17.00 | | HOTEL TAX - 12/8/05 - BARRENECHEA, RICARDO |
| 12/08/05 | RBAR | 129.00 | | 129.00 | | HOTEL ROOM - 12/8/05 - BARRENECHEA, RICARDO |
| 12/12/05 | AKEN | 9.00 | | 9.00 | | LODGING STATE TAX ON 12/12/2005 FOR CLIENT SERVICE ON SITE IN JACKSONVILLE, FL - KENDALL, ANDREA |
| 12/12/05 | AKEN | 129.00 | | 129.00 | | LODGING ON 12/12/2005 FOR CLIENT SERVICE ON SITE IN JACKSONVILLE, FL - KENDALL, ANDREA |
| 12/12/05 | AKEN | 8.00 | | 8.00 | | LODGING OCCUPANCY TAX ON 12/12/2005 FOR CLIENT SERVICE ON SITE IN JACKSONVILLE, FL - KENDALL, ANDREA |
| 12/12/05 | CARN | 2.00 | | 2.00 | | HOTEL ROOM TAX 12/12/05 - ARNOLD, CHRISTOPHER A |
| 12/12/05 | CARN | 6.00 | | 6.00 | | HOTEL ROOM TAX 12/12/05 - ARNOLD, CHRISTOPHER A |
| 12/12/05 | CARN | 98.00 | | 98.00 | | HOTEL ROOM 12/12/05 - ARNOLD, CHRISTOPHER A |
| 12/12/05 | ESTA | 129.00 | | 129.00 | | HOTEL IN JACKSONVILLE, FL ON 12/12/05 FOR WINN-DIXIE STORE IMPLEMENTATION - STANTON, ELIZABETH E |
| 12/12/05 | ESTA | 17.00 | | 17.00 | | HOTEL TAX IN JACKSONVILLE, FL ON 12/12/05 FOR WINN-DIXIE STORE IMPLEMENTATION - STANTON, ELIZABETH E |
| 12/12/05 | JCOL | 129.00 | | 129.00 | | HOTEL ON 12/12/05 - COLE, JOHN LELAND |
| 12/12/05 | JCOL | 17.00 | | 17.00 | | STATE AND OCCUPANCY TAXES ON 12/12/05 - COLE, JOHN LELAND |
| 12/12/05 | KPAG | 17.00 | | 17.00 | | HOTEL TAX - PAGE, KRISTI D |
| 12/12/05 | KPAG | 129.00 | | 129.00 | | HOTEL 12/12/05 - PAGE, KRISTI D |
| 12/12/05 | MFRE | 129.00 | | 129.00 | | HOTEL FOR 12/12/05 - FRENZEL, MICHAEL DOSSIN |
| 12/12/05 | MFRE | 17.00 | | 17.00 | | HOTEL TAX 12/12/05 - FRENZEL, MICHAEL DOSSIN |
| 12/12/05 | MHIM | 17.00 | | 17.00 | | HOTEL TAX - HIMLOVA, MARTINA |
| 12/12/05 | NMAY | 8.00 | | 8.00 | | HOTEL OCCUPANCY TAX FOR 1 NIGHT (12/12/2005) - MAYNARD, NICHOLAS W |
| 12/12/05 | NMAY | 9.00 | | 9.00 | | HOTEL STATE TAX FOR 1 NIGHT (12/12/2005) - MAYNARD, NICHOLAS W |
| 12/12/05 | NMAY | 129.00 | | 129.00 | | HOTEL LODGING FOR 1 NIGHT (12/12/2005) WHILE IN JACKSONVILLE, FL FOR WINN-DIXIE STORES PROJECT WAVE TWO IMPLEMENTATION AND JUMPSTART TRANSITION - MAYNARD, NICHOLAS W |
| 12/12/05 | RBAR | 129.00 | | 129.00 | | HOTEL ROOM - 12/12/05 - BARRENECHEA, RICARDO |
| 12/12/05 | RBAR | 17.00 | | 17.00 | | HOTEL TAX - 12/12/05 - BARRENECHEA, RICARDO |
| 12/12/05 | SSEX | 8.00 | | 8.00 | | LODGING TAX ON 12/12/05. - SEXTON, SCOTT WILLIAM |
| 12/12/05 | SSEX | 129.00 | | 129.00 | | LODGING FOR SELF FOR CLIENT SERVICE ON 12/12/05. - SEXTON, SCOTT WILLIAM |

EXHIBIT I-2  PAGE 29 of 32

EXHIBIT I-2
Travel Expenses - Lodging
Deloitte Consulting LLP

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|---|---|---|---|---|---|---|
| 12/12/05 | SSEX | 9.00 | | 9.00 | | LODGING TAX ON 12/12/05. - SEXTON, SCOTT WILLIAM |
| 12/13/05 | AKEN | 129.00 | | 129.00 | | LODGING ON 12/13/2005 FOR CLIENT SERVICE ON SITE IN JACKSONVILLE, FL - KENDALL, ANDREA |
| 12/13/05 | AKEN | 9.00 | | 9.00 | | LODGING STATE TAX ON 12/13/2005 FOR CLIENT SERVICE ON SITE IN JACKSONVILLE, FL - KENDALL, ANDREA |
| 12/13/05 | AKEN | 8.00 | | 8.00 | | LODGING OCCUPANCY TAX ON 12/13/2005 FOR CLIENT SERVICE ON SITE IN JACKSONVILLE, FL - KENDALL, ANDREA |
| 12/13/05 | CARN | 6.00 | | 6.00 | | HOTEL ROOM TAX 12/13/05 - ARNOLD, CHRISTOPHER A |
| 12/13/05 | CARN | 98.00 | | 98.00 | | HOTEL ROOM 12/13/05 - ARNOLD, CHRISTOPHER A |
| 12/13/05 | CARN | 2.00 | | 2.00 | | HOTEL ROOM TAX 12/13/05 - ARNOLD, CHRISTOPHER A |
| 12/13/05 | ESTA | 17.00 | | 17.00 | | HOTEL TAX IN JACKSONVILLE, FL ON 12/13/05 FOR WINN-DIXIE STORE IMPLEMENTATION - STANTON, ELIZABETH E |
| 12/13/05 | ESTA | 129.00 | | 129.00 | | HOTEL IN JACKSONVILLE, FL ON 12/13/05 FOR WINN-DIXIE STORE IMPLEMENTATION - STANTON, ELIZABETH E |
| 12/13/05 | JCOL | 17.00 | | 17.00 | | STATE AND OCCUPANCY TAXES ON 12/13/05 - COLE, JOHN LELAND |
| 12/13/05 | JCOL | 129.00 | | 129.00 | | HOTEL ON 12/13/05 - COLE, JOHN LELAND |
| 12/13/05 | KPAG | 17.00 | | 17.00 | | HOTEL TAX - PAGE, KRISTI D |
| 12/13/05 | KPAG | 129.00 | | 129.00 | | HOTEL 12/13/05 - PAGE, KRISTI D |
| 12/13/05 | MFRE | 129.00 | | 129.00 | | HOTEL FOR 12/13/05 - FRENZEL, MICHAEL DOSSIN |
| 12/13/05 | MFRE | 17.00 | | 17.00 | | HOTEL TAX 12/13/05 - FRENZEL, MICHAEL DOSSIN |
| 12/13/05 | MHIM | 17.00 | | 17.00 | | HOTEL TAX - HIMLOVA, MARTINA |
| 12/13/05 | NMAY | 9.00 | | 9.00 | | HOTEL STATE TAX FOR 1 NIGHT (12/13/2005) - MAYNARD, NICHOLAS W |
| 12/13/05 | NMAY | 8.00 | | 8.00 | | HOTEL OCCUPANCY TAX FOR 1 NIGHT (12/13/2005) - MAYNARD, NICHOLAS W |
| 12/13/05 | NMAY | 129.00 | | 129.00 | | HOTEL LODGING FOR 1 NIGHT (12/13/2005) WHILE IN JACKSONVILLE, FL FOR WINN-DIXIE STORES PROJECT WAVE TWO IMPLEMENTATION AND JUMPSTART TRANSITION - MAYNARD, NICHOLAS W |
| 12/13/05 | RBAR | 17.00 | | 17.00 | | HOTEL TAX - 12/13/05 - BARRENECHEA, RICARDO |
| 12/13/05 | RBAR | 129.00 | | 129.00 | | HOTEL ROOM - 12/13/05 - BARRENECHEA, RICARDO |
| 12/13/05 | SSEX | 129.00 | | 129.00 | | LODGING FOR SELF FOR CLIENT SERVICE ON 12/13/05. - SEXTON, SCOTT WILLIAM |
| 12/13/05 | SSEX | 9.00 | | 9.00 | | LODGING TAX ON 12/13/05. - SEXTON, SCOTT WILLIAM |
| 12/13/05 | SSEX | 8.00 | | 8.00 | | LODGING TAX ON 12/13/05. - SEXTON, SCOTT WILLIAM |
| 12/14/05 | AKEN | 129.00 | | 129.00 | | LODGING ON 12/14/2005 FOR CLIENT SERVICE ON SITE IN JACKSONVILLE, FL - KENDALL, ANDREA |
| 12/14/05 | AKEN | 8.00 | | 8.00 | | LODGING OCCUPANCY TAX ON 12/14/2005 FOR CLIENT SERVICE ON SITE IN JACKSONVILLE, FL - KENDALL, ANDREA |
| 12/14/05 | AKEN | 9.00 | | 9.00 | | LODGING STATE TAX ON 12/14/2005 FOR CLIENT SERVICE ON SITE IN JACKSONVILLE, FL - KENDALL, ANDREA |
| 12/14/05 | CARN | 8.00 | | 8.00 | | HOTEL ROOM TAX 12/14/05 - ARNOLD, CHRISTOPHER A |
| 12/14/05 | CARN | 9.00 | | 9.00 | | HOTEL ROOM TAX 12/14/05 - ARNOLD, CHRISTOPHER A |

EXHIBIT I-2  PAGE 30 of 32

EXHIBIT I-2
Travel Expenses - Lodging
Deloitte Consulting LLP

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|--------------|---------------|----------------|----------------|-------------|
| 12/14/05 | CARN | 129.00 | | 129.00 | | HOTEL ROOM 12/14/05 - ARNOLD, CHRISTOPHER A |
| 12/14/05 | ESTA | 17.00 | | 17.00 | | HOTEL TAX IN JACKSONVILLE, FL ON 12/14/05 FOR WINN-DIXIE STORE IMPLEMENTATION - STANTON, ELIZABETH E |
| 12/14/05 | ESTA | 129.00 | | 129.00 | | HOTEL IN JACKSONVILLE, FL ON 12/14/05 FOR WINN-DIXIE STORE IMPLEMENTATION - STANTON, ELIZABETH E |
| 12/14/05 | JCOL | 17.00 | | 17.00 | | STATE AND OCCUPANCY TAXES ON 12/14/05 - COLE, JOHN LELAND |
| 12/14/05 | JCOL | 129.00 | | 129.00 | | HOTEL ON 12/14/05 - COLE, JOHN LELAND |
| 12/14/05 | KPAG | 17.00 | | 17.00 | | HOTEL TAX - PAGE, KRISTI D |
| 12/14/05 | KPAG | 129.00 | | 129.00 | | HOTEL 12/14/05 - PAGE, KRISTI D |
| 12/14/05 | MFRE | 129.00 | | 129.00 | | HOTEL FOR 12/14/05 - FRENZEL, MICHAEL DOSSIN |
| 12/14/05 | MFRE | 17.00 | | 17.00 | | HOTEL TAX 12/14/05 - FRENZEL, MICHAEL DOSSIN |
| 12/14/05 | MHIM | 17.00 | | 17.00 | | HOTEL TAX - HIMLOVA, MARTINA |
| 12/14/05 | NMAY | 129.00 | | 129.00 | | HOTEL LODGING FOR 1 NIGHT (12/14/2005) WHILE IN JACKSONVILLE, FL FOR WINN-DIXIE STORES PROJECT WAVE TWO IMPLEMENTATION AND JUMPSTART TRANSITION - MAYNARD, NICHOLAS W |
| 12/14/05 | NMAY | 9.00 | | 9.00 | | HOTEL STATE TAX FOR 1 NIGHT (12/14/2005) - MAYNARD, NICHOLAS W |
| 12/14/05 | NMAY | 8.00 | | 8.00 | | HOTEL OCCUPANCY TAX FOR 1 NIGHT (12/14/2005) - MAYNARD, NICHOLAS W |
| 12/14/05 | RBAR | 129.00 | | 129.00 | | HOTEL ROOM - 12/14/05 - BARRENECHEA, RICARDO |
| 12/14/05 | RBAR | 17.00 | | 17.00 | | HOTEL TAX - 12/14/05 - BARRENECHEA, RICARDO |
| 12/14/05 | SSEX | 9.00 | | 9.00 | | LODGING TAX ON 12/14/05. - SEXTON, SCOTT WILLIAM |
| 12/14/05 | SSEX | 8.00 | | 8.00 | | LODGING TAX ON 12/14/05. - SEXTON, SCOTT WILLIAM |
| 12/14/05 | SSEX | 129.00 | | 129.00 | | LODGING FOR SELF FOR CLIENT SERVICE ON 12/14/05. - SEXTON, SCOTT WILLIAM |
| 12/14/05 | VGAL | 144.00 | | 144.00 | | 2 DAYS ACCOMMODATIONS - GALLESE, VICTOR J |
| 12/14/05 | VGAL | 19.00 | | 19.00 | | 2 DAYS HOTEL TAX - GALLESE, VICTOR J |
| 12/15/05 | MHIM | 387.00 | | 387.00 | | HOTEL STAY IN JACKSONVILLE FOR CLIENT SERVICE ON SITE DURING 12/12 - 12/15 - HIMLOVA, MARTINA |
| | | 50,701.00 | | 50,701.00 | | |

CATEGORY: Travel Expenses - Hotel Telephone/Conference Call Charges

| | | | | | | |
|------|----------|--------------|---------------|----------------|----------------|-------------|
| 10/10/05 | SNAD | 33.00 | | 33.00 | | HOTEL CONFERENCE CALL CONNECTION CHARGE FOR IN JACKSONVILLE ON 10/10 - NADKARNI, SHRIKEDAR S |
| 10/11/05 | SNAD | 70.00 | | 70.00 | | HOTEL PHONE CONFERENCE CALL CONNECTION CHARGE IN JACKSONVILLE ON 10/11 - NADKARNI, SHRIKEDAR S |
| 10/13/05 | KPAG | 1.00 | | 1.00 | | HOTEL ACCESS SERVICE CHARGE FOR TOLL FREE CALL - PAGE, KRISTI D |
| | | 104.00 | | 104.00 | | |

EXHIBIT I-2  PAGE 31 of 32

EXHIBIT I-2
Travel Expenses - Lodging
Deloitte Consulting LLP

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
|      |          | $50,805.00    |               | $50,805.00     |                |             |

EXHIBIT I-2  PAGE 32 of 32

EXHIBIT I-3
Travel Expenses - Meals
Deloitte Consulting LLP

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|--------------|---------------|----------------|----------------|-------------|
| 10/03/05 | JCOL | 3.00 | | 3.00 | | BREAKFAST ON 10/3/2005 WHILE ON CLIENT SERVICE IN JACKSONVILLE - COLE, JOHN LELAND |
| 10/03/05 | MFRE | 7.00 | | 7.00 | | BREAKFAST BY MYSELF ON 10/3/05 FOR CLIENT SERVICE ON SITE IN JACKSONVILLE, FL - FRENZEL, MICHAEL DOSSIN |
| 10/03/05 | DMEI | 5.00 | | 5.00 | | BREAKFAST ON 10/3/05 - MEIER, DANIELLE R |
| 10/03/05 | CARN | 13.00 | | 13.00 | | DINNER ON 10/3/05 - ARNOLD, CHRISTOPHER A |
| 10/03/05 | JCOL | 16.00 | | 16.00 | | DINNER ON 10/3/2005 WHILE ON CLIENT SERVICE IN JACKSONVILLE - COLE, JOHN LELAND |
| 10/03/05 | MFRE | 15.00 | | 15.00 | | DINNER BY MYSELF ON 10/3/05 FOR CLIENT SERVICE ON SITE IN JACKSONVILLE, FL - FRENZEL, MICHAEL DOSSIN |
| 10/03/05 | AHEI | 10.00 | | 10.00 | | DINNER FOR MYSELF IN JACKSONVILLE, FL WHILE TRAVELING FOR THE WINN-DIXIE PROJECT ON 10/3 - HEIMANSON, ANDREA M |
| 10/03/05 | KPAG | 70.00 | | 70.00 | | DINNER FOR K. PAGE, S. SEXTON, E. STANTON - PAGE, KRISTI D |
| 10/03/05 | JCOL | 7.00 | | 7.00 | | LUNCH ON 10/3/2005 WHILE ON CLIENT SERVICE IN JACKSONVILLE - COLE, JOHN LELAND |
| 10/03/05 | MFRE | 3.00 | | 3.00 | | LUNCH BY MYSELF ON 10/3/05 FOR CLIENT SERVICE ON SITE IN JACKSONVILLE, FL - FRENZEL, MICHAEL DOSSIN |
| 10/03/05 | AKEN | 4.00 | | 4.00 | | MEAL - BREAKFAST ON 10/03/2005 FOR CLIENT SERVICE ON SITE IN JACKSONVILLE, FL - KENDALL, ANDREA |
| 10/03/05 | AKEN | 21.00 | | 21.00 | | MEAL - DINNER ON 10/03/2005 FOR CLIENT SERVICE ON SITE IN ORLANDO, FL - KENDALL, ANDREA |
| 10/03/05 | AKEN | 8.00 | | 8.00 | | MEAL - LUNCH ON 10/03/2005 FOR CLIENT SERVICE ON SITE IN JACKSONVILLE, FL - KENDALL, ANDREA |
| 10/03/05 | CARN | 7.00 | | 7.00 | | BREAKFAST ON 10/3/05 - ARNOLD, CHRISTOPHER A |
| 10/03/05 | MHIM | 5.00 | | 5.00 | | BREAKFAST ON 10/3 FOR CLIENT SERVICE ON SITE IN JACKSONVILLE FL - HIMLOVA, MARTINA |
| 10/03/05 | MHIM | 20.00 | | 20.00 | | DINNER ON 10/3 FOR CLIENT SERVICE ON SITE IN JACKSONVILLE FL - HIMLOVA, MARTINA |
| 10/03/05 | DMEI | 46.00 | | 46.00 | | DINNER ON 10/3/05 FOR S.SEXTON, E.STANTON, D.MEIER - MEIER, DANIELLE R |
| 10/03/05 | CARN | 10.00 | | 10.00 | | LUNCH ON 10/3/05 - ARNOLD, CHRISTOPHER A |
| 10/03/05 | AHEI | 7.00 | | 7.00 | | LUNCH ON 10/3/05 - HEIMANSON, ANDREA M |
| 10/03/05 | MHIM | 5.00 | | 5.00 | | LUNCH ON 10/3 FOR CLIENT SERVICE ON SITE IN JACKSONVILLE FL - HIMLOVA, MARTINA |
| 10/03/05 | DMEI | 10.00 | | 10.00 | | LUNCH ON 10/3/05 - MEIER, DANIELLE R |
| 10/04/05 | RBAR | 5.00 | | 5.00 | | BREAKFAST - 10/4/05 - BARRENECHEA, RICARDO |
| 10/04/05 | JCOL | 1.00 | | 1.00 | | BREAKFAST ON 10/4/2005 WHILE ON CLIENT SERVICE IN JACKSONVILLE - COLE, JOHN LELAND |
| 10/04/05 | JCOL | 2.00 | | 2.00 | | BREAKFAST ON 10/4/2005 WHILE ON CLIENT SERVICE IN JACKSONVILLE - COLE, JOHN LELAND |
| 10/04/05 | AHEI | 2.00 | | 2.00 | | BREAKFAST FOR MYSELF IN JACKSONVILLE, FL WHILE TRAVELING FOR THE WINN-DIXIE PROJECT ON 10/4 - HEIMANSON, ANDREA M |
| 10/04/05 | DMEI | 5.00 | | 5.00 | | BREAKFAST ON 10/4/05 - MEIER, DANIELLE R |
| 10/04/05 | ESTA | 3.00 | | 3.00 | | BREAKFAST ON 10/4/05 IN JACKSONVILLE, FL FOR WINN-DIXIE STORE IMPLEMENTATION - STANTON, ELIZABETH E |
| 10/04/05 | CARN | 166.00 | | 166.00 | | DINNER ON 10/4/05, D.MEIER, M.HIMLOVA, E.STANTON, S.SEXTON, A.HEIMANSON - ARNOLD, CHRISTOPHER A |
| 10/04/05 | RBAR | 21.00 | | 21.00 | | DINNER - 10/4/05 - BARRENECHEA, RICARDO |

EXHIBIT I-3  PAGE 1 of 31

EXHIBIT I-3
Travel Expenses - Meals
Deloitte Consulting LLP

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 10/04/05 | MFRE | 66.00 | | 66.00 | | DINNER WITH J. COLE AND K. PAGE ON 10/4/05 FOR CLIENT SERVICE ON SITE IN JACKSONVILLE, FL - FRENZEL, MICHAEL DOSSIN |
| 10/04/05 | SNAD | 19.00 | | 19.00 | | DINNER IN JACKSONVILLE ON 10/4 - NADKARNI, SHRIKEDAR S |
| 10/04/05 | RBAR | 16.00 | | 16.00 | | LUNCH - 10/4/05 - BARRENECHEA, RICARDO |
| 10/04/05 | ESTA | 11.00 | | 11.00 | | LUNCH ON 10/4/05 IN JACKSONVILLE, FL FOR WINN-DIXIE STORE IMPLEMENTATION - STANTON, ELIZABETH E |
| 10/04/05 | AKEN | 21.00 | | 21.00 | | MEAL - DINNER ON 10/04/2005 FOR CLIENT SERVICE ON SITE IN ORLANDO, FL - KENDALL, ANDREA |
| 10/04/05 | AKEN | 15.00 | | 15.00 | | MEAL - LUNCH ON 10/04/2005 FOR CLIENT SERVICE ON SITE IN ORLANDO, FL - KENDALL, ANDREA |
| 10/04/05 | KPAG | 46.00 | | 46.00 | | TEAM LUNCH FOR K. PAGE, A. HEIMANSON, J. COLE, M. FRENZEL ON 10/4/05 - PAGE, KRISTI D |
| 10/04/05 | CARN | 7.00 | | 7.00 | | BREAKFAST ON 10/4/05 - ARNOLD, CHRISTOPHER A |
| 10/04/05 | CARN | 6.00 | | 6.00 | | LUNCH ON 10/4/05 - ARNOLD, CHRISTOPHER A |
| 10/04/05 | MHIM | 6.00 | | 6.00 | | LUNCH ON 10/4 FOR CLIENT SERVICE ON SITE IN JACKSONVILLE FL - HIMLOVA, MARTINA |
| 10/04/05 | DMEI | 12.00 | | 12.00 | | LUNCH ON 10/4/05 - MEIER, DANIELLE R |
| 10/04/05 | SSEX | 13.00 | | 13.00 | | MEAL--BREAKFAST FOR SELF FOR CLIENT SERVICE ON 10/04/05 - SEXTON, SCOTT WILLIAM |
| 10/04/05 | SSEX | 10.00 | | 10.00 | | MEAL--LUNCH FOR SELF FOR CLIENT SERVICE ON 10/04/05 - SEXTON, SCOTT WILLIAM |
| 10/05/05 | RBAR | 5.00 | | 5.00 | | BREAKFAST - 10/5/05 - BARRENECHEA, RICARDO |
| 10/05/05 | DMEI | 9.00 | | 9.00 | | BREAKFAST, C. ARNOLD AND SELF ON 10/5/05 - MEIER, DANIELLE R |
| 10/05/05 | RBAR | 22.00 | | 22.00 | | DINNER - 10/5/05 - BARRENECHEA, RICARDO |
| 10/05/05 | SNAD | 38.00 | | 38.00 | | DINNER IN JACKSONVILLE ON 10/5 - NADKARNI, SHRIKEDAR S |
| 10/05/05 | RBAR | 16.00 | | 16.00 | | LUNCH - 10/5/05 - BARRENECHEA, RICARDO |
| 10/05/05 | JCOL | 36.00 | | 36.00 | | LUNCH FOR J. COLE, M. FRENZEL, A. HEIMANSON, K. NADKARNI, K. PAGE, AND S. SEXTON ON 10/5/2005 WHILE ON CLIENT SERVICE IN JACKSONVILLE - COLE, JOHN LELAND |
| 10/05/05 | SNAD | 6.00 | | 6.00 | | LUNCH IN JACKSONVILLE ON 10/5/05 - NADKARNI, SHRIKEDAR S |
| 10/05/05 | ESTA | 10.00 | | 10.00 | | LUNCH ON 10/5/05 IN JACKSONVILLE, FL FOR WINN-DIXIE STORE IMPLEMENTATION - STANTON, ELIZABETH E |
| 10/05/05 | AKEN | 16.00 | | 16.00 | | MEAL - LUNCH ON 10/05/2005 FOR CLIENT SERVICE ON SITE IN ORLANDO, FL - KENDALL, ANDREA |
| 10/05/05 | AKEN | 25.00 | | 25.00 | | MEAL - DINNER ON 10/05/2005 FOR CLIENT SERVICE ON SITE IN ORLANDO, FL - KENDALL, ANDREA |
| 10/05/05 | AKEN | 3.00 | | 3.00 | | MEAL - BREAKFAST ON 10/05/2005 FOR CLIENT SERVICE ON SITE IN ORLANDO, FL - KENDALL, ANDREA |
| 10/05/05 | KPAG | 236.00 | | 236.00 | | TEAM DINNER FOR K. PAGE, S. SEXTON, J. COLE, C. ARNOLD, A. HEIMANSON, E. STANTON, D. MEIER, M. HIMLOVA, K. NADKARNI - PAGE, KRISTI D |
| 10/05/05 | CARN | 5.00 | | 5.00 | | BREAKFAST ON 10/5/05 - ARNOLD, CHRISTOPHER A |
| 10/05/05 | KPAG | 3.00 | | 3.00 | | BREAKFAST ON 10/5/05 - PAGE, KRISTI D |
| 10/05/05 | CARN | 7.00 | | 7.00 | | LUNCH ON 10/5/05 - ARNOLD, CHRISTOPHER A |
| 10/05/05 | MHIM | 4.00 | | 4.00 | | LUNCH ON 10/5 FOR CLIENT SERVICE ON SITE IN JACKSONVILLE FL - HIMLOVA, MARTINA |

EXHIBIT I-3  PAGE 2 of 31

EXHIBIT I-3
Travel Expenses - Meals
Deloitte Consulting LLP

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|---|---|---|---|---|---|---|
| 10/06/05 | RBAR | 5.00 | | 5.00 | | BREAKFAST - 10/6/05 - BARRENECHEA, RICARDO |
| 10/06/05 | JCOL | 2.00 | | 2.00 | | BREAKFAST ON 10/6/2005 WHILE ON CLIENT SERVICE IN JACKSONVILLE - COLE, JOHN LELAND |
| 10/06/05 | AHEI | 8.00 | | 8.00 | | BREAKFAST FOR MYSELF, K. PAGE AND S. SEXTON IN JACKSONVILLE, FL WHILE TRAVELING FOR THE WINN-DIXIE PROJECT ON 10/6 - HEIMANSON, ANDREA M |
| 10/06/05 | SNAD | 2.00 | | 2.00 | | BREAKFAST IN JACKSONVILLE ON 10/6 - NADKARNI, SHRIKEDAR S |
| 10/06/05 | JCOL | 16.00 | | 16.00 | | DINNER ON 10/6/2005 WHILE ON CLIENT SERVICE IN JACKSONVILLE - COLE, JOHN LELAND |
| 10/06/05 | MFRE | 9.00 | | 9.00 | | DINNER BY MYSELF ON 10/6/05 FOR CLIENT SERVICE ON SITE IN JACKSONVILLE, FL - FRENZEL, MICHAEL DOSSIN |
| 10/06/05 | AHEI | 12.00 | | 12.00 | | DINNER FOR MYSELF IN JACKSONVILLE, FL WHILE TRAVELING FOR THE WINN-DIXIE PROJECT ON 10/6 - HEIMANSON, ANDREA M |
| 10/06/05 | SNAD | 32.00 | | 32.00 | | DINNER IN JACKSONVILLE ON 10/6 - NADKARNI, SHRIKEDAR S |
| 10/06/05 | RBAR | 9.00 | | 9.00 | | LUNCH - 10/6/05 - BARRENECHEA, RICARDO |
| 10/06/05 | JCOL | 6.00 | | 6.00 | | LUNCH ON 10/6/2005 WHILE ON CLIENT SERVICE IN JACKSONVILLE - COLE, JOHN LELAND |
| 10/06/05 | AHEI | 5.00 | | 5.00 | | LUNCH FOR MYSELF IN JACKSONVILLE, FL WHILE TRAVELING FOR THE WINN-DIXIE PROJECT ON 10/6 - HEIMANSON, ANDREA M |
| 10/06/05 | DMEI | 27.00 | | 27.00 | | LUNCH, E. STANTON AND SELF ON 10/6/05 - MEIER, DANIELLE R |
| 10/06/05 | SNAD | 26.00 | | 26.00 | | LUNCH IN JACKSONVILLE ON 10/6 WITH S. SEXTON - NADKARNI, SHRIKEDAR S |
| 10/06/05 | KPAG | 6.00 | | 6.00 | | LUNCH ON 10/6/05 - PAGE, KRISTI D |
| 10/06/05 | AKEN | 6.00 | | 6.00 | | MEAL - LUNCH ON 10/06/2005 FOR CLIENT SERVICE ON SITE IN ORLANDO, FL - KENDALL, ANDREA |
| 10/06/05 | CARN | 7.00 | | 7.00 | | BREAKFAST ON 10/6/05 - ARNOLD, CHRISTOPHER A |
| 10/06/05 | MHIM | 8.00 | | 8.00 | | DINNER ON 10/6 FOR CLIENT SERVICE ON SITE IN JACKSONVILLE FL - HIMLOVA, MARTINA |
| 10/06/05 | DMEI | 16.00 | | 16.00 | | DINNER ON 10/6/05 - MEIER, DANIELLE R |
| 10/06/05 | CARN | 11.00 | | 11.00 | | LUNCH ON 10/6/05 - ARNOLD, CHRISTOPHER A |
| 10/06/05 | MHIM | 6.00 | | 6.00 | | LUNCH ON 10/6 FOR CLIENT SERVICE ON SITE IN JACKSONVILLE FL - HIMLOVA, MARTINA |
| 10/07/05 | SNAD | 2.00 | | 2.00 | | BREAKFAST IN JACKSONVILLE ON 10/7 - NADKARNI, SHRIKEDAR S |
| 10/09/05 | CARN | 7.00 | | 7.00 | | DINNER ON 10/9/05 - ARNOLD, CHRISTOPHER A |
| 10/09/05 | MFRE | 9.00 | | 9.00 | | DINNER BY MYSELF ON 10/9/05 FOR CLIENT SERVICE ON SITE IN JACKSONVILLE, FL - FRENZEL, MICHAEL DOSSIN |
| 10/09/05 | SNAD | 16.00 | | 16.00 | | DINNER IN JACKSONVILLE ON 10/9 - NADKARNI, SHRIKEDAR S |
| 10/09/05 | CARN | 8.00 | | 8.00 | | BREAKFAST ON 10/9/05 - ARNOLD, CHRISTOPHER A |
| 10/09/05 | DMEI | 19.00 | | 19.00 | | DINNER ON 10/9/05 - MEIER, DANIELLE R |
| 10/10/05 | RBAR | 2.00 | | 2.00 | | BREAKFAST - 10/10/05 - BARRENECHEA, RICARDO |
| 10/10/05 | SNAD | 2.00 | | 2.00 | | BREAKFAST IN JACKSONVILLE ON 10/10 - NADKARNI, SHRIKEDAR S |
| 10/10/05 | RBAR | 17.00 | | 17.00 | | DINNER - 10/10/05 - BARRENECHEA, RICARDO |

EXHIBIT I-3  PAGE 3 of 31

EXHIBIT I-3
Travel Expenses - Meals
Deloitte Consulting LLP

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|---|---|---|---|---|---|---|
| 10/10/05 | JCOL | 20.00 | | 20.00 | | DINNER WHILE ON CLIENT SERVICE IN JACKSONVILLE ON 10/10 - COLE, JOHN LELAND |
| 10/10/05 | MFRE | 15.00 | | 15.00 | | DINNER BY MYSELF ON 10/10/05 FOR CLIENT SERVICE ON SITE IN JACKSONVILLE, FL - FRENZEL, MICHAEL DOSSIN |
| 10/10/05 | VGAL | 24.00 | | 24.00 | | DINNER IN JACKSONVILLE ON 10/10/05 - GALLESE, VICTOR J |
| 10/10/05 | ESTA | 23.00 | | 23.00 | | DINNER ON 10/10/05 IN JACKSONVILLE, FL FOR WINN-DIXIE STORE IMPLEMENTATION - STANTON, ELIZABETH E |
| 10/10/05 | CARN | 17.00 | | 17.00 | | LUNCH WHILE IN PALATKA ON WINN DIXIE PROJECT JUMPSTART IMPLEMENTATION - ARNOLD, CHRISTOPHER A |
| 10/10/05 | RBAR | 6.00 | | 6.00 | | LUNCH - 10/10/05 - BARRENECHEA, RICARDO |
| 10/10/05 | JCOL | 13.00 | | 13.00 | | LUNCH ON CLIENT SERVICE IN JACKSONVILLE ON 10/10 - COLE, JOHN LELAND |
| 10/10/05 | MFRE | 6.00 | | 6.00 | | LUNCH BY MYSELF ON 10/10/05 DURING TRAINING AT STORE #151 AS PART OF CLIENT SERVICE ON SITE IN JACKSONVILLE, FL - FRENZEL, MICHAEL DOSSIN |
| 10/10/05 | VGAL | 8.00 | | 8.00 | | LUNCH IN JACKSONVILLE ON 10/10/05 - GALLESE, VICTOR J |
| 10/10/05 | SNAD | 6.00 | | 6.00 | | LUNCH IN JACKSONVILLE ON 10/10 - NADKARNI, SHRIKEDAR S |
| 10/10/05 | NMAY | 9.00 | | 9.00 | | MEALS-LUNCH WHILE IN JACKSONVILLE, FL FOR WINN-DIXIE STORES PROJECT WAVE TWO STORES IMPLEMENTATION - MAYNARD, NICHOLAS W |
| 10/10/05 | NMAY | 20.00 | | 20.00 | | MEALS-DINNER WHILE IN JACKSONVILLE, FL FOR WINN-DIXIE STORES PROJECT WAVE TWO STORES IMPLEMENTATION - MAYNARD, NICHOLAS W |
| 10/10/05 | NMAY | 5.00 | | 5.00 | | MEALS-BREAKFAST WHILE TRAVELING TO JACKSONVILLE, FL FOR WINN-DIXIE STORES PROJECT WAVE TWO STORES IMPLEMENTATION - MAYNARD, NICHOLAS W |
| 10/10/05 | MHIM | 4.00 | | 4.00 | | BREAKFAST ON 10/10 FOR CLIENT SERVICE ON SITE IN JACKSONVILLE FL - HIMLOVA, MARTINA |
| 10/10/05 | MHIM | 23.00 | | 23.00 | | DINNER ON 10/10 FOR CLIENT SERVICE ON SITE IN JACKSONVILLE FL - HIMLOVA, MARTINA |
| 10/10/05 | DMEI | 9.00 | | 9.00 | | DINNER ON 10/10/05 - MEIER, DANIELLE R |
| 10/10/05 | MHIM | 9.00 | | 9.00 | | LUNCH ON 10/10 FOR CLIENT SERVICE ON SITE IN JACKSONVILLE FL - HIMLOVA, MARTINA |
| 10/10/05 | SSEX | 13.00 | | 13.00 | | MEAL--LUNCH FOR SELF FOR CLIENT SERVICE ON 10/10/05 - SEXTON, SCOTT WILLIAM |
| 10/10/05 | SSEX | 53.00 | | 53.00 | | MEAL--DINNER--MYSELF AND PAYING FOR C. ARNOLD FOR CLIENT SERVICE ON 10/10/05 - SEXTON, SCOTT WILLIAM |
| 10/11/05 | RBAR | 2.00 | | 2.00 | | BREAKFAST - 10/11/05 - BARRENECHEA, RICARDO |
| 10/11/05 | SNAD | 2.00 | | 2.00 | | BREAKFAST IN JACKSONVILLE ON 10/11 - NADKARNI, SHRIKEDAR S |
| 10/11/05 | KPAG | 4.00 | | 4.00 | | BREAKFAST ON 10/11/05 - PAGE, KRISTI D |
| 10/11/05 | ESTA | 1.00 | | 1.00 | | BREAKFAST ON 10/11/05 IN JACKSONVILLE, FL FOR WINN-DIXIE STORE IMPLEMENTATION - STANTON, ELIZABETH E |
| 10/11/05 | RBAR | 18.00 | | 18.00 | | DINNER - 10/11/05 - BARRENECHEA, RICARDO |
| 10/11/05 | VGAL | 22.00 | | 22.00 | | DINNER IN JACKSONVILLE ON 10/11/05 - GALLESE, VICTOR J |
| 10/11/05 | SNAD | 22.00 | | 22.00 | | DINNER IN JACKSONVILLE ON 10/11 - NADKARNI, SHRIKEDAR S |
| 10/11/05 | KPAG | 130.00 | | 130.00 | | DINNER FOR K. PAGE, N. MAYNARD, J. COLE, M. FRENZEL - PAGE, KRISTI D |
| 10/11/05 | ESTA | 20.00 | | 20.00 | | DINNER ON 10/11/05 IN JACKSONVILLE, FL FOR WINN-DIXIE STORE IMPLEMENTATION - STANTON, ELIZABETH E |

EXHIBIT I-3  PAGE 4 of 31

EXHIBIT I-3
Travel Expenses - Meals
Deloitte Consulting LLP

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|---|---|---|---|---|---|---|
| 10/11/05 | CARN | 24.00 | | 24.00 | | LUNCH WHILE IN PALATKA ON 10/11/05, C.ARNOLD, S.SEXTON - ARNOLD, CHRISTOPHER A |
| 10/11/05 | RBAR | 9.00 | | 9.00 | | LUNCH - 10/11/05 - BARRENECHEA, RICARDO |
| 10/11/05 | JCOL | 29.00 | | 29.00 | | LUNCH FOR J. COLE AND N. MAYNARD, AND M. HIMLOVE WHILE ON CLIENT SERVICE IN JACKSONVILLE ON 10/11 - COLE, JOHN LELAND |
| 10/11/05 | MFRE | 6.00 | | 6.00 | | LUNCH BY MYSELF ON 10/11/05 DURING TRAINING AT STORE #142 AS PART OF CLIENT SERVICE ON SITE IN JACKSONVILLE, FL - FRENZEL, MICHAEL DOSSIN |
| 10/11/05 | VGAL | 8.00 | | 8.00 | | LUNCH IN JACKSONVILLE ON 10/11/05 - GALLESE, VICTOR J |
| 10/11/05 | DMEI | 54.00 | | 54.00 | | LUNCH, D.MEIER, S. SHERWOOD, S. HOOPES, AND STORE DIRECTOR (#60) ON 10/11/05 - MEIER, DANIELLE R |
| 10/11/05 | SNAD | 5.00 | | 5.00 | | LUNCH IN JACKSONVILLE ON 10/11 - NADKARNI, SHRIKEDAR S |
| 10/11/05 | KPAG | 6.00 | | 6.00 | | LUNCH ON 10/11/05 - PAGE, KRISTI D |
| 10/11/05 | NMAY | 3.00 | | 3.00 | | MEALS-BREAKFAST WHILE IN JACKSONVILLE, FL FOR WINN-DIXIE STORES PROJECT WAVE TWO STORES IMPLEMENTATION - MAYNARD, NICHOLAS W |
| 10/11/05 | CARN | 3.00 | | 3.00 | | BREAKFAST ON 10/11/05 - ARNOLD, CHRISTOPHER A |
| 10/11/05 | MHIM | 34.00 | | 34.00 | | DINNER ON 10/11 FOR CLIENT SERVICE ON SITE IN JACKSONVILLE FL - HIMLOVA, MARTINA |
| 10/11/05 | DMEI | 15.00 | | 15.00 | | DINNER ON 10/11/05 - MEIER, DANIELLE R |
| 10/11/05 | SSEX | 40.00 | | 40.00 | | MEAL--DINNER--MYSELF AND PAYING FOR C. ARNOLD FOR CLIENT SERVICE ON 10/11/05 - SEXTON, SCOTT WILLIAM |
| 10/12/05 | RBAR | 3.00 | | 3.00 | | BREAKFAST - 10/12/05 - BARRENECHEA, RICARDO |
| 10/12/05 | SNAD | 2.00 | | 2.00 | | BREAKFAST IN JACKSONVILLE ON 10/12 - NADKARNI, SHRIKEDAR S |
| 10/12/05 | ESTA | 1.00 | | 1.00 | | BREAKFAST ON 10/12/05 IN JACKSONVILLE, FL FOR WINN-DIXIE STORE IMPLEMENTATION - STANTON, ELIZABETH E |
| 10/12/05 | CARN | 21.00 | | 21.00 | | DINNER ON 10/12/05 - ARNOLD, CHRISTOPHER A |
| 10/12/05 | ESTA | 29.00 | | 29.00 | | DINNER ON 10/12/05 FOR D. MEIER AND E. STANTON IN JACKSONVILLE, FL FOR WINN-DIXIE STORE IMPLEMENTATION - STANTON, ELIZABETH E |
| 10/12/05 | RBAR | 10.00 | | 10.00 | | LUNCH - 10/12/05 - BARRENECHEA, RICARDO |
| 10/12/05 | SNAD | 4.00 | | 4.00 | | LUNCH IN JACKSONVILLE ON 10/12 - NADKARNI, SHRIKEDAR S |
| 10/12/05 | KPAG | 7.00 | | 7.00 | | LUNCH ON 10/12/05 - PAGE, KRISTI D |
| 10/12/05 | ESTA | 15.00 | | 15.00 | | LUNCH FOR T. SCOTT, Z. BAKKER, AND E. STANTON ON 10/12/05 IN JACKSONVILLE, FL FOR WINN-DIXIE STORE IMPLEMENTATION - STANTON, ELIZABETH E |
| 10/12/05 | AKEN | 6.00 | | 6.00 | | MEAL - LUNCH ON 10/12/2005 FOR CLIENT SERVICE ON SITE IN JACKSONVILLE, FL - KENDALL, ANDREA |
| 10/12/05 | AKEN | 4.00 | | 4.00 | | MEAL - BREAKFAST ON 10/12/2005 FOR CLIENT SERVICE ON SITE IN JACKSONVILLE, FL - KENDALL, ANDREA |
| 10/12/05 | NMAY | 109.00 | | 109.00 | | MEALS-DINNER WITH K.NADKARNI,M.FRENZEL,J.COLE,M.HIMLOVA, AND A.KENDALL OF DELOITTE WHILE IN JACKSONVILLE, FL FOR WINN-DIXIE STORES PROJECT WAVE TWO STORES IMPLEMENTATION - MAYNARD, NICHOLAS W |
| 10/12/05 | NMAY | 9.00 | | 9.00 | | MEALS-LUNCH WHILE IN JACKSONVILLE, FL FOR WINN-DIXIE STORES PROJECT WAVE TWO STORES IMPLEMENTATION - MAYNARD, NICHOLAS W |
| 10/12/05 | NMAY | 10.00 | | 10.00 | | MEALS-BREAKFAST WITH K. PAGE, M. FRENZEL, AND J. COLE OF DELOITTE WHILE IN JACKSONVILLE, FL FOR WINN-DIXIE STORES PROJECT WAVE TWO STORES IMPLEMENTATION - MAYNARD, NICHOLAS W |

EXHIBIT I-3 PAGE 5 of 31

EXHIBIT I-3
Travel Expenses - Meals
Deloitte Consulting LLP

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 10/12/05 | KPAG | 22.00 | | 22.00 | | DINNER ON 10/12/05 - PAGE, KRISTI D |
| 10/12/05 | CARN | 12.00 | | 12.00 | | LUNCH ON 10/12/05 - ARNOLD, CHRISTOPHER A |
| 10/12/05 | MHIM | 7.00 | | 7.00 | | LUNCH ON 10/12 FOR CLIENT SERVICE ON SITE IN JACKSONVILLE FL - HIMLOVA, MARTINA |
| 10/12/05 | SSEX | 10.00 | | 10.00 | | MEAL--LUNCH FOR SELF FOR CLIENT SERVICE ON 10/12/05 - SEXTON, SCOTT WILLIAM |
| 10/13/05 | JCOL | 6.00 | | 6.00 | | BREAKFAST FOR J. COLE, N. MAYNARD, AND K. PAGE WHILE ON CLIENT SERVICE IN JACKSONVILLE ON 10/13 - COLE, JOHN LELAND |
| 10/13/05 | SNAD | 5.00 | | 5.00 | | BREAKFAST IN JACKSONVILLE ON 10/13 - NADKARNI, SHRIKEDAR S |
| 10/13/05 | JCOL | 17.00 | | 17.00 | | DINNER WHILE ON CLIENT SERVICE IN JACKSONVILLE ON 10/13 - COLE, JOHN LELAND |
| 10/13/05 | SNAD | 7.00 | | 7.00 | | DINNER IN JACKSONVILLE ON 10/13 - NADKARNI, SHRIKEDAR S |
| 10/13/05 | KPAG | 80.00 | | 80.00 | | DINNER FOR K. PAGE, E. STANTON, A. KENDALL - PAGE, KRISTI D |
| 10/13/05 | JCOL | 8.00 | | 8.00 | | LUNCH WHILE ON CLIENT SERVICE IN JACKSONVILLE ON 10/13 - COLE, JOHN LELAND |
| 10/13/05 | SNAD | 5.00 | | 5.00 | | LUNCH IN JACKSONVILLE ON 10/13 - NADKARNI, SHRIKEDAR S |
| 10/13/05 | ESTA | 54.00 | | 54.00 | | LUNCH ON 10/13/05 FOR E. STANTON, M. FRENZEL, D. SKINNER, AND K. GASPER IN JACKSONVILLE, FL FOR WINN-DIXIE STORE IMPLEMENTATION - STANTON, ELIZABETH E |
| 10/13/05 | AKEN | 12.00 | | 12.00 | | MEAL - LUNCH ON 10/13/2005 FOR CLIENT SERVICE ON SITE IN JACKSONVILLE, FL - KENDALL, ANDREA |
| 10/13/05 | NMAY | 10.00 | | 10.00 | | MEALS-LUNCH WHILE IN JACKSONVILLE, FL FOR WINN-DIXIE STORES PROJECT WAVE TWO STORES IMPLEMENTATION - MAYNARD, NICHOLAS W |
| 10/13/05 | CARN | 3.00 | | 3.00 | | BREAKFAST ON 10/13/05 - ARNOLD, CHRISTOPHER A |
| 10/13/05 | MHIM | 13.00 | | 13.00 | | DINNER ON 10/13 FOR CLIENT SERVICE ON SITE IN JACKSONVILLE FL - HIMLOVA, MARTINA |
| 10/13/05 | DMEI | 10.00 | | 10.00 | | DINNER ON 10/13/05 - MEIER, DANIELLE R |
| 10/13/05 | CARN | 11.00 | | 11.00 | | LUNCH ON 10/13/05 - ARNOLD, CHRISTOPHER A |
| 10/13/05 | MHIM | 7.00 | | 7.00 | | LUNCH ON 10/13 FOR CLIENT SERVICE ON SITE IN JACKSONVILLE FL - HIMLOVA, MARTINA |
| 10/13/05 | SSEX | 12.00 | | 12.00 | | MEAL--DINNER FOR SELF FOR CLIENT SERVICE ON 10/13/05 - SEXTON, SCOTT WILLIAM |
| 10/13/05 | SSEX | 11.00 | | 11.00 | | MEAL--LUNCH FOR SELF FOR CLIENT SERVICE ON 10/13/05 - SEXTON, SCOTT WILLIAM |
| 10/14/05 | KPAG | 3.00 | | 3.00 | | BREAKFAST ON 10/14/05 - PAGE, KRISTI D |
| 10/14/05 | ESTA | 1.00 | | 1.00 | | BREAKFAST ON 10/14/05 IN JACKSONVILLE, FL FOR WINN-DIXIE STORE IMPLEMENTATION - STANTON, ELIZABETH E |
| 10/14/05 | ESTA | 7.00 | | 7.00 | | LUNCH ON 10/14/05 IN JACKSONVILLE, FL FOR WINN-DIXIE STORE IMPLEMENTATION - STANTON, ELIZABETH E |
| 10/14/05 | AKEN | 24.00 | | 24.00 | | MEAL - DINNER ON 10/14/2005 FOR CLIENT SERVICE ON SITE IN JACKSONVILLE, FL - KENDALL, ANDREA |
| 10/14/05 | AKEN | 6.00 | | 6.00 | | MEAL - LUNCH ON 10/14/2005 FOR CLIENT SERVICE ON SITE IN JACKSONVILLE, FL - KENDALL, ANDREA |
| 10/16/05 | CARN | 16.00 | | 16.00 | | DINNER ON 10/16/05 - ARNOLD, CHRISTOPHER A |
| 10/16/05 | AKEN | 14.00 | | 14.00 | | MEAL - DINNER ON 10/16/2005 FOR CLIENT SERVICE ON SITE IN OCALA, FL - KENDALL, ANDREA |
| 10/16/05 | MHIM | 10.00 | | 10.00 | | DINNER ON 10/16 FOR CLIENT SERVICE ON SITE IN JACKSONVILLE FL - HIMLOVA, MARTINA |

EXHIBIT I-3  PAGE 6 of 31

EXHIBIT I-3
Travel Expenses - Meals
Deloitte Consulting LLP

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|--------------|--------------|---------------|---------------|-------------|
| 10/16/05 | CARN | 9.00 | | 9.00 | | LUNCH ON 10/26/05 - ARNOLD, CHRISTOPHER A |
| 10/17/05 | CARN | 5.00 | | 5.00 | | BREAKFAST IN OCALA ON PROJECT JUMPSTART - ARNOLD, CHRISTOPHER A |
| 10/17/05 | JCOL | 6.00 | | 6.00 | | BREAKFAST WHILE ON CLIENT SERVICE IN JACKSONVILLE ON 10/17 - COLE, JOHN LELAND |
| 10/17/05 | MFRE | 7.00 | | 7.00 | | BREAKFAST BY MYSELF ON 10/17/05 FOR CLIENT SERVICE ON SITE IN JACKSONVILLE, FL - FRENZEL, MICHAEL DOSSIN |
| 10/17/05 | DMEI | 5.00 | | 5.00 | | BREAKFAST ON 10/17/05 - MEIER, DANIELLE R |
| 10/17/05 | SNAD | 5.00 | | 5.00 | | BREAKFAST IN JACKSONVILLE ON 10/17 - NADKARNI, SHRIKEDAR S |
| 10/17/05 | KPAG | 5.00 | | 5.00 | | BREAKFAST ON 10/17/05 - PAGE, KRISTI D |
| 10/17/05 | CARN | 48.00 | | 48.00 | | DINNER ON 10/17/05, A. KENDAL, C. ARNOLD - ARNOLD, CHRISTOPHER A |
| 10/17/05 | RBAR | 22.00 | | 22.00 | | DINNER - 10/17/05 - BARRENECHEA, RICARDO |
| 10/17/05 | JCOL | 15.00 | | 15.00 | | DINNER WHILE ON CLIENT SERVICE IN JACKSONVILLE ON 10/17 - COLE, JOHN LELAND |
| 10/17/05 | MFRE | 28.00 | | 28.00 | | DINNER BY MYSELF ON 10/17/05 FOR CLIENT SERVICE ON SITE IN JACKSONVILLE, FL - FRENZEL, MICHAEL DOSSIN |
| 10/17/05 | SNAD | 7.00 | | 7.00 | | DINNER IN JACKSONVILLE - NADKARNI, SHRIKEDAR S |
| 10/17/05 | SNAD | 20.00 | | 20.00 | | DINNER IN JACKSONVILLE ON 10/17 - NADKARNI, SHRIKEDAR S |
| 10/17/05 | ESTA | 22.00 | | 22.00 | | DINNER ON 10/17/05 IN JACKSONVILLE, FL FOR WINN-DIXIE STORE IMPLEMENTATION - STANTON, ELIZABETH E |
| 10/17/05 | SNAD | 5.00 | | 5.00 | | LUNCH IN JACKSONVILLE ON 10/17 - NADKARNI, SHRIKEDAR S |
| 10/17/05 | AKEN | 7.00 | | 7.00 | | MEAL - LUNCH ON 10/17/2005 FOR CLIENT SERVICE ON SITE IN OCALA, FL - KENDALL, ANDREA |
| 10/17/05 | AKEN | 5.00 | | 5.00 | | MEAL - BREAKFAST ON 10/17/2005 FOR CLIENT SERVICE ON SITE IN OCALA, FL - KENDALL, ANDREA |
| 10/17/05 | NMAY | 4.00 | | 4.00 | | MEALS-BREAKFAST WHILE TRAVELING TO JACKSONVILLE, FL FOR WINN-DIXIE STORES PROJECT WAVE TWO IMPLEMENTATION - MAYNARD, NICHOLAS W |
| 10/17/05 | NMAY | 16.00 | | 16.00 | | MEALS-LUNCH WITH J. COLE OF DELOITTE WHILE IN JACKSONVILLE, FL FOR WINN-DIXIE STORES PROJECT WAVE TWO IMPLEMENTATION - MAYNARD, NICHOLAS W |
| 10/17/05 | NMAY | 13.00 | | 13.00 | | MEALS-DINNER WHILE IN JACKSONVILLE, FL FOR WINN-DIXIE STORES PROJECT WAVE TWO IMPLEMENTATION - MAYNARD, NICHOLAS W |
| 10/17/05 | MHIM | 4.00 | | 4.00 | | BREAKFAST ON 10/17/05 FOR CLIENT SERVICE ON SITE IN OCALA FL - HIMLOVA, MARTINA |
| 10/17/05 | MHIM | 27.00 | | 27.00 | | DINNER ON 10/17 FOR CLIENT SERVICE ON SITE IN OCALA FL - HIMLOVA, MARTINA |
| 10/17/05 | DMEI | 12.00 | | 12.00 | | DINNER ON 10/17/05 - MEIER, DANIELLE R |
| 10/17/05 | MFRE | 10.00 | | 10.00 | | LUNCH 10/17/05 - FRENZEL, MICHAEL DOSSIN |
| 10/17/05 | MHIM | 9.00 | | 9.00 | | LUNCH FOR CLIENT SERVICE ON SITE IN OCALA FL ON 10/17/05 - HIMLOVA, MARTINA |
| 10/17/05 | SSEX | 25.00 | | 25.00 | | MEAL--DINNER FOR SELF FOR CLIENT SERVICE ON 10/17/05 - SEXTON, SCOTT WILLIAM |
| 10/17/05 | SSEX | 13.00 | | 13.00 | | MEAL--LUNCH FOR SELF FOR CLIENT SERVICE ON 10/17/05 - SEXTON, SCOTT WILLIAM |
| 10/18/05 | CARN | 4.00 | | 4.00 | | BREAKFAST IN OCALA ON PROJECT JUMPSTART - ARNOLD, CHRISTOPHER A |
| 10/18/05 | RBAR | 5.00 | | 5.00 | | BREAKFAST - 10/18/05 - BARRENECHEA, RICARDO |

EXHIBIT I-3  PAGE 7 of 31

EXHIBIT I-3
Travel Expenses - Meals
Deloitte Consulting LLP

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|---|---|---|---|---|---|---|
| 10/18/05 | JCOL | 3.00 | | 3.00 | | BREAKFAST WHILE ON CLIENT SERVICE IN JACKSONVILLE ON 10/18 - COLE, JOHN LELAND |
| 10/18/05 | SNAD | 2.00 | | 2.00 | | BREAKFAST IN JACKSONVILLE ON 10/18 - NADKARNI, SHRIKEDAR S |
| 10/18/05 | RBAR | 25.00 | | 25.00 | | DINNER - 10/18/05 - BARRENECHEA, RICARDO |
| 10/18/05 | JCOL | 28.00 | | 28.00 | | DINNER WHILE ON CLIENT SERVICE IN JACKSONVILLE ON 10/18 - COLE, JOHN LELAND |
| 10/18/05 | MFRE | 28.00 | | 28.00 | | DINNER BY MYSELF ON 10/18/05 FOR CLIENT SERVICE ON SITE IN JACKSONVILLE, FL - FRENZEL, MICHAEL DOSSIN |
| 10/18/05 | SNAD | 23.00 | | 23.00 | | DINNER IN JACKSONVILLE ON 10/18 - NADKARNI, SHRIKEDAR S |
| 10/18/05 | ESTA | 14.00 | | 14.00 | | DINNER ON 10/18/05 IN JACKSONVILLE, FL FOR WINN-DIXIE STORE IMPLEMENTATION - STANTON, ELIZABETH E |
| 10/18/05 | RBAR | 8.00 | | 8.00 | | LUNCH - 10/18/05 - BARRENECHEA, RICARDO |
| 10/18/05 | MFRE | 19.00 | | 19.00 | | LUNCH WITH K. GASPER AND E. STANTON ON 10/18/05 TO DISCUSS STATUS OF TRAINING AT STORE #142 AS PART OF CLIENT SERVICE ON SITE IN JACKSONVILLE, FL - FRENZEL, MICHAEL DOSSIN |
| 10/18/05 | DMEI | 41.00 | | 41.00 | | LUNCH (D.MEIER, S. SHERWOOD, S. HOOPES, STORE DIRECTOR) ON 10/18/05 - MEIER, DANIELLE R |
| 10/18/05 | KPAG | 6.00 | | 6.00 | | LUNCH ON 10/18/05 - PAGE, KRISTI D |
| 10/18/05 | AKEN | 76.00 | | 76.00 | | MEAL - DINNER WITH C.ARNOLD AND M.HIMLOVA ON 10/18/2005 FOR CLIENT SERVICE ON SITE IN OCALA, FL - KENDALL, ANDREA |
| 10/18/05 | AKEN | 4.00 | | 4.00 | | MEAL - BREAKFAST ON 10/18/2005 FOR CLIENT SERVICE ON SITE IN OCALA, FL - KENDALL, ANDREA |
| 10/18/05 | NMAY | 10.00 | | 10.00 | | MEALS-BREAKFAST WITH K. PAGE OF DELOITTE WHILE IN JACKSONVILLE, FL FOR WINN-DIXIE STORES PROJECT WAVE TWO IMPLEMENTATION - MAYNARD, NICHOLAS W |
| 10/18/05 | NMAY | 38.00 | | 38.00 | | MEALS-DINNER WHILE IN JACKSONVILLE, FL FOR WINN-DIXIE STORES PROJECT WAVE TWO IMPLEMENTATION - MAYNARD, NICHOLAS W |
| 10/18/05 | NMAY | 30.00 | | 30.00 | | MEALS-LUNCH WITH K. NADKARNI AND J. COLE OF DELOITTE WHILE IN JACKSONVILLE, FL FOR WINN-DIXIE STORES PROJECT WAVE TWO IMPLEMENTATION - MAYNARD, NICHOLAS W |
| 10/18/05 | MFRE | 7.00 | | 7.00 | | BREAKFAST ON 10/18/05 - FRENZEL, MICHAEL DOSSIN |
| 10/18/05 | MHIM | 4.00 | | 4.00 | | BREAKFAST ON 10/18/05 - HIMLOVA, MARTINA |
| 10/18/05 | DMEI | 8.00 | | 8.00 | | DINNER ON 10/18/05 - MEIER, DANIELLE R |
| 10/18/05 | KPAG | 20.00 | | 20.00 | | DINNER ON 10/18/05 - PAGE, KRISTI D |
| 10/18/05 | MHIM | 9.00 | | 9.00 | | LUNCH FOR CLIENT SERVICE ON SITE IN OCALA FL ON 10/18/05 - HIMLOVA, MARTINA |
| 10/18/05 | SSEX | 12.00 | | 12.00 | | MEAL--DINNER FOR SELF FOR CLIENT SERVICE ON 10/18/05 - SEXTON, SCOTT WILLIAM |
| 10/18/05 | SSEX | 10.00 | | 10.00 | | MEAL--LUNCH FOR SELF FOR CLIENT SERVICE ON 10/18/05 - SEXTON, SCOTT WILLIAM |
| 10/19/05 | CARN | 4.00 | | 4.00 | | BREAKFAST IN OCALA ON PROJECT JUMPSTART - ARNOLD, CHRISTOPHER A |
| 10/19/05 | RBAR | 7.00 | | 7.00 | | BREAKFAST - 10/19/05 - BARRENECHEA, RICARDO |
| 10/19/05 | DMEI | 5.00 | | 5.00 | | BREAKFAST ON 10/19/05 - MEIER, DANIELLE R |
| 10/19/05 | SNAD | 4.00 | | 4.00 | | BREAKFAST IN JACKSONVILLE ON 10/19 - NADKARNI, SHRIKEDAR S |
| 10/19/05 | CARN | 25.00 | | 25.00 | | DINNER ON 10/19/05 - ARNOLD, CHRISTOPHER A |
| 10/19/05 | RBAR | 25.00 | | 25.00 | | DINNER - 10/19/05 - BARRENECHEA, RICARDO |

EXHIBIT I-3  PAGE 8 of 31

EXHIBIT I-3
Travel Expenses - Meals
Deloitte Consulting LLP

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 10/19/05 | JCOL | 20.00 | | 20.00 | | DINNER WHILE ON CLIENT SERVICE IN JACKSONVILLE ON 10/19 - COLE, JOHN LELAND |
| 10/19/05 | SNAD | 7.00 | | 7.00 | | DINNER IN JACKSONVILLE ON 10/19 - NADKARNI, SHRIKEDAR S |
| 10/19/05 | ESTA | 9.00 | | 9.00 | | DINNER ON 10/19/05 IN JACKSONVILLE, FL FOR WINN-DIXIE STORE IMPLEMENTATION - STANTON, ELIZABETH E |
| 10/19/05 | RBAR | 9.00 | | 9.00 | | LUNCH - 10/19/05 - BARRENECHEA, RICARDO |
| 10/19/05 | JCOL | 8.00 | | 8.00 | | LUNCH WHILE ON CLIENT SERVICE IN JACKSONVILLE ON 10/19 - COLE, JOHN LELAND |
| 10/19/05 | ESTA | 7.00 | | 7.00 | | LUNCH ON 10/19/05 IN JACKSONVILLE, FL FOR WINN-DIXIE STORE IMPLEMENTATION - STANTON, ELIZABETH E |
| 10/19/05 | AKEN | 10.00 | | 10.00 | | MEAL - LUNCH ON 10/19/2005 FOR CLIENT SERVICE ON SITE IN OCALA, FL - KENDALL, ANDREA |
| 10/19/05 | NMAY | 61.00 | | 61.00 | | MEALS-LUNCH WITH K. PAGE, K. NADKARNI, M. FRENZEL, AND J. COLE OF DELOITTE TO REVIEW KEY PERFORMANCE INDICATOR DATA COLLECTION PLAN FOR WAVE TWO STORES WHILE IN JACKSONVILLE, FL FOR WINN-DIXIE STORES PROJECT WAVE TWO IMPLEMENTATION - MAYNARD, NICHOLAS W |
| 10/19/05 | NMAY | 8.00 | | 8.00 | | MEALS-BREAKFAST WITH K. PAGE OF DELOITTE WHILE IN JACKSONVILLE, FL FOR WINN-DIXIE STORES PROJECT WAVE TWO IMPLEMENTATION - MAYNARD, NICHOLAS W |
| 10/19/05 | MHIM | 8.00 | | 8.00 | | BREAKFAST WITH A. KENDALL FOR CLIENT SERVICE ON SITE IN OCALA FL ON 10/19/05 - HIMLOVA, MARTINA |
| 10/19/05 | MHIM | 36.00 | | 36.00 | | DINNER WITH A. KENDALL FOR CLIENT SERVICE ON SITE IN OCALA FL ON 10/19/05 - HIMLOVA, MARTINA |
| 10/19/05 | DMEI | 7.00 | | 7.00 | | DINNER ON 10/19/05 - MEIER, DANIELLE R |
| 10/19/05 | MHIM | 12.00 | | 12.00 | | LUNCH ON 10/19/05 - HIMLOVA, MARTINA |
| 10/19/05 | SSEX | 12.00 | | 12.00 | | MEAL--DINNER FOR SELF FOR CLIENT SERVICE ON 10/19/05 - SEXTON, SCOTT WILLIAM |
| 10/20/05 | CARN | 23.00 | | 23.00 | | BREAKFAST IN OCALA ON PROJECT JUMPSTART - ARNOLD, CHRISTOPHER A |
| 10/20/05 | CARN | 4.00 | | 4.00 | | BREAKFAST IN OCALA ON PROJECT JUMPSTART - ARNOLD, CHRISTOPHER A |
| 10/20/05 | RBAR | 2.00 | | 2.00 | | BREAKFAST - 10/20/05 - BARRENECHEA, RICARDO |
| 10/20/05 | JCOL | 2.00 | | 2.00 | | BREAKFAST WHILE ON CLIENT SERVICE IN JACKSONVILLE ON 10/20 - COLE, JOHN LELAND |
| 10/20/05 | SNAD | 2.00 | | 2.00 | | BREAKFAST IN JACKSONVILLE ON 10/20 - NADKARNI, SHRIKEDAR S |
| 10/20/05 | JCOL | 23.00 | | 23.00 | | DINNER WHILE ON CLIENT SERVICE IN JACKSONVILLE ON 10/20 - COLE, JOHN LELAND |
| 10/20/05 | SNAD | 8.00 | | 8.00 | | DINNER IN JACKSONVILLE ON 10/20 - NADKARNI, SHRIKEDAR S |
| 10/20/05 | ESTA | 24.00 | | 24.00 | | DINNER FOR E. STANTON AND D. MEIER ON 10/20/05 IN JACKSONVILLE, FL FOR WINN-DIXIE STORE IMPLEMENTATION - STANTON, ELIZABETH E |
| 10/20/05 | RBAR | 14.00 | | 14.00 | | LUNCH - 10/20/05 - BARRENECHEA, RICARDO |
| 10/20/05 | JCOL | 6.00 | | 6.00 | | LUNCH WHILE ON CLIENT SERVICE IN JACKSONVILLE ON 10/20 - COLE, JOHN LELAND |
| 10/20/05 | DMEI | 50.00 | | 50.00 | | LUNCH (S. SHERWOOD, S. HOOPES, D.MEIER) ON 10/20/05 - MEIER, DANIELLE R |
| 10/20/05 | SNAD | 5.00 | | 5.00 | | LUNCH IN JACKSONVILLE ON 10/20 - NADKARNI, SHRIKEDAR S |
| 10/20/05 | KPAG | 6.00 | | 6.00 | | LUNCH ON 10/20/05 - PAGE, KRISTI D |
| 10/20/05 | AKEN | 5.00 | | 5.00 | | MEAL - BREAKFAST ON 10/20/05 FOR CLIENT SERVICE ON SITE IN OCALA, FL - KENDALL, ANDREA |
| 10/20/05 | NMAY | 9.00 | | 9.00 | | MEALS-BREAKFAST WITH K. NADKARNI OF DELOITTE WHILE IN JACKSONVILLE, FL FOR WINN-DIXIE STORES PROJECT WAVE TWO IMPLEMENTATION - MAYNARD, NICHOLAS W |

EXHIBIT I-3 PAGE 9 of 31

EXHIBIT I-3
Travel Expenses - Meals
Deloitte Consulting LLP

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 10/20/05 | NMAY | 9.00 | | 9.00 | | MEALS-LUNCH WHILE IN JACKSONVILLE, FL FOR WINN-DIXIE STORES PROJECT WAVE TWO IMPLEMENTATION - MAYNARD, NICHOLAS W |
| 10/20/05 | RBAR | 108.00 | | 108.00 | | TEAM DINNER - 10/20/05 R. BARRENECHEA, M. HIMLOVA, A. KENDALL, C. ARNOLD - BARRENECHEA, RICARDO |
| 10/20/05 | MHIM | 4.00 | | 4.00 | | BREAKFAST ON 10/20/05 - HIMLOVA, MARTINA |
| 10/20/05 | DMEI | 8.00 | | 8.00 | | DINNER ON 10/20/05 - MEIER, DANIELLE R |
| 10/20/05 | MHIM | 8.00 | | 8.00 | | LUNCH ON 10/20/05 - HIMLOVA, MARTINA |
| 10/20/05 | SSEX | 13.00 | | 13.00 | | MEAL--LUNCH FOR SELF FOR CLIENT SERVICE ON 10/20/05 - SEXTON, SCOTT WILLIAM |
| 10/20/05 | SSEX | 17.00 | | 17.00 | | MEAL--DINNER FOR SELF ON 10/20/05 - SEXTON, SCOTT WILLIAM |
| 10/21/05 | CARN | 5.00 | | 5.00 | | BREAKFAST IN OCALA ON PROJECT JUMPSTART - ARNOLD, CHRISTOPHER A |
| 10/21/05 | RBAR | 2.00 | | 2.00 | | BREAKFAST - 10/21/05 - BARRENECHEA, RICARDO |
| 10/21/05 | MFRE | 10.00 | | 10.00 | | DINNER BY MYSELF ON 10/21/05 FOR CLIENT SERVICE ON SITE IN JACKSONVILLE, FL - FRENZEL, MICHAEL DOSSIN |
| 10/21/05 | RBAR | 6.00 | | 6.00 | | LUNCH - 10/21/05 - BARRENECHEA, RICARDO |
| 10/21/05 | MFRE | 10.00 | | 10.00 | | LUNCH WITH E. STANTON ON 10/20/05 TO DISCUSS STATUS OF TRAINING AT STORE #151 AS PART OF CLIENT SERVICE ON SITE IN JACKSONVILLE, FL - FRENZEL, MICHAEL DOSSIN |
| 10/21/05 | AKEN | 17.00 | | 17.00 | | MEAL - DINNER ON 10/21/2005 FOR CLIENT SERVICE ON SITE IN OCALA, FL - KENDALL, ANDREA |
| 10/21/05 | AKEN | 5.00 | | 5.00 | | MEAL - BREAKFAST ON 10/21/05 FOR CLIENT SERVICE ON SITE IN OCALA, FL - KENDALL, ANDREA |
| 10/21/05 | AKEN | 5.00 | | 5.00 | | MEAL - LUNCH ON 10/21/05 FOR CLIENT SERVICE ON SITE IN OCALA, FL - KENDALL, ANDREA |
| 10/21/05 | MHIM | 3.00 | | 3.00 | | BREAKFAST ON 10/21/05 - HIMLOVA, MARTINA |
| 10/21/05 | MHIM | 13.00 | | 13.00 | | DINNER ON 10/21/05 - HIMLOVA, MARTINA |
| 10/21/05 | CARN | 10.00 | | 10.00 | | LUNCH ON 10/21/05 - ARNOLD, CHRISTOPHER A |
| 10/21/05 | MHIM | 6.00 | | 6.00 | | LUNCH ON 10/21/05 - HIMLOVA, MARTINA |
| 10/21/05 | ESTA | 12.00 | | 12.00 | | LUNCH IN JACKSONVILLE, FL FOR WINN-DIXIE STORE ON 10/21/05 - STANTON, ELIZABETH E |
| 10/23/05 | JCOL | 20.00 | | 20.00 | | DINNER WHILE ON CLIENT SERVICE IN JACKSONVILLE ON 10/23 - COLE, JOHN LELAND |
| 10/24/05 | RBAR | 5.00 | | 5.00 | | BREAKFAST - 10/24/05 - BARRENECHEA, RICARDO |
| 10/24/05 | JCOL | 3.00 | | 3.00 | | BREAKFAST WHILE ON CLIENT SERVICE IN JACKSONVILLE ON 10/24 - COLE, JOHN LELAND |
| 10/24/05 | MFRE | 5.00 | | 5.00 | | BREAKFAST BY MYSELF ON 10/24/05 FOR CLIENT SERVICE ON SITE IN JACKSONVILLE, FL - FRENZEL, MICHAEL DOSSIN |
| 10/24/05 | RBAR | 19.00 | | 19.00 | | DINNER - 10/24/05 - BARRENECHEA, RICARDO |
| 10/24/05 | JCOL | 15.00 | | 15.00 | | DINNER WHILE ON CLIENT SERVICE IN JACKSONVILLE ON 10/24 - COLE, JOHN LELAND |
| 10/24/05 | MFRE | 12.00 | | 12.00 | | DINNER BY MYSELF ON 10/24/05 FOR CLIENT SERVICE ON SITE IN JACKSONVILLE, FL - FRENZEL, MICHAEL DOSSIN |
| 10/24/05 | ESTA | 10.00 | | 10.00 | | DINNER IN JACKSONVILLE, FL ON 10/24/05 FOR WINN-DIXIE STORE IMPLEMENTATION - STANTON, ELIZABETH E |
| 10/24/05 | RBAR | 9.00 | | 9.00 | | LUNCH - 10/24/05 - BARRENECHEA, RICARDO |

EXHIBIT I-3  PAGE 10 of 31

EXHIBIT I-3
Travel Expenses - Meals
Deloitte Consulting LLP

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 10/24/05 | JCOL | 5.00 | | 5.00 | | LUNCH WHILE ON CLIENT SERVICE IN JACKSONVILLE ON 10/24 - COLE, JOHN LELAND |
| 10/24/05 | ESTA | 23.00 | | 23.00 | | LUNCH ON 10/24/05 FOR E. STANTON, K. GASPER, AND M. FRENZEL IN JACKSONVILLE, FL FOR WINN-DIXIE STORE IMPLEMENTATION - STANTON, ELIZABETH E |
| 10/24/05 | NMAY | 9.00 | | 9.00 | | MEALS-LUNCH WHILE IN JACKSONVILLE, FL FOR WINN-DIXIE STORES PROJECT WAVE TWO IMPLEMENTATION - MAYNARD, NICHOLAS W |
| 10/24/05 | NMAY | 5.00 | | 5.00 | | MEALS-BREAKFAST WHILE TRAVELING TO JACKSONVILLE, FL FOR WINN-DIXIE STORES PROJECT WAVE TWO IMPLEMENTATION - MAYNARD, NICHOLAS W |
| 10/24/05 | NMAY | 24.00 | | 24.00 | | MEALS-DINNER WHILE IN JACKSONVILLE, FL FOR WINN-DIXIE STORES PROJECT WAVE TWO IMPLEMENTATION - MAYNARD, NICHOLAS W |
| 10/24/05 | MHIM | 10.00 | | 10.00 | | DINNER ON 10/24/05 - HIMLOVA, MARTINA |
| 10/24/05 | DMEI | 10.00 | | 10.00 | | DINNER ON 10/24/05 - MEIER, DANIELLE R |
| 10/24/05 | SSEX | 25.00 | | 25.00 | | MEAL--DINNER FOR SELF FOR CLIENT SERVICE ON 10/24/05 - SEXTON, SCOTT WILLIAM |
| 10/24/05 | SSEX | 5.00 | | 5.00 | | MEAL--LUNCH FOR SELF FOR CLIENT SERVICE ON 10/24/05 - SEXTON, SCOTT WILLIAM |
| 10/25/05 | RBAR | 2.00 | | 2.00 | | BREAKFAST - 10/25/05 - BARRENECHEA, RICARDO |
| 10/25/05 | DMEI | 8.00 | | 8.00 | | BREAKFAST ON 10/25/05 - MEIER, DANIELLE R |
| 10/25/05 | SNAD | 8.00 | | 8.00 | | BREAKFAST IN JACKSONVILLE ON 10/25 - NADKARNI, SHRIKEDAR S |
| 10/25/05 | KPAG | 4.00 | | 4.00 | | BREAKFAST ON 10/25/05 - PAGE, KRISTI D |
| 10/25/05 | CARN | 107.00 | | 107.00 | | DINNER ON 10/25/05, A. KENDAL, M. HIMLOVA, C. ARNOLD - ARNOLD, CHRISTOPHER A |
| 10/25/05 | RBAR | 25.00 | | 25.00 | | DINNER - 10/25/05 - BARRENECHEA, RICARDO |
| 10/25/05 | MFRE | 15.00 | | 15.00 | | DINNER BY MYSELF ON 10/25/05 FOR CLIENT SERVICE ON SITE IN JACKSONVILLE, FL - FRENZEL, MICHAEL DOSSIN |
| 10/25/05 | RBAR | 9.00 | | 9.00 | | LUNCH - 10/25/05 - BARRENECHEA, RICARDO |
| 10/25/05 | MFRE | 12.00 | | 12.00 | | LUNCH WITH E. STANTON ON 10/25/05 TO DISCUSS STATUS OF TRAINING AT STORE #37 AS PART OF CLIENT SERVICE ON SITE IN JACKSONVILLE, FL - FRENZEL, MICHAEL DOSSIN |
| 10/25/05 | DMEI | 42.00 | | 42.00 | | LUNCH (S. SHERWOOD, S. HOOPES, D.MEIER) ON 10/25/05 - MEIER, DANIELLE R |
| 10/25/05 | SNAD | 11.00 | | 11.00 | | LUNCH IN JACKSONVILLE ON 10/25 FOR K. NADKARNI AND K. PAGE - NADKARNI, SHRIKEDAR S |
| 10/25/05 | AKEN | 49.00 | | 49.00 | | MEAL - LUNCH ON 10/25/05 WITH K. SEVEARANCE, C. ORAK AND M. STEPHENS FOR CLIENT SERVICE ON SITE IN OCALA, FL - KENDALL, ANDREA |
| 10/25/05 | AKEN | 4.00 | | 4.00 | | MEAL - BREAKFAST ON 10/25/2005 FOR CLIENT SERVICE ON SITE IN OCALA, FL - KENDALL, ANDREA |
| 10/25/05 | NMAY | 103.00 | | 103.00 | | MEALS-DINNER WITH K. PAGE, K. NADKARNI, AND J. COLE OF DELOITTE TO REVIEW UPDATED ORLANDO REGION OOS AUDIT PLAN WHILE IN JACKSONVILLE, FL FOR WINN-DIXIE STORES PROJECT WAVE TWO IMPLEMENTATION - MAYNARD, NICHOLAS W |
| 10/25/05 | NMAY | 18.00 | | 18.00 | | MEALS-LUNCH WITH J. COLE OF DELOITTE WHILE IN JACKSONVILLE, FL FOR WINN-DIXIE STORES PROJECT WAVE TWO IMPLEMENTATION - MAYNARD, NICHOLAS W |
| 10/25/05 | NMAY | 8.00 | | 8.00 | | MEALS-BREAKFAST WITH J. COLE WHILE IN JACKSONVILLE, FL FOR WINN-DIXIE STORES PROJECT WAVE TWO IMPLEMENTATION - MAYNARD, NICHOLAS W |
| 10/25/05 | MHIM | 2.00 | | 2.00 | | BREAKFAST ON 10/25/05 - HIMLOVA, MARTINA |
| 10/25/05 | DMEI | 21.00 | | 21.00 | | DINNER ON 10/25/05 - MEIER, DANIELLE R |

EXHIBIT I-3  PAGE 11 of 31

EXHIBIT I-3
Travel Expenses - Meals
Deloitte Consulting LLP

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 10/25/05 | ESTA | 14.00 | | 14.00 | | DINNER ON 10/25/05 - STANTON, ELIZABETH E |
| 10/25/05 | CARN | 10.00 | | 10.00 | | LUNCH ON 10/25/05 - ARNOLD, CHRISTOPHER A |
| 10/25/05 | SSEX | 27.00 | | 27.00 | | MEAL--DINNER FOR SELF FOR CLIENT SERVICE ON 10/25/05 - SEXTON, SCOTT WILLIAM |
| 10/25/05 | SSEX | 16.00 | | 16.00 | | MEAL--LUNCH FOR SELF FOR CLIENT SERVICE ON 10/25/05 - SEXTON, SCOTT WILLIAM |
| 10/26/05 | CARN | 5.00 | | 5.00 | | BREAKFAST IN OCALA ON PROJECT JUMPSTART - ARNOLD, CHRISTOPHER A |
| 10/26/05 | RBAR | 2.00 | | 2.00 | | BREAKFAST - 10/26/05 - BARRENECHEA, RICARDO |
| 10/26/05 | JCOL | 5.00 | | 5.00 | | BREAKFAST WHILE ON CLIENT SERVICE IN JACKSONVILLE ON 10/26 - COLE, JOHN LELAND |
| 10/26/05 | DMEI | 8.00 | | 8.00 | | BREAKFAST ON 10/26/05 - MEIER, DANIELLE R |
| 10/26/05 | SNAD | 4.00 | | 4.00 | | BREAKFAST IN JACKSONVILLE ON 10/26 - NADKARNI, SHRIKEDAR S |
| 10/26/05 | RBAR | 20.00 | | 20.00 | | DINNER - 10/26/05 - BARRENECHEA, RICARDO |
| 10/26/05 | JCOL | 22.00 | | 22.00 | | DINNER WHILE ON CLIENT SERVICE IN JACKSONVILLE ON 10/26 - COLE, JOHN LELAND |
| 10/26/05 | MFRE | 15.00 | | 15.00 | | DINNER BY MYSELF ON 10/26/05 FOR CLIENT SERVICE ON SITE IN JACKSONVILLE, FL - FRENZEL, MICHAEL DOSSIN |
| 10/26/05 | SNAD | 23.00 | | 23.00 | | DINNER IN JACKSONVILLE ON 10/26 - NADKARNI, SHRIKEDAR S |
| 10/26/05 | ESTA | 10.00 | | 10.00 | | DINNER ON 10/26/05 IN JACKSONVILLE, FL FOR WINN-DIXIE STORE IMPLEMENTATION - STANTON, ELIZABETH E |
| 10/26/05 | CARN | 45.00 | | 45.00 | | LUNCH WHILE IN OCALA ON PROJECT JUMPSTART, C. ARNOLD, D. MALOO, J.MARTINEAU, D. GOMILLION - ARNOLD, CHRISTOPHER A |
| 10/26/05 | RBAR | 10.00 | | 10.00 | | LUNCH - 10/26/05 - BARRENECHEA, RICARDO |
| 10/26/05 | SNAD | 28.00 | | 28.00 | | LUNCH IN JACKSONVILLE ON 10/26 WITH K. GASPAR AND M. FRENZEL - NADKARNI, SHRIKEDAR S |
| 10/26/05 | ESTA | 7.00 | | 7.00 | | LUNCH ON 10/26/05 IN JACKSONVILLE, FL FOR WINN-DIXIE STORE IMPLEMENTATION - STANTON, ELIZABETH E |
| 10/26/05 | NMAY | 47.00 | | 47.00 | | MEALS-LUNCH WITH K. PAGE AND J. COLE OF DELOITTE TO REVIEW TRAINER COMMUNICATION STATUS WHILE IN JACKSONVILLE, FL FOR WINN-DIXIE STORES PROJECT WAVE TWO IMPLEMENTATION - MAYNARD, NICHOLAS W |
| 10/26/05 | NMAY | 7.00 | | 7.00 | | MEALS-BREAKFAST WITH K. PAGE OF DELOITTE WHILE IN JACKSONVILLE, FL FOR WINN-DIXIE STORES PROJECT WAVE TWO IMPLEMENTATION - MAYNARD, NICHOLAS W |
| 10/26/05 | NMAY | 14.00 | | 14.00 | | MEALS-DINNER WITH K. PAGE OF DELOITTE WHILE IN JACKSONVILLE, FL FOR WINN-DIXIE STORES PROJECT WAVE TWO IMPLEMENTATION - MAYNARD, NICHOLAS W |
| 10/26/05 | MHIM | 2.00 | | 2.00 | | BREAKFAST ON 10/26/05 - HIMLOVA, MARTINA |
| 10/26/05 | MHIM | 68.00 | | 68.00 | | DINNER FOR CLIENT SERVICE ON SITE IN OCALA FL WITH A. KENDALL AND C. ARNOLD ON 10/26/06 - HIMLOVA, MARTINA |
| 10/26/05 | DMEI | 13.00 | | 13.00 | | DINNER ON 10/26/05 - MEIER, DANIELLE R |
| 10/26/05 | DMEI | 16.00 | | 16.00 | | LUNCH ON 10/26/05 - MEIER, DANIELLE R |
| 10/26/05 | SSEX | 12.00 | | 12.00 | | MEAL--DINNER FOR SELF FOR CLIENT SERVICE ON 10/26/05 - SEXTON, SCOTT WILLIAM |
| 10/26/05 | SSEX | 12.00 | | 12.00 | | MEAL--LUNCH FOR SELF FOR CLIENT SERVICE ON 10/26/05 - SEXTON, SCOTT WILLIAM |
| 10/27/05 | RBAR | 4.00 | | 4.00 | | BREAKFAST - 10/27/05 - BARRENECHEA, RICARDO |

EXHIBIT I-3  PAGE 12 of 31

EXHIBIT I-3
Travel Expenses - Meals
Deloitte Consulting LLP

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|--------------|---------------|----------------|----------------|-------------|
| 10/27/05 | JCOL | 2.00 | | 2.00 | | BREAKFAST WHILE ON CLIENT SERVICE IN JACKSONVILLE ON 10/27 - COLE, JOHN LELAND |
| 10/27/05 | SNAD | 3.00 | | 3.00 | | BREAKFAST IN JACKSONVILLE ON 10/27 - NADKARNI, SHRIKEDAR S |
| 10/27/05 | JCOL | 39.00 | | 39.00 | | DINNER FOR K. PAGE AND J. COLE (SELF) WHILE ON CLIENT SERVICE IN JACKSONVILLE ON 10/27 - COLE, JOHN LELAND |
| 10/27/05 | MFRE | 12.00 | | 12.00 | | DINNER BY MYSELF ON 10/27/05 FOR CLIENT SERVICE ON SITE IN JACKSONVILLE, FL - FRENZEL, MICHAEL DOSSIN |
| 10/27/05 | SNAD | 15.00 | | 15.00 | | DINNER IN JACKSONVILLE ON 10/27 - NADKARNI, SHRIKEDAR S |
| 10/27/05 | RBAR | 6.00 | | 6.00 | | LUNCH - 10/27/05 - BARRENECHEA, RICARDO |
| 10/27/05 | JCOL | 14.00 | | 14.00 | | LUNCH FOR K. PAGE AND J. COLE (SELF) WHILE ON CLIENT SERVICE IN JACKSONVILLE ON 10/27 - COLE, JOHN LELAND |
| 10/27/05 | ESTA | 6.00 | | 6.00 | | LUNCH IN JACKSONVILLE, FL FOR WINN-DIXIE STORE IMPLEMENTATION - STANTON, ELIZABETH E |
| 10/27/05 | AKEN | 3.00 | | 3.00 | | MEAL - BREAKFAST ON 10/27/2005 FOR CLIENT SERVICE ON SITE IN OCALA, FL - KENDALL, ANDREA |
| 10/27/05 | AKEN | 95.00 | | 95.00 | | MEAL - DINNER WITH R. BARRENECHEA AND C. ARNOLD ON 10/27/05 FOR CLIENT SERVICE ON SITE IN OCALA, FL - KENDALL, ANDREA |
| 10/27/05 | NMAY | 9.00 | | 9.00 | | MEALS-LUNCH WHILE IN JACKSONVILLE, FL FOR WINN-DIXIE STORES PROJECT WAVE TWO IMPLEMENTATION - MAYNARD, NICHOLAS W |
| 10/27/05 | NMAY | 8.00 | | 8.00 | | MEALS-BREAKFAST WITH K. PAGE OF DELOITTE WHILE IN JACKSONVILLE, FL FOR WINN-DIXIE STORES PROJECT WAVE TWO IMPLEMENTATION - MAYNARD, NICHOLAS W |
| 10/27/05 | MHIM | 2.00 | | 2.00 | | BREAKFAST ON 10/27/05 - HIMLOVA, MARTINA |
| 10/27/05 | MHIM | 9.00 | | 9.00 | | DINNER ON 10/27/05 - HIMLOVA, MARTINA |
| 10/27/05 | SSEX | 10.00 | | 10.00 | | MEAL--LUNCH FOR SELF FOR CLIENT SERVICE ON 10/27/05 - SEXTON, SCOTT WILLIAM |
| 10/28/05 | CARN | 5.00 | | 5.00 | | BREAKFAST IN OCALA ON PROJECT JUMPSTART - ARNOLD, CHRISTOPHER A |
| 10/28/05 | JCOL | 3.00 | | 3.00 | | BREAKFAST WHILE ON CLIENT SERVICE IN JACKSONVILLE ON 10/28 - COLE, JOHN LELAND |
| 10/28/05 | SNAD | 3.00 | | 3.00 | | BREAKFAST IN JACKSONVILLE ON 10/28 - NADKARNI, SHRIKEDAR S |
| 10/28/05 | SNAD | 15.00 | | 15.00 | | DINNER IN JACKSONVILLE ON 10/28 - NADKARNI, SHRIKEDAR S |
| 10/28/05 | CARN | 25.00 | | 25.00 | | LUNCH IN OCALA ON PROJECT JUMPSTART, D. MALOO, M. PRUGH, C. ARNOLD - ARNOLD, CHRISTOPHER A |
| 10/28/05 | RBAR | 10.00 | | 10.00 | | LUNCH - 10/28/05 - BARRENECHEA, RICARDO |
| 10/28/05 | JCOL | 6.00 | | 6.00 | | LUNCH WHILE ON CLIENT SERVICE IN JACKSONVILLE ON 10/28 - COLE, JOHN LELAND |
| 10/28/05 | SNAD | 12.00 | | 12.00 | | LUNCH IN JACKSONVILLE ON 10/28 - NADKARNI, SHRIKEDAR S |
| 10/28/05 | AKEN | 6.00 | | 6.00 | | MEAL - LUNCH ON 10/28/05 FOR CLIENT SERVICE ON SITE IN OCALA, FL - KENDALL, ANDREA |
| 10/31/05 | RBAR | 4.00 | | 4.00 | | BREAKFAST- 10/31/05 - BARRENECHEA, RICARDO |
| 10/31/05 | MFRE | 5.00 | | 5.00 | | BREAKFAST BY MYSELF ON 10/31/05 FOR CLIENT SERVICE ON SITE IN JACKSONVILLE, FL - FRENZEL, MICHAEL DOSSIN |
| 10/31/05 | DMEI | 6.00 | | 6.00 | | BREAKFAST ON 10/31/05 - MEIER, DANIELLE R |
| 10/31/05 | SNAD | 11.00 | | 11.00 | | BREAKFAST IN JACKSONVILLE ON 10/31 - NADKARNI, SHRIKEDAR S |
| 10/31/05 | KPAG | 6.00 | | 6.00 | | BREAKFAST ON 10/31/05 - PAGE, KRISTI D |

EXHIBIT I-3  PAGE 13 of 31

EXHIBIT I-3
Travel Expenses - Meals
Deloitte Consulting LLP

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 10/31/05 | RBAR | 23.00 | | 23.00 | | DINNER - 10/31/05 - BARRENECHEA, RICARDO |
| 10/31/05 | MFRE | 15.00 | | 15.00 | | DINNER BY MYSELF ON 10/31/05 FOR CLIENT SERVICE ON SITE IN JACKSONVILLE, FL - FRENZEL, MICHAEL DOSSIN |
| 10/31/05 | SNAD | 16.00 | | 16.00 | | DINNER IN JACKSONVILLE ON 10/31 - NADKARNI, SHRIKEDAR S |
| 10/31/05 | RBAR | 9.00 | | 9.00 | | LUNCH - 10/31/05 - BARRENECHEA, RICARDO |
| 10/31/05 | MFRE | 7.00 | | 7.00 | | LUNCH BY MYSELF ON 10/31/05 FOR CLIENT SERVICE ON SITE IN JACKSONVILLE, FL - FRENZEL, MICHAEL DOSSIN |
| 10/31/05 | SNAD | 4.00 | | 4.00 | | LUNCH IN JACKSONVILLE ON 10/31 - NADKARNI, SHRIKEDAR S |
| 10/31/05 | KPAG | 6.00 | | 6.00 | | LUNCH ON 10/31/05 - PAGE, KRISTI D |
| 10/31/05 | AKEN | 20.00 | | 20.00 | | MEAL - LUNCH WITH C. ORAK ON 10/31/2005 FOR CLIENT SERVICE ON SITE IN OCALA, FL - KENDALL, ANDREA |
| 10/31/05 | AKEN | 4.00 | | 4.00 | | MEAL - BREAKFAST ON 10/31/2005 FOR CLIENT SERVICE ON SITE IN OCALA, FL - KENDALL, ANDREA |
| 10/31/05 | CARN | 7.00 | | 7.00 | | BREAKFAST ON 10/31/05 - ARNOLD, CHRISTOPHER A |
| 10/31/05 | MHIM | 2.00 | | 2.00 | | BREAKFAST ON 10/31/05 - HIMLOVA, MARTINA |
| 10/31/05 | MHIM | 111.00 | | 111.00 | | DINNER FOR CLIENT SERVICE ON SITE IN OCALA FL WITH C. ARNOLD AND A. KENDALL ON 10/31/05 - HIMLOVA, MARTINA |
| 10/31/05 | DMEI | 20.00 | | 20.00 | | DINNER ON 10/31/05 - MEIER, DANIELLE R |
| 10/31/05 | KPAG | 4.00 | | 4.00 | | DINNER ON 10/31/05 - PAGE, KRISTI D |
| 10/31/05 | CARN | 7.00 | | 7.00 | | LUNCH ON 10/31/05 - ARNOLD, CHRISTOPHER A |
| 10/31/05 | MHIM | 6.00 | | 6.00 | | LUNCH ON 10/31/05 - HIMLOVA, MARTINA |
| 10/31/05 | SSEX | 25.00 | | 25.00 | | MEAL--DINNER FOR SELF FOR CLIENT SERVICE ON 10/31/05 - SEXTON, SCOTT WILLIAM |
| 10/31/05 | SSEX | 9.00 | | 9.00 | | MEAL--LUNCH FOR SELF FOR CLIENT SERVICE ON 10/31/05 - SEXTON, SCOTT WILLIAM |
| 11/01/05 | RBAR | 2.00 | | 2.00 | | BREAKFAST - 11/1/05 - BARRENECHEA, RICARDO |
| 11/01/05 | MFRE | 15.00 | | 15.00 | | DINNER ON 11/1/05 FOR CLIENT SERVICE ON SITE IN JACKSONVILLE, FL - FRENZEL, MICHAEL DOSSIN |
| 11/01/05 | CARN | 5.00 | | 5.00 | | BREAKFAST IN OCALA ON PROJECT JUMPSTART ON 11/1/05 - ARNOLD, CHRISTOPHER A |
| 11/01/05 | CARN | 10.00 | | 10.00 | | DINNER WHILE IN OCALA ON PROJECT JUMPSTART ON 11/1/05 - ARNOLD, CHRISTOPHER A |
| 11/01/05 | RBAR | 17.00 | | 17.00 | | DINNER - 11/1/05 - BARRENECHEA, RICARDO |
| 11/01/05 | SSEX | 12.00 | | 12.00 | | DINNER ON 11/1/05 - SEXTON, SCOTT WILLIAM |
| 11/01/05 | KPAG | 3.00 | | 3.00 | | BREAKFAST 11/1/05 - PAGE, KRISTI D |
| 11/01/05 | JCOL | 6.00 | | 6.00 | | BREAKFAST WHILE ON CLIENT SERVICE ON 11/1/05 - COLE, JOHN LELAND |
| 11/01/05 | DMEI | 14.00 | | 14.00 | | BREAKFAST 11/1/05 - MEIER, DANIELLE R |
| 11/01/05 | MHIM | 2.00 | | 2.00 | | BREAKFAST ON 11/1/05 - HIMLOVA, MARTINA |
| 11/01/05 | RBAR | 10.00 | | 10.00 | | LUNCH - 11/1/05 - BARRENECHEA, RICARDO |
| 11/01/05 | MFRE | 7.00 | | 7.00 | | LUNCH ON 11/1/05 - FRENZEL, MICHAEL DOSSIN |

EXHIBIT I-3  PAGE 14 of 31

EXHIBIT I-3
Travel Expenses - Meals
Deloitte Consulting LLP

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 11/01/05 | JCOL | 7.00 | | 7.00 | | LUNCH WHILE ON CLIENT SERVICE IN JACKSONVILLE ON 11/1/05 - COLE, JOHN LELAND |
| 11/01/05 | KPAG | 13.00 | | 13.00 | | DINNER ON 11/1/05 - PAGE, KRISTI D |
| 11/01/05 | KPAG | 22.00 | | 22.00 | | LUNCH FOR K. PAGE AND J. COLE ON 11/1/05 - PAGE, KRISTI D |
| 11/01/05 | SSEX | 5.00 | | 5.00 | | LUNCH ON 11/1/05 - SEXTON, SCOTT WILLIAM |
| 11/01/05 | JCOL | 15.00 | | 15.00 | | DINNER WHILE ON CLIENT SERVICE IN JACKSONVILLE ON 11/1 - COLE, JOHN LELAND |
| 11/01/05 | AKEN | 24.00 | | 24.00 | | DINNER ON 11/01/2005 FOR CLIENT SERVICE ON SITE IN OCALA, FL - KENDALL, ANDREA |
| 11/01/05 | SNAD | 7.00 | | 7.00 | | BREAKFAST IN JACKSONVILLE ON 11/1 - NADKARNI, SHRIKEDAR S |
| 11/01/05 | DMEI | 21.00 | | 21.00 | | DINNER ON 11/1/05 - MEIER, DANIELLE R |
| 11/01/05 | CARN | 8.00 | | 8.00 | | LUNCH WHILE IN OCALA FOR JUMPSTART ON 11/1/05 - ARNOLD, CHRISTOPHER A |
| 11/01/05 | DMEI | 38.00 | | 38.00 | | LUNCH (S. HOOPES AND SELF) - MEIER, DANIELLE R |
| 11/01/05 | MHIM | 6.00 | | 6.00 | | DINNER ON 11/1/05 - HIMLOVA, MARTINA |
| 11/01/05 | AKEN | 10.00 | | 10.00 | | BREAKFAST ON 11/01/2005 FOR CLIENT SERVICE ON SITE IN OCALA, FL - KENDALL, ANDREA |
| 11/02/05 | SNAD | 6.00 | | 6.00 | | BREAKFAST IN JACKSONVILLE ON 11/2 - NADKARNI, SHRIKEDAR S |
| 11/02/05 | MHIM | 6.00 | | 6.00 | | LUNCH FOR CLIENT SERVICE ON SITE IN OCALA FL ON 11/2/05 - HIMLOVA, MARTINA |
| 11/02/05 | MHIM | 24.00 | | 24.00 | | DINNER ON 11/2/05 - HIMLOVA, MARTINA |
| 11/02/05 | MHIM | 2.00 | | 2.00 | | BREAKFAST ON 11/2/05 - HIMLOVA, MARTINA |
| 11/02/05 | JCOL | 7.00 | | 7.00 | | BREAKFAST WHILE ON CLIENT SERVICE IN OCALA ON 11/2/05 - COLE, JOHN LELAND |
| 11/02/05 | AKEN | 36.00 | | 36.00 | | LUNCH WITH K. SEVEARANCE AND C. ORAK ON 11/02/2005 FOR CLIENT SERVICE ON SITE IN OCALA, FL - KENDALL, ANDREA |
| 11/02/05 | VGAL | 9.00 | | 9.00 | | LUNCH IN JACKSONVILLE ON 11/3/05 - GALLESE, VICTOR J |
| 11/02/05 | AKEN | 21.00 | | 21.00 | | DINNER ON 11/02/2005 FOR CLIENT SERVICE ON SITE IN OCALA, FL - KENDALL, ANDREA |
| 11/02/05 | SNAD | 7.00 | | 7.00 | | LUNCH IN JACKSONVILLE ON 11/2 - NADKARNI, SHRIKEDAR S |
| 11/02/05 | DMEI | 5.00 | | 5.00 | | BREAKFAST 11/2/05 - MEIER, DANIELLE R |
| 11/02/05 | NMAY | 5.00 | | 5.00 | | BREAKFAST 11/2/05 - MAYNARD, NICHOLAS W |
| 11/02/05 | MFRE | 28.00 | | 28.00 | | DINNER ON 11/2/05 FOR CLIENT SERVICE ON SITE IN JACKSONVILLE, FL - FRENZEL, MICHAEL DOSSIN |
| 11/02/05 | KPAG | 4.00 | | 4.00 | | LUNCH - 11/2/05 - PAGE, KRISTI D |
| 11/02/05 | JCOL | 6.00 | | 6.00 | | LUNCH WHILE ON CLIENT SERVICE IN OCALA ON 11/2/05 - COLE, JOHN LELAND |
| 11/02/05 | CARN | 18.00 | | 18.00 | | DINNER WHILE IN OCALA ON PROJECT JUMPSTART ON 11/2/05 - ARNOLD, CHRISTOPHER A |
| 11/02/05 | CARN | 5.00 | | 5.00 | | BREAKFAST IN OCALA ON PROJECT JUMPSTART ON 11/2/05 - ARNOLD, CHRISTOPHER A |
| 11/02/05 | DMEI | 35.00 | | 35.00 | | LUNCH (S. SHERWOOD, K. TILLMAN) - MEIER, DANIELLE R |
| 11/02/05 | SSEX | 10.00 | | 10.00 | | LUNCH ON 11/2/05 - SEXTON, SCOTT WILLIAM |
| 11/02/05 | NMAY | 18.00 | | 18.00 | | DINNER WHILE IN JACKSONVILLE, FL ON 11/2/05 - MAYNARD, NICHOLAS W |

EXHIBIT I-3  PAGE 15 of 31

EXHIBIT I-3
Travel Expenses - Meals
Deloitte Consulting LLP

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 11/02/05 | NMAY | 10.00 | | 10.00 | | LUNCH WHILE IN JACKSONVILLE, FL FOR WINN-DIXIE STORES PROJECT ON 11/2/05 - MAYNARD, NICHOLAS W |
| 11/02/05 | RBAR | 25.00 | | 25.00 | | DINNER - 11/2/05 - BARRENECHEA, RICARDO |
| 11/02/05 | SSEX | 48.00 | | 48.00 | | DINNER ON 11/2/05 - SEXTON, SCOTT WILLIAM |
| 11/02/05 | AKEN | 6.00 | | 6.00 | | BREAKFAST ON 11/02/2005 FOR CLIENT SERVICE ON SITE IN OCALA, FL - KENDALL, ANDREA |
| 11/02/05 | KPAG | 2.00 | | 2.00 | | BREAKFAST 11/2/05 - PAGE, KRISTI D |
| 11/02/05 | RBAR | 14.00 | | 14.00 | | LUNCH - 11/2/05 - BARRENECHEA, RICARDO |
| 11/02/05 | DMEI | 21.00 | | 21.00 | | DINNER ON 11/2/05 - MEIER, DANIELLE R |
| 11/02/05 | JCOL | 20.00 | | 20.00 | | DINNER WHILE ON CLIENT SERVICE IN OCALA ON 11/2 - COLE, JOHN LELAND |
| 11/02/05 | SNAD | 7.00 | | 7.00 | | DINNER IN JACKSONVILLE ON 11/2 - NADKARNI, SHRIKEDAR S |
| 11/02/05 | RBAR | 5.00 | | 5.00 | | BREAKFAST - 11/2/05 - BARRENECHEA, RICARDO |
| 11/02/05 | VGAL | 23.00 | | 23.00 | | DINNER WHILE IN JACKSONVILLE ON 11/3 - GALLESE, VICTOR J |
| 11/03/05 | AKEN | 24.00 | | 24.00 | | DINNER ON 11/03/2005 FOR CLIENT SERVICE ON SITE IN OCALA, FL - KENDALL, ANDREA |
| 11/03/05 | MHIM | 12.00 | | 12.00 | | LUNCH FOR CLIENT SERVICE ON SITE IN OCALA FL ON 11/3/05 - HIMLOVA, MARTINA |
| 11/03/05 | MHIM | 3.00 | | 3.00 | | BREAKFAST ON 11/3/05 - HIMLOVA, MARTINA |
| 11/03/05 | MFRE | 12.00 | | 12.00 | | DINNER ON 11/3/05 FOR CLIENT SERVICE ON SITE IN JACKSONVILLE, FL - FRENZEL, MICHAEL DOSSIN |
| 11/03/05 | AKEN | 9.00 | | 9.00 | | BREAKFAST ON 11/03/2005 FOR CLIENT SERVICE ON SITE IN OCALA, FL - KENDALL, ANDREA |
| 11/03/05 | SNAD | 4.00 | | 4.00 | | BREAKFAST IN JACKSONVILLE ON 11/3 - NADKARNI, SHRIKEDAR S |
| 11/03/05 | MHIM | 12.00 | | 12.00 | | DINNER ON 11/3/05 - HIMLOVA, MARTINA |
| 11/03/05 | RBAR | 10.00 | | 10.00 | | LUNCH - 11/3/05 - BARRENECHEA, RICARDO |
| 11/03/05 | CARN | 5.00 | | 5.00 | | BREAKFAST IN OCALA ON PROJECT JUMPSTART ON 11/3/05 - ARNOLD, CHRISTOPHER A |
| 11/03/05 | AKEN | 4.00 | | 4.00 | | LUNCH ON 11/03/2005 FOR CLIENT SERVICE ON SITE IN OCALA, FL - KENDALL, ANDREA |
| 11/03/05 | NMAY | 4.00 | | 4.00 | | BREAKFAST 11/3/05 - MAYNARD, NICHOLAS W |
| 11/03/05 | SNAD | 6.00 | | 6.00 | | LUNCH IN JACKSONVILLE ON 11/3 - NADKARNI, SHRIKEDAR S |
| 11/03/05 | JCOL | 22.00 | | 22.00 | | DINNER WHILE ON CLIENT SERVICE IN OCALA ON 11/3 - COLE, JOHN LELAND |
| 11/03/05 | NMAY | 10.00 | | 10.00 | | LUNCH WHILE IN JACKSONVILLE, FL FOR WINN-DIXIE STORES PROJECT ON 11/3/05 - MAYNARD, NICHOLAS W |
| 11/03/05 | RBAR | 2.00 | | 2.00 | | BREAKFAST - 11/3/05 - BARRENECHEA, RICARDO |
| 11/03/05 | NMAY | 25.00 | | 25.00 | | DINNER WHILE IN JACKSONVILLE, FL ON 11/3/05 - MAYNARD, NICHOLAS W |
| 11/03/05 | KPAG | 7.00 | | 7.00 | | LUNCH - 11/3/05 - PAGE, KRISTI D |
| 11/03/05 | SSEX | 14.00 | | 14.00 | | LUNCH ON 11/3/05 - SEXTON, SCOTT WILLIAM |
| 11/03/05 | CARN | 23.00 | | 23.00 | | DINNER WHILE IN OCALA ON PROJECT JUMPSTART ON 11/3/05 - ARNOLD, CHRISTOPHER A |

EXHIBIT I-3  PAGE 16 of 31

EXHIBIT I-3
Travel Expenses - Meals
Deloitte Consulting LLP

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|--------------|---------------|----------------|----------------|-------------|
| 11/03/05 | DMEI | 30.00 | | 30.00 | | LUNCH (S. HOOPES, SELF) - MEIER, DANIELLE R |
| 11/03/05 | DMEI | 5.00 | | 5.00 | | BREAKFAST ON 11/3/05 - MEIER, DANIELLE R |
| 11/03/05 | KPAG | 2.00 | | 2.00 | | BREAKFAST 11/3/05 - PAGE, KRISTI D |
| 11/03/05 | SNAD | 10.00 | | 10.00 | | DINNER IN JACKSONVILLE ON 11/3 - NADKARNI, SHRIKEDAR S |
| 11/03/05 | JCOL | 13.00 | | 13.00 | | LUNCH WHILE ON CLIENT SERVICE IN OCALA ON 11/3/05 - COLE, JOHN LELAND |
| 11/04/05 | NMAY | 10.00 | | 10.00 | | LUNCH WHILE IN JACKSONVILLE, FL FOR WINN-DIXIE STORES PROJECT ON 11/4/05 - MAYNARD, NICHOLAS W |
| 11/04/05 | CARN | 5.00 | | 5.00 | | BREAKFAST IN OCALA ON PROJECT JUMPSTART ON 11/4/05 - ARNOLD, CHRISTOPHER A |
| 11/04/05 | JCOL | 20.00 | | 20.00 | | DINNER WHILE ON CLIENT SERVICE ON 11/4 - COLE, JOHN LELAND |
| 11/04/05 | JCOL | 7.00 | | 7.00 | | LUNCH WHILE ON CLIENT SERVICE IN OCALA ON 11/4/05 - COLE, JOHN LELAND |
| 11/04/05 | CARN | 8.00 | | 8.00 | | LUNCH WHILE IN OCALA FOR JUMPSTART ON 11/4/05 - ARNOLD, CHRISTOPHER A |
| 11/04/05 | NMAY | 5.00 | | 5.00 | | BREAKFAST 11/4/05 - MAYNARD, NICHOLAS W |
| 11/07/05 | CARN | 53.00 | | 53.00 | | LUNCH WHILE IN OCALA FOR JUMPSTART ON 11/7/05 - ARNOLD, CHRISTOPHER A |
| 11/07/05 | JCOL | 8.00 | | 8.00 | | LUNCH WHILE ON CLIENT SERVICE IN JACKSONVILLE ON 11/7/05 - COLE, JOHN LELAND |
| 11/07/05 | NMAY | 22.00 | | 22.00 | | DINNER WHILE IN JACKSONVILLE, FL ON 11/7/05 - MAYNARD, NICHOLAS W |
| 11/07/05 | SNAD | 3.00 | | 3.00 | | LUNCH IN JACKSONVILLE ON 11/7 - NADKARNI, SHRIKEDAR S |
| 11/07/05 | SSEX | 5.00 | | 5.00 | | LUNCH ON 11/7/05 - SEXTON, SCOTT WILLIAM |
| 11/07/05 | MFRE | 15.00 | | 15.00 | | DINNER ON 11/7/05 FOR CLIENT SERVICE ON SITE IN JACKSONVILLE, FL - FRENZEL, MICHAEL DOSSIN |
| 11/07/05 | MHIM | 4.00 | | 4.00 | | BREAKFAST ON 11/7/05 - HIMLOVA, MARTINA |
| 11/07/05 | AKEN | 6.00 | | 6.00 | | BREAKFAST ON 11/07/2005 FOR CLIENT SERVICE ON SITE IN OCALA, FL. - KENDALL, ANDREA |
| 11/07/05 | JCOL | 6.00 | | 6.00 | | BREAKFAST WHILE ON CLIENT SERVICE IN JACKSONVILLE ON 11/7/05 - COLE, JOHN LELAND |
| 11/07/05 | AKEN | 72.00 | | 72.00 | | DINNER WITH M. HIMLOVA AND C. ARNOLD ON 11/07/2005 FOR CLIENT SERVICE ON SITE IN OCALA, FL - KENDALL, ANDREA |
| 11/07/05 | SNAD | 12.00 | | 12.00 | | DINNER IN JACKSONVILLE ON 11/7 - NADKARNI, SHRIKEDAR S |
| 11/07/05 | DMEI | 21.00 | | 21.00 | | DINNER ON 11/7/05 - MEIER, DANIELLE R |
| 11/07/05 | MHIM | 7.00 | | 7.00 | | LUNCH FOR CLIENT SERVICE ON SITE IN OCALA FL ON 11/7/05 - HIMLOVA, MARTINA |
| 11/07/05 | RBAR | 5.00 | | 5.00 | | BREAKFAST - 11/7/05 - BARRENECHEA, RICARDO |
| 11/07/05 | NMAY | 10.00 | | 10.00 | | LUNCH WHILE IN JACKSONVILLE, FL FOR WINN-DIXIE STORES PROJECT ON 11/7/05 - MAYNARD, NICHOLAS W |
| 11/07/05 | CARN | 7.00 | | 7.00 | | BREAKFAST IN OCALA ON PROJECT JUMPSTART ON 11/7/05 - ARNOLD, CHRISTOPHER A |
| 11/07/05 | RBAR | 13.00 | | 13.00 | | LUNCH - 11/7/05 - BARRENECHEA, RICARDO |
| 11/07/05 | SSEX | 26.00 | | 26.00 | | DINNER ON 11/7/05 - SEXTON, SCOTT WILLIAM |
| 11/07/05 | JCOL | 18.00 | | 18.00 | | DINNER WHILE ON CLIENT SERVICE IN JACKSONVILLE ON 11/7 - COLE, JOHN LELAND |

EXHIBIT I-3 PAGE 17 of 31

EXHIBIT I-3
Travel Expenses - Meals
Deloitte Consulting LLP

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 11/07/05 | AKEN | 27.00 | | 27.00 | | LUNCH WITH C. ORAK AND K. SEVEARANCE ON 11/07/2005 FOR CLIENT SERVICE ON SITE IN OCALA, FL. - KENDALL, ANDREA |
| 11/07/05 | SNAD | 10.00 | | 10.00 | | BREAKFAST IN JACKSONVILLE ON 11/7 - NADKARNI, SHRIKEDAR S |
| 11/07/05 | NMAY | 4.00 | | 4.00 | | BREAKFAST 11/7/05 - MAYNARD, NICHOLAS W |
| 11/08/05 | JCOL | 9.00 | | 9.00 | | LUNCH WHILE ON CLIENT SERVICE IN JACKSONVILLE ON 11/8/05 - COLE, JOHN LELAND |
| 11/08/05 | ESTA | 10.00 | | 10.00 | | DINNER IN JACKSONVILLE, FL FOR WINN-DIXIE ON 11/8/05 - STANTON, ELIZABETH E |
| 11/08/05 | NMAY | 9.00 | | 9.00 | | LUNCH WHILE IN JACKSONVILLE, FL FOR WINN-DIXIE STORES PROJECT ON 11/8/05 - MAYNARD, NICHOLAS W |
| 11/08/05 | SSEX | 12.00 | | 12.00 | | DINNER ON 11/8/05 - SEXTON, SCOTT WILLIAM |
| 11/08/05 | DMEI | 6.00 | | 6.00 | | BREAKFAST 11/8/05 - MEIER, DANIELLE R |
| 11/08/05 | ESTA | 6.00 | | 6.00 | | LUNCH IN JACKSONVILLE, FL ON 11/8/05 FOR WINN-DIXIE STORE IMPLEMENTATION - STANTON, ELIZABETH E |
| 11/08/05 | MHIM | 2.00 | | 2.00 | | BREAKFAST ON 11/8/05 - HIMLOVA, MARTINA |
| 11/08/05 | SSEX | 13.00 | | 13.00 | | LUNCH ON 11/8/05 - SEXTON, SCOTT WILLIAM |
| 11/08/05 | KPAG | 7.00 | | 7.00 | | BREAKFAST 11/8/05 - PAGE, KRISTI D |
| 11/08/05 | AKEN | 5.00 | | 5.00 | | BREAKFAST ON 11/08/2005 FOR CLIENT SERVICE ON SITE IN OCALA, FL - KENDALL, ANDREA |
| 11/08/05 | RBAR | 9.00 | | 9.00 | | LUNCH - 11/8/05 - BARRENECHEA, RICARDO |
| 11/08/05 | KPAG | 7.00 | | 7.00 | | LUNCH - 11/8/05 - PAGE, KRISTI D |
| 11/08/05 | AKEN | 9.00 | | 9.00 | | LUNCH ON 11/08/2005 FOR CLIENT SERVICE ON SITE IN OCALA, FL - KENDALL, ANDREA |
| 11/08/05 | NMAY | 4.00 | | 4.00 | | BREAKFAST 11/8/05 - MAYNARD, NICHOLAS W |
| 11/08/05 | SNAD | 28.00 | | 28.00 | | DINNER IN JACKSONVILLE ON 11/7 - NADKARNI, SHRIKEDAR S |
| 11/08/05 | SNAD | 2.00 | | 2.00 | | BREAKFAST IN JACKSONVILLE ON 11/8 - NADKARNI, SHRIKEDAR S |
| 11/08/05 | MFRE | 28.00 | | 28.00 | | DINNER ON 11/8/05 FOR CLIENT SERVICE ON SITE IN JACKSONVILLE, FL - FRENZEL, MICHAEL DOSSIN |
| 11/08/05 | CARN | 6.00 | | 6.00 | | BREAKFAST IN OCALA ON PROJECT JUMPSTART ON 11/8/05 - ARNOLD, CHRISTOPHER A |
| 11/08/05 | DMEI | 37.00 | | 37.00 | | DINNER ON 11/8/05 - MEIER, DANIELLE R |
| 11/08/05 | RBAR | 2.00 | | 2.00 | | BREAKFAST - 11/8/05 - BARRENECHEA, RICARDO |
| 11/08/05 | SNAD | 5.00 | | 5.00 | | LUNCH ON 11/8/05 - NADKARNI, SHRIKEDAR S |
| 11/09/05 | RBAR | 3.00 | | 3.00 | | BREAKFAST - 11/9/05 - BARRENECHEA, RICARDO |
| 11/09/05 | MHIM | 2.00 | | 2.00 | | BREAKFAST ON 11/9/05 - HIMLOVA, MARTINA |
| 11/09/05 | ESTA | 9.00 | | 9.00 | | DINNER ON 11/9/05 IN JACKSONVILLE, FL FOR WINN-DIXIE STORE IMPLEMENTATION - STANTON, ELIZABETH E |
| 11/09/05 | MFRE | 7.00 | | 7.00 | | LUNCH ON 11/9/05 FOR CLIENT SERVICE ON SITE IN JACKSONVILLE, FL - FRENZEL, MICHAEL DOSSIN |
| 11/09/05 | SNAD | 4.00 | | 4.00 | | BREAKFAST IN JACKSONVILLE ON 11/9 - NADKARNI, SHRIKEDAR S |
| 11/09/05 | MHIM | 11.00 | | 11.00 | | LUNCH FOR CLIENT SERVICE ON SITE IN OCALA FL ON 11/9/05 - HIMLOVA, MARTINA |

EXHIBIT I-3  PAGE 18 of 31

EXHIBIT I-3
Travel Expenses - Meals
Deloitte Consulting LLP

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 11/09/05 | CARN | 6.00 | | 6.00 | | BREAKFAST IN OCALA ON PROJECT JUMPSTART ON 11/9/05 - ARNOLD, CHRISTOPHER A |
| 11/09/05 | NMAY | 39.00 | | 39.00 | | LUNCH WITH K. PAGE, S. BEARSE, AND J. COLE OF DELOITTE TO DISCUSS JANUARY THROUGH JUNE ROLL-OUT PLAN WHILE IN JACKSONVILLE, FL FOR WINN-DIXIE STORES PROJECT WAVE TWO IMPLEMENTATION - MAYNARD, NICHOLAS W |
| 11/09/05 | ESTA | 22.00 | | 22.00 | | LUNCH FOR E. STANTON AND N. HOPKINS ON 11/9/05 IN JACKSONVILLE, FL FOR WINN-DIXIE STORE IMPLEMENTATION - STANTON, ELIZABETH E |
| 11/09/05 | VGAL | 6.00 | | 6.00 | | LUNCH IN JACKSONVILLE ON 11/9/05 - GALLESE, VICTOR J |
| 11/09/05 | VGAL | 21.00 | | 21.00 | | DINNER ON 11/9/05 - GALLESE, VICTOR J |
| 11/09/05 | NMAY | 5.00 | | 5.00 | | BREAKFAST 11/9/05 - MAYNARD, NICHOLAS W |
| 11/09/05 | SNAD | 9.00 | | 9.00 | | LUNCH IN JACKSONVILLE ON 11/9 - NADKARNI, SHRIKEDAR S |
| 11/09/05 | AKEN | 6.00 | | 6.00 | | BREAKFAST ON 11/09/2005 FOR CLIENT SERVICE ON SITE IN OCALA, FL - KENDALL, ANDREA |
| 11/09/05 | RBAR | 7.00 | | 7.00 | | LUNCH - 11/9/05 - BARRENECHEA, RICARDO |
| 11/09/05 | JCOL | 9.00 | | 9.00 | | BREAKFAST FOR J. COLE AND K. PAGE WHILE ON CLIENT SERVICE IN JACKSONVILLE ON 11/9/05 - COLE, JOHN LELAND |
| 11/09/05 | DMEI | 7.00 | | 7.00 | | BREAKFAST 11/9/05 - MEIER, DANIELLE R |
| 11/09/05 | SSEX | 12.00 | | 12.00 | | LUNCH ON 11/9/05 - SEXTON, SCOTT WILLIAM |
| 11/09/05 | CARN | 90.00 | | 90.00 | | DINNER WHILE IN OCALA ON PROJECT JUMPSTART ON 11/9/05 - ARNOLD, CHRISTOPHER A |
| 11/09/05 | RBAR | 54.00 | | 54.00 | | DINNER FOR R. BARRENECHEA, J. CAMPOLO - 11/9/05 - BARRENECHEA, RICARDO |
| 11/10/05 | JCOL | 8.00 | | 8.00 | | LUNCH WHILE ON CLIENT SERVICE IN JACKSONVILLE ON 11/10/05 - COLE, JOHN LELAND |
| 11/10/05 | RBAR | 23.00 | | 23.00 | | DINNER - 11/10/05 - BARRENECHEA, RICARDO |
| 11/10/05 | MHIM | 3.00 | | 3.00 | | BREAKFAST ON 11/10/05 - HIMLOVA, MARTINA |
| 11/10/05 | JCOL | 4.00 | | 4.00 | | BREAKFAST WHILE ON CLIENT SERVICE IN JACKSONVILLE ON 11/10/05 - COLE, JOHN LELAND |
| 11/10/05 | RBAR | 8.00 | | 8.00 | | LUNCH - 11/10/05 - BARRENECHEA, RICARDO |
| 11/10/05 | CARN | 23.00 | | 23.00 | | DINNER WHILE IN OCALA ON PROJECT JUMPSTART ON 11/10/05 - ARNOLD, CHRISTOPHER A |
| 11/10/05 | RBAR | 3.00 | | 3.00 | | BREAKFAST - 11/10/05 - BARRENECHEA, RICARDO |
| 11/10/05 | AKEN | 25.00 | | 25.00 | | DINNER ON 11/10/2005 FOR CLIENT SERVICE ON SITE IN OCALA, FL - KENDALL, ANDREA |
| 11/10/05 | MFRE | 12.00 | | 12.00 | | DINNER ON 11/10/05 FOR CLIENT SERVICE ON SITE IN JACKSONVILLE, FL - FRENZEL, MICHAEL DOSSIN |
| 11/10/05 | CARN | 15.00 | | 15.00 | | LUNCH WHILE IN OCALA FOR JUMPSTART ON 11/10/05 - ARNOLD, CHRISTOPHER A |
| 11/10/05 | AKEN | 20.00 | | 20.00 | | LUNCH WITH C. ORAK ON 11/10/2005 FOR CLIENT SERVICE ON SITE IN OCALA, FL - KENDALL, ANDREA |
| 11/10/05 | SNAD | 3.00 | | 3.00 | | BREAKFAST IN JACKSONVILLE ON 11/10 - NADKARNI, SHRIKEDAR S |
| 11/10/05 | MFRE | 6.00 | | 6.00 | | LUNCH ON 11/10/05 - FRENZEL, MICHAEL DOSSIN |
| 11/10/05 | DMEI | 2.00 | | 2.00 | | BREAKFAST 11/10/05 - MEIER, DANIELLE R |
| 11/10/05 | ESTA | 22.00 | | 22.00 | | DINNER ON 11/10/05 IN JACKSONVILLE, FL FOR WINN-DIXIE STORE IMPLEMENTATION - STANTON, ELIZABETH E |

EXHIBIT I-3  PAGE 19 of 31

EXHIBIT I-3
Travel Expenses - Meals
Deloitte Consulting LLP

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|---|---|---|---|---|---|---|
| 11/10/05 | NMAY | 4.00 | | 4.00 | | BREAKFAST 11/10/05 - MAYNARD, NICHOLAS W |
| 11/10/05 | KPAG | 6.00 | | 6.00 | | LUNCH - 11/10/05 - PAGE, KRISTI D |
| 11/10/05 | CARN | 6.00 | | 6.00 | | BREAKFAST IN OCALA ON PROJECT JUMPSTART ON 11/10/05 - ARNOLD, CHRISTOPHER A |
| 11/10/05 | KPAG | 11.00 | | 11.00 | | DINNER ON 11/10/05 - PAGE, KRISTI D |
| 11/10/05 | SNAD | 13.00 | | 13.00 | | DINNER IN JACKSONVILLE ON 11/10 - NADKARNI, SHRIKEDAR S |
| 11/10/05 | NMAY | 10.00 | | 10.00 | | LUNCH WHILE IN JACKSONVILLE, FL FOR WINN-DIXIE STORES PROJECT ON 11/10/05 - MAYNARD, NICHOLAS W |
| 11/10/05 | DMEI | 18.00 | | 18.00 | | LUNCH: N. HOPKINS, SELF - MEIER, DANIELLE R |
| 11/10/05 | KPAG | 3.00 | | 3.00 | | BREAKFAST 11/10/05 - PAGE, KRISTI D |
| 11/10/05 | MHIM | 15.00 | | 15.00 | | DINNER ON 11/10/05 - HIMLOVA, MARTINA |
| 11/10/05 | SNAD | 12.00 | | 12.00 | | LUNCH IN JACKSONVILLE ON 11/10 - NADKARNI, SHRIKEDAR S |
| 11/10/05 | SSEX | 27.00 | | 27.00 | | LUNCH ON 11/10/05 - SEXTON, SCOTT WILLIAM |
| 11/10/05 | JCOL | 19.00 | | 19.00 | | DINNER WHILE ON CLIENT SERVICE IN JACKSONVILLE ON 11/10 - COLE, JOHN LELAND |
| 11/11/05 | CARN | 6.00 | | 6.00 | | BREAKFAST IN OCALA ON PROJECT JUMPSTART ON 11/11/05 - ARNOLD, CHRISTOPHER A |
| 11/11/05 | CARN | 13.00 | | 13.00 | | LUNCH WHILE IN OCALA FOR JUMPSTART ON 11/11/05 - ARNOLD, CHRISTOPHER A |
| 11/11/05 | ESTA | 5.00 | | 5.00 | | LUNCH ON 11/11/05 IN JACKSONVILLE, FL FOR WINN-DIXIE STORE IMPLEMENTATION - STANTON, ELIZABETH E |
| 11/11/05 | KPAG | 7.00 | | 7.00 | | LUNCH - 11/11/05 - PAGE, KRISTI D |
| 11/13/05 | NMAY | 20.00 | | 20.00 | | DINNER WHILE IN JACKSONVILLE, FL ON 11/13/05 - MAYNARD, NICHOLAS W |
| 11/14/05 | CARN | 4.00 | | 4.00 | | BREAKFAST IN OCALA ON PROJECT JUMPSTART ON 11/14/05 - ARNOLD, CHRISTOPHER A |
| 11/14/05 | NMAY | 10.00 | | 10.00 | | LUNCH WHILE IN JACKSONVILLE, FL FOR WINN-DIXIE STORES PROJECT ON 11/14/05 - MAYNARD, NICHOLAS W |
| 11/14/05 | RBAR | 4.00 | | 4.00 | | BREAKFAST - 11/14/05 - BARRENECHEA, RICARDO |
| 11/14/05 | RBAR | 25.00 | | 25.00 | | DINNER - 11/14/05 - BARRENECHEA, RICARDO |
| 11/14/05 | SSEX | 5.00 | | 5.00 | | LUNCH ON 11/14/05 - SEXTON, SCOTT WILLIAM |
| 11/14/05 | NMAY | 5.00 | | 5.00 | | BREAKFAST 11/14/05 - MAYNARD, NICHOLAS W |
| 11/14/05 | DMEI | 27.00 | | 27.00 | | LUNCH FOR E. STANTON AND D. MEIER ON 11/14/05 - MEIER, DANIELLE R |
| 11/14/05 | AKEN | 24.00 | | 24.00 | | LUNCH ON 11/14/2005 WITH C. ORAK FOR CLIENT SERVICE ON SITE IN OCALA, FL - KENDALL, ANDREA |
| 11/14/05 | JCOL | 8.00 | | 8.00 | | LUNCH WHILE ON CLIENT SERVICE TRIP IN JACKSONVILLE ON 11/14/05 - COLE, JOHN LELAND |
| 11/14/05 | MHIM | 67.00 | | 67.00 | | DINNER WITH C. ARNOLD AND A. KENDALL FOR CLIENT SERVICE ON SITE IN OCALA FL - HIMLOVA, MARTINA |
| 11/14/05 | CARN | 7.00 | | 7.00 | | LUNCH WHILE IN OCALA FOR JUMPSTART ON 11/14/05 - ARNOLD, CHRISTOPHER A |
| 11/14/05 | JCOL | 14.00 | | 14.00 | | DINNER WHILE ON CLIENT SERVICE IN JACKSONVILLE ON 11/14 - COLE, JOHN LELAND |
| 11/14/05 | ESTA | 39.00 | | 39.00 | | DINNER FOR E. STANTON AND D. MEIER ON 11/14/05 IN JACKSONVILLE, FL FOR WINN-DIXIE STORE IMPLEMENTATION - STANTON, ELIZABETH E |

EXHIBIT I-3  PAGE 20 of 31

EXHIBIT I-3
Travel Expenses - Meals
Deloitte Consulting LLP

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 11/14/05 | MHIM | 2.00 | | 2.00 | | BREAKFAST ON 11/14/05 - HIMLOVA, MARTINA |
| 11/14/05 | AKEN | 4.00 | | 4.00 | | BREAKFAST ON 11/14/2005 FOR CLIENT SERVICE ON SITE IN OCALA, FL - KENDALL, ANDREA |
| 11/14/05 | NMAY | 22.00 | | 22.00 | | DINNER WHILE IN JACKSONVILLE, FL ON 11/14/05 - MAYNARD, NICHOLAS W |
| 11/14/05 | SSEX | 19.00 | | 19.00 | | DINNER ON 11/14/05 - SEXTON, SCOTT WILLIAM |
| 11/14/05 | JCOL | 8.00 | | 8.00 | | BREAKFAST WHILE ON CLIENT SERVICE TRIP TO JACKSONVILLE ON 11/14/05 - COLE, JOHN LELAND |
| 11/14/05 | MFRE | 5.00 | | 5.00 | | BREAKFAST ON 11/14/05 FOR CLIENT SERVICE ON SITE IN JACKSONVILLE, FL - FRENZEL, MICHAEL DOSSIN |
| 11/14/05 | MFRE | 28.00 | | 28.00 | | DINNER ON 11/14/05 FOR CLIENT SERVICE ON SITE IN JACKSONVILLE, FL - FRENZEL, MICHAEL DOSSIN |
| 11/14/05 | RBAR | 7.00 | | 7.00 | | LUNCH - 11/14/05 - BARRENECHEA, RICARDO |
| 11/14/05 | MHIM | 5.00 | | 5.00 | | LUNCH FOR CLIENT SERVICE ON SITE IN OCALA FL ON 11/14/05 - HIMLOVA, MARTINA |
| 11/15/05 | CARN | 6.00 | | 6.00 | | BREAKFAST IN OCALA ON PROJECT JUMPSTART ON 11/15/05 - ARNOLD, CHRISTOPHER A |
| 11/15/05 | KPAG | 8.00 | | 8.00 | | BREAKFAST 11/15/05 - PAGE, KRISTI D |
| 11/15/05 | RBAR | 9.00 | | 9.00 | | LUNCH- 11/15/05 - BARRENECHEA, RICARDO |
| 11/15/05 | MHIM | 2.00 | | 2.00 | | BREAKFAST ON 11/15/05 - HIMLOVA, MARTINA |
| 11/15/05 | ESTA | 20.00 | | 20.00 | | DINNER ON 11/15/05 IN JACKSONVILLE, FL FOR WINN-DIXIE STORE IMPLEMENTATION - STANTON, ELIZABETH E |
| 11/15/05 | AKEN | 4.00 | | 4.00 | | BREAKFAST ON 11/15/2005 FOR CLIENT SERVICE ON SITE IN OCALA, FL - KENDALL, ANDREA |
| 11/15/05 | MHIM | 5.00 | | 5.00 | | LUNCH FOR CLIENT SERVICE ON SITE IN OCALA FL ON 11/15/05 - HIMLOVA, MARTINA |
| 11/15/05 | RBAR | 4.00 | | 4.00 | | BREAKFAST - 11/15/05 - BARRENECHEA, RICARDO |
| 11/15/05 | AKEN | 23.00 | | 23.00 | | DINNER ON 11/15/2005 FOR CLIENT SERVICE ON SITE IN OCALA, FL - KENDALL, ANDREA |
| 11/15/05 | SSEX | 12.00 | | 12.00 | | DINNER ON 11/15/05 - SEXTON, SCOTT WILLIAM |
| 11/15/05 | NMAY | 24.00 | | 24.00 | | LUNCH WITH J. COLE TO DISCUSS ORLANDO REGION WAVE TWO IMPLEMENTATION OUT-OF-STOCK AUDIT PLAN WHILE IN JACKSONVILLE, FL FOR WINN-DIXIE STORES PROJECT WAVE TWO IMPLEMENTATION - MAYNARD, NICHOLAS W |
| 11/15/05 | JCOL | 4.00 | | 4.00 | | BREAKFAST WHILE ON CLIENT SERVICE TRIP IN JACKSONVILLE ON 11/15/05 - COLE, JOHN LELAND |
| 11/15/05 | DMEI | 13.00 | | 13.00 | | DINNER ON 11/15/05 - MEIER, DANIELLE R |
| 11/15/05 | MHIM | 6.00 | | 6.00 | | DINNER ON 11/15/05 - HIMLOVA, MARTINA |
| 11/15/05 | RBAR | 16.00 | | 16.00 | | DINNER - 11/15/05 - BARRENECHEA, RICARDO |
| 11/15/05 | KPAG | 7.00 | | 7.00 | | LUNCH - 11/15/05 - PAGE, KRISTI D |
| 11/15/05 | CARN | 15.00 | | 15.00 | | DINNER WHILE IN OCALA ON PROJECT JUMPSTART ON 11/15/05 - ARNOLD, CHRISTOPHER A |
| 11/15/05 | MFRE | 7.00 | | 7.00 | | LUNCH ON 11/15/05 - FRENZEL, MICHAEL DOSSIN |
| 11/15/05 | NMAY | 5.00 | | 5.00 | | BREAKFAST 11/15/05 - MAYNARD, NICHOLAS W |
| 11/15/05 | NMAY | 85.00 | | 85.00 | | DINNER WITH K. PAGE, J. COLE, AND M. FRENZEL WHILE IN JACKSONVILLE, FL FOR WINN-DIXIE STORES PROJECT WAVE TWO IMPLEMENTATION - MAYNARD, NICHOLAS W |
| 11/16/05 | RBAR | 23.00 | | 23.00 | | DINNER - 11/16/05 - BARRENECHEA, RICARDO |

EXHIBIT I-3 PAGE 21 of 31

EXHIBIT I-3
Travel Expenses - Meals
Deloitte Consulting LLP

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 11/16/05 | VGAL | 23.00 | | 23.00 | | DINNER ON 11/16/05 - GALLESE, VICTOR J |
| 11/16/05 | NMAY | 5.00 | | 5.00 | | BREAKFAST 11/16/05 - MAYNARD, NICHOLAS W |
| 11/16/05 | KPAG | 3.00 | | 3.00 | | BREAKFAST 11/16/05 - PAGE, KRISTI D |
| 11/16/05 | AKEN | 25.00 | | 25.00 | | DINNER ON 11/16/2005 FOR CLIENT SERVICE ON SITE IN OCALA, FL - KENDALL, ANDREA |
| 11/16/05 | CARN | 17.00 | | 17.00 | | DINNER WHILE IN OCALA ON PROJECT JUMPSTART ON 11/16/05 - ARNOLD, CHRISTOPHER A |
| 11/16/05 | JCOL | 9.00 | | 9.00 | | LUNCH WHILE ON CLIENT SERVICE TRIP IN JACKSONVILLE ON 11/16/05 - COLE, JOHN LELAND |
| 11/16/05 | VGAL | 35.00 | | 35.00 | | LUNCH MEETING WITH DELOITTE MANAGEMENT TEAM WHILE IN JACKSONVILLE - GALLESE, VICTOR J |
| 11/16/05 | NMAY | 102.00 | | 102.00 | | DINNER WITH K. PAGE, J. COLE, AND M. FRENZEL OF DELOITTE WHILE IN JACKSONVILLE, FL FOR WINN-DIXIE STORES PROJECT WAVE TWO IMPLEMENTATION - MAYNARD, NICHOLAS W |
| 11/16/05 | AKEN | 28.00 | | 28.00 | | LUNCH ON 11/16/2005 WITH K. SEVEARANCE AND C. ORAK FOR CLIENT SERVICE ON SITE IN OCALA, FL - KENDALL, ANDREA |
| 11/16/05 | RBAR | 4.00 | | 4.00 | | BREAKFAST - 11/16/05 - BARRENECHEA, RICARDO |
| 11/16/05 | NMAY | 22.00 | | 22.00 | | LUNCH WITH K. PAGE OF DELOITTE WHILE IN JACKSONVILLE, FL FOR WINN-DIXIE STORES PROJECT WAVE TWO IMPLEMENTATION - MAYNARD, NICHOLAS W |
| 11/16/05 | JCOL | 3.00 | | 3.00 | | BREAKFAST WHILE ON CLIENT SERVICE TRIP IN JACKSONVILLE ON 11/16/05 - COLE, JOHN LELAND |
| 11/16/05 | SSEX | 15.00 | | 15.00 | | LUNCH ON 11/16/05 - SEXTON, SCOTT WILLIAM |
| 11/16/05 | SSEX | 12.00 | | 12.00 | | DINNER ON 11/16/05 - SEXTON, SCOTT WILLIAM |
| 11/16/05 | MFRE | 7.00 | | 7.00 | | LUNCH ON 11/16/05 - FRENZEL, MICHAEL DOSSIN |
| 11/16/05 | AKEN | 6.00 | | 6.00 | | BREAKFAST ON 11/16/2005 FOR CLIENT SERVICE ON SITE IN OCALA, FL - KENDALL, ANDREA |
| 11/16/05 | RBAR | 10.00 | | 10.00 | | LUNCH - 11/16/05 - BARRENECHEA, RICARDO |
| 11/16/05 | CARN | 6.00 | | 6.00 | | BREAKFAST IN OCALA ON PROJECT JUMPSTART ON 11/16/05 - ARNOLD, CHRISTOPHER A |
| 11/16/05 | MHIM | 8.00 | | 8.00 | | DINNER ON 11/16/05 - HIMLOVA, MARTINA |
| 11/16/05 | ESTA | 51.00 | | 51.00 | | DINNER ON 11/16/05 IN JACKSONVILLE, FL FOR WINN-DIXIE STORE IMPLEMENTATION - STANTON, ELIZABETH E |
| 11/17/05 | SSEX | 10.00 | | 10.00 | | LUNCH ON 11/17/05 - SEXTON, SCOTT WILLIAM |
| 11/17/05 | KPAG | 2.00 | | 2.00 | | BREAKFAST 11/17/05 - PAGE, KRISTI D |
| 11/17/05 | MFRE | 6.00 | | 6.00 | | LUNCH ON 11/17/05 - FRENZEL, MICHAEL DOSSIN |
| 11/17/05 | CARN | 6.00 | | 6.00 | | BREAKFAST IN OCALA ON PROJECT JUMPSTART ON 11/17/05 - ARNOLD, CHRISTOPHER A |
| 11/17/05 | NMAY | 32.00 | | 32.00 | | DINNER WHILE IN JACKSONVILLE, FL ON 11/17/05 - MAYNARD, NICHOLAS W |
| 11/17/05 | RBAR | 4.00 | | 4.00 | | BREAKFAST - 11/17/05 - BARRENECHEA, RICARDO |
| 11/17/05 | CARN | 44.00 | | 44.00 | | LUNCH WHILE IN OCALA FOR JUMPSTART ON 11/17/05 - ARNOLD, CHRISTOPHER A |
| 11/17/05 | JCOL | 2.00 | | 2.00 | | BREAKFAST WHILE ON CLIENT SERVICE TRIP IN JACKSONVILLE ON 11/17/05 - COLE, JOHN LELAND |
| 11/17/05 | RBAR | 17.00 | | 17.00 | | DINNER - 11/17/05 - BARRENECHEA, RICARDO |
| 11/17/05 | MHIM | 9.00 | | 9.00 | | DINNER ON 11/17/05 - HIMLOVA, MARTINA |

EXHIBIT I-3  PAGE 22 of 31

EXHIBIT I-3
Travel Expenses - Meals
Deloitte Consulting LLP

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 11/17/05 | NMAY | 5.00 | | 5.00 | | BREAKFAST 11/17/05 - MAYNARD, NICHOLAS W |
| 11/17/05 | ESTA | 11.00 | | 11.00 | | DINNER ON 11/17/05 IN JACKSONVILLE, FL FOR WINN-DIXIE STORE IMPLEMENTATION - STANTON, ELIZABETH E |
| 11/17/05 | MHIM | 6.00 | | 6.00 | | LUNCH FOR CLIENT SERVICE ON SITE IN OCALA FL ON 11/17/05 - HIMLOVA, MARTINA |
| 11/17/05 | MFRE | 12.00 | | 12.00 | | DINNER ON 11/17/05 FOR CLIENT SERVICE ON SITE IN JACKSONVILLE, FL - FRENZEL, MICHAEL DOSSIN |
| 11/17/05 | AKEN | 25.00 | | 25.00 | | DINNER ON 11/17/2005 FOR CLIENT SERVICE ON SITE IN OCALA, FL - KENDALL, ANDREA |
| 11/17/05 | AKEN | 4.00 | | 4.00 | | BREAKFAST ON 11/17/2005 FOR CLIENT SERVICE ON SITE IN OCALA, FL - KENDALL, ANDREA |
| 11/17/05 | JCOL | 9.00 | | 9.00 | | LUNCH WHILE ON CLIENT SERVICE TRIP IN JACKSONVILLE ON 11/17/05 - COLE, JOHN LELAND |
| 11/17/05 | MHIM | 2.00 | | 2.00 | | BREAKFAST ON 11/17/05 - HIMLOVA, MARTINA |
| 11/17/05 | RBAR | 6.00 | | 6.00 | | LUNCH - 11/17/05 - BARRENECHEA, RICARDO |
| 11/18/05 | ESTA | 3.00 | | 3.00 | | BREAKFAST ON 11/18/05 IN JACKSONVILLE, FL FOR WINN-DIXIE STORE IMPLEMENTATION - STANTON, ELIZABETH E |
| 11/18/05 | NMAY | 4.00 | | 4.00 | | BREAKFAST 11/18/05 - MAYNARD, NICHOLAS W |
| 11/18/05 | KPAG | 4.00 | | 4.00 | | BREAKFAST 11/18/05 - PAGE, KRISTI D |
| 11/18/05 | NMAY | 10.00 | | 10.00 | | LUNCH WHILE IN JACKSONVILLE, FL FOR WINN-DIXIE STORES PROJECT ON 11/18/05 - MAYNARD, NICHOLAS W |
| 11/18/05 | RBAR | 7.00 | | 7.00 | | BREAKFAST - 11/18/05 - BARRENECHEA, RICARDO |
| 11/28/05 | JCOL | 18.00 | | 18.00 | | DINNER WHILE ON CLIENT SERVICE IN JACKSONVILLE ON 11/28 - COLE, JOHN LELAND |
| 11/28/05 | JCOL | 1.00 | | 1.00 | | LUNCH WHILE ON CLIENT SERVICE IN JACKSONVILLE ON 11/28/05 - COLE, JOHN LELAND |
| 11/28/05 | KPAG | 13.00 | | 13.00 | | DINNER ON 11/28/05 - PAGE, KRISTI D |
| 11/28/05 | MFRE | 6.00 | | 6.00 | | LUNCH ON 11/28/05 - FRENZEL, MICHAEL DOSSIN |
| 11/28/05 | JCOL | 5.00 | | 5.00 | | BREAKFAST WHILE ON TRAVEL TO CLIENT SERVICE SITE ON 11/28/05 - COLE, JOHN LELAND |
| 11/28/05 | NMAY | 20.00 | | 20.00 | | DINNER WHILE IN JACKSONVILLE, FL ON 11/28/05 - MAYNARD, NICHOLAS W |
| 11/28/05 | SSEX | 21.00 | | 21.00 | | LUNCH ON 11/28/05 - SEXTON, SCOTT WILLIAM |
| 11/28/05 | MFRE | 28.00 | | 28.00 | | DINNER ON 11/28/05 FOR CLIENT SERVICE ON SITE IN JACKSONVILLE, FL - FRENZEL, MICHAEL DOSSIN |
| 11/28/05 | NMAY | 9.00 | | 9.00 | | LUNCH WHILE IN JACKSONVILLE, FL FOR WINN-DIXIE STORES PROJECT ON 11/28/05 - MAYNARD, NICHOLAS W |
| 11/28/05 | ESTA | 20.00 | | 20.00 | | DINNER ON 11/28/05 IN JACKSONVILLE, FL FOR WINN-DIXIE STORE IMPLEMENTATION - STANTON, ELIZABETH E |
| 11/28/05 | NMAY | 5.00 | | 5.00 | | BREAKFAST 11/28/05 - MAYNARD, NICHOLAS W |
| 11/28/05 | SSEX | 22.00 | | 22.00 | | DINNER ON 11/28/05 - SEXTON, SCOTT WILLIAM |
| 11/29/05 | NMAY | 23.00 | | 23.00 | | DINNER WHILE IN JACKSONVILLE, FL ON 11/29/05 - MAYNARD, NICHOLAS W |
| 11/29/05 | ESTA | 63.00 | | 63.00 | | DINNER FOR E. STANTON AND S. SEXTON ON 11/29/05 IN JACKSONVILLE, FL FOR WINN-DIXIE STORE IMPLEMENTATION - STANTON, ELIZABETH E |
| 11/29/05 | RBAR | 21.00 | | 21.00 | | DINNER - 11/29/05 - BARRENECHEA, RICARDO |

EXHIBIT I-3  PAGE 23 of 31

EXHIBIT I-3
Travel Expenses - Meals
Deloitte Consulting LLP

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|---|---|---|---|---|---|---|
| 11/29/05 | RBAR | 8.00 | | 8.00 | | LUNCH - 11/29/05 - BARRENECHEA, RICARDO |
| 11/29/05 | AKEN | 6.00 | | 6.00 | | BREAKFAST ON 11/29/2005 FOR CLIENT SERVICE ON SITE IN OCALA, FL. - KENDALL, ANDREA |
| 11/29/05 | NMAY | 29.00 | | 29.00 | | LUNCH WITH K. PAGE OF DELOITTE TO DISCUSS JUMPSTART TRANSITION ACTIVITIES AND WORKSTREAMS WHILE IN JACKSONVILLE, FL FOR WINN-DIXIE STORES PROJECT WAVE TWO IMPLEMENTATION - MAYNARD, NICHOLAS W |
| 11/29/05 | MFRE | 15.00 | | 15.00 | | DINNER ON 11/29/05 FOR CLIENT SERVICE ON SITE IN JACKSONVILLE, FL - FRENZEL, MICHAEL DOSSIN |
| 11/29/05 | JCOL | 25.00 | | 25.00 | | DINNER WHILE ON CLIENT SERVICE IN STARKE, FL, ON 11/29 - COLE, JOHN LELAND |
| 11/29/05 | AKEN | 23.00 | | 23.00 | | LUNCH WITH C. ORAK ON 11/29/2005 FOR CLIENT SERVICE ON SITE IN OCALA, FL. - KENDALL, ANDREA |
| 11/29/05 | CARN | 9.00 | | 9.00 | | LUNCH WHILE IN OCALA FOR JUMPSTART ON 11/29/05 - ARNOLD, CHRISTOPHER A |
| 11/29/05 | NMAY | 10.00 | | 10.00 | | BREAKFAST WITH K. PAGE OF DELOITTE WHILE IN JACKSONVILLE, FL ON 11/29/05 - MAYNARD, NICHOLAS W |
| 11/29/05 | SSEX | 9.00 | | 9.00 | | LUNCH ON 11/29/05 - SEXTON, SCOTT WILLIAM |
| 11/29/05 | CARN | 5.00 | | 5.00 | | BREAKFAST WHILE TRAVELING TO OCALA FOR JUMPSTART ON 11/29/05 - ARNOLD, CHRISTOPHER A |
| 11/29/05 | JCOL | 4.00 | | 4.00 | | BREAKFAST WHILE ON CLIENT SERVICE IN LAKE CITY, FL, ON 11/29/05 - COLE, JOHN LELAND |
| 11/29/05 | CARN | 11.00 | | 11.00 | | DINNER WHILE IN OCALA ON PROJECT JUMPSTART ON 11/29/05 - ARNOLD, CHRISTOPHER A |
| 11/29/05 | JCOL | 5.00 | | 5.00 | | LUNCH WHILE ON CLIENT SERVICE IN STARKE, FL, ON 11/29/05 - COLE, JOHN LELAND |
| 11/29/05 | AKEN | 24.00 | | 24.00 | | DINNER ON 11/29/2005 FOR CLIENT SERVICE ON SITE IN OCALA, FL. - KENDALL, ANDREA |
| 11/30/05 | VGAL | 23.00 | | 23.00 | | DINNER ON 11/30/05 - GALLESE, VICTOR J |
| 11/30/05 | RBAR | 4.00 | | 4.00 | | BREAKFAST - 11/30/05 - BARRENECHEA, RICARDO |
| 11/30/05 | JCOL | 4.00 | | 4.00 | | BREAKFAST WHILE ON CLIENT SERVICE IN FLORIDA ON 11/30/05 - COLE, JOHN LELAND |
| 11/30/05 | MHIM | 110.00 | | 110.00 | | DINNER WITH C. ARNOLD AND A. KENDALL FOR CLIENT SERVICE ON SITE IN OCALA FL - HIMLOVA, MARTINA |
| 11/30/05 | KPAG | 6.00 | | 6.00 | | LUNCH - 11/30/05 - PAGE, KRISTI D |
| 11/30/05 | ESTA | 112.00 | | 112.00 | | DINNER ON 11/30/05 FOR D. MEIER, E. STANTON, M. FRENZEL, AND S. SEXTON IN JACKSONVILLE, FL FOR WINN-DIXIE STORE IMPLEMENTATION - STANTON, ELIZABETH E |
| 11/30/05 | JCOL | 22.00 | | 22.00 | | DINNER WHILE ON CLIENT SERVICE IN ST. SIMONS ISLAND, GA, ON 11/30 - COLE, JOHN LELAND |
| 11/30/05 | VGAL | 9.00 | | 9.00 | | LUNCH IN JACKSONVILLE ON 11/30/05 - GALLESE, VICTOR J |
| 11/30/05 | KPAG | 6.00 | | 6.00 | | DINNER ON 11/30/05 - PAGE, KRISTI D |
| 11/30/05 | NMAY | 23.00 | | 23.00 | | DINNER WHILE IN JACKSONVILLE, FL ON 11/30/05 - MAYNARD, NICHOLAS W |
| 11/30/05 | JCOL | 20.00 | | 20.00 | | LUNCH WHILE ON CLIENT SERVICE IN BRUNSWICK ON 11/30/05 - COLE, JOHN LELAND |
| 11/30/05 | CARN | 9.00 | | 9.00 | | LUNCH WHILE IN OCALA FOR JUMPSTART ON 11/30/05 - ARNOLD, CHRISTOPHER A |
| 11/30/05 | AKEN | 15.00 | | 15.00 | | LUNCH ON 11/30/2005 FOR CLIENT SERVICE ON SITE IN OCALA, FL. - KENDALL, ANDREA |
| 11/30/05 | CARN | 6.00 | | 6.00 | | BREAKFAST IN OCALA ON PROJECT JUMPSTART ON 11/30/05 - ARNOLD, CHRISTOPHER A |
| 11/30/05 | NMAY | 10.00 | | 10.00 | | LUNCH WHILE IN JACKSONVILLE, FL FOR WINN-DIXIE STORES PROJECT ON 11/30/05 - MAYNARD, NICHOLAS W |
| 11/30/05 | MHIM | 3.00 | | 3.00 | | BREAKFAST ON 11/30/05 - HIMLOVA, MARTINA |

EXHIBIT I-3  PAGE 24 of 31

EXHIBIT I-3
Travel Expenses - Meals
Deloitte Consulting LLP

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 11/30/05 | RBAR | 11.00 | | 11.00 | | LUNCH - 11/30/05 - BARRENECHEA, RICARDO |
| 11/30/05 | SSEX | 37.00 | | 37.00 | | LUNCH ON 11/30/05 - SEXTON, SCOTT WILLIAM |
| 11/30/05 | AKEN | 5.00 | | 5.00 | | BREAKFAST ON 11/30/2005 FOR CLIENT SERVICE ON SITE IN OCALA, FL. - KENDALL, ANDREA |
| 11/30/05 | MHIM | 7.00 | | 7.00 | | LUNCH FOR CLIENT SERVICE ON SITE IN OCALA FL ON 11/2/05 - HIMLOVA, MARTINA |
| 11/30/05 | NMAY | 11.00 | | 11.00 | | BREAKFAST WITH K. PAGE OF DELOITTE WHILE IN JACKSONVILLE, FL ON 11/30/05 - MAYNARD, NICHOLAS W |
| 11/30/05 | RBAR | 25.00 | | 25.00 | | DINNER - 11/30/05 - BARRENECHEA, RICARDO |
| 12/01/05 | JCOL | 20.00 | | 20.00 | | DINNER FOR SELF WHILE ON CLIENT SERVICE IN GEORGIA ON 12/1/05 - COLE, JOHN LELAND |
| 12/01/05 | NMAY | 10.00 | | 10.00 | | MEALS-DINNER WHILE IN JACKSONVILLE, FL FOR WINN-DIXIE STORES PROJECT WAVE TWO IMPLEMENTATION - MAYNARD, NICHOLAS W |
| 12/01/05 | AKEN | 5.00 | | 5.00 | | MEAL - LUNCH ON 12/1/2005 FOR CLIENT SERVICE ON SITE IN OCALA, FL - KENDALL, ANDREA |
| 12/01/05 | DMEI | 11.00 | | 11.00 | | DINNER ON 12/1/05 - MEIER, DANIELLE R |
| 12/01/05 | SSEX | 8.00 | | 8.00 | | LUNCH 12/1/05 - SEXTON, SCOTT WILLIAM |
| 12/01/05 | MFRE | 12.00 | | 12.00 | | DINNER ON 12/1/05 - FRENZEL, MICHAEL DOSSIN |
| 12/01/05 | CARN | 11.00 | | 11.00 | | LUNCH 12/1/05 - ARNOLD, CHRISTOPHER A |
| 12/01/05 | CARN | 6.00 | | 6.00 | | BREAKFAST 12/1/05 - ARNOLD, CHRISTOPHER A |
| 12/01/05 | JCOL | 8.00 | | 8.00 | | LUNCH FOR SELF WHILE ON CLIENT SERVICE IN BRUNSWICK, GA, ON 12/1/05 - COLE, JOHN LELAND |
| 12/01/05 | ESTA | 7.00 | | 7.00 | | BREAKFAST IN JACKSONVILLE, FL ON 12/01/05 FOR WINN-DIXIE STORE IMPLEMENTATION - STANTON, ELIZABETH E |
| 12/01/05 | RBAR | 10.00 | | 10.00 | | LUNCH - 12/1/05 - BARRENECHEA, RICARDO |
| 12/01/05 | RBAR | 4.00 | | 4.00 | | BREAKFAST - 12/1/05 - BARRENECHEA, RICARDO |
| 12/01/05 | ESTA | 6.00 | | 6.00 | | LUNCH FOR E. STANTON ON 12/1/05 IN JACKSONVILLE, FL FOR WINN-DIXIE STORE IMPLEMENTATION - STANTON, ELIZABETH E |
| 12/01/05 | AKEN | 33.00 | | 33.00 | | MEAL - BREAKFAST WITH C. ARNOLD AND M. HIMLOVA ON 12/1/2005 FOR CLIENT SERVICE ON SITE IN OCALA, FL. - KENDALL, ANDREA |
| 12/01/05 | MHIM | 6.00 | | 6.00 | | LUNCH 12/1/05 - HIMLOVA, MARTINA |
| 12/01/05 | NMAY | 9.00 | | 9.00 | | MEALS-BREAKFAST WHILE IN JACKSONVILLE, FL FOR WINN-DIXIE STORES PROJECT WAVE TWO IMPLEMENTATION - MAYNARD, NICHOLAS W |
| 12/02/05 | MHIM | 3.00 | | 3.00 | | BREAKFAST 12/2/05 - HIMLOVA, MARTINA |
| 12/02/05 | MHIM | 9.00 | | 9.00 | | DINNER 12/2/05 - HIMLOVA, MARTINA |
| 12/02/05 | AKEN | 12.00 | | 12.00 | | MEAL - LUNCH ON 12/02/2005 FOR CLIENT SERVICE ON SITE IN OCALA, FL. - KENDALL, ANDREA |
| 12/02/05 | RBAR | 3.00 | | 3.00 | | BREAKFAST - 12/2/05 - BARRENECHEA, RICARDO |
| 12/02/05 | KPAG | 3.00 | | 3.00 | | BREAKFAST - PAGE, KRISTI D |
| 12/02/05 | CARN | 28.00 | | 28.00 | | DINNER 12/2/05 - ARNOLD, CHRISTOPHER A |
| 12/02/05 | CARN | 6.00 | | 6.00 | | BREAKFAST 12/2/05 - ARNOLD, CHRISTOPHER A |

EXHIBIT I-3  PAGE 25 of 31

EXHIBIT I-3
Travel Expenses - Meals
Deloitte Consulting LLP

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 12/02/05 | AKEN | 5.00 | | 5.00 | | MEAL - BREAKFAST ON 12/02/2005 FOR CLIENT SERVICE ON SITE IN OCALA, FL. - KENDALL, ANDREA |
| 12/02/05 | AKEN | 21.00 | | 21.00 | | MEAL - DINNER ON 12/02/2005 FOR CLIENT SERVICE ON SITE IN OCALA, FL. - KENDALL, ANDREA |
| 12/02/05 | ESTA | 8.00 | | 8.00 | | LUNCH ON 12/2/05 IN JACKSONVILLE, FL FOR WINN-DIXIE STORE IMPLEMENTATION - STANTON, ELIZABETH E |
| 12/03/05 | CARN | 11.00 | | 11.00 | | LUNCH 12/3/05 - ARNOLD, CHRISTOPHER A |
| 12/03/05 | CARN | 6.00 | | 6.00 | | BREAKFAST 12/3/05 - ARNOLD, CHRISTOPHER A |
| 12/03/05 | CARN | 17.00 | | 17.00 | | DINNER 12/3/05 - ARNOLD, CHRISTOPHER A |
| 12/04/05 | CARN | 8.00 | | 8.00 | | BREAKFAST 12/4/05 - ARNOLD, CHRISTOPHER A |
| 12/04/05 | CARN | 16.00 | | 16.00 | | DINNER 12/4/05 - ARNOLD, CHRISTOPHER A |
| 12/04/05 | KPAG | 14.00 | | 14.00 | | DINNER - PAGE, KRISTI D |
| 12/04/05 | RBAR | 6.00 | | 6.00 | | DINNER - 12/4/05 - BARRENECHEA, RICARDO |
| 12/04/05 | AKEN | 25.00 | | 25.00 | | MEAL - DINNER ON 12/04/2005 FOR CLIENT SERVICE ON SITE IN OCALA, FL. - KENDALL, ANDREA |
| 12/04/05 | MHIM | 9.00 | | 9.00 | | DINNER 12/4/05 - HIMLOVA, MARTINA |
| 12/05/05 | CARN | 21.00 | | 21.00 | | DINNER 12/5/05 - ARNOLD, CHRISTOPHER A |
| 12/05/05 | NMAY | 63.00 | | 63.00 | | MEALS-DINNER WITH K. PAGE, S. SEXTON, J. COLE, M. FRENZEL, AND E. STANTON OF DELOITTE WHILE IN JACKSONVILLE, FL FOR WINN-DIXIE STORES PROJECT WAVE TWO IMPLEMENTATION AND JUMPSTART TRANSITION - MAYNARD, NICHOLAS W |
| 12/05/05 | CARN | 6.00 | | 6.00 | | BREAKFAST 12/5/05 - ARNOLD, CHRISTOPHER A |
| 12/05/05 | JCOL | 4.00 | | 4.00 | | BREAKFAST FOR SELF WHILE ON CLIENT SERVICE IN JACKSONVILLE ON 12/5/05 - COLE, JOHN LELAND |
| 12/05/05 | NMAY | 5.00 | | 5.00 | | MEALS-BREAKFAST WHILE IN JACKSONVILLE, FL FOR WINN-DIXIE STORES PROJECT WAVE TWO IMPLEMENTATION AND JUMPSTART TRANSITION - MAYNARD, NICHOLAS W |
| 12/05/05 | SSEX | 8.00 | | 8.00 | | MEAL--LUNCH FOR SELF FOR CLIENT SERVICE ON 12/05/05 - SEXTON, SCOTT WILLIAM |
| 12/05/05 | RBAR | 23.00 | | 23.00 | | DINNER - 12/5/05 - BARRENECHEA, RICARDO |
| 12/05/05 | KPAG | 7.00 | | 7.00 | | LUNCH - PAGE, KRISTI D |
| 12/05/05 | MFRE | 6.00 | | 6.00 | | BREAKFAST ON 12/5/05 - FRENZEL, MICHAEL DOSSIN |
| 12/05/05 | MHIM | 11.00 | | 11.00 | | LUNCH 12/5/05 - HIMLOVA, MARTINA |
| 12/05/05 | NMAY | 11.00 | | 11.00 | | MEALS-LUNCH WHILE IN JACKSONVILLE, FL FOR WINN-DIXIE STORES PROJECT WAVE TWO IMPLEMENTATION AND JUMPSTART TRANSITION - MAYNARD, NICHOLAS W |
| 12/05/05 | RBAR | 4.00 | | 4.00 | | BREAKFAST - 12/5/05 - BARRENECHEA, RICARDO |
| 12/05/05 | JCOL | 10.00 | | 10.00 | | LUNCH FOR SELF WHILE ON CLIENT SERVICE IN JACKSONVILLE ON 12/5/05 - COLE, JOHN LELAND |
| 12/05/05 | MHIM | 3.00 | | 3.00 | | BREAKFAST 12/5/05 - HIMLOVA, MARTINA |
| 12/05/05 | CARN | 39.00 | | 39.00 | | LUNCH 12/5/05 - ARNOLD, CHRISTOPHER A |
| 12/05/05 | MFRE | 7.00 | | 7.00 | | LUNCH ON 12/5/05 - FRENZEL, MICHAEL DOSSIN |
| 12/05/05 | AKEN | 12.00 | | 12.00 | | MEAL - LUNCH ON 12/05/2005 FOR CLIENT SERVICE ON SITE IN OCALA, FL. - KENDALL, ANDREA |

EXHIBIT I-3  PAGE 26 of 31

EXHIBIT I-3
Travel Expenses - Meals
Deloitte Consulting LLP

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 12/06/05 | JCOL | 3.00 | | 3.00 | | BREAKFAST FOR SELF WHILE ON CLIENT SERVICE IN JACKSONVILLE ON 12/6/05 - COLE, JOHN LELAND |
| 12/06/05 | NMAY | 8.00 | | 8.00 | | MEALS-BREAKFAST WITH K. PAGE OF DELOITTE WHILE IN JACKSONVILLE, FL FOR WINN-DIXIE STORES PROJECT WAVE TWO IMPLEMENTATION AND JUMPSTART TRANSITION - MAYNARD, NICHOLAS W |
| 12/06/05 | NMAY | 98.00 | | 98.00 | | MEALS-LUNCH WITH K. PAGE, S. SEXTON, M. FRENZEL, M. HIMLOVA, J. COLE, E. STANTON, AND A. KENDALL OF DELOITTE WHILE IN JACKSONVILLE, FL FOR WINN-DIXIE STORES PROJECT WAVE TWO IMPLEMENTATION AND JUMPSTART TRANSITION - MAYNARD, NICHOLAS W |
| 12/06/05 | MHIM | 5.00 | | 5.00 | | LUNCH 12/6/05 - HIMLOVA, MARTINA |
| 12/06/05 | AKEN | 57.00 | | 57.00 | | MEAL - DINNER WITH M. HIMLOVA ON 12/06/2005 FOR CLIENT SERVICE ON SITE IN JACKSONVILLE, FL. - KENDALL, ANDREA |
| 12/06/05 | CARN | 8.00 | | 8.00 | | LUNCH 12/6/05 - ARNOLD, CHRISTOPHER A |
| 12/06/05 | SSEX | 22.00 | | 22.00 | | MEAL--DINNER FOR SELF WHILE ON CLIENT SERVICE ON 12/06/05 - SEXTON, SCOTT WILLIAM |
| 12/06/05 | KPAG | 13.00 | | 13.00 | | DINNER - PAGE, KRISTI D |
| 12/06/05 | RBAR | 138.00 | | 138.00 | | TEAM DINNER - 12/6/05 R. BARRENECHEA, A. KENDALL, M. HIMLOVA, J. COLE, E. STANTON - BARRENECHEA, RICARDO |
| 12/06/05 | RBAR | 11.00 | | 11.00 | | LUNCH - 12/6/05 - BARRENECHEA, RICARDO |
| 12/06/05 | ESTA | 1.00 | | 1.00 | | BREAKFAST FOR E. STANTON ON 12/6/05 IN JACKSONVILLE, FL FOR WINN-DIXIE STORE IMPLEMENTATION - STANTON, ELIZABETH E |
| 12/06/05 | RBAR | 2.00 | | 2.00 | | BREAKFAST - 12/6/05 - BARRENECHEA, RICARDO |
| 12/06/05 | NMAY | 20.00 | | 20.00 | | MEALS-DINNER WHILE IN JACKSONVILLE, FL FOR WINN-DIXIE STORES PROJECT WAVE TWO IMPLEMENTATION AND JUMPSTART TRANSITION - MAYNARD, NICHOLAS W |
| 12/06/05 | CARN | 6.00 | | 6.00 | | BREAKFAST 12/6/05 - ARNOLD, CHRISTOPHER A |
| 12/07/05 | MHIM | 32.00 | | 32.00 | | DINNER 12/7/05 - HIMLOVA, MARTINA |
| 12/07/05 | SSEX | 49.00 | | 49.00 | | MEAL--DINNER FOR SELF AND J. COLE FOR CLIENT SERVICE ON 12/07/05 - SEXTON, SCOTT WILLIAM |
| 12/07/05 | MHIM | 1.00 | | 1.00 | | BREAKFAST 12/7/05 - HIMLOVA, MARTINA |
| 12/07/05 | VGAL | 23.00 | | 23.00 | | DINNER - 12/7/05 - GALLESE, VICTOR J |
| 12/07/05 | ESTA | 1.00 | | 1.00 | | BREAKFAST FOR E. STANTON ON 12/7/05 IN JACKSONVILLE, FL FOR WINN-DIXIE STORE IMPLEMENTATION - STANTON, ELIZABETH E |
| 12/07/05 | JCOL | 33.00 | | 33.00 | | LUNCH FOR J. COLE, E. STANTON, M. FRENZEL, A. KENDALL, N. MAYNARD, AND K. PAGE WHILE ON CLIENT SERVICE IN JACKSONVILLE ON 12/7/05 - COLE, JOHN LELAND |
| 12/07/05 | NMAY | 25.00 | | 25.00 | | MEALS-DINNER WHILE IN JACKSONVILLE, FL FOR WINN-DIXIE STORES PROJECT WAVE TWO IMPLEMENTATION AND JUMPSTART TRANSITION - MAYNARD, NICHOLAS W |
| 12/07/05 | RBAR | 2.00 | | 2.00 | | BREAKFAST - 12/7/05 - BARRENECHEA, RICARDO |
| 12/07/05 | RBAR | 16.00 | | 16.00 | | DINNER - 12/7/05 - BARRENECHEA, RICARDO |
| 12/07/05 | JCOL | 5.00 | | 5.00 | | BREAKFAST FOR SELF WHILE ON CLIENT SERVICE IN JACKSONVILLE ON 12/7/05 - COLE, JOHN LELAND |
| 12/07/05 | AKEN | 25.00 | | 25.00 | | MEAL - DINNER ON 12/07/2005 FOR CLIENT SERVICE ON SITE IN JACKSONVILLE, FL. - KENDALL, ANDREA |
| 12/07/05 | KPAG | 7.00 | | 7.00 | | BREAKFAST FOR K. PAGE AND N. MAYNARD - PAGE, KRISTI D |
| 12/07/05 | VGAL | 10.00 | | 10.00 | | LUNCH - 12/7/05 - GALLESE, VICTOR J |

EXHIBIT I-3  PAGE 27 of 31

EXHIBIT I-3
Travel Expenses - Meals
Deloitte Consulting LLP

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 12/07/05 | ESTA | 21.00 | | 21.00 | | DINNER FOR E. STANTON ON 12/7/05 IN JACKSONVILLE, FL FOR WINN-DIXIE STORE IMPLEMENTATION - STANTON, ELIZABETH E |
| 12/07/05 | SSEX | 10.00 | | 10.00 | | MEAL--LUNCH FOR SELF FOR CLIENT SERVICE ON 12/07/05 - SEXTON, SCOTT WILLIAM |
| 12/07/05 | MFRE | 14.00 | | 14.00 | | DINNER ON 12/7/05 - FRENZEL, MICHAEL DOSSIN |
| 12/08/05 | KPAG | 7.00 | | 7.00 | | DINNER - PAGE, KRISTI D |
| 12/08/05 | AKEN | 11.00 | | 11.00 | | MEAL - LUNCH ON 12/08/2005 FOR CLIENT SERVICE ON SITE IN JACKSONVILLE, FL. - KENDALL, ANDREA |
| 12/08/05 | JCOL | 9.00 | | 9.00 | | LUNCH FOR SELF WHILE ON CLIENT SERVICE IN JACKSONVILLE ON 12/8/05 - COLE, JOHN LELAND |
| 12/08/05 | MHIM | 10.00 | | 10.00 | | DINNER 12/8/05 - HIMLOVA, MARTINA |
| 12/08/05 | MHIM | 1.00 | | 1.00 | | BREAKFAST 12/8/05 - HIMLOVA, MARTINA |
| 12/08/05 | KPAG | 7.00 | | 7.00 | | LUNCH - PAGE, KRISTI D |
| 12/08/05 | RBAR | 18.00 | | 18.00 | | DINNER - 12/8/05 - BARRENECHEA, RICARDO |
| 12/08/05 | NMAY | 9.00 | | 9.00 | | MEALS-BREAKFAST WITH K. PAGE OF DELOITTE WHILE IN JACKSONVILLE, FL FOR WINN-DIXIE STORES PROJECT WAVE TWO IMPLEMENTATION AND JUMPSTART TRANSITION - MAYNARD, NICHOLAS W |
| 12/08/05 | JCOL | 6.00 | | 6.00 | | BREAKFAST FOR SELF WHILE ON CLIENT SERVICE IN JACKSONVILLE ON 12/8/05 - COLE, JOHN LELAND |
| 12/08/05 | AKEN | 3.00 | | 3.00 | | MEAL - BREAKFAST ON 12/08/2005 FOR CLIENT SERVICE ON SITE IN JACKSONVILLE, FL. - KENDALL, ANDREA |
| 12/08/05 | RBAR | 2.00 | | 2.00 | | BREAKFAST - 12/8/05 - BARRENECHEA, RICARDO |
| 12/08/05 | AKEN | 25.00 | | 25.00 | | MEAL - DINNER ON 12/08/2005 FOR CLIENT SERVICE ON SITE IN JACKSONVILLE, FL - KENDALL, ANDREA |
| 12/08/05 | SSEX | 17.00 | | 17.00 | | MEAL--LUNCH FOR SELF FOR CLIENT SERVICE ON 12/08/05 - SEXTON, SCOTT WILLIAM |
| 12/08/05 | JCOL | 44.00 | | 44.00 | | DINNER FOR J. COLE AND M. FRENZEL WHILE ON CLIENT SERVICE IN JACKSONVILLE ON 12/8/05 - COLE, JOHN LELAND |
| 12/08/05 | NMAY | 11.00 | | 11.00 | | MEALS-LUNCH WHILE IN JACKSONVILLE, FL FOR WINN-DIXIE STORES PROJECT WAVE TWO IMPLEMENTATION AND JUMPSTART TRANSITION - MAYNARD, NICHOLAS W |
| 12/08/05 | MHIM | 9.00 | | 9.00 | | LUNCH 12/8/05 - HIMLOVA, MARTINA |
| 12/08/05 | ESTA | 7.00 | | 7.00 | | LUNCH FOR E. STANTON ON 12/8/05 IN JACKSONVILLE, FL FOR WINN-DIXIE STORE IMPLEMENTATION - STANTON, ELIZABETH E |
| 12/08/05 | RBAR | 16.00 | | 16.00 | | LUNCH - 12/8/05 R. BARRENECHEA, P. MASTERSON - BARRENECHEA, RICARDO |
| 12/09/05 | RBAR | 4.00 | | 4.00 | | BREAKFAST - 12/9/05 - BARRENECHEA, RICARDO |
| 12/09/05 | KPAG | 4.00 | | 4.00 | | BREAKFAST - PAGE, KRISTI D |
| 12/12/05 | RBAR | 18.00 | | 18.00 | | DINNER - 12/12/05 - BARRENECHEA, RICARDO |
| 12/12/05 | KPAG | 13.00 | | 13.00 | | DINNER - PAGE, KRISTI D |
| 12/12/05 | MFRE | 26.00 | | 26.00 | | DINNER ON 12/12/05 - FRENZEL, MICHAEL DOSSIN |
| 12/12/05 | NMAY | 5.00 | | 5.00 | | MEALS-BREAKFAST WHILE TRAVELING TO JACKSONVILLE, FL FOR WINN-DIXIE STORES PROJECT WAVE TWO IMPLEMENTATION AND JUMPSTART TRANSITION - MAYNARD, NICHOLAS W |
| 12/12/05 | ESTA | 7.00 | | 7.00 | | LUNCH ON 12/12/05 IN JACKSONVILLE, FL FOR WINN-DIXIE STORE IMPLEMENTATION - STANTON, ELIZABETH E |
| 12/12/05 | MFRE | 6.00 | | 6.00 | | LUNCH ON 12/12/05 - FRENZEL, MICHAEL DOSSIN |

EXHIBIT I-3  PAGE 28 of 31

EXHIBIT I-3
Travel Expenses - Meals
Deloitte Consulting LLP

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 12/12/05 | MFRE | 6.00 | | 6.00 | | BREAKFAST ON 12/12/05 - FRENZEL, MICHAEL DOSSIN |
| 12/12/05 | SSEX | 8.00 | | 8.00 | | MEAL--LUNCH FOR SELF FOR CLIENT SERVICE ON 12/12/05. - SEXTON, SCOTT WILLIAM |
| 12/12/05 | JCOL | 8.00 | | 8.00 | | LUNCH FOR SELF WHILE ON CLIENT SERVICE IN JACKSONVILLE ON 12/12/05 - COLE, JOHN LELAND |
| 12/12/05 | KPAG | 8.00 | | 8.00 | | LUNCH - PAGE, KRISTI D |
| 12/12/05 | NMAY | 11.00 | | 11.00 | | MEALS-LUNCH WHILE IN JACKSONVILLE, FL FOR WINN-DIXIE STORES PROJECT WAVE TWO IMPLEMENTATION AND JUMPSTART TRANSITION - MAYNARD, NICHOLAS W |
| 12/12/05 | RBAR | 4.00 | | 4.00 | | BREAKFAST - 12/12/05 - BARRENECHEA, RICARDO |
| 12/12/05 | RBAR | 5.00 | | 5.00 | | LUNCH - 12/12/05 - BARRENECHEA, RICARDO |
| 12/12/05 | CARN | 8.00 | | 8.00 | | LUNCH 12/12/05 - ARNOLD, CHRISTOPHER A |
| 12/12/05 | JCOL | 6.00 | | 6.00 | | BREAKFAST FOR SELF WHILE ON CLIENT SERVICE IN JACKSONVILLE ON 12/12/05 - COLE, JOHN LELAND |
| 12/12/05 | SSEX | 22.00 | | 22.00 | | MEAL--DINNER FOR SELF FOR CLIENT SERVICE ON 12/12/05. - SEXTON, SCOTT WILLIAM |
| 12/12/05 | CARN | 8.00 | | 8.00 | | BREAKFAST 12/12/05 - ARNOLD, CHRISTOPHER A |
| 12/12/05 | MHIM | 11.00 | | 11.00 | | DINNER 12/12/05 - HIMLOVA, MARTINA |
| 12/12/05 | NMAY | 25.00 | | 25.00 | | MEALS-DINNER WHILE IN JACKSONVILLE, FL FOR WINN-DIXIE STORES PROJECT WAVE TWO IMPLEMENTATION AND JUMPSTART TRANSITION - MAYNARD, NICHOLAS W |
| 12/12/05 | MHIM | 7.00 | | 7.00 | | LUNCH 12/12/05 - HIMLOVA, MARTINA |
| 12/12/05 | AKEN | 24.00 | | 24.00 | | MEAL - DINNER ON 12/12/2005 FOR CLIENT SERVICE ON SITE IN JACKSONVILLE, FL. - KENDALL, ANDREA |
| 12/12/05 | CARN | 19.00 | | 19.00 | | DINNER 12/12/05 - ARNOLD, CHRISTOPHER A |
| 12/12/05 | JCOL | 28.00 | | 28.00 | | DINNER FOR SELF WHILE ON CLIENT SERVICE IN JACKSONVILLE ON 12/12/05 - COLE, JOHN LELAND |
| 12/13/05 | KPAG | 25.00 | | 25.00 | | LUNCH FOR K. PAGE AND N. MAYNARD - PAGE, KRISTI D |
| 12/13/05 | NMAY | 30.00 | | 30.00 | | MEALS-DINNER WHILE IN JACKSONVILLE, FL FOR WINN-DIXIE STORES PROJECT WAVE TWO IMPLEMENTATION AND JUMPSTART TRANSITION - MAYNARD, NICHOLAS W |
| 12/13/05 | MHIM | 2.00 | | 2.00 | | BREAKFAST 12/13/05 - HIMLOVA, MARTINA |
| 12/13/05 | CARN | 8.00 | | 8.00 | | LUNCH 12/13/05 - ARNOLD, CHRISTOPHER A |
| 12/13/05 | ESTA | 14.00 | | 14.00 | | LUNCH IN JACKSONVILLE, FL ON 12/13/05 FOR WINN-DIXIE STORE IMPLEMENTATION - STANTON, ELIZABETH E |
| 12/13/05 | CARN | 6.00 | | 6.00 | | BREAKFAST 12/13/05 - ARNOLD, CHRISTOPHER A |
| 12/13/05 | MFRE | 8.00 | | 8.00 | | LUNCH ON 12/13/05 - FRENZEL, MICHAEL DOSSIN |
| 12/13/05 | NMAY | 10.00 | | 10.00 | | MEALS-BREAKFAST WITH K. PAGE OF DELOITTE WHILE IN JACKSONVILLE, FL FOR WINN-DIXIE STORES PROJECT WAVE TWO IMPLEMENTATION AND JUMPSTART TRANSITION - MAYNARD, NICHOLAS W |
| 12/13/05 | MHIM | 7.00 | | 7.00 | | LUNCH 12/13/05 - HIMLOVA, MARTINA |
| 12/13/05 | AKEN | 5.00 | | 5.00 | | MEAL - LUNCH ON 12/13/2005 FOR CLIENT SERVICE ON SITE IN JACKSONVILLE, FL. - KENDALL, ANDREA |
| 12/13/05 | RBAR | 22.00 | | 22.00 | | DINNER - 12/13/05 - BARRENECHEA, RICARDO |
| 12/13/05 | SSEX | 28.00 | | 28.00 | | MEAL--DINNER S.SEXTON, M. HIMLOVA, J. COLE, E. STANTON, M. FRENZEL, AND K. PAGE. - SEXTON, SCOTT WILLIAM |

EXHIBIT I-3  PAGE 29 of 31

EXHIBIT I-3
Travel Expenses - Meals
Deloitte Consulting LLP

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 12/13/05 | JCOL | 7.00 | | 7.00 | | BREAKFAST FOR SELF WHILE ON CLIENT SERVICE IN JACKSONVILLE ON 12/13/05 - COLE, JOHN LELAND |
| 12/13/05 | AKEN | 25.00 | | 25.00 | | MEAL - DINNER ON 12/13/2005 FOR CLIENT SERVICE ON SITE IN JACKSONVILLE, FL. - KENDALL, ANDREA |
| 12/13/05 | RBAR | 8.00 | | 8.00 | | LUNCH - 12/13/05 - BARRENECHEA, RICARDO |
| 12/13/05 | CARN | 21.00 | | 21.00 | | DINNER 12/13/05 - ARNOLD, CHRISTOPHER A |
| 12/13/05 | SSEX | 6.00 | | 6.00 | | MEAL--LUNCH FOR SELF FOR CLIENT SERVICE ON 12/13/05 - SEXTON, SCOTT WILLIAM |
| 12/13/05 | ESTA | 4.00 | | 4.00 | | BREAKFAST ON 12/13/05 IN JACKSONVILLE, FL FOR WINN-DIXIE STORE IMPLEMENTATION - STANTON, ELIZABETH E |
| 12/13/05 | JCOL | 9.00 | | 9.00 | | LUNCH FOR SELF WHILE ON CLIENT SERVICE IN JACKSONVILLE ON 12/13/05 - COLE, JOHN LELAND |
| 12/14/05 | MHIM | 6.00 | | 6.00 | | LUNCH 12/14/05 - HIMLOVA, MARTINA |
| 12/14/05 | NMAY | 11.00 | | 11.00 | | MEALS-LUNCH WHILE IN JACKSONVILLE, FL FOR WINN-DIXIE STORES PROJECT WAVE TWO IMPLEMENTATION AND JUMPSTART TRANSITION - MAYNARD, NICHOLAS W |
| 12/14/05 | CARN | 6.00 | | 6.00 | | BREAKFAST 12/14/05 - ARNOLD, CHRISTOPHER A |
| 12/14/05 | JCOL | 2.00 | | 2.00 | | BREAKFAST FOR SELF WHILE ON CLIENT SERVICE IN JACKSONVILLE ON 12/14/05 - COLE, JOHN LELAND |
| 12/14/05 | RBAR | 5.00 | | 5.00 | | LUNCH - 12/14/05 - BARRENECHEA, RICARDO |
| 12/14/05 | JCOL | 9.00 | | 9.00 | | LUNCH FOR SELF WHILE ON CLIENT SERVICE IN JACKSONVILLE ON 12/14/05 - COLE, JOHN LELAND |
| 12/14/05 | NMAY | 9.00 | | 9.00 | | MEALS-BREAKFAST WITH K. PAGE OF DELOITTE WHILE IN JACKSONVILLE, FL FOR WINN-DIXIE STORES PROJECT WAVE TWO IMPLEMENTATION AND JUMPSTART TRANSITION - MAYNARD, NICHOLAS W |
| 12/14/05 | AKEN | 7.00 | | 7.00 | | MEAL - LUNCH ON 12/14/2005 FOR CLIENT SERVICE ON SITE IN JACKSONVILLE, FL. - KENDALL, ANDREA |
| 12/14/05 | ESTA | 4.00 | | 4.00 | | BREAKFAST ON 12/14/05 IN JACKSONVILLE, FL FOR WINN-DIXIE STORE IMPLEMENTATION - STANTON, ELIZABETH E |
| 12/14/05 | MFRE | 8.00 | | 8.00 | | LUNCH ON 12/14/05 - FRENZEL, MICHAEL DOSSIN |
| 12/14/05 | AKEN | 21.00 | | 21.00 | | MEAL - DINNER ON 12/14/2005 FOR CLIENT SERVICE ON SITE IN JACKSONVILLE, FL. - KENDALL, ANDREA |
| 12/14/05 | SSEX | 16.00 | | 16.00 | | MEAL--DINNER FOR SELF FOR CLIENT SERVICE ON 12/14/05. - SEXTON, SCOTT WILLIAM |
| 12/14/05 | SSEX | 5.00 | | 5.00 | | MEAL--LUNCH FOR SELF FOR CLIENT SERVICE ON 12/14/05 - SEXTON, SCOTT WILLIAM |
| 12/14/05 | KPAG | 7.00 | | 7.00 | | LUNCH - PAGE, KRISTI D |
| 12/14/05 | CARN | 13.00 | | 13.00 | | LUNCH 12/14/05 - ARNOLD, CHRISTOPHER A |
| 12/15/05 | AKEN | 19.00 | | 19.00 | | MEAL - DINNER ON 12/15/2005 FOR CLIENT SERVICE ON SITE IN JACKSONVILLE, FL. - KENDALL, ANDREA |
| 12/15/05 | MHIM | 2.00 | | 2.00 | | BREAKFAST 12/15/05 - HIMLOVA, MARTINA |
| 12/15/05 | RBAR | 48.00 | | 48.00 | | TEAM LUNCH - 12/15/05 A. KENDALL, M. FRENZEL, J. COLE, R. BARRENECHEA - BARRENECHEA, RICARDO |
| 12/15/05 | NMAY | 23.00 | | 23.00 | | MEALS-DINNER WHILE IN JACKSONVILLE, FL FOR WINN-DIXIE STORES PROJECT WAVE TWO IMPLEMENTATION AND JUMPSTART TRANSITION - MAYNARD, NICHOLAS W |
| 12/15/05 | KPAG | 7.00 | | 7.00 | | LUNCH - PAGE, KRISTI D |
| 12/15/05 | MHIM | 31.00 | | 31.00 | | LUNCH WITH C. ARNOLD FOR CLIENT SERVICE ON SITE IN JACKSONVILLE FL - HIMLOVA, MARTINA |
| 12/15/05 | JCOL | 20.00 | | 20.00 | | DINNER FOR SELF WHILE ON CLIENT SERVICE IN JACKSONVILLE ON 12/15/05 - COLE, JOHN LELAND |

EXHIBIT I-3  PAGE 30 of 31

EXHIBIT I-3
Travel Expenses - Meals
Deloitte Consulting LLP

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 12/15/05 | NMAY | 11.00 | | 11.00 | | MEALS-BREAKFAST WITH K. PAGE OF DELOITTE WHILE IN JACKSONVILLE, FL FOR WINN-DIXIE STORES PROJECT WAVE TWO IMPLEMENTATION AND JUMPSTART TRANSITION - MAYNARD, NICHOLAS W |
| 12/15/05 | MHIM | 12.00 | | 12.00 | | DINNER 12/15/05 - HIMLOVA, MARTINA |
| 12/15/05 | NMAY | 10.00 | | 10.00 | | MEALS-LUNCH WHILE IN JACKSONVILLE, FL FOR WINN-DIXIE STORES PROJECT WAVE TWO IMPLEMENTATION AND JUMPSTART TRANSITION - MAYNARD, NICHOLAS W |
| 12/15/05 | ESTA | 8.00 | | 8.00 | | LUNCH ON 12/15/05 IN JACKSONVILLE, FL FOR WINN-DIXIE STORE IMPLEMENTATION - STANTON, ELIZABETH E |
| 12/15/05 | VGAL | 22.00 | | 22.00 | | DINNER - 12/15/05 - GALLESE, VICTOR J |
| 12/15/05 | KPAG | 3.00 | | 3.00 | | DINNER - PAGE, KRISTI D |
| 12/15/05 | AKEN | 6.00 | | 6.00 | | MEAL - BREAKFAST ON 12/15/2005 FOR CLIENT SERVICE ON SITE IN JACKSONVILLE, FL. - KENDALL, ANDREA |
| 12/15/05 | ESTA | 4.00 | | 4.00 | | BREAKFAST ON 12/15/05 IN JACKSONVILLE, FL FOR WINN-DIXIE STORE IMPLEMENTATION - STANTON, ELIZABETH E |
| 12/15/05 | CARN | 7.00 | | 7.00 | | BREAKFAST 12/15/05 - ARNOLD, CHRISTOPHER A |
| 12/15/05 | SSEX | 22.00 | | 22.00 | | MEAL--LUNCH FOR SELF AND Z. BAKKER FOR CLIENT SERVICE ON 12/15/05. - SEXTON, SCOTT WILLIAM |
| 12/15/05 | JCOL | 7.00 | | 7.00 | | LUNCH FOR SELF WHILE ON CLIENT SERVICE IN JACKSONVILLE ON 12/15/05 - COLE, JOHN LELAND |
| 12/15/05 | VGAL | 8.00 | | 8.00 | | LUNCH - 12/15/05 - GALLESE, VICTOR J |
| | | $13,098.00 | | $13,098.00 | | |

EXHIBIT I-3  PAGE 31 of 31

EXHIBIT I-4
Travel Expenses - Car Rental and Taxi Fares
Deloitte Consulting LLP

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|--------------|---------------|----------------|----------------|-------------|
| CATEGORY: Travel Expenses - Rental Car | | | | | | |
| 10/05/05 | AKEN | 37.00 | | 37.00 | | REFUELED TEAM RENTAL CAR ON 10/05/2005 FOR CLIENT SERVICE ON SITE IN ORLANDO, FL - KENDALL, ANDREA |
| 10/06/05 | AHEI | 184.00 | | 184.00 | | RENTAL CAR IN JACKSONVILLE, FL FOR WINN-DIXIE PROJECT FROM 10/3 THOUGH 10/6/05 - HEIMANSON, ANDREA M |
| 10/06/05 | AHEI | 24.00 | | 24.00 | | RE-FUELED RENTAL CAR IN JACKSONVILLE, FL FOR WINN-DIXIE PROJECT PRIOR TO RETURNING ON 10/6/05 - HEIMANSON, ANDREA M |
| 10/06/05 | CARN | 42.00 | | 42.00 | | GAS FOR CAR IN OCALA ON 10/6/05 - ARNOLD, CHRISTOPHER A |
| 10/06/05 | CARN | 184.00 | | 184.00 | | RENTAL CAR IN JACKSONVILLE FOR OPERATION JUMPSTART - ARNOLD, CHRISTOPHER A |
| 10/06/05 | DMEI | 40.00 | | 40.00 | | AUTO REFILL ON 10/6 UPON RETURN OF RENTAL TO JACKSONVILLE AIRPORT - MEIER, DANIELLE R |
| 10/06/05 | DMEI | 184.00 | | 184.00 | | CAR RENTAL IN JACKSONVILLE, FL FROM 10/3 TO 10/6 FOR CLIENT VISIT - MEIER, DANIELLE R |
| 10/06/05 | ESTA | 39.00 | | 39.00 | | GAS FOR RENTAL CAR ON 10/6/05 IN JACKSONVILLE, FL FOR WINN-DIXIE STORE IMPLEMENTATION - STANTON, ELIZABETH E |
| 10/06/05 | ESTA | 184.00 | | 184.00 | | RENTAL CAR IN JACKSONVILLE, FL FROM 10/3/05 TO 10/6/05 FOR WINN-DIXIE STORE IMPLEMENTATION - STANTON, ELIZABETH E |
| 10/06/05 | KPAG | 227.00 | | 227.00 | | FOUR DAY CAR RENTAL FROM BUDGET IN JACKSONVILLE, FLORIDA FROM 10/3/2005 TO 10/6/2005 - PAGE, KRISTI D |
| 10/06/05 | MFRE | 186.00 | | 186.00 | | AUTO RENTAL FROM AVIS FROM 10/3/05 TO 10/6/05 FOR CLIENT SERVICE ON SITE IN JACKSONVILLE, FL - FRENZEL, MICHAEL DOSSIN |
| 10/06/05 | MFRE | 22.00 | | 22.00 | | GASOLINE FOR RENTAL CAR ON 10/6/05 FOR CLIENT SERVICE ON SITE IN JACKSONVILLE, FL - FRENZEL, MICHAEL DOSSIN |
| 10/06/05 | MHIM | 25.00 | | 25.00 | | GAS FOR RENTAL CAR USED FOR CLIENT SERVICE ON SITE IN JACKSONVILLE FL ON 10/6 - HIMLOVA, MARTINA |
| 10/06/05 | MHIM | 184.00 | | 184.00 | | RENTAL CAR FOR CLIENT SERVICE ON SITE IN JACKSONVILLE FL FROM 10/3-10/6 - HIMLOVA, MARTINA |
| 10/06/05 | RBAR | 185.00 | | 185.00 | | RENTAL CAR - 10/4-10/6 - BARRENECHEA, RICARDO |
| 10/09/05 | SNAD | 420.00 | | 420.00 | | AUTO RENTAL FOR 10 DAYS FROM 10/4 TO 10/13 - NADKARNI, SHRIKEDAR S |
| 10/09/05 | SNAD | 39.00 | | 39.00 | | FUEL FOR AUTO RENTAL ON 10/9 - NADKARNI, SHRIKEDAR S |
| 10/10/05 | VGAL | 24.00 | | 24.00 | | FUEL FOR RENTAL CAR IN JACKSONVILLE FROM 10/10/05 TO 10/12/05 - GALLESE, VICTOR J |
| 10/10/05 | VGAL | 93.00 | | 93.00 | | TWO DAYS AUTO RENTAL IN JACKSONVILLE FROM 10/10/05 TO 10/12/05 - GALLESE, VICTOR J |
| 10/13/05 | CARN | 36.00 | | 36.00 | | GAS FOR CAR IN OCALA ON 10/13/05 - ARNOLD, CHRISTOPHER A |
| 10/13/05 | CARN | 184.00 | | 184.00 | | RENTAL CAR IN JACKSONVILLE FOR OPERATION JUMPSTART - ARNOLD, CHRISTOPHER A |
| 10/13/05 | JCOL | 9.00 | | 9.00 | | FUELED UP THE RENTAL CAR WHILE ON CLIENT SERVICE IN JACKSONVILLE ON 10/13 - COLE, JOHN LELAND |
| 10/13/05 | MFRE | 26.00 | | 26.00 | | GASOLINE FOR RENTAL CAR ON 10/13/05 FOR CLIENT SERVICE ON SITE IN JACKSONVILLE, FL - FRENZEL, MICHAEL DOSSIN |
| 10/13/05 | MFRE | 186.00 | | 186.00 | | AUTO RENTAL FROM 10/9/05 TO 10/13/05 FOR CLIENT SERVICE ON SITE IN JACKSONVILLE, FL - FRENZEL, MICHAEL DOSSIN |
| 10/13/05 | MHIM | 18.00 | | 18.00 | | GAS FOR RENTAL CAR USED FOR CLIENT SERVICE ON SITE IN JACKSONVILLE FL ON 10/13 - HIMLOVA, MARTINA |
| 10/13/05 | MHIM | 184.00 | | 184.00 | | RENTAL CAR FOR CLIENT SERVICE ON SITE IN JACKSONVILLE FL FROM 10/10-10/13 - HIMLOVA, MARTINA |

EXHIBIT I-4  PAGE 1 of 13

EXHIBIT I-4
Travel Expenses - Car Rental and Taxi Fares
Deloitte Consulting LLP

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 10/13/05 | NMAY | 156.00 | | 156.00 | | RENTAL CAR FOR 4 DAYS (10/10/05 - 10/13/05) WHILE IN JACKSONVILLE, FL FOR WINN-DIXIE STORES PROJECT WAVE TWO STORES IMPLEMENTATION - MAYNARD, NICHOLAS W |
| 10/13/05 | NMAY | 14.00 | | 14.00 | | RENTAL CAR GASOLINE REFILL FOR 4 DAY RENTAL (10/10/05-10/13/05) WHILE IN JACKSONVILLE, FL FOR WINN-DIXIE STORES PROJECT WAVE TWO STORES IMPLEMENTATION - MAYNARD, NICHOLAS W |
| 10/13/05 | RBAR | 40.00 | | 40.00 | | GAS - 10/13/05 - BARRENECHEA, RICARDO |
| 10/13/05 | RBAR | 139.00 | | 139.00 | | RENTAL CAR - 10/10-10/13 - BARRENECHEA, RICARDO |
| 10/14/05 | AKEN | 140.00 | | 140.00 | | RENTAL CAR FROM 10/12/2005 TO 10/14/2005 FOR CLIENT SERVICE ON SITE IN JACKSONVILLE, FL - KENDALL, ANDREA |
| 10/14/05 | AKEN | 27.00 | | 27.00 | | REFUELED RENTAL CAR ON 10/14/2005 FOR CLIENT SERVICE ON SITE IN JACKSONVILLE, FL - KENDALL, ANDREA |
| 10/14/05 | DMEI | 230.00 | | 230.00 | | AUTO RENTAL IN JACKSONVILLE, FL FROM 10/9 TO 10/13 FOR CLIENT VISIT - MEIER, DANIELLE R |
| 10/14/05 | DMEI | 41.00 | | 41.00 | | AUTO REFILL AT AIRPORT ON 10/14 IN JACKSONVILLE AT RETURN FROM CLIENT VISIT - MEIER, DANIELLE R |
| 10/14/05 | ESTA | 30.00 | | 30.00 | | GAS FOR RENTAL CAR IN JACKSONVILLE, FL ON 10/14/05 FOR WINN-DIXIE STORE IMPLEMENTATION - STANTON, ELIZABETH E |
| 10/14/05 | ESTA | 229.00 | | 229.00 | | RENTAL CAR IN JACKSONVILLE, FL FROM 10/9/05 TO 10/14/05 FOR WINN-DIXIE STORE IMPLEMENTATION - STANTON, ELIZABETH E |
| 10/14/05 | JCOL | 184.00 | | 184.00 | | RENTAL CAR FROM BUDGET WHILE ON CLIENT SERVICE BETWEEN 10/10 AND 10/14 - COLE, JOHN LELAND |
| 10/14/05 | SSEX | 271.00 | | 271.00 | | AUTO RENTAL WHILE ON CLIENT SERVICE IN JACKSONVILLE FROM 10/10/05 TO 10/14/05 - SEXTON, SCOTT WILLIAM |
| 10/14/05 | SSEX | 9.00 | | 9.00 | | GAS FOR RENTAL CAR WHILE ON CLIENT SERVICE ON 10/14/05 - SEXTON, SCOTT WILLIAM |
| 10/18/05 | MHIM | 24.00 | | 24.00 | | GAS FOR RENTAL CAR USED FOR CLIENT SERVICE ON SITE IN OCALA FL ON 10/18/05 - HIMLOVA, MARTINA |
| 10/20/05 | JCOL | 16.00 | | 16.00 | | FUEL UP K. NADKARNI'S RENTAL CAR WHILE ON CLIENT TRAVEL IN JACKSONVILLE ON 10/20 - COLE, JOHN LELAND |
| 10/20/05 | KPAG | 150.00 | | 150.00 | | THREE DAY CAR RENTAL IN JACKSONVILLE, FLORIDA FROM 10/17/2005 TO 10/20/2005 - PAGE, KRISTI D |
| 10/20/05 | NMAY | 184.00 | | 184.00 | | RENTAL CAR FOR 4 DAYS (10/17/05 - 10/20/05) WHILE IN JACKSONVILLE, FL FOR WINN-DIXIE STORES PROJECT WAVE TWO IMPLEMENTATION - MAYNARD, NICHOLAS W |
| 10/20/05 | NMAY | 23.00 | | 23.00 | | RENTAL CAR GASOLINE REFILL FOR 4 DAY RENTAL (10/17/05 - 10/20/05) WHILE IN JACKSONVILLE, FL FOR WINN-DIXIE STORES PROJECT WAVE TWO IMPLEMENTATION - MAYNARD, NICHOLAS W |
| 10/20/05 | RBAR | 38.00 | | 38.00 | | AUTO GAS - 10/20/05 - BARRENECHEA, RICARDO |
| 10/20/05 | SNAD | 186.00 | | 186.00 | | AUTO RENTAL IN JACKSONVILLE FOR 4 DAYS FROM 10/17 TO 10/20 - NADKARNI, SHRIKEDAR S |
| 10/21/05 | AKEN | 59.00 | | 59.00 | | GAS FOR RENTAL CAR ON 10/21/2005 - KENDALL, ANDREA |
| 10/21/05 | AKEN | 235.00 | | 235.00 | | RENTAL CAR FROM 10/16/2005 TO 10/21/2005 FOR CLIENT SERVICE ON SITE IN OCALA, FL - KENDALL, ANDREA |
| 10/21/05 | CARN | 44.00 | | 44.00 | | GAS FOR CAR IN OCALA ON 10/21/05 - ARNOLD, CHRISTOPHER A |
| 10/21/05 | CARN | 237.00 | | 237.00 | | RENTAL CAR IN OCALA FOR JUMPSTART - ARNOLD, CHRISTOPHER A |
| 10/21/05 | DMEI | 229.00 | | 229.00 | | CAR RENTAL FROM 10/17 TO 10/21 IN JACKSONVILLE FOR TRIP TO CLIENT - MEIER, DANIELLE R |

EXHIBIT I-4  PAGE 2 of 13

EXHIBIT I-4
Travel Expenses - Car Rental and Taxi Fares
Deloitte Consulting LLP

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 10/21/05 | DMEI | 42.00 | | 42.00 | | GAS REFILL ON 10/21 AT AIRPORT EXXON - MEIER, DANIELLE R |
| 10/21/05 | ESTA | 39.00 | | 39.00 | | GAS FOR RENTAL CAR ON 10/21/05 IN JACKSONVILLE, FL FOR WINN-DIXIE STORE IMPLEMENTATION - STANTON, ELIZABETH E |
| 10/21/05 | ESTA | 229.00 | | 229.00 | | RENTAL CAR IN JACKSONVILLE, FL FROM 10/16/05 TO 10/21/05 FOR WINN-DIXIE STORE IMPLEMENTATION - STANTON, ELIZABETH E |
| 10/21/05 | MFRE | 186.00 | | 186.00 | | AUTO RENTAL FROM 10/17/05 TO 10/21/05 FOR CLIENT SERVICE ON SITE IN JACKSONVILLE, FL - FRENZEL, MICHAEL DOSSIN |
| 10/21/05 | MFRE | 51.00 | | 51.00 | | GASOLINE FOR RENTAL CAR ON 10/21/05 FOR CLIENT SERVICE ON SITE IN JACKSONVILLE, FL - FRENZEL, MICHAEL DOSSIN |
| 10/21/05 | MHIM | 224.00 | | 224.00 | | RENTAL CAR FOR CLIENT SERVICE ON SITE IN OCALA FL FROM 10/16-10/21 - HIMLOVA, MARTINA |
| 10/21/05 | MHIM | 17.00 | | 17.00 | | RENTAL CAR GAS - 10/21/05 - HIMLOVA, MARTINA |
| 10/21/05 | RBAR | 224.00 | | 224.00 | | AUTO RENTAL - 10/17/05-10/21/05 - BARRENECHEA, RICARDO |
| 10/21/05 | RBAR | 16.00 | | 16.00 | | AUTO GAS - 10/21/05 - BARRENECHEA, RICARDO |
| 10/21/05 | SSEX | 229.00 | | 229.00 | | AUTO RENTAL WHILE ON CLIENT SERVICE FROM 10/17/05 TO 10/21/05 - SEXTON, SCOTT WILLIAM |
| 10/21/05 | SSEX | 36.00 | | 36.00 | | GAS FOR RENTAL CAR WHILE ON CLIENT SERVICE ON 10/21/05 - SEXTON, SCOTT WILLIAM |
| 10/26/05 | ESTA | 38.00 | | 38.00 | | GAS FOR RENTAL CAR ON 10/26/05 IN JACKSONVILLE, FL FOR WINN-DIXIE STORE IMPLEMENTATION - STANTON, ELIZABETH E |
| 10/26/05 | SSEX | 34.00 | | 34.00 | | GAS FOR RENTAL CAR WHILE ON CLIENT SERVICE ON 10/26/05 - SEXTON, SCOTT WILLIAM |
| 10/27/05 | DMEI | 184.00 | | 184.00 | | CAR RENTAL FROM 10/24 TO 10/27 IN JACKSONVILLE FOR TRIP TO CLIENT - MEIER, DANIELLE R |
| 10/27/05 | DMEI | 22.00 | | 22.00 | | GAS REFILL ON 10/27 AT AIRPORT EXXON (HAD TO FILL UP TWICE, GAS TANK STOPPED FILLING BUT TANK NOT FULL) - MEIER, DANIELLE R |
| 10/27/05 | DMEI | 11.00 | | 11.00 | | GAS REFILL ON 10/27 AT AIRPORT EXXON (HAD TO FILL UP TWICE, GAS TANK STOPPED FILLING BUT TANK NOT FULL) - MEIER, DANIELLE R |
| 10/27/05 | ESTA | 184.00 | | 184.00 | | CAR RENTAL FROM 10/23/05 TO 10/27/05 IN JACKSONVILLE, FL FOR WINN-DIXIE STORE IMPLEMENTATION - STANTON, ELIZABETH E |
| 10/27/05 | ESTA | 18.00 | | 18.00 | | GAS FOR RENTAL CAR ON 10/27/05 IN JACKSONVILLE, FL FOR WINN-DIXIE STORE IMPLEMENTATION - STANTON, ELIZABETH E |
| 10/27/05 | MFRE | 186.00 | | 186.00 | | AUTO RENTAL FROM 10/24/05 TO 10/27/05 FOR CLIENT SERVICE ON SITE IN JACKSONVILLE, FL - FRENZEL, MICHAEL DOSSIN |
| 10/27/05 | MFRE | 37.00 | | 37.00 | | GASOLINE FOR RENTAL CAR ON 10/27/05 FOR CLIENT SERVICE ON SITE IN JACKSONVILLE, FL - FRENZEL, MICHAEL DOSSIN |
| 10/27/05 | MHIM | 177.00 | | 177.00 | | RENTAL CAR FOR CLIENT SERVICE ON SITE IN OCALA FL - HIMLOVA, MARTINA |
| 10/27/05 | NMAY | 178.00 | | 178.00 | | RENTAL CAR FOR 4 DAYS (10/24/05 - 10/27/05) WHILE IN JACKSONVILLE, FL FOR WINN-DIXIE STORES PROJECT WAVE TWO IMPLEMENTATION - MAYNARD, NICHOLAS W |
| 10/27/05 | NMAY | 20.00 | | 20.00 | | RENTAL CAR GASOLINE REFILL FOR 4 DAY RENTAL (10/24/2005 - 10/27/2005) WHILE IN JACKSONVILLE, FL FOR WINN-DIXIE STORES PROJECT WAVE TWO IMPLEMENTATION - MAYNARD, NICHOLAS W |
| 10/27/05 | SSEX | 184.00 | | 184.00 | | AUTO RENTAL WHILE ON CLIENT SERVICE FROM 10/24/05 TO 10/27/05 - SEXTON, SCOTT WILLIAM |
| 10/27/05 | SSEX | 9.00 | | 9.00 | | GAS FOR RENTAL CAR WHILE ON CLIENT SERVICE ON 10/27/05 - SEXTON, SCOTT WILLIAM |
| 10/28/05 | AKEN | 193.00 | | 193.00 | | RENTAL CAR FROM 10/25/05 TO 10/28/05 FOR CLIENT SERVICE ON SITE IN OCALA, FL - KENDALL, ANDREA |

EXHIBIT I-4  PAGE 3 of 13

EXHIBIT I-4
Travel Expenses - Car Rental and Taxi Fares
Deloitte Consulting LLP

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|--------------|---------------|----------------|----------------|-------------|
| 10/28/05 | AKEN | 23.00 | | 23.00 | | REFUELED RENTAL CAR ON 10/28/05 FOR CLIENT SERVICE ON SITE IN OCALA, FL - KENDALL, ANDREA |
| 10/28/05 | CARN | 43.00 | | 43.00 | | GAS FOR CAR IN OCALA ON 10/28/05 - ARNOLD, CHRISTOPHER A |
| 10/28/05 | CARN | 190.00 | | 190.00 | | RENTAL CAR IN OCALA FOR JUMPSTART - ARNOLD, CHRISTOPHER A |
| 10/28/05 | JCOL | 16.00 | | 16.00 | | GASOLINE PURCHASE WHILE ON CLIENT SERVICE IN JACKSONVILLE ON 10/28 - COLE, JOHN LELAND |
| 10/28/05 | JCOL | 231.00 | | 231.00 | | RENTAL CAR WHILE ON CLIENT SERVICE IN JACKSONVILLE BETWEEN 10/23 AND 10/28 - COLE, JOHN LELAND |
| 10/28/05 | KPAG | 138.00 | | 138.00 | | THREE DAY CAR RENTAL IN JACKSONVILLE, FLORIDA FROM 10/25/2005 TO 10/28/2005 - PAGE, KRISTI D |
| 10/28/05 | KPAG | 21.00 | | 21.00 | | GASOLINE ON 10/28/05 TO FILL UP RENTAL CAR PRIOR TO RETURNING IT - PAGE, KRISTI D |
| 10/28/05 | RBAR | 40.00 | | 40.00 | | GAS - 10/24-10/28 - BARRENECHEA, RICARDO |
| 10/31/05 | KPAG | 238.00 | | 238.00 | | FOUR DAY RENTAL IN JACKSONVILLE AIRPORT FROM 10/31/2005 TO 11/03/2005 - PAGE, KRISTI D |
| 11/01/05 | MHIM | 17.00 | | 17.00 | | GAS - 11/1/05 - HIMLOVA, MARTINA |
| 11/02/05 | RBAR | 16.00 | | 16.00 | | GAS - 11/2/05 - BARRENECHEA, RICARDO |
| 11/02/05 | SSEX | 34.00 | | 34.00 | | CAR RENTAL GAS ON 11/2/05 - SEXTON, SCOTT WILLIAM |
| 11/02/05 | VGAL | 84.00 | | 84.00 | | CAR RENTAL ON 11/2/05 - GALLESE, VICTOR J |
| 11/02/05 | VGAL | 17.00 | | 17.00 | | GASOLINE FOR CAR RENTAL ON 11/2/05 - GALLESE, VICTOR J |
| 11/03/05 | AKEN | 195.00 | | 195.00 | | RENTAL CAR FROM 10/31/2005 TO 11/03/2005 FOR CLIENT SERVICE ON SITE IN OCALA, FL - KENDALL, ANDREA |
| 11/03/05 | AKEN | 23.00 | | 23.00 | | REFUELED RENTAL CAR ON 11/03/2005 PRIOR TO RETURN TO GAINESVILLE, FL AIRPORT - KENDALL, ANDREA |
| 11/03/05 | CARN | 41.00 | | 41.00 | | GAS FOR CAR ON 11/3/05 - ARNOLD, CHRISTOPHER A |
| 11/03/05 | DMEI | 35.00 | | 35.00 | | GAS - 11/3/05 - MEIER, DANIELLE R |
| 11/03/05 | DMEI | 184.00 | | 184.00 | | CAR RENTAL FOR WEEK OF 11/1/05 - MEIER, DANIELLE R |
| 11/03/05 | JCOL | 27.00 | | 27.00 | | GASOLINE PURCHASE FOR RENTAL CAR WHILE ON CLIENT SERVICE IN OCALE ON 11/3 - COLE, JOHN LELAND |
| 11/03/05 | MFRE | 186.00 | | 186.00 | | AUTO RENTAL FROM 10/31/05 TO 11/3/05 FOR CLIENT SERVICE ON SITE IN JACKSONVILLE, FL - FRENZEL, MICHAEL DOSSIN |
| 11/03/05 | MFRE | 26.00 | | 26.00 | | GASOLINE FOR RENTAL CAR AT EXXONMOBILE ON 11/3/05 FOR CLIENT SERVICE ON SITE IN JACKSONVILLE, FL - FRENZEL, MICHAEL DOSSIN |
| 11/03/05 | MHIM | 179.00 | | 179.00 | | RENTAL CAR FOR CLIENT SERVICE ON SITE IN OCALA FL FROM 10/31-11/3 - HIMLOVA, MARTINA |
| 11/03/05 | MHIM | 28.00 | | 28.00 | | GAS - 11/3/05 - HIMLOVA, MARTINA |
| 11/03/05 | RBAR | 28.00 | | 28.00 | | GAS - 11/3/05 - BARRENECHEA, RICARDO |
| 11/03/05 | RBAR | 459.00 | | 459.00 | | RENTAL CAR - 10/24 TO 11/04 - BARRENECHEA, RICARDO |
| 11/03/05 | SNAD | 242.00 | | 242.00 | | CAR RENTAL FOR 4 DAYS FROM 10/31 TO 11/3 IN JACKSONVILLE - NADKARNI, SHRIKEDAR S |
| 11/03/05 | SSEX | 184.00 | | 184.00 | | CAR RENTAL FOR CLIENT SERVICE FROM 10/31/05 TO 11/3/05 - SEXTON, SCOTT WILLIAM |

EXHIBIT I-4  PAGE 4 of 13

EXHIBIT I-4
Travel Expenses - Car Rental and Taxi Fares
Deloitte Consulting LLP

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 11/04/05 | CARN | 251.00 | | 251.00 | | GAS FOR CAR ON 11/4/05 - ARNOLD, CHRISTOPHER A |
| 11/04/05 | JCOL | 181.00 | | 181.00 | | RENTAL CAR WHILE ON CLIENT SERVICE IN JACKSONVILLE/OCALA BETWEEN 11/1 AND 11/4/05 - COLE, JOHN LELAND |
| 11/04/05 | JCOL | 13.00 | | 13.00 | | GASOLINE PURCHASE FOR RENTAL CAR WHILE ON CLIENT SERVICE IN OCALA ON 11/4 - COLE, JOHN LELAND |
| 11/04/05 | NMAY | 110.00 | | 110.00 | | RENTAL CAR FOR 3 DAYS (11/2/05 - 11/4/05) WHILE IN JACKSONVILLE, FL FOR WINN-DIXIE STORES PROJECT WAVE TWO IMPLEMENTATION - MAYNARD, NICHOLAS W |
| 11/04/05 | NMAY | 11.00 | | 11.00 | | RENTAL CAR GASOLINE REFILL FOR 3 DAY RENTAL (11/2/05 - 11/4/05) IN JACKSONVILLE, FL FOR WINN-DIXIE STORES PROJECT WAVE TWO IMPLEMENTATION - MAYNARD, NICHOLAS W |
| 11/07/05 | AKEN | 195.00 | | 195.00 | | RENTAL CAR FROM 11/7/2005 TO 11/10/2005 FOR CLIENT SERVICE ON SITE IN OCALA, FL - KENDALL, ANDREA |
| 11/07/05 | SNAD | 148.00 | | 148.00 | | AUTO RENTAL IN ORLANDO FOR 1 DAY WITH RETURN IN JACKSONVILLE - NADKARNI, SHRIKEDAR S |
| 11/08/05 | MHIM | 23.00 | | 23.00 | | GAS - 11/8/05 - HIMLOVA, MARTINA |
| 11/08/05 | SNAD | 25.00 | | 25.00 | | RENTAL FUEL FOR AUTO ON 11/8 - NADKARNI, SHRIKEDAR S |
| 11/09/05 | JCOL | 25.00 | | 25.00 | | GASOLINE PURCHASE AT HESS EXPRESS FOR K. PAGE'S RENTAL CAR WHILE ON CLIENT SERVICE IN JACKSONVILLE ON 11/9 - COLE, JOHN LELAND |
| 11/09/05 | RBAR | 30.00 | | 30.00 | | GAS - 11/9/05 - BARRENECHEA, RICARDO |
| 11/09/05 | SSEX | 31.00 | | 31.00 | | CAR RENTAL GAS ON 11/9/05 - SEXTON, SCOTT WILLIAM |
| 11/09/05 | VGAL | 15.00 | | 15.00 | | GASOLINE FOR CAR RENTAL ON 11/9/05 - GALLESE, VICTOR J |
| 11/09/05 | VGAL | 54.00 | | 54.00 | | CAR RENTAL ON 11/9/05 - GALLESE, VICTOR J |
| 11/10/05 | AKEN | 22.00 | | 22.00 | | REFUELED RENTAL CAR ON 11/10/2005 PRIOR TO RETURN TO GAINESVILLE AIRPORT. - KENDALL, ANDREA |
| 11/10/05 | CARN | 35.00 | | 35.00 | | GAS FOR CAR ON 11/10/05 - ARNOLD, CHRISTOPHER A |
| 11/10/05 | DMEI | 4.00 | | 4.00 | | FINAL REFUEL AT AIRPORT - MEIER, DANIELLE R |
| 11/10/05 | DMEI | 35.00 | | 35.00 | | AUTO REFUEL ON 11/10 IN ORANGE PARK, FL FOR CLIENT VISIT - MEIER, DANIELLE R |
| 11/10/05 | DMEI | 184.00 | | 184.00 | | CAR RENTAL FOR WEEK OF 11/7/05 - MEIER, DANIELLE R |
| 11/10/05 | ESTA | 34.00 | | 34.00 | | GAS FOR RENTAL CAR IN JACKSONVILLE, FL ON 11/10/05 FOR WINN-DIXIE STORE IMPLEMENTATION - STANTON, ELIZABETH E |
| 11/10/05 | MFRE | 186.00 | | 186.00 | | AUTO RENTAL FROM 11/7/05 TO 11/10/05 FOR CLIENT SERVICE ON SITE IN JACKSONVILLE, FL - FRENZEL, MICHAEL DOSSIN |
| 11/10/05 | MFRE | 28.00 | | 28.00 | | GASOLINE FOR RENTAL CAR AT EXXONMOBILE ON 11/10/05 FOR CLIENT SERVICE ON SITE IN JACKSONVILLE, FL - FRENZEL, MICHAEL DOSSIN |
| 11/10/05 | MHIM | 191.00 | | 191.00 | | RENTAL CAR FOR CLIENT SERVICE ON SITE IN OCALA FL - HIMLOVA, MARTINA |
| 11/10/05 | NMAY | 11.00 | | 11.00 | | RENTAL CAR GASOLINE REFILL FOR 4 DAY RENTAL (11/7/2005 - 11/10/2005) WHILE IN JACKSONVILLE, FL FOR WINN-DIXIE STORES PROJECT WAVE TWO IMPLEMENTATION - MAYNARD, NICHOLAS W |
| 11/10/05 | NMAY | 169.00 | | 169.00 | | RENTAL CAR FOR 4 DAYS (11/7/2005 TO 11/10/2005) WHILE IN JACKSONVILLE, FL FOR WINN-DIXIE STORES PROJECT WAVE TWO IMPLEMENTATION - MAYNARD, NICHOLAS W |
| 11/10/05 | SNAD | 170.00 | | 170.00 | | 3 DAY AUTO RENTAL IN JACKSONVILLE FROM 11/8 TO 11/10 - NADKARNI, SHRIKEDAR S |

EXHIBIT I-4  PAGE 5 of 13

EXHIBIT I-4
Travel Expenses - Car Rental and Taxi Fares
Deloitte Consulting LLP

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 11/10/05 | SSEX | 13.00 | | 13.00 | | CAR RENTAL GAS ON 11/10/05 - SEXTON, SCOTT WILLIAM |
| 11/10/05 | SSEX | 184.00 | | 184.00 | | RENTAL CAR FOR CLIENT SERVICE FROM 11/7/05 TO 11/10/05 - SEXTON, SCOTT WILLIAM |
| 11/11/05 | CARN | 203.00 | | 203.00 | | RENTAL CAR IN OCALA FOR JUMPSTART ON 11/11/05 - ARNOLD, CHRISTOPHER A |
| 11/11/05 | ESTA | 229.00 | | 229.00 | | RENTAL CAR IN JACKSONVILLE, FL FROM 11/6/05 TO 11/11/05 FOR WINN-DIXIE STORE IMPLEMENTATION - STANTON, ELIZABETH E |
| 11/11/05 | ESTA | 21.00 | | 21.00 | | GAS FOR RENTAL CAR ON 11/11/05 IN JACKSONVILLE, FL FOR WINN-DIXIE STORE IMPLEMENTATION - STANTON, ELIZABETH E |
| 11/11/05 | KPAG | 187.00 | | 187.00 | | CAR RENTAL FROM AVIS IN JACKSONVILLE, FLORIDA FROM 11/8/2005 TO 11/11/2005 - PAGE, KRISTI D |
| 11/11/05 | RBAR | 17.00 | | 17.00 | | GAS - 11/11/05 - BARRENECHEA, RICARDO |
| 11/11/05 | RBAR | 184.00 | | 184.00 | | CAR RENTAL - 11/7/05 - 11/11/05 - BARRENECHEA, RICARDO |
| 11/14/05 | MHIM | 179.00 | | 179.00 | | RENTAL CAR FOR CLIENT SERVICE ON SITE IN OCALA FL - HIMLOVA, MARTINA |
| 11/15/05 | DMEI | 16.00 | | 16.00 | | GAS - 11/15/05 - MEIER, DANIELLE R |
| 11/15/05 | ESTA | 19.00 | | 19.00 | | GAS FOR RENTAL CAR ON 11/15/05 IN JACKSONVILLE, FL FOR WINN-DIXIE STORE IMPLEMENTATION - STANTON, ELIZABETH E |
| 11/16/05 | SSEX | 29.00 | | 29.00 | | CAR RENTAL GAS ON 11/16/05 - SEXTON, SCOTT WILLIAM |
| 11/16/05 | VGAL | 18.00 | | 18.00 | | GASOLINE FOR CAR RENTAL ON 11/16/05 - GALLESE, VICTOR J |
| 11/16/05 | VGAL | 53.00 | | 53.00 | | CAR RENTAL ON 11/16/05 - GALLESE, VICTOR J |
| 11/17/05 | AKEN | 33.00 | | 33.00 | | REFUELED RENTAL CAR ON 11/17/2005 PRIOR TO RETURN TO GAINESVILLE, FL AIRPORT - KENDALL, ANDREA |
| 11/17/05 | AKEN | 195.00 | | 195.00 | | RENTAL CAR FROM 11/14/2005 TO 11/17/2005 FOR CLIENT SERVICE ON SITE IN OCALA, FL - KENDALL, ANDREA |
| 11/17/05 | CARN | 160.00 | | 160.00 | | RENTAL CAR IN OCALA FOR JUMPSTART ON 11/17/05 - ARNOLD, CHRISTOPHER A |
| 11/17/05 | CARN | 17.00 | | 17.00 | | GAS FOR CAR ON 11/17/05 - ARNOLD, CHRISTOPHER A |
| 11/17/05 | DMEI | 179.00 | | 179.00 | | CAR RENTAL FROM 11/14 TO 11/17 IN JACKSONVILLE, FL FOR VISIT TO CLIENT SITE - MEIER, DANIELLE R |
| 11/17/05 | ESTA | 23.00 | | 23.00 | | GAS FOR RENTAL CAR ON 11/17/05 IN JACKSONVILLE, FL FOR WINN-DIXIE STORE IMPLEMENTATION - STANTON, ELIZABETH E |
| 11/17/05 | JCOL | 27.00 | | 27.00 | | GASOLINE PURCHASE AT GATE FOR D. MEIER'S RENTAL CAR WHILE ON CLIENT SERVICE IN JACKSONVILLE ON 11/17 - COLE, JOHN LELAND |
| 11/17/05 | MFRE | 183.00 | | 183.00 | | AUTO RENTAL FROM 11/14/05 TO 11/17/05 FOR CLIENT SERVICE ON SITE IN JACKSONVILLE, FL - FRENZEL, MICHAEL DOSSIN |
| 11/17/05 | MFRE | 23.00 | | 23.00 | | GASOLINE FOR RENTAL CAR AT EXXONMOBILE ON 11/17/05 FOR CLIENT SERVICE ON SITE IN JACKSONVILLE, FL - FRENZEL, MICHAEL DOSSIN |
| 11/17/05 | MHIM | 25.00 | | 25.00 | | GAS - 11/17/05 - HIMLOVA, MARTINA |
| 11/17/05 | RBAR | 37.00 | | 37.00 | | GAS - 11/14-11/17 - BARRENECHEA, RICARDO |
| 11/17/05 | SSEX | 13.00 | | 13.00 | | CAR RENTAL GAS ON 11/17/05 - SEXTON, SCOTT WILLIAM |
| 11/17/05 | SSEX | 184.00 | | 184.00 | | CAR RENTAL FOR CLIENT SERVICE FROM 11/14/05 TO 11/17/05 - SEXTON, SCOTT WILLIAM |

EXHIBIT I-4  PAGE 6 of 13

EXHIBIT I-4
Travel Expenses - Car Rental and Taxi Fares
Deloitte Consulting LLP

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 11/18/05 | ESTA | 26.00 | | 26.00 | | GAS FOR RENTAL CAR ON 11/18/05 IN JACKSONVILLE, FL FOR WINN-DIXIE STORE IMPLEMENTATION - STANTON, ELIZABETH E |
| 11/18/05 | ESTA | 229.00 | | 229.00 | | RENTAL CAR FROM 11/14/05 TO 11/18/05 IN JACKSONVILLE, FL FOR WINN-DIXIE STORE IMPLEMENTATION - STANTON, ELIZABETH E |
| 11/18/05 | NMAY | 16.00 | | 16.00 | | AUTO RENTAL GASOLINE REFILL FOR 5 DAY RENTAL (11/13/05 - 11/18/05) WHILE IN JACKSONVILLE, FL FOR WINN-DIXIE STORES PROJECT WAVE TWO IMPLEMENTATION - MAYNARD, NICHOLAS W |
| 11/18/05 | NMAY | 229.00 | | 229.00 | | AUTO RENTAL FOR 5 DAYS (11/13/05 - 11/18/05) WHILE IN JACKSONVILLE, FL FOR WINN-DIXIE STORES PROJECT WAVE TWO IMPLEMENTATION - MAYNARD, NICHOLAS W |
| 11/18/05 | RBAR | 193.00 | | 193.00 | | CAR RENTAL - 11/14-11/18/05 - BARRENECHEA, RICARDO |
| 11/18/05 | RBAR | 7.00 | | 7.00 | | GAS - 11/18/05 - BARRENECHEA, RICARDO |
| 11/30/05 | JCOL | 32.00 | | 32.00 | | FUEL FOR RENTAL CAR WHILE ON CLIENT SERVICE IN PALATKA, FL, ON 11/30 - COLE, JOHN LELAND |
| 11/30/05 | VGAL | 54.00 | | 54.00 | | CAR RENTAL ON 11/30/05 - GALLESE, VICTOR J |
| 11/30/05 | VGAL | 13.00 | | 13.00 | | GASOLINE FOR CAR RENTAL ON 11/30/05 - GALLESE, VICTOR J |
| 12/01/05 | CARN | 31.00 | | 31.00 | | GAS FOR CAR IN OCALA FOR STORE VISITS FOR JUMPSTART - ARNOLD, CHRISTOPHER A |
| 12/01/05 | DMEI | 93.00 | | 93.00 | | AUTO RENTAL FROM 11/30 TO 12/1/05 IN JACKSONVILLE, FL FOR CLIENT VISIT - MEIER, DANIELLE R |
| 12/01/05 | DMEI | 8.00 | | 8.00 | | GAS REFILL AT AIRPORT ON 12/1/05 - MEIER, DANIELLE R |
| 12/01/05 | JCOL | 190.00 | | 190.00 | | RENTAL CAR COST BETWEEN 11/28 AND 12/1/05 - COLE, JOHN LELAND |
| 12/01/05 | JCOL | 19.00 | | 19.00 | | FUEL COST TO REFUEL RENTAL CAR WHILE ON CLIENT SERVICE IN BRUNSWICK, GA, ON 12/1/05 - COLE, JOHN LELAND |
| 12/01/05 | MFRE | 138.00 | | 138.00 | | AUTO RENTAL FROM 11/28/05 TO 12/1/05 - FRENZEL, MICHAEL DOSSIN |
| 12/01/05 | MFRE | 20.00 | | 20.00 | | GASOLINE FOR RENTAL CAR ON 12/1/05 FOR CLIENT SERVICE ON SITE IN JACKSONVILLE, FL - FRENZEL, MICHAEL DOSSIN |
| 12/01/05 | NMAY | 138.00 | | 138.00 | | RENTAL CAR FOR 4 DAYS (11/28/2005 THROUGH 12/1/2005) WHILE IN JACKSONVILLE, FL FOR WINN-DIXIE STORES PROJECT WAVE TWO IMPLEMENTATION - MAYNARD, NICHOLAS W |
| 12/01/05 | NMAY | 17.00 | | 17.00 | | RENTAL CAR GASOLINE REFILL FOR 4 DAY RENTAL 11/28/2005 THROUGH 12/1/2005 WHILE IN JACKSONVILLE, FL FOR WINN-DIXIE STORES PROJECT WAVE TWO IMPLEMENTATION - MAYNARD, NICHOLAS W |
| 12/01/05 | SSEX | 19.00 | | 19.00 | | GAS FOR RENTAL CAR - SEXTON, SCOTT WILLIAM |
| 12/01/05 | SSEX | 184.00 | | 184.00 | | RENTAL CAR FOR CLIENT SERVICE FROM 11/28/05 TO 12/1/05 - SEXTON, SCOTT WILLIAM |
| 12/02/05 | AKEN | 195.00 | | 195.00 | | RENTAL CAR FROM 11/29/05 TO 12/2/05 FOR USE IN OCALA, FL FOR CLIENT SERVICE ON SITE. - KENDALL, ANDREA |
| 12/02/05 | AKEN | 30.00 | | 30.00 | | REFUELED RENTAL CAR ON 12/02/2005 PRIOR TO RETURN TO GAINESVILLE AIRPORT. - KENDALL, ANDREA |
| 12/02/05 | ESTA | 200.00 | | 200.00 | | RENTAL CAR IN JACKSONVILLE, FL FROM 11/28/05 TO 12/02/05 FOR WINN-DIXIE STORE IMPLEMENTATION - STANTON, ELIZABETH E |
| 12/02/05 | ESTA | 32.00 | | 32.00 | | GAS FOR RENTAL CAR ON 12/2/05 IN JACKSONVILLE, FL FOR WINN-DIXIE STORE IMPLEMENTATION - STANTON, ELIZABETH E |
| 12/02/05 | MHIM | 28.00 | | 28.00 | | GAS FOR RENTAL CAR USED FOR CLIENT SERVICE ON SITE IN OCALA FL - HIMLOVA, MARTINA |
| 12/02/05 | MHIM | 134.00 | | 134.00 | | RENTAL CAR FOR CLIENT SERVICE ON SITE IN OCALA FL - HIMLOVA, MARTINA |

EXHIBIT I-4  PAGE 7 of 13

EXHIBIT I-4
Travel Expenses - Car Rental and Taxi Fares
Deloitte Consulting LLP

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|---|---|---|---|---|---|---|
| 12/02/05 | RBAR | 44.00 | | 44.00 | | GAS - 12/2/05 - BARRENECHEA, RICARDO |
| 12/02/05 | RBAR | 152.00 | | 152.00 | | RENTAL CAR - 11/29 TO 12/2 - BARRENECHEA, RICARDO |
| 12/06/05 | CARN | 301.00 | | 301.00 | | RENTAL CAR IN OCALA FOR JUMPSTART - ARNOLD, CHRISTOPHER A |
| 12/06/05 | CARN | 31.00 | | 31.00 | | GAS FOR CAR IN OCALA FOR STORE VISITS FOR JUMPSTART - ARNOLD, CHRISTOPHER A |
| 12/06/05 | MHIM | 28.00 | | 28.00 | | GAS FOR RENTAL CAR USED FOR CLIENT SERVICE ON SITE IN JACKSONVILLE FL - HIMLOVA, MARTINA |
| 12/07/05 | RBAR | 25.00 | | 25.00 | | GAS - 12/4 TO 12/7 - BARRENECHEA, RICARDO |
| 12/07/05 | VGAL | 19.00 | | 19.00 | | 2 DAYS FUEL FOR RENTAL CAR IN JACKSONVILLE - GALLESE, VICTOR J |
| 12/07/05 | VGAL | 54.00 | | 54.00 | | 2 DAYS RENTAL CAR IN JACKSONVILLE - GALLESE, VICTOR J |
| 12/08/05 | AKEN | 193.00 | | 193.00 | | RENTAL CAR FROM 12/04/2005 TO 12/08/2005 FOR USE AT THE CLIENT SITES IN OCALA, FL AND JACKSONVILLE, FL. - KENDALL, ANDREA |
| 12/08/05 | AKEN | 32.00 | | 32.00 | | REFUELED RENTAL CAR ON 12/08/2005 PRIOR TO RETURNING TO AIRPORT. - KENDALL, ANDREA |
| 12/08/05 | KPAG | 208.00 | | 208.00 | | FOUR DAY RENTAL FROM 12/4/2005 TO 12/7/2005 - PAGE, KRISTI D |
| 12/08/05 | MFRE | 15.00 | | 15.00 | | GASOLINE FOR RENTAL CAR ON 12/8/05 FOR CLIENT SERVICE ON SITE IN JACKSONVILLE, FL - FRENZEL, MICHAEL DOSSIN |
| 12/08/05 | MFRE | 186.00 | | 186.00 | | AUTO RENTAL FROM 12/5/05 TO 12/8/05 - FRENZEL, MICHAEL DOSSIN |
| 12/08/05 | MHIM | 32.00 | | 32.00 | | GAS FOR RENTAL CAR USED FOR CLIENT SERVICE ON SITE IN JACKSONVILLE FL - HIMLOVA, MARTINA |
| 12/08/05 | MHIM | 179.00 | | 179.00 | | RENTAL CAR FOR CLIENT SERVICE ON SITE IN JACKSONVILLE FL - HIMLOVA, MARTINA |
| 12/08/05 | NMAY | 155.00 | | 155.00 | | RENTAL CAR FOR 4 DAYS (12/5/2005 - 12/8/2005) WHILE IN JACKSONVILLE, FL FOR WINN-DIXIE STORES PROJECT WAVE TWO IMPLEMENTATION AND JUMPSTART TRANSITION - MAYNARD, NICHOLAS W |
| 12/08/05 | NMAY | 11.00 | | 11.00 | | RENTAL CAR GASOLINE REFILL FOR 4 DAYS RENTAL (12/5/2005 - 12/8/2005) WHILE IN JACKSONVILLE, FL FOR WINN-DIXIE STORES PROJECT WAVE TWO IMPLEMENTATION AND JUMPSTART TRANSITION - MAYNARD, NICHOLAS W |
| 12/08/05 | SSEX | 27.00 | | 27.00 | | GAS FOR RENTAL CAR FOR CLIENT SERVICE ON 12/08/08 - SEXTON, SCOTT WILLIAM |
| 12/08/05 | SSEX | 3.00 | | 3.00 | | GAS FOR RENTAL CAR FOR CLIENT SERVICE ON 12/08/05 - SEXTON, SCOTT WILLIAM |
| 12/08/05 | SSEX | 184.00 | | 184.00 | | RENTAL CAR FOR CLIENT SERVICE FROM 12/05/05 TO 12/08/05 - SEXTON, SCOTT WILLIAM |
| 12/09/05 | RBAR | 226.00 | | 226.00 | | RENTAL CAR - 12/4/05 TO 12/9/05 - BARRENECHEA, RICARDO |
| 12/09/05 | RBAR | 32.00 | | 32.00 | | GAS - 12/7/05 - 12/9/05 - BARRENECHEA, RICARDO |
| 12/14/05 | CARN | 31.00 | | 31.00 | | GAS FOR CAR IN OCALA FOR STORE VISITS FOR JUMPSTART - ARNOLD, CHRISTOPHER A |
| 12/14/05 | ESTA | 31.00 | | 31.00 | | GAS FOR RENTAL CAR ON 12/14/05 IN JACKSONVILLE, FL FOR WINN-DIXIE STORE IMPLEMENTATION - STANTON, ELIZABETH E |
| 12/14/05 | MHIM | 29.00 | | 29.00 | | GAS FOR RENTAL CAR USED FOR CLIENT SERVICE ON SITE IN JACKSONVILLE FL - HIMLOVA, MARTINA |
| 12/14/05 | VGAL | 54.00 | | 54.00 | | 2 DAYS RENTAL CAR IN JACKSONVILLE - GALLESE, VICTOR J |
| 12/14/05 | VGAL | 18.00 | | 18.00 | | 2 DAYS OF FUEL FOR AUTO RENTAL IN JACKSONVILLE - GALLESE, VICTOR J |

EXHIBIT I-4  PAGE 8 of 13

EXHIBIT I-4
Travel Expenses - Car Rental and Taxi Fares
Deloitte Consulting LLP

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 12/15/05 | AKEN | 140.00 | | 140.00 | | RENTAL CAR FROM 12/12/2005 TO 12/15/2005 FOR CLIENT SERVICE ON SITE IN JACKSONVILLE, FL. - KENDALL, ANDREA |
| 12/15/05 | CARN | 20.00 | | 20.00 | | GAS FOR CAR IN OCALA FOR STORE VISITS FOR JUMPSTART - ARNOLD, CHRISTOPHER A |
| 12/15/05 | CARN | 190.00 | | 190.00 | | RENTAL CAR IN JACKSONVILLE FOR JUMPSTART - ARNOLD, CHRISTOPHER A |
| 12/15/05 | ESTA | 184.00 | | 184.00 | | RENTAL CAR IN JACKSONVILLE, FL FROM 12/12/05 TO 12/15/05 FOR WINN-DIXIE STORE IMPLEMENTATION - STANTON, ELIZABETH E |
| 12/15/05 | ESTA | 15.00 | | 15.00 | | GAS FOR RENTAL CAR ON 12/15/05 IN JACKSONVILLE, FL FOR WINN-DIXIE STORE IMPLEMENTATION - STANTON, ELIZABETH E |
| 12/15/05 | MFRE | 12.00 | | 12.00 | | GASOLINE FOR RENTAL CAR ON 12/15/05 FOR CLIENT SERVICE ON SITE IN JACKSONVILLE, FL - FRENZEL, MICHAEL DOSSIN |
| 12/15/05 | MFRE | 186.00 | | 186.00 | | AUTO RENTAL FROM 12/12/05 TO 12/15/05 - FRENZEL, MICHAEL DOSSIN |
| 12/15/05 | MHIM | 14.00 | | 14.00 | | GAS FOR RENTAL CAR USED FOR CLIENT SERVICE ON SITE IN JACKSONVILLE FL - HIMLOVA, MARTINA |
| 12/15/05 | MHIM | 184.00 | | 184.00 | | RENTAL CAR FOR CLIENT SERVICE ON SITE IN JACKSONVILLE FL - HIMLOVA, MARTINA |
| 12/15/05 | NMAY | 10.00 | | 10.00 | | RENTAL CAR GASOLINE REFILL FOR 4 DAY RENTAL (12/12/2005 - 12/15/2005) WHILE IN JACKSONVILLE, FL FOR WINN-DIXIE STORES PROJECT FOR WAVE TWO IMPLEMENTATION AND JUMPSTART TRANSITION - MAYNARD, NICHOLAS W |
| 12/15/05 | NMAY | 169.00 | | 169.00 | | RENTAL CAR FOR 4 DAYS (12/12/2005 - 12/15/2005) WHILE IN JACKSONVILLE, FL FOR WINN-DIXIE STORES PROJECT FOR WAVE TWO IMPLEMENTATION AND JUMPSTART TRANSITION - MAYNARD, NICHOLAS W |
| 12/15/05 | RBAR | 184.00 | | 184.00 | | RENTAL CAR - 12/12/05 TO 12/15/05 - BARRENECHEA, RICARDO |
| 12/15/05 | RBAR | 18.00 | | 18.00 | | GAS - 12/12 TO 12/15 - BARRENECHEA, RICARDO |
| 12/15/05 | SSEX | 184.00 | | 184.00 | | RENTAL CAR FOR CLIENT SERVICE FROM 12/10/05 TO 12/15/05 - SEXTON, SCOTT WILLIAM |
| 12/15/05 | SSEX | 29.00 | | 29.00 | | GAS FOR RENTAL CAR FOR CLIENT SERVICE ON 12/15/05 - SEXTON, SCOTT WILLIAM |
| | | 22,360.00 | | 22,360.00 | | |

EXHIBIT I-4  PAGE 9 of 13

EXHIBIT I-4
Travel Expenses - Car Rental and Taxi Fares
Deloitte Consulting LLP

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| CATEGORY: Travel Expenses - Taxi & Public Transit | | | | | | |
| 10/03/05 | AHEI | 102.00 | | 102.00 | | TAXI FROM FRAMINGHAM, MA TO BOSTON LOGAN AIRPORT FOR FLIGHT TO JACKSONVILLE, FL FOR WINN-DIXIE PROJECT - HEIMANSON, ANDREA M |
| 10/03/05 | KPAG | 2.00 | | 2.00 | | TRAIN FARE TO O'HARE AIRPORT FOR FLIGHT TO JACKSONVILLE, FLORIDA - PAGE, KRISTI D |
| 10/03/05 | MHIM | 64.00 | | 64.00 | | TAXI FROM HOME TO NYC AIRPORT FOR TRIP TO JACKSONVILLE FOR CLIENT SERVICE ON SITE ON 10/3/05 - HIMLOVA, MARTINA |
| 10/04/05 | RBAR | 35.00 | | 35.00 | | TAXI FROM HOME TO DFW - 10/4/05 - BARRENECHEA, RICARDO |
| 10/06/05 | AHEI | 114.00 | | 114.00 | | TAXI SERVICE FROM BOSTON LOGAN AIRPORT TO FRAMINGHAM, MA RETURNING FROM JACKSONVILLE, FL FOR WINN-DIXIE PROJECT - HEIMANSON, ANDREA M |
| 10/06/05 | KPAG | 40.00 | | 40.00 | | TAXI FROM O'HARE AIRPORT TO DOWNTOWN CHICAGO ON 10/6/05 - PAGE, KRISTI D |
| 10/06/05 | MHIM | 63.00 | | 63.00 | | TAXI ON 10/6/05 FROM NYC AIRPORT TO HOME FOR TRIP TO JACKSONVILLE FOR CLIENT SERVICE ON SITE - HIMLOVA, MARTINA |
| 10/06/05 | RBAR | 35.00 | | 35.00 | | TAXI FROM AIRPORT TO HOME - 10/6/05 - BARRENECHEA, RICARDO |
| 10/10/05 | MHIM | 52.00 | | 52.00 | | TAXI ON 10/10/05 FROM HOME TO NYC AIRPORT FOR TRIP TO JACKSONVILLE FOR CLIENT SERVICE ON SITE - HIMLOVA, MARTINA |
| 10/10/05 | NMAY | 32.00 | | 32.00 | | TAXI FROM HOME TO BOSTON AIRPORT FOR TRIP TO JACKSONVILLE, FL FOR WINN-DIXIE STORES PROJECT WAVE TWO STORES IMPLEMENTATION - MAYNARD, NICHOLAS W |
| 10/10/05 | RBAR | 30.00 | | 30.00 | | TAXI TO AIRPORT - 10/10/05 - BARRENECHEA, RICARDO |
| 10/11/05 | KPAG | 42.00 | | 42.00 | | TAXI FROM DOWNTOWN CHICAGO TO O'HARE AIRPORT FOR FLIGHT TO JACKSONVILLE ON 10/11/05 - PAGE, KRISTI D |
| 10/11/05 | KPAG | 40.00 | | 40.00 | | TAXI FROM JACKSONVILLE AIRPORT TO WINN-DIXIE CORPORATE HEADQUARTERS ON 10/11/05 - PAGE, KRISTI D |
| 10/12/05 | MFRE | 45.00 | | 45.00 | | TAXI FROM ATLANTA AIRPORT TO HOME ON 10/13/05 RETURNING FROM CLIENT SERVICE ON SITE IN JACKSONVILLE, FL - FRENZEL, MICHAEL DOSSIN |
| 10/13/05 | MHIM | 88.00 | | 88.00 | | TAXI ON 10/13/05 FROM NYC AIRPORT TO HOME FOR TRIP TO JACKSONVILLE FOR CLIENT SERVICE ON SITE - HIMLOVA, MARTINA |
| 10/13/05 | NMAY | 41.00 | | 41.00 | | TAXI FROM BOSTON AIRPORT TO HOME FOR TRIP TO JACKSONVILLE, FL FOR WINN-DIXIE STORES PROJECT WAVE TWO STORES IMPLEMENTATION - MAYNARD, NICHOLAS W |
| 10/13/05 | RBAR | 29.00 | | 29.00 | | TAXI FROM AIRPORT - 10/13/05 - BARRENECHEA, RICARDO |
| 10/14/05 | KPAG | 40.00 | | 40.00 | | TAXI FROM O'HARE AIRPORT TO DOWNTOWN CHICAGO AFTER ARRIVING HOME FROM JACKSONVILLE ON 10/14/05 - PAGE, KRISTI D |
| 10/16/05 | MHIM | 44.00 | | 44.00 | | TAXI ON 10/16 FROM HOME TO NYC AIRPORT FOR TRIP TO JACKSONVILLE FOR CLIENT SERVICE ON SITE - HIMLOVA, MARTINA |
| 10/17/05 | KPAG | 42.00 | | 42.00 | | TAXI FARE FROM DOWNTOWN CHICAGO TO O'HARE AIRPORT FOR FLIGHT TO JACKSONVILLE, FLORIDA ON 10/17/05 - PAGE, KRISTI D |
| 10/17/05 | NMAY | 33.00 | | 33.00 | | TAXI FROM HOME TO BOSTON AIRPORT FOR TRIP TO JACKSONVILLE, FL FOR WINN-DIXIE STORES PROJECT WAVE TWO IMPLEMENTATION - MAYNARD, NICHOLAS W |
| 10/20/05 | KPAG | 41.00 | | 41.00 | | TAXI FROM O'HARE AIRPORT TO DOWNTOWN CHICAGO AFTER RETURNING HOME FROM JACKSONVILLE, FLORIDA - PAGE, KRISTI D |
| 10/20/05 | NMAY | 41.00 | | 41.00 | | TAXI FROM BOSTON AIRPORT TO HOME FOR TRIP TO JACKSONVILLE, FL FOR WINN-DIXIE STORES PROJECT WAVE TWO IMPLEMENTATION - MAYNARD, NICHOLAS W |
| 10/21/05 | MHIM | 57.00 | | 57.00 | | TAXI ON 10/21/05 FROM NYC AIRPORT TO HOME FOR TRIP TO OCALA FOR CLIENT SERVICE ON SITE - HIMLOVA, MARTINA |
| 10/21/05 | RBAR | 30.00 | | 30.00 | | TAXI FROM AIRPORT TO HOME - 10/21/05 - BARRENECHEA, RICARDO |

EXHIBIT I-4  PAGE 10 of 13

EXHIBIT I-4
Travel Expenses - Car Rental and Taxi Fares
Deloitte Consulting LLP

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|---|---|---|---|---|---|---|
| 10/24/05 | MHIM | 47.00 | | 47.00 | | TAXI ON 10/24/05 FROM HOME TO NYC AIRPORT FOR CLIENT SERVICE ON SITE IN OCALA, FL - HIMLOVA, MARTINA |
| 10/24/05 | NMAY | 33.00 | | 33.00 | | TAXI FROM HOME TO BOSTON AIRPORT FOR TRIP TO JACKSONVILLE, FL FOR WINN-DIXIE STORES PROJECT WAVE TWO IMPLEMENTATION - MAYNARD, NICHOLAS W |
| 10/24/05 | RBAR | 30.00 | | 30.00 | | TAXI FROM HOME TO AIRPORT - BARRENECHEA, RICARDO |
| 10/25/05 | KPAG | 53.00 | | 53.00 | | TAXI FROM DOWNTOWN CHICAGO TO O'HARE AIRPORT FOR FLIGHT TO JACKSONVILLE, FLORIDA - PAGE, KRISTI D |
| 10/27/05 | MHIM | 61.00 | | 61.00 | | TAXI ON 10/27/05 FROM NYC AIRPORT TO HOME FOR CLIENT SERVICE ON SITE IN OCALA, FL - HIMLOVA, MARTINA |
| 10/27/05 | NMAY | 42.00 | | 42.00 | | TAXI FROM BOSTON AIRPORT TO HOME FOR TRIP TO JACKSONVILLE, FL FOR WINN-DIXIE STORES PROJECT WAVE TWO IMPLEMENTATION - MAYNARD, NICHOLAS W |
| 10/28/05 | KPAG | 42.00 | | 42.00 | | CAB FARE FROM O'HARE AIRPORT TO DOWNTOWN CHICAGO AFTER RETURNING FROM JACKSONVILLE, FLORIDA - PAGE, KRISTI D |
| 10/31/05 | KPAG | 54.00 | | 54.00 | | TAXI FROM DOWNTOWN CHICAGO TO O'HARE AIRPORT FOR FLIGHT TO JACKSONVILLE, FLORIDA - PAGE, KRISTI D |
| 10/31/05 | MHIM | 37.00 | | 37.00 | | TAXI ON 10/31/05 FROM HOME TO NYC AIRPORT FOR TRIP TO OCALA FOR CLIENT SERVICE ON SITE - HIMLOVA, MARTINA |
| 11/02/05 | NMAY | 31.00 | | 31.00 | | TAXI FROM HOME TO BOSTON AIRPORT FOR TRIP TO JACKSONVILLE, FL FOR WINN-DIXIE STORES PROJECT WAVE TWO IMPLEMENTATION - MAYNARD, NICHOLAS W |
| 11/03/05 | KPAG | 42.00 | | 42.00 | | TAXI FROM O'HARE AIRPORT TO DOWNTOWN CHICAGO AFTER RETURNING FROM JACKSONVILLE, FLORIDA - PAGE, KRISTI D |
| 11/03/05 | MHIM | 64.00 | | 64.00 | | TAXI FROM NYC AIRPORT TO HOME FOR CLIENT SERVICE ON SITE IN OCALA FL - 11/3/05 - HIMLOVA, MARTINA |
| 11/03/05 | RBAR | 23.00 | | 23.00 | | TAXI FROM DALLAS-FW AIRPORT TO OFFICE ON 11/3/05 - BARRENECHEA, RICARDO |
| 11/04/05 | NMAY | 44.00 | | 44.00 | | TAXI FROM BOSTON AIRPORT TO HOME FOR TRIP TO JACKSONVILLE, FL FOR WINN-DIXIE STORES PROJECT WAVE TWO IMPLEMENTATION - MAYNARD, NICHOLAS W |
| 11/07/05 | MHIM | 64.00 | | 64.00 | | TAXI FROM HOME TO NYC AIRPORT FOR TRIP TO OCALA FOR CLIENT SERVICE ON SITE - 11/7/05 - HIMLOVA, MARTINA |
| 11/07/05 | NMAY | 34.00 | | 34.00 | | TAXI FROM HOME TO BOSTON AIRPORT FOR TRIP TO JACKSONVILLE, FL FOR WINN-DIXIE STORES PROJECT WAVE TWO IMPLEMENTATION - MAYNARD, NICHOLAS W |
| 11/08/05 | KPAG | 54.00 | | 54.00 | | TAXI FROM DOWNTOWN CHICAGO TO O'HARE AIRPORT FOR FLIGHT TO JACKSONVILLE, FLORIDA - PAGE, KRISTI D |
| 11/08/05 | SBEA | 44.00 | | 44.00 | | TAXI TO AIRPORT ON 11/8/05 - BEARSE, SCOTT F |
| 11/10/05 | MHIM | 63.00 | | 63.00 | | TAXI FROM NYC AIRPORT TO HOME FOR TRIP TO OCALA FOR CLIENT SERVICE ON SITE - 11/10/05 - HIMLOVA, MARTINA |
| 11/10/05 | NMAY | 42.00 | | 42.00 | | TAXI FROM BOSTON AIRPORT TO HOME FOR TRIP TO JACKSONVILLE, FL FOR WINN-DIXIE STORES PROJECT WAVE TWO IMPLEMENTATION - MAYNARD, NICHOLAS W |
| 11/11/05 | KPAG | 41.00 | | 41.00 | | TAXI FROM O'HARE AIRPORT TO DOWNTOWN CHICAGO AFTER RETURNING FROM JACKSONVILLE, FLORIDA - PAGE, KRISTI D |
| 11/13/05 | NMAY | 31.00 | | 31.00 | | TAXI FROM HOME TO BOSTON AIRPORT FOR TRIP TO JACKSONVILLE, FL FOR WINN-DIXIE STORES PROJECT WAVE TWO IMPLEMENTATION - MAYNARD, NICHOLAS W |
| 11/14/05 | MHIM | 48.00 | | 48.00 | | TAXI FROM HOME TO NYC AIRPORT FOR TRIP TO OCALA FOR CLIENT SERVICE ON SITE - 11/14/05 - HIMLOVA, MARTINA |
| 11/15/05 | KPAG | 54.00 | | 54.00 | | TAXI FROM DOWNTOWN CHICAGO TO O'HARE AIRPORT - PAGE, KRISTI D |

EXHIBIT I-4  PAGE 11 of 13

EXHIBIT I-4
Travel Expenses - Car Rental and Taxi Fares
Deloitte Consulting LLP

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 11/15/05 | KPAG | 54.00 | | 54.00 | | TAXI FROM DOWNTOWN CHICAGO TO O'HARE AIRPORT FOR FLIGHT TO JACKSONVILLE, FLORIDA - PAGE, KRISTI D |
| 11/15/05 | KPAG | 42.00 | | 42.00 | | TAXI FROM JACKSONVILLE AIRPORT TO WINN-DIXIE CORPORATE HEADQUARTERS - PAGE, KRISTI D |
| 11/17/05 | MHIM | 55.00 | | 55.00 | | TAXI FROM NYC AIRPORT TO HOME FOR CLIENT SERVICE ON SITE IN OCALA, FL - 11/17/05 - HIMLOVA, MARTINA |
| 11/18/05 | KPAG | 41.00 | | 41.00 | | TAXI FROM O'HARE AIRPORT TO DOWNTOWN CHICAGO AFTER RETURNING FROM JACKSONVILLE - PAGE, KRISTI D |
| 11/18/05 | KPAG | 41.00 | | 41.00 | | TAXI FROM O'HARE AIRPORT TO DOWNTOWN CHICAGO AFTER RETURNING FROM JACKSONVILLE, FLORIDA - PAGE, KRISTI D |
| 11/18/05 | NMAY | 46.00 | | 46.00 | | TAXI FROM BOSTON AIRPORT TO HOME FOR TRIP TO JACKSONVILLE, FL FOR WINN-DIXIE STORES PROJECT WAVE TWO IMPLEMENTATION - MAYNARD, NICHOLAS W |
| 11/28/05 | ESTA | 41.00 | | 41.00 | | TAXI TO AIRPORT ON 11/28/05 FOR TRIP TO JACKSONVILLE, FL FOR WINN-DIXIE STORE IMPLEMENTATION - STANTON, ELIZABETH E |
| 11/28/05 | JCOL | 63.00 | | 63.00 | | CAB RIDE FROM HINESVILLE TO SAVANNAH INTERNATIONAL AIRPORT (SAV) FOR CLIENT SERVICE IN JACKSONVILLE ON 11/28/05 - COLE, JOHN LELAND |
| 11/28/05 | KPAG | 42.00 | | 42.00 | | TAXI FROM JACKSONVILLE AIRPORT TO WINN-DIXIE CORPORATE HEADQUARTERS - PAGE, KRISTI D |
| 11/28/05 | NMAY | 34.00 | | 34.00 | | TAXI FROM HOME TO BOSTON AIRPORT FOR TRIP TO JACKSONVILLE, FL FOR WINN-DIXIE STORES PROJECT WAVE TWO IMPLEMENTATION - MAYNARD, NICHOLAS W |
| 11/29/05 | MHIM | 47.00 | | 47.00 | | TAXI FROM HOME TO NYC AIRPORT FOR TRIP TO OCALA FOR CLIENT SERVICE ON SITE - 11/29/05 - HIMLOVA, MARTINA |
| 12/01/05 | JCOL | 44.00 | | 44.00 | | TAXI FROM ATLANTA AIRPORT TO THE CITY OF ATLANTA ON 12/1/05 - COLE, JOHN LELAND |
| 12/01/05 | NMAY | 41.00 | | 41.00 | | TAXI FROM BOSTON AIRPORT TO HOME FOR TRIP TO JACKSONVILLE, FL FOR WINN-DIXIE STORES PROJECT WAVE TWO IMPLEMENTATION - MAYNARD, NICHOLAS W |
| 12/02/05 | ESTA | 55.00 | | 55.00 | | TAXI FROM HOUSTON AIRPORT TO HOME ON 12/2/05 FOLLOWING TRIP TO JACKSONVILLE, FL FOR WINN-DIXIE STORE IMPLEMENTATION - STANTON, ELIZABETH E |
| 12/02/05 | MHIM | 57.00 | | 57.00 | | TAXI FROM NYC AIRPORT TO HOME FOR TRIP TO OCALA FOR CLIENT SERVICE ON SITE - HIMLOVA, MARTINA |
| 12/04/05 | KPAG | 40.00 | | 40.00 | | TAXI FROM DOWNTOWN CHICAGO TO O'HARE AIRPORT FOR TRAVEL TO JACKSONVILLE, FLORIDA - PAGE, KRISTI D |
| 12/04/05 | MHIM | 66.00 | | 66.00 | | TAXI FROM HOME TO NYC AIRPORT FOR TRIP TO OCALA FOR CLIENT SERVICE ON SITE - HIMLOVA, MARTINA |
| 12/04/05 | RBAR | 30.00 | | 30.00 | | TAXI TO DFW AIRPORT - BARRENECHEA, RICARDO |
| 12/05/05 | NMAY | 34.00 | | 34.00 | | TAXI FROM HOME TO BOSTON AIRPORT FOR TRIP TO JACKSONVILLE, FL FOR WINN-DIXIE STORES PROJECT WAVE TWO IMPLEMENTATION AND JUMPSTART TRANSITION - MAYNARD, NICHOLAS W |
| 12/08/05 | MHIM | 73.00 | | 73.00 | | TAXI FROM NYC AIRPORT TO HOME FOR TRIP TO JACKSONVILLE FOR CLIENT SERVICE ON SITE - HIMLOVA, MARTINA |
| 12/08/05 | NMAY | 42.00 | | 42.00 | | TAXI FROM BOSTON AIRPORT TO HOME FOR TRIP TO JACKSONVILLE, FL FOR WINN-DIXIE STORES PROJECT WAVE TWO IMPLEMENTATION AND JUMPSTART TRANSITION - MAYNARD, NICHOLAS W |
| 12/09/05 | KPAG | 42.00 | | 42.00 | | TAXI FROM O'HARE AIRPORT TO DOWNTOWN CHICAGO AFTER RETURNING FROM JACKSONVILLE - PAGE, KRISTI D |
| 12/09/05 | RBAR | 30.00 | | 30.00 | | TAXI FROM DFW AIRPORT TO HOME - 12/9/05 - BARRENECHEA, RICARDO |
| 12/12/05 | KPAG | 43.00 | | 43.00 | | TAXI FARE FROM JACKSONVILLE AIRPORT TO WINN-DIXIE CORPORATE HEADQUARTERS - PAGE, KRISTI D |

EXHIBIT I-4  PAGE 12 of 13

EXHIBIT I-4
Travel Expenses - Car Rental and Taxi Fares
Deloitte Consulting LLP

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|---|---|---|---|---|---|---|
| 12/12/05 | KPAG | 41.00 | | 41.00 | | CAB FARE TO O'HARE AIRPORT FROM DOWNTOWN CHICAGO FOR FLIGHT TO JACKSONVILLE, FLORIDA - PAGE, KRISTI D |
| 12/12/05 | MHIM | 64.00 | | 64.00 | | TAXI FROM HOME TO NYC AIRPORT FOR TRIP TO JACKSONVILLE FOR CLIENT SERVICE ON SITE - HIMLOVA, MARTINA |
| 12/12/05 | NMAY | 34.00 | | 34.00 | | TAXI FROM HOME TO BOSTON AIRPORT FOR TRIP TO JACKSONVILLE, FL FOR WINN-DIXIE STORES PROJECT FOR WAVE TWO IMPLEMENTATION AND JUMPSTART TRANSITION - MAYNARD, NICHOLAS W |
| 12/15/05 | KPAG | 40.00 | | 40.00 | | TAXI FARE FROM O'HARE AIRPORT TO DOWNTOWN CHICAGO - PAGE, KRISTI D |
| 12/15/05 | MHIM | 75.00 | | 75.00 | | TAXI FROM NYC AIRPORT TO HOME FOR CLIENT SERVICE ON SITE IN JACKSONVILLE, FL - HIMLOVA, MARTINA |
| 12/15/05 | NMAY | 42.00 | | 42.00 | | TAXI FROM BOSTON AIRPORT TO HOME FOR TRIP TO JACKSONVILLE, FL FOR WINN-DIXIE STORES PROJECT FOR WAVE TWO IMPLEMENTATION AND JUMPSTART TRANSITION - MAYNARD, NICHOLAS W |
| | | 3,659.00 | | 3,659.00 | | |
| | | $26,019.00 | | $26,019.00 | | |

EXHIBIT I-4  PAGE 13 of 13

EXHIBIT I-5

Travel Expenses - Parking

Deloitte Consulting LLP

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|---|---|---|---|---|---|---|
| 10/06/05 | DMEI | 64.00 | | 64.00 | | AIRPORT PARKING FROM 10/3 TO 10/6 FOR VISIT TO CLIENT IN JACKSONVILLE, FL - MEIER, DANIELLE R |
| 10/06/05 | MFRE | 48.00 | | 48.00 | | PARKING FOR CAR AT PARKING COMPANY OF AMERICA AT ATLANTA AIRPORT FOR TRAVEL TO CLIENT SERVICE ON SITE IN JACKSONVILLE, FL FOR 10/3/05 TO 10/6/05 - FRENZEL, MICHAEL DOSSIN |
| 10/06/05 | AKEN | 46.00 | | 46.00 | | PARKING IN ATLANTA AIRPORT FROM 10/03/2005 TO 10/06/2005 FOR TRAVEL TO CLIENT SITES IN JACKSONVILLE, FL AND ORLANDO, FL - KENDALL, ANDREA |
| 10/06/05 | ESTA | 52.00 | | 52.00 | | PARKING AT HOUSTON AIRPORT FROM 10/3/05 TO 10/6/05 WHILE IN JACKSONVILLE, FL FOR WINN-DIXIE STORE IMPLEMENTATION - STANTON, ELIZABETH E |
| 10/06/05 | SSEX | 52.00 | | 52.00 | | AIRPORT PARKING WHILE ON CLIENT SERVICE IN JACKSONVILLE FROM 10/03/05 TO 10/06/05 - SEXTON, SCOTT WILLIAM |
| 10/06/05 | CARN | 64.00 | | 64.00 | | AUTO PARKING ON 10/6/05 AT DALLAS AIRPORT IN DALLAS FOR FLIGHT - ARNOLD, CHRISTOPHER A |
| 10/10/05 | VGAL | 26.00 | | 26.00 | | 2 DAYS PARKING AT THE SPOT IN DFW FOR JACKSONVILLE FROM 10/10/05 TO 10/12/05 - GALLESE, VICTOR J |
| 10/13/05 | JCOL | 48.00 | | 48.00 | | PARKING AT HARTSFIELD-JACKSON ATLANTA AIRPORT WHILE ON CLIENT SERVICE IN JACKSONVILLE BETWEEN 10/10 AND 10/13 - COLE, JOHN LELAND |
| 10/13/05 | SNAD | 80.00 | | 80.00 | | PARKING IN AIRPORT FOR 10 DAYS - NADKARNI, SHRIKEDAR S |
| 10/13/05 | CARN | 66.00 | | 66.00 | | AUTO PARKING AT AIRPORT IN DALLAS ON 10/13/05 - ARNOLD, CHRISTOPHER A |
| 10/14/05 | DMEI | 80.00 | | 80.00 | | AIRPORT PARKING AT DALLAS FORT WORTH FROM 10/9 TO 10/13 FOR VISIT TO CLIENT - MEIER, DANIELLE R |
| 10/14/05 | AKEN | 34.00 | | 34.00 | | PARKING IN ATLANTA AIRPORT FROM 10/12/2005 TO 10/14/2005 FOR TRAVEL TO JACKSONVILLE, FL FOR CLIENT SERVICE ON SITE IN JACKSONVILLE, FL - KENDALL, ANDREA |
| 10/14/05 | SSEX | 65.00 | | 65.00 | | AIRPORT PARKING WHILE ON CLIENT SERVICE IN JACKSONVILLE FROM 10/10/05 TO 10/14/05 - SEXTON, SCOTT WILLIAM |
| 10/14/05 | ESTA | 65.00 | | 65.00 | | PARKING AT HOUSTON AIRPORT FROM 10/9/05 TO 10/14/05 DURING TRIP TO JACKSONVILLE, FL FOR WINN-DIXIE STORE IMPLEMENTATION - STANTON, ELIZABETH E |
| 10/20/05 | SNAD | 32.00 | | 32.00 | | AIRPORT PARKING FOR 4 DAYS FROM 10/17 TO 10/20 - NADKARNI, SHRIKEDAR S |
| 10/20/05 | JCOL | 48.00 | | 48.00 | | PARKING AT HARTSFIELD-JACKSON ATLANTA AIRPORT WHILE ON CLIENT SERVICE IN JACKSONVILLE BETWEEN 10/17 AND 10/20 AT $12/DAY - COLE, JOHN LELAND |
| 10/21/05 | CARN | 81.00 | | 81.00 | | PARKING AT AIRPORT FOR FLIGHT TO TAMPA FOR JUMPSTART 10/16-10/21 - ARNOLD, CHRISTOPHER A |
| 10/21/05 | MFRE | 60.00 | | 60.00 | | PARKING FOR CAR AT PARKING COMPANY OF AMERICA AT ATLANTA AIRPORT FOR TRAVEL TO CLIENT SERVICE ON SITE IN JACKSONVILLE, FL FOR 10/17/05 TO 10/21/05 - FRENZEL, MICHAEL DOSSIN |
| 10/21/05 | AKEN | 60.00 | | 60.00 | | PARKING IN ATLANTA AIRPORT FROM 10/16/05 TO 10/21/05 FOR TRAVEL TO GAINESVILLE, FL FOR CLIENT SERVICE ON SITE IN OCALA, FL - KENDALL, ANDREA |
| 10/21/05 | DMEI | 80.00 | | 80.00 | | PARKING FROM 10/17 TO 10/21 AT DALLAS FORT WORTH AIRPORT FOR TRIP TO CLIENT - MEIER, DANIELLE R |
| 10/21/05 | ESTA | 67.00 | | 67.00 | | PARKING AT HOUSTON AIRPORT FROM 10/16/05 TO 10/21/05 DURING TRIP TO JACKSONVILLE, FL FOR WINN-DIXIE STORE IMPLEMENTATION - STANTON, ELIZABETH E |
| 10/21/05 | SSEX | 65.00 | | 65.00 | | AIRPORT PARKING WHILE ON CLIENT SERVICE FROM 10/17/05 TO 10/21/05 - SEXTON, SCOTT WILLIAM |
| 10/22/05 | MFRE | 60.00 | | 60.00 | | PARKING AT ATLANTA AIRPORT - 10/22/05 - FRENZEL, MICHAEL DOSSIN |
| 10/27/05 | MFRE | 48.00 | | 48.00 | | PARKING FOR CAR AT PARKING COMPANY OF AMERICA AT ATLANTA AIRPORT FOR TRAVEL TO CLIENT SERVICE ON SITE IN JACKSONVILLE, FL FOR 10/24/05 TO 10/27/05 - FRENZEL, MICHAEL DOSSIN |
| 10/27/05 | DMEI | 64.00 | | 64.00 | | PARKING FROM 10/24 TO 10/27 AT DALLAS FORT WORTH AIRPORT FOR TRIP TO CLIENT - MEIER, DANIELLE R |
| 10/27/05 | ESTA | 54.00 | | 54.00 | | PARKING AT HOUSTON AIRPORT WHILE IN JACKSONVILLE, FL FROM 10/23/05 TO 10/27/05 FOR WINN-DIXIE STORE IMPLEMENTATION - STANTON, ELIZABETH E |

EXHIBIT I-5  PAGE 1 of 3

EXHIBIT I-5
Travel Expenses - Parking
Deloitte Consulting LLP

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 10/27/05 | SSEX | 52.00 | | 52.00 | | AIRPORT PARKING WHILE ON CLIENT SERVICE FROM 10/24/05 TO 10/27/05 - SEXTON, SCOTT WILLIAM |
| 10/28/05 | JCOL | 72.00 | | 72.00 | | AIRPORT PARKING AT HARTSFIELD-JACKSON ATLANTA AIRPORT WHILE ON CLIENT SERVICE IN JACKSONVILLE BETWEEN 10/23 AND 10/23 - COLE, JOHN LELAND |
| 10/28/05 | CARN | 64.00 | | 64.00 | | PARKING AT AIRPORT FOR FLIGHT TO TAMPA FOR JUMPSTART 10/25/05-10/28/05 - ARNOLD, CHRISTOPHER A |
| 10/28/05 | SNAD | 32.00 | | 32.00 | | PARKING FOR 4 DAYS AT AIRPORT - NADKARNI, SHRIKEDAR S |
| 10/28/05 | AKEN | 48.00 | | 48.00 | | PARKING IN ATLANTA AIRPORT FROM 10/25/2005 TO 10/28/2005 FOR TRAVEL TO ORLANDO, FL FOR CLIENT SERVICE ON SITE IN OCALA, FL - KENDALL, ANDREA |
| 11/02/05 | VGAL | 14.00 | | 14.00 | | PARKING AT DFW WHILE IN JACKSONVILLE ON 11/2/05 - GALLESE, VICTOR J |
| 11/03/05 | MFRE | 48.00 | | 48.00 | | PARKING FOR CAR AT PARKING COMPANY OF AMERICA AT ATLANTA AIRPORT FOR TRAVEL TO CLIENT SERVICE ON SITE IN JACKSONVILLE, FL FOR 10/31/05 TO 11/3/05 - FRENZEL, MICHAEL DOSSIN |
| 11/03/05 | DMEI | 64.00 | | 64.00 | | PARKING AT LOGAN AIRPORT ON 11/3/05 - MEIER, DANIELLE R |
| 11/03/05 | AKEN | 48.00 | | 48.00 | | PARKING FROM 10/31/2005 TO 11/03/2005 IN ATLANTA AIRPORT FOR TRAVEL TO GAINESVILLE, FL FOR CLIENT SERVICE ON SITE IN OCALA, FL - KENDALL, ANDREA |
| 11/03/05 | SNAD | 32.00 | | 32.00 | | PARKING AT AIRPORT FOR 4 DAYS FROM 10/31 TO 11/3/05 - NADKARNI, SHRIKEDAR S |
| 11/04/05 | CARN | 80.00 | | 80.00 | | PARKING AT AIRPORT FOR FLIGHT TO TAMPA FOR JUMPSTART ON 11/4/05 - ARNOLD, CHRISTOPHER A |
| 11/04/05 | JCOL | 48.00 | | 48.00 | | AIRPORT PARKING WHILE ON CLIENT SERVICE IN JACKSONVILLE/OCALA BETWEEN 11/1 AND 11/4/05 @ $12/DAY - COLE, JOHN LELAND |
| 11/09/05 | VGAL | 16.00 | | 16.00 | | PARKING AT DFW WHILE IN JACKSONVILLE ON 11/9/05 - GALLESE, VICTOR J |
| 11/10/05 | SNAD | 32.00 | | 32.00 | | 4 DAY PARKING IN AIRPORT FROM 11/7 TO 11/10/05 - NADKARNI, SHRIKEDAR S |
| 11/10/05 | MFRE | 59.00 | | 59.00 | | PARKING FOR CAR AT PARKING COMPANY OF AMERICA AT ATLANTA AIRPORT FOR TRAVEL TO CLIENT SERVICE ON SITE IN JACKSONVILLE, FL FOR 11/7/05 TO 11/10/05 - FRENZEL, MICHAEL DOSSIN |
| 11/10/05 | SSEX | 52.00 | | 52.00 | | AIRPORT PARKING IN HOUSTON FOR CLIENT SERVICE ON 11/10/05 - SEXTON, SCOTT WILLIAM |
| 11/10/05 | JCOL | 48.00 | | 48.00 | | AIRPORT PARKING AT HARTSFIELD-JACKSON ATLANTA AIRPORT WHILE ON CLIENT SERVICE IN JACKSONVILLE BETWEEN 11/7 AND 11/10 @ $12/DAY - COLE, JOHN LELAND |
| 11/10/05 | AKEN | 48.00 | | 48.00 | | PARKING IN ATLANTA AIRPORT FROM 11/07/2005 TO 11/11/2005 FOR TRAVEL TO GAINESVILLE, FL FOR CLIENT SERVICE ON SITE IN OCALA, FL - KENDALL, ANDREA |
| 11/10/05 | DMEI | 64.00 | | 64.00 | | PARKING AT AIRPORT IN DFW FOR TRAVEL TO CLIENT SITE FROM 11/6 TO 11/10/05 - MEIER, DANIELLE R |
| 11/11/05 | CARN | 80.00 | | 80.00 | | PARKING AT AIRPORT FOR FLIGHT TO TAMPA FOR JUMPSTART ON 11/11/05 - ARNOLD, CHRISTOPHER A |
| 11/11/05 | RBAR | 80.00 | | 80.00 | | PARKING DFW AIRPORT - 11/07/05 - 11/11/05 - BARRENECHEA, RICARDO |
| 11/11/05 | ESTA | 65.00 | | 65.00 | | PARKING AT AIRPORT DURING TRIP FROM HOUSTON, TX TO JACKSONVILLE, FL FROM 11/6/05 TO 11/11/05 FOR WINN-DIXIE STORE IMPLEMENTATION - STANTON, ELIZABETH E |
| 11/16/05 | VGAL | 15.00 | | 15.00 | | PARKING AT DFW WHILE IN JACKSONVILLE ON 11/16/05 - GALLESE, VICTOR J |
| 11/17/05 | AKEN | 32.00 | | 32.00 | | PARKING IN ATLANTA AIRPORT FROM 11/14/2005 TO 11/17/2005 FOR TRAVEL TO GAINESVILLE, FL FOR CLIENT SERVICE ON SITE IN OCALA, FL - KENDALL, ANDREA |
| 11/17/05 | MFRE | 48.00 | | 48.00 | | PARKING FOR CAR AT PARKING COMPANY OF AMERICA AT ATLANTA AIRPORT FOR TRAVEL TO CLIENT SERVICE ON SITE IN JACKSONVILLE, FL FOR 11/14/05 TO 11/17/05 - FRENZEL, MICHAEL DOSSIN |
| 11/17/05 | SSEX | 52.00 | | 52.00 | | PARKING AT HOUSTON AIRPORT FROM 11/14/05 TO 11/17/05 - SEXTON, SCOTT WILLIAM |
| 11/17/05 | DMEI | 64.00 | | 64.00 | | AIRPORT PARKING AT DFW DURING VISIT FROM 11/14 TO 11/17/05 - MEIER, DANIELLE R |

EXHIBIT I-5  PAGE 2 of 3

EXHIBIT I-5

Travel Expenses - Parking

Deloitte Consulting LLP

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 11/17/05 | CARN | 64.00 | | 64.00 | | PARKING AT AIRPORT FOR FLIGHT TO TAMPA FOR JUMPSTART ON 11/17/05 - ARNOLD, CHRISTOPHER A |
| 11/17/05 | JCOL | 48.00 | | 48.00 | | AIRPORT PARKING AT ATLANTA AIRPORT WHILE ON CLIENT SERVICE IN JACKSONVILLE BETWEEN 11/14 AND 11/17: $12/DAY - COLE, JOHN LELAND |
| 11/18/05 | ESTA | 65.00 | | 65.00 | | PARKING AT HOUSTON AIRPORT FROM 11/14/05 TO 11/18/05 WHILE IN JACKSONVILLE, FL FOR WINN-DIXIE STORE IMPLEMENTATION - STANTON, ELIZABETH E |
| 11/18/05 | RBAR | 51.00 | | 51.00 | | PARKING DFW AIRPORT - 11/14-11/18 - BARRENECHEA, RICARDO |
| 11/30/05 | VGAL | 16.00 | | 16.00 | | PARKING AT DFW WHILE IN JACKSONVILLE ON 11/30/05 - GALLESE, VICTOR J |
| 12/01/05 | SSEX | 52.00 | | 52.00 | | PARKING AT AIRPORT FOR WINN-DIXIE PROJECT - SEXTON, SCOTT WILLIAM |
| 12/01/05 | MFRE | 48.00 | | 48.00 | | PARKING FOR CAR AT ATLANTA AIRPORT FROM 11/28/05 TO 12/1/05 - FRENZEL, MICHAEL DOSSIN |
| 12/01/05 | DMEI | 32.00 | | 32.00 | | AIRPORT PARKING IN DALLAS FROM 11/30 TO 12/1/05 - MEIER, DANIELLE R |
| 12/02/05 | AKEN | 60.00 | | 60.00 | | PARKING IN ATLANTA,GA AIRPORT FOR TRAVEL TO GAINESVILLE, FL FOR CLIENT SERVICE ON SITE IN OCALA, FL - KENDALL, ANDREA |
| 12/02/05 | RBAR | 33.00 | | 33.00 | | DFW AIRPORT PARKING - 11/29-12/2 - BARRENECHEA, RICARDO |
| 12/02/05 | KPAG | 113.00 | | 113.00 | | FIVE DAYS PARKING AT MIDWAY AIRPORT FROM 11/28/2005 TO 12/2/2005 - PAGE, KRISTI D |
| 12/06/05 | CARN | 128.00 | | 128.00 | | PARKING AT AIRPORT FOR FLIGHT TO TAMPA FOR JUMPSTART - ARNOLD, CHRISTOPHER A |
| 12/07/05 | VGAL | 18.00 | | 18.00 | | 2 DAYS OF PARKING AT DALLAS AIRPORT FOR TRIP TO JACKSONVILLE - GALLESE, VICTOR J |
| 12/08/05 | SSEX | 52.00 | | 52.00 | | AIRPORT PARKING WHILE ON CLIENT SERVICE FROM 12/05/05 TO 12/08/08 - SEXTON, SCOTT WILLIAM |
| 12/08/05 | MFRE | 48.00 | | 48.00 | | PARKING FOR CAR AT ATLANTA AIRPORT FROM 12/5/05 TO 12/8/05 - FRENZEL, MICHAEL DOSSIN |
| 12/08/05 | JCOL | 48.00 | | 48.00 | | AIRPORT PARKING FEE FOR 4 DAYS AT HARTSFIELD-JACKSON ATLANTA AIRPORT BEGINNING ON 12/5 FOR CLIENT SERVICE - COLE, JOHN LELAND |
| 12/08/05 | AKEN | 48.00 | | 48.00 | | PARKING IN ATLANTA AIRPORT FROM 12/04/2005 TO 12/08/2005 FOR TRAVEL TO OCALA, FL AND JACKSONVILLE, FL FOR CLIENT SERVICE ON SITE. - KENDALL, ANDREA |
| 12/08/05 | ESTA | 52.00 | | 52.00 | | PARKING AT HOUSTON, TX AIRPORT FROM 12/5/05 TO 12/8/05 DURING TRIP TO JACKSONVILLE, FL FOR WINN-DIXIE STORE IMPLEMENTATION - STANTON, ELIZABETH E |
| 12/14/05 | VGAL | 16.00 | | 16.00 | | 2 DAYS OF PARKING PERSONAL CAR AT DFW WHILE IN JACKSONVILLE - GALLESE, VICTOR J |
| 12/15/05 | AKEN | 37.00 | | 37.00 | | PARKING IN ATLANTA AIRPORT FROM 12/12/2005 TO 12/15/2005 WHILE TRAVELING TO CLIENT SITE IN JACKSONVILLE, FL. - KENDALL, ANDREA |
| 12/15/05 | RBAR | 40.00 | | 40.00 | | DFW AIRPORT PARKING - 12/12/05-12/15/05 - BARRENECHEA, RICARDO |
| 12/15/05 | CARN | 64.00 | | 64.00 | | PARKING AT AIRPORT FOR FLIGHT TO TAMPA FOR JUMPSTART - ARNOLD, CHRISTOPHER A |
| 12/15/05 | SSEX | 52.00 | | 52.00 | | AIRPORT PARKING FOR CLIENT SERVICE FROM 12/12/05 TO 12/15/05 - SEXTON, SCOTT WILLIAM |
| 12/15/05 | ESTA | 52.00 | | 52.00 | | PARKING AT HOUSTON AIRPORT FROM 12/12/05 TO 12/15/05 DURING TRIP TO JACKSONVILLE, FL FOR WINN-DIXIE STORE IMPLEMENTATION - STANTON, ELIZABETH E |
| 12/15/05 | JCOL | 48.00 | | 48.00 | | AIRPORT PARKING AT HARTSFIELD JACKSON ATLANTA AIRPORT WHILE ON CLIENT SERVICE IN JACKSONVILLE BETWEEN 12/12 AND 12/15/05 - COLE, JOHN LELAND |
| 12/15/05 | MFRE | 48.00 | | 48.00 | | PARKING FOR CAR AT ATLANTA AIRPORT FROM 12/12/05 TO 12/15/05 - FRENZEL, MICHAEL DOSSIN |
| | | $4,199.00 | | $4,199.00 | | |

EXHIBIT I-5  PAGE 3 of 3

EXHIBIT I-6
Travel Expenses - Mileage and Tolls
Deloitte Consulting LLP

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| CATEGORY: Travel Expenses - Mileage | | | | | | |
| 10/02/05 | JCOL | 61.00 | | 61.00 | | DRIVE FROM HINESVILLE, GA, TO CLIENT SITE IN JACKSONVILLE, FL, FOR CLIENT SERVICE ON 10/2/05 - COLE, JOHN LELAND |
| 10/03/05 | AKEN | 7.00 | | 7.00 | | MILEAGE FROM HOME TO ATLANTA AIRPORT FOR FLIGHT TO GAINESVILLE, FL FOR CLIENT SERVICE ON SITE IN OCALA, FL - KENDALL, ANDREA |
| 10/06/05 | AKEN | 7.00 | | 7.00 | | MILEAGE FROM ATLANTA AIRPORT TO HOME FOR RETURN FROM TRAVEL TO OCALA, FL FOR CLIENT SERVICE ON SITE - KENDALL, ANDREA |
| 10/06/05 | JCOL | 176.00 | | 176.00 | | DRIVE FROM JACKSONVILLE TO ATLANTA FOR RETURN TRIP FROM CLIENT SERVICE ON 10/6/05 - COLE, JOHN LELAND |
| 10/10/05 | JCOL | 13.00 | | 13.00 | | DRIVE FROM DUNWOODY, GA, TO HARTSFIELD-JACKSON ATLANTA AIRPORT FOR CLIENT SERVICE IN JACKSONVILLE ON 10/10/05 - COLE, JOHN LELAND |
| 10/12/05 | AKEN | 7.00 | | 7.00 | | MILEAGE FROM HOME TO ATLANTA AIRPORT FOR FLIGHT TO GAINESVILLE, FL FOR CLIENT SERVICE ON SITE IN OCALA, FL - KENDALL, ANDREA |
| 10/13/05 | JCOL | 13.00 | | 13.00 | | DRIVE FROM HARTSFIELD-JACKSON ATLANTA AIRPORT TO DUNWOODY, GA, ON RETURN TRIP FROM CLIENT SERVICE IN JACKSONVILLE ON 10/13/05 - COLE, JOHN LELAND |
| 10/14/05 | AKEN | 7.00 | | 7.00 | | MILEAGE FROM ATLANTA AIRPORT TO HOME FOR RETURN FROM TRAVEL TO OCALA, FL FOR CLIENT SERVICE ON SITE - KENDALL, ANDREA |
| 10/16/05 | AKEN | 7.00 | | 7.00 | | MILEAGE FROM HOME TO ATLANTA AIRPORT FOR FLIGHT TO GAINESVILLE, FL FOR CLIENT SERVICE ON SITE IN OCALA, FL - KENDALL, ANDREA |
| 10/17/05 | JCOL | 13.00 | | 13.00 | | DRIVE FROM DUNWOODY, GA, TO HARTSFIELD-JACKSON ATLANTA AIRPORT FOR CLIENT SERVICE IN JACKSONVILLE ON 10/17/05 - COLE, JOHN LELAND |
| 10/20/05 | JCOL | 13.00 | | 13.00 | | DRIVE FROM HARTSFIELD-JACKSON ATLANTA AIRPORT TO DUNWOODY, GA, ON RETURN TRIP FROM CLIENT SERVICE IN JACKSONVILLE ON 10/20/05 - COLE, JOHN LELAND |
| 10/23/05 | AKEN | 7.00 | | 7.00 | | MILEAGE FROM ATLANTA AIRPORT TO HOME FOR RETURN FROM TRAVEL TO OCALA, FL FOR CLIENT SERVICE ON SITE - KENDALL, ANDREA |
| 10/23/05 | JCOL | 13.00 | | 13.00 | | DRIVE FROM DUNWOODY, GA, TO HARTSFIELD-JACKSON ATLANTA AIRPORT FOR CLIENT SERVICE IN JACKSONVILLE ON 10/23/05 - COLE, JOHN LELAND |
| 10/25/05 | AKEN | 7.00 | | 7.00 | | MILEAGE FROM HOME TO ATLANTA AIRPORT FOR FLIGHT TO GAINESVILLE, FL FOR CLIENT SERVICE ON SITE IN OCALA, FL - KENDALL, ANDREA |
| 10/28/05 | AKEN | 7.00 | | 7.00 | | MILEAGE FROM ATLANTA AIRPORT TO HOME FOR RETURN FROM TRAVEL TO OCALA, FL FOR CLIENT SERVICE ON SITE - KENDALL, ANDREA |
| 10/28/05 | JCOL | 13.00 | | 13.00 | | DRIVE FROM HARTSFIELD-JACKSON ATLANTA AIRPORT TO DUNWOODY, GA, ON RETURN TRIP FROM CLIENT SERVICE IN JACKSONVILLE ON 10/28/05 - COLE, JOHN LELAND |
| 10/31/05 | AKEN | 7.00 | | 7.00 | | DRIVE FROM HOME TO ATLANTA AIRPORT ON 10/31/2005 FOR TRAVEL TO CLIENT SITE IN OCALA, FL - KENDALL, ANDREA |
| 11/01/05 | JCOL | 13.00 | | 13.00 | | MILEAGE FOR DRIVING FROM DUNWOODY, GA, TO HARTSFIELD-JACKSON ATLANTA AIRPORT ON 11/1/05 - COLE, JOHN LELAND |
| 11/03/05 | AKEN | 7.00 | | 7.00 | | MILEAGE FROM ATL AIRPORT TO HOME ON 11/3/05 - KENDALL, ANDREA |
| 11/04/05 | JCOL | 13.00 | | 13.00 | | MILEAGE FOR DRIVING FROM HARTSFIELD-JACKSON ATLANTA AIRPORT TO DUNWOODY, GA, ON 11/4/05 - COLE, JOHN LELAND |
| 11/07/05 | AKEN | 7.00 | | 7.00 | | MILEAGE FROM HOME TO ATL AIRPORT ON 11/7/05 - KENDALL, ANDREA |
| 11/07/05 | JCOL | 13.00 | | 13.00 | | FROM DUNWOODY, GA TO HARTSFIELD-JACKSON ATLANTA AIRPORT - COLE, JOHN LELAND |
| 11/10/05 | AKEN | 7.00 | | 7.00 | | MILEAGE FROM ATL AIRPORT TO HOME ON 11/10/05 - KENDALL, ANDREA |
| 11/10/05 | JCOL | 13.00 | | 13.00 | | FROM HARTSFIELD-JACKSON ATLANTA AIRPORT TO DUNWOODY, GA - COLE, JOHN LELAND |

EXHIBIT I-6  PAGE 1 of 3

EXHIBIT I-6
Travel Expenses - Mileage and Tolls
Deloitte Consulting LLP

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 11/14/05 | AKEN | 7.00 | | 7.00 | | MILEAGE FROM ATLANTA HOME TO ATL AIRPORT ON 11/14/05 - KENDALL, ANDREA |
| 11/14/05 | JCOL | 13.00 | | 13.00 | | FROM DUNWOODY, GA TO HARTSFIELD-JACKSON ATLANTA AIRPORT - COLE, JOHN LELAND |
| 11/17/05 | AKEN | 7.00 | | 7.00 | | MILEAGE FROM ATL AIRPORT TO ATLANTA HOME ON 11/17/05 - KENDALL, ANDREA |
| 11/17/05 | JCOL | 13.00 | | 13.00 | | FROM HARTSFIELD-JACKSON ATLANTA AIRPORT TO DUNWOODY, GA - COLE, JOHN LELAND |
| 11/29/05 | AKEN | 7.00 | | 7.00 | | MILEAGE FROM ATLANTA HOME TO ATLANTA AIRPORT ON 11/29/05 - KENDALL, ANDREA |
| 12/02/05 | AKEN | 7.00 | | 7.00 | | MILEAGE FROM ATLANTA AIRPORT TO HOME - KENDALL, ANDREA |
| 12/04/05 | AKEN | 7.00 | | 7.00 | | MILEAGE FROM HOME TO ATLANTA AIRPORT - KENDALL, ANDREA |
| 12/05/05 | JCOL | 13.00 | | 13.00 | | MILEAGE BETWEEN DUNWOODY, GA AND HARTSFIELD-JACKSON ATLANTA AIRPORT - COLE, JOHN LELAND |
| 12/08/05 | AKEN | 7.00 | | 7.00 | | MILEAGE FROM ATLANTA AIRPORT TO HOME - KENDALL, ANDREA |
| 12/08/05 | JCOL | 13.00 | | 13.00 | | MILEAGE BETWEEN HARTSFIELD-JACKSON ATLANTA AIRPORT AND DUNWOODY, GA - COLE, JOHN LELAND |
| 12/12/05 | AKEN | 6.00 | | 6.00 | | MILEAGE FROM ATLANTA DELOITTE OFFICE TO ATLANTA AIRPORT - KENDALL, ANDREA |
| 12/15/05 | AKEN | 7.00 | | 7.00 | | MILEAGE FROM ATLANTA AIRPORT TO HOME - KENDALL, ANDREA |
| | | 558.00 | | 558.00 | | |

EXHIBIT I-6  PAGE 2 of 3

EXHIBIT I-6
Travel Expenses - Mileage and Tolls
Deloitte Consulting LLP

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| CATEGORY: Travel Expenses - Tolls | | | | | | |
| 10/04/05 | AKEN | 5.00 | | 5.00 | | TOLL FEES ON 10/04/2005 FOR CLIENT SERVICE ON SITE IN ORLANDO, FL - KENDALL, ANDREA |
| 10/05/05 | AKEN | 2.00 | | 2.00 | | TOLL FEES ON 10/05/2005 FOR CLIENT SERVICE ON SITE IN ORLANDO, FL - KENDALL, ANDREA |
| 10/06/05 | AKEN | 3.00 | | 3.00 | | TOLL FEES ON 10/06/2005 FOR CLIENT SERVICE ON SITE IN ORLANDO, FL - KENDALL, ANDREA |
| 10/16/05 | MHIM | 5.00 | | 5.00 | | HIGHWAY TOLLS FOR CLIENT SERVICE ON SITE IN OCALA, FL ON 10/16/05 - HIMLOVA, MARTINA |
| 10/17/05 | RBAR | 5.00 | | 5.00 | | AUTO TOLLS - 10/17/05 - BARRENECHEA, RICARDO |
| 10/21/05 | MHIM | 5.00 | | 5.00 | | HIGHWAY TOLLS FOR CLIENT SERVICE ON SITE IN OCALA, FL - 10/21/05 - HIMLOVA, MARTINA |
| 10/25/05 | AKEN | 1.00 | | 1.00 | | TOLL PAID ON 10/25/05 EN ROUTE TO CLIENT SITE IN OCALA, FL - KENDALL, ANDREA |
| 10/25/05 | AKEN | 1.00 | | 1.00 | | TOLL PAID ON 10/25/05 EN ROUTE TO CLIENT SITE IN OCALA, FL - KENDALL, ANDREA |
| 10/28/05 | AKEN | 5.00 | | 5.00 | | TOLLS PAID EN ROUTE TO AIRPORT FROM CLIENT SITE IN OCALA, FL ON 10/28/05 - KENDALL, ANDREA |
| 10/28/05 | MHIM | 5.00 | | 5.00 | | AUTO TOLLS FOR CLIENT SERVICE ON SITE IN OCALA, FL - 10/28/05 - HIMLOVA, MARTINA |
| 10/31/05 | MHIM | 5.00 | | 5.00 | | HIGHWAY TOLLS FOR CLIENT SERVICE ON SITE IN OCALA FL - 10/31/05 - HIMLOVA, MARTINA |
| 11/03/05 | MHIM | 5.00 | | 5.00 | | 11/3/05 - HIGHWAY TOLLS FOR CLIENT SERVICE ON SITE IN OCALA FL - HIMLOVA, MARTINA |
| 11/07/05 | MHIM | 5.00 | | 5.00 | | 11/7/05 - HIGHWAY TOLLS FOR CLIENT SERVICE ON SITE IN OCALA FL - HIMLOVA, MARTINA |
| 11/10/05 | MHIM | 5.00 | | 5.00 | | 11/10/05 - HIGHWAY TOLLS FOR CLIENT SERVICE ON SITE IN OCALA FL - HIMLOVA, MARTINA |
| 11/10/05 | SBEA | 3.00 | | 3.00 | | TOLL CHARGE FOR BOSTON'S LOGAN AIRPORT ON 11/10/05 - BEARSE, SCOTT F |
| 11/14/05 | MHIM | 5.00 | | 5.00 | | 11/14/05 - HIGHWAY TOLLS FOR CLIENT SERVICE ON SITE IN OCALA FL - HIMLOVA, MARTINA |
| 11/17/05 | MHIM | 5.00 | | 5.00 | | 11/17/05 - HIGHWAY TOLLS FOR CLIENT SERVICE ON SITE IN OCALA FL - HIMLOVA, MARTINA |
| 11/29/05 | MHIM | 5.00 | | 5.00 | | 11/29/05 - HIGHWAY TOLLS FOR CLIENT SERVICE ON SITE IN OCALA FL - HIMLOVA, MARTINA |
| 12/02/05 | MHIM | 5.00 | | 5.00 | | HIGHWAY TOLLS FOR CLIENT SERVICE ON SITE IN OCALA FL - HIMLOVA, MARTINA |
| 12/04/05 | MHIM | 5.00 | | 5.00 | | HIGHWAY TOLLS FOR CLIENT SERVICE ON SITE IN OCALA FL - HIMLOVA, MARTINA |
| | | 85.00 | | 85.00 | | |
| | | $643.00 | | $643.00 | | |

EXHIBIT I-6  PAGE 3 of 3

EXHIBIT I-7
Other Travel Expenses
Deloitte Consulting LLP

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|---|---|---|---|---|---|---|
| CATEGORY: Travel Expenses - Internet Connection (Hotel Room/Airport) | | | | | | |
| 10/03/05 | KPAG | 10.00 | | 10.00 | | HIGH SPEED INTERNET SERVICE CHARGE AT HOTEL FOR BUSINESS REASONS - PAGE, KRISTI D |
| 10/03/05 | MHIM | 10.00 | | 10.00 | | INTERNET ACCESS AT HOTEL FOR CLIENT SERVICE ON 10/3/05 - HIMLOVA, MARTINA |
| 10/03/05 | SSEX | 10.00 | | 10.00 | | HIGH-SPEED INTERNET ACCESS FOR CLIENT SERVICE ON 10/03/05 - SEXTON, SCOTT WILLIAM |
| 10/04/05 | KPAG | 10.00 | | 10.00 | | HIGH SPEED INTERNET SERVICE CHARGE AT HOTEL FOR BUSINESS REASONS ON 10/4/05 - PAGE, KRISTI D |
| 10/04/05 | MHIM | 10.00 | | 10.00 | | INTERNET ACCESS AT HOTEL FOR CLIENT SERVICE ON 10/4/05 - HIMLOVA, MARTINA |
| 10/04/05 | SNAD | 10.00 | | 10.00 | | HOTEL INTERNET ACCESS CHARGE FOR 1 NIGHT IN JACKSONVILLE ON 10/4 - NADKARNI, SHRIKEDAR S |
| 10/04/05 | SSEX | 10.00 | | 10.00 | | HIGH-SPEED INTERNET ACCESS FOR CLIENT SERVICE ON 10/04/05 - SEXTON, SCOTT WILLIAM |
| 10/05/05 | KPAG | 10.00 | | 10.00 | | HIGH SPEED INTERNET SERVICE CHARGE AT HOTEL FOR BUSINESS REASONS ON 10/5/05 - PAGE, KRISTI D |
| 10/05/05 | MFRE | 10.00 | | 10.00 | | FEE FOR INTERNET CONNECT IN HOTEL ROOM ON 10/5/05 FOR WORK FOR CLIENT SERVICE ON SITE IN JACKSONVILLE, FL - FRENZEL, MICHAEL DOSSIN |
| 10/05/05 | MHIM | 10.00 | | 10.00 | | INTERNET ACCESS AT HOTEL FOR CLIENT SERVICE ON 10/5/05 - HIMLOVA, MARTINA |
| 10/05/05 | SNAD | 10.00 | | 10.00 | | HOTEL INTERNET ACCESS CHARGE FOR 1 NIGHT IN JACKSONVILLE ON 10/5 - NADKARNI, SHRIKEDAR S |
| 10/05/05 | SSEX | 10.00 | | 10.00 | | HIGH-SPEED INTERNET ACCESS FOR CLIENT SERVICE ON10/05/05 - SEXTON, SCOTT WILLIAM |
| 10/06/05 | SNAD | 10.00 | | 10.00 | | HOTEL INTERNET ACCESS CHARGE FOR 1 NIGHT IN JACKSONVILLE ON 10/6 - NADKARNI, SHRIKEDAR S |
| 10/09/05 | ESTA | 10.00 | | 10.00 | | HIGH SPEED INTERNET AT HOTEL ON 10/9/05 IN JACKSONVILLE, FL FOR WINN-DIXIE STORE IMPLEMENTATION - STANTON, ELIZABETH E |
| 10/09/05 | MFRE | 10.00 | | 10.00 | | FEE FOR INTERNET CONNECT IN HOTEL ROOM ON 10/9/05 FOR WORK FOR CLIENT SERVICE ON SITE IN JACKSONVILLE, FL - FRENZEL, MICHAEL DOSSIN |
| 10/09/05 | SNAD | 10.00 | | 10.00 | | HOTEL INTERNET CONNECTION CHARGE FOR 1 NIGHT IN JACKSONVILLE ON 10/9 - NADKARNI, SHRIKEDAR S |
| 10/10/05 | DMEI | 30.00 | | 30.00 | | WIRELESS ACCESS FOR 3 DAYS FOR CLIENT SERVICE - MEIER, DANIELLE R |
| 10/10/05 | ESTA | 10.00 | | 10.00 | | HIGH SPEED INTERNET AT HOTEL ON 10/10/05 IN JACKSONVILLE, FL FOR WINN-DIXIE STORE IMPLEMENTATION - STANTON, ELIZABETH E |
| 10/10/05 | MFRE | 10.00 | | 10.00 | | FEE FOR INTERNET CONNECT IN HOTEL ROOM ON 10/10/05 FOR WORK FOR CLIENT SERVICE ON SITE IN JACKSONVILLE, FL - FRENZEL, MICHAEL DOSSIN |
| 10/10/05 | MHIM | 10.00 | | 10.00 | | INTERNET ACCESS AT HOTEL FOR CLIENT SERVICE ON 10/10/05 - HIMLOVA, MARTINA |
| 10/10/05 | RBAR | 10.00 | | 10.00 | | HOTEL INTERNET - 10/10/2005 - BARRENECHEA, RICARDO |
| 10/10/05 | SNAD | 10.00 | | 10.00 | | HOTEL INTERNET CONNECTION CHARGE FOR 1 NIGHT IN JACKSONVILLE ON 10/10 - NADKARNI, SHRIKEDAR S |
| 10/11/05 | ESTA | 10.00 | | 10.00 | | HIGH SPEED INTERNET AT HOTEL ON 10/11/05 IN JACKSONVILLE, FL FOR WINN-DIXIE STORE IMPLEMENTATION - STANTON, ELIZABETH E |
| 10/11/05 | MFRE | 10.00 | | 10.00 | | FEE FOR INTERNET CONNECT IN HOTEL ROOM ON 10/11/05 FOR WORK FOR CLIENT SERVICE ON SITE IN JACKSONVILLE, FL - FRENZEL, MICHAEL DOSSIN |
| 10/11/05 | MHIM | 10.00 | | 10.00 | | INTERNET ACCESS AT HOTEL FOR CLIENT SERVICE ON 10/11/05 - HIMLOVA, MARTINA |
| 10/11/05 | SNAD | 10.00 | | 10.00 | | HOTEL INTERNET CONNECTION CHARGE FOR 1 NIGHT IN JACKSONVILLE ON 10/11 - NADKARNI, SHRIKEDAR S |

EXHIBIT I-7  PAGE 1 of 5

EXHIBIT I-7
Other Travel Expenses
Deloitte Consulting LLP

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|---|---|---|---|---|---|---|
| 10/12/05 | AKEN | 10.00 | | 10.00 | | INTERNET ACCESS FROM HOTEL ROOM ON 10/12/2005 FOR USE IN CLIENT SERVICE ON SITE IN JACKSONVILLE, FL - KENDALL, ANDREA |
| 10/12/05 | ESTA | 10.00 | | 10.00 | | HIGH SPEED INTERNET AT HOTEL ON 10/12/05 IN JACKSONVILLE, FL FOR WINN-DIXIE STORE IMPLEMENTATION - STANTON, ELIZABETH E |
| 10/12/05 | MFRE | 10.00 | | 10.00 | | FEE FOR INTERNET CONNECT IN HOTEL ROOM ON 10/12/05 FOR WORK FOR CLIENT SERVICE ON SITE IN JACKSONVILLE, FL - FRENZEL, MICHAEL DOSSIN |
| 10/12/05 | MHIM | 10.00 | | 10.00 | | INTERNET ACCESS AT HOTEL FOR CLIENT SERVICE ON 10/12/05 - HIMLOVA, MARTINA |
| 10/12/05 | SNAD | 10.00 | | 10.00 | | HOTEL INTERNET CONNECTION CHARGE FOR 1 NIGHT IN JACKSONVILLE ON 10/12 - NADKARNI, SHRIKEDAR S |
| 10/13/05 | DMEI | 8.00 | | 8.00 | | WIRELESS ACCESS FOR CLIENT SERVICE ON 10/13 - MEIER, DANIELLE R |
| 10/13/05 | DMEI | 10.00 | | 10.00 | | INTERNET ACCESS AT HOTEL FOR CLIENT SERVICE - 10/13/05 - MEIER, DANIELLE R |
| 10/16/05 | AKEN | 3.00 | | 3.00 | | INTERNET ACCESS FROM HOTEL ROOM ON 10/16/2005 FOR CLIENT SERVICE ON SITE IN OCALA, FL - KENDALL, ANDREA |
| 10/16/05 | DMEI | 40.00 | | 40.00 | | WEEKLY RATE FOR HIGH SPEED INTERNET ACCESS FOR CLIENT SERVICE - MEIER, DANIELLE R |
| 10/16/05 | ESTA | 10.00 | | 10.00 | | HIGH SPEED INTERNET AT HOTEL IN JACKSONVILLE, FL ON 10/16/05 FOR WINN-DIXIE STORE IMPLEMENTATION - STANTON, ELIZABETH E |
| 10/17/05 | AKEN | 3.00 | | 3.00 | | INTERNET ACCESS FROM HOTEL ROOM ON 10/17/2005 FOR CLIENT SERVICE ON SITE IN OCALA, FL - KENDALL, ANDREA |
| 10/17/05 | ESTA | 10.00 | | 10.00 | | HIGH SPEED INTERNET AT HOTEL IN JACKSONVILLE, FL ON 10/17/05 FOR WINN-DIXIE STORE IMPLEMENTATION - STANTON, ELIZABETH E |
| 10/17/05 | KPAG | 10.00 | | 10.00 | | INTERNET ACCESS CHARGE AT HOTEL FOR BUSINESS REASONS ON 10/17/05 - PAGE, KRISTI D |
| 10/18/05 | AKEN | 3.00 | | 3.00 | | INTERNET ACCESS FROM HOTEL ROOM ON 10/18/2005 FOR CLIENT SERVICE ON SITE IN OCALA, FL - KENDALL, ANDREA |
| 10/18/05 | ESTA | 10.00 | | 10.00 | | HIGH SPEED INTERNET AT HOTEL IN JACKSONVILLE, FL ON 10/18/05 FOR WINN-DIXIE STORE IMPLEMENTATION - STANTON, ELIZABETH E |
| 10/18/05 | KPAG | 10.00 | | 10.00 | | INTERNET CHARGE AT HOTEL FOR BUSINESS REASONS - 10/18/05 - PAGE, KRISTI D |
| 10/18/05 | MFRE | 10.00 | | 10.00 | | FEE FOR INTERNET CONNECT IN HOTEL ROOM ON 10/18/05 FOR WORK FOR CLIENT SERVICE ON SITE IN JACKSONVILLE, FL - FRENZEL, MICHAEL DOSSIN |
| 10/19/05 | ESTA | 10.00 | | 10.00 | | HIGH SPEED INTERNET AT HOTEL IN JACKSONVILLE, FL ON 10/19/05 FOR WINN-DIXIE STORE IMPLEMENTATION - STANTON, ELIZABETH E |
| 10/19/05 | KPAG | 10.00 | | 10.00 | | INTERNET CHARGE AT HOTEL FOR BUSINESS REASONS - 10/19/05 - PAGE, KRISTI D |
| 10/19/05 | MFRE | 10.00 | | 10.00 | | FEE FOR INTERNET CONNECT IN HOTEL ROOM ON 10/19/05 FOR WORK FOR CLIENT SERVICE ON SITE IN JACKSONVILLE, FL - FRENZEL, MICHAEL DOSSIN |
| 10/19/05 | SNAD | 10.00 | | 10.00 | | HOTEL INTERNET CONNECTION RATE FOR 1 NIGHT IN JACKSONVILLE ON 10/19 - NADKARNI, SHRIKEDAR S |
| 10/20/05 | ESTA | 10.00 | | 10.00 | | HIGH SPEED INTERNET AT HOTEL IN JACKSONVILLE, FL ON 10/20/05 FOR WINN-DIXIE STORE IMPLEMENTATION - STANTON, ELIZABETH E |
| 10/23/05 | ESTA | 10.00 | | 10.00 | | HIGH SPEED INTERNET IN HOTEL ON 10/23/05 IN JACKSONVILLE, FL FOR WINN-DIXIE STORE IMPLEMENTATION - STANTON, ELIZABETH E |
| 10/24/05 | ESTA | 10.00 | | 10.00 | | HIGH SPEED INTERNET IN HOTEL ON 10/24/05 IN JACKSONVILLE, FL FOR WINN-DIXIE STORE IMPLEMENTATION - STANTON, ELIZABETH E |
| 10/24/05 | JCOL | 10.00 | | 10.00 | | INTERNET CONNECTION FEE WHILE ON CLIENT SERVICE IN JACKSONVILLE ON 10/24 - COLE, JOHN LELAND |

EXHIBIT I-7  PAGE 2 of 5

EXHIBIT I-7
Other Travel Expenses
Deloitte Consulting LLP

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 10/25/05 | ESTA | 10.00 | | 10.00 | | HIGH SPEED INTERNET IN HOTEL ON 10/25/05 IN JACKSONVILLE, FL FOR WINN-DIXIE STORE IMPLEMENTATION - STANTON, ELIZABETH E |
| 10/26/05 | JCOL | 10.00 | | 10.00 | | INTERNET CONNECTION FEE WHILE ON CLIENT SERVICE IN JACKSONVILLE ON 10/26 - COLE, JOHN LELAND |
| 10/28/05 | DMEI | 15.00 | | 15.00 | | HOURLY RATE FOR INTERNET CONNECTION AT JACKSONVILLE AIRPORT ON 10/27, FOR CLIENT SERVICE - MEIER, DANIELLE R |
| 10/31/05 | MFRE | 10.00 | | 10.00 | | FEE FOR INTERNET CONNECT IN HOTEL ROOM ON 10/31/05 FOR WORK FOR CLIENT SERVICE ON SITE IN JACKSONVILLE, FL - FRENZEL, MICHAEL DOSSIN |
| 11/02/05 | SSEX | 10.00 | | 10.00 | | HOTEL INTERNET CHARGE FOR CLIENT SERVICE ON 11/2/05 - SEXTON, SCOTT WILLIAM |
| 11/06/05 | ESTA | 10.00 | | 10.00 | | HIGH SPEED INTERNET IN HOTEL IN JACKSONVILLE, FL ON 11/06/05 FOR WINN-DIXIE STORE IMPLEMENTATION - STANTON, ELIZABETH E |
| 11/07/05 | ESTA | 10.00 | | 10.00 | | HIGH SPEED INTERNET IN HOTEL IN JACKSONVILLE, FL ON 11/07/05 FOR WINN-DIXIE STORE IMPLEMENTATION - STANTON, ELIZABETH E |
| 11/07/05 | MFRE | 10.00 | | 10.00 | | HOTEL INTERNET FEE FOR CLIENT SERVICE ON 11/7/05 - FRENZEL, MICHAEL DOSSIN |
| 11/07/05 | NMAY | 10.00 | | 10.00 | | HOTEL INTERNET ACCESS FOR CLIENT SERVICE ON 11/7/05 - MAYNARD, NICHOLAS W |
| 11/08/05 | DMEI | 10.00 | | 10.00 | | WIRELESS NETWORK ACCESS AT AIRPORT FOR CLIENT SERVICE ON 11/8/05 - MEIER, DANIELLE R |
| 11/08/05 | ESTA | 10.00 | | 10.00 | | HIGH SPEED INTERNET IN HOTEL IN JACKSONVILLE, FL ON 11/08/05 FOR WINN-DIXIE STORE IMPLEMENTATION - STANTON, ELIZABETH E |
| 11/08/05 | MFRE | 10.00 | | 10.00 | | HOTEL INTERNET FEE FOR CLIENT SERVICE ON 11/8/05 - FRENZEL, MICHAEL DOSSIN |
| 11/08/05 | SNAD | 10.00 | | 10.00 | | HOTEL INTERNET CONNECTION RATE FOR 1 NIGHT IN JACKSONVILLE ON 11/8/05 - NADKARNI, SHRIKEDAR S |
| 11/09/05 | ESTA | 10.00 | | 10.00 | | HIGH SPEED INTERNET IN HOTEL IN JACKSONVILLE, FL ON 11/09/05 FOR WINN-DIXIE STORE IMPLEMENTATION - STANTON, ELIZABETH E |
| 11/09/05 | MFRE | 10.00 | | 10.00 | | HOTEL INTERNET FEE FOR CLIENT SERVICE ON 11/9/05 - FRENZEL, MICHAEL DOSSIN |
| 11/09/05 | SNAD | 10.00 | | 10.00 | | HOTEL INTERNET CONNECTION RATE FOR 1 NIGHT IN JACKSONVILLE ON 11/9/05 - NADKARNI, SHRIKEDAR S |
| 11/09/05 | SSEX | 10.00 | | 10.00 | | HOTEL INTERNET CHARGE FOR CLIENT SERVICE ON 11/9/05 - SEXTON, SCOTT WILLIAM |
| 11/10/05 | DMEI | 10.00 | | 10.00 | | HOTEL INTERNET CONNECTION RATE FOR 1 NIGHT IN JACKSONVILLE ON 11/10/05 - MEIER, DANIELLE R |
| 11/10/05 | ESTA | 10.00 | | 10.00 | | HIGH SPEED INTERNET IN HOTEL IN JACKSONVILLE, FL ON 11/10/05 FOR WINN-DIXIE STORE IMPLEMENTATION - STANTON, ELIZABETH E |
| 11/14/05 | MFRE | 10.00 | | 10.00 | | HOTEL INTERNET FEE FOR CLIENT SERVICE ON 11/14/05 - FRENZEL, MICHAEL DOSSIN |
| 11/15/05 | ESTA | 10.00 | | 10.00 | | HIGH SPEED INTERNET SERVICE AT HOTEL IN JACKSONVILLE, FL ON 11/15/05 FOR WINN-DIXIE STORE IMPLEMENTATION - STANTON, ELIZABETH E |
| 11/15/05 | MFRE | 10.00 | | 10.00 | | HOTEL INTERNET FEE FOR CLIENT SERVICE ON 11/15/05 - FRENZEL, MICHAEL DOSSIN |
| 11/16/05 | MFRE | 10.00 | | 10.00 | | HOTEL INTERNET FEE FOR CLIENT SERVICE ON 11/16/05 - FRENZEL, MICHAEL DOSSIN |
| 11/28/05 | ESTA | 10.00 | | 10.00 | | HIGH SPEED INTERNET AT HOTEL IN JACKSONVILLE, FL ON 11/28/05 FOR WINN-DIXIE STORE IMPLEMENTATION - STANTON, ELIZABETH E |
| 11/28/05 | SSEX | 10.00 | | 10.00 | | HOTEL INTERNET CHARGE FOR CLIENT SERVICE ON 11/28/05 - SEXTON, SCOTT WILLIAM |
| 11/29/05 | ESTA | 10.00 | | 10.00 | | HIGH SPEED INTERNET AT HOTEL IN JACKSONVILLE, FL ON 11/29/05 FOR WINN-DIXIE STORE IMPLEMENTATION - STANTON, ELIZABETH E |

EXHIBIT I-7  PAGE 3 of 5

EXHIBIT I-7
Other Travel Expenses
Deloitte Consulting LLP

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 11/29/05 | KPAG | 10.00 | | 10.00 | | HIGH SPEED INTERNET CHARGE AT HOTEL FOR CLIENT SERVICE - PAGE, KRISTI D |
| 11/29/05 | MHIM | 8.00 | | 8.00 | | WIRELESS HOTEL INTERNET USAGE FOR CLIENT SERVICE - HIMLOVA, MARTINA |
| 11/29/05 | SSEX | 10.00 | | 10.00 | | HOTEL INTERNET CHARGE FOR CLIENT SERVICE ON 11/29/05 - SEXTON, SCOTT WILLIAM |
| 11/30/05 | ESTA | 10.00 | | 10.00 | | HIGH SPEED INTERNET AT HOTEL IN JACKSONVILLE, FL ON 11/30/05 FOR WINN-DIXIE STORE IMPLEMENTATION - STANTON, ELIZABETH E |
| 11/30/05 | SSEX | 10.00 | | 10.00 | | HOTEL INTERNET CHARGE FOR CLIENT SERVICE ON 11/30/05 - SEXTON, SCOTT WILLIAM |
| 12/02/05 | MHIM | 6.00 | | 6.00 | | HOTEL INTERNET CONNECTION FOR CLIENT SERVICE - HIMLOVA, MARTINA |
| 12/04/05 | MHIM | 6.00 | | 6.00 | | HOTEL INTERNET CONNECTION FOR CLIENT SERVICE - HIMLOVA, MARTINA |
| 12/05/05 | AKEN | 10.00 | | 10.00 | | HOTEL INTERNET ACCESS FOR CLIENT SERVICE ON 12/05/2005. - KENDALL, ANDREA |
| 12/05/05 | MHIM | 10.00 | | 10.00 | | HOTEL INTERNET CONNECTION FOR CLIENT SERVICE - HIMLOVA, MARTINA |
| 12/05/05 | NMAY | 10.00 | | 10.00 | | HI SPEED INTERNET ACCESS FOR 1 NIGHT (12/5/2005) FOR CLIENT SERVICE - MAYNARD, NICHOLAS W |
| 12/06/05 | ESTA | 10.00 | | 10.00 | | HIGH SPEED INTERNET AT HOTEL ON 12/6/05 IN JACKSONVILLE, FL FOR WINN-DIXIE STORE IMPLEMENTATION - STANTON, ELIZABETH E |
| 12/06/05 | MHIM | 10.00 | | 10.00 | | HOTEL INTERNET CONNECTION FOR CLIENT SERVICE - HIMLOVA, MARTINA |
| 12/06/05 | NMAY | 10.00 | | 10.00 | | HI SPEED INTERNET ACCESS FOR 1 NIGHT (12/6/2005) FOR CLIENT SERVICE - MAYNARD, NICHOLAS W |
| 12/07/05 | AKEN | 10.00 | | 10.00 | | HOTEL INTERNET ACCESS FOR CLIENT SERVICE ON 12/07/2005. - KENDALL, ANDREA |
| 12/07/05 | ESTA | 10.00 | | 10.00 | | HIGH SPEED INTERNET AT HOTEL ON 12/7/05 IN JACKSONVILLE, FL FOR WINN-DIXIE STORE IMPLEMENTATION - STANTON, ELIZABETH E |
| 12/07/05 | MHIM | 10.00 | | 10.00 | | HOTEL INTERNET CONNECTION FOR CLIENT SERVICE - HIMLOVA, MARTINA |
| 12/08/05 | MHIM | 6.00 | | 6.00 | | HOTEL INTERNET CONNECTION FOR CLIENT SERVICE - HIMLOVA, MARTINA |
| 12/12/05 | ESTA | 10.00 | | 10.00 | | HIGH SPEED INTERNET IN HOTEL IN JACKSONVILLE, FL ON 12/12/05 FOR WINN-DIXIE STORE IMPLEMENTATION - STANTON, ELIZABETH E |
| 12/12/05 | MHIM | 10.00 | | 10.00 | | HOTEL INTERNET CONNECTION FOR CLIENT SERVICE - HIMLOVA, MARTINA |
| 12/12/05 | SSEX | 10.00 | | 10.00 | | INTERNET ACCESS FOR CLIENT SERVICE ON 12/12/05. - SEXTON, SCOTT WILLIAM |
| 12/13/05 | ESTA | 10.00 | | 10.00 | | HIGH SPEED INTERNET IN HOTEL IN JACKSONVILLE, FL ON 12/13/05 FOR WINN-DIXIE STORE IMPLEMENTATION - STANTON, ELIZABETH E |
| 12/13/05 | KPAG | 10.00 | | 10.00 | | HOTEL INTERNET ACCESS FOR CLIENT SERVICE ON 12/13/05 - PAGE, KRISTI D |
| 12/13/05 | MHIM | 10.00 | | 10.00 | | HOTEL INTERNET CONNECTION FOR CLIENT SERVICE - HIMLOVA, MARTINA |
| 12/13/05 | RBAR | 10.00 | | 10.00 | | HOTEL INTERNET - 12/13/05 - BARRENECHEA, RICARDO |
| 12/14/05 | AKEN | 10.00 | | 10.00 | | HOTEL INTERNET ACCESS FOR CLIENT SERVICE ON SITE IN JACKSONVILLE, FL. - KENDALL, ANDREA |
| 12/14/05 | CARN | 10.00 | | 10.00 | | HOTEL INTERNET CONNECTION FOR CLIENT SERVICE - ARNOLD, CHRISTOPHER A |
| 12/14/05 | ESTA | 10.00 | | 10.00 | | HIGH SPEED INTERNET IN HOTEL IN JACKSONVILLE, FL ON 12/14/05 FOR WINN-DIXIE STORE IMPLEMENTATION - STANTON, ELIZABETH E |
| | | 1,058.00 | | 1,058.00 | | |

EXHIBIT I-7 PAGE 4 of 5

EXHIBIT I-7
Other Travel Expenses
Deloitte Consulting LLP

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
|      |          | $1,058.00     |               | $1,058.00      |                |             |

EXHIBIT I-7  PAGE 5 of 5

EXHIBIT J

Office Supplies

Deloitte Consulting LLP

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 10/13/05 | JCOL | 49.00 | | 49.00 | | OFFICE SUPPLIES FOR CLIENT WORK PRODUCT - COLE, JOHN LELAND |
| 10/19/05 | DMEI | 22.00 | | 22.00 | | SUPPLIES BOUGHT FOR STORES 19, 60, 159, AND 97, FOR CLIENT DELIVERABLES - MEIER, DANIELLE R |
| 11/09/05 | JCOL | 29.00 | | 29.00 | | OFFICE SUPPLIES PURCHASED FOR OPERATION JUMPSTART FINAL CERTIFICATION FOLDERS FOR JACKSONVILLE REGION STORES - COLE, JOHN LELAND |
| 11/10/05 | JCOL | 63.00 | | 63.00 | | OFFICE SUPPLIES PURCHASED FOR OPERATION JUMPSTART FINAL CERTIFICATION FOLDERS FOR ORLANDO REGION STORES AND ADDITIONAL JACKSONVILLE REGION STORES - COLE, JOHN LELAND |
| | | $163.00 | | $163.00 | | |

EXHIBIT K
Cellular Telephone/Blackberry
Deloitte Consulting LLP

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 10/02/05 | ESTA | 110.00 | | 110.00 | | CELL PHONE CHARGES FROM 8/5/05 TO 9/4/05 RELATED TO WINN-DIXIE STORE IMPLEMENTATION PROJECT - STANTON, ELIZABETH E |
| 10/16/05 | AKEN | 59.00 | | 59.00 | | CELL PHONE CHARGES FOR CALLS MADE FOR CLIENT SERVICE ON SITE IN JACKSONVILLE, FL BETWEEN 09/02/2005 AND 10/01/05 - KENDALL, ANDREA |
| 10/17/05 | RBAR | 24.00 | | 24.00 | | BUSINESS CELLPHONE CHARGES - 10/17/05 - BARRENECHEA, RICARDO |
| 10/17/05 | NMAY | 50.00 | | 50.00 | | BUSINESS CELLULAR TELEPHONE CHARGES FOR 9/15/2005 - 10/14/2005 FOR WINN-DIXIE STORES PROJECT WAVE ONE IMPLEMENTATION, WAVE TWO PREPARATION, AND WAVE TWO IMPLEMENTATION. - MAYNARD, NICHOLAS W |
| 10/20/05 | KPAG | 63.00 | | 63.00 | | CELLULAR PHONE CHARGE FROM CINGULAR WIRELESS FOR BUSINESS PURPOSES - PAGE, KRISTI D |
| 10/23/05 | SNAD | 94.00 | | 94.00 | | CELLULAR CHARGE DURING SEPTEMBER TO OCTOBER FOR ADDITIONAL MINUTES USED DURING PROJECT CYCLE FOR CLIENT SERVICE - NADKARNI, SHRIKEDAR S |
| 10/28/05 | JCOL | 44.00 | | 44.00 | | PORTION OF CELL PHONE BILL THAT WAS INCURRED WHILE ON CLIENT SERVICE IN JACKSONVILLE BETWEEN 9/18 AND 10/9 - COLE, JOHN LELAND |
| 10/28/05 | KPAG | 42.00 | | 42.00 | | WIRELESS BLACKBERRY USE FOR BUSINESS PURPOSES - PAGE, KRISTI D |
| 11/03/05 | RBAR | 58.00 | | 58.00 | | BUSINESS CELLPHONE EXPENSE - (8/24/05-9/23/05) - BARRENECHEA, RICARDO |
| 11/06/05 | MHIM | 42.00 | | 42.00 | | CELLULAR TELEPHONE CHARGES RELATED TO CLIENT SERVICE ON SITE IN OCALA FL - HIMLOVA, MARTINA |
| 11/06/05 | SNAD | 45.00 | | 45.00 | | CELL BILL DURING OCTOBER - NADKARNI, SHRIKEDAR S |
| 11/13/05 | MHIM | 55.00 | | 55.00 | | CELL PHONE EXPENSES FOR CLIENT SERVICE ON SITE IN JACKSONVILLE, FL (STATEMENT ENDED 10/04/05) - HIMLOVA, MARTINA |
| 11/15/05 | KPAG | 42.00 | | 42.00 | | ONE MONTH OF WIRELESS BLACKBERRY SERVICE FROM CINGULAR FOR CLIENT SERVICE PURPOSES - PAGE, KRISTI D |
| 11/15/05 | KPAG | 51.00 | | 51.00 | | ONE MONTH OF CINGULAR WIRELESS CELL PHONE SERVICE FOR BUSINESS PURPOSES - PAGE, KRISTI D |
| 11/15/05 | NMAY | 56.00 | | 56.00 | | BUSINESS CELLULAR TELEPHONE CHARGES FOR 10/15/2005 - 11/14/2005 FOR WINN-DIXIE STORES PROJECT WAVE TWO IMPLEMENTATION - MAYNARD, NICHOLAS W |
| 11/17/05 | MHIM | 42.00 | | 42.00 | | CELL PHONE EXPENSES FOR CLIENT SERVICE ON SITE IN OCALA, FL (STATEMENT ENDED 10/27/05) - HIMLOVA, MARTINA |
| 11/27/05 | MHIM | 26.00 | | 26.00 | | MOBILE TELEPHONE USAGE FOR CLIENT SERVICE ON SITE IN OCALA, FL (STATEMENT ENDED 11/27) - HIMLOVA, MARTINA |
| 12/06/05 | JCOL | 40.00 | | 40.00 | | PORTION OF CELL PHONE BILL INCURRED FOR CLIENT SERVICE BETWEEN 10/10/05 AND 11/19/05 - COLE, JOHN LELAND |
| 12/14/05 | NMAY | 56.00 | | 56.00 | | BUSINESS CELLULAR TELEPHONE CHARGES FOR 11/13/05 - 12/14/05 FOR WINN-DIXIE STORES PROJECT WAVE TWO IMPLEMENTATION AND JUMPSTART TRANSITION - MAYNARD, NICHOLAS W |
| 12/15/05 | MHIM | 27.00 | | 27.00 | | CELL PHONE EXPENSES FOR CLIENT SERVICE IN OCALA AND JACKSONVILLE, FL (DECEMBER STATEMENT) - HIMLOVA, MARTINA |
| 12/15/05 | AKEN | 14.00 | | 14.00 | | CELL PHONE FEE FOR CLIENT-RELATED CALLS BETWEEN 11/02/2005 AND 12/01/2005 - KENDALL, ANDREA |
| 12/15/05 | RBAR | 20.00 | | 20.00 | | BUSINESS CELLPHONE EXPENSE - NOVEMBER - BARRENECHEA, RICARDO |
| 12/16/05 | JCOL | 40.00 | | 40.00 | | CELLULAR PHONE BILL INCURRED FOR CLIENT SERVICE BETWEEN 11/20 AND 12/9/05 - COLE, JOHN LELAND |
| 12/22/05 | ESTA | 34.00 | | 34.00 | | CELL PHONE CHARGES INCURRED WHILE ON WINN-DIXIE STORE IMPLEMENTATION PROJECT FROM 11/5/05 TO 12/4/05 - STANTON, ELIZABETH E |
| 12/30/05 | KPAG | 99.00 | | 99.00 | | ONE MONTH CELL PHONE SERVICE CHARGE FROM CINGULAR FROM 11/15/2005 TO 12/14/2005 FOR BUSINESS PURPOSES - PAGE, KRISTI D |

EXHIBIT K
Cellular Telephone/Blackberry
Deloitte Consulting LLP

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 12/30/05 | KPAG | 42.00 | | 42.00 | | BLACKBERRY WIRELESS EMAIL SERVICE BY CINGULAR FOR BUSINESS PURPOSES FROM 11/15/2005 TO 12/14/2005 - PAGE, KRISTI D |
| | | $1,275.00 | | $1,275.00 | | |

EXHIBIT L
Travel Expenses Not Associated With Billed Fees
Deloitte Consulting LLP

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|--------------|---------------|----------------|----------------|-------------|
| 10/04/05 | RBAR | 486.00 | | 486.00 | I | AIRFARE FROM JACKSONVILLE TO LAS VEGAS (ROUNDTRIP)- 10/17/05 - BARRENECHEA, RICARDO |
| | | $486.00 | | $486.00 | | |

EXHIBIT L  PAGE 1 of 1