## UNITED STATES BANKRUPTCY COURT
## MIDDLE DISTRICT OF FLORIDA
## <u>JACKSONVILLE DIVISION</u>

| | | |
|---|---|---|
| In re | ) | Case No. 05-03817-3F1 |
| WINN-DIXIE STORES, INC., et al., | ) | Chapter 11 |
| Debtors. | ) | Jointly Administered |

## <u>NOTICE OF FILING</u>

Winn-Dixie Stores, Inc. and twenty-three of its subsidiaries and affiliates, as debtors and debtors in possession, give notice of filing of the attached Final Report of the Review and Analysis of Third Interim Fee Application of Milbank, Tweed, Hadley & McCoy LLP, Counsel to Official Committee of Unsecured Creditors for Period from October 1, 2005, through and including January 31, 2006, prepared by Stuart Maue, Fee Examiner, appointed by the Court.

Dated:  August 22, 2006.

SKADDEN, ARPS, SLATE, MEAGHER
& FLOM LLP


By    *s/ D. J. Baker*
      D. J. Baker
      Sally McDonald Henry
      Rosalie Gray

Four Times Square
New York, NY  10036
(212) 735-3000
(917) 777-2150 (facsimile)
djbaker@skadden.com


Co-Counsel for Debtors

SMITH HULSEY & BUSEY


By    *s/ Cynthia C. Jackson*
      Stephen D. Busey
      James H. Post
      Cynthia C. Jackson

Florida Bar Number 498882
225 Water Street, Suite 1800
Jacksonville, FL  32202
(904) 359-7700
(904) 359-7708 (facsimile)
cjackson@smithhulsey.com


Co-Counsel for Debtors

## UNITED STATES BANKRUPTCY COURT
## MIDDLE DISTRICT OF FLORIDA
## JACKSONVILLE DIVISION

| | | |
|---|---|---|
| In re | ) | Case No. 05-03817-3F1 |
| WINN-DIXIE STORES, INC., et al., | ) | Chapter 11 |
| Debtors. | ) | Jointly Administered |

### Fee Examiner's Report for Third Interim Fee Application of Milbank, Tweed, Hadley & McCoy LLP, for Period from October 1, 2005 through and including January 31, 2006

Stuart Maue, acting in its capacity as fee examiner in the above-captioned proceeding, submits the final written report of its review and analysis of the Third Interim Fee Application of Milbank, Tweed, Hadley & McCoy LLP ("Milbank Tweed"), counsel to Official Committee of Unsecured Creditors for Interim Allowance of Compensation for Services Rendered and for Reimbursement of Expenses Incurred during Period from October 1, 2005 through and including January 31, 2006.

1.     On December 14, 2005, the Court entered an order effective December 1, 2005, authorizing the employment and retention of Stuart Maue to serve as fee examiner and to review all fee applications filed with the Court and the statements submitted by professionals retained by Wachovia Bank, N.A. in its capacity as agent for itself and other postpetition lenders (the "Agent").

2.     Stuart Maue conducted a review and analysis of the "Third Application of Milbank, Tweed, Hadley & McCoy LLP, Counsel to Official Committee of Unsecured

Creditors, for Interim Allowance of Compensation for Services Rendered and for Reimbursement of Expenses Incurred During Period from October 1, 2005, Through and Including January 31, 2006" ("Application").    Milbank, Tweed, Hadley & McCoy LLP ("Milbank Tweed"), located in New York, New York, represents the Official Committee of Unsecured Creditors.

3.    Stuart Maue submits the Final Report of the Review and Analysis of the Third Interim Fee Application of Milbank, Tweed, Hadley & McCoy LLP ("Final Report") attached, marked as Attachment 1, and incorporated by reference.

Respectfully Submitted,

STUART MAUE

By _____
Linda K. Cooper
3840 McKelvey Road
St. Louis, Missouri  63044
314-291-3030
314-291-6546 (facsimile)

Fee Examiner

**ATTACHMENT 1**

# Final Report of the
# Review and Analysis of

# Third Interim Fee Application Submitted by

## MILBANK, TWEED, HADLEY & McCLOY LLP
of
New York, New York

For the Interim Period

**October 1, 2005 Through January 31, 2006**



In the Matter Entitled

## *In re: Winn-Dixie Stores, Inc., et al.*

**United States Bankruptcy Court
Middle District of Florida
Jacksonville Division**

**Case No. 05-03817-3F1**



Issued

**July 28, 2006**

*Stuart Maue*

## MILBANK, TWEED, HADLEY & McCLOY LLP

## SUMMARY OF FINDINGS

### Third Interim Application (October 1, 2005 Through January 31, 2006)

#### A.    Amounts Requested and Computed

| | | |
|---|---|---|
| Fees Requested | $832,307.50 | |
| Expenses Requested | 75,815.03 | |
| | | |
| TOTAL FEES AND EXPENSES REQUESTED | | $908,122.53 |
| | | |
| Fees Computed | $834,482.00 | |
| Expenses Computed | 75,815.03 | |
| | | |
| TOTAL FEES AND EXPENSES COMPUTED | | $910,297.03 |
| | | |
| Discrepancies in Fees: | | |
| Task Hours Not Equal to Entry Hours | ($ 2,174.50) | |
| | | |
| TOTAL DIFFERENCE BETWEEN COMPUTED AND REQUESTED FEES AND EXPENSES | | ($ 2,174.50) |

#### B.    Amounts Requested – Revised Based on Firm's Response

| | | | |
|---|---|---|---|
| Fees Requested | | $832,307.50 | |
| | | | |
| REVISED FEES REQUESTED | | | $832,307.50 |
| | | | |
| Expenses Requested | | $ 75,815.03 | |
| *Voluntary reduction of travel expenses* | *($ 12.00)* | | |
| *Voluntary reduction of local travel* | *(70.02)* | | |
| *Voluntary reduction of overtime meals* | *(107.48)* | | |
| | *(189.50)* | | |
| REVISED EXPENSES REQUESTED | | 75,625.53 | |
| | | | |
| REVISED TOTAL FEES AND EXPENSES REQUESTED | | | $907,933.03 |

*Stuart Maue*

**SUMMARY OF FINDINGS (Continued)**

## C.    Professional Fees

### 1.    Compliance With Guidelines

| Page No. | | Exhibit | Hours | Fees | Percentage of Total Fees |
|---|---|---|---|---|---|
| 6 | Schedule of Fees Attributable to Hourly Rate Increases | B-2 | | $32,553.50 | 4% |
| 10 | Intraoffice Conferences | C | 37.10 | 19,125.00 | 2% |
| 10 | Intraoffice Conferences - Multiple Attendance | C | 23.90 | 12,308.00 | 1% |
| 12 | Nonfirm Conferences, Hearings, and Other Events | D | 118.40 | 64,649.50 | 8% |
| 12 | Nonfirm Conferences, Hearings, and Other Events - Multiple Attendance | D | 72.10 | 36,402.00 | 4% |

### 3.    Fees to Examine for Reasonableness

| Page No. | | Exhibit | Hours | Fees | Percentage of Total Fees |
|---|---|---|---|---|---|
| 13 | Personnel Who Billed 10.00 or Fewer Hours | E | 13.30 | $ 6,320.00 | * |
| 14 | Days Billed in Excess of 12.00 Hours | F-1 | 52.20 | 24,322.50 | 3% |
| 16 | Administrative/Clerical Activities by Paraprofessionals | G | 141.85 | 20,575.75 | 2% |
| 17 | Legal Research | H | 147.20 | 64,373.00 | 8% |
| 17 | Travel | I | 82.80 | 49,554.00 | 6% |
| 18 | Milbank Tweed Retention and Compensation | J-1 | 87.60 | 35,621.00 | 4% |
| 18 | Other Case Professionals Retention and Compensation | J-2 | 43.40 | 17,083.00 | 2% |

## D.    Expenses

### 1.    Compliance With Guidelines

| Page No. | | Exhibit | Amount |
|---|---|---|---|
| 24 | Out-of-Town Travel Expenses | K | $15,176.34** |
| 25 | Messenger Services | L | 265.34 |
| 25 | Internal Photocopying | | 8,233.50 |
| 25 | Color Copies | | 1,833.75 |
| 25 | Outside Photocopying | | 3,156.42 |
| 25 | Facsimiles | | 67.54 |
| 26 | Computer-Assisted Legal Research (Lexis/Westlaw) | M | 29,886.66 |
| 27 | Local Transportation | N-1 | 3,766.16** |
| 27 | Overtime Meals | N-2 | 1,446.41** |

---

* Less than 1%

** This amount has been voluntarily reduced by Milbank Tweed as shown in Section B of this summary of findings as a voluntary reduction.

*Stuart Maue*

**SUMMARY OF FINDINGS (Continued)**

| Page No. | | Exhibit | Amount |
|---|---|---|---|
| 27 | Local Meals | N-3 | $ 338.93 |
| 27 | Document Processing/Overtime | N-4 | 7,993.70 |
| 32 | Binding | | 27.50 |
| 33 | Vaguely Described Expenses | O | 99.72 |
| 33 | Expenses Associated With Multiple Attendance | P | 7,498.89 |

## E.  Adjustment to Eliminate Overlap Between Categories

### 1.  Fees

| Page No. | | Before Adjustment for Overlap | | Overlap | | After Adjustment for Overlap | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| 16 | Administrative/Clerical Activities – Paraprofessionals | 141.85 | $20,575.75 | 0.00 | $ 0.00 | 141.85 | $20,575.75 |
| 12 | Nonfirm Conferences, Hearings, and Other Events – Multiple Attendance | 72.10 | 36,402.00 | 0.00 | 0.00 | 72.10 | 36,402.00 |
| 10 | Intraoffice Conferences – Multiple Attendance | 23.90 | 12,308.00 | 0.00 | 0.00 | 23.90 | 12,308.00 |
| 13 | Personnel Who Billed 10.00 or Fewer Hours | 13.30 | 6,320.00 | 1.50 | 694.00 | 11.80 | 5,626.00 |
| 17 | Legal Research | 147.20 | 64,373.00 | 0.00 | 0.00 | 147.20 | 64,373.00 |
| 17 | Travel | 82.80 | 49,554.00 | 0.00 | 0.00 | 82.80 | 49,554.00 |

### 2.  Expenses

| Page No. | | Before Adjustment for Overlap | Overlap Amount | After Adjustment for Overlap Amount |
|---|---|---|---|---|
| 24 | Out-of-Town Travel | $ 10.00 | $0.00 | $ 10.00 |
| 27 | Local Transportation | 3,766.16 | 0.00 | 3,766.16 |
| 27 | Overtime Meals | 1,446.41 | 0.00 | 1,446.41 |
| 27 | Local Meals | 338.93 | 0.00 | 338.93 |
| 27 | Document Processing/Overtime | 7,993.70 | 0.00 | 7,993.70 |
| 32 | Binding | 27.50 | 0.00 | 27.50 |
| 33 | Expenses Associated With Multiple Attendance | 7,498.89 | 0.00 | 7,498.89 |

*Stuart Maue*

# TABLE OF CONTENTS

**Page No.**

I.      INTRODUCTION ................................................................................. 1

II.     PROCEDURES AND METHODOLOGY ...................................................... 3
   A.      Appendix A ........................................................................ 3
   B.      Overlap Calculation ............................................................ 3

III.    RECOMPUTATION OF FEES AND EXPENSES ............................................ 4

IV.     REVIEW OF FEES ...................................................................... 5
   A.      Technical Billing Discrepancies ............................................ 5
   B.      Compliance With Billing Guidelines ....................................... 5
      1.      Firm Staffing and Rates.................................................. 5
         a)      Timekeepers and Positions .......................................... 5
         b)      Hourly Rate Increases................................................. 7
      2.      Time Increments .......................................................... 7
      3.      Complete and Detailed Task Descriptions.................................. 8
      4.      Blocked Entries .......................................................... 9
      5.      Multiple Professionals at Hearings and Conferences ...................... 9
         a)      Intraoffice Conferences ............................................ 10
         b)      Nonfirm Conferences, Hearings, and Events ....................... 11
   C.      Fees to Examine for Necessity, Relevance, and Reasonableness................. 12
      1.      Personnel Who Billed 10.00 or Fewer Hours .............................. 13
      2.      Long Billing Days ........................................................ 14
      3.      Administrative/Clerical Activities ....................................... 15
      4.      Legal Research ............................................................ 17
      5.      Travel .................................................................... 17
      6.      Summary of Projects ...................................................... 18

V.      REVIEW OF EXPENSES................................................................ 21
   A.      Technical Billing Discrepancies ............................................ 22
   B.      Compliance With Billing Guidelines ....................................... 22
      1.      Complete and Detailed Itemization of Expenses ......................... 23
      2.      Travel Expenses.......................................................... 23
      3.      Courier Services ........................................................ 25
      4.      Photocopies ............................................................. 25
      5.      Facsimiles .............................................................. 25
      6.      Computer-Assisted Legal Research......................................... 25
      7.      Overhead Expenses ....................................................... 26
         a)      Local Travel .......................................................... 26

*Stuart Maue*

**TABLE OF CONTENTS (Continued)**

<u>**Page No.**</u>

|  |  |  |  |
|---|---|---|---|
| | b) | Local Meals | 29 |
| | c) | Document Processing/Overtime | 31 |
| | d) | Binding | 32 |
| 8. | | Vaguely Described Expenses | 32 |
| 9. | | Expenses Associated With Multiple Attendance | 33 |

*Stuart Maue*

## TABLE OF EXHIBITS

<u>Page No.</u>

A.      Discrepancy Schedule ................................................................. 4

B-1.    Summary of Hours and Fees by Timekeeper and Position
B-2.    Schedule of Fees Attributable to Hourly Rate Increases ..................... 6

C.      Intraoffice Conferences ............................................................. 10

D.      Nonfirm Conferences, Hearings, and Other Events .......................... 12

E.      Personnel Who Billed 10.00 or Fewer Hours................................. 13

F-1.    Days Billed in Excess of 12.00 Hours
F-2.    Daily Calendar................................................................... 14

G.      Administrative/Clerical Activities by Paraprofessionals ................... 16

H.      Legal Research ..................................................................... 17

I.      Travel ............................................................................... 17

J-1.    Milbank Tweed Retention and Compensation
J-2.    Other Case Professionals Retention and Compensation ..................... 18

K.      Out-of-Town Travel Expenses.................................................. 24

L.      Messenger Services............................................................... 25

M.      Computer-Assisted Legal Research (Lexis/Westlaw)........................ 26

N-1.    Local Transportation
N-2.    Overtime Meals
N-3.    Local Meals
N-4.    Document Processing/Overtime ................................................ 27

O.      Vaguely Described Expenses ................................................... 33

P.      Expenses Associated With Multiple Attendance............................. 33

*Stuart Maue*

## I.    <u>INTRODUCTION</u>

The United States Bankruptcy Court for the Middle District of Florida, Jacksonville Division, entered an order effective December 1, 2005, authorizing the employment and retention of Stuart, Maue, Mitchell & James, Ltd. ("Stuart Maue") to serve as fee examiner in the jointly-administered cases entitled:    *In re: Winn-Dixie Stores, Inc., et al.,* Case No. 05-03817-3F1.    The order authorized and directed Stuart Maue to review all fee applications filed with the Court and to review the statements submitted by professionals retained by Wachovia Bank, N.A. in its capacity as agent for itself and other postpetition lenders (the "Agent").

The review and analysis of the professionals' fee applications are pursuant to the applicable standards of 11 U.S.C. §§ 330 and 331, the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), the local rules of this Court (the "Local Rules"), and the United States Trustee Guidelines for Reviewing Applications for the Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330 (the "U.S. Trustee Guidelines"). The statements submitted by the professionals retained by the Agent are reviewed and analyzed pursuant to a reasonableness standard as referenced in 11 U.S.C. § 328 and the Bankruptcy Rules.

Stuart Maue conducted a review and analysis of the "Third Application of Milbank, Tweed, Hadley & McCloy LLP, Counsel to Official Committee of Unsecured Creditors, for Interim Allowance of Compensation for Services Rendered and for Reimbursement of Expenses Incurred During Period from October 1, 2005 Through and Including

*Stuart Maue*

**I.  INTRODUCTION  (Continued)**

January 31, 2006" ("Application").    Milbank,  Tweed,  Hadley &  McCloy LLP  ("Milbank Tweed"), located in New York, New York, represents the Official Committee of Unsecured Creditors.

Stuart  Maue  prepared  an  initial  written  report  of  the  review  and  analysis  of  the Application and provided that report to Milbank Tweed and the U.S. Trustee for review prior to completing a final written report.  Milbank Tweed discussed the initial report with Stuart Maue and submitted a written response to the initial report ("Milbank Tweed Response") to Stuart Maue.  Stuart Maue reviewed the response and in some instances revised or removed exhibits from the initial report based on those responses.  If the response provided information that indicated an error was made in the initial classification of a fee or expense entry, Stuart Maue revised the exhibit and removed the fee or expense entry.  If the firm provided additional information that revised the text of any fee or expense entry in the Application, those revisions are referenced generally in the final report, but the initial classification of those entries has not been changed and the entries remain on the exhibit.  Stuart Maue bases its final report on the Application as filed with the Court and not on subsequent amended fee entries that have not been filed.

In its response, Milbank Tweed provided it was making certain reductions to the fees and expenses requested in the Application.  These reductions are discussed in the applicable sections of the final report and displayed in the Summary of Findings.

*Stuart Maue*

I.  INTRODUCTION  (Continued)

Upon completion of the review of the firm's response and reconsideration of the initial report, Stuart Maue prepared the final report of the review and analysis of the firm's Application.

II.  **PROCEDURES AND METHODOLOGY**

A.  **Appendix A**

Stuart Maue's procedures and methodology for reviewing fees and expenses and for information regarding the exhibits are presented in Appendix A attached to the final report.

B.  **Overlap Calculation**

During Stuart Maue's review and analysis, a task or entry may be included in more than one category and appear on more than one exhibit.  For example, a task or entry may be classified as both blocked billing and intraoffice conference.  When a task or entry is included in more than one category, "overlap" occurs among the hour and fee calculations for those categories.  In order to ensure that the hours and fees for a task or entry are not "counted" more than once in any reduction of fees, Stuart Maue calculated the overlap.[1]  The overlap calculation is displayed in Section E of the Summary of Findings and includes the totals for each category before and after the calculation for overlap and the total dollar amount of the overlap in each category.

---

[1]The overlap calculation does not include the categories for hourly rate increases or days billed in excess of 12.00 hours.  The classification of these categories is based on the total hours and fees billed for the category and not on individual entries within the category.  A review of these two categories allows a determination of the reasonableness of the total fees attributable to hourly rate increases and the time billed in excess of 12.00 hours.  Overlap calculations for hourly rate increases and long billing days are available upon request to Stuart Maue.

*Stuart Maue*

## III.    <u>RECOMPUTATION OF FEES AND EXPENSES</u>

Milbank  Tweed  requested  the  following  professional  fees  and  expenses  in  its Application:

| | |
|---|---|
| Professional Fees Requested: | $832,307.50 |
| Expense Reimbursement Requested: | 75,815.03 |
| Total Fees and Expenses: | $908,122.53 |

Stuart Maue recomputed the total fees and expenses and compared this to the fees and expenses  requested  in  the  Application.    The  hours  billed  by  each  professional  or paraprofessional  were  totaled,  and  these  amounts  were  multiplied  by  the  individual  hourly rates.    The  recomputation  of  fees  revealed  that  the  requested  amount  was  $2,174.50  less  than the  computed  amounts.    This  discrepancy  is  the  result  of  task  hours  within  some  entries  that did  not  equal  the  time  billed  for  the  entry  as  a  whole.    The  discrepancy  is  displayed  on EXHIBIT A.

The  recomputation  of  expenses  revealed  no  difference  between  the  amount  requested for  reimbursement  and  the  computed  amounts.    This  initial  report  and  the  attached  exhibits  are based on the fees and expenses computed by Stuart Maue.

### <u>Milbank Tweed Response:</u>

*In its response, Milbank Tweed requested that any fees that were waived in response to the  report  be  offset  by  $2,174.50  to  reflect  the  calculation  error.    Stuart  Maue  notes  that Milbank Tweed did not waive any fees.*

*Stuart Maue*

## IV.   REVIEW OF FEES

### A.   Technical Billing Discrepancies

Stuart Maue examined the billing entries for apparent irregularities such as double billing, wrong case billings, and missing task descriptions. No technical billing discrepancies were identified.

### B.   Compliance With Billing Guidelines

Stuart Maue reviewed and analyzed the fees and billing entries for compliance with the standards for compensation as set forth in the U.S. Trustee Guidelines. The following discusses the firm's compliance with these guidelines.

#### 1.   Firm Staffing and Rates

**The following information should be provided in every fee application: (iii) Names and hourly rates of all applicant's professionals and paraprofessionals who billed time, explanation of any changes in hourly rates from those previously charged, and statement of whether the compensation is based on the customary compensation charged by comparably skilled practitioners in cases other than under title 11." U.S. Trustee Guidelines (b)(1)(iii)**

##### a)   Timekeepers and Positions

The Application provided the names, positions, and hourly rates of the firm's professionals and paraprofessionals who billed time to this matter. Milbank Tweed staffed this matter with 18 timekeepers,

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

including 3 partners, 1 senior attorney,[2] 10 associates, 1 case manager, 2 legal assistants, and 1 managing attorney clerk.

Milbank Tweed billed a total of 1,779.30 hours during the third interim period.  The following table displays hours and fees computed by timekeeper position and the percentage of total hours and fees for each position:

| Job Class | Hours | Percentage of Total Hours | Fees | Percentage of Total Fees |
|---|---|---|---|---|
| Partner | 413.30 | 23% | $294,468.00 | 35% |
| Senior Attorney | 15.00 | 1% | 8,025.00 | 1% |
| Associate | 1,119.90 | 63% | 498,597.00 | 60% |
| Case Manager | 23.10 | 1% | 4,074.00 | 1% |
| Legal Assistant | 128.80 | 7% | 18,464.00 | 2% |
| Managing Attorney Clerk | 79.20 | 5% | 10,854.00 | 1% |
| TOTAL | 1,779.30 | 100% | $834,482.00 | 100% |

The blended hourly rate for the Milbank Tweed professionals is $517.43 and the blended hourly rate for professionals and paraprofessionals is $468.99.

The total hours and fees billed by each timekeeper, the position of each timekeeper, and their hourly billing rates are displayed on EXHIBIT B-1.

---

[2] During this Application period, Lena Mandel changed position from associate to senior attorney.  She has been included in the count as a senior attorney.

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

b)    <u>**Hourly Rate Increases**</u>

Milbank Tweed increased the hourly rates of 15 timekeepers during the third interim period.  The rate increases ranged from $10.00 per hour to $100.00 per hour, and were effective January 1, 2006.  The hourly rate increases of all timekeepers resulted in $32,553.50 in additional fees billed to this matter during this interim period.  The hourly rates for these timekeepers whose rates changed during this interim period and the fees associated with those rate increases are displayed on EXHIBIT B-2.

<u>**Milbank Tweed Response:**</u>

*In its response, Milbank Tweed stated, "Milbank does not believe that it would be appropriate to deny the Firm compensation that is based on the usual and customary hourly rates charged by the Firm to its bankruptcy and non-bankruptcy clients.  Milbank's hourly rates are adjusted in the normal course of the Firm's business at least annually, usually on January 1 of each year, and services rendered thereafter would be billed at the new hourly rates."*

2.    <u>**Time Increments**</u>

<u>**Time entries should be kept contemporaneously with the services rendered in time periods of tenths of an hour.**</u>  <u>**U.S. Trustee Guidelines (b)(4)(v)**</u>

*Stuart Maue*

### IV.  REVIEW OF FEES  (Continued)

All the billing entries in the Application contained a time allotment and were billed in tenths-of-an-hour increments.

3.     **Complete and Detailed Task Descriptions**

**Services should be noted in detail...  Time entries for telephone calls, letters, and other communications should give sufficient detail to identify the parties to and the nature of the communication.  Time entries for court hearings and conferences should identify the subject of the hearing or conference.**  U.S. Trustee Guidelines (b)(4)(v)

Activity descriptions should identify each service separately and sufficiently so that the benefit derived from such service may be ascertained, and it may be determined that the time expended was reasonable and necessary. Activity descriptions for conferences and telephone calls should identify the participants and also the subject-matter or purpose of the communication. Activity descriptions for the review of documents and correspondence should identify the person or party who prepared the document or correspondence and its subject-matter.   If the documents were not recently received or were previously reviewed, the description should also state the purpose of the review. A description of correspondence should identify the correspondent and the subject of the correspondence.   Similarly, a description for preparation of pleadings should identify the pleading drafted or revised.

Activity descriptions for legal research should include the issues researched and the purpose of the research.  The description must be sufficiently

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

detailed to allow a determination of whether the research is case-related, whether the research is presumably familiar to experienced professionals, or whether research is being performed by a professional with an appropriate experience level.

The Milbank Tweed task descriptions were sufficiently detailed and included the type of activity and the subject-matter.

**4.      Blocked Entries**

> **Services should be noted in detail and not combined or "lumped" together, with each service showing a separate time entry; however, tasks performed in a project which total a de minimis amount of time can be combined or lumped together if they do not exceed .5 hours on a daily aggregate.  U.S. Trustee Guidelines (b)(4)(v)**

Milbank Tweed did not combine or "lump" its activity descriptions. Some billing entries contained multiple tasks but each task within the entry was a single activity and had a separate time allotment assigned.

**5.      Multiple Professionals at Hearings and Conferences**

> **If more than one professional from the applicant firm attends a hearing or conference, the applicant should explain the need for multiple attendees.  U.S. Trustee Guidelines (b)(4)(v)**

When two or more firm timekeepers bill to attend a meeting, hearing, or other event, the task descriptions should identify and explain the role of each timekeeper who billed for that attendance and the need for multiple attendees.

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

Neither the Application nor the task descriptions explained the need for multiple attendees at conferences, hearings, or events.

    a)      **Intraoffice Conferences**

        Intraoffice conferences are necessary and appropriate; however, frequent internal conferences may indicate inappropriate levels of staffing, unnecessary conferencing, or the use of inexperienced personnel.  Stuart Maue identified 132 entries describing conferences between Milbank Tweed personnel, which represents 2% of the total fees requested in the Application.  On some occasions, more than one Milbank Tweed timekeeper billed for attending the same intraoffice conference; however, Stuart Maue notes that the time billed for most of the intraoffice conferences was 0.50 hour or less.  The entries describing intraoffice conferences are displayed on EXHIBIT C and total 37.10 hours with $19,125.00 in associated fees.  The intraoffice conferences for which more than one firm timekeeper billed are marked with an ampersand **[&]** on the exhibit and total 23.90 hours with associated fees of $12,308.00.

        **Milbank Tweed Response:**

       *Milbank Tweed responded "Committee representation in cases as large and complex as those of the Debtors cannot possibly be handled by*

-10-

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

*a single attorney, and clients understand and expect that a team of highly-qualified and capable attorneys are necessary to provide proper representation in complex cases.  As such, in order to maximize efficiency and cohesiveness, intra-office conferences and meetings are necessary in order to coordinate complex tasks and delegate work to ensure non-duplication.  Milbank has used its best efforts to ensure intra-office conferences are employed only when necessary, as reflected by both length – most intra-office conferences were billed at .5 hours or less – and number – intraoffice conferences represent only 2% of the total fees requested during the Third Interim Compensation Period."*

**b)**     <u>**Nonfirm Conferences, Hearings, and Events**</u>

On many occasions, more than one Milbank Tweed timekeeper billed for attendance at a nonfirm conference, hearing, or other event. For example, on November 17, 2005, five timekeepers each billed 1.50 hours to attend a telephonic committee meeting.    On November 30, 2005, associate Michael E. Comerford and associate Robert Winter each billed 3.00 hours to attend a substantive consolidation issues meeting.  Partner Matthew S. Barr billed 2.00 hours for his partial attendance at this same meeting.  Again on January 11, 2006, partner Matthew S. Barr, associate Michael E. Comerford and associate Robert Winter each billed 2.50 hours to

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

attend a substantive consolidation issues meeting.   EXHIBIT D displays those entries where more than one Milbank Tweed timekeeper billed for attendance at a nonfirm conference, hearing, or other event.   Those entries total 118.40 hours with $64,649.50 in associated fees.   The entries for all participants other than the timekeeper who appears to be the most responsible at the event (i.e., the one who bills the most fees and/or hours) are marked with an ampersand **[&]** on the exhibit.   These entries total 72.10 hours with associated fees of $36,402.00.

> **Milbank Tweed Response:**

> *Milbank Tweed stated, "Milbank believes that the level of staffing was appropriate for the tasks involved and that Milbank would not have been able competently to handle the particular meetings and hearings at issue with only one lawyer."   Additionally, Milbank Tweed identified several conferences in its response that the Firm did not consider routine matters and "multiple professionals were required because of the complexity, significance and multi-disciplinary aspects of the activities."*

**C.**   **Fees to Examine for Necessity, Relevance, and Reasonableness**

Stuart Maue reviewed the Application and has identified several billing practices to examine for necessity, relevance, and reasonableness under the standards of Section 330 of the Bankruptcy Code.

*Stuart Maue*

### IV.  REVIEW OF FEES  (Continued)

1.    <u>**Personnel Who Billed 10.00 or Fewer Hours**</u>

A review of the fee entries of timekeepers who bill relatively few hours to a matter allows a determination of whether these timekeepers are duplicating the work of others, whether the use of these timekeepers increases the cost to the estate because of orientation or the "getting-up-to-speed" that may be required, or whether the small amount of time billed contributed to the advancement of the case.  Only two Milbank Tweed timekeepers billed 10.00 or fewer hours during this interim period.

The entries for those two timekeepers are displayed on EXHIBIT E and total 13.30 hours with associated fees of $6,320.00.

**Milbank Tweed Response:**

*In its response Milbank Tweed stated that "None of these timekeepers were rotated in and out of the engagement, and the fact that they devoted relatively small amounts of time to the matter is not indicative of inefficient staffing."  Milbank Tweed explained that one of the associates, Sabina B. Clorfeine, assisted the Committee in connection with an investigation of certain prepetition Debtor activities and the second associate, Ryan M. Katz, prior to leaving the Firm, assisted in the review and documentation of various asset sales of the Debtor.  Milbank Tweed did not state in its response when Mr. Katz left the Firm.*

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

2.    **Long Billing Days**

Courts have generally held that billable time for professional services should include only those tasks that relate directly to work for the client. Professionals necessarily must spend some portion of each day on personal matters, such as meals and breaks, and frequently spend time on administrative matters, such as training or supervision of others.    Professionals may periodically work extraordinarily long hours without many breaks because of the demands of the representation.  However, such long hours are generally related to identifiable circumstances such as court deadlines, travel, or event attendance.

EXHIBIT F-1 displays the billing entries for the four days on which a timekeeper billed more than 12.00 hours.  These entries total 52.20 hours with $24,322.50 in associated fees.

EXHIBIT F-2 displays a calendar which shows the total number of hours billed by each timekeeper per day and per month.

**Milbank Tweed Response:**

*Milbank Tweed stated, "Lawyers in large firms like Milbank and complex reorganization cases like those of the Debtors do not work five-day weeks or eight –hour days.  The professional services rendered by Milbank…required the continuous expenditure of substantial time and effort, under time pressures*

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

*which sometimes required the performance of services late into the evening and, on a number of occasions, over weekends and holidays." The firm further stated "The hours billed by individuals on these days relate to extraordinary activity levels associated with particular matters of critical importance, including the consideration of and preparation for (i) interviews with Company personnel in connection with substantive consolidation issues, (ii) preparing on short notice objections to the reappointment of the disbanded equity committee and (iii) time necessary to attend meetings scheduled in Jacksonville, Florida."*

**3.    Administrative/Clerical Activities**

Activities associated with the day-to-day operations of the professional firm are considered to be administrative in nature and, as such, are reflected in the hourly rates charged by the firm.

Clerical activities include tasks that may be effectively performed by administrative assistants, secretaries, or support personnel.  The performance of clerical or secretarial tasks by attorneys, accountants, paralegals, and other paraprofessionals generally constitutes nonbillable time and should be delegated to nonbilling staff members.  Courts have held that time spent performing administrative or clerical activities such as filing, organizing and updating files, retrieving and distributing documents, checking the docket, calendaring events, photocopying, scanning documents, training and assignment of tasks to staff members, or "supervising" any of the foregoing is not compensable.

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

As noted in the previous interim reports, Milbank Tweed included a project category in its Application identified as "File, Docket & Calendar Maintenance" and stated that "Milbank's paraprofessionals maintained a filing and record-keeping system as well as monitored the docket in these cases." Stuart Maue reviewed the entries in this category and classified most of those entries as administrative or clerical.

The Application included activities that described administrative or clerical activities.  The activities identified as administrative or clerical included such activities as "review docket," "update pleadings database," "assembling documents," "and updating internal calendar."

Entries describing administrative and clerical activities by paraprofessionals are displayed on EXHIBIT G and total 141.85 hours with $20,575.75 in associated fees.

**Milbank Tweed Response:**

*Milbank Tweed stated in its response that the firm "…had staff performing administrative and clerical tasks throughout the Third Interim Compensation Period."  Milbank Tweed further submitted that "…the administrative and clerical activities in question are activities that Milbank Tweed does not include as overhead."  Moreover, Milbank Tweed stated that it*

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

*is "market practice" to charge for those activities and that they charged their nonbankruptcy clients for such activities.*

Stuart Maue did not identify any entries describing administrative clerical activities performed by professionals.

**4.      Legal Research**

Stuart Maue identified the activities describing legal research to ascertain whether the research is performed by attorneys with the appropriate level of experience, whether the issues researched should be familiar to experienced attorneys, and whether the fees billed for research are otherwise reasonable, necessary, and relevant.

All entries describing legal research are displayed on EXHIBIT H and total 147.20 hours with $64,373.00 in associated fees.

**Milbank Tweed Response:**

*Milbank Tweed stated that "…such amounts are reasonable and that the research was necessary to the administration of the cases."*

**5.      Travel**

The Application included 17 tasks describing travel and those entries are displayed on EXHIBIT I and total 82.80 hours with $49,554.00 in associated fees.

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

**Milbank Tweed Response:**

*Milbank Tweed stated in its response that "...the time billed for travel was for necessary trips by Milbank attorneys for Bankruptcy Court hearings, for meetings with the Debtors' employees and representatives and for store auctions."*

**6.    Summary of Projects**

Milbank Tweed categorized its services into 28 billing projects including "Preparation of Milbank Fee Applications," "Retention of Professionals," and "Fee Applications – Other."  For purposes of this report, Stuart Maue renamed the firm's "Preparation of Milbank Fee Applications" to "Milbank Retention and Compensation" and the "Retention of Professionals," and "Fee Applications – Other" to "Other Case Professionals Retention and Compensation."  During the review, Stuart Maue identified some billing entries in other Milbank Tweed project categories that appeared to relate to the retention and compensation of the firm or other case professionals.  Those entries were reassigned to the Stuart Maue designated retention and compensation categories.

Entries describing tasks related to the retention and compensation of Milbank Tweed are displayed on EXHIBIT J-1 and total 87.60 hours with $35,621.00 in associated fees.  Entries related to the retention and compensation

*Stuart Maue*

### IV.  REVIEW OF FEES  (Continued)

of "Other Case Professionals" are displayed on EXHIBIT J-2 and total 43.40 hours with $17,083.00 in associated fees.

The following table displays the firm's remaining project categories, the associated hours and fees, and the projects' percentage of the total fees requested by the firm.  The hours and fees displayed below do not include the hours and fees reassigned to the Stuart Maue designated retention and compensation categories.  Exhibits of each project displaying a summary of hours and fees by individual and exhibits of each project displaying the full text of each entry are available upon request to Stuart Maue.

| Project | Hours | Fees | Percentage |
|---------|-------|------|------------|
| Adequate Protection Issues and Litigation | 1.00 | $400.00 | * |
| Asset Sales | 59.80 | $29,062.50 | 3% |
| Automatic Stay Enforcement and Litigation | 34.80 | $14,387.50 | 2% |
| Business Plan Review and Analysis | 33.00 | $23,251.00 | 3% |
| Claims Analysis and Estimation | 118.80 | $38,363.50 | 5% |
| Committee Administration | 76.90 | $36,369.50 | 4% |
| Committee Meetings | 65.40 | $35,197.00 | 4% |
| Court Hearings | 32.00 | $12,875.00 | 2% |
| Dip and Exit Financing | 5.10 | $3,249.00 | * |
| Employee Issues | 26.60 | $18,461.00 | 2% |
| Equity Committee Issues | 381.90 | $198,439.00 | 24% |
| Examiner | 57.90 | $31,943.50 | 4% |
| Exclusivity Issues | 64.00 | $31,194.00 | 4% |
| Executory Contracts | 50.90 | $20,019.00 | 2% |
| File, Docket, and Calendar Maintenance | 91.60 | $12,784.00 | 2% |
| General Communications With Creditors | 7.60 | $3,342.50 | * |

*Stuart Maue*

### IV.  REVIEW OF FEES  (Continued)

| Project | Hours | Fees | Percentage |
|---|---|---|---|
| Insurance Matters | 18.80 | $8,355.00 | 1% |
| Pension Issues | 26.40 | $11,350.00 | 1% |
| Real Property Leases | 30.60 | $14,266.50 | 2% |
| Reclamation Issues | 25.00 | $13,112.50 | 2% |
| Reorganization Plan | 57.20 | $33,225.50 | 4% |
| Substantive Consolidation | 289.70 | $137,848.50 | 17% |
| Transfer Venue | 0.40 | $160.00 | * |
| Travel Time | 82.80 | $49,554.00 | 6% |
| Utilities Advice | 5.60 | $2,430.50 | * |
| Voidable Transfers and Other Potential Claims | 4.50 | $2,137.50 | * |

*Stuart Maue*

## V.    **REVIEW OF EXPENSES**

In the Application, Milbank Tweed requested reimbursement of expenses in the amount of $75,815.03.  Stuart Maue reviewed the expenses and divided them into categories based on the type of charge.  The following table summarizes the expenses as computed and categorized by Stuart Maue:

| Category | Amount Computed | Percentage of Total Expenses |
|---|---|---|
| **Computer-Assisted Legal Research** | $ 29,886.66 | 39% |
| **Out-of-Town Travel** | 15,176.34 | 20% |
| **Photocopying:** | | |
| Internal Photocopying | 8,233.50 | 11% |
| Outside Photocopying | 3,156.42 | 4% |
| Color Copies | 1,833.75 | 2% |
| **Document Processing/Overtime** | 7,993.70 | 11% |
| **Local Transportation** | 3,766.16 | 5% |
| **Other Research** | 1,972.91 | 3% |
| **Overtime Meals** | 1,446.41 | 2% |
| **Air Freight** | 697.98 | * |
| **Telephone** | 669.10 | * |
| **Local Meals** | 338.93 | * |
| **Messenger Services** | 265.34 | * |
| **Teleconferencing** | 183.07 | * |
| **Other Expenses (Vaguely Described)** | 99.72 | * |

*Stuart Maue*

**V.  REVIEW OF EXPENSES  (Continued)**

| Category | Amount Computed | Percentage of Total Expenses |
|---|---|---|
| **Facsimile Charges:** | | |
| Facsimile (Per-Page Charges) | 64.00 | * |
| Telephone Charges Associated With Facsimile | 3.54 | * |
| **Binding** | 27.50 | * |
| **TOTAL** | $75,815.03 | 100% |

* Less than 1%

### A.    Technical Billing Discrepancies

Stuart Maue reviewed the expense items for apparent irregularities such as double-billing, wrong case billing, or missing expense descriptions.  No technical billing discrepancies were identified.

### B.    Compliance With Billing Guidelines

**Any expense for which reimbursement is sought must be actual and necessary and supported by documentation as appropriate.  U.S. Trustee Guidelines (b)(5)**

Stuart Maue reviewed and analyzed the expenses for compliance with the standards for reimbursement of actual, necessary expenses set forth in the U.S. Trustee Guidelines.

*Stuart Maue*

**V.  REVIEW OF EXPENSES  (Continued)**

1.      **Complete and Detailed Itemization of Expenses**

**Factors relevant to a determination that the expense is proper include the following:  Whether applicant has provided a detailed itemization of all expenses including the date incurred, description of expense (e.g., type of travel, type of fare, rate destination), method of computation, and, where relevant, name of the person incurring the expense and purpose of the expense.  Itemized expenses should be identified by their nature (e.g., long distance telephone, copy costs, messengers, computer research, airline travel, etc.) and by the month incurred.  U.S. Trustee Guidelines (b)(5)(iii)**

Milbank Tweed provided a detailed itemization for some of its expenses that included the category, the timekeeper incurring the charge, the date, the description, and the amount of the charge; however, the out-of-town travel expenses were not sufficiently detailed.   Supporting documentation for the expense charges was not included in the Application.

2.      **Travel Expenses**

Milbank Tweed requested reimbursement for out-of-town travel expenses totaling $15,176.34.   Of this total, $1,769.63 is described as cab fare, $1,443.90 is described as meals, and $11,962.81 is described only as "travel." The travel expenses did not include a separate itemization for airfare, hotel accommodations, or other travel-related expenses.   The fee application states "Attorneys at Milbank have not incurred expenses for luxury accommodations or deluxe meals...does not seek reimbursement of any air travel expenses in excess of coach fares."  Due to the lack of detail provided, Stuart Maue was not

*Stuart Maue*

**V.  REVIEW OF EXPENSES  (Continued)**

able to determine the nature of the expenses included in the category identified as "travel."  The out-of-town travel expenses are displayed on EXHIBIT K.

   **Milbank Tweed Response:**

   *In its response, Milbank Tweed revised its travel expense descriptions and provided receipts.  The additional information, which itemized and described the nature of the travel expenses, included airfare charges totaling $10,084.10, taxi fares totaling $2,458.13, meals totaling $1,429.10, lodging expenses totaling $1,171.57, hotel honor bar charges totaling $12.00, Internet connection charges totaling $11.44, and a vaguely described charge in the amount of $10.00.*

   *In its response, Milbank Tweed stated that it would voluntarily waive its request for reimbursement of $12.00.  Based on a review of the additional information and receipts provided, this $12.00 relates to hotel honor bar charges.*

   *One of the charges remains classified as vaguely described.  This charge in the amount of $10.00, was originally described as a travel charge for partner Matthew Barr dated January 12, 2006.  In the response, the documentation provided for this charge consisted of travel expense voucher which stated "Miscellaneous Expense (no receipt)."*

*Stuart Maue*

**V.  REVIEW OF EXPENSES  (Continued)**

3.      <u>**Courier Services**</u>

Stuart Maue identified expense entries for messenger services that totaled $265.34 and are itemized on EXHIBIT L.  Three of these expenses appear to be for an internal messenger service.

4.      <u>**Photocopies**</u>

The Application included a request for reimbursement of photocopy charges that totaled $8,233.50 and stated that the requested rate for these internal photocopies was $0.15 per page.  Milbank Tweed also requested reimbursement of $1,833.75 for color copies charged at a rate of $1.25 per page and $3,156.42 for color copies from an outside vendor identified as Merrill Communications LLC.

5.      <u>**Facsimiles**</u>

Milbank Tweed requested reimbursement for facsimile charges, calculated at a rate of $1.00 per page, totaling $64.00.  The Application also included a request for $3.54 for the telephone charges associated with these facsimile transmissions.

6.      <u>**Computer-Assisted Legal Research**</u>

Milbank Tweed requested reimbursement for "computer database research" in the amount of $29,886.66.  The application does not state the method used to calculate the amount requested for computer-assisted legal

*Stuart Maue*

**V.  REVIEW OF EXPENSES  (Continued)**

research or whether the amount requested is at actual cost or at a discounted rate.  These expenses are displayed on EXHIBIT M.

7.  **Overhead Expenses**

**Factors relevant to a determination that the expense is proper include the following:**

**Whether the expenses appear to be in the nature nonreimbursable overhead.  Overhead includes, but is not limited to, word processing, proofreading, secretarial and other clerical services, rent, utilities, office equipment and furnishings, insurance, taxes, local telephones and monthly car phone charges, lighting, heating and cooling, and library and publication charges.  U.S. Trustee Guidelines (b)(5)(vii)**

Case professionals typically charge clients to obtain reimbursement for the actual cost of out-of-pocket expense items that are directly attributable to the representation and that are not part of office overhead.  These expenses include filing fees and court costs; long-distance telephone charges; photocopying costs; travel, meal, and lodging expenses; and court reporter fees.  Expenses such as word processing and postage are generally considered to be a part of office overhead and included in the hourly rate of professionals.

The following expense items are classified as potential overhead:

a)  **Local Travel**

Stuart Maue identified expenses that appear to be for local travel.  Many of these entries were for reimbursement of commuting expenses incurred by the firm's professionals, paraprofessionals, and support staff.  Stuart Maue recognizes that it is the practice of some firms to reimburse

*Stuart Maue*

**V. REVIEW OF EXPENSES  (Continued)**

employees for transportation costs when working after regular business hours.   While the firm may reimburse its employees for commuting expenses, this type of expense is generally considered part of firm overhead.   A review of the fees of some timekeepers indicated that they billed relatively few hours to this matter on days for which they were reimbursed for commuting expenses.   For example, case manager Rena Ceron billed 2.90 and 3.40 hours, respectively, to this matter on January 4 and 27, 2006, and was reimbursed a commuting expense on each of those days, in the amount of $12.00 and $34.02, respectively.   In addition, associate Jeffrey Milton was reimbursed commuting expenses of $12.00 on November 11, 2005, and January 19, 2006, when he billed 0.20 and 4.80 hours to this matter, respectively.

Several of the entries did not identify the origination or destination of the local travel.   The expenses for local travel total $3,766.16 and are itemized on EXHIBIT N-1.

**Milbank Tweed Response:**

*In its response, Milbank Tweed voluntarily waived $70.02 of its local travel expenses.  This amount equals the charges, used as examples in the Initial Report, by timekeepers who billed no hours or relatively few*

*Stuart Maue*

**V. REVIEW OF EXPENSES (Continued)**

*hours to this matter on days for which they were reimbursed for commuting expenses. Milbank Tweed also stated that:*

> *…overtime transportation expenses incurred in connection with legitimate client business may be charged to the client. Milbank provides transportation assistance to personnel who arrive at or leave work during off-peak hours. "Off-Peak travel" is defined as beginning or ending work during the period from 8:30 p.m. to 6:00 a.m., Monday through Friday, or at any time on a Saturday, Sunday or Firm-observed holiday. Persons who start and end work during off-peak hours are entitled to transportation assistance for one-way travel only.*

> *Milbank Tweed further stated that "In light of the number of long billing days during the Third Interim Compensation Period, Milbank submits that reimbursement for the local travel expenses are reasonable and reflect the exercise of sound billing judgment by Milbank personnel." The response also stated that it charges such overtime expenses to its nonbankruptcy clients and it is "market practice" to pass those expenses along to its clients.*

> *In addition, with respect to the entries that did not identify the origination or destination of the local travel, Milbank Tweed stated that, "…these entries reflect days on which timekeepers eligible for transportation reimbursement elected to travel by private automobile or public transportation, and sought fixed reimbursement of $12.00 for*

*Stuart Maue*

**V.  REVIEW OF EXPENSES  (Continued)**

*travel within the five boroughs of New York City and $21.00 for travel to outside the of New York City."*

b)      <u>Local Meals</u>

The firm requested reimbursement for meals for professionals, paraprofessionals, and support staff that worked overtime.  Stuart Maue recognizes that it is the practice of some firms to reimburse employees for overtime meals when working after regular business hours.  While the firm may reimburse its employees for meal expenses, this type of expense is generally considered part of firm overhead.

Some of the overtime meals were charged on days for which a timekeeper billed no fees or minimal fees to this matter.  For example, associate Brian Kinney requested reimbursement for overtime meals in the amount of $11.17 and $25.00, respectively, on October 23 and 24, 2005, days on which he billed no fees to this matter.  Legal assistant Holly A. Erick requested reimbursement of overtime meals in the amount of $25.00, $21.72, and $24.59, respectively, on October 26, 2005, and January 10 and 27, 2006, when she billed 1.30, 2.10, and 1.20  hours to this matter.  Several of the charges for overtime meals totaled exactly $25.00.  Stuart Maue was unable to determine if this is a per diem for overtime meals or the actual charge.

*Stuart Maue*

**V.  REVIEW OF EXPENSES  (Continued)**

Milbank Tweed also requested reimbursement for two local meal charges.  One charge in the amount of $275.27, dated January 19, 2006, was described as "Marriott Services Breakfast for 20 people."  Based on a review of the fee entries, it appears that this expense may have been incurred for a meeting that included case professionals from other firms.  The second charge in the amount of $63.66 is described as "Luc A. Despins amount deducted from meals."  From the description, Stuart Maue is unable to determine the nature or purpose of this charge.  The overtime meals and local meals appear on the following exhibits:

| Expenses | Exhibit | Amount |
|---|---|---|
| Overtime Meals | N-2 | $1,446.41 |
| Local Meals | N-3 | $338.93 |

**Milbank Tweed Response:**

*In its response, Milbank Tweed voluntarily reduced its expense request by $107.48.  This amount equals the charges, used as examples in the Initial Report, by timekeepers who billed no hours or relatively few hours to this matter on days for which they were reimbursed for overtime meal expenses.*

*In its response, Milbank Tweed stated that "Milbank's written policy regarding this category of expense provides that personnel who work past 8:00 p.m. on a client matter (not including time spent at*

*Stuart Maue*

**V.  REVIEW OF EXPENSES  (Continued)**

*dinner) can be reimbursed for dinner expenses up to $25 in New York and California.  All such overtime meal expenses are charged by Milbank to its non-bankruptcy clients.  Milbank submits that it is market practice for firms like Milbank to charge for such expenses."*

*In addition, with respect to the local meals, Milbank Tweed responded "...that the meals...relating to a Committee meeting of approximately 20 people and charges for two meals while on a business trip, respectively, were reasonable and necessary expenses associated with Winn-Dixie related business meetings and/or Bankruptcy Court hearings.  The latter charge of $63.66 was submitted for two separate meals in connection with a trip to Florida by a Milbank attorney for a court hearing relating to the equity committee's formation."*

**c)**     **Document Processing/Overtime**

Milbank  Tweed  requested  reimbursement  for  document processing charges that included charges for secretarial and support staff overtime.  These charges totaled $7,993.70.  The Application states that "Milbank  regularly  charges  its  nonbankruptcy  clients  for  ordinary business  hourly  fees  and  expenses  for  secretarial,  library,  word processing and other staff services because such items are not included in the  firm's  overhead  for  the  purpose  of  setting  the  billing  rates."   The detail itemization provided with the Application separated these charges

*Stuart Maue*

**V.  REVIEW OF EXPENSES  (Continued)**

into categories identified as "Overtime, Sec Sup Svc"; "Overtime, Sec Working"; "Sec Day"; and "Sec Sup Day."  Stuart Maue grouped these charges into one category, because the expense detail the firm provided electronically did not differentiate between these four categories.

The guidelines provide that secretarial and other clerical services are part of a firm's overhead.  The document processing and overtime charges are displayed on EXHIBIT N-4.

#### Milbank Tweed Response:

*Milbank Tweed responded that these expenses are justified in light of market practice, nonbankruptcy client practice and federal case law.*

**d)**    **Binding**

Milbank Tweed requested reimbursement for in-house binding charges in the amount of $27.50.  These charges were calculated by the firm at a rate of $2.50 per page.  Such charges are generally considered part of the firm's overhead.

**8.    Vaguely Described Expenses**

Milbank Tweed requested reimbursement for two charges totaling $99.72 for which the firm did not provide an adequate description of the expenses.  One charge is described as "Cityside Archives" and classified by the firm in the "Vouchers" category.  The other charge is described as "Cab fares/local transportation...reim for telephone charges for long distance" and

*Stuart Maue*

### V.  REVIEW OF EXPENSES  (Continued)

classified by the firm in the "Cab Fares/Local Transportation" category.  These vaguely described charges are itemized on EXHIBIT O.

> **Milbank Tweed Response:**
>
> *Milbank Tweed provided revised expense descriptions in its response stating that the charge for $81.17 was incurred by legal assistant Rena Ceron "...to obtain documents re precedent from an off-site storage location" and the charge for $18.55 was incurred by partner Matthew Barr for "...long distance phone calls regarding Winn-Dixie matters."*

**9.**     **Expenses Associated With Multiple Attendance**

Stuart Maue identified some conferences, hearings, or other events for which multiple Milbank Tweed timekeepers billed.  Milbank Tweed requests reimbursement of $7,498.89 for expenses associated with those multiple attendances.  These expenses are itemized on EXHIBIT P.

> **Milbank Tweed Response:**
>
> *Milbank Tweed responded that multiple attendance by Milbank timekeepers was appropriate as discussed in Section IV.B.5.(a) and similarly submits that reimbursement of each timekeepers' expenses is also reasonable.*

STUART MAUE

EXHIBIT A
Discrepancy Schedule

**Milbank, Tweed, Hadley & McCloy LLP**

| Invoice Number | Matter Name | Entry Number | Entry Date | Entry Hours | Sum of Task Hours | Timekeeper ID | Timekeeper | Rate | Hour Difference | Fee Difference |
|---|---|---|---|---|---|---|---|---|---|---|
| 254472-002 | ASSET SALES | 329 | 11/22/05 | 1.50 | 1.80 | 8823 | MacInnis | $475.00 | (0.30) | $ (142.50) |
| 254516-002 | ASSET SALES | 616 | 12/12/05 | 0.40 | 0.60 | 8972 | Barr | $550.00 | (0.20) | (110.00) |
| 253767-044 | EQUITY COMMITTEE ISSUES | 238 | 10/01/05 | 3.50 | 4.10 | 2366 | Winter | $525.00 | (0.60) | (315.00) |
| 253767-044 | EQUITY COMMITTEE ISSUES | 263 | 10/03/05 | 1.10 | 3.10 | 2627 | Crespi | $135.00 | (2.00) | (270.00) |
| 253767-044 | EQUITY COMMITTEE ISSUES | 279 | 10/18/05 | 9.80 | 9.60 | 9639 | Uddin | $400.00 | 0.20 | 80.00 |
| 253767-044 | EQUITY COMMITTEE ISSUES | 281 | 10/20/05 | 6.50 | 7.00 | 9639 | Uddin | $400.00 | (0.50) | (200.00) |
| 254516-044 | EQUITY COMMITTEE ISSUES | 894 | 12/20/05 | 1.60 | 1.40 | 8697 | Dunne | $790.00 | 0.20 | 158.00 |
| 255402-044 | EQUITY COMMITTEE ISSUES | 1259 | 01/25/06 | 2.00 | 3.00 | 8697 | Dunne | $850.00 | (1.00) | (850.00) |
| 255402-044 | EQUITY COMMITTEE ISSUES | 1277 | 01/23/06 | 0.20 | 0.80 | 8972 | Barr | $650.00 | (0.60) | (390.00) |
| 254516-046 | EXAMINER | 916 | 12/28/05 | 4.10 | 4.30 | 9591 | Comerford | $400.00 | (0.20) | (80.00) |
| 253767-021 | FILE, DOCKET & CALENDAR MAINTENANCE | 116 | 10/03/05 | 1.70 | 2.00 | 129 | Brewster (Clark) | $135.00 | (0.30) | (40.50) |
| 254472-021 | FILE, DOCKET & CALENDAR MAINTENANCE | 454 | 11/10/05 | 1.10 | 0.80 | 129 | Brewster (Clark) | $135.00 | 0.30 | 40.50 |
| 254472-021 | FILE, DOCKET & CALENDAR MAINTENANCE | 457 | 11/23/05 | 1.00 | 0.70 | 129 | Brewster (Clark) | $135.00 | 0.30 | 40.50 |
| 254472-021 | FILE, DOCKET & CALENDAR MAINTENANCE | 460 | 11/15/05 | 1.80 | 2.10 | 129 | Brewster (Clark) | $135.00 | (0.30) | (40.50) |
| 255402-021 | FILE, DOCKET & CALENDAR MAINTENANCE | 1053 | 01/09/06 | 1.30 | 1.00 | 129 | Brewster (Clark) | $145.00 | 0.30 | 43.50 |
| 255402-027 | REAL PROPERTY LEASES | 1089 | 01/20/06 | 0.30 | 0.50 | 8972 | Barr | $650.00 | (0.20) | (130.00) |
| 253767-028 | RECLAMATION ISSUES | 202 | 10/10/05 | 0.20 | 0.10 | 9591 | Comerford | $400.00 | 0.10 | 40.00 |
| 254472-036 | SUBSTANTIVE CONSOLIDATION | 556 | 11/14/05 | 1.90 | 1.40 | 2366 | Winter | $525.00 | 0.50 | 262.50 |
| 254472-036 | SUBSTANTIVE CONSOLIDATION | 568 | 11/29/05 | 5.30 | 5.50 | 2366 | Winter | $525.00 | (0.20) | (105.00) |
| 254472-036 | SUBSTANTIVE CONSOLIDATION | 573 | 11/29/05 | 1.20 | 1.30 | 8972 | Barr | $550.00 | (0.10) | (55.00) |
| 255402-036 | SUBSTANTIVE CONSOLIDATION | 1197 | 01/24/06 | 3.50 | 3.70 | 2366 | Winter | $555.00 | (0.20) | (111.00) |
| | | | | | | | TOTAL FEE DISCREPANCY | | (4.80) | $ (2,174.50) |

*STUART MAUE*

**EXHIBIT B-1**
**SUMMARY OF HOURS AND FEES BY POSITION AND INDIVIDUAL**
**COMPUTED AT STANDARD RATES**
**Milbank, Tweed, Hadley & McCloy**

| INITIALS | NAME | POSITION | MINUMUM RATE | MAXIMUM RATE | HOURS COMPUTED | FEES COMPUTED | NUMBER OF ENTRIES |
|---|---|---|---|---|---|---|---|
| 8697 | Dunne, Dennis F. | PARTNER | $790.00 | $850.00 | 202.00 | $163,948.00 | 186 |
| 8972 | Barr, Matthew S. | PARTNER | $550.00 | $650.00 | 180.30 | $105,565.00 | 195 |
| 8696 | Despins, Luc A. | PARTNER | $805.00 | $805.00 | 31.00 | $24,955.00 | 9 |
| No. of Billers for Position: 3 | | Blended Rate for Position: | $712.48 | | 413.30 | $294,468.00 | |
| | | | | % of Total: | 23.23% | % of Total:   35.29% | |
| 9723 | Mandel, Lena | SENIOR ATTORNEY | $535.00 | $535.00 | 15.00 | $8,025.00 | 23 |
| No. of Billers for Position: 1 | | Blended Rate for Position: | $535.00 | | 15.00 | $8,025.00 | |
| | | | | % of Total: | 0.84% | % of Total:   0.96% | |
| 9591 | Comerford, Michael E. | ASSOCIATE | $400.00 | $470.00 | 409.90 | $174,971.00 | 351 |
| 2366 | Winter, Robert | ASSOCIATE | $525.00 | $555.00 | 236.70 | $127,300.50 | 109 |
| 9783 | Naik, Soham D. | ASSOCIATE | $375.00 | $435.00 | 209.00 | $81,027.00 | 138 |
| 9768 | Kinney, Brian | ASSOCIATE | $375.00 | $435.00 | 87.20 | $35,328.00 | 17 |
| 8823 | MacInnis, James H. | ASSOCIATE | $475.00 | $510.00 | 45.10 | $21,587.00 | 30 |
| 9712 | Milton, Jeffrey | ASSOCIATE | $475.00 | $510.00 | 44.30 | $21,319.00 | 39 |
| 9639 | Uddin, Samina | ASSOCIATE | $400.00 | $400.00 | 38.90 | $15,560.00 | 4 |
| 9739 | Bogdashevsky, Irene | ASSOCIATE | $375.00 | $375.00 | 21.10 | $7,912.50 | 5 |
| 9723 | Mandel, Lena | ASSOCIATE | $505.00 | $505.00 | 14.40 | $7,272.00 | 22 |
| 9016 | Katz, Ryan M. | ASSOCIATE | $440.00 | $495.00 | 9.80 | $4,482.50 | 3 |
| 8878 | Clorfeine, Sabina B. | ASSOCIATE | $525.00 | $525.00 | 3.50 | $1,837.50 | 1 |
| No. of Billers for Position: 11 | | Blended Rate for Position: | $445.22 | | 1,119.90 | $498,597.00 | |
| | | | | % of Total: | 62.94% | % of Total:   59.75% | |
| 8484 | Ceron, Rena | CASE MANAGER | $170.00 | $180.00 | 23.10 | $4,074.00 | 24 |
| No. of Billers for Position: 1 | | Blended Rate for Position: | $176.36 | | 23.10 | $4,074.00 | |
| | | | | % of Total: | 1.30% | % of Total:   0.49% | |
| 2627 | Crespi, Louisa K. | LEGAL ASSISTANT | $135.00 | $145.00 | 98.80 | $13,852.00 | 42 |

*STUART MAUE*

**EXHIBIT B-1**
**SUMMARY OF HOURS AND FEES BY POSITION AND INDIVIDUAL**
**COMPUTED AT STANDARD RATES**
**Milbank, Tweed, Hadley & McCloy**

| INITIALS | NAME | POSITION | MINUMUM RATE | MAXIMUM RATE | HOURS COMPUTED | FEES COMPUTED | NUMBER OF ENTRIES |
|---|---|---|---|---|---|---|---|
| 1892 | Erick, Holly A. | LEGAL ASSISTANT | $150.00 | $160.00 | 30.00 | $4,612.00 | 36 |
| | No. of Billers for Position: 2 | Blended Rate for Position: | $143.35 | | 128.80 | $18,464.00 | |
| | | | | % of Total: | 7.24% | % of Total: 2.21% | |
| 0129 | Brewster (Clark), Jacqueline | MANAG ATTY CLER | $135.00 | $145.00 | 79.20 | $10,854.00 | 84 |
| | No. of Billers for Position: 1 | Blended Rate for Position: | $137.05 | | 79.20 | $10,854.00 | |
| | | | | % of Total: | 4.45% | % of Total: 1.30% | |
| | Total No. of Billers: 18 | Blended Rate for Report: | $468.99 | | 1,779.30 | $834,482.00 | |

STUART MAUE

EXHIBIT B-2
SCHEDULE OF FEES ATTRIBUTABLE TO HOURLY RATE INCREASES

Milbank, Tweed, Hadley & McCloy

| Name | Position | Minimum Rate | Maximum Rate | % Increase in Rate | Hours Computed | Fees Computed | Fees at Minimum Rate | Fees Attributable to Rate Increases | % of Total Fees Computed |
|---|---|---|---|---|---|---|---|---|---|
| Comerford, Michael E. | ASSOCIATE | $400.00 | $470.00 | 18% | 409.90 | $ 174,971.00 | $ 163,960.00 | $ 11,011.00 | 6% |
| Barr, Matthew S. | PARTNER | $550.00 | $650.00 | 18% | 180.30 | 105,565.00 | 99,165.00 | 6,400.00 | 6% |
| Dunne, Dennis F. | PARTNER | $790.00 | $850.00 | 8% | 202.00 | 163,948.00 | 159,580.00 | 4,368.00 | 3% |
| Winter, Robert | ASSOCIATE | $525.00 | $555.00 | 6% | 236.70 | 127,300.50 | 124,267.50 | 3,033.00 | 2% |
| Naik, Soham D. | ASSOCIATE | $375.00 | $435.00 | 16% | 209.00 | 81,027.00 | 78,375.00 | 2,652.00 | 3% |
| Kinney, Brian | ASSOCIATE | $375.00 | $435.00 | 16% | 87.20 | 35,328.00 | 32,700.00 | 2,628.00 | 7% |
| Crespi, Louisa K. | LEGAL ASSISTANT | $135.00 | $145.00 | 7% | 98.80 | 13,852.00 | 13,338.00 | 514.00 | 4% |
| Despins, Luc A. | PARTNER | $790.00 | $805.00 | 2% | 31.00 | 24,955.00 | 24,490.00 | 465.00 | 2% |
| Mandel, Lena | SENIOR ATTORNEY/ASSOCIATE | $505.00 | $535.00 | 6% | 29.40 | 15,297.00 | 14,847.00 | 450.00 | 3% |
| Milton, Jeffrey | ASSOCIATE | $475.00 | $510.00 | 7% | 44.30 | 21,319.00 | 21,042.50 | 276.50 | 1% |
| Katz, Ryan M. | ASSOCIATE | $440.00 | $495.00 | 13% | 9.80 | 4,482.50 | 4,312.00 | 170.50 | 4% |
| MacInnis, James H. | ASSOCIATE | $475.00 | $510.00 | 7% | 45.10 | 21,587.00 | 21,422.50 | 164.50 | 1% |
| Brewster (Clark), Jacqueline | MANAG ATTY CLER | $135.00 | $145.00 | 7% | 79.20 | 10,854.00 | 10,692.00 | 162.00 | 1% |
| Ceron, Rena | CASE MANAGER/LEGAL ASSISTANT | $170.00 | $180.00 | 6% | 23.10 | 4,074.00 | 3,927.00 | 147.00 | 4% |
| Erick, Holly A. | LEGAL ASSISTANT | $150.00 | $160.00 | 7% | 30.00 | 4,612.00 | 4,500.00 | 112.00 | 2% |
| Timekeepers Without Rate Increases | | | | | 63.50 | 25,310.00 | 25,310.00 | - | - |
| | | | | | 1,779.30 | $ 834,482.00 | $ 801,928.50 | $ 32,553.50 | 4% |

EXHIBIT C
INTRAOFFICE CONFERENCES
Milbank, Tweed, Hadley & McCloy

## INTRAOFFICE CONFERENCES

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Barr, M | 10.60 | 6,220.00 |
| Bogdashevsky, I | 1.10 | 412.50 |
| Comerford, M | 5.70 | 2,406.00 |
| Crespi, L | 0.40 | 58.00 |
| Dunne, D | 1.50 | 1,245.00 |
| Kinney, B | 1.00 | 435.00 |
| MacInnis, J | 0.20 | 95.00 |
| Milton, J | 1.00 | 492.50 |
| Naik, S | 3.80 | 1,491.00 |
| Uddin, S | 0.60 | 240.00 |
| Winter, R | 11.20 | 6,030.00 |
| | 37.10 | $19,125.00 |

## INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Barr, M | 6.70 | 3,965.00 |
| Bogdashevsky, I | 0.70 | 262.50 |
| Comerford, M | 3.90 | 1,672.00 |
| Crespi, L | 0.40 | 58.00 |
| Dunne, D | 0.90 | 741.00 |
| Kinney, B | 1.00 | 435.00 |
| MacInnis, J | 0.20 | 95.00 |
| Milton, J | 0.40 | 190.00 |
| Naik, S | 2.10 | 823.50 |
| Uddin, S | 0.40 | 160.00 |
| Winter, R | 7.20 | 3,906.00 |
| | 23.90 | $12,308.00 |

Exhibit C   Page 1 of 26

EXHIBIT C
INTRAOFFICE CONFERENCES
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*ASSET SALES* |
| 10/03/05 | Barr, M | 0.30 | 0.30 | 165.00 | | | F | 1 | MEETING W/J. MACINNIS RE ASSET SALE AGREEMENTS (.3) |
| Mon | 253767-0021 | | | | | | | | |
| | | | | | | | | | MATTER:*CLAIMS ANALYSIS AND ESTIMATION* |
| 10/03/05 | Barr, M | 0.70 | 0.30 | 165.00 | | 0.30 | F & | 1 | MEETING W/ M. COMERFORD RE LITIGATION CLAIMS PROCEDURES (.3); |
| Mon | 253767-0025 | | | | | 0.20 | F | 2 | REVIEW REVISED ORDER RE LITIGATION CLAIMS PROCEDURES (.2); |
| | | | | | | 0.20 | F | 3 | T/C W/J. MACDONALD RE LITIGATION PROCEDURES MOTION (.2) |
| | | | | | | | | | MATTER:*COMMITTEE ADMINISTRATION* |
| 10/03/05 | Barr, M | 0.70 | 0.30 | 165.00 | | 0.30 | F & | 1 | MEETING W/COMERFORD RE WD STATUS (.3); |
| Mon | 253767-0045 | | | | | 0.40 | F | 2 | CORRESPONDENCE W/J. MILTON, M. COMERFORD, J. MACINNIS, S. NAIK AND LENA MANDEL RE: SAME (.4) |
| | | | | | | | | | MATTER:*EXECUTORY CONTRACTS* |
| 10/03/05 | Barr, M | 0.30 | 0.20 | 110.00 | | 0.20 | F & | 1 | MEETING W/S. NAIK RE COMPUTER LEASING (.2); |
| Mon | 253767-0197 | | | | | 0.10 | F | 2 | DRAFT CORRESPONDENCE TO S. BUSEY RE COMPUTER LEASING (.1) |
| | | | | | | | | | MATTER:*CLAIMS ANALYSIS AND ESTIMATION* |
| 10/03/05 | Comerford, M | 2.00 | 0.30 | 120.00 | | 1.00 | F | 1 | REVIEW PROPOSED ORDER RE: CLAIMS RESOLUTION PROCEDURES AND COMMITTEE SETTLEMENT (1.0); |
| Mon | 253767-0028 | | | | | 0.40 | F | 2 | COMMENT ON SAME (.4); |
| | | | | | | 0.30 | F & | 3 | O/C WITH M. BARR RE: COMMENTS TO ORDER (.3); |
| | | | | | | 0.10 | F | 4 | CORRESP. TO J. MACDONALD RE: ORDER AND SETTLEMENT (.1); |
| | | | | | | 0.20 | F | 5 | REVIEW ADD'L COMMENTS TO ORDER FOR CLAIMS RESOLUTION PROCEDURES (.2). |
| | | | | | | | | | MATTER:*COMMITTEE ADMINISTRATION* |
| 10/03/05 | Comerford, M | 0.30 | 0.30 | 120.00 | | | F & | 1 | O/C WITH M. BARR RE: PENDING COMMITTEE ISSUES IN WINN-DIXIE. |
| Mon | 253767-0049 | | | | | | | | |
| | | | | | | | | | MATTER:*EXECUTORY CONTRACTS* |
| 10/03/05 | Naik, S | 2.30 | 0.20 | 75.00 | | 0.10 | F | 1 | T/C TO J. LEAMY RE COMPUTER LEASING MOTION TO COMPEL ASSUMPTION/REJECTION (.1); |
| Mon | 253767-0198 | | | | | 0.20 | F | 2 | CORRESP. W/ J. MILTON RE SAME (.2); |
| | | | | | | 0.30 | F | 3 | T/C W/ S. BUSEY RE SAME (.3); |
| | | | | | | 0.40 | F | 4 | REVIEW MOTION RE SAME (.4); |
| | | | | | | 0.50 | F | 5 | REVIEW DEBTORS' OBJECTION RE SAME (.5); |
| | | | | | | 0.20 | F & | 6 | O/C W/ M. BARR RE SAME (.2); |
| | | | | | H | 0.60 | F | 7 | RESEARCH TRUE LEASE ISSUE IN CONNECTION WITH SAME (.6). |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

Exhibit C   Page 2 of 26

EXHIBIT C
INTRAOFFICE CONFERENCES
Milbank, Tweed, Hadley & McCloy

| | | | INFORMATIONAL | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
| | | | | | | | | | MATTER:*INSURANCE MATTERS* |
| 10/07/05 | Barr, M | 0.60 | 0.30 | 165.00 | | 0.10 | F | 1 | MEETING W/A. HEDE RE INSURANCE ISSUES (.1); |
| Fri | 253767-023/153 | | | | | 0.30 | F | 2 | MEETING W/M. COMERFORD RE INSURANCE ISSUES (.3); |
| | | | | | | 0.20 | F | 3 | REVIEW A&M MEMO TO COMMITTEE RE SAME (.2) |
| | | | | | | | | | MATTER:*SUBSTANTIVE CONSOLIDATION* |
| 10/10/05 | Barr, M | 2.20 | 0.10 | 55.00 | | 1.50 | F | 1 | REVIEW REVISED SUB CON QUESTIONS (1.5); |
| Mon | 253767-036/226 | | | | | 0.10 | F | 2 | MEETING W/J. MILTON RE SUB CON QUESTIONS (.1); |
| | | | | | | 0.30 | F | 3 | DRAFT CORRESPONDENCE TO S. HENRY RE SUB CON ISSUES (.3); |
| | | | | | | 0.30 | F | 4 | MEETING W/RISA ROSENBERG RE SUB CON (.3) |
| | | | | | | | | | MATTER:*RETENTION OF PROFESSIONALS* |
| 10/11/05 | Barr, M | 0.30 | 0.10 | 55.00 | | 0.20 | F | 1 | REVIEW STATEMENT RE ORDINARY COURSE PROFESSIONAL PAYMENTS (.2); |
| Tue | 253767-032/216 | | | | | 0.10 | F | 2 | MEETING W/S. NAIK RE SAME (.1) |
| | | | | | | | | | MATTER:*RETENTION OF PROFESSIONALS* |
| 10/13/05 | Naik, S | 0.70 | 0.10 | 37.50 | | 0.20 | F | 1 | REVIEW 10TH SUBMISSION OF OCP RETENTIONS (.2); |
| Thu | 253767-032/213 | | | | | 0.20 | F | 2 | REVIEW 13 WEEK SUMMARY OF PAYMENTS TO OCPS (.2); |
| | | | | | | 0.10 | F | 3 | MEETING W/ M. BARR RE: SAME (.1); |
| | | | | | | 0.20 | F | 4 | T/CS W/ S. EICHEL RE SAME (.2). |
| | | | | | | | | | MATTER:*EQUITY COMMITTEE ISSUES* |
| 10/18/05 | Uddin, S | 9.80 | 0.20 | 80.00 | | 0.20 | F | 1 | CONF. WITH L. DESPINS AND R. WINTER RE: OCTOBER 14 LETTER RULING RE: APPOINTMENT OF EQUITY COMMITTEE (.2); |
| Tue | 253767-044/279 | | | | | 8.50 | F | 2 | RESEARCH RE: REVIEW OF AGENCY DECISIONS (8.5); |
| | | | | | | 0.90 | F | 3 | E-MAILS WITH L. DESPINS AND R. WINTER ANALYZING SAME (.9). |
| | | | | | | | | | MATTER:*EQUITY COMMITTEE ISSUES* |
| 10/18/05 | Winter, R | 4.70 | 0.90 | 472.50 | | 0.30 | F | 1 | CORRESP. WITH L. DESPINS RE: DISCOVERY ISSUES (.3); |
| Tue | 253767-044/283 | | | | | 0.30 | F | 2 | DISCUSS DISCOVERY CORRESP. WITH J. MACDONALD AND L. DESPINS RE: SAME (.3); |
| | | | | | | 0.50 | F | 3 | DISCUSS DISCOVERY ISSUES WITH US TRUSTEE (.5); |
| | | | | | | 0.40 | F | 4 | CFR CALL WITH DEBTORS' COUNSEL, J. MACDONALD RE DISCOVERY ISSUES (.4); |
| | | | | | | 0.50 | F | 5 | REVISE DOCUMENT PRODUCTION REQUEST TO US TRUSTEE (.5); |
| | | | | | | 0.40 | F | 6 | REVISE LETTERS TO DEBTORS AND EQUITY COMMITTEE RE DOCUMENT PRODUCTION (0.4); |
| | | | | | | 0.90 | F | 7 | WORK WITH S. UDDIN ON RESEARCH RE ABUSE OF DISCRETION (.9); |
| | | | | | | 1.40 | F | 8 | REVIEW CASE LAW RESEARCH FROM S. UDDIN (1.4) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

Exhibit C  Page 3 of 26

EXHIBIT C
INTRAOFFICE CONFERENCES
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|------------|-------------|----------------|----------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 10/19/05 Wed | Naik, S 253767-019/107 | 0.40 | 0.40 | 150.00 | | | F | 1 | MATTER:*EXECUTORY CONTRACTS*<br>T/C W/ M. BARR RE CLC OF MICH. |
| 10/20/05 Thu | Barr, M 253767-006/35 | 0.90 | 0.10 | 55.00 | | 0.10<br>0.10<br>0.70 | F<br>F<br>F | 1<br>2<br>3 | MATTER:*CLAIMS ANALYSIS AND ESTIMATION*<br>T/C W/JANE LEAMY RE BAR DATE SUPPLEMENT (.1):<br>MEETING W/D. DUNNE RE BAR DATE (.1):<br>REVIEW MATERIALS RE SPECIAL BAR DATE (.7) |
| 10/20/05 Thu | Dunne, D 253767-006/33 | 0.80 | 0.10 | 79.00 | | 0.30<br>0.40<br>0.10 | F<br>F<br>F | 1<br>2<br>3 | MATTER:*CLAIMS ANALYSIS AND ESTIMATION*<br>REVIEW CAPRE QUESTIONS RE CLAIMS ANALYSIS (0.3):<br>REVIEW PRIOR ANALYSES RE SAME (0.4):<br>CONF. W/ M. BARR RE SAME (0.1) |
| 10/21/05 Fri | Uddin, S 253767-044/282 | 11.10 | 0.40 | 160.00 | | 3.20<br>0.10<br><br>1.80<br>0.40<br>0.20<br>5.40 | F<br>F<br><br>F<br>F &<br>F<br>F | 1<br>2<br><br>3<br>4<br>5<br>6 | MATTER:*EQUITY COMMITTEE ISSUES*<br>DRAFT SUMMARY OF RESEARCH RE: REQUESTS FOR DOCS FROM GOV. ENTITIES FOR L. DESPINS (3.2):<br>CORRESP. WITH L. DESPINS AND R. WINTER RE: RESPONSES OF UST AND DEBTORS TO COMMITTEE'S MOTION TO CLARIFY LETTER RULING (.1):<br>ANALYZE SAME RESPONSES IN LIGHT OF PREVAILING CASE LAW (1.8):<br>CONF. WITH R. WINTER RE: SAME (.4).<br>CORRESP. WITH L. DESPINS AND R. WINTER RE: SAME (.2):<br>REVIEW HEARING MATERIALS (5.4). |
| 10/21/05 Fri | Winter, R 253767-044/286 | 1.20 | 0.40 | 210.00 | | 0.40<br>0.30<br>0.30<br>0.20 | F &<br>F<br>F<br>F | 1<br>2<br>3<br>4 | MATTER:*EQUITY COMMITTEE ISSUES*<br>DISCUSS HEARING ISSUES AND PREPARATION WITH S. UDDIN (.4).<br>CORRESP. RE: SAME W/ L. DESPINS AND S. UDDIN (.3).<br>REVIEW RESEARCH RE US TRUSTEE PRIVILEGE ISSUES (.3):<br>DISCUSS DISCOVERY ISSUES WITH US TRUSTEE (.2) |
| 10/24/05 Mon | Barr, M 253767-028/210 | 0.30 | 0.30 | 165.00 | | | F | 1 | MATTER:*RECLAMATION ISSUES*<br>MEETING W/L. MANDEL RE RECLAMATION (.3) |
| 10/24/05 Mon | Winter, R 253767-044/301 | 1.00 | 0.50 | 262.50 | | 0.20<br>0.30<br>0.50 | F<br>F<br>F | 1<br>2<br>3 | MATTER:*EQUITY COMMITTEE ISSUES*<br>TEL CFR WITH US TRUSTEE RE DISCOVERY ISSUES (.2):<br>CORRESP. L. DESPINS RE DEVELOPMENTS (.3):<br>WORK WITH B. KINNEY RE SCHEDULING OF DEPOSITIONS AND REVISIONS TO NOTICES (.5) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
– See the last page of exhibit for explanation

Exhibit C  Page 4 of 26

EXHIBIT C
INTRAOFFICE CONFERENCES
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*COMMITTEE ADMINISTRATION* |
| 10/31/05 | Comerford, M | 2.00 | 0.80 | 320.00 | | 0.80 | F | 1 | O/C WITH M. BARR RE: PENDING ISSUES IN CASES AND CERTAIN CREDITOR INQUIRIES (.8): |
| Mon | 253767-007 777 | | | | | 0.40 | F | 2 | REVIEW VARIOUS PENDING ISSUES IN CASES IN CONNECTION WITH COMMITTEE REPRESENTATION (.4): |
| | | | | | | 0.50 | F | 3 | CORRESPOND TO M. BARR RE: SAME (.5): |
| | | | | | | 0.10 | F | 4 | T/C TO A. HEDE (A&M) RE: PENDING OPERATIONS RELATED ISSUES (.1): |
| | | | | | | 0.20 | F | 5 | REVIEW MATTERS CONCERNING COMMITTEE MEETING WITH COMPANY IN JAX. (.2). |
| | | | | | | | | | MATTER:*EXECUTORY CONTRACTS* |
| 11/01/05 | Naik, S | 1.30 | 0.30 | 112.50 | | 0.30 | F | 1 | O/C W/ R. WINTER RE VOIDABLE TRANSFER CLAIM (.3): |
| Tue | 254472-019 426 | | | | H | 1.00 | F | 2 | REVIEW CASES RE SAME (1). |
| | | | | | | | | | MATTER:*EXECUTORY CONTRACTS* |
| 11/02/05 | Naik, S | 2.80 | 0.30 | 112.50 | | 2.50 | F | 1 | REVIEW FRAUDULENT TRANSFER CASE LAW IN CONNECTION WITH CLC OF MICH SETTLEMENT (2.5): |
| Wed | 254472-019 427 | | | | | 0.30 | F | 2 | O/C W/M. BARR RE SAME (.3). |
| | | | | | | | | | MATTER:*EXECUTORY CONTRACTS* |
| 11/07/05 | Barr, M | 0.90 | 0.30 | 165.00 | | 0.30 | F | 1 | MEETING W/ S. NAIK RE COMPUTER LEASING SETTLEMENT (0.3): |
| Mon | 254472-019 428 | | | | | 0.60 | F | 2 | REVIEW A&M MEMO TO COMMITTEE RE SAME (0.6) |
| | | | | | | | | | MATTER:*SUBSTANTIVE CONSOLIDATION* |
| 11/10/05 | Milton, J | 0.20 | 0.20 | 95.00 | | | F & | 1 | CONF WITH R. WINTER RE OUTSTANDING SUBCON ISSUES. |
| Thu | 254472-036 545 | | | | | | | | |
| | | | | | | | | | MATTER:*SUBSTANTIVE CONSOLIDATION* |
| 11/10/05 | Winter, R | 1.10 | 0.20 | 105.00 | | 0.90 | F | 1 | REVIEW SUBSTANTIVE CONSOLIDATION RESEARCH (.9): |
| Thu | 254472-036 549 | | | | | 0.20 | F & | 2 | CONF. W/J. MILTON RE: SAME (.2). |
| | | | | | | | | | MATTER:*EQUITY COMMITTEE ISSUES* |
| 11/10/05 | Winter, R | 1.90 | 0.30 | 157.50 | | 0.40 | F | 1 | DISCUSS VALUATION MATERIALS WITH DEBTORS (0.4): |
| Thu | 254472-044 588 | | | | | 0.20 | F | 2 | CORRESP. TO D. DUNNE RE: SAME (0.2): |
| | | | | | | 0.20 | F | 3 | DISCUSSION WITH US TRUSTEE RE ANALYSIS (0.2): |
| | | | | | | 0.40 | F | 4 | APPRISE D. DUNNE RE DEVELOPMENTS ON EQUITY ISSUES (0.4): |
| | | | | | | 0.30 | F | 5 | DISCUSS RESEARCH RE SHAREHOLDER MEETINGS WITH B. KINNEY (0.3): |
| | | | | | | 0.40 | F | 6 | REVIEW RESEARCH RE SAME (0.4) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

Exhibit C   Page 5 of 26

EXHIBIT C
INTRAOFFICE CONFERENCES
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| 11/11/05 Fri | Bogdashevsky, I 254472-025/485 | 5.30 | 0.40 | 150.00 | | 0.40 2.30 | F & F | 1 2 | CONF. W/R WINTER RE PENSION PLANS OPEN ISSUES (.4): REVIEW RELATED DOCUMENTS AND PLEADINGS RE SAME (2.3): |
| | | | | | H | 2.60 | F | 3 | RESEARCH RE ERISA QUESTIONS (2.6) |
| | | | | | | | | | MATTER:*PENSION ISSUES* |
| 11/11/05 Fri | Milton, J 254472-036/552 | 0.20 | 0.20 | 95.00 | | | F & | 1 | CONF WITH R. WINTER RE SUBCON ISSUES. |
| | | | | | | | | | MATTER:*SUBSTANTIVE CONSOLIDATION* |
| 11/11/05 Fri | Winter, R 254472-025/480 | 1.40 | 0.40 | 210.00 | | 0.80 0.40 0.20 | F F & F | 1 2 3 | REVIEW RETIREE PLAN DOCUMENTS (0.8): DISCUSS RESEARCH ASSIGNMENT RE: SAME WITH I. BOGDASHEVSKY (0.4): DISCUSS FACTUAL RESEARCH WITH HLHZ (0.2) |
| | | | | | | | | | MATTER:*PENSION ISSUES* |
| 11/11/05 Fri | Winter, R 254472-036/550 | 1.80 | 0.20 | 105.00 | | 0.20 0.60 0.20 0.40 | F & F F F | 1 2 3 4 | DISCUSS SUBSTANTIVE CONSOLIDATION ISSUES WITH J. MILTON (0.2): DISCUSS SAME WITH A. TANG (HLHZ) (0.6): DISCUSS SAME WITH M. KOPACZ (A&M) (0.2): REVIEW DRAFT HLHZ ANALYSIS RE DISTRIBUTIONS (0.4): |
| | | | | | H | 0.40 | F | 5 | ADDITIONAL RESEARCH RE SUBSTANTIVE CONSOLIDATION (0.4) |
| | | | | | | | | | MATTER:*SUBSTANTIVE CONSOLIDATION* |
| 11/14/05 Mon | Winter, R 254472-008/396 | 0.40 | 0.40 | 210.00 | | | F | 1 | REPORT TO M. BARR RE STATUS OF ISSUES FOR NEXT COMMITTEE CALL |
| | | | | | | | | | MATTER:*COMMITTEE MEETINGS* |
| 11/15/05 Tue | Bogdashevsky, I 254472-025/487 | 3.40 | 0.30 | 112.50 | H | 2.20 0.30 0.90 | F F & F | 1 2 3 | FURTHER RESEARCH RE PENSION PLANS ISSUES (2.2): CONF. W/R WINTER RE SAME (.3): DRAFT OUTLINE FOR COMMITTEE MEMO RE SAME (.9). |
| | | | | | | | | | MATTER:*PENSION ISSUES* |
| 11/15/05 Tue | Naik, S 254472-036/562 | 7.60 | 0.30 | 112.50 | | 0.30 | F & | 1 | O/C W/ R. WINTER RE: SUB CON PRELIMINARY MEMO (.3): |
| | | | | | H | 2.10 | F | 2 | RESEARCH RE SUBSTANTIVE CONSOLIDATION (2.1): |
| | | | | | H | 5.20 | F | 3 | DRAFT PORTIONS OF COMMITTEE MEMO (5.2). |
| | | | | | | | | | MATTER:*SUBSTANTIVE CONSOLIDATION* |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

Exhibit C   Page 6 of 26

EXHIBIT C
INTRAOFFICE CONFERENCES
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS (INFORMATIONAL) | COMBINED FEES (INFORMATIONAL) | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:*PENSION ISSUES* |
| 11/15/05 | Winter, R | 1.90 | 0.30 | 157.50 | | 0.30 | F | 1 | DISCUSS RETIREE PLAN ISSUES WITH D. TURETSKY, SKADDEN (0.3): |
| Tue | 254472-0257482 | | | | | 0.10 | F | 2 | DISCUSS PLAN ISSUES WITH HLHZ (0.1): |
| | | | | | | 0.30 | F & | 3 | DISCUSS MEMO WITH I. BOGDASHEVSKY (0.3): |
| | | | | | | 1.20 | F | 4 | REVISE DRAFT MEMO RE PLANS (1.2). |
| | | | | | | | | | MATTER:*SUBSTANTIVE CONSOLIDATION* |
| 11/15/05 | Winter, R | 3.90 | 0.30 | 157.50 | | 2.60 | F | 1 | DRAFT PRELIMINARY MEMO RE SUBSTANTIVE CONSOLIDATION (2.6): |
| Tue | 254472-0347557 | | | | | 0.30 | F & | 2 | DISCUSS PRELIMINARY MEMO WITH S. NAIK (0.3): |
| | | | | | | 1.00 | F | 3 | REVISE PRELIMINARY MEMO (1.0). |
| | | | | | | | | | MATTER:*PENSION ISSUES* |
| 11/16/05 | Barr, M | 2.80 | 0.40 | 220.00 | | 0.80 | F | 1 | REVIEW MEMO RE MSP/SRP TO COMMITTEE (.8): |
| Wed | 254472-0257484 | | | | | 1.60 | F | 2 | REVISE MEMO RE MSP/SRP TO COMMITTEE (1.6): |
| | | | | | | 0.20 | F | 3 | MEETING W/ IRENE BOGDASHEVSKY RE SAME (.2): |
| | | | | | | 0.20 | F | 4 | MEETING W/ROBERT WINTER RE MSP/SRP MEMO (.2) |
| | | | | | | | | | MATTER:*SUBSTANTIVE CONSOLIDATION* |
| 11/16/05 | Barr, M | 4.40 | 0.20 | 110.00 | | 4.00 | F | 1 | REVISE SUB CON PRELIMINARY MEMO (4.0): |
| Wed | 254472-0347560 | | | | | 0.20 | F | 2 | T/C W/M. KOPACZ AND SAUL BURIAN RE WD SUB CON (.2): |
| | | | | | | 0.20 | F & | 3 | MEETING W/R. WINTER RE SUB CON PRELIMINARY MEMO (.2): |
| | | | | | | | | | MATTER:*SUBSTANTIVE CONSOLIDATION* |
| 11/16/05 | Winter, R | 0.90 | 0.20 | 105.00 | | 0.20 | F & | 1 | DISCUSS PRELIMINARY MEMO WITH M. BARR (0.2): |
| Wed | 254472-0347558 | | | | | 0.40 | F | 2 | REVIEW REVISED MEMO (0.4): |
| | | | | | | 0.30 | F | 3 | FINALIZE MEMO FOR COMMITTEE (0.3) |
| | | | | | | | | | MATTER:*COMMITTEE ADMINISTRATION* |
| 11/21/05 | Comerford, M | 0.50 | 0.10 | 40.00 | | 0.40 | F | 1 | REVIEW PENDING ISSUES IN CASES RE: COMMITTEE REPRESENTATION (.4): |
| Mon | 254472-0077386 | | | | | 0.10 | F | 2 | O/C WITH M. BARR RE: SAME (.1). |
| | | | | | | | | | MATTER:*COMMITTEE ADMINISTRATION* |
| 11/28/05 | Barr, M | 0.60 | 0.20 | 110.00 | | 0.20 | F | 1 | MEETING W/M. COMERFORD RE WD STATUS (.2): |
| Mon | 254472-0077390 | | | | | 0.40 | F | 2 | ATTEND TO OPEN CLAIMS/HEARING ISSUES (.4). |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

Exhibit C   Page 7 of 26

EXHIBIT C
INTRAOFFICE CONFERENCES
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|----------|--------------|------------|------------|---|---|-------------|
| 11/28/05 Mon | Barr, M 254472-036/572 | 0.40 | 0.20 | 110.00 | | 0.20 0.20 | F F | 1 & 2 | MATTER:*SUBSTANTIVE CONSOLIDATION*<br>T/C W/S. HENRY RE WD SUB CON (.2);<br>MEETING W/R. WINTER RE SUB CON ANALYSIS (.2). |
| 11/28/05 Mon | Milton, J 254472-027/526 | 0.50 | 0.10 | 47.50 | | 0.10 0.10 0.30 | F F F | 1 2 3 | MATTER:*REAL PROPERTY LEASES*<br>CONF WITH M. COMERFORD RE PENMAN PLAZA ASSUMPTION MOTION (.1);<br>CORR WITH SAME RE SAME (.1);<br>REVIEW RELATED PLEADINGS (.3). |
| 11/28/05 Mon | Winter, R 254472-036/567 | 0.20 | 0.20 | 105.00 | | | F | & 1 | MATTER:*SUBSTANTIVE CONSOLIDATION*<br>DISCUSS SUBSTANTIVE CONSOLIDATION ANALYSIS WITH M. BARR |
| 11/29/05 Tue | Barr, M 254472-006/364 | 0.30 | 0.30 | 165.00 | | | F | & 1 | MATTER:*CLAIMS ANALYSIS AND ESTIMATION*<br>MEETING W/M. COMERFORD RE LATE CLAIMS (.3) |
| 11/29/05 Tue | Barr, M 254472-036/573 | 1.20 | 0.20 | 110.00 | | 0.20 0.30 0.60 0.20 | F F F F | 1 2 3 & 4 | MATTER:*SUBSTANTIVE CONSOLIDATION*<br>T/C W/S. HENRY RE SUB CON (.2);<br>CONFERENCE CALL W/M. COMERFORD, R. WINTER AND HOULIHAN RE SUB CON (.3);<br>CONFERENCE CALL W/HOULIHAN, M. COMERFORD AND R. WINTER RE SUB CON (.6);<br>MEETING W/ R. WINTER RE SUB CON ISSUES (.2) |
| 11/29/05 Tue | Bogdashevsky, I 254472-044/606 | 3.90 | 0.40 | 150.00 | | 0.40 3.50 | F F | 1 2 | MATTER:*EQUITY COMMITTEE ISSUES*<br>COMMUNICATIONS W/R.WINTER AND B.KINNEY RE SHAREHOLDERS MEETING (.4);<br>REVIEW RELEVANT PLEADINGS AND PROXY STATEMENT IN PREPARATION FOR ATTENDING MEETING (3.5). |
| 11/29/05 Tue | Comerford, M 254472-006/363 | 0.50 | 0.30 | 120.00 | H | 0.20 0.30 | F F | 1 & 2 | MATTER:*CLAIMS ANALYSIS AND ESTIMATION*<br>REVIEW CASES RE: "EXCUSABLE NEGLECT" IN CONNECTION WITH LATE FILED PROOFS OF CLAIM (.2);<br>MEETING W/ M. BARR RE SAME (.3). |
| 11/29/05 Tue | Comerford, M 254472-036/570 | 1.70 | 0.20 | 80.00 | D D | 0.30 0.30 0.60 0.20 0.30 | F F F F F | 1 2 3 4 5 | MATTER:*SUBSTANTIVE CONSOLIDATION*<br>REVIEW ISSUES RE: SUBCON ANALYSIS (.3);<br>T/C WITH A. TANG, J. SCHERER, M. BARR AND R. WINTER RE: SAME (.3);<br>FURTHER T/C WITH S. BURIAN, A. TANG, J. SCHERER, M. BARR AND R. WINTER RE: SUBCON OPEN ITEMS (.6);<br>O/C W/ M. BARR RE SUBCON MATTER (.2);<br>REVIEW CORRESPONDENCE FROM R. WINTER RE: SUBCON REQUESTS (.3). |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

Exhibit C  Page 8 of 26

EXHIBIT C
INTRAOFFICE CONFERENCES
Milbank, Tweed, Hadley & McCloy

| | | | INFORMATIONAL | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
| | | | | | | | | | MATTER:*SUBSTANTIVE CONSOLIDATION* |
| 11/29/05 | Winter, R | 5.30 | 0.20 | 105.00 | | 0.20 | F | & | 1 DISCUSS SUBSTANTIVE CONSOLIDATION ANALYSIS AND PROCESS WITH M. BARR (0.2): |
| Tue | 254472-036/568 | | | | | 0.20 | F | | 2 DISCUSS SAME WITH R. ROSENBERG (0.2): |
| | | | | | | 0.40 | F | | 3 DISCUSS SAME AND WORK PLAN WITH M. MORRIS (0.4): |
| | | | | | | 0.50 | F | | 4 REVIEW FILES RE ACTIONS TAKEN TO DATE AND OPEN ITEMS (0.5): |
| | | | | | D | 0.30 | F | | 5 TEL CFR WITH M. BARR, M. COMERFORD AND HOULIHAN LOKEY RE SUBCON ANALYSIS (0.3): |
| | | | | | | 1.00 | F | | 6 ADDITIONAL REVIEW OF FILES RE OPEN ITEMS AND EMAIL HOULIHAN LOKEY RE SAME (1.0): |
| | | | | | | 1.60 | F | | 7 DRAFT WORK PLAN FOR ANALYSIS (1.6): |
| | | | | | D | 0.60 | F | | 8 SECOND TEL CFR WITH M. BARR, M. COMERFORD AND HOULIHAN LOKEY RE PROCESS (0.6), INFORMATION NEEDED AND NEXT STEPS: |
| | | | | | | 0.70 | F | | 9 PREPARE AND SEND INFORMATION REQUEST TO SKADDEN (0.7) |
| | | | | | | | | | MATTER:*EQUITY COMMITTEE ISSUES* |
| 11/30/05 | Winter, R | 1.10 | 0.40 | 210.00 | | 0.20 | F | | 1 DISCUSS EQUITY COMMITTEE ISSUES WITH D. DUNNE (0.2): |
| Wed | 254472-044/605 | | | | | 0.30 | F | | 2 TEL CFR WITH US TRUSTEE RE SAME (0.3): |
| | | | | | | 0.20 | F | | 3 ADVISE D. DUNNE AND L. DESPINS RE STATUS (0.2): |
| | | | | | | 0.40 | F | | 4 DISCUSS STATUS AND NEXT STEPS WITH HLHZ (0.4) |
| | | | | | | | | | MATTER:*COURT HEARINGS* |
| 12/01/05 | Barr, M | 0.30 | 0.20 | 110.00 | | 0.20 | F | & | 1 T/C W/M. COMERFORD AND R. WINTER RE TODAY'S HEARING (.2): |
| Thu | 254516-009/730 | | | | | 0.10 | F | | 2 CORRESP. TO D. DUNNE RE TODAY'S HEARING (.1). |
| | | | | | | | | | MATTER:*RECLAMATION ISSUES* |
| 12/01/05 | Barr, M | 0.30 | 0.10 | 55.00 | | 0.20 | F | | 1 T/C W/D. CARRIGAN RE WD TRADE LIEN PROGRAM (.2): |
| Thu | 254516-028/843 | | | | | 0.10 | F | | 2 MEETING W/L. MANDEL RE WD TRADE LIEN PROGRAM (.1) |
| | | | | | | | | | MATTER:*COURT HEARINGS* |
| 12/01/05 | Comerford, M | 0.60 | 0.20 | 80.00 | | 0.20 | F | & | 1 T/C WITH M. BARR AND R. WINTER RE: WD HEARING AND MATTERS SCHEDULED FOR SUCH HEARING (.2): |
| Thu | 254516-009/731 | | | | | 0.20 | F | | 2 REVIEW FEE APPLICATION ORDER IN CONNECTION WITH HEARING (.2): |
| | | | | | | 0.20 | F | | 3 CORRESP. TO J. MACDONALD RE: HEARING AND MATTERS RESOLVED (.2). |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

~ See the last page of exhibit for explanation

Exhibit C   Page 9 of 26

EXHIBIT C
INTRAOFFICE CONFERENCES
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|------------|-------------|---------------|-------------|------------|------------|---|---|-------------|
| | | | | | | | | | MATTER:*COURT HEARINGS* |
| 12/01/05 | Winter, R | 5.50 | 0.20 | 105.00 | | 1.20 | F | 1 | PREPARE FOR HEARING (1.2): |
| Thu | 254516-009729 | | | | | 0.20 | F | & 2 | DISCUSS MULTIPLE HEARING ISSUES WITH M. BARR AND M. COMERFORD (0.2): |
| | | | | | | 0.30 | F | 3 | CORRESP. TO D. DUNNE RE: HEARING ISSUES (0.3): |
| | | | | | | 0.50 | F | 4 | DISCUSS HEARING ISSUES WITH J. MACDONALD, LOCAL COUNSEL (0.5): |
| | | | | | | 0.20 | F | 5 | TEL CFR WITH J. MACDONALD AND S. BUSEY FOR DEBTORS RE HEARING (0.2): |
| | | | | | | 0.30 | F | 6 | REVIEW FORMS OF ORDER (0.3): |
| | | | | | | 2.00 | F | 7 | PARTICIPATE IN HEARING (2.0): |
| | | | | | | 0.50 | F | 8 | REPORT TO M. BARR, M. COMERFORD AND D. DUNNE RE OUTCOME OF HEARING (0.5): |
| | | | | | | 0.30 | F | 9 | PREPARE REPORT FOR COMMITTEE (0.3). |
| | | | | | | | | | MATTER:*SUBSTANTIVE CONSOLIDATION* |
| 12/02/05 | Comerford, M | 2.50 | 0.30 | 120.00 | | 0.80 | F | 1 | REVIEW BACKGROUND MATERIALS RE: SUBCON (.8): |
| Fri | 254516-036861 | | | | | 0.30 | F | 2 | O/C WITH R. WINTER RE: ISSUES FOR SUBCON REVIEW (.3): |
| | | | | | D | 0.60 | F | 3 | CONF. CALL WITH S. HENRY (SKADDEN) AND R. WINTER RE: SUBCON ANALYSIS WORKPLAN (.6): |
| | | | | | | 0.30 | F | 4 | T/C WITH A. TANG & P. CHYDILLO (HLHZ) RE: SUBCON ISSUES (.3): |
| | | | | | | 0.10 | F | 5 | CORRESPOND TO R. WINTER RE: SAME (.1): |
| | | | | | | 0.40 | F | 6 | REVIEW PUBLIC FILINGS RE: SUBCON ANALYSIS (.4). |
| | | | | | | | | | MATTER:*COMMITTEE ADMINISTRATION* |
| 12/05/05 | Barr, M | 0.40 | 0.20 | 110.00 | | 0.20 | F | & 1 | MEETING W/M. COMERFORD RE OPEN ISSUES (.2): |
| Mon | 254516-007696 | | | | | 0.20 | F | 2 | T/C W/J. BAKER AND M. COMERFORD RE OPEN ISSUES (.2). |
| | | | | | | | | | MATTER:*COMMITTEE ADMINISTRATION* |
| 12/05/05 | Comerford, M | 1.20 | 0.20 | 80.00 | | 0.20 | F | & 1 | O/C WITH M. BARR RE: PENDING ISSUES IN WD CASES (.2): |
| Mon | 254516-007700 | | | | | 0.80 | F | 2 | REVIEW INTERNAL CALENDAR RE: PENDING MOTIONS TO ENSURE HANDLED BY PROPER COMMITTEE COUNSEL (.8): |
| | | | | | D | 0.20 | F | 3 | T/C WITH M. BARR TO J. BAKER (SKADDEN) RE: ISSUES IN CASES (.2). |
| | | | | | | | | | MATTER:*PREPARATION OF MILBANK FEE APPLICATIONS* |
| 12/05/05 | Comerford, M | 1.30 | 0.20 | 80.00 | | 0.60 | F | 1 | REVIEW OCTOBER FEE STATEMENT (.6): |
| Mon | 254516-026835 | | | | | 0.50 | F | 2 | CORRESPOND TO J. BAKER RE: PENDING FEE STATEMENTS (.5): |
| | | | | | | 0.20 | F | 3 | O/C WITH M. BARR RE: SAME (.2). |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

Exhibit C  Page 10 of 26

EXHIBIT C
INTRAOFFICE CONFERENCES
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|------------------|--------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*RETENTION OF PROFESSIONALS* |
| 12/07/05 | Barr, M | 1.40 | 0.20 | 110.00 | | 1.10 | F | 1 | REVIEW MAUE DOCUMENTS (1.1): |
| Wed | 254516-0327850 | | | | | 0.20 | F | & | 2 | MEETING W/M. COMERFORD RE MAUE DOCUMENTS (.2). |
| | | | | | | 0.10 | F | 3 | T/C W/S. EICHEL RE REVIEW MAUE DOCUMENTS (.1). |
| | | | | | | | | | MATTER:*RETENTION OF PROFESSIONALS* |
| 12/07/05 | Comerford, M | 0.20 | 0.20 | 80.00 | | | F | & | 1 | O/C WITH M. COMERFORD RE: MAUE RETENTION. |
| Wed | 254516-0327853 | | | | | | | | | |
| | | | | | | | | | MATTER:*RETENTION OF PROFESSIONALS* |
| 12/08/05 | Barr, M | 0.20 | 0.20 | 110.00 | | | F | & | 1 | MEETING WITH M. COMERFORD RE STUART MAUE. |
| Thu | 254516-0327851 | | | | | | | | | |
| | | | | | | | | | MATTER:*RETENTION OF PROFESSIONALS* |
| 12/08/05 | Comerford, M | 0.60 | 0.20 | 80.00 | | 0.40 | F | 1 | T/C WITH S. EICHEL (SKADDEN) RE: STUART MAUE RETENTION (.4). |
| Thu | 254516-0327854 | | | | | 0.20 | F | & | 2 | O/C WITH M. BARR RE: COMMENTS TO RETENTION PAPERS FOR STUART MAUE (.2). |
| | | | | | | | | | MATTER:*EXECUTORY CONTRACTS* |
| 12/08/05 | Naik, S | 1.90 | 0.10 | 37.50 | | 0.20 | F | 1 | REVIEW BY-PASS MOTION TO COMPEL (.2): |
| Thu | 254516-0197781 | | | | | 0.30 | F | 2 | REVIEW BY-PASS OBJ TO DEBTORS' MOTION EXTENSION MOTION (.3): |
| | | | | | | 0.20 | F | 3 | REVIEW STATUS OF BY-PASS LITIGATION (.2): |
| | | | | | | 0.20 | F | 4 | CORRESP. W/ J. MILTON RE SAME (.2): |
| | | | | | | 0.20 | F | 5 | T/C W/ J. POST RE SAME (.2): |
| | | | | | | 0.20 | F | 6 | T/C W/ A. RAVIN RE SAME (.2): |
| | | | | | | 0.20 | F | 7 | T/C W/ M. GAVEJIAN (A&M) RE SAME (.2): |
| | | | | | | 0.30 | F | 8 | CORRESP TO SAME RE SAME (.3): |
| | | | | | | 0.10 | F | 9 | O/C W/ M. BARR RE SAME (.1). |
| | | | | | | | | | MATTER:*ASSET SALES* |
| 12/12/05 | Barr, M | 0.40 | 0.20 | 110.00 | | 0.40 | F | 1 | REVIEW ISSUES RE MIAMI DAIRY SALE (.4): |
| Mon | 254516-0027616 | | | | | 0.20 | F | & | 2 | T/C W/J. MACINNIS RE MIAMI DAIRY SALE (.2): |
| | | | | | | | | | MATTER:*COMMITTEE ADMINISTRATION* |
| 12/12/05 | Barr, M | 0.40 | 0.40 | 220.00 | | | F | & | 1 | MEETING W/ M. COMERFORD AND S. NAIK RE OPEN ISSUES (.4). |
| Mon | 254516-0077698 | | | | | | | | | |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

Exhibit C   Page 11 of 26

EXHIBIT C
INTRAOFFICE CONFERENCES
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*ASSET SALES* |
| 12/12/05 | MacInnis, J | 2.90 | 0.20 | 95.00 | | 1.20 | F | 1 | REVIEW PENDING ASSET SALES (1.2): |
| Mon | 254516-002634 | | | | | 1.50 | F | 2 | REVIEW MIAMI DAIRY SALE DOCUMENTS (1.5): |
| | | | | | | 0.20 | F & | 3 | O/C W/M. BARR RE SAME (.2). |
| | | | | | | | | | MATTER:*COMMITTEE ADMINISTRATION* |
| 12/12/05 | Naik, S | 0.80 | 0.40 | 150.00 | | 0.40 | F | 1 | REVIEW OPEN WINN DIXIE MATTERS (.4): |
| Mon | 254516-007701 | | | | | 0.40 | F & | 2 | MEETING W/ M. BARR AND M. COMERFORD RE: SAME (.4). |
| | | | | | | | | | MATTER:*COMMITTEE ADMINISTRATION* |
| 12/19/05 | Barr, M | 0.40 | 0.40 | 220.00 | | | F & | 1 | MEETING W/S. NAIK RE OPEN ISSUES (.4). |
| Mon | 254516-007707 | | | | | | | | |
| | | | | | | | | | MATTER:*EQUITY COMMITTEE ISSUES* |
| 12/19/05 | Dunne, D | 0.80 | 0.20 | 158.00 | | 0.40 | F | 1 | REVISE LETTER TO UST RE RECENT MOR'S (0.4): |
| Mon | 254516-044890 | | | | | 0.20 | F & | 2 | CONFS. WITH R. WINTER RE: SAME (0.2) |
| | | | | | | 0.20 | F | 3 | CONF. WITH M. DIAMENT RE SAME (0.2). |
| | | | | | | | | | MATTER:*COMMITTEE ADMINISTRATION* |
| 12/19/05 | Naik, S | 0.70 | 0.40 | 150.00 | | 0.30 | F | 1 | REVIEW OPEN ISSUES (.3): |
| Mon | 254516-007711 | | | | | 0.40 | F & | 2 | CONF. W/M. BARR RE: SAME (.4). |
| | | | | | | | | | MATTER:*EQUITY COMMITTEE ISSUES* |
| 12/19/05 | Winter, R | 1.80 | 0.20 | 105.00 | | 0.20 | F & | 1 | DISCUSS EQUITY COMMITTEE ISSUES WITH D. DUNNE (0.2): |
| Mon | 254516-044896 | | | | | 0.30 | F | 2 | DISCUSS FINANCIAL DEVELOPMENTS WITH HLHZ (0.3): |
| | | | | | | 0.80 | F | 3 | DRAFT LETTER TO US TRUSTEE RE SAME (0.8): |
| | | | | | H | 0.50 | F | 4 | RESEARCH FINANCIAL DEVELOPMENTS (0.5) |
| | | | | | | | | | MATTER:*ASSET SALES* |
| 12/20/05 | Barr, M | 1.10 | 0.20 | 110.00 | | 0.20 | F | 1 | T/C W/C. BOYLE RE WD BAHAMAS SALE (.2): |
| Tue | 254516-002621 | | | | | 0.10 | F | 2 | T/C W/A. KAYE RE WD BAHAMAS SALE (.1): |
| | | | | | | 0.20 | F | 3 | MEETING W/M. COMERFORD RE WD BAHAMAS SALE (.2): |
| | | | | | | 0.60 | F | 4 | REVIEW FORM BIDDING PROCEDURES (.6). |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

Exhibit C   Page 12 of 26

EXHIBIT C
INTRAOFFICE CONFERENCES
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | | |
| 12/20/05 Tue | Barr, M 254516-006/675 | 0.70 | 0.10 | 55.00 | | 0.60 0.10 | F F & | 1 2 | MATTER:*CLAIMS ANALYSIS AND ESTIMATION* REVIEW EMAIL MEMO TO COMMITTEE RE LATE FILED CLAIMS (.6): MEETING W/M. COMERFORD RE LATE FILED CLAIMS (.1) |
| 12/20/05 Tue | Comerford, M 254516-006/687 | 0.90 | 0.10 | 40.00 | | 0.80 0.10 | F F & | 1 2 | MATTER:*CLAIMS ANALYSIS AND ESTIMATION* REVISE E-MAIL TO COMMITTEE RE: VARIOUS MOTIONS TO ALLOW LATE FILED PROOFS OF CLAIM (.8): O/C W/M. BARR RE: SAME (.1) |
| 12/20/05 Tue | Dunne, D 254516-044/894 | 1.60 | 0.20 | 158.00 | | 0.40 0.80 0.20 | F F F & | 1 2 3 | MATTER:*EQUITY COMMITTEE ISSUES* CONFS W/M. DIAMENT, S. MCCARTY, S. BURAIN, J. SCHERER & A. TANG RE ARGUMENTS TO UST IN LIGHT OF RECENT CONTENTIONS OF EQUITY COMMITTEE (0.4): REVISE LETTER TO UST (0.8): CONFS. W/ R. WINTER RE CHANGES RE SAME (0.2). |
| 12/20/05 Tue | Winter, R 254516-044/897 | 1.00 | 0.20 | 105.00 | | 0.20 0.10 0.20 0.50 | F & F F F | 1 2 3 4 | MATTER:*EQUITY COMMITTEE ISSUES* DISCUSS LETTER TO US TRUSTEE WITH D. DUNNE (0.2): DISCUSS ISSUES RE: SAME WITH HLHZ (0.1): REVIEW MATERIALS PROVIDED BY HLHZ (0.2): REVISE LETTER (0.5). |
| 12/21/05 Wed | Barr, M 254516-014/745 | 0.30 | 0.20 | 110.00 | | 0.20 | F F | 1 2 | MATTER:*EMPLOYEE ISSUES* T/C W/P. DUNNE (R2) RE WD PENSION PLAN (.2): DRAFT CORRESPONDENCE TO P. DUNNE RE MEMO CONCERNING SAME. |
| 12/21/05 Wed | Barr, M 254516-046/922 | 0.20 | 0.20 | 110.00 | | | F | 1 | MATTER:*EXAMINER* MEETING WITH R. WINTER RE EXAMINER MOTION. |
| 12/21/05 Wed | Winter, R 254516-033/866 | 0.70 | 0.20 | 105.00 | | 0.20 0.10 0.40 | F F F | 1 2 3 | MATTER:*SUBSTANTIVE CONSOLIDATION* DISCUSS FOLLOW UP RE SUBCON ANALYSIS WITH M. BARR (0.2): CONTACT HLHZ RE SUBCON ISSUES (0.1): DRAFT MEMO TO S. HENRY, SKADDEN, RE STATUS OF OPEN ISSUES AND DELIVERABLES ON SUBCON ANALYSIS (0.4) |
| 12/21/05 Wed | Winter, R 254516-044/898 | 0.20 | 0.20 | 105.00 | | | F | 1 | MATTER:*EQUITY COMMITTEE ISSUES* DISCUSS EQUITY COMMITTEE ISSUES WITH M. BARR. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

Exhibit C  Page 13 of 26

EXHIBIT C
INTRAOFFICE CONFERENCES
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|------------------|----------------|-----------|-----------|---|---|-------------|
| 12/27/05 Tue | Barr, M 254516-006 / 685 | 1.50 | 0.30 | 165.00 | | 0.30 | F | 1 | MATTER: *CLAIMS ANALYSIS AND ESTIMATION* WD CALL W/SKADDEN, XROADS AND M. COMERFORD RE ADMINISTRATIVE MOTIONS (.3). |
| | | | | | | 0.30 | F & | 2 | MEETING W/M. COMERFORD RE FLORIDA TAX MOTION (.3). |
| | | | | | | 0.60 | F | 3 | REVIEW COMMITTEE MEMO RE SAME (.6): |
| | | | | | | 0.30 | F | 4 | REVIEW FLORIDA TAX COLLECTORS ADEQUATE PROTECTION MOTION (.3). |
| 12/27/05 Tue | Comerford, M 254516-006 / 689 | 7.80 | 0.30 | 120.00 | | 0.30 | F | 1 | MATTER: *CLAIMS ANALYSIS AND ESTIMATION* REVIEW MATTERS CONCERNING FLORIDA TAX COLLECTOR'S MOTION FOR ADEQUATE PROTECTION IN CONNECTION WITH PROOF OF CLAIM (.3). |
| | | | | | | 0.10 | F | 2 | T/C TO J. POST RE: SAME (.1); |
| | | | | | | 0.30 | F & | 3 | O/C WITH M. BARR RE: ISSUES PERTAINING TO MOTIONS BY FLORIDA TAX COLLECTORS (.3). |
| | | | | | | 0.90 | F | 4 | OUTLINE STRATEGY RE: SAME (.9); |
| | | | | | | 0.90 | F | 5 | DRAFT MEMO RE: MOTIONS BY FLORIDA TAX COLLECTORS TO COMMITTEE (.9); |
| | | | | | | 2.20 | F | 6 | REVISE SAME (2.2); |
| | | | | | | 1.70 | F | 7 | REVIEW SAME (1.7); |
| | | | | | | 0.60 | F | 8 | FURTHER REVISE SAME (.6); |
| | | | | | | 0.50 | F | 9 | REVIEW ADMINISTRATIVE EXPENSE MOTIONS IN PREPARATION FOR CALL RE: SAME (.5). |
| | | | | | D | 0.30 | F | 10 | CONF. CALL WITH M. BARR, S. KAROL (XROADS) AND A. RAVIN (SKADDEN) RE: PENDING MOTIONS FOR ADMINISTRATIVE EXPENSE CLAIMS (.3). |
| 12/28/05 Wed | Comerford, M 254516-003 / 641 | 0.20 | 0.20 | 80.00 | | | F & | 1 | MATTER: *AUTOMATIC STAY ENFORCEMENT & LITIGATION* O/C W/ S. NAIK RE: HEARING CONCERNING DANNON MFRS. |
| 12/28/05 Wed | Naik, S 254516-003 / 637 | 0.70 | 0.20 | 75.00 | | 0.30 | F | 1 | MATTER: *AUTOMATIC STAY ENFORCEMENT & LITIGATION* REVIEW WILLIE RIVERS LIFT STAY PLEADINGS (.3); |
| | | | | | | 0.20 | F | 2 | REVIEW STATUS OF THRIVENT LIFT STAY (.2); |
| | | | | | | 0.20 | F & | 3 | O/C W/ M. COMERFORD RE: DANNON LIFT STAY (.2). |
| 12/28/05 Wed | Winter, R 254516-036 / 870 | 1.50 | 0.30 | 157.50 | D | 0.80 | F | 1 | MATTER: *SUBSTANTIVE CONSOLIDATION* TEL CFR W/SKADDEN AND WINN-DIXIE REPRESENTATIVES RE SUBCON ANALYSIS, INVOICES AND NEXT STEPS (0.8); |
| | | | | | | 0.40 | F | 2 | REVIEW INVOICES (0.4); |
| | | | | | | 0.30 | F | 3 | DISCUSS SUBCON ISSUES WITH M. COMERFORD (0.3) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

Exhibit C   Page 14 of 26

EXHIBIT C
INTRAOFFICE CONFERENCES
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS (INFORMATIONAL) | COMBINED FEES (INFORMATIONAL) | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:*SUBSTANTIVE CONSOLIDATION* |
| 01/04/06 | Barr, M | 4.40 | 0.40 | 260.00 | | 0.40 | F & | 1 | MEETING W/R. WINTER RE SUB CON ANALYSIS (.4): |
| Wed | 255402-036/1164 | | | | | 3.70 | F | 2 | REVIEW SUB CON DOCUMENT DELIVERY (PRELIMINARY) (3.7): |
| | | | | | | 0.30 | F | 3 | CORRESP. W/R. WINTER RE SUB CON DELIVERY (PRELIMINARY) (.3). |
| | | | | | | | | | MATTER:*AUTOMATIC STAY ENFORCEMENT & LITIGATION* |
| 01/04/06 | Naik, S | 1.60 | 0.20 | 87.00 | | 0.20 | F | 1 | REVIEW ORDER ENTERED RE CAPITAL CROSSING BANK LIFT STAY MOTION (.2): |
| Wed | 255402-007/934 | | | | | 0.20 | F | 2 | REVIEW SAME MOTION (.2): |
| | | | | | | 0.20 | F | 3 | O/C W/ J. MILTON RE SAME (.2): |
| | | | | | | 0.30 | F | 4 | T/C W/ J. POST RE SAME AND OTHER PENDING LIFT STAY MOTIONS (.3): |
| | | | | | | 0.30 | F | 5 | REVIEW SARRIA LIFT STAY MOTION (.3): |
| | | | | | | 0.30 | F | 6 | REVIEW WILLIE RIVERS LIFT STAY (.3): |
| | | | | | | 0.10 | F | 7 | CORRESP. W/ M. BARR RE LIFT STAYS (.1). |
| | | | | | | | | | MATTER:*SUBSTANTIVE CONSOLIDATION* |
| 01/04/06 | Winter, R | 5.60 | 0.40 | 222.00 | | 0.40 | F & | 1 | DISCUSS SUB CON ANALYSIS WITH M. BARR (0.4): |
| Wed | 255402-036/1155 | | | | | 2.50 | F | 2 | REVIEW MATERIALS PROVIDED BY SKADDEN (2.5): |
| | | | | | | 0.60 | F | 3 | DISCUSS SUB CON ANALYSIS WITH HLHZ (0.6): |
| | | | | | | 0.30 | F | 4 | CORRESP. L. CRESPI RE: SAME (0.3): |
| | | | | | | 1.80 | F | 5 | REVIEW INVOICES PROVIDED (1.8). |
| | | | | | | | | | MATTER:*EXAMINER* |
| 01/05/06 | Barr, M | 0.80 | 0.20 | 130.00 | D | 0.20 | F | 1 | T/C W/M. DIAMANT (CHAIR) RE EXAMINER MOTION STRATEGY (.2): |
| Thu | 255402-046/1305 | | | | | 0.20 | F | 2 | MEETING W/R. WINTER RE EXAMINER MOTION STRATEGY (.2): |
| | | | | | | 0.40 | F | 3 | REVIEW WINNDIXIE'S RESPONSE TO EXAMINER MOTION (.4). |
| | | | | | | | | | MATTER:*SUBSTANTIVE CONSOLIDATION* |
| 01/05/06 | Naik, S | 1.40 | 0.20 | 87.00 | | 0.20 | F & | 1 | O/C W/R. WINTER RE: SUB CON RESEARCH (.2): |
| Thu | 255402-036/1166 | | | | H | 1.20 | F | 2 | RESEARCH RE SUBSTANTIVE CONSOLIDATION ANALYSIS IN CONNECTION WITH WINN-DIXIE (1.2). |
| | | | | | | | | | MATTER:*SUBSTANTIVE CONSOLIDATION* |
| 01/05/06 | Winter, R | 4.20 | 0.50 | 277.50 | | 3.20 | F | 1 | REVIEW ADDITIONAL MATERIALS PROVIDED BY SKADDEN (3.2): |
| Thu | 255402-036/1156 | | | | | 0.50 | F | 2 | TEL CFR WITH HLHZ, M. BARR AND M. COMERFORD RE ANALYSIS (0.5): |
| | | | | | D | 0.20 | F & | 3 | DISCUSS RESEARCH NEEDED WITH S. NAIK (0.2): |
| | | | | | | 0.30 | F | 4 | DISCUSS ASSISTANCE WITH L. CRESPI (0.3) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

Exhibit C   Page 15 of 26

EXHIBIT C
INTRAOFFICE CONFERENCES
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:*EXAMINER* |
| 01/05/06 | Winter, R | 0.70 | 0.20 | 111.00 | | 0.20 | F | 1 | DISCUSS SAME WITH M. COMERFORD (0.2): |
| Thu | 255402-046/1301 | | | | | 0.50 | F | 2 | REVIEW DEBTORS' OBJECTION TO EXAMINER PAPERS (0.5) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*EXAMINER* |
| 01/09/06 | Comerford, M | 5.10 | 0.20 | 94.00 | | 0.20 | F | 1 | O/C WITH D. DUNNE RE: DRAFT RESPONSE TO EC'S SCHEDULING CONFERENCE REQUEST (.2): |
| Mon | 255402-046/1313 | | | | | 1.90 | F | 2 | REVISE RESPONSE INCORPORATING D. DUNNE'S COMMENTS (1.9): |
| | | | | | | 0.90 | F | 3 | REVIEW SAME (.9): |
| | | | | | | 2.10 | F | 4 | FURTHER REVISIONS TO RESPONSE TO SCHEDULING CONFERENCE REQUEST (2.1). |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*COMMITTEE ADMINISTRATION* |
| 01/11/06 | Barr, M | 1.10 | 0.30 | 195.00 | | 0.30 | F & | 1 | MEETING W/M. COMERFORD RE PENDING MATTERS (.3): |
| Wed | 255402-007/981 | | | | | 0.20 | F | 2 | T/C W/M. FRIEDMAN RE WINN DIXIE MATTERS (.2) |
| | | | | | | 0.40 | F | 3 | REVIEW STATUS OF OPEN ISSUES (.4): |
| | | | | | | 0.20 | F | 4 | REVIEW AGENDA FOR WINN DIXIE COMMITTEE MEETING (.2) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*SUBSTANTIVE CONSOLIDATION* |
| 01/11/06 | Barr, M | 4.10 | 0.30 | 195.00 | | 1.30 | F | 1 | REVIEW WD SUB CON PRESENTATION (1.3): |
| Wed | 255402-036/1187 | | | | | 0.30 | F & | 2 | O/C W/R. WINTER RE SAME (.3): |
| | | | | | | 2.50 | F | 3 | MEETING W/SKADDEN, BLACKSTONE AND HOULIHAN, JAY CASTLE, MIKE BURIAN AND JASON FROM ACCOUNTING RE SUB CON ISSUES (2.5). |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*COMMITTEE ADMINISTRATION* |
| 01/11/06 | Comerford, M | 1.10 | 0.30 | 141.00 | | 0.30 | F & | 1 | MEETING W/M. BARR RE: OPEN ISSUES (.3): |
| Wed | 255402-007/985 | | | | | 0.20 | F | 2 | CORRESP. WITH M. BARR RE: AGENDA ITEMS FOR COMMITTEE CALL (.2): |
| | | | | | | 0.60 | F | 3 | CORRESPOND TO COMMITTEE RE: SAME (.6). |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*SUBSTANTIVE CONSOLIDATION* |
| 01/11/06 | Winter, R | 6.80 | 0.30 | 166.50 | | 2.60 | F | 1 | REVIEW ANALYSIS PROVIDED BY SKADDEN (2.6): |
| Wed | 255402-036/1176 | | | | | 0.30 | F & | 2 | DISCUSS SUB CON ANALYSIS AND ISSUES WITH M. BARR (0.3): |
| | | | | | | 0.50 | F | 3 | CORRESP. TO M. COMERFORD RE: SAME (0.5): |
| | | | | | | 0.90 | F | 4 | PREPARE FOR (.9) |
| | | | | | D | 2.50 | F | 5 | AND MEET WITH SKADDEN, BLACKSTONE, HLHZ, M. BARR AND M. COMERFORD AT SKADDEN TO DISCUSS SUB CON ANALYSIS AND NEXT STEPS (2.5). |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

~ See the last page of exhibit for explanation

Exhibit C  Page 16 of 26

EXHIBIT C
INTRAOFFICE CONFERENCES
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | – | | | DESCRIPTION |
|------|------------|-------------|---------|---------|---------|------------|---|---|---|-------------|
| | | | | | | | | | | MATTER:*EQUITY COMMITTEE ISSUES* |
| 01/18/06 | Comerford, M | 1.80 | 0.20 | 94.00 | | 1.40 | F | | 1 | REVIEW AD HOC EQUITY COMMITTEE'S MOTION TO REAPPOINT EQUITY COMMITTEE (1.4): |
| Wed | 255402-044/1274 | | | | | 0.20 | F | & | 2 | O/C WITH R. WINTER RE: SAME (.2): |
| | | | | | | 0.20 | F | | 3 | CORRESPOND TO S. BURIAN RE: PLAN TERMS (.2): |
| | | | | | | | | | | MATTER:*EQUITY COMMITTEE ISSUES* |
| 01/18/06 | Kinney, B | 6.10 | 0.30 | 130.50 | | 1.50 | F | | 1 | REVIEW EQUITY COMMITTEE MOTION FOR REAPPOINTMENT (1.5) : |
| Wed | 255402-044/1287 | | | | | 0.30 | F | & | 2 | O/C R. WINTER RE: SAME (.3): |
| | | | | | H | 4.30 | F | | 3 | RESEARCH RE: ADMINISTRATIVE AGENCY RECONSIDERATION (4.3). |
| | | | | | | | | | | MATTER:*EQUITY COMMITTEE ISSUES* |
| 01/18/06 | Winter, R | 2.00 | 0.50 | 277.50 | | 1.00 | F | | 1 | REVIEW MOTION BY EQUITY COMMITTEE FOR REINSTATEMENT (1.0): |
| Wed | 255402-044/1249 | | | | | 0.20 | F | & | 2 | DISCUSS ISSUES PRESENTED WITH M. COMERFORD (0.2): |
| | | | | | | 0.50 | F | | 3 | ANALYZE RESEARCH NEEDED AND RESPONSE (0.5): |
| | | | | | | 0.30 | F | & | 4 | DISCUSS NEXT STEPS WITH B. KINNEY (0.3). |
| | | | | | | | | | | MATTER:*EQUITY COMMITTEE ISSUES* |
| 01/19/06 | Barr, M | 0.90 | 0.20 | 130.00 | | 0.20 | F | & | 1 | MEETING W/R. WINTER RE EC MOTION (.2): |
| Thu | 255402-044/1255 | | | | | 0.10 | F | | 2 | T/C W/J. BAKER AND R. WINTER RE EC MOTION (.1): |
| | | | | | | 0.20 | F | | 3 | T/C W/J. BAKER RE EQUITY COMMITTEE MOTION (.2): |
| | | | | | | 0.10 | F | | 4 | T/C W/J. MACDONALD RE EQUITY COMMITTEE MOTION (.1): |
| | | | | | | 0.10 | F | | 5 | T/C W/J. MACDONALD RE EQUITY COMMITTEE MOTION (.1): |
| | | | | | | 0.20 | F | | 6 | T/C W/E. ESCAMILLA RE EXAMINER ISSUES (.2). |
| | | | | | | | | | | MATTER:*CLAIMS ANALYSIS AND ESTIMATION* |
| 01/19/06 | Crespi, L | 4.40 | 0.40 | 58.00 | | 1.20 | F | | 1 | REVIEW DEBTORS' CLAIMS CHARTS IN CONNECTION W/INACCURATE STATEMENTS (1.2): |
| Thu | 255402-006/961 | | | | | 0.70 | F | | 2 | CONTINUE TO RECONCILE AGGREGATE AMOUNT OF CLAIMS IN MILBANK CHART WITH DEBTOR CHART (.7). |
| | | | | | G | 2.10 | F | | 3 | CREATE SPREADSHEET WITH CALCULATIONS AND FINDINGS (2.1): |
| | | | | | | 0.40 | F | & | 4 | DISCUSS WITH S. NAIK (.4). |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
– See the last page of exhibit for explanation

Exhibit C   Page 17 of 26

EXHIBIT C
INTRAOFFICE CONFERENCES
Milbank, Tweed, Hadley & McCloy

| | | | INFORMATIONAL | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
| | | | | | | | | | MATTER:*REAL PROPERTY LEASES* |
| 01/19/06 | Milton, J | 2.10 | 0.20 | 102.00 | | 1.30 | F | 1 | REVIEW LEASE REJECTION MOTION CIRCULATED BY A. RAVIN (SKADDEN) (1.3); |
| Thu | 255402-027/1090 | | | | | 0.20 | F | 2 | CONFERENCE WITH M. BARR RE SAME (.2); |
| | | | | | | 0.10 | F | 3 | CORRESPOND WITH W. MACGUIRE (A&M) RE SAME (.1); |
| | | | | | | 0.30 | F | 4 | TELEPHONE CONFERENCE WITH D. AULABAUGH RE SAME (.3); |
| | | | | | | 0.20 | F | 5 | REVIEW CORRESPONDENCE FROM XROADS RE SAME (.2). |
| | | | | | | | | | MATTER:*CLAIMS ANALYSIS AND ESTIMATION* |
| 01/19/06 | Naik, S | 1.10 | 0.40 | 174.00 | | 0.30 | F | 1 | REVIEW DEBTORS' CHART OF LITIGATION CLAIMS SETTLEMENTS (.3); |
| Thu | 255402-006/960 | | | | | 0.40 | F | 2 | COMPARE SAME WITH WHAT HAS BEEN FILED ON THE DOCKET (.4); |
| | | | | | | 0.40 | F & | 3 | DISCUSS CHART W/L. CRESPI (.4). |
| | | | | | | | | | MATTER:*EQUITY COMMITTEE ISSUES* |
| 01/19/06 | Winter, R | 0.30 | 0.20 | 111.00 | | 0.20 | F & | 1 | DISCUSS EQUITY COMMITTEE MOTION WITH M. BARR (.2); |
| Thu | 255402-044/1250 | | | | D | 0.10 | F | 2 | T/C W/M. BARR AND J. BAKER, SKADDEN RE: SAME (.1) |
| | | | | | | | | | MATTER:*REAL PROPERTY LEASES* |
| 01/20/06 | Barr, M | 0.30 | 0.20 | 130.00 | | 0.20 | F | 1 | MEETING W/J. MILTON RE WD LEASE REJECTION MOTION (.2); |
| Fri | 255402-027/1089 | | | | | 0.30 | F | 2 | REVIEW A&M EMAIL RE STORE LEASE REJECTION ISSUES (.3) |
| | | | | | | | | | MATTER:*SUBSTANTIVE CONSOLIDATION* |
| 01/20/06 | Barr, M | 4.40 | 0.70 | 455.00 | | 0.70 | F & | 1 | MEETING W/R. WINTER RE SUB CON (.7); |
| Fri | 255402-036/1188 | | | | | 2.70 | F | 2 | REVIEW SUB CON ISSUES (2.7); |
| | | | | | D | 1.00 | F | 3 | CONF CALL W/SKADDEN RE SUB CON (PARTIAL) (1.0). |
| | | | | | | | | | MATTER:*UTILITIES ADVICE* |
| 01/20/06 | Naik, S | 0.70 | 0.30 | 130.50 | | 0.30 | F | 1 | O/C W/ J. MILTON RE JEA MOTION (.3); |
| Fri | 255402-04/1230 | | | | | 0.20 | F | 2 | T/C W/ DEFENDANT'S COUNSEL RE SAME (.2); |
| | | | | | | 0.20 | F | 3 | REVIEW MOTION RE SAME (.2). |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

Exhibit C   Page 18 of 26

EXHIBIT C
INTRAOFFICE CONFERENCES
Milbank, Tweed, Hadley & McCloy

| | | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| DATE | TIMEKEEPER | | *INFORMATIONAL* | | | | | | |
| 01/20/06 Fri | Winter, R 255402-036/1186 | 8.10 | 0.70 | 388.50 | | 3.80 0.70 | F F & | 1 2 | MATTER:*SUBSTANTIVE CONSOLIDATION* CONTINUE PRELIMINARY ANALYSIS OF SUB CON FACTORS BASED ON FACTS REVEALED BY SKADDEN (3.8): O/C W/M. BARR ON PRELIMINARY RESULTS (0.7): |
| | | | | | D | 1.50 | F | 3 | TEL CFR WITH SKADDEN, M. COMERFORD AND M. BARR RE PRELIMINARY RESULTS OF ANALYSIS, METHODOLOGY, OPEN REQUESTS AND NEXT STEPS (1.5): |
| | | | | | | 0.60 | F | 4 | REVIEW DRAFT FINANCIAL ANALYSIS FROM HLHZ (0.6): |
| | | | | | D | 1.50 | F | 5 | TEL CFR WITH HLHZ RE PRELIMINARY FINANCIAL ANALYSIS AND REVISIONS (1.5). |
| 01/23/06 Mon | Barr, M 255402-037/1138 | 0.70 | 0.30 | 195.00 | | 0.30 0.40 | F F | 1 2 | MATTER:*REORGANIZATION PLAN* MEETING W/D. DUNNE RE PLAN INVESTIGATION (.3): REVIEW ISSUES RE SAME (.4) |
| 01/24/06 Tue | Barr, M 255402-036/1210 | 0.90 | 0.20 | 130.00 | | 0.70 0.20 | F F & | 1 2 | MATTER:*SUBSTANTIVE CONSOLIDATION* CONFERENCE CALL WITH HOULIHAN R. WINTER AND M. COMERFORD RE SUB CON ISSUES (.7): MEETING W/R. WINTER RE SUB CON (.2): |
| 01/24/06 Tue | Dunne, D 255402-037/1128 | 0.60 | 0.20 | 170.00 | | 0.20 0.40 | F F | 1 2 | MATTER:*REORGANIZATION PLAN* CONFS. W/ J. BAKER RE PLAN TERM SHEET ISSUES (0.2): REVIEW VARIOUS ISSUES RE SAME (0.4). |
| 01/24/06 Tue | Dunne, D 255402-037/1129 | 0.90 | 0.30 | 255.00 | | 0.30 0.60 | F F | 1 2 | MATTER:*REORGANIZATION PLAN* CONF W/ J. BAKER RE PLAN INVESTIGATION ISSUES (0.3): REVIEW ISSUES RE SAME (0.6) |
| 01/24/06 Tue | Dunne, D 255402-044/1258 | 1.90 | 0.20 | 170.00 | | 0.20 1.70 | F & F | 1 2 | MATTER:*EQUITY COMMITTEE ISSUES* O/C W/R. WINTER RE EQUITY COMMITTEE ISSUES (.2): REVIEW PLEADINGS AND LEGAL ARGUMENTS RE: EQUITY COMMITTEE MOTION (1.7). |
| 01/24/06 Tue | Kinney, B 255402-044/1289 | 12.40 | 0.40 | 174.00 | | 4.30 0.40 5.40 | F F & F | 1 2 3 | MATTER:*EQUITY COMMITTEE ISSUES* CONTINUE DRAFTING OBJECTION TO EQUITY COMMITTEE MOTION FOR REAPPOINTMENT (4.3): O/C W/R. WINTER RE: SAME (.4): REVISE SAME (5.4): |
| | | | | | H | 2.30 | F | 4 | RESEARCH RE: SAME (2.3). |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

Exhibit C   Page 19 of 26

EXHIBIT C
INTRAOFFICE CONFERENCES
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:*SUBSTANTIVE CONSOLIDATION* |
| 01/24/06 | Winter, R | 3.50 | 0.20 | 111.00 | | 0.40 | F | 1 | TEL CFR WITH S. HENRY RE SUB CON ISSUES (0.4); |
| Tue | 255402-036 1197 | | | | | 1.00 | F | 2 | REVIEW RESULTS OF ADDITIONAL RESEARCH RE SELECT ISSUES (1.0); |
| | | | | | D | 0.70 | F | 3 | PARTICIPATE ON CALL WITH M. BARR, M. COMERFORD AND HLHZ RE NEXT STEPS (0.7); |
| | | | | | | 0.20 | F & | 4 | O/C W/M. BARR RE: SAME (0.2); |
| | | | | | | 1.40 | F | 5 | CONTINUE ANALYSIS OF MATERIALS PROVIDED FROM SKADDEN RE SUB CON (1.4) |
| | | | | | | | | | MATTER:*EQUITY COMMITTEE ISSUES* |
| 01/24/06 | Winter, R | 6.90 | 0.60 | 333.00 | | 0.20 | F & | 1 | DISCUSS RESPONSE TO EQUITY COMMITTEE MOTION WITH D. DUNNE (0.2); |
| Tue | 255402-044 1262 | | | | | 5.80 | F | 2 | EXTENSIVE REVISIONS TO DRAFT OBJECTION (5.8); |
| | | | | | H | 0.50 | F | 3 | RESEARCH RE ISSUES IN EQUITY COMMITTEE MOTION (0.5); |
| | | | | | | 0.40 | F & | 4 | DISCUSS REMAINING ISSUES WITH B. KINNEY (0.4) |
| | | | | | | | | | MATTER:*SUBSTANTIVE CONSOLIDATION* |
| 01/25/06 | Barr, M | 0.20 | 0.20 | 130.00 | | | F & | 1 | MEETING W/R. WINTER RE SUB CON ANALYSIS (.2) |
| Wed | 255402-036 1211 | | | | | | | | |
| | | | | | | | | | MATTER:*SUBSTANTIVE CONSOLIDATION* |
| 01/25/06 | Comerford, M | 1.60 | 0.60 | 282.00 | | 0.60 | F & | 1 | O/C WITH R. WINTER RE: SUB CON ANALYSIS (.6); |
| Wed | 255402-036 1218 | | | | | 1.00 | F | 2 | REVIEWING MATTERS RE: SAME (1.0). |
| | | | | | | | | | MATTER:*EQUITY COMMITTEE ISSUES* |
| 01/25/06 | Kinney, B | 4.10 | 0.30 | 130.50 | | 3.80 | F | 1 | REVISE OBJECTION TO EQUITY COMMITTEE MOTION (3.8); |
| Wed | 255402-044 1290 | | | | | 0.30 | F & | 2 | O/C W/R. WINTER RE: SAME (.3). |
| | | | | | | | | | MATTER:*SUBSTANTIVE CONSOLIDATION* |
| 01/25/06 | Winter, R | 2.80 | 0.80 | 444.00 | | 0.30 | F | 1 | DISCUSS SUB CON DILIGENCE ISSUES WITH S. HENRY (0.3); |
| Wed | 255402-036 1198 | | | | | 0.20 | F & | 2 | DISCUSS SUB CON REPORT ISSUES WITH M. BARR (0.2); |
| | | | | | | 0.40 | F | 3 | DISCUSS INTERVIEWS WITH M. DUSSINGER (0.4); |
| | | | | | | 0.60 | F & | 4 | DISCUSS NEXT STEPS WITH M. COMERFORD (0.6); |
| | | | | | | 0.40 | F | 5 | CORRESP. TO L. CRESPI RE ORGANIZING DILIGENCE MATERIALS (0.4); |
| | | | | | H | 0.90 | F | 6 | REVIEW ADDITIONAL CASES RE SUB CON ISSUES (0.9). |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
– See the last page of exhibit for explanation

Exhibit C   Page 20 of 26

EXHIBIT C
INTRAOFFICE CONFERENCES
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| 01/25/06 Wed | Winter, R 255402-044/1263 | 5.30 | 0.30 | 166.50 | | | | | MATTER:*EQUITY COMMITTEE ISSUES* |
| | | | | | | 0.40 | F | 1 | DISCUSS EQUITY COMMITTEE OBJECTION WITH D. TURETSKY, SKADDEN (0.4): |
| | | | | | | 0.40 | F | 2 | CORRESP. TO D. DUNNE RE: SAME (0.4): |
| | | | | | | 0.30 | F & | 3 | DISCUSS ADDITIONAL MATERIALS NEEDED WITH B. KINNEY (0.3); |
| | | | | | | 4.20 | F | 4 | REVISE BRIEF FURTHER AND RECIRCULATE FOR COMMENTS (4.2) |
| 01/26/06 Thu | Milton, J 255402-027/1092 | 1.00 | 0.30 | 153.00 | | | | | MATTER:*REAL PROPERTY LEASES* |
| | | | | | | 0.30 | F | 1 | REVIEW REAL PROPERTY LEASE REJECTION MOTION (.3): |
| | | | | | | 0.10 | F | 2 | REVIEW PROPOSED ORDER (.1): |
| | | | | | | 0.10 | F | 3 | TELEPHONE CONFERENCE WITH D. AULABAUGH (.1) |
| | | | | | | 0.20 | F | 4 | (A&M) RE SAME (.2): |
| | | | | | | 0.30 | F | 5 | CONFERENCE WITH S. NAIK RE SAME (.3). |
| 01/26/06 Thu | Winter, R 255402-044/1264 | 2.20 | 0.30 | 166.50 | | | | | MATTER:*EQUITY COMMITTEE ISSUES* |
| | | | | | | 0.30 | F | 1 | PREPARE MATERIALS FOR HEARING ON REINSTATEMENT MOTION WITH B. KINNEY (0.3): |
| | | | | | | 1.00 | F | 2 | REVIEW PLEADINGS FILED BY OTHER PARTIES IN INTEREST (1.0): |
| | | | | | | 0.30 | F | 3 | REVIEW D. DUNNE COMMENTS (0.3): |
| | | | | | | 0.60 | F | 4 | REVISE PLEADING FURTHER AND CIRCULATE (0.6) |
| 01/27/06 Fri | Barr, M 255402-027/1093 | 0.20 | 0.20 | 130.00 | | | | | MATTER:*REAL PROPERTY LEASES* |
| | | | | | | | F | 1 | MEETING W/L. MANDEL RE LEASE ISSUES (.2) |
| 01/27/06 Fri | Barr, M 255402-032/1154 | 0.70 | 0.20 | 130.00 | | | | | MATTER:*RETENTION OF PROFESSIONALS* |
| | | | | | | 0.20 | F | 1 | MEETING W/L. MANDEL RE BLACKSTONE RETENTION (.2): |
| | | | | | | 0.30 | F | 2 | REVIEW TERMS RE: SAME (.3): |
| | | | | | | 0.20 | F | 3 | DRAFT CORRESPONDENCE TO HOULIHAN RE SAME (.2) |
| 01/31/06 Tue | Barr, M 255402-014/1038 | 0.40 | 0.20 | 130.00 | | | | | MATTER:*EMPLOYEE ISSUES* |
| | | | | | | 0.20 | F | 1 | REVIEW P. LYNCH KERP DOCUMENTS (.2): |
| | | | | | | 0.20 | F & | 2 | MEETING W/M. COMERFORD RE SAME (.2). |
| 01/31/06 Tue | Barr, M 255402-036/1212 | 1.00 | 0.30 | 195.00 | | | | | MATTER:*SUBSTANTIVE CONSOLIDATION* |
| | | | | | | 0.70 | F | 1 | HOULIHAN CALL WITH R. WINTER AND M. COMERFORD RE SUB CON (.7): |
| | | | | | | 0.30 | F & | 2 | MEETING W/D. DUNNE AND M. COMERFORD RE SUB CON (.3) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
– See the last page of exhibit for explanation

Exhibit C   Page 21 of 26

EXHIBIT C
INTRAOFFICE CONFERENCES
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|--------------|-----------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*EMPLOYEE ISSUES* |
| 01/31/06 | Comerford, M | 0.80 | 0.20 | 94.00 | | 0.40 | F | 1 | REVIEW DRAFT MOTION RE: LYNCH RETENTION INCENTIVE (.4): |
| Tue | 255402-014 1039 | | | | | 0.20 | F & | 2 | O/C WITH M. BARR RE: SAME (.2): |
| | | | | | | 0.20 | F | 3 | PROVIDE COMMENTS ON MOTION TO DEBTORS (.2). |
| | | | | | | | | | MATTER:*SUBSTANTIVE CONSOLIDATION* |
| 01/31/06 | Comerford, M | 1.30 | 0.30 | 141.00 | D | 0.70 | F | 1 | CONF. CALL WITH R. WINTER, M. BARR AND HLHZ RE: INTERCOMPANY CLAIMS METHODOLOGIES (.7): |
| Tue | 255402-036 1220 | | | | | 0.30 | F & | 2 | O/C WITH D. DUNNE AND M. BARR RE: SAME (.3): |
| | | | | | | 0.30 | F | 3 | REVISING MEMO RE: SUB CON ANALYSIS (.3). |
| | | | | | | | | | MATTER:*SUBSTANTIVE CONSOLIDATION* |
| 01/31/06 | Dunne, D | 0.90 | 0.30 | 255.00 | H | 0.60 | F | 1 | REVIEW DEEMED CONSOLIDATION CASE LAW (.6): |
| Tue | 255402-036 1209 | | | | | 0.30 | F & | 2 | O/C W/M. BARR AND M. COMERFORD RE: SUB CON ISSUES (.3). |

| | | | | |
|---|---|---|---|---|
| TOTAL OF ALL ENTRIES | | 37.10 | $19,125.00 | |
| TOTAL ENTRY COUNT: | 132 | | | |
| TOTAL TASK COUNT: | 138 | | | |
| TOTAL OF & ENTRIES | | 23.90 | $12,308.00 | |
| TOTAL ENTRY COUNT: | 83 | | | |
| TOTAL TASK COUNT: | 86 | | | |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

Exhibit C   Page 22 of 26

EXHIBIT C
INTRAOFFICE CONFERENCES
Milbank, Tweed, Hadley & McCloy

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
INTRAOFFICE CONFERENCES

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Barr, M | 10.60 | 6,220.00 | 0.00 | 0.00 | 10.60 | 6,220.00 | 0.00 | 0.00 | 10.60 | 6,220.00 |
| Bogdashevsky, I | 1.10 | 412.50 | 0.00 | 0.00 | 1.10 | 412.50 | 0.00 | 0.00 | 1.10 | 412.50 |
| Comerford, M | 5.70 | 2,406.00 | 0.00 | 0.00 | 5.70 | 2,406.00 | 0.00 | 0.00 | 5.70 | 2,406.00 |
| Crespi, L | 0.40 | 58.00 | 0.00 | 0.00 | 0.40 | 58.00 | 0.00 | 0.00 | 0.40 | 58.00 |
| Dunne, D | 1.50 | 1,245.00 | 0.00 | 0.00 | 1.50 | 1,245.00 | 0.00 | 0.00 | 1.50 | 1,245.00 |
| Kinney, B | 1.00 | 435.00 | 0.00 | 0.00 | 1.00 | 435.00 | 0.00 | 0.00 | 1.00 | 435.00 |
| MacInnis, J | 0.20 | 95.00 | 0.00 | 0.00 | 0.20 | 95.00 | 0.00 | 0.00 | 0.20 | 95.00 |
| Milton, J | 1.00 | 492.50 | 0.00 | 0.00 | 1.00 | 492.50 | 0.00 | 0.00 | 1.00 | 492.50 |
| Naik, S | 3.80 | 1,491.00 | 0.00 | 0.00 | 3.80 | 1,491.00 | 0.00 | 0.00 | 3.80 | 1,491.00 |
| Uddin, S | 0.60 | 240.00 | 0.00 | 0.00 | 0.60 | 240.00 | 0.00 | 0.00 | 0.60 | 240.00 |
| Winter, R | 11.20 | 6,030.00 | 0.00 | 0.00 | 11.20 | 6,030.00 | 0.00 | 0.00 | 11.20 | 6,030.00 |
| | 37.10 | $19,125.00 | 0.00 | $0.00 | 37.10 | $19,125.00 | 0.00 | $0.00 | 37.10 | $19,125.00 |

RANGE OF HOURS
RANGE OF FEES

Exhibit C   Page 23 of 26

EXHIBIT C
INTRAOFFICE CONFERENCES
Milbank, Tweed, Hadley & McCloy

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Barr, M | 6.70 | 3,965.00 | 0.00 | 0.00 | 6.70 | 3,965.00 | 0.00 | 0.00 | 6.70 | 3,965.00 |
| Bogdashevsky, I | 0.70 | 262.50 | 0.00 | 0.00 | 0.70 | 262.50 | 0.00 | 0.00 | 0.70 | 262.50 |
| Comerford, M | 3.90 | 1,672.00 | 0.00 | 0.00 | 3.90 | 1,672.00 | 0.00 | 0.00 | 3.90 | 1,672.00 |
| Crespi, L | 0.40 | 58.00 | 0.00 | 0.00 | 0.40 | 58.00 | 0.00 | 0.00 | 0.40 | 58.00 |
| Dunne, D | 0.90 | 741.00 | 0.00 | 0.00 | 0.90 | 741.00 | 0.00 | 0.00 | 0.90 | 741.00 |
| Kinney, B | 1.00 | 435.00 | 0.00 | 0.00 | 1.00 | 435.00 | 0.00 | 0.00 | 1.00 | 435.00 |
| MacInnis, J | 0.20 | 95.00 | 0.00 | 0.00 | 0.20 | 95.00 | 0.00 | 0.00 | 0.20 | 95.00 |
| Milton, J | 0.40 | 190.00 | 0.00 | 0.00 | 0.40 | 190.00 | 0.00 | 0.00 | 0.40 | 190.00 |
| Naik, S | 2.10 | 823.50 | 0.00 | 0.00 | 2.10 | 823.50 | 0.00 | 0.00 | 2.10 | 823.50 |
| Uddin, S | 0.40 | 160.00 | 0.00 | 0.00 | 0.40 | 160.00 | 0.00 | 0.00 | 0.40 | 160.00 |
| Winter, R | 7.20 | 3,906.00 | 0.00 | 0.00 | 7.20 | 3,906.00 | 0.00 | 0.00 | 7.20 | 3,906.00 |
| | 23.90 | $12,308.00 | 0.00 | $0.00 | 23.90 | $12,308.00 | 0.00 | $0.00 | 23.90 | $12,308.00 |

RANGE OF HOURS

RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS
F        FINAL BILL

Exhibit C   Page 24 of 26

EXHIBIT C
INTRAOFFICE CONFERENCES
Milbank, Tweed, Hadley & McCloy

SUMMARY OF HOURS AND FEES BY MATTER FOR
INTRAOFFICE CONFERENCES

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| ASSET SALES | 0.90 | 480.00 | 0.00 | 0.00 | 0.90 | 480.00 | 0.00 | 0.00 | 0.90 | 480.00 |
| AUTOMATIC STAY ENFORCEMENT & LITIGATION | 0.60 | 242.00 | 0.00 | 0.00 | 0.60 | 242.00 | 0.00 | 0.00 | 0.60 | 242.00 |
| CLAIMS ANALYSIS AND ESTIMATION | 3.00 | 1,316.00 | 0.00 | 0.00 | 3.00 | 1,316.00 | 0.00 | 0.00 | 3.00 | 1,316.00 |
| COMMITTEE ADMINISTRATION | 4.30 | 2,021.00 | 0.00 | 0.00 | 4.30 | 2,021.00 | 0.00 | 0.00 | 4.30 | 2,021.00 |
| COMMITTEE MEETINGS | 0.40 | 210.00 | 0.00 | 0.00 | 0.40 | 210.00 | 0.00 | 0.00 | 0.40 | 210.00 |
| COURT HEARINGS | 0.60 | 295.00 | 0.00 | 0.00 | 0.60 | 295.00 | 0.00 | 0.00 | 0.60 | 295.00 |
| EMPLOYEE ISSUES | 0.60 | 334.00 | 0.00 | 0.00 | 0.60 | 334.00 | 0.00 | 0.00 | 0.60 | 334.00 |
| EQUITY COMMITTEE ISSUES | 8.00 | 4,217.00 | 0.00 | 0.00 | 8.00 | 4,217.00 | 0.00 | 0.00 | 8.00 | 4,217.00 |
| EXAMINER | 0.80 | 445.00 | 0.00 | 0.00 | 0.80 | 445.00 | 0.00 | 0.00 | 0.80 | 445.00 |
| EXECUTORY CONTRACTS | 1.80 | 762.50 | 0.00 | 0.00 | 1.80 | 762.50 | 0.00 | 0.00 | 1.80 | 762.50 |
| INSURANCE MATTERS | 0.30 | 165.00 | 0.00 | 0.00 | 0.30 | 165.00 | 0.00 | 0.00 | 0.30 | 165.00 |
| PENSION ISSUES | 1.80 | 850.00 | 0.00 | 0.00 | 1.80 | 850.00 | 0.00 | 0.00 | 1.80 | 850.00 |
| PREPARATION OF MILBANK FEE APPLICATIONS | 0.20 | 80.00 | 0.00 | 0.00 | 0.20 | 80.00 | 0.00 | 0.00 | 0.20 | 80.00 |
| REAL PROPERTY LEASES | 1.00 | 562.50 | 0.00 | 0.00 | 1.00 | 562.50 | 0.00 | 0.00 | 1.00 | 562.50 |
| RECLAMATION ISSUES | 0.40 | 220.00 | 0.00 | 0.00 | 0.40 | 220.00 | 0.00 | 0.00 | 0.40 | 220.00 |
| REORGANIZATION PLAN | 0.80 | 620.00 | 0.00 | 0.00 | 0.80 | 620.00 | 0.00 | 0.00 | 0.80 | 620.00 |
| RETENTION OF PROFESSIONALS | 1.20 | 602.50 | 0.00 | 0.00 | 1.20 | 602.50 | 0.00 | 0.00 | 1.20 | 602.50 |
| SUBSTANTIVE CONSOLIDATION | 10.10 | 5,572.00 | 0.00 | 0.00 | 10.10 | 5,572.00 | 0.00 | 0.00 | 10.10 | 5,572.00 |
| UTILITIES ADVICE | 0.30 | 130.50 | 0.00 | 0.00 | 0.30 | 130.50 | 0.00 | 0.00 | 0.30 | 130.50 |
| | 37.10 | $19,125.00 | 0.00 | $0.00 | 37.10 | $19,125.00 | 0.00 | $0.00 | 37.10 | $19,125.00 |

RANGE OF HOURS

RANGE OF FEES

Exhibit C  Page 25 of 26

EXHIBIT C
INTRAOFFICE CONFERENCES
Milbank, Tweed, Hadley & McCloy

SUMMARY OF HOURS AND FEES BY MATTER FOR
INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| ASSET SALES | 0.40 | 205.00 | 0.00 | 0.00 | 0.40 | 205.00 | 0.00 | 0.00 | 0.40 | 205.00 |
| AUTOMATIC STAY ENFORCEMENT & LITIGATION | 0.40 | 155.00 | 0.00 | 0.00 | 0.40 | 155.00 | 0.00 | 0.00 | 0.40 | 155.00 |
| CLAIMS ANALYSIS AND ESTIMATION | 2.80 | 1,182.00 | 0.00 | 0.00 | 2.80 | 1,182.00 | 0.00 | 0.00 | 2.80 | 1,182.00 |
| COMMITTEE ADMINISTRATION | 3.20 | 1,551.00 | 0.00 | 0.00 | 3.20 | 1,551.00 | 0.00 | 0.00 | 3.20 | 1,551.00 |
| COMMITTEE MEETINGS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| COURT HEARINGS | 0.60 | 295.00 | 0.00 | 0.00 | 0.60 | 295.00 | 0.00 | 0.00 | 0.60 | 295.00 |
| EMPLOYEE ISSUES | 0.40 | 224.00 | 0.00 | 0.00 | 0.40 | 224.00 | 0.00 | 0.00 | 0.40 | 224.00 |
| EQUITY COMMITTEE ISSUES | 4.80 | 2,613.00 | 0.00 | 0.00 | 4.80 | 2,613.00 | 0.00 | 0.00 | 4.80 | 2,613.00 |
| EXAMINER | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| EXECUTORY CONTRACTS | 0.40 | 185.00 | 0.00 | 0.00 | 0.40 | 185.00 | 0.00 | 0.00 | 0.40 | 185.00 |
| INSURANCE MATTERS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| PENSION ISSUES | 1.40 | 630.00 | 0.00 | 0.00 | 1.40 | 630.00 | 0.00 | 0.00 | 1.40 | 630.00 |
| PREPARATION OF MILBANK FEE APPLICATIONS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| REAL PROPERTY LEASES | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| RECLAMATION ISSUES | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| REORGANIZATION PLAN | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| RETENTION OF PROFESSIONALS | 0.80 | 380.00 | 0.00 | 0.00 | 0.80 | 380.00 | 0.00 | 0.00 | 0.80 | 380.00 |
| SUBSTANTIVE CONSOLIDATION | 8.70 | 4,888.00 | 0.00 | 0.00 | 8.70 | 4,888.00 | 0.00 | 0.00 | 8.70 | 4,888.00 |
| UTILITIES ADVICE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 23.90 | $12,308.00 | 0.00 | $0.00 | 23.90 | $12,308.00 | 0.00 | $0.00 | 23.90 | $12,308.00 |

RANGE OF HOURS

RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS
F       FINAL BILL

Exhibit C   Page 26 of 26

EXHIBIT D
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Milbank, Tweed, Hadley & McCloy

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Barr, M | 26.50 | 15,615.00 |
| Clorfeine, S | 0.40 | 210.00 |
| Comerford, M | 42.60 | 18,594.00 |
| Despins, L | 0.70 | 563.50 |
| Dunne, D | 14.50 | 11,743.00 |
| Katz, R | 1.10 | 484.00 |
| Mandel, L | 7.90 | 4,142.50 |
| Naik, S | 0.90 | 337.50 |
| Winter, R | 23.80 | 12,960.00 |
| | 118.40 | $64,649.50 |

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDANCE

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Barr, M | 12.40 | 7,130.00 |
| Clorfeine, S | 0.40 | 210.00 |
| Comerford, M | 28.10 | 12,066.00 |
| Despins, L | 0.00 | 0.00 |
| Dunne, D | 1.30 | 1,075.00 |
| Katz, R | 1.10 | 484.00 |
| Mandel, L | 7.10 | 3,714.50 |
| Naik, S | 0.90 | 337.50 |
| Winter, R | 20.80 | 11,385.00 |
| | 72.10 | $36,402.00 |

EXHIBIT D
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------------|------------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*RECLAMATION ISSUES* |
| 10/10/05 | Barr, M | 1.00 | 0.50 | 275.00 | | 0.50 | F | 1 | CORRESP. W/ M. COMERFORD RE RECLAMATION ISSUES (.5): |
| Mon | 253767-028 206 | | | | | 0.50 | F | 2 | T/C S. MCCARTY RE RECLAMATION (.5) |
| | | | | | | | | | MATTER:*COMMITTEE ADMINISTRATION* |
| 10/10/05 | Comerford, M | 1.50 | 0.40 | 160.00 | | 0.70 | F | 1 | REVIEW PENDING ISSUES IN CASES IN CONNECTION WITH COMMITTEE MATTERS (.7): |
| Mon | 253767-007 757 | | | | | 0.20 | F | 2 | CORRESP. WITH M. BARR RE: SAME (.2): |
| | | | | | | 0.40 | F  & | 3 | T/C TO S. MCCARTY WITH M. BARR RE: RECLAMATION AND OTHER PENDING MATTERS (.4): |
| | | | | | | 0.20 | F | 4 | CORRESPOND TO D. DUNNE RE: STATUS OF VARIOUS ISSUES IN CONNECTION WITH COMMITTEE REPRESENTATION (.2). |
| | | | | | | | | | MATTER:*RECLAMATION ISSUES* |
| 10/12/05 | Barr, M | 1.10 | 0.80 | 440.00 | | 0.50 | F | 1 | T/C W/S. HENRY AND M. COMERFORD RE RECLAMATION MOTION (.5): |
| Wed | 253767-028 207 | | | | | 0.30 | F | 2 | T/C W/M. FRIEDMAN RE: SAME (.3): |
| | | | | | | 0.30 | F | 3 | T/C W/M. COMERFORD AND M. FRIEDMAN RE RECLAMATION (.3). |
| | | | | | | | | | MATTER:*RECLAMATION ISSUES* |
| 10/12/05 | Comerford, M | 3.40 | 0.80 | 320.00 | | 2.40 | F | 1 | REVISE MEMO RE: DEBTORS' MOTION TO DETERMINE RECLAMATION CLAIMS (2.4): |
| Wed | 253767-028 204 | | | | | 0.50 | F  & | 2 | CONF. CALL WITH S. HENRY (SKADDEN) AND M. BARR RE: ISSUES CONCERNING DEBTORS' RECLAMATION MOTION (.5): |
| | | | | | | 0.20 | F | 3 | T/C TO S. BURIAN RE: SAME (.2): |
| | | | | | | 0.30 | F  & | 4 | T/C/ TO M. FRIEDMAN RE: AD HOC COMMITTEE'S ISSUES WITH MOTION (.3). |
| | | | | | | | | | MATTER:*COMMITTEE MEETINGS* |
| 10/14/05 | Barr, M | 2.00 | 0.70 | 385.00 | | 0.40 | F | 1 | PREPARE FOR WD CALL (.4): |
| Fri | 253767-008 186 | | | | | 0.20 | F | 2 | T/C W/D. DUNNE AND S. MCCARTY RE WD COMMITTEE CALL (.2): |
| | | | | | | 0.10 | F | 3 | T/C W/S. SCHEINMAN RE WD COMMITTEE CALL (.1): |
| | | | | | | 0.70 | F  & | 4 | COMMITTEE CALL (.7): |
| | | | | | | 0.50 | F | 5 | FOLLOW-UP (.5): |
| | | | | | | 0.10 | F | 6 | CORRESPONDENCE TO D. J. BAKER RE NEXT MEETING (.1) |
| | | | | | | | | | MATTER:*COMMITTEE MEETINGS* |
| 10/14/05 | Dunne, D | 0.70 | 0.70 | 553.00 | | | F | 1 | ATTEND COMMITTEE MEETING. |
| Fri | 253767-008 182 | | | | | | | | |
| | | | | | | | | | MATTER:*COMMITTEE MEETINGS* |
| 10/14/05 | Mandel, L | 0.70 | 0.70 | 353.50 | | | F  & | 1 | TELEPHONE COMMITTEE MEETING. |
| Fri | 253767-008 183 | | | | | | | | |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT D
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|------------|-------------|----------------|----------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*CLAIMS ANALYSIS AND ESTIMATION* |
| 10/19/05 Wed | Barr, M 253767-006/34 | 0.30 | 0.30 | 165.00 | | | F | 1 | T/C W/R. GRAY, M. COMERFORD AND J. LEAMY RE EXTENSION OF BAR DATE (.3) |
| | | | | | | | | | MATTER:*CLAIMS ANALYSIS AND ESTIMATION* |
| 10/19/05 Wed | Comerford, M 253767-006/38 | 0.30 | 0.30 | 120.00 | | | F & | 1 | T/C WITH M. BARR TO J. LEAMY AND R. GRAY OF SKADDEN RE: SPECIAL BAR DATE (.3). |
| | | | | | | | | | MATTER:*COMMITTEE MEETINGS* |
| 10/27/05 Thu | Barr, M 253767-008/88 | 1.10 | 0.60 | 330.00 | | 0.50 0.60 | F F | 1 2 | PREPARE FOR UCC CALL (.5); COMMITTEE CALL (.6) |
| | | | | | | | | | MATTER:*COMMITTEE MEETINGS* |
| 10/27/05 Thu | Mandel, L 253767-008/87 | 0.60 | 0.60 | 303.00 | | | F & | 1 | TELEPHONIC COMMITTEE MEETING |
| | | | | | | | | | MATTER:*COMMITTEE MEETINGS* |
| 10/27/05 Thu | Naik, S 253767-008/89 | 0.60 | 0.60 | 225.00 | | | F & | 1 | ATTEND WINN DIXIE COMMITTEE CALL. |
| | | | | | | | | | MATTER:*EQUITY COMMITTEE ISSUES* |
| 10/31/05 Mon | Despins, L 253767-044/308 | 1.80 | 0.70 | 563.50 | | 0.30 0.70 0.80 | F F F | 1 2 3 | CALL WITH R2 RE: UST PROPOSAL (.30); CALL WITH UST RE: SAME (.70); CALL WITH ALL LITIGATION COUNSEL RE: SCHEDULING (.80) |
| | | | | | | | | | MATTER:*EQUITY COMMITTEE ISSUES* |
| 10/31/05 Mon | Winter, R 253767-044/312 | 4.80 | 0.70 | 367.50 | | 0.30 0.50 0.70 0.90 0.20 0.20 0.80 1.20 | F F F & F F F F F | 1 2 3 4 5 6 7 8 | CORRESP. RE: US TRUSTEE PROPOSAL WITH L. DESPINS (.3); CFR CALL WITH DEBTORS, EQUITY COMMITTEE, US TRUSTEE AND OTHERS RE DISCOVERY (.5); CFR CALL WITH US TRUSTEE RE PROPOSAL (.7); DRAFT MEMO TO COMMITTEE RE PROPOSAL (.9); DISCUSS DEVELOPMENTS RE DISCOVERY WITH K. DENNISTON FOR EQUITY COMMITTEE (0.2); EMAIL LIMITED RECIPIENTS RE MODIFICATION TO DISCOVERY SCHEDULE (0.2); REVIEW WINN-DIXIE PROXY (0.8); REVIEW DOCUMENT PRODUCTIONS BY DEBTORS AND EQUITY COMMITTEE (1.2) |

EXHIBIT D
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|-----------|-------------|------------------|-----------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 11/09/05 Wed | Comerford, M 254472-008/399 | 5.20 | 2.80 | 1,120.00 | | 0.60 0.90 1.80 1.90 | F F F F | & & | MATTER:*COMMITTEE MEETINGS* 1  REVIEW LEGAL DOCUMENTS IN CONNECTION WITH COMMITTEE MEETING (.6): 2  ATTEND IN-PERSON COMMITTEE MEETING (.9): 3  PREPARE FOR (1.8) 4  AND ATTEND COMMITTEE MEETING WITH COMPANY (1.9). |
| 11/09/05 Wed | Dunne, D 254472-008/392 | 1.40 | 0.90 | 711.00 | | 0.90 0.50 | F F | | MATTER:*COMMITTEE MEETINGS* 1  ATTEND MEETING WITH OCUC IN JACKSONVILLE PRIOR TO MEETING WITH DEBTORS RE BUSINESS PLAN (0.9) 2  ATTEND MEETING WITH OCUC IN JACKSONVILLE IMMEDIATELY AFTER MEETING WITH DEBTORS (0.5) |
| 11/09/05 Wed | Dunne, D 254472-008/393 | 1.90 | 1.90 | 1,501.00 | | | F | | MATTER:*COMMITTEE MEETINGS* 1  ATTEND MEETING WITH DEBTORS AND OCUC IN JACKSONVILLE: |
| 11/17/05 Thu | Barr, M 254472-008/398 | 1.50 | 1.50 | 825.00 | | | F | & | MATTER:*COMMITTEE MEETINGS* 1  WD COMMITTEE CALL. |
| 11/17/05 Thu | Comerford, M 254472-008/400 | 1.60 | 1.50 | 600.00 | | 1.50 0.10 | F F | & | MATTER:*COMMITTEE MEETINGS* 1  ATTEND COMMITTEE CALL WITH HOULIHAN, A&M, COMMITTEE MEMBERS AND M. BARR, D. DUNNE AND L. MANDEL RE: PENDING ISSUES IN CASES (1.5): 2  REVIEW ISSUES CONCERNING SAME (.1). |
| 11/17/05 Thu | Dunne, D 254472-008/394 | 1.50 | 1.50 | 1,185.00 | | | F | | MATTER:*COMMITTEE MEETINGS* 1  ATTEND COMMITTEE MEETING |
| 11/17/05 Thu | Mandel, L 254472-008/395 | 1.50 | 1.50 | 757.50 | | | F | & | MATTER:*COMMITTEE MEETINGS* 1  ATTEND TELEPHONIC COMMITTEE MEETING |
| 11/17/05 Thu | Winter, R 254472-008/397 | 1.50 | 1.50 | 787.50 | | | F | & | MATTER:*COMMITTEE MEETINGS* 1  PARTICIPATE ON COMMITTEE CALL. |
| 11/23/05 Wed | Barr, M 254472-010/421 | 0.40 | 0.20 | 110.00 | | 0.20 0.20 | F F | | MATTER:*EXCLUSIVITY ISSUES* 1  T/C W/J. BAKER RE 1121 (.2): 2  CORRESP. W/M. COMERFORD RE SAME (.2) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT D
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*EXCLUSIVITY ISSUES* |
| 11/23/05 | Comerford, M | 0.70 | 0.20 | 80.00 | | 0.20 | F | & | 1 | T/C WITH M. BARR AND J. BAKER (SKADDEN) RE: EXCLUSIVITY (.2): |
| Wed | 254472-018/424 | | | | | 0.50 | F | | 2 | CORRESPOND TO D. DUNNE RE: SAME (.5). |
| | | | | | | | | | | MATTER:*SUBSTANTIVE CONSOLIDATION* |
| 11/29/05 | Barr, M | 1.20 | 0.90 | 495.00 | | 0.20 | F | | 1 | T/C W/S. HENRY RE SUB CON (.2): |
| Tue | 254472-036/573 | | | | | 0.30 | F | | 2 | CONFERENCE CALL W/M. COMERFORD, R. WINTER AND HOULIHAN RE SUB CON (.3): |
| | | | | | | 0.60 | F | | 3 | CONFERENCE CALL W/HOULIHAN, M. COMERFORD AND R. WINTER RE SUB CON (.6): |
| | | | | | C | 0.20 | F | | 4 | MEETING W/ R. WINTER RE SUB CON ISSUES (.2) |
| | | | | | | | | | | MATTER:*SUBSTANTIVE CONSOLIDATION* |
| 11/29/05 | Comerford, M | 1.70 | 0.90 | 360.00 | | 0.30 | F | | 1 | REVIEW ISSUES RE: SUBCON ANALYSIS (.3): |
| Tue | 254472-036/570 | | | | | 0.30 | F | & | 2 | T/C WITH A. TANG, J. SCHERER, M. BARR AND R. WINTER RE: SAME (.3): |
| | | | | | | 0.60 | F | | 3 | FURTHER T/C WITH S. BURIAN, A. TANG, J. SCHERER, M. BARR AND R. WINTER RE: SUBCON OPEN ITEMS (.6): |
| | | | | | | 0.20 | F | | 4 | O/C W/ M. BARR RE SUBCON MATTER (.2): |
| | | | | | | 0.30 | F | | 5 | REVIEW CORRESPONDENCE FROM R. WINTER RE: SUBCON REQUESTS (.3). |
| | | | | | | | | | | MATTER:*SUBSTANTIVE CONSOLIDATION* |
| 11/29/05 | Winter, R | 5.30 | 0.90 | 472.50 | C | 0.20 | F | | 1 | DISCUSS SUBSTANTIVE CONSOLIDATION ANALYSIS AND PROCESS WITH M. BARR (0.2): |
| Tue | 254472-036/568 | | | | | 0.20 | F | | 2 | DISCUSS SAME WITH R. ROSENBERG (0.2): |
| | | | | | | 0.40 | F | | 3 | DISCUSS SAME AND WORK PLAN WITH M. MORRIS (0.4): |
| | | | | | | 0.50 | F | | 4 | REVIEW FILES RE ACTIONS TAKEN TO DATE AND OPEN ITEMS (0.5): |
| | | | | | | 0.30 | F | & | 5 | TEL CFR WITH M. BARR, M. COMERFORD AND HOULIHAN LOKEY RE SUBCON ANALYSIS (0.3): |
| | | | | | | 1.00 | F | | 6 | ADDITIONAL REVIEW OF FILES RE OPEN ITEMS AND EMAIL HOULIHAN LOKEY RE SAME (1.0): |
| | | | | | | 1.60 | F | | 7 | DRAFT WORK PLAN FOR ANALYSIS (1.6): |
| | | | | | | 0.60 | F | & | 8 | SECOND TEL CFR WITH M. BARR, M. COMERFORD AND HOULIHAN LOKEY RE PROCESS (0.6), INFORMATION NEEDED AND NEXT STEPS: |
| | | | | | | 0.70 | F | | 9 | PREPARE AND SEND INFORMATION REQUEST TO SKADDEN (0.7) |
| | | | | | | | | | | MATTER:*SUBSTANTIVE CONSOLIDATION* |
| 11/30/05 | Barr, M | 2.00 | 2.00 | 1,100.00 | | | F | & | 1 | MEETING AT SKADDEN W/S. HENRY, S. FELD, M. COMERFORD AND R. WINTER RE SUB CON (PARTIAL). |
| Wed | 254472-036/574 | | | | | | | | | |
| | | | | | | | | | | MATTER:*SUBSTANTIVE CONSOLIDATION* |
| 11/30/05 | Comerford, M | 3.00 | 3.00 | 1,200.00 | | | F | & | 1 | MEETING WITH S. HENRY AND S. FELD (BOTH OF SKADDEN) AND M. BARR AND R. WINTER RE: SUBCON ISSUES (3.0). |
| Wed | 254472-036/571 | | | | | | | | | |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT D
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|-------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 11/30/05 Wed | Winter, R 254472-036/569 | 4.60 | 3.00 | 1,575.00 | | 1.60 3.00 | F F | 1 2 | MATTER:*SUBSTANTIVE CONSOLIDATION* REVIEW ADDITIONAL MATERIALS FROM R. ROSENBERG RE SUBCON ANALYSIS (1.6): ATTEND MEETING AT SKADDEN WITH M. BARR AND M. COMERFORD RE SUBCON ANALYSIS AND PROCESS (3.0) |
| 12/01/05 Thu | Barr, M 254516-008/718 | 0.90 | 0.90 | 495.00 | | | F | & 1 | MATTER:*COMMITTEE MEETINGS* COMMITTEE CALL. |
| 12/01/05 Thu | Comerford, M 254516-008/719 | 0.90 | 0.90 | 360.00 | | | F | & 1 | MATTER:*COMMITTEE MEETINGS* CONF. CALL WITH COMMITTEE RE: PENDING MATTERS IN CASES (.9). |
| 12/01/05 Thu | Dunne, D 254516-008/717 | 0.90 | 0.90 | 711.00 | | | F | 1 | MATTER:*COMMITTEE MEETINGS* ATTEND COMMITTEE MEETING. |
| 12/02/05 Fri | Barr, M 254516-036/859 | 0.60 | 0.60 | 330.00 | | | F | 1 | MATTER:*SUBSTANTIVE CONSOLIDATION* CONFERENCE CALL RE SUB CON. |
| 12/02/05 Fri | Comerford, M 254516-007/694 | 0.30 | 0.30 | 120.00 | | | F | 1 | MATTER:*COMMITTEE ADMINISTRATION* CONF. CALL WITH SKADDEN, STUART MAUE AND NUMEROUS OTHER PROFESSIONALS RE: PROCEDURES FOR FEE EXAMINER (.3). |
| 12/02/05 Fri | Comerford, M 254516-036/861 | 2.50 | 0.60 | 240.00 | | 0.80 0.30 0.60 0.30 0.10 0.40 | F F F F F F | 1 2 & 3 4 5 6 | MATTER:*SUBSTANTIVE CONSOLIDATION* REVIEW BACKGROUND MATERIALS RE: SUBCON (.8): O/C WITH R. WINTER RE: ISSUES FOR SUBCON REVIEW (.3): CONF. CALL WITH S. HENRY (SKADDEN) AND R. WINTER RE: SUBCON ANALYSIS WORKPLAN (.6): T/C WITH A. TANG & P. CHYDILLO (HLHZ) RE: SUBCON ISSUES (.3): CORRESPOND TO R. WINTER RE: SAME (.1): REVIEW PUBLIC FILINGS RE: SUBCON ANALYSIS (.4). |
| 12/02/05 Fri | Naik, S 254516-007/693 | 0.40 | 0.30 | 112.50 | | 0.30 0.10 | F F | & 1 2 | MATTER:*COMMITTEE ADMINISTRATION* CALL W/ STUART MAUE AND ALL PROFESSIONALS RE PROCEDURES CONCERNING FEE EXAMINER (.3): CORRESPOND. W/ M. COMERFORD RE SAME (.1). |
| 12/02/05 Fri | Winter, R 254516-036/858 | 1.80 | 0.60 | 315.00 | | 0.90 0.30 0.60 | F F F | 1 2 & 3 | MATTER:*SUBSTANTIVE CONSOLIDATION* REVIEW SUBCON QUESTIONNAIRE REVISIONS FROM SKADDEN (0.9): CORRESPOND TO M. COMERFORD RE: SAME (0.3): CONF. CALL WITH S. HENRY (SKADDEN) AND M. BARR RE SUBCON PROCESS (0.6). |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT D
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 12/05/05 Mon | Barr, M 254516-007/696 | 0.40 | 0.20 | 110.00 | C | 0.20 0.20 | F F | 1 2 | MATTER:*COMMITTEE ADMINISTRATION* MEETING W/M. COMERFORD RE OPEN ISSUES (.2): T/C W/J. BAKER AND M. COMERFORD RE OPEN ISSUES (.2). |
| 12/05/05 Mon | Comerford, M 254516-007/700 | 1.20 | 0.20 | 80.00 | C | 0.20 0.80 0.20 | F F F & | 1 2 3 | MATTER:*COMMITTEE ADMINISTRATION* O/C WITH M. BARR RE: PENDING ISSUES IN WD CASES (.2): REVIEW INTERNAL CALENDAR RE: PENDING MOTIONS TO ENSURE HANDLED BY PROPER COMMITTEE COUNSEL (.8): T/C WITH M. BARR TO J. BAKER (SKADDEN) RE: ISSUES IN CASES (.2). |
| 12/05/05 Mon | Dunne, D 254516-044/880 | 1.50 | 0.70 | 553.00 | | 0.70 0.80 | F F | 1 2 | MATTER:*EQUITY COMMITTEE ISSUES* ATTEND CALL WITH R. WINTER, E. ESCAMILLA, L. LOGAN, S. BURIAN AND D. HILTY RE EQUITY COMMITTEE DISBANDMENT ISSUES (0.7): REVIEW ISSUES RE SAME (0.8). |
| 12/05/05 Mon | Winter, R 254516-044/882 | 2.20 | 0.80 | 420.00 | | 1.40 0.80 | F F & | 1 2 | MATTER:*EQUITY COMMITTEE ISSUES* PREPARE FOR CONFERENCE CALL WITH US TRUSTEE RE EQUITY COMMITTEE (1.4): TEL CFR WITH D. DUNNE, US TRUSTEE AND HLHZ RE EQUITY COMMITTEE ISSUES (.8). |
| 12/07/05 Wed | Barr, M 254516-018/767 | 0.40 | 0.20 | 110.00 | | 0.20 0.20 | F F | 1 2 | MATTER:*EXCLUSIVITY ISSUES* T/C W/S. MCCARTY RE 1121 OBJECTION (.2): REVIEW SAME (.2) |
| 12/07/05 Wed | Barr, M 254516-037/844 | 1.60 | 1.60 | 880.00 | | | F & | 1 | MATTER:*REORGANIZATION PLAN* MEETING AT SKADDEN W/HOULIHAN, XROADS, SKADDEN AND BLACKSTONE RE PLAN ISSUES (PARTIAL). |
| 12/07/05 Wed | Comerford, M 254516-018/772 | 5.50 | 0.20 | 80.00 | | 1.10 0.60 0.20 1.90 0.60 1.10 | F F F & F F F | 1 2 3 4 5 6 | MATTER:*EXCLUSIVITY ISSUES* REVISE DRAFT OBJECTION TO DEBTORS' EXCLUSIVITY MOTION (1.1): FURTHER REVISE TO INCORPORATE COMMITTEE COMMENTS (.6): T/C WITH M. BARR TO S. MCCARTY RE: OBJECTION TO DEBTORS' EXCLUSIVITY MOTION (.2): FURTHER REVIEW OF CASES IN CONNECTION WITH OBJECTION (1.9): REVIEW DEBTORS' PREVIOUS EXCLUSIVITY MOTIONS IN CONNECTION WITH OBJECTION (.6): REVIEW OBJECTION TO EXCLUSIVITY (1.1). |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT D
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|-----------|-------------|---------------|---------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 12/07/05 Wed | Comerford, M 254516-03846 | 3.40 | 2.50 | 1,000.00 | | 0.30 | F | 1 | MATTER:*REORGANIZATION PLAN* PREPARE FOR (.3) |
| | | | | | | 2.50 | F | 2 | MEETING WITH HOULIHAN, BLACKSTONE AND SKADDEN RE: PRELIMINARY PLAN DISCUSSIONS (2.5): |
| | | | | | | 0.60 | F | 3 | FOLLOW-UP MEETING WITH HOULIHAN RE: SAME (.6). |
| 12/08/05 Thu | Barr, M 254516-008724 | 0.80 | 0.80 | 440.00 | | | F & | 1 | MATTER:*COMMITTEE MEETINGS* WD COMMITTEE CALL. |
| 12/08/05 Thu | Barr, M 254516-018768 | 0.90 | 0.20 | 110.00 | | 0.20 | F | 1 | MATTER:*EXCLUSIVITY ISSUES* T/C W/J. BAKER RE 1121 MOTION (.2): |
| | | | | | | 0.20 | F | 2 | DRAFT CORRESPONDENCE TO D. DUNNE RE 1121 MOTION (.2): |
| | | | | | | 0.50 | F | 3 | REVIEW 1121 OBJECTION (.5). |
| 12/08/05 Thu | Comerford, M 254516-008726 | 0.80 | 0.80 | 320.00 | | | F & | 1 | MATTER:*COMMITTEE MEETINGS* CONF CALL WITH COMMITTEE, COMMITTEE'S FIN'L ADVISORS, M. BARR AND D. DUNNE RE: PENDING ISSUES IN CASES. |
| 12/08/05 Thu | Comerford, M 254516-018773 | 4.60 | 0.20 | 80.00 | | 2.20 | F | 1 | MATTER:*EXCLUSIVITY ISSUES* EDIT OBJECTION TO EXCLUSIVITY MOTIONS (2.2): |
| | | | | | | 0.50 | F | 2 | REVIEW RESEARCH CONCERNING EXCLUSIVITY EXTENSIONS (.5): |
| | | | | | | 1.50 | F | 3 | REVIEW REVISED OBJECTION (1.5): |
| | | | | | | 0.20 | F & | 4 | T/C WITH M. BARR AND J. BAKER (SKADDEN) RE: LIMITED OBJECTION (.2): |
| | | | | | | 0.20 | F | 5 | REVIEW EQUITY COMMITTEE'S LIMITED OBJECTION TO EXCLUSIVITY MOTION (.2). |
| 12/08/05 Thu | Dunne, D 254516-008720 | 0.80 | 0.80 | 632.00 | | | F | 1 | MATTER:*COMMITTEE MEETINGS* ATTEND COMMITTEE MEETING |
| 12/14/05 Wed | Barr, M 254516-008725 | 4.50 | 1.80 | 990.00 | | 2.70 | F | 1 | MATTER:*COMMITTEE MEETINGS* PREPARE FOR COMMITTEE MEETING (2.7): |
| | | | | | | 1.80 | F & | 2 | COMMITTEE MEETING RE BUSINESS PLAN (1.8). |
| 12/14/05 Wed | Comerford, M 254516-008728 | 3.50 | 1.80 | 720.00 | | 1.70 | F | 1 | MATTER:*COMMITTEE MEETINGS* PREPARE FOR (1.7) |
| | | | | | | 1.80 | F & | 2 | AND ATTEND IN-PERSON MEETING WITH COMMITTEE, HOULIHAN, A&M AND M. BARR RE: MATTERS PENDING IN CASES (1.8). |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
– See the last page of exhibit for explanation

EXHIBIT D
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Milbank, Tweed, Hadley & McCloy

| | | | INFORMATIONAL | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
| | | | | | | | | | MATTER: *COMMITTEE MEETINGS* |
| 12/14/05 | Dunne, D | 2.10 | 1.80 | 1,422.00 | | 1.80 | F | 1 | ATTEND MEETING OF COMMITTEE TO REVIEW COMPANY'S BUSINESS PLAN (1.8): |
| Wed | 254516-0087721 | | | | | 0.30 | F | 2 | CONFS. THEREAFTER W/ M. DIAMENT (0.3). |
| | | | | | | | | | MATTER: *ASSET SALES* |
| 12/16/05 | Barr, M | 0.30 | 0.30 | 165.00 | | | F | 1 | T/C W/R. GRAY AND M. COMERFORD RE BAHAMAS. |
| Fri | 254516-0027617 | | | | | | | | |
| | | | | | | | | | MATTER: *ASSET SALES* |
| 12/16/05 | Comerford, M | 0.30 | 0.30 | 120.00 | | | F & | 1 | T/C WITH M. BARR AND R. GRAY (SKADDEN) RE: ASSET SALE PROCESS FOR BAHAMAS (.3). |
| Fri | 254516-0027619 | | | | | | | | |
| | | | | | | | | | MATTER: *ASSET SALES* |
| 12/22/05 | Barr, M | 1.20 | 1.10 | 605.00 | | 1.10 | F | 1 | WD CONFERENCE CALL RE BAHAMAS SALE W/ R. KATZ, M. COMERFORD, BLACKSTONE AND SKADDEN(1.1): |
| Thu | 254516-0027623 | | | | | 0.10 | F | 2 | T/C W/J. SCHERER RE BAHAMAS SALE (.1). |
| | | | | | | | | | MATTER: *ASSET SALES* |
| 12/22/05 | Comerford, M | 2.20 | 1.10 | 440.00 | | 1.10 | F | 1 | REVIEW STOCK PURCHASE AGREEMENT FOR POTENTIAL SALE OF STORES (1.1): |
| Thu | 254516-0027629 | | | | | 1.10 | F & | 2 | CONF. CALL WITH M. BARR, R. KATZ, A. RAVIN (SKADDEN), T. SALDANO (SKADDEN), C. BOYLE (BLACKSTONE) AND RON R. (SKADDEN) RE: POTENTIAL SALE OF STORES (1.1). |
| | | | | | | | | | MATTER: *ASSET SALES* |
| 12/22/05 | Katz, R | 1.40 | 1.10 | 484.00 | E | 0.30 | F | 1 | REVIEW M. BARR REVISED DRAFT W-D (BAHAMAS) LTD. PROPOSED PURCHASE AGREEMENT AND BIDDING PROCEDURES (.3); |
| Thu | 254516-0027626 | | | | E | 1.10 | F & | 2 | T/C M. BARR, M. COMERFORD, BLACKSTONE AND SKADDEN RE COMMENTS TO W-D (BAHAMAS) LTD. PROPOSED PURCHASE AGREEMENT AND BIDDING PROCEDURES TO SAME (1.1). |
| | | | | | | | | | MATTER: *CLAIMS ANALYSIS AND ESTIMATION* |
| 12/27/05 | Barr, M | 1.50 | 0.30 | 165.00 | | 0.30 | F | 1 | WD CALL W/SKADDEN, XROADS AND M. COMERFORD RE ADMINISTRATIVE MOTIONS (.3); |
| Tue | 254516-0067685 | | | | C | 0.30 | F | 2 | MEETING W/M. COMERFORD RE FLORIDA TAX MOTION (.3); |
| | | | | | | 0.60 | F | 3 | REVIEW COMMITTEE MEMO RE SAME (.6); |
| | | | | | | 0.30 | F | 4 | REVIEW FLORIDA TAX COLLECTORS ADEQUATE PROTECTION MOTION (.3). |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT D
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | INFORMATIONAL | | | | | | |
| | | | | | | | | | MATTER:*CLAIMS ANALYSIS AND ESTIMATION* |
| 12/27/05 | Comerford, M | 7.80 | 0.30 | 120.00 | | 0.30 | F | 1 | REVIEW MATTERS CONCERNING FLORIDA TAX COLLECTOR'S MOTION FOR ADEQUATE PROTECTION IN CONNECTION WITH PROOF OF CLAIM (.3); |
| Tue | 254516-006/689 | | | | | 0.10 | F | 2 | T/C TO J. POST RE: SAME (.1); |
| | | | | | C | 0.30 | F | 3 | O/C WITH M. BARR RE: ISSUES PERTAINING TO MOTIONS BY FLORIDA TAX COLLECTORS (.3); |
| | | | | | | 0.90 | F | 4 | OUTLINE STRATEGY RE: SAME (.9); |
| | | | | | | 0.90 | F | 5 | DRAFT MEMO RE: MOTIONS BY FLORIDA TAX COLLECTORS TO COMMITTEE (.9); |
| | | | | | | 2.20 | F | 6 | REVISE SAME (2.2); |
| | | | | | | 1.70 | F | 7 | REVIEW SAME (1.7); |
| | | | | | | 0.60 | F | 8 | FURTHER REVISE SAME (.6); |
| | | | | | | 0.50 | F | 9 | REVIEW ADMINISTRATIVE EXPENSE MOTIONS IN PREPARATION FOR CALL RE: SAME (.5); |
| | | | | | | 0.30 | F & | 10 | CONF. CALL WITH M. BARR, S. KAROL (XROADS) AND A. RAVIN (SKADDEN) RE: PENDING MOTIONS FOR ADMINISTRATIVE EXPENSE CLAIMS (.3). |
| | | | | | | | | | MATTER:*EXAMINER* |
| 12/28/05 | Barr, M | 0.90 | 0.60 | 330.00 | | 0.60 | F | 1 | T/C W/SKADDEN, S. BUSEY, D. DUNNE AND J. MACDONALD RE EXAMINER MOTION ISSUES (.6); |
| Wed | 254516-046/913 | | | | | 0.30 | F | 2 | CORRESP. TO W/M. COMERFORD AND R. WINTER RE SAME (.3). |
| | | | | | | | | | MATTER:*SUBSTANTIVE CONSOLIDATION* |
| 12/28/05 | Comerford, M | 1.30 | 1.30 | 520.00 | | | F | 1 | PREPARE FOR (.5) AND ATTEND CONF. CALL WITH S. HENRY (SKADDEN) AND WD COMPANY PERSONNEL WITH R. WINTER RE: MATERIALS CONCERNING SUBCON ANALYSIS (.8). |
| Wed | 254516-033/873 | | | | | | | | |
| | | | | | | | | | MATTER:*EXAMINER* |
| 12/28/05 | Dunne, D | 1.80 | 0.50 | 395.00 | | 0.40 | F | 1 | REVIEW DEBTORS' PROPOSAL FOR EXAMINER (0.4); |
| Wed | 254516-046/910 | | | | | 0.50 | F & | 2 | ATTEND CALL W/ J. BAKER, R. GRAY, S. BUSY & J. MACDONALD RE SAME (0.5); |
| | | | | | | 0.60 | F | 3 | REVIEW ISSUES FOR COMMITTEE TO REVIEW AND DECIDE RE SAME (0.6); |
| | | | | | | 0.30 | F | 4 | CONFS. W/ M. DIAMENT AND S. MCCARTY RE SAME (0.3). |
| | | | | | | | | | MATTER:*SUBSTANTIVE CONSOLIDATION* |
| 12/28/05 | Winter, R | 1.50 | 0.80 | 420.00 | | 0.80 | F & | 1 | TEL CFR WITH SKADDEN AND WINN-DIXIE REPRESENTATIVES RE SUBCON ANALYSIS, INVOICES AND NEXT STEPS (0.8); |
| Wed | 254516-033/870 | | | | | 0.40 | F | 2 | REVIEW INVOICES (0.4); |
| | | | | | | 0.30 | F | 3 | DISCUSS SUBCON ISSUES WITH M. COMERFORD (0.3) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT D
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:*SUBSTANTIVE CONSOLIDATION* |
| 01/05/06 | Barr, M | 4.20 | 0.50 | 325.00 | | 0.20 | F | 1 | T/C W/D. HILTY AND J. SCHERER RE SUB CON ISSUES (.2); |
| Thu | 255402-036/1165 | | | | | 0.50 | F | 2 | SUB CON CALL W/HOULIHAN, R. WINTER AND M. COMERFORD (.5); |
| | | | | | H | 1.20 | F | 3 | REVIEW SUB CON RESEARCH CASES (1.2); |
| | | | | | | 1.60 | F | 4 | REVIEW SUB CON DATA FROM COMPANY (1.6); |
| | | | | | | 0.70 | F | 5 | CONFERENCE CALL W/HOULIHAN, BLACKSTONE AND SKADDEN RE SUB CON ANALYSIS (.7); |
| | | | | | | | | | MATTER:*EXAMINER* |
| 01/05/06 | Barr, M | 0.80 | 0.20 | 130.00 | | 0.20 | F & | 1 | T/C W/M. DIAMANT (CHAIR) RE EXAMINER MOTION STRATEGY (.2); |
| Thu | 255402-046/1305 | | | | | 0.20 | F | 2 | MEETING W/R. WINTER RE EXAMINER MOTION STRATEGY (.2); |
| | | | | | | 0.40 | F | 3 | REVIEW WINNDIXIE'S RESPONSE TO EXAMINER MOTION (.4). |
| | | | | | | | | | MATTER:*SUBSTANTIVE CONSOLIDATION* |
| 01/05/06 | Comerford, M | 1.40 | 0.50 | 235.00 | | 0.50 | F & | 1 | CONFERENCE CALL WITH HOULIHAN, M. BARR AND R. WINTER RE: SUBSTANTIVE CONSOLIDATION ANALYSIS (.5); |
| Thu | 255402-036/1178 | | | | | 0.70 | F | 2 | CORRESP. WITH S. HENRY (SKADDEN), C. BOYLE (BLACKSTONE), F. HUFFARD (BLACKSTONE) AND S. BURIAN (HLHZ) RE: SUBSTANTIVE CONSOLIDATION ISSUES (.7); |
| | | | | | | 0.20 | F | 3 | CORRESP. W/R. WINTER RE: SUB CON (.2). |
| | | | | | | | | | MATTER:*EXAMINER* |
| 01/05/06 | Dunne, D | 1.30 | 0.30 | 255.00 | | 0.30 | F | 1 | CONFS. W/ M. DIAMENT, W. HOLLOWAY RE EXAMINER REQUEST BY EQUITY COMMITTEE (0.3); |
| Thu | 255402-046/1297 | | | | | 0.60 | F | 2 | REVIEW ISSUES RE SAME (0.6); |
| | | | | | | 0.10 | F | 3 | REVIEW J. BAKER CORRESPONDENCE RE SAME (0.1); |
| | | | | | | 0.30 | F | 4 | REVIEW MATERIALS RE DEBTORS' PROPOSED EXAMINER CANDIDATE (0.3) |
| | | | | | | | | | MATTER:*SUBSTANTIVE CONSOLIDATION* |
| 01/05/06 | Winter, R | 4.20 | 0.50 | 277.50 | | 3.20 | F | 1 | REVIEW ADDITIONAL MATERIALS PROVIDED BY SKADDEN (3.2); |
| Thu | 255402-036/1156 | | | | | 0.50 | F & | 2 | TEL CFR WITH HLHZ, M. BARR AND M. COMERFORD RE ANALYSIS (0.5); |
| | | | | | C | 0.20 | F | 3 | DISCUSS RESEARCH NEEDED WITH S. NAIK (0.2); |
| | | | | | | 0.30 | F | 4 | DISCUSS ASSISTANCE WITH L. CRESPI (0.3) |
| | | | | | | | | | MATTER:*COMMITTEE MEETINGS* |
| 01/06/06 | Barr, M | 2.20 | 0.90 | 585.00 | | 1.10 | F | 1 | PREPARE FOR COMMITTEE CALL (1.1); |
| Fri | 255402-008/998 | | | | | 0.20 | F | 2 | CORRESP. W/M. COMERFORD RE COMMITTEE CALL (.2); |
| | | | | | | 0.90 | F & | 3 | COMMITTEE CALL (.9) |

INFORMATIONAL (COMBINED HOURS, COMBINED FEES)

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT D
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|----------------|---------------|------------|------------|---|-------------|
| | | | INFORMATIONAL | | | | | |
| 01/06/06 Fri | Dunne, D 255402-008/996 | 0.90 | 0.90 | 765.00 | | | F | MATTER:*COMMITTEE MEETINGS* <br> 1 ATTEND COMMITTEE MEETING. |
| 01/06/06 Fri | Mandel, L 255402-008/999 | 0.90 | 0.90 | 481.50 | | | F & | MATTER:*COMMITTEE MEETINGS* <br> 1 ATTEND TELEPHONIC COMMITTEE MEETING. |
| 01/06/06 Fri | Winter, R 255402-008/995 | 0.40 | 0.40 | 222.00 | | | F & | MATTER:*COMMITTEE MEETINGS* <br> 1 ATTEND PART OF COMMITTEE CALL (.4) |
| 01/11/06 Wed | Barr, M 255402-036/1187 | 4.10 | 2.50 | 1,625.00 | C | 1.30 <br> 0.30 <br> 2.50 | F <br> F <br> F | MATTER:*SUBSTANTIVE CONSOLIDATION* <br> 1 REVIEW WD SUB CON PRESENTATION (1.3): <br> 2 O/C W/R. WINTER RE SAME (.3): <br> 3 MEETING W/SKADDEN, BLACKSTONE AND HOULIHAN, JAY CASTLE, MIKE BURIAN AND JASON FROM ACCOUNTING RE SUB CON ISSUES (2.5). |
| 01/11/06 Wed | Comerford, M 255402-037/1125 | 0.60 | 0.50 | 235.00 | | 0.50 <br> 0.10 | F & <br> F | MATTER:*REORGANIZATION PLAN* <br> 1 CONFERENCE CALL WITH HOULIHAN, D. DUNNE AND M. BARR RE: PLAN ISSUES (.5): <br> 2 E-MAIL P. CHYDILLO AND E. COIMBRA (HLHZ) RE: CLAIMS QUESTION IN CONNECTION WITH PLAN ISSUES (.1). |
| 01/11/06 Wed | Comerford, M 255402-036/1190 | 3.50 | 2.50 | 1,175.00 | | 0.80 <br> 2.50 <br> 0.20 | F <br> F & <br> F | MATTER:*SUBSTANTIVE CONSOLIDATION* <br> 1 PREPARE FOR (.8) <br> 2 AND ATTEND MEETING WITH BLACKSTONE, SKADDEN, HOULIHAN AND M. BARR AND R. WINTER RE: SUBSTANTIVE CONSOLIDATION ISSUES (2.5): <br> 3 CORRESPOND TO S. BURIAN (HLHZ) RE: SAME (.2). |
| 01/11/06 Wed | Dunne, D 255402-037/1104 | 1.20 | 0.60 | 510.00 | | 0.60 <br> 0.60 | F <br> F | MATTER:*REORGANIZATION PLAN* <br> 1 PREPARE FOR AND ATTEND CALL W/ S. BURIAN AND D. HILTY RE PLAN TERM SHEET AND RESPONSE TO SAME (0.6) <br> 2 OUTLINE ISSUES LIST RE: PLAN (0.6) |
| 01/11/06 Wed | Winter, R 255402-036/1176 | 6.80 | 2.50 | 1,387.50 | C | 2.60 <br> 0.30 <br> 0.50 <br> 0.90 <br> 2.50 | F <br> F <br> F <br> F <br> F & | MATTER:*SUBSTANTIVE CONSOLIDATION* <br> 1 REVIEW ANALYSIS PROVIDED BY SKADDEN (2.6): <br> 2 DISCUSS SUB CON ANALYSIS AND ISSUES WITH M. BARR (0.3): <br> 3 CORRESP. TO M. COMERFORD RE: SAME (0.5): <br> 4 PREPARE FOR (.9) <br> 5 AND MEET WITH SKADDEN, BLACKSTONE, HLHZ, M. BARR AND M. COMERFORD AT SKADDEN TO DISCUSS SUB CON ANALYSIS AND NEXT STEPS (2.5). |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT D
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|----------------|----------------|-----------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*COMMITTEE MEETINGS* |
| 01/12/06 | Comerford, M | 2.30 | 1.20 | 564.00 | | 0.80 | F | 1 | PREPARE FOR COMMITTEE MEETING (.8); |
| Thu | 255402-008/1003 | | | | | 0.30 | F | 2 | CORRESP. WITH D. DUNNE RE: SAME (.3); |
| | | | | | | 1.20 | F & | 3 | ATTEND COMMITTEE CONFERENCE CALL (1.2). |
| | | | | | | | | | MATTER:*COMMITTEE MEETINGS* |
| 01/12/06 | Dunne, D | 1.20 | 1.20 | 1,020.00 | | | F | 1 | ATTEND COMMITTEE MEETING. |
| Thu | 255402-008/997 | | | | | | | | |
| | | | | | | | | | MATTER:*COMMITTEE MEETINGS* |
| 01/12/06 | Mandel, L | 0.90 | 0.90 | 481.50 | | | F & | 1 | TELEPHONIC COMMITTEE MEETING (PARTIAL ATTENDANCE) |
| Thu | 255402-008/1000 | | | | | | | | |
| | | | | | | | | | MATTER:*REORGANIZATION PLAN* |
| 01/17/06 | Barr, M | 1.00 | 0.70 | 455.00 | | 0.20 | F | 1 | T/C W/M. COMERFORD AND S. BURIAN RE PLAN TERM SHEET (.2); |
| Tue | 255402-03/1121 | | | | | 0.10 | F | 2 | T/C W/S. REISMAN RE WINN DIXIE PLAN SUB COMMITTEE (.1); |
| | | | | | | 0.70 | F | 3 | T/C W/M. COMERFORD AND S. BURIAN RE WD PLAN TERM SHEET (.7). |
| | | | | | | | | | MATTER:*REORGANIZATION PLAN* |
| 01/17/06 | Comerford, M | 4.30 | 0.70 | 329.00 | | 0.20 | F | 1 | REVIEW DRAFT PLAN TERM SHEET (.2); |
| Tue | 255402-03/1132 | | | | | 0.70 | F & | 2 | T/C TO S. BURIAN (HLHZ) WITH M. BARR RE: SAME (.7); |
| | | | | | | 1.00 | F | 3 | REVISE CHART INCORPORATING COUNTERS TO PROPOSED PLAN TERM SHEET (1.0); |
| | | | | | | 1.30 | F | 4 | REVIEW SAME (1.3); |
| | | | | | | 1.10 | F | 5 | FURTHER REVISE INCORPORATING ADD'L COMMENTS (1.1). |
| | | | | | | | | | MATTER:*COMMITTEE MEETINGS* |
| 01/19/06 | Barr, M | 1.50 | 1.50 | 975.00 | | | F | 1 | PARTICIPATE IN COMMITTEE CALL. |
| Thu | 255402-008/1010 | | | | | | | | |
| | | | | | | | | | MATTER:*EQUITY COMMITTEE ISSUES* |
| 01/19/06 | Barr, M | 0.90 | 0.10 | 65.00 | C | 0.20 | F | 1 | MEETING W/R. WINTER RE EC MOTION (.2); |
| Thu | 255402-044/1255 | | | | | 0.10 | F | 2 | T/C W/J. BAKER AND R. WINTER RE EC MOTION (.1); |
| | | | | | | 0.20 | F | 3 | T/C W/J. BAKER RE EQUITY COMMITTEE MOTION (.2); |
| | | | | | | 0.10 | F | 4 | T/C W/J. MACDONALD RE EQUITY COMMITTEE MOTION (.1); |
| | | | | | | 0.10 | F | 5 | T/C W/J. MACDONALD RE EQUITY COMMITTEE MOTION (.1); |
| | | | | | | 0.20 | F | 6 | T/C W/E. ESCAMILLA RE EXAMINER ISSUES (.2). |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT D
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| 01/19/06 Thu | Comerford, M  255402-008/1006 | 1.90 | 1.50 | 705.00 | | 0.40 1.50 | F F | 1 & 2 | MATTER:*COMMITTEE MEETINGS* PREPARE FOR COMMITTEE CALL RE: PENDING ISSUES (.4); COMMITTEE CALL RE: PENDING ISSUES AND OTHER MATTERS (1.5). |
| 01/19/06 Thu | Dunne, D  255402-008/1001 | 0.80 | 0.80 | 680.00 | | | F | & 1 | MATTER:*COMMITTEE MEETINGS* PARTIAL ATTENDANCE OF COMMITTEE MEETING. |
| 01/19/06 Thu | Mandel, L  255402-008/1002 | 1.50 | 1.50 | 802.50 | | | F | & 1 | MATTER:*COMMITTEE MEETINGS* TELEPHONIC COMMITTEE MEETING |
| 01/19/06 Thu | Winter, R  255402-044/1250 | 0.30 | 0.10 | 55.50 | C | 0.20 0.10 | F F | 1 & 2 | MATTER:*EQUITY COMMITTEE ISSUES* DISCUSS EQUITY COMMITTEE MOTION WITH M. BARR (.2); T/C W/M. BARR AND J. BAKER, SKADDEN RE: SAME (.1) |
| 01/20/06 Fri | Barr, M  255402-036/1188 | 4.40 | 1.00 | 650.00 | C | 0.70 2.70 1.00 | F F F | 1 2 & 3 | MATTER:*SUBSTANTIVE CONSOLIDATION* MEETING W/R. WINTER RE SUB CON (.7); REVIEW SUB CON ISSUES (2.7); CONF CALL W/SKADDEN RE SUB CON (PARTIAL) (1.0). |
| 01/20/06 Fri | Comerford, M  255402-036/1191 | 5.90 | 3.00 | 1,410.00 | H | 0.30 1.90 0.70 1.50 1.50 | F F F F & F | 1 2 3 4 5 | MATTER:*SUBSTANTIVE CONSOLIDATION* REVIEWING CHART CONCERNING SUB CON FACTORS AND UNDERLYING FACTS (.3); REVIEWING CASES CONCERNING SUB CON LEGAL ISSUES (1.9); REVIEW CHART FROM HOULIHAN RE: VARIOUS SCENARIOS IN CONNECTION WITH SUB CON (.7); CONF. CALL WITH S. HENRY (SKADDEN), M. BARR (PARTIAL), R. WINTER AND WD PERSONNEL CONCERNING SUB CON ANALYSIS (1.5); FURTHER CONFERENCE CALL WITH A. TANG, E. COIMBRA AND P. CHYDILLO (HLHZ) AND R. WINTER RE: HOULIHAN'S CHART CONCERNING SUB CON SCENARIOS (1.5). |
| 01/20/06 Fri | Winter, R  255402-036/1186 | 8.10 | 3.00 | 1,665.00 | C | 3.80 0.70 1.50 0.60 1.50 | F F F & F F & | 1 2 3 4 5 | MATTER:*SUBSTANTIVE CONSOLIDATION* CONTINUE PRELIMINARY ANALYSIS OF SUB CON FACTORS BASED ON FACTS REVEALED BY SKADDEN (3.8); O/C W/M. BARR ON PRELIMINARY RESULTS (0.7); TEL CFR WITH SKADDEN, M. COMERFORD AND M. BARR RE PRELIMINARY RESULTS OF ANALYSIS, METHODOLOGY, OPEN REQUESTS AND NEXT STEPS (1.5); REVIEW DRAFT FINANCIAL ANALYSIS FROM HLHZ (0.6); TEL CFR WITH HLHZ RE PRELIMINARY FINANCIAL ANALYSIS AND REVISIONS (1.5). |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT D
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Milbank, Tweed, Hadley & McCloy

| | | ENTRY | INFORMATIONAL | | OTHER | TASK | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | COMBINED | COMBINED | | | | | |
| DATE | TIMEKEEPER | HOURS | HOURS | FEES | EXH. | HOURS | ~ | | DESCRIPTION |
| | | | | | | | | | MATTER:*EQUITY COMMITTEE ISSUES* |
| 01/23/06 | Barr, M | 0.20 | 0.60 | 390.00 | | 0.20 | F | 1 | T/C W/J. BAKER RE CONFERENCE CALL WITH COURT (.2): |
| Mon | 255402-044/1277 | | | | | 0.60 | F | 2 | CHAMBERS CONFERENCE RE EQUITY COMMITTEE (.6). |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*EQUITY COMMITTEE ISSUES* |
| 01/23/06 | Comerford, M | 0.60 | 0.60 | 282.00 | | | F & | 1 | STATUS CONFERENCE WITH J. FUNK, SKADDEN, UST, PAUL HASTINGS, DIP COUNSEL, M. BARR AND J. MACDONALD (AKERMAN) RE: |
| Mon | 255402-044/1279 | | | | | | | | EQUITY COMMITTEE DISPUTE. |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*EQUITY COMMITTEE ISSUES* |
| 01/23/06 | Winter, R | 3.70 | 0.70 | 388.50 | | 0.30 | F | 1 | REVIEW MATERIALS FILED BY EQUITY COMMITTEE (0.3): |
| Mon | 255402-044/1261 | | | | | 1.80 | F | 2 | ANALYZE ISSUES FOR RESPONSE (1.8): |
| | | | | | | 0.70 | F & | 3 | ATTEND TELEPHONIC CFR WITH JUDGE FUNK RE HEARING ON EQUITY COMMITTEE'S MOTION (0.7): |
| | | | | | | 0.60 | F | 4 | REVIEW DRAFT OBJECTION RE: EQUITY COMMITTEE MOTION (0.6): |
| | | | | | | 0.30 | F | 5 | CORRESP. WITH D. DUNNE RE: SAME (0.3). |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*SUBSTANTIVE CONSOLIDATION* |
| 01/24/06 | Barr, M | 0.90 | 0.70 | 455.00 | | 0.70 | F | 1 | CONFERENCE CALL WITH HOULIHAN R. WINTER AND M. COMERFORD RE SUB CON ISSUES (.7): |
| Tue | 255402-036/1210 | | | | C | 0.20 | F | 2 | MEETING W/R. WINTER RE SUB CON (.2): |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*SUBSTANTIVE CONSOLIDATION* |
| 01/24/06 | Comerford, M | 9.00 | 0.70 | 329.00 | | 1.80 | F | 1 | DRAFTING CORRESPONDENCE TO R. WINTER RE: ANALYSIS OF VARIOUS SUB CON CASES (1.8): |
| Tue | 255402-036/1217 | | | | | 2.40 | F | 2 | REVISING SAME (2.4) |
| | | | | | H | 3.10 | F | 3 | REVIEWING CASES IN CONNECTION WITH SAME (3.1): |
| | | | | | | 0.80 | F | 4 | REVIEWING INDENTURE IN CONNECTION WITH SUB CON ANALYSIS (.8): |
| | | | | | | 0.20 | F | 5 | REVIEWING CHART OF FACTORS IN CONNECTION WITH SUB CON ANALYSIS (.2): |
| | | | | | | 0.70 | F & | 6 | CONF. CALL WITH HOULIHAN, M. BARR AND R. WINTER CONCERNING INTERCOMPANIES ANALYSIS (.7) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*SUBSTANTIVE CONSOLIDATION* |
| 01/24/06 | Winter, R | 3.50 | 0.70 | 388.50 | | 0.40 | F | 1 | TEL CFR WITH S. HENRY RE SUB CON ISSUES (0.4): |
| Tue | 255402-036/1197 | | | | | 1.00 | F | 2 | REVIEW RESULTS OF ADDITIONAL RESEARCH RE SELECT ISSUES (1.0): |
| | | | | | | 0.70 | F & | 3 | PARTICIPATE ON CALL WITH M. BARR, M. COMERFORD AND HLHZ RE NEXT STEPS (0.7): |
| | | | | | C | 0.20 | F | 4 | O/C W/M. BARR RE: SAME (0.2): |
| | | | | | | 1.40 | F | 5 | CONTINUE ANALYSIS OF MATERIALS PROVIDED FROM SKADDEN RE SUB CON (1.4) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*COMMITTEE MEETINGS* |
| 01/26/06 | Barr, M | 1.00 | 1.00 | 650.00 | | | F & | 1 | WD COMMITTEE CALL (1.0) |
| Thu | 255402-008/1008 | | | | | | | | |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT D
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|--|-----------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 01/26/06 Thu | Comerford, M 255402-008/1007 | 1.60 | 1.00 | 470.00 | | 0.60 1.00 | F F & | 1 2 | MATTER:*COMMITTEE MEETINGS* REVIEW MATTERS IN CONNECTION WITH COMMITTEE CALL (.6): ATTEND COMMITTEE CALL RE: SAME (1.0). |
| 01/26/06 Thu | Comerford, M 255402-036/1207 | 3.20 | 2.00 | 940.00 | H H | 0.90 0.30 2.00 | F F F | 1 2 3 | MATTER:*SUBSTANTIVE CONSOLIDATION* REVIEWING CASES CONCERNING SUBSTANTIVE CONSOLIDATION ANALYSIS (.9): DRAFTING MEMO RE: SAME (.3): CONF. CALL WITH HLHZ, BLACKSTONE, XROADS AND SKADDEN AND R. WINTER RE: INTER-COMPANY ISSUES AND SUB CON ANALYSIS (2.0) |
| 01/26/06 Thu | Dunne, D 255402-008/1004 | 1.00 | 1.00 | 850.00 | | | F | 1 | MATTER:*COMMITTEE MEETINGS* ATTEND COMMITTEE MEETING |
| 01/26/06 Thu | Mandel, L 255402-008/1005 | 1.00 | 1.00 | 535.00 | | | F & | 1 | MATTER:*COMMITTEE MEETINGS* TELEPHONIC COMMITTEE MEETING |
| 01/26/06 Thu | Winter, R 255402-036/1199 | 5.50 | 2.00 | 1,110.00 | | 3.50 2.00 | F F & | 1 2 | MATTER:*SUBSTANTIVE CONSOLIDATION* PREPARE FOR INTERVIEWS IN JACKSONVILLE (3.5): CFR CALL WITH HLHZ, BLACKSTONE, XROADS, SKADDEN, M. COMERFORD AND COMPANY REPRESENTATIVES RE INTERCOMPANY ISSUES (2.0) |
| 01/27/06 Fri | Comerford, M 255402-036/1208 | 7.50 | 6.90 | 3,243.00 | | 0.60 5.70 1.20 | F F F | 1 2 3 | MATTER:*SUBSTANTIVE CONSOLIDATION* PREPARING FOR INTERVIEWS WITH COMPANY PERSONNEL CONCERNING COMPANY PERSONNEL (.6): INTERVIEWS OF MULTIPLE COMMITTEE PERSONNEL RE: ISSUES CONCERNING SUB CON ANALYSIS (5.7): O/C WITH M. DUSSINGER (XROADS), J. CASTLE (WINN DIXIE), S. HENRY (SKADDEN) AND R. WINTER RE: SAME (1.2). |
| 01/27/06 Fri | Winter, R 255402-036/1200 | 7.70 | 4.90 | 2,719.50 | | 3.70 2.00 1.20 0.40 0.40 | F F & F F & F F | 1 2 3 4 5 | MATTER:*SUBSTANTIVE CONSOLIDATION* INTERVIEWS IN JACKSONVILLE RELATED TO SUB CON ANALYSIS (3.7): AFTERNOON SESSION OF INTERVIEWS IN JACKSONVILLE (2.0): DISCUSS LEGAL AND FINANCIAL ANALYSIS WITH S. HENRY, J. CASTLE, M. DUSSINGER AND M. COMERFORD (1.2): FOLLOW-UP DISCUSSION WITH S. HENRY RE:SAME (0.4): CORRESP. RE: SAME TO M. BARR (0.4) |
| 01/31/06 Tue | Barr, M 255402-036/1212 | 1.00 | 0.70 | 455.00 | C | 0.70 0.30 | F F | 1 2 | MATTER:*SUBSTANTIVE CONSOLIDATION* HOULIHAN CALL WITH R. WINTER AND M. COMERFORD RE SUB CON (.7): MEETING W/D. DUNNE AND M. COMERFORD RE SUB CON (.3) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT D
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | | |
| | | | | | | | | | MATTER:*REORGANIZATION PLAN* |
| 01/31/06 | Clorfeine, S | 3.50 | 0.40 | 210.00 | E | 2.00 | F | 1 | REVIEW FILINGS AND LETTER RE: PLAN INVESTIGATION (2.0); |
| Tue | 255402-03/1149 | | | | E | 0.40 | F & | 2 | TELEPHONE CONFERENCE WITH M. BARR, L. MANDEL, M. DIAMOND RE INVESTIGATION SCOPE (0.40); |
| | | | | | E | 1.10 | F | 3 | MEETING WITH D. TALERICO AND J. GOLDMAN RE TASKS GOING FORWARD (1.1). |
| | | | | | | | | | MATTER:*COMMITTEE MEETINGS* |
| 01/31/06 | Comerford, M | 0.90 | 0.40 | 188.00 | | 0.40 | F & | 1 | ATTEND PLAN SUB-COMMITTEE CALL RE: PLAN TERMS (.4); |
| Tue | 255402-008/1009 | | | | | 0.20 | F | 2 | T/C WITH S. REISMAN RE: ISSUES CONCERNING PLAN (.2); |
| | | | | | | 0.30 | F | 3 | T/C WITH D. HILTY RE: PLAN TERMS (.3). |
| | | | | | | | | | MATTER:*SUBSTANTIVE CONSOLIDATION* |
| 01/31/06 | Comerford, M | 1.30 | 0.70 | 329.00 | | 0.70 | F & | 1 | CONF. CALL WITH R. WINTER, M. BARR AND HLHZ RE: INTERCOMPANY CLAIMS METHODOLOGIES (.7); |
| Tue | 255402-036/1220 | | | | C | 0.30 | F | 2 | O/C WITH D. DUNNE AND M. BARR RE: SAME (.3); |
| | | | | | | 0.30 | F | 3 | REVISING MEMO RE: SUB CON ANALYSIS (.3). |
| | | | | | | | | | MATTER:*COMMITTEE MEETINGS* |
| 01/31/06 | Mandel, L | 0.40 | 0.40 | 214.00 | | | F | 1 | CONF. CALL W/PLAN SUBCOMMITTEE (.4). |
| Tue | 255402-008/1011 | | | | | | | | |
| | | | | | | | | | MATTER:*REORGANIZATION PLAN* |
| 01/31/06 | Mandel, L | 0.60 | 0.40 | 214.00 | | 0.40 | F | 1 | TELEPHONE CONFERENCE WITH M. BARR, S. CLORFEINE AND M. DIAMOND RE: SCOPE OF PLAN INVESTIGATION (.4); |
| Tue | 255402-03/1137 | | | | | 0.20 | F | 2 | COORDINATE FURTHER CONF. CALL RE: SAME (.2) |
| | | | | | | | | | MATTER:*SUBSTANTIVE CONSOLIDATION* |
| 01/31/06 | Winter, R | 0.70 | 0.70 | 388.50 | | | F & | 1 | TEL CFR WITH HLHZ, M. BARR AND M. COMERFORD RE SUB CON FINANCIAL ANALYSIS (.7) |
| Tue | 255402-036/1215 | | | | | | | | |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT D
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | - | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| | TOTAL OF ALL ENTRIES | | 118.40 | $64,649.50 | | | | |
| | TOTAL ENTRY COUNT: | 114 | | | | | | |
| | TOTAL TASK COUNT: | 124 | | | | | | |
| | TOTAL OF & ENTRIES | | 72.10 | $36,402.00 | | | | |
| | TOTAL ENTRY COUNT: | 70 | | | | | | |
| | TOTAL TASK COUNT: | 76 | | | | | | |

EXHIBIT D
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Milbank, Tweed, Hadley & McCloy

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Barr, M | 26.50 | 15,615.00 | 0.00 | 0.00 | 26.50 | 15,615.00 | 0.00 | 0.00 | 26.50 | 15,615.00 |
| Clorfeine, S | 0.40 | 210.00 | 0.00 | 0.00 | 0.40 | 210.00 | 0.00 | 0.00 | 0.40 | 210.00 |
| Comerford, M | 42.60 | 18,594.00 | 0.00 | 0.00 | 42.60 | 18,594.00 | 0.00 | 0.00 | 42.60 | 18,594.00 |
| Despins, L | 0.70 | 563.50 | 0.00 | 0.00 | 0.70 | 563.50 | 0.00 | 0.00 | 0.70 | 563.50 |
| Dunne, D | 14.50 | 11,743.00 | 0.00 | 0.00 | 14.50 | 11,743.00 | 0.00 | 0.00 | 14.50 | 11,743.00 |
| Katz, R | 1.10 | 484.00 | 0.00 | 0.00 | 1.10 | 484.00 | 0.00 | 0.00 | 1.10 | 484.00 |
| Mandel, L | 7.90 | 4,142.50 | 0.00 | 0.00 | 7.90 | 4,142.50 | 0.00 | 0.00 | 7.90 | 4,142.50 |
| Naik, S | 0.90 | 337.50 | 0.00 | 0.00 | 0.90 | 337.50 | 0.00 | 0.00 | 0.90 | 337.50 |
| Winter, R | 23.80 | 12,960.00 | 0.00 | 0.00 | 23.80 | 12,960.00 | 0.00 | 0.00 | 23.80 | 12,960.00 |
| | 118.40 | $64,649.50 | 0.00 | $0.00 | 118.40 | $64,649.50 | 0.00 | $0.00 | 118.40 | $64,649.50 |

RANGE OF HOURS

RANGE OF FEES

EXHIBIT D
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Milbank, Tweed, Hadley & McCloy

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDANCE

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| TIMEKEEPER | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Barr, M | 12.40 | 7,130.00 | 0.00 | 0.00 | 12.40 | 7,130.00 | 0.00 | 0.00 | 12.40 | 7,130.00 |
| Clorfeine, S | 0.40 | 210.00 | 0.00 | 0.00 | 0.40 | 210.00 | 0.00 | 0.00 | 0.40 | 210.00 |
| Comerford, M | 28.10 | 12,066.00 | 0.00 | 0.00 | 28.10 | 12,066.00 | 0.00 | 0.00 | 28.10 | 12,066.00 |
| Despins, L | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Dunne, D | 1.30 | 1,075.00 | 0.00 | 0.00 | 1.30 | 1,075.00 | 0.00 | 0.00 | 1.30 | 1,075.00 |
| Katz, R | 1.10 | 484.00 | 0.00 | 0.00 | 1.10 | 484.00 | 0.00 | 0.00 | 1.10 | 484.00 |
| Mandel, L | 7.10 | 3,714.50 | 0.00 | 0.00 | 7.10 | 3,714.50 | 0.00 | 0.00 | 7.10 | 3,714.50 |
| Naik, S | 0.90 | 337.50 | 0.00 | 0.00 | 0.90 | 337.50 | 0.00 | 0.00 | 0.90 | 337.50 |
| Winter, R | 20.80 | 11,385.00 | 0.00 | 0.00 | 20.80 | 11,385.00 | 0.00 | 0.00 | 20.80 | 11,385.00 |
| | 72.10 | $36,402.00 | 0.00 | $0.00 | 72.10 | $36,402.00 | 0.00 | $0.00 | 72.10 | $36,402.00 |

RANGE OF HOURS
RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS
F        FINAL BILL

EXHIBIT D
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Milbank, Tweed, Hadley & McCloy

SUMMARY OF HOURS AND FEES BY MATTER FOR
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| ASSET SALES | 3.90 | 1,814.00 | 0.00 | 0.00 | 3.90 | 1,814.00 | 0.00 | 0.00 | 3.90 | 1,814.00 |
| CLAIMS ANALYSIS AND ESTIMATION | 1.20 | 570.00 | 0.00 | 0.00 | 1.20 | 570.00 | 0.00 | 0.00 | 1.20 | 570.00 |
| COMMITTEE ADMINISTRATION | 1.40 | 582.50 | 0.00 | 0.00 | 1.40 | 582.50 | 0.00 | 0.00 | 1.40 | 582.50 |
| COMMITTEE MEETINGS | 44.00 | 25,915.00 | 0.00 | 0.00 | 44.00 | 25,915.00 | 0.00 | 0.00 | 44.00 | 25,915.00 |
| EQUITY COMMITTEE ISSUES | 5.00 | 3,085.00 | 0.00 | 0.00 | 5.00 | 3,085.00 | 0.00 | 0.00 | 5.00 | 3,085.00 |
| EXAMINER | 1.60 | 1,110.00 | 0.00 | 0.00 | 1.60 | 1,110.00 | 0.00 | 0.00 | 1.60 | 1,110.00 |
| EXCLUSIVITY ISSUES | 1.20 | 570.00 | 0.00 | 0.00 | 1.20 | 570.00 | 0.00 | 0.00 | 1.20 | 570.00 |
| RECLAMATION ISSUES | 2.10 | 1,035.00 | 0.00 | 0.00 | 2.10 | 1,035.00 | 0.00 | 0.00 | 2.10 | 1,035.00 |
| REORGANIZATION PLAN | 7.40 | 3,833.00 | 0.00 | 0.00 | 7.40 | 3,833.00 | 0.00 | 0.00 | 7.40 | 3,833.00 |
| SUBSTANTIVE CONSOLIDATION | 50.60 | 26,135.00 | 0.00 | 0.00 | 50.60 | 26,135.00 | 0.00 | 0.00 | 50.60 | 26,135.00 |
| | 118.40 | $64,649.50 | 0.00 | $0.00 | 118.40 | $64,649.50 | 0.00 | $0.00 | 118.40 | $64,649.50 |

RANGE OF HOURS

RANGE OF FEES

EXHIBIT D
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Milbank, Tweed, Hadley & McCloy

SUMMARY OF HOURS AND FEES BY MATTER FOR
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDANCE

| MATTER NAME | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| ASSET SALES | 2.50 | 1,044.00 | 0.00 | 0.00 | 2.50 | 1,044.00 | 0.00 | 0.00 | 2.50 | 1,044.00 |
| CLAIMS ANALYSIS AND ESTIMATION | 0.60 | 240.00 | 0.00 | 0.00 | 0.60 | 240.00 | 0.00 | 0.00 | 0.60 | 240.00 |
| COMMITTEE ADMINISTRATION | 0.90 | 352.50 | 0.00 | 0.00 | 0.90 | 352.50 | 0.00 | 0.00 | 0.90 | 352.50 |
| COMMITTEE MEETINGS | 29.90 | 15,046.00 | 0.00 | 0.00 | 29.90 | 15,046.00 | 0.00 | 0.00 | 29.90 | 15,046.00 |
| EQUITY COMMITTEE ISSUES | 2.90 | 1,513.50 | 0.00 | 0.00 | 2.90 | 1,513.50 | 0.00 | 0.00 | 2.90 | 1,513.50 |
| EXAMINER | 0.70 | 525.00 | 0.00 | 0.00 | 0.70 | 525.00 | 0.00 | 0.00 | 0.70 | 525.00 |
| EXCLUSIVITY ISSUES | 0.60 | 240.00 | 0.00 | 0.00 | 0.60 | 240.00 | 0.00 | 0.00 | 0.60 | 240.00 |
| RECLAMATION ISSUES | 0.80 | 320.00 | 0.00 | 0.00 | 0.80 | 320.00 | 0.00 | 0.00 | 0.80 | 320.00 |
| REORGANIZATION PLAN | 3.20 | 1,654.00 | 0.00 | 0.00 | 3.20 | 1,654.00 | 0.00 | 0.00 | 3.20 | 1,654.00 |
| SUBSTANTIVE CONSOLIDATION | 30.00 | 15,467.00 | 0.00 | 0.00 | 30.00 | 15,467.00 | 0.00 | 0.00 | 30.00 | 15,467.00 |
| | 72.10 | $36,402.00 | 0.00 | $0.00 | 72.10 | $36,402.00 | 0.00 | $0.00 | 72.10 | $36,402.00 |

RANGE OF HOURS

RANGE OF FEES

(–) REASONS FOR TASK HOUR ASSIGNMENTS
F        FINAL BILL

EXHIBIT E
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
Milbank, Tweed, Hadley & McCloy

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Clorfeine, S | 3.50 | 1,837.50 |
| Katz, R | 9.80 | 4,482.50 |
| | 13.30 | $6,320.00 |

EXHIBIT E
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
Milbank, Tweed, Hadley & McCloy

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: *REORGANIZATION PLAN* |
| Clorfeine, S | 01/31/06 | 3.50 | 3.50 | 1,837.50 | | 2.00 | F | 1 | REVIEW FILINGS AND LETTER RE: PLAN INVESTIGATION (2.0); |
| | Tue  255402-03/ 1149 | | | | D | 0.40 | F | 2 | TELEPHONE CONFERENCE WITH M. BARR, L. MANDEL, M. DIAMOND RE INVESTIGATION SCOPE (0.40); |
| | | | | | | 1.10 | F | 3 | MEETING WITH D. TALERICO AND J. GOLDMAN RE TASKS GOING FORWARD (1.1). |
| | | | 3.50 | 1,837.50 | | | | | |
| | NUMBER OF ENTRIES: | 1 | | | | | | | |
| | | | | | | | | | MATTER: *ASSET SALES* |
| Katz, R | 12/21/05 | 5.30 | 5.30 | 2,332.00 | | 1.60 | F | 1 | REVIEW PROPOSED W-D (BAHAMAS) LTD. PURCHASE AGREEMENT (1.6); |
| | Wed 254516-002/ 625 | | | | | 3.10 | F | 2 | MARK-UP SAME (3.1); |
| | | | | | | 0.30 | F | 3 | REVIEW BIDDING PROCEDURES TO W-D (BAHAMAS) LTD. PURCHASE AGREEMENT (.3); |
| | | | | | | 0.30 | F | 4 | COMMENT ON SAME (.3). |
| | | | | | | | | | MATTER: *ASSET SALES* |
| | 12/22/05 | 1.40 | 1.40 | 616.00 | | 0.30 | F | 1 | REVIEW M. BARR REVISED DRAFT W-D (BAHAMAS) LTD. PROPOSED PURCHASE AGREEMENT AND BIDDING PROCEDURES (.3); |
| | Thu  254516-002/ 626 | | | | D | 1.10 | F | 2 | T/C M. BARR, M. COMERFORD, BLACKSTONE AND SKADDEN RE COMMENTS TO W-D (BAHAMAS) LTD. PROPOSED PURCHASE AGREEMENT AND BIDDING PROCEDURES TO SAME (1.1). |
| | | | | | | | | | MATTER: *ASSET SALES* |
| | 01/31/06 | 3.10 | 3.10 | 1,534.50 | | 1.20 | F | 1 | REVIEW REVISED DRAFT OF WINN-DIXIE BAHAMAS PURCHASE AGREEMENT (1.2); |
| | Tue  255402-002/ 930 | | | | | 1.90 | F | 2 | PROVIDE COMMENTS TO SAME (1.9). |
| | | | 9.80 | 4,482.50 | | | | | |
| | NUMBER OF ENTRIES: | 3 | | | | | | | |
| | | | 13.30 | $6,320.00 | | | | | |

Total
Number of Entries:    4

~ See the last page of exhibit for explanation

EXHIBIT E
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
Milbank, Tweed, Hadley & McCloy

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| TIMEKEEPER | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Clorfeine, S | 3.50 | 1,837.50 | 0.00 | 0.00 | 3.50 | 1,837.50 | 0.00 | 0.00 | 3.50 | 1,837.50 |
| Katz, R | 9.80 | 4,482.50 | 0.00 | 0.00 | 9.80 | 4,482.50 | 0.00 | 0.00 | 9.80 | 4,482.50 |
| | 13.30 | $6,320.00 | 0.00 | $0.00 | 13.30 | $6,320.00 | 0.00 | $0.00 | 13.30 | $6,320.00 |

RANGE OF HOURS
RANGE OF FEES

SUMMARY OF HOURS AND FEES BY MATTER

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| MATTER NAME | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| ASSET SALES | 9.80 | 4,482.50 | 0.00 | 0.00 | 9.80 | 4,482.50 | 0.00 | 0.00 | 9.80 | 4,482.50 |
| REORGANIZATION PLAN | 3.50 | 1,837.50 | 0.00 | 0.00 | 3.50 | 1,837.50 | 0.00 | 0.00 | 3.50 | 1,837.50 |
| | 13.30 | $6,320.00 | 0.00 | $0.00 | 13.30 | $6,320.00 | 0.00 | $0.00 | 13.30 | $6,320.00 |

RANGE OF HOURS
RANGE OF FEES

(–) REASONS FOR TASK HOUR ASSIGNMENTS
F        FINAL BILL

EXHIBIT F-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
Milbank, Tweed, Hadley & McCloy

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Comerford, M | 13.50 | 6,345.00 |
| Kinney, B | 26.00 | 11,310.00 |
| Winter, R | 12.70 | 6,667.50 |
| | 52.20 | $24,322.50 |

EXHIBIT F-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

Milbank, Tweed, Hadley & McCloy

| | | | INFORMATIONAL | | | | | |
| | | | | | | | | |

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:*REORGANIZATION PLAN* |
| Comerford, M | 01/27/06 | 0.50 | 0.50 | 235.00 | | | F | 1  CORRESPOND TO COMMITTEE RE: PLAN ISSUES (.5). |
| | Fri 255402-03/ 1135 | | | | | | | |
| | | | | | | | | MATTER:*SUBSTANTIVE CONSOLIDATION* |
| | | 7.50 | 7.50 | 3,525.00 | | 0.60 | F | 1  PREPARING FOR INTERVIEWS WITH COMPANY PERSONNEL CONCERNING COMPANY PERSONNEL (.6); |
| | Fri 255402-036/ 1208 | | | | | 5.70 | F | 2  INTERVIEWS OF MULTIPLE COMMITTEE PERSONNEL RE: ISSUES CONCERNING SUB CON ANALYSIS (5.7); |
| | | | | | | 1.20 | F | 3  O/C WITH M. DUSSINGER (XROADS), J. CASTLE (WINN DIXIE), S. HENRY (SKADDEN) AND R. WINTER RE: SAME (1.2). |
| | | | | | | | | MATTER:*TRAVEL TIME* |
| | | 5.50 | 5.50 | 2,585.00 | I | | F | 1  NON-WORKING TRAVEL TIME FROM JAX TO NEW YORK AFTER MEETINGS AT COMPANY CONCLUDED |
| | Fri 255402-038/ 1227 | | | | | | | |
| | | | 13.50 | 6,345.00 | | | | |
| | NUMBER OF ENTRIES: | 3 | | | | | | |
| | | | 13.50 | 6,345.00 | | | | |
| | NUMBER OF ENTRIES: | 3 | | | | | | |
| | | | | | | | | MATTER:*EQUITY COMMITTEE ISSUES* |
| Kinney, B | 01/23/06 | 13.60 | 13.60 | 5,916.00 | H | 5.30 | F | 1  RESEARCH RE: POWER TO DISBAND (5.3); |
| | Mon 255402-044/ 1288 | | | | | 1.40 | F | 2  REVIEW PLEADINGS FROM DISBANDMENT MOTION PROCEEDINGS (1.4); |
| | | | | | | 6.90 | F | 3  DRAFT OBJECTION TO EQUITY COMMITTEE MOTION (6.9). |
| | | | 13.60 | 5,916.00 | | | | |
| | NUMBER OF ENTRIES: | 1 | | | | | | |
| | | | | | | | | MATTER:*EQUITY COMMITTEE ISSUES* |
| | 01/24/06 | 12.40 | 12.40 | 5,394.00 | | 4.30 | F | 1  CONTINUE DRAFTING OBJECTION TO EQUITY COMMITTEE MOTION FOR REAPPOINTMENT (4.3) |
| | Tue 255402-044/ 1289 | | | | C | 0.40 | F | 2  O/C W/R. WINTER RE: SAME (.4) |
| | | | | | | 5.40 | F | 3  REVISE SAME (5.4); |
| | | | | | H | 2.30 | F | 4  RESEARCH RE: SAME (2.3). |

~  See the last page of exhibit for explanation

EXHIBIT F-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
Milbank, Tweed, Hadley & McCloy

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|--|-----------|------------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| Kinney, B | 01/24/06 | | 12.40 | 5,394.00 | | | | | |
| | NUMBER OF ENTRIES: | 1 | | | | | | | |
| | | | 26.00 | 11,310.00 | | | | | |
| | NUMBER OF ENTRIES: | 2 | | | | | | | |
| Winter, R | 12/01/05 | 5.50 | 5.50 | 2,887.50 | | 1.20 | F | 1 | MATTER: *COURT HEARINGS*<br>PREPARE FOR HEARING (1.2); |
| | Thu 254516-009/ 729 | | | | C | 0.20 | F | 2 | DISCUSS MULTIPLE HEARING ISSUES WITH M. BARR AND M. COMERFORD (0.2); |
| | | | | | | 0.30 | F | 3 | CORRESP. TO D. DUNNE RE: HEARING ISSUES (0.3); |
| | | | | | | 0.50 | F | 4 | DISCUSS HEARING ISSUES WITH J. MACDONALD, LOCAL COUNSEL (0.5); |
| | | | | | | 0.20 | F | 5 | TEL CFR WITH J. MACDONALD AND S. BUSEY FOR DEBTORS RE HEARING (0.2); |
| | | | | | | 0.30 | F | 6 | REVIEW FORMS OF ORDER (0.3); |
| | | | | | | 2.00 | F | 7 | PARTICIPATE IN HEARING (2.0); |
| | | | | | | 0.50 | F | 8 | REPORT TO M. BARR, M. COMERFORD AND D. DUNNE RE OUTCOME OF HEARING (0.5); |
| | | | | | | 0.30 | F | 9 | PREPARE REPORT FOR COMMITTEE (0.3). |
| | | 6.80 | 6.80 | 3,570.00 | I | 3.30 | F | 1 | MATTER: *TRAVEL TIME*<br>TRAVEL FROM NEW YORK TO JACKSONVILLE FOR HEARING (3.3); |
| | Thu 254516-038/ 874 | | | | I | 3.50 | F | 2 | TRAVEL FROM JACKSONVILLE TO NEW YORK (3.5). |
| | | 0.40 | 0.40 | 210.00 | | | F | 1 | MATTER: *EQUITY COMMITTEE ISSUES*<br>DISCUSSIONS WITH US TRUSTEE AND HOULIHAN TO SCHEDULE MEETING RE REVIEW OF NEED FOR EQUITY COMMITTEE. |
| | Thu 254516-044/ 878 | | | | | | | | |
| | | | 12.70 | 6,667.50 | | | | | |
| | NUMBER OF ENTRIES: | 3 | | | | | | | |
| | | | 12.70 | 6,667.50 | | | | | |
| | NUMBER OF ENTRIES: | 3 | | | | | | | |

~  See the last page of exhibit for explanation

EXHIBIT F-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
Milbank, Tweed, Hadley & McCloy

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | 52.20 | $24,322.50 | | | | |

TOTAL
NUMBER OF ENTRIES:    4

EXHIBIT F-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

Milbank, Tweed, Hadley & McCloy

## SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Comerford, M | 13.50 | 6,345.00 | 0.00 | 0.00 | 13.50 | 6,345.00 | 0.00 | 0.00 | 13.50 | 6,345.00 |
| Kinney, B | 26.00 | 11,310.00 | 0.00 | 0.00 | 26.00 | 11,310.00 | 0.00 | 0.00 | 26.00 | 11,310.00 |
| Winter, R | 12.70 | 6,667.50 | 0.00 | 0.00 | 12.70 | 6,667.50 | 0.00 | 0.00 | 12.70 | 6,667.50 |
| | 52.20 | $24,322.50 | 0.00 | $0.00 | 52.20 | $24,322.50 | 0.00 | $0.00 | 52.20 | $24,322.50 |

RANGE OF HOURS

RANGE OF FEES

## SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| COURT HEARINGS | 5.50 | 2,887.50 | 0.00 | 0.00 | 5.50 | 2,887.50 | 0.00 | 0.00 | 5.50 | 2,887.50 |
| EQUITY COMMITTEE ISSUES | 26.40 | 11,520.00 | 0.00 | 0.00 | 26.40 | 11,520.00 | 0.00 | 0.00 | 26.40 | 11,520.00 |
| REORGANIZATION PLAN | 0.50 | 235.00 | 0.00 | 0.00 | 0.50 | 235.00 | 0.00 | 0.00 | 0.50 | 235.00 |
| SUBSTANTIVE CONSOLIDATION | 7.50 | 3,525.00 | 0.00 | 0.00 | 7.50 | 3,525.00 | 0.00 | 0.00 | 7.50 | 3,525.00 |
| TRAVEL TIME | 12.30 | 6,155.00 | 0.00 | 0.00 | 12.30 | 6,155.00 | 0.00 | 0.00 | 12.30 | 6,155.00 |
| | 52.20 | $24,322.50 | 0.00 | $0.00 | 52.20 | $24,322.50 | 0.00 | $0.00 | 52.20 | $24,322.50 |

RANGE OF HOURS

RANGE OF FEES

(-) REASONS FOR TASK HOUR ASSIGNMENTS
F    FINAL BILL

*Stuart Maue*

**Exhibit F-2**
**Daily Hours Billed for October 2005**
**Milbank, Tweed, Hadley & McCloy**

| | 01 Sat | 02 Sun | 03 Mon | 04 Tue | 05 Wed | 06 Thu | 07 Fri | 08 Sat | 09 Sun | 10 Mon | 11 Tue | 12 Wed | 13 Thu | 14 Fri | 15 Sat | 16 Sun | 17 Mon | 18 Tue | 19 Wed | 20 Thu | 21 Fri | 22 Sat | 23 Sun | 24 Mon | 25 Tue | 26 Wed | 27 Thu | 28 Fri | 29 Sat | 30 Sun | 31 Mon | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0129 | | | 2.00 | 1.30 | | | 1.80 | | | 2.10 | 1.30 | 1.60 | | 1.70 | | | 1.60 | 1.30 | 1.40 | 0.60 | 1.70 | | | 1.50 | 1.30 | 1.40 | 0.80 | 1.70 | | | 2.10 | 27.20 |
| 1892 | | | | | 0.30 | | | | | | | | | | | | | | 0.40 | 3.60 | 0.40 | | | | 1.30 | | | | | | 0.70 | 6.70 |
| 2366 | 4.10 | 4.90 | 7.60 | 5.20 | 4.20 | 0.10 | | | | | | | | 0.60 | | | | 4.70 | 3.50 | 0.40 | 1.20 | | 1.60 | 1.00 | 1.40 | 1.00 | 0.90 | 0.80 | | 0.70 | 4.80 | 48.70 |
| 2627 | | | 6.20 | 5.40 | | 0.40 | | | | | | | | | | | | | | | 4.30 | | | | | | | | | | | 16.30 |
| 8696 | | 3.70 | 2.90 | 2.40 | | | | | | | | | | | | | | 3.50 | 1.10 | | | | 4.10 | 11.50 | | | | | | | | 31.00 |
| 8697 | | 1.40 | 1.30 | 2.00 | 1.60 | 1.90 | 0.70 | | | 0.80 | 2.00 | 0.50 | 1.40 | 2.40 | | | 1.30 | 1.90 | | 1.90 | 1.10 | | 0.90 | 1.30 | 2.30 | | 1.70 | 3.30 | 1.10 | | 1.70 | 34.50 |
| 8972 | | | 5.10 | | 0.30 | 1.90 | | | 3.70 | 6.60 | 3.10 | 2.80 | 0.90 | 3.70 | | | 0.20 | | 1.60 | 2.40 | | | 0.30 | 0.60 | | | 1.10 | | | 2.40 | 2.00 | 38.70 |
| 9591 | 2.80 | 0.80 | 4.10 | 4.00 | 2.50 | 2.60 | 3.00 | | 2.70 | 2.60 | 1.50 | 4.90 | 2.70 | 1.20 | | | 0.40 | 2.50 | 2.50 | 1.70 | | | | 0.90 | 0.40 | 0.40 | 1.50 | 2.30 | 0.80 | 0.30 | 2.10 | 51.20 |
| 9639 | | | | | | | | | | | | | | | | | | 9.60 | 11.20 | 7.00 | 11.10 | | | | | | | | | | | 38.90 |
| 9712 | | | 0.60 | 2.00 | 0.80 | 2.40 | 3.60 | | | 2.30 | 1.20 | 2.50 | | | | | | 3.60 | 4.50 | 0.80 | | | | 1.20 | 2.10 | 0.40 | | | | | | 28.00 |
| 9723 | | | 2.10 | 2.00 | | | | | | 0.60 | 0.70 | | | 2.60 | | | | | | | 0.30 | | | | 0.20 | | 1.10 | 0.60 | | | 0.30 | 10.50 |
| 9768 | | | 6.10 | 5.40 | 1.90 | 1.50 | | | | | | | | | | | 3.70 | 4.10 | 2.80 | 6.40 | 1.60 | | | | | | | | | | 5.20 | 38.70 |
| 9783 | | | 4.20 | 1.50 | 0.30 | 1.60 | 0.50 | | 2.60 | 3.80 | 2.20 | 0.60 | 2.20 | 0.80 | | | 0.30 | 3.10 | 3.00 | | 0.50 | | | 0.20 | | 3.80 | 3.30 | | 3.60 | | 8.90 | 47.00 |
| Totals | 6.90 | 10.80 | 42.20 | 31.20 | 11.60 | 10.80 | 11.50 | 0.00 | 9.00 | 18.80 | 12.00 | 12.90 | 7.20 | 13.00 | 0.00 | 0.00 | 7.50 | 34.30 | 32.00 | 24.80 | 22.20 | 0.00 | 6.90 | 18.20 | 7.70 | 8.30 | 10.40 | 8.70 | 5.50 | 3.40 | 29.60 | 417.40 |

*Stuart Maue*

**Exhibit F-2**
**Daily Hours Billed for November 2005**
**Milbank, Tweed, Hadley & McCloy**

| | 01 Tue | 02 Wed | 03 Thu | 04 Fri | 05 Sat | 06 Sun | 07 Mon | 08 Tue | 09 Wed | 10 Thu | 11 Fri | 12 Sat | 13 Sun | 14 Mon | 15 Tue | 16 Wed | 17 Thu | 18 Fri | 19 Sat | 20 Sun | 21 Mon | 22 Tue | 23 Wed | 24 Thu | 25 Fri | 26 Sat | 27 Sun | 28 Mon | 29 Tue | 30 Wed | | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0129 | 1.20 | 1.10 | 0.80 | | | | 1.40 | 0.30 | 0.80 | 0.80 | 1.70 | | | 1.80 | 2.10 | 1.90 | 1.20 | 0.30 | | | 1.30 | 0.80 | 0.70 | | | | | | | | | 18.20 |
| 1892 | | 0.20 | | | | | 0.20 | 0.80 | 0.10 | | 0.20 | | | | | | | | | | | | 0.40 | | | | | | | | | 5.10 |
| 2366 | 3.00 | 2.40 | 2.00 | | | | 0.50 | 2.10 | 1.80 | 3.00 | 4.40 | | | 4.60 | 11.80 | 2.50 | 1.50 | 1.50 | | | 0.40 | | | | | | | 1.20 | 5.90 | 5.70 | | 54.30 |
| 8697 | 1.80 | 1.30 | 1.40 | 2.10 | | | 1.80 | 7.70 | 7.30 | 4.80 | 2.70 | | | 3.30 | 2.70 | 1.80 | 3.30 | 1.10 | | 1.10 | 2.10 | | 1.90 | | | | | 2.80 | 3.60 | 0.80 | | 55.40 |
| 8823 | | | | | | | 0.60 | | | | | | | | | 0.50 | 0.30 | | | | 1.40 | 1.80 | | | 0.80 | | | 3.10 | 1.60 | | | 10.10 |
| 8972 | | | | | | | 2.70 | 0.40 | | | 1.60 | | | | 1.00 | 7.90 | 1.50 | 1.40 | | | 1.30 | | 0.70 | | | 0.40 | | 1.80 | 1.60 | 2.20 | | 24.50 |
| 9591 | 1.90 | 1.30 | 3.30 | 2.10 | | | 7.90 | 8.10 | 11.80 | 1.40 | 3.10 | | | | 0.20 | 3.30 | 4.10 | 4.10 | | | 5.60 | 5.80 | 0.70 | | 0.20 | | 0.80 | 6.20 | 3.30 | 9.10 | | 84.30 |
| 9712 | 4.80 | | 2.20 | | | | 0.40 | | | 0.20 | 0.20 | | | | | | | | | | | | | | | | | 0.50 | | 0.10 | | 8.40 |
| 9723 | 0.70 | 0.50 | | | | | 0.30 | | | | | | | 0.70 | | | 1.50 | | | | | | 0.20 | | | | | | | | | 3.90 |
| 9739 | | | | | | | | | | | 5.30 | | | 4.70 | 3.40 | 3.80 | | | | | | | | | | | | | 3.90 | | | 21.10 |
| 9768 | | | | | | | | | | 4.70 | | | | | | | | | | | | | | | | | | | | | | 4.70 |
| 9783 | 3.70 | 6.50 | 1.10 | 8.80 | | | 1.10 | 8.90 | 7.20 | 0.50 | 6.00 | | | 4.40 | 10.70 | 6.60 | | 1.60 | | | 1.50 | | | | | | | 4.40 | 4.40 | 1.90 | | 79.30 |
| Totals | 17.10 | 13.30 | 10.80 | 13.00 | 0.00 | 0.00 | 15.90 | 29.30 | 29.00 | 15.40 | 25.20 | 0.00 | 0.00 | 19.50 | 31.90 | 28.30 | 13.40 | 10.00 | 0.00 | 1.10 | 13.60 | 8.40 | 4.60 | 0.00 | 0.20 | 1.20 | 0.80 | 20.20 | 24.90 | 22.20 | 0.00 | 369.30 |

*Stuart Maue*

**Exhibit F-2**
**Daily Hours Billed for December 2005**
**Milbank, Tweed, Hadley & McCloy**

| | 01 Thu | 02 Fri | 03 Sat | 04 Sun | 05 Mon | 06 Tue | 07 Wed | 08 Thu | 09 Fri | 10 Sat | 11 Sun | 12 Mon | 13 Tue | 14 Wed | 15 Thu | 16 Fri | 17 Sat | 18 Sun | 19 Mon | 20 Tue | 21 Wed | 22 Thu | 23 Fri | 24 Sat | 25 Sun | 26 Mon | 27 Tue | 28 Wed | 29 Thu | 30 Fri | 31 Sat | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0129 | | | | | | | 1.60 | 1.30 | 1.60 | | | 1.60 | 0.70 | 1.20 | 0.80 | 1.80 | | | 2.20 | | | | | | | | 1.90 | | 1.60 | 1.30 | | 17.60 |
| 1892 | | | | | 0.50 | | 2.20 | | 1.10 | | | 0.40 | | 2.40 | | | | | | | | | | | | | | | 0.40 | | | 7.00 |
| 2366 | 12.70 | 2.20 | | | 2.20 | 1.90 | | 0.20 | 0.30 | | | | | 3.20 | | 3.00 | | | 1.80 | 1.30 | 1.30 | 0.10 | | | | | | 2.40 | | | | 32.60 |
| 2627 | | | | | | | 2.80 | 6.70 | 0.90 | | | 1.80 | 1.80 | 9.80 | | | | | 0.50 | 2.60 | | | | | | | | 2.00 | 1.40 | 0.80 | | 31.10 |
| 8484 | 0.50 | 0.80 | | | 0.80 | | | 0.20 | 1.50 | | | 0.30 | 2.20 | 1.60 | | 0.50 | | | | | | | | | | | | | | | | 8.40 |
| 8697 | 3.10 | 2.20 | | | 2.20 | | 4.50 | 3.30 | 2.90 | | | 1.30 | 3.40 | 3.40 | 1.00 | 1.00 | | | 2.00 | 2.10 | 0.50 | | | | | | 1.60 | 2.30 | 1.20 | 1.30 | | 39.30 |
| 8823 | 0.70 | 0.80 | | | 0.30 | 1.30 | 0.60 | 1.30 | 3.10 | | | 8.30 | 9.80 | 2.60 | | | | | 0.60 | | | | | | | | | | 0.90 | | | 30.30 |
| 8972 | 2.60 | 0.80 | | 0.90 | 0.40 | 1.00 | 3.40 | 5.40 | 5.20 | | | 1.60 | | 4.70 | 11.00 | 0.60 | | | 1.40 | 1.80 | 4.70 | 1.60 | 0.70 | | | | 1.90 | 0.90 | | 2.50 | | 53.10 |
| 9016 | | | | | | | | | | | | | | | | | | | | | 5.30 | 1.40 | | | | | | | | | | 6.70 |
| 9591 | 4.70 | 6.60 | 4.50 | 4.30 | 11.40 | 5.10 | 9.50 | 9.10 | 3.70 | 0.50 | 2.20 | 4.40 | 4.10 | 6.40 | 1.10 | 0.90 | | 4.40 | 4.20 | 1.10 | 3.20 | 2.20 | | 0.30 | | | 9.70 | 6.90 | 0.60 | 4.60 | 1.40 | 117.10 |
| 9783 | 5.80 | 0.40 | 2.80 | | 3.80 | | 5.10 | 2.70 | 3.20 | | | 2.40 | 0.50 | 4.10 | | 0.50 | | | 2.10 | 0.50 | | | | | | | | 1.50 | 0.50 | 2.60 | | 38.50 |
| Totals | 30.10 | 13.80 | 7.30 | 5.20 | 21.60 | 9.30 | 29.70 | 30.20 | 23.50 | 0.50 | 2.20 | 22.10 | 22.50 | 39.40 | 13.90 | 8.30 | 0.00 | 4.40 | 14.80 | 9.40 | 15.00 | 5.30 | 0.70 | 0.30 | 0.00 | 0.00 | 15.10 | 16.00 | 6.60 | 13.10 | 1.40 | 381.70 |

*Stuart Maue*

**Exhibit F-2**
**Daily Hours Billed for January 2006**
**Milbank, Tweed, Hadley & McCloy**

| | 01 Sun | 02 Mon | 03 Tue | 04 Wed | 05 Thu | 06 Fri | 07 Sat | 08 Sun | 09 Mon | 10 Tue | 11 Wed | 12 Thu | 13 Fri | 14 Sat | 15 Sun | 16 Mon | 17 Tue | 18 Wed | 19 Thu | 20 Fri | 21 Sat | 22 Sun | 23 Mon | 24 Tue | 25 Wed | 26 Thu | 27 Fri | 28 Sat | 29 Sun | 30 Mon | 31 Tue | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0129 | | | 1.40 | 1.30 | 1.60 | 1.20 | | | 1.00 | 0.20 | 1.10 | | 1.00 | | | | | 1.30 | 1.10 | 1.10 | | | 1.30 | 1.30 | | | | | | | 1.30 | 16.20 |
| 1892 | | | | | | | | | | 2.10 | | 0.50 | | | | | 2.80 | 1.30 | 0.20 | | | | 0.30 | | | | | | | 0.90 | 0.30 | 11.20 |
| 2366 | | | 1.80 | 5.60 | 4.90 | 2.30 | | | | | 7.70 | 1.20 | 0.80 | | | | 3.20 | 10.80 | 8.10 | 8.10 | | | 3.70 | 10.60 | 8.10 | 10.70 | 11.70 | 0.60 | | 0.50 | 0.70 | 101.10 |
| 2627 | | | | 1.00 | 8.80 | 0.50 | | | 2.20 | 3.40 | 2.40 | | | | | | | | 4.40 | | | | 4.70 | 0.70 | 2.20 | 0.80 | 5.50 | | | 8.80 | 6.00 | 51.40 |
| 8484 | | | 0.60 | 2.90 | 2.90 | | | | | | 1.10 | 0.90 | | | | | 0.30 | 0.40 | | | | | | | 0.60 | 1.30 | 3.40 | | | | 0.30 | 14.70 |
| 8697 | | 1.50 | 0.80 | 2.00 | 1.30 | 3.10 | | 1.70 | 2.70 | 3.20 | 2.30 | 1.80 | 2.80 | | 0.60 | 2.00 | 2.10 | 1.00 | 2.10 | 2.70 | | 1.20 | 3.10 | 3.40 | 3.50 | 4.30 | 3.70 | | 8.80 | 9.70 | 1.40 | 72.80 |
| 8823 | | | 0.90 | | 1.10 | | | | 0.20 | | 1.30 | | | | | | | | | 1.20 | | | | | | | | | | | | 4.70 |
| 8878 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 3.50 | 3.50 |
| 8972 | | | 1.30 | 5.10 | 6.00 | 3.90 | 1.50 | 1.10 | 0.60 | 2.60 | 6.90 | 8.30 | 2.00 | | | | 2.30 | 1.50 | 3.80 | 4.90 | | | 1.50 | 2.10 | 1.10 | 4.60 | 1.20 | | | | 1.70 | 64.00 |
| 9016 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 3.10 | 3.10 |
| 9591 | 7.40 | | 4.90 | 0.60 | 7.40 | 3.30 | 6.50 | 2.50 | 6.20 | 3.30 | 5.80 | 4.80 | 3.20 | 0.50 | | | 6.00 | 4.20 | 6.60 | 5.90 | 1.10 | 8.40 | 9.10 | 10.00 | 5.10 | 9.60 | 13.50 | 2.50 | 8.20 | 4.10 | 6.60 | 157.30 |
| 9712 | | | | | | | | | | 0.10 | 0.40 | 0.50 | | | | | 0.10 | | | | | | | | 0.60 | 1.00 | | | | 0.40 | | 7.90 |
| 9723 | | | | | 0.50 | 1.40 | | | 0.90 | 0.70 | 0.30 | | 1.50 | | | | 2.00 | 0.50 | 2.00 | 1.00 | | | | | 1.30 | 1.70 | 0.20 | | | | 1.00 | 15.00 |
| 9768 | | | | | | | | | | | | | | | | | | 6.10 | | | | | 13.60 | 12.40 | 4.10 | 6.90 | 0.70 | | | | | 43.80 |
| 9783 | | | 3.60 | 2.30 | 2.00 | 6.00 | | 4.30 | | 6.20 | 4.60 | 1.10 | 5.80 | | | | | 0.90 | 3.00 | 1.60 | | | 1.80 | | 1.00 | | | | | | | 44.20 |
| Totals | 7.40 | 1.50 | 15.30 | 20.80 | 36.50 | 21.70 | 8.00 | 9.60 | 13.90 | 22.10 | 34.00 | 20.10 | 15.60 | 0.50 | 0.60 | 2.00 | 18.80 | 28.00 | 36.10 | 26.50 | 1.10 | 9.60 | 39.10 | 40.50 | 27.60 | 42.50 | 41.10 | 3.10 | 17.00 | 24.40 | 25.90 | 610.90 |

EXHIBIT G

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

Milbank, Tweed, Hadley & McCloy

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Brewster (Clark), J | 77.80 | 10,657.00 |
| Ceron, R | 18.60 | 3,285.00 |
| Crespi, L | 25.65 | 3,610.75 |
| Erick, H | 19.80 | 3,023.00 |
| | 141.85 | $20,575.75 |

EXHIBIT G

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

Milbank, Tweed, Hadley & McCloy

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| Brewster (Clark), J | 10/03/05 | 1.70 | 1.70 | 229.50 | | 0.30 | F | 1 | MATTER: *FILE, DOCKET & CALENDAR MAINTENANCE* CORRESPONDENCE WITH M. BARR RE OPEN ISSUES (.30); |
| | Mon 253767-021/ 116 | | | | | 0.30 | F | 2 | UPDATE CALENDAR (.30); |
| | | | | | | 0.30 | F | 3 | REVIEW COURT DOCKET (.30); |
| | | | | | | 0.50 | F | 4 | UPDATE PLEADING DATABASE (.50); |
| | | | | | | 0.60 | F | 5 | SUMMARIZE TODAY'S FILINGS FOR M.BARR (.60). |
| | 10/04/05 | 1.10 | 1.10 | 148.50 | | 0.30 | F | 1 | MATTER: *FILE, DOCKET & CALENDAR MAINTENANCE* REVIEW DOCKET (.30); |
| | Tue 253767-021/ 117 | | | | | 0.20 | F | 2 | UPDATE CALENDAR (.20); |
| | | | | | | 0.30 | F | 3 | UPDATE PLEADING DATABASE (.30); |
| | | | | | | 0.30 | F | 4 | PREPARE SUMMARY OF RECENT FILINGS (.30). |
| | 10/04/05 | 0.20 | 0.20 | 27.00 | | | F | 1 | MATTER: *FILE, DOCKET & CALENDAR MAINTENANCE* CORRESP. TO M. BARR RE: TODAY'S FILINGS. |
| | Tue 253767-021/ 118 | | | | | | | | |
| | 10/07/05 | 1.50 | 1.50 | 202.50 | | 0.60 | F | 1 | MATTER: *FILE, DOCKET & CALENDAR MAINTENANCE* REVIEW DOCKET (.60); |
| | Fri 253767-021/ 119 | | | | | 0.20 | F | 2 | UPDATE CALENDAR (.20); |
| | | | | | | 0.40 | F | 3 | UPDATE PLEADING DATABASE (.40); |
| | | | | | | 0.30 | F | 4 | CORRESP. TO M. BARR RE: TODAY'S FILINGS (.30). |
| | 10/07/05 | 0.30 | 0.30 | 40.50 | | | F | 1 | MATTER: *FILE, DOCKET & CALENDAR MAINTENANCE* CORRESP. TO M. BARR RE: TODAY'S FILINGS. |
| | Fri 253767-021/ 120 | | | | | | | | |
| | 10/10/05 | 1.90 | 1.90 | 256.50 | | 0.30 | F | 1 | MATTER: *FILE, DOCKET & CALENDAR MAINTENANCE* CORRESPONDENCE WITH M. BARR RE OPEN ISSUES (.30); |
| | Mon 253767-021/ 121 | | | | | 0.60 | F | 2 | UPDATE CALENDAR (.60); |
| | | | | | | 0.60 | F | 3 | REVIEW DOCKET (.60); |
| | | | | | | 0.40 | F | 4 | UPDATE PLEADING DATABASE (.40) |
| | 10/10/05 | 0.20 | 0.20 | 27.00 | | | F | 1 | MATTER: *FILE, DOCKET & CALENDAR MAINTENANCE* CORRESP. TO M. BARR RE: TODAY'S FILINGS. |
| | Mon 253767-021/ 122 | | | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT G

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

Milbank, Tweed, Hadley & McCloy

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | INFORMATIONAL | | | | | | |
| Brewster (Clark), J | 10/11/05 | 1.10 | 1.10 | 148.50 | | | | | MATTER: *FILE, DOCKET & CALENDAR MAINTENANCE* |
| | Tue 253767-021/ 123 | | | | | 0.30 | F | 1 | REVIEW DOCKET (.30); |
| | | | | | | 0.20 | F | 2 | UPDATE CALENDAR (.20); |
| | | | | | | 0.30 | F | 3 | UPDATE PLEADING DATABASE (.30); |
| | | | | | | 0.30 | F | 4 | CORRESP. TO M. BARR RE: TODAY'S FILINGS (.30). |
| | 10/11/05 | 0.20 | 0.20 | 27.00 | | | | | MATTER: *FILE, DOCKET & CALENDAR MAINTENANCE* |
| | Tue 253767-021/ 124 | | | | | | F | 1 | CORRESP. TO M. BARR RE: TODAY'S FILINGS. |
| | 10/12/05 | 1.60 | 1.60 | 216.00 | | | | | MATTER: *FILE, DOCKET & CALENDAR MAINTENANCE* |
| | Wed 253767-021/ 125 | | | | | 0.40 | F | 1 | REVIEW DOCKET (.40); |
| | | | | | | 0.20 | F | 2 | UPDATE CALENDAR (.20); |
| | | | | | | 1.00 | F | 3 | UPDATE PLEADING DATABASE (1.0). |
| | 10/14/05 | 1.50 | 1.50 | 202.50 | | | | | MATTER: *FILE, DOCKET & CALENDAR MAINTENANCE* |
| | Fri 253767-021/ 126 | | | | | 0.60 | F | 1 | REVIEW DOCKET (.60); |
| | | | | | | 0.20 | F | 2 | REVIEW DOCKET (.20); |
| | | | | | | 0.40 | F | 3 | UPDATE PLEADING DATABASE (.40); |
| | | | | | | 0.30 | F | 4 | CORRESP. TO M. BARR RE: TODAY'S FILINGS (.30). |
| | 10/14/05 | 0.20 | 0.20 | 27.00 | | | | | MATTER: *FILE, DOCKET & CALENDAR MAINTENANCE* |
| | Fri 253767-021/ 127 | | | | | | F | 1 | CORRESP. TO M. BARR RE: TODAY'S FILINGS. |
| | 10/17/05 | 1.30 | 1.30 | 175.50 | | | | | MATTER: *FILE, DOCKET & CALENDAR MAINTENANCE* |
| | Mon 253767-021/ 128 | | | | | 0.60 | F | 1 | REVIEW DOCKET (.60); |
| | | | | | | 0.20 | F | 2 | UPDATE CALENDAR (.20); |
| | | | | | | 0.50 | F | 3 | UPDATE PLEADING DATABASE (.50). |
| | 10/17/05 | 0.30 | 0.30 | 40.50 | | | | | MATTER: *FILE, DOCKET & CALENDAR MAINTENANCE* |
| | Mon 253767-021/ 129 | | | | | | F | 1 | CORRESP. TO M. BARR RE: TODAY'S FILINGS. |
| | 10/18/05 | 1.30 | 1.30 | 175.50 | | | | | MATTER: *FILE, DOCKET & CALENDAR MAINTENANCE* |
| | Tue 253767-021/ 130 | | | | | 0.50 | F | 1 | REVIEW DOCKET (.50); |
| | | | | | | 0.20 | F | 2 | UPDATE CALENDAR (.20); |
| | | | | | | 0.30 | F | 3 | UPDATE PLEADING DATABASE (.30); |
| | | | | | | 0.30 | F | 4 | CORRESP. TO M. BARR RE: TODAY'S FILINGS (.30). |

~  See the last page of exhibit for explanation

EXHIBIT G

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

Milbank, Tweed, Hadley & McCloy

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|------|------|------|------|------|------|------|------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| Brewster (Clark), J | 10/19/05 | 1.40 | 1.40 | 189.00 | | | | | MATTER: *FILE, DOCKET & CALENDAR MAINTENANCE* |
| | | | | | | 0.30 | F | 1 | REVIEW DOCKET (.30); |
| | Wed 253767-021/ 133 | | | | | 0.50 | F | 2 | UPDATE CALENDAR (.50); |
| | | | | | | 0.60 | F | 3 | UPDATE PLEADING DATABASE (.60). |
| | 10/20/05 | 0.60 | 0.60 | 81.00 | | | | | MATTER: *FILE, DOCKET & CALENDAR MAINTENANCE* |
| | | | | | | 0.30 | F | 1 | UPDATE CALENDAR (.30); |
| | Thu 253767-021/ 134 | | | | | 0.30 | F | 2 | UPDATE PLEADING DATABASE (.30). |
| | 10/21/05 | 1.50 | 1.50 | 202.50 | | | | | MATTER: *FILE, DOCKET & CALENDAR MAINTENANCE* |
| | | | | | | 0.60 | F | 1 | REVIEW DOCKET (.60); |
| | Fri  253767-021/ 135 | | | | | 0.20 | F | 2 | UPDATE CALENDAR (.20); |
| | | | | | | 0.70 | F | 3 | UPDATE PLEADING DATABASE (.70). |
| | 10/21/05 | 0.20 | 0.20 | 27.00 | | | F | 1 | MATTER: *FILE, DOCKET & CALENDAR MAINTENANCE* |
| | Fri  253767-021/ 136 | | | | | | | | SUMMARIZE TODAY'S FILINGS. |
| | 10/24/05 | 1.30 | 1.30 | 175.50 | | | | | MATTER: *FILE, DOCKET & CALENDAR MAINTENANCE* |
| | | | | | | 0.50 | F | 1 | REVIEW DOCKET (.50); |
| | Mon 253767-021/ 137 | | | | | 0.20 | F | 2 | UPDATE CALENDAR (.20); |
| | | | | | | 0.60 | F | 3 | UPDATE PLEADING DATABASE (.60). |
| | 10/24/05 | 0.20 | 0.20 | 27.00 | | | F | 1 | MATTER: *FILE, DOCKET & CALENDAR MAINTENANCE* |
| | Mon 253767-021/ 138 | | | | | | | | SUMMARIZE TODAY'S FILINGS. |
| | 10/25/05 | 1.00 | 1.00 | 135.00 | | | | | MATTER: *FILE, DOCKET & CALENDAR MAINTENANCE* |
| | | | | | | 0.50 | F | 1 | REVIEW DOCKET (.50); |
| | Tue  253767-021/ 139 | | | | | 0.30 | F | 2 | UPDATE CALENDAR (.30); |
| | | | | | | 0.20 | F | 3 | UPDATE PLEADING DATABASE (.20). |
| | 10/25/05 | 0.30 | 0.30 | 40.50 | | | F | 1 | MATTER: *FILE, DOCKET & CALENDAR MAINTENANCE* |
| | Tue  253767-021/ 140 | | | | | | | | SUMMARIZE TODAY'S FILINGS. |
| | 10/26/05 | 1.40 | 1.40 | 189.00 | | | | | MATTER: *FILE, DOCKET & CALENDAR MAINTENANCE* |
| | | | | | | 0.60 | F | 1 | REVIEW DOCKET (.60); |
| | Wed 253767-021/ 142 | | | | | 0.20 | F | 2 | UPDATE CALENDAR (.20); |
| | | | | | | 0.60 | F | 3 | UPDATE PLEADING DATABASE (.60). |

~ See the last page of exhibit for explanation

EXHIBIT G

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

Milbank, Tweed, Hadley & McCloy

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| Brewster (Clark), J | 10/27/05 | 0.80 | 0.80 | 108.00 | | | | | MATTER: *FILE, DOCKET & CALENDAR MAINTENANCE* |
| | | | | | | 0.30 | F | 1 | REVIEW DOCKET (.3); |
| | Thu 253767-021/ 143 | | | | | 0.30 | F | 2 | UPDATE DATABASE OF PLEADINGS (.3); |
| | | | | | | | F | 3 | CORRESP. TO M. BARR RE: TODAY'S FILINGS. |
| | 10/28/05 | 1.50 | 1.50 | 202.50 | | | | | MATTER: *FILE, DOCKET & CALENDAR MAINTENANCE* |
| | | | | | | 0.60 | F | 1 | MONITOR COURT CALENDAR/AGENDA AND ELECTRONIC NOTIFICATIONS (.60); |
| | Fri 253767-021/ 144 | | | | | 0.20 | F | 2 | AMEND COURT CALENDAR REPORT (.20); |
| | | | | | | 0.70 | F | 3 | UPDATE PLEADING DATABASE (.70). |
| | 10/28/05 | 0.20 | 0.20 | 27.00 | | | | | MATTER: *FILE, DOCKET & CALENDAR MAINTENANCE* |
| | Fri 253767-021/ 145 | | | | | | F | | CORRESP. TO M. BARR RE: TODAY'S FILINGS. |
| | 10/31/05 | 2.10 | 2.10 | 283.50 | | | | | MATTER: *FILE, DOCKET & CALENDAR MAINTENANCE* |
| | | | | | | 0.50 | F | 1 | CORRESPONDENCE TO M. BARR RE: TODAY'S FILINGS (.50); |
| | Mon 253767-021/ 146 | | | | | 0.60 | F | 2 | REVIEW DOCKET (.60); |
| | | | | | | 0.60 | F | 3 | UPDATE CALENDAR (.60); |
| | | | | | | 0.40 | F | 4 | UPDATE PLEADING DATABASE (.40). |
| | 11/01/05 | 1.00 | 1.00 | 135.00 | | | | | MATTER: *FILE, DOCKET & CALENDAR MAINTENANCE* |
| | | | | | | 0.50 | F | 1 | REVIEW DOCKET IN CONNECTION W/11/1 WD FILINGS (.50); |
| | Tue 254472-021/ 444 | | | | | 0.30 | F | 2 | UPDATE PLEADING DATABASE (.30); |
| | | | | | | 0.20 | F | 3 | DISTRIBUTE TODAY'S FILINGS TO WINN DIXIE TEAM FOR REVIEW (.20). |
| | 11/01/05 | 0.20 | 0.20 | 27.00 | | | | | MATTER: *FILE, DOCKET & CALENDAR MAINTENANCE* |
| | Tue 254472-021/ 445 | | | | | | F | 1 | CORRESP. TO M. BARR RE: 11/1 WD FILINGS. |
| | 11/02/05 | 1.10 | 1.10 | 148.50 | | | | | MATTER: *FILE, DOCKET & CALENDAR MAINTENANCE* |
| | | | | | | 0.30 | F | 1 | CORRESP TO M. BARR RE: 11/1 WD FILINGS (.30); |
| | Wed 254472-021/ 446 | | | | | 0.50 | F | 2 | UPDATE PLEADING DATABASE (.50); |
| | | | | | | 0.30 | F | 3 | DISTRIBUTE TODAY'S FILINGS TO WINN DIXIE TEAM FOR REVIEW (.30). |
| | 11/03/05 | 0.80 | 0.80 | 108.00 | | | | | MATTER: *FILE, DOCKET & CALENDAR MAINTENANCE* |
| | | | | | | 0.30 | F | 1 | REVIEW DOCKET IN CONNECTION W/TODAY'S FILINGS (.30); |
| | Thu 254472-021/ 448 | | | | | 0.30 | F | 2 | UPDATE PLEADING DATABASE (.30); |
| | | | | | | 0.20 | F | 3 | DISTRIBUTE TODAY'S FILINGS TO WINN DIXIE TEAM FOR REVIEW (.20). |

~  See the last page of exhibit for explanation

EXHIBIT G

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

Milbank, Tweed, Hadley & McCloy

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | | |
| Brewster (Clark), J | 11/07/05 Mon 254472-021/ 449 | 1.10 | 0.80 | 108.00 | | | 0.30 0.20 0.30 0.30 | F F F F | 1 2 3 4 | MATTER: *FILE, DOCKET & CALENDAR MAINTENANCE* CORRESPONDENCE WITH M. BARR RE OPEN ISSUES (.30); UPDATE INTERNAL CALENDAR RE: PENDING MOTIONS (.20); REVIEW DOCKET RE: 11/7 WD FILINGS (.30); UPDATE PLEADING DATABASE (.30). |
| | 11/07/05 Mon 254472-021/ 450 | 0.30 | 0.30 | 40.50 | | | | F | 1 | MATTER: *FILE, DOCKET & CALENDAR MAINTENANCE* CORRESP. TO M. BARR RE: 11/7 WD FILINGS. |
| | 11/08/05 Tue 254472-021/ 451 | 0.30 | 0.30 | 40.50 | | | | F | 1 | MATTER: *FILE, DOCKET & CALENDAR MAINTENANCE* CORRESP. TO M. BARR RE: 11/8 WD FILINGS. |
| | 11/09/05 Wed 254472-021/ 453 | 0.80 | 0.80 | 108.00 | | | 0.30 0.30 0.20 | F F F | 1 2 3 | MATTER: *FILE, DOCKET & CALENDAR MAINTENANCE* REVIEW DOCKET IN CONNECTION 11/9 WD FILINGS (.30); UPDATE PLEADING DATABASE (.30). DISTRIBUTE TODAY'S FILINGS TO WINN DIXIE WORKING GROUP FOR REVIEW (.20). |
| | 11/10/05 Thu 254472-021/ 454 | 1.10 | 0.80 | 108.00 | | | 0.30 0.30 0.20 | F F F | 1 2 3 | MATTER: *FILE, DOCKET & CALENDAR MAINTENANCE* REVIEW DOCKET IN CONNECTION WITH 11/10 WD FILINGS (.30); UPDATE PLEADING DATABASE (.30). DISTRIBUTE TODAY'S FILINGS TO WINN DIXIE WORKING GROUP FOR REVIEW (.20). |
| | 11/11/05 Fri 254472-021/ 461 | 1.70 | 1.70 | 229.50 | | | 0.60 0.40 0.40 0.30 | F F F F | 1 2 3 4 | MATTER: *FILE, DOCKET & CALENDAR MAINTENANCE* REVIEW DOCKET IN CONNECTION WITH 11/11 WD FILINGS (.60); UPDATE PLEADING DATABASE (.40). DISTRIBUTE 11/11 FILINGS TO WINN DIXIE WORKING GROUP FOR REVIEW (.40). CORRESP. TO M. BARR RE: WD FILINGS (.30). |
| | 11/14/05 Mon 254472-021/ 459 | 1.80 | 1.80 | 243.00 | | | 0.30 0.60 0.60 0.30 | F F F F | 1 2 3 4 | MATTER: *FILE, DOCKET & CALENDAR MAINTENANCE* CORRESP. TO M. BARR RE: 11/14 FILINGS (.30); REVIEW DOCKET IN CONNECTION WITH 11/14 WD FILINGS (.60); UPDATE PLEADING DATABASE (.60). DISTRIBUTE TODAY'S FILINGS TO WINN DIXIE WORKING GROUP FOR REVIEW (.30). |

~  See the last page of exhibit for explanation

EXHIBIT G

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

Milbank, Tweed, Hadley & McCloy

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|------|------|------|------|------|------|------|------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| Brewster (Clark), J | 11/15/05 | 1.80 | 2.10 | 283.50 | | 0.30 | F | 1 | MATTER: *FILE, DOCKET & CALENDAR MAINTENANCE* |
| | | | | | | | | | CORRESP. TO M. BARR RE: 11/15 WD FILINGS (.30); |
| | Tue 254472-021/ 460 | | | | | 0.60 | F | 2 | REVIEW DOCKET IN CONNECTION WITH 11/15 WD FILINGS (.60); |
| | | | | | | 0.60 | F | 3 | UPDATE PLEADING DATABASE (.60); |
| | | | | | | 0.60 | F | 4 | DISTRIBUTE TODAY'S FILINGS TO WINN DIXIE WORKING GROUP FOR REVIEW (.60). |
| | 11/16/05 | 1.90 | 1.90 | 256.50 | | 0.60 | F | 1 | MATTER: *FILE, DOCKET & CALENDAR MAINTENANCE* |
| | | | | | | | | | CORRESP. TO M. BARR RE: 11/16 WD FILINGS (.60); |
| | Wed 254472-021/ 462 | | | | | 0.40 | F | 2 | REVIEW DOCKET IN CONNECTION WITH 11/16 WD FILINGS (.40); |
| | | | | | | 0.60 | F | 3 | UPDATE PLEADING DATABASE (.60); |
| | | | | | | 0.30 | F | 4 | DISTRIBUTE TODAY'S FILINGS TO WINN DIXIE WORKING GROUP FOR REVIEW (.30). |
| | 11/17/05 | 1.20 | 1.20 | 162.00 | | 0.50 | F | 1 | MATTER: *FILE, DOCKET & CALENDAR MAINTENANCE* |
| | | | | | | | | | DISTRIBUTE 11/17 WD PLEADINGS TO WINN DIXIE WORKING GROUP (.50); |
| | Thu 254472-021/ 463 | | | | | 0.40 | F | 2 | REVIEW DOCKET IN CONNECTION WITH 11/17 WD FILINGS (.40); |
| | | | | | | 0.30 | F | 3 | UPDATE PLEADING DATABASE (.30). |
| | 11/18/05 | 0.30 | 0.30 | 40.50 | | | F | 1 | MATTER: *FILE, DOCKET & CALENDAR MAINTENANCE* |
| | Fri  254472-021/ 455 | | | | | | | | DISTRIBUTE 11/18 WD PLEADINGS TO WINN DIXIE WORKING GROUP. |
| | 11/21/05 | 1.30 | 1.30 | 175.50 | | 0.60 | F | 1 | MATTER: *FILE, DOCKET & CALENDAR MAINTENANCE* |
| | | | | | | | | | REVIEW DOCKET IN CONNECTION 11/18 WD FILINGS (.60); |
| | Mon 254472-021/ 464 | | | | | 0.20 | F | 2 | UPDATE INTERNAL PLEADING DATABASE (.20); |
| | | | | | | 0.50 | F | 3 | DISTRIBUTE TODAY'S FILINGS TO WINN DIXIE TEAM FOR REVIEW (.50). |
| | 11/22/05 | 0.80 | 0.80 | 108.00 | | 0.30 | F | 1 | MATTER: *FILE, DOCKET & CALENDAR MAINTENANCE* |
| | | | | | | | | | REVIEW DOCKET IN CONNECTION WITH 11/22 WD FILINGS (.30); |
| | Tue 254472-021/ 456 | | | | | 0.30 | F | 2 | UPDATE PLEADING DATABASE (.30); |
| | | | | | | 0.20 | F | 3 | DISTRIBUTE 11/22 WD FILINGS TO WINN DIXIE WORKING GROUP FOR REVIEW (.20). |
| | 11/23/05 | 1.00 | 0.70 | 94.50 | | 0.20 | F | 1 | MATTER: *FILE, DOCKET & CALENDAR MAINTENANCE* |
| | | | | | | | | | REVIEW DOCKET IN CONNECTION WITH 11/23 FILINGS (.20); |
| | Wed 254472-021/ 457 | | | | | 0.30 | F | 2 | UPDATE PLEADING DATABASE (.30); |
| | | | | | | 0.20 | F | 3 | DISTRIBUTE 11/23 WD FILINGS TO WINN DIXIE WORKING GROUP FOR REVIEW (.20). |

~ See the last page of exhibit for explanation

EXHIBIT G

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

Milbank, Tweed, Hadley & McCloy

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | |
| Brewster (Clark), J | 12/07/05 | 1.60 | 1.60 | 216.00 | | 0.40 | F | MATTER: *FILE, DOCKET & CALENDAR MAINTENANCE* |
| | Wed 254516-021/ 794 | | | | | 0.40 | F | 1 UPDATE INTERNAL PLEADING DATABASE (.40): |
| | | | | | | 0.90 | F | 2 REVIEW COURT DOCKET RE: INTERNAL COURT CALENDAR (.90): |
| | | | | | | 0.30 | F | 3 UPDATE INTERNAL COURT CALENDAR REPORT (.30). |
| | 12/08/05 | 1.30 | 1.30 | 175.50 | | | | MATTER: *FILE, DOCKET & CALENDAR MAINTENANCE* |
| | Thu 254516-021/ 795 | | | | | 0.40 | F | 1 UPDATE PLEADING DATABASE (.40): |
| | | | | | | 0.60 | F | 2 REVIEW COURT DOCKET RE: TODAY'S FILINGS (.60): |
| | | | | | | 0.30 | F | 3 UPDATE INTERNAL COURT CALENDAR REPORT (.30). |
| | 12/09/05 | 0.30 | 0.30 | 40.50 | | | | MATTER: *FILE, DOCKET & CALENDAR MAINTENANCE* |
| | Fri 254516-021/ 796 | | | | | | F | 1 SUMMARIZE TODAY'S FILINGS. |
| | 12/09/05 | 1.30 | 1.30 | 175.50 | | | | MATTER: *FILE, DOCKET & CALENDAR MAINTENANCE* |
| | Fri 254516-021/ 797 | | | | | 0.40 | F | 1 UPDATE PLEADING DATABASE (.40): |
| | | | | | | 0.60 | F | 2 REVIEW COURT DOCKET RE: TODAY'S FILINGS (.60): |
| | | | | | | 0.30 | F | 3 UPDATE INTERNAL COURT CALENDAR REPORT (.30). |
| | 12/12/05 | 0.30 | 0.30 | 40.50 | | | | MATTER: *FILE, DOCKET & CALENDAR MAINTENANCE* |
| | Mon 254516-021/ 798 | | | | | | F | 1 SUMMARIZE TODAY'S FILINGS. |
| | 12/12/05 | 1.30 | 1.30 | 175.50 | | | | MATTER: *FILE, DOCKET & CALENDAR MAINTENANCE* |
| | Mon 254516-021/ 799 | | | | | 0.40 | F | 1 UPDATE PLEADING DATABASE (.40): |
| | | | | | | 0.60 | F | 2 REVIEW COURT DOCKET RE: TODAY'S FILINGS (.60): |
| | | | | | | 0.30 | F | 3 UPDATE INTERNAL COURT CALENDAR REPORT (.30). |
| | 12/13/05 | 0.30 | 0.30 | 40.50 | | | | MATTER: *FILE, DOCKET & CALENDAR MAINTENANCE* |
| | Tue 254516-021/ 800 | | | | | | F | 1 SUMMARIZE TODAY'S FILINGS. |
| | 12/13/05 | 0.40 | 0.40 | 54.00 | | | | MATTER: *FILE, DOCKET & CALENDAR MAINTENANCE* |
| | Tue 254516-021/ 801 | | | | | 0.20 | F | 1 UPDATE PLEADING DATABASE (.20): |
| | | | | | | 0.20 | F | 2 REVIEW COURT DOCKET RE: TODAY'S FILINGS (.20). |
| | 12/14/05 | 0.40 | 0.40 | 54.00 | | | | MATTER: *FILE, DOCKET & CALENDAR MAINTENANCE* |
| | Wed 254516-021/ 802 | | | | | | F | 1 DRAFT LIST OF PLEADINGS FOR M. BARR RE TODAY'S FILING SUMMARY. |

~ See the last page of exhibit for explanation

EXHIBIT G

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

Milbank, Tweed, Hadley & McCloy

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| Brewster (Clark), J | 12/14/05 Wed 254516-021/ 803 | 0.80 | 0.80 | 108.00 | | 0.40 0.40 | F F | 1 2 | MATTER: *FILE, DOCKET & CALENDAR MAINTENANCE* REVIEW COURT DOCKET RE: TODAY'S FILINGS (.40); UPDATE PLEADING DATABASE (.40). |
| | 12/15/05 Thu 254516-021/ 804 | 0.80 | 0.80 | 108.00 | | 0.30 0.30 0.20 | F F F | 1 2 3 | MATTER: *FILE, DOCKET & CALENDAR MAINTENANCE* REVIEW TODAY'S COURT DOCKET RE: INTERNAL COURT CALENDAR (.30); UPDATE INTERNAL PLEADING DATABASE (.30); CORRESPONDENCE TO M. BARR RE: TODAYS'S FILINGS (.20). |
| | 12/16/05 Fri  254516-021/ 805 | 0.50 | 0.50 | 67.50 | | | F | 1 | MATTER: *FILE, DOCKET & CALENDAR MAINTENANCE* CORRESPONDENCE TO M. BARR RE: TODAY'S FILINGS. |
| | 12/16/05 Fri  254516-021/ 806 | 1.30 | 1.30 | 175.50 | | 0.40 0.60 0.30 | F F F | 1 2 3 | MATTER: *FILE, DOCKET & CALENDAR MAINTENANCE* UPDATE INTERNAL PLEADING DATABASE (.40); REVIEW COURT DOCKET IN CONNECTION WITH INTERNAL CALENDAR (.60); UPDATE INTERNAL COURT CALENDAR REPORT (.30). |
| | 12/19/05 Mon 254516-021/ 807 | 1.10 | 1.10 | 148.50 | | 0.30 0.20 0.30 0.30 | F F F F | 1 2 3 4 | MATTER: *FILE, DOCKET & CALENDAR MAINTENANCE* CORRESPONDENCE WITH M. BARR RE OPEN ISSUES (.30); UPDATE INTERNAL CALENDAR (.20); REVIEW COURT DOCKET IN CONNECTION WITH SAME (.30); UPDATE INTERNAL PLEADING DATABASE (.30). |
| | 12/19/05 Mon 254516-021/ 808 | 0.80 | 0.80 | 108.00 | | 0.40 0.40 | F F | 1 2 | MATTER: *FILE, DOCKET & CALENDAR MAINTENANCE* REVIEW TODAY'S COURT DOCKET IN CONNECTION WITH UPDATING INTERNAL CALENDAR (.40); UPDATE INTERNAL PLEADING DATABASE (.40). |
| | 12/19/05 Mon 254516-021/ 809 | 0.30 | 0.30 | 40.50 | | | F | 1 | MATTER: *FILE, DOCKET & CALENDAR MAINTENANCE* REVIEW TODAY'S FILINGS IN CONNECTION WITH INTERNAL CALENDAR. |
| | 12/27/05 Tue 254516-021/ 810 | 0.60 | 0.60 | 81.00 | | 0.40 0.20 | F F | 1 2 | MATTER: *FILE, DOCKET & CALENDAR MAINTENANCE* CORRESPONDENCE WITH M. BARR RE OPEN ISSUES (.40); UPDATE INTERNAL CALENDAR (.20). |
| | 12/27/05 Tue 254516-021/ 811 | 0.80 | 0.80 | 108.00 | | 0.40 0.40 | F F | 1 2 | MATTER: *FILE, DOCKET & CALENDAR MAINTENANCE* REVIEW TODAYS DOCKET IN CONNECTION WITH UPDATING INTERNAL CALENDAR (.40); UPDATE INTERNAL PLEADING DATABASE (.40). |

~ See the last page of exhibit for explanation

EXHIBIT G

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

Milbank, Tweed, Hadley & McCloy

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| Brewster (Clark), J | 12/27/05 | 0.50 | 0.50 | 67.50 | | 0.20 | F | 1 | REVIEW TODAY'S DOCKET IN CONNECTION WITH UPDATING INTERNAL CALENDAR (.20); |
| | Tue  254516-021/ 812 | | | | | 0.30 | F | 2 | UPDATE PLEADING DATABASE (.30). |
| | 12/29/05 | 0.30 | 0.30 | 40.50 | | | F | 1 | CORRESPONDENCE TO M. BARR RE: TODAY'S FILINGS. |
| | Thu  254516-021/ 814 | | | | | | | | MATTER: *FILE, DOCKET & CALENDAR MAINTENANCE* |
| | 12/29/05 | 1.30 | 1.30 | 175.50 | | 0.40 | F | 1 | UPDATE INTERNAL PLEADING DATABASE (.40); |
| | Thu  254516-021/ 815 | | | | | 0.60 | F | 2 | REVIEW TODAY'S DOCKET IN CONNECTION WITH UPDATING INTERNAL CALENDAR (.60); |
| | | | | | | 0.30 | F | 3 | UPDATE INTERNAL COURT CALENDAR (.30). |
| | 12/30/05 | 1.30 | 1.30 | 175.50 | | 0.40 | F | 1 | UPDATE INTERNAL PLEADING DATABASE (.40); |
| | Fri  254516-021/ 816 | | | | | 0.60 | F | 2 | REVIEW TODAY'S DOCKET IN CONNECTION WITH UPDATING INTERNAL CALENDAR (.60); |
| | | | | | | 0.30 | F | 3 | UPDATE INTERNAL COURT CALENDAR (.30). |
| | 01/03/06 | 1.10 | 1.10 | 159.50 | | 0.30 | F | 1 | DRAFT CORRESP. TO M. BARR RE: RECENT FILINGS (.30); |
| | Tue  255402-021/ 1047 | | | | | 0.40 | F | 2 | REVIEW DOCKET RE: RECENT FILINGS (.40); |
| | | | | | | 0.40 | F | 3 | UPDATE INTERNAL PLEADING DATABASE (.40). |
| | 01/03/06 | 0.30 | 0.30 | 43.50 | | | F | 1 | SUMMARIZE TODAY'S FILINGS. |
| | Tue  255402-021/ 1048 | | | | | | | | MATTER: *FILE, DOCKET & CALENDAR MAINTENANCE* |
| | 01/04/06 | 1.30 | 1.30 | 188.50 | | 0.40 | F | 1 | UPDATE INTERNAL PLEADING DATABASE (.40); |
| | Wed  255402-021/ 1049 | | | | | 0.60 | F | 2 | REVIEW DOCKET RE: RECENT FILINGS (.60); |
| | | | | | | 0.30 | F | 3 | UPDATE INTERNAL CALENDAR RE: DEADLINES FOR PENDING MATTERS (.30). |
| | 01/05/06 | 1.60 | 1.10 | 159.50 | | 0.50 | F | 1 | CORRESPONDENCE WITH M. BARR RE OPEN ISSUES (.50); |
| | Thu  255402-021/ 1050 | | | | | 0.50 | F | 2 | UPDATE INTERNAL CALENDAR RE: DEADLINES FOR PENALTY MATTERS (.50); |
| | | | | | | 0.30 | F | 3 | REVIEW DOCKET RE: RECENT FILINGS (.30); |
| | | | | | | 0.30 | F | 4 | UPDATE INTERNAL PLEADING DATABASE (.30). |
| | 01/06/06 | 0.20 | 0.20 | 29.00 | | | F | 1 | DRAFT CORRESP. TO M. BARR RE: RECENT FILINGS. |
| | Fri  255402-021/ 1051 | | | | | | | | |

For the MATTER rows: each block is headed with MATTER: *FILE, DOCKET & CALENDAR MAINTENANCE*

~  See the last page of exhibit for explanation

EXHIBIT G
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS
Milbank, Tweed, Hadley & McCloy

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| Brewster (Clark), J | 01/06/06 | 1.00 | 1.00 | 145.00 | | | | | MATTER: *FILE, DOCKET & CALENDAR MAINTENANCE* |
| | | | | | | 0.40 | F | 1 | UPDATE INTERNAL PLEADING DATABASE (.40); |
| | Fri  255402-021/ 1052 | | | | | 0.30 | F | 2 | REVIEW DOCKET RE: RECENT FILINGS (.30); |
| | | | | | | 0.30 | F | 3 | UPDATE CALENDAR RE: DEADLINES FOR PENDING MOTIONS (.30). |
| | 01/09/06 | 1.30 | 1.00 | 145.00 | | | | | MATTER: *FILE, DOCKET & CALENDAR MAINTENANCE* |
| | | | | | | 0.30 | F | 1 | REVIEW DOCKET RE: RECENT FILINGS (.30); |
| | Mon 255402-021/ 1053 | | | | | 0.20 | F | 2 | DISTRIBUTE TODAY'S FILINGS TO WORKING GROUP FOR REVIEW (.20); |
| | | | | | | 0.50 | F | 3 | DRAFT CORRESP. TO M. BARR RECENT FILINGS (.50). |
| | 01/10/06 | 0.20 | 0.20 | 29.00 | | | | | MATTER: *FILE, DOCKET & CALENDAR MAINTENANCE* |
| | Tue  255402-021/ 1054 | | | | | | F | | DRAFT CORRESP. TO M. BARR RE: RECENT FILINGS. |
| | 01/11/06 | 1.10 | 0.80 | 116.00 | | | | | MATTER: *FILE, DOCKET & CALENDAR MAINTENANCE* |
| | | | | | | 0.30 | F | 1 | CORRESPONDENCE WITH M. BARR RE OPEN ISSUES (.30); |
| | Wed 255402-021/ 1055 | | | | | 0.20 | F | 2 | UPDATE INTERNAL CALENDAR RE: DDEADLINES FOR PENDING MOTIONS (.20); |
| | | | | | | 0.30 | F | 3 | REVIEW DOCKET RE: RECENT FILINGS (.30); |
| | | | | | | 0.30 | F | 4 | UPDATE INTERNAL PLEADING DATABASE (.30). |
| | 01/13/06 | 1.00 | 1.00 | 145.00 | | | | | MATTER: *FILE, DOCKET & CALENDAR MAINTENANCE* |
| | | | | | | 0.40 | F | 1 | UPDATE INTERNAL PLEADING DATABASE (.40); |
| | Fri  255402-021/ 1056 | | | | | 0.40 | F | 2 | REVIEW DOCKET RE: RECENT FILINGS (.40); |
| | | | | | | 0.20 | F | 3 | UPDATE INTERNAL CALENDAR RE: DEADLINES FOR PENDING MOTIONS(.20). |
| | 01/18/06 | 1.30 | 1.30 | 188.50 | | | | | MATTER: *FILE, DOCKET & CALENDAR MAINTENANCE* |
| | | | | | | 0.40 | F | 1 | UPDATE INTERNAL PLEADING DATABASE (.40); |
| | Wed 255402-021/ 1057 | | | | | 0.60 | F | 2 | REVIEW DOCKET RE: RECENT FILINGS (.60); |
| | | | | | | 0.30 | F | 3 | UPDATEINTERNAL CALENDAR RE: DEADLINES FOR PENDING MOTIONS(.30). |
| | 01/19/06 | 1.10 | 1.10 | 159.50 | | | | | MATTER: *FILE, DOCKET & CALENDAR MAINTENANCE* |
| | | | | | | 0.50 | F | 1 | UPDATE INTERNAL CALENDAR (.50); |
| | Thu  255402-021/ 1058 | | | | | 0.30 | F | 2 | REVIEW DOCKET RE: RECENT FILINGS (.30); |
| | | | | | | 0.30 | F | 3 | UPDATE INTERNAL PLEADING DATABASE (.30). |
| | 01/20/06 | 1.10 | 1.10 | 159.50 | | | | | MATTER: *FILE, DOCKET & CALENDAR MAINTENANCE* |
| | | | | | | 0.40 | F | 1 | UPDATE INTERNAL PLEADING DATABASE (.40); |
| | Fri  255402-021/ 1059 | | | | | 0.40 | F | 2 | REVIEW DOCKET RE: RECENT FILINGS (.40); |
| | | | | | | 0.30 | F | 3 | UPDATE INTERNAL CALENDAR RE: DEADLINE FOR PENDING MOTIONS (.30). |

~ See the last page of exhibit for explanation

EXHIBIT G

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

Milbank, Tweed, Hadley & McCloy

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|-----------------|----------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| Brewster (Clark), J | 01/23/06 | 1.30 | 1.30 | 188.50 | | | | | MATTER: *FILE, DOCKET & CALENDAR MAINTENANCE* |
| | Mon 255402-021/ 1065 | | | | | 0.30 | F | 1 | REVIEW DOCKET RE: RECENT FILINGS (.30). |
| | | | | | | 0.30 | F | 2 | UPDATE INTERNAL PLEADING DATABASE (.30). |
| | | | | | | 0.20 | F | 3 | DISTRIBUTE TODAY'S FILINGS TO WORKING GROUP FOR REVIEW (.20). |
| | | | | | | 0.30 | F | 4 | DRAFT CORRESP. TO M. BARR RE: RECENT FILINGS (.30). |
| | | | | | | 0.20 | F | 5 | DRAFT LIST OF TODAY'S PLEADINGS FOR WORKING GROUP'S ANALYSIS OF CASE STATUS (.20). |
| | 01/24/06 | 1.30 | 1.30 | 188.50 | | | | | MATTER: *FILE, DOCKET & CALENDAR MAINTENANCE* |
| | Tue 255402-021/ 1060 | | | | | 0.40 | F | 1 | UPDATE INTERNAL PLEADING DATABASE (.40). |
| | | | | | | 0.60 | F | 2 | REVIEW DOCKET RE: RECENT FILINGS (.60). |
| | | | | | | 0.30 | F | 3 | UPDATE INTERNAL CALENDAR RE: DEADLINE FOR PENDING MOTIONS (.30). |
| | 01/31/06 | 1.30 | 1.30 | 188.50 | | | | | MATTER: *FILE, DOCKET & CALENDAR MAINTENANCE* |
| | Tue 255402-021/ 1064 | | | | | 0.40 | F | 1 | UPDATE INTERNAL PLEADING DATABASE (.40). |
| | | | | | | 0.60 | F | 2 | REVIEW DOCKET RE: RECENT FILINGS (.60). |
| | | | | | | 0.30 | F | 3 | UPDATE INTERNAL CALENDAR RE: DEADLINE FOR PENDING MOTIONS (.30). |
| | | | 77.80 | 10,657.00 | | | | | |
| | NUMBER OF ENTRIES: | 84 | | | | | | | |
| Ceron, R | 12/01/05 | 0.50 | 0.50 | 85.00 | | | F | 1 | MATTER: *FILE, DOCKET & CALENDAR MAINTENANCE* |
| | Thu 254516-021/ 786 | | | | | | | | REVIEWING DOCKET RE: UPDATING INTERNAL CALENDAR. |
| | 12/02/05 | 0.80 | 0.80 | 136.00 | | | | | MATTER: *FILE, DOCKET & CALENDAR MAINTENANCE* |
| | Fri 254516-021/ 787 | | | | | 0.40 | F | 1 | REVIEW LIST OF NEWLY FILED PLEADINGS IN CONNECTION WITH INTERNAL CALENDAR (.4). |
| | | | | | | 0.40 | F | 2 | UPDATE INTERNAL CALENDAR RE HEARING DATES (.4). |
| | 12/05/05 | 0.80 | 0.80 | 136.00 | | | F | 1 | MATTER: *FILE, DOCKET & CALENDAR MAINTENANCE* |
| | Mon 254516-021/ 792 | | | | | | | | UPDATING INTERNAL CALENDAR. |
| | 12/08/05 | 0.20 | 0.20 | 34.00 | | | F | 1 | MATTER: *FILE, DOCKET & CALENDAR MAINTENANCE* |
| | Thu 254516-021/ 791 | | | | | | | | OBTAIN PLEADINGS RE CLAIM ISSUES. |
| | 12/09/05 | 1.50 | 1.50 | 255.00 | | | | | MATTER: *FILE, DOCKET & CALENDAR MAINTENANCE* |
| | Fri 254516-021/ 790 | | | | | 1.40 | F | 1 | ASSEMBLE MOTION TO APPROVE EXAMINER (1.4). |
| | | | | | | 0.10 | F | 2 | COORDINATE UPDATE TO WORKING GROUP LIST (.1). |

~ See the last page of exhibit for explanation

EXHIBIT G
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS
Milbank, Tweed, Hadley & McCloy

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|------------------|--------------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| Ceron, R | 12/12/05 Mon 254516-021/ 793 | 0.30 | 0.30 | 51.00 | | | F | 1 | MATTER: *FILE, DOCKET & CALENDAR MAINTENANCE* ASSIST WITH PREPARATION OF BINDER RE CLAIMS ISSUES. |
| | 12/13/05 Tue  254516-008/ 722 | 2.20 | 2.20 | 374.00 | | | F | 1 | MATTER: *COMMITTEE MEETINGS* COORDINATE PREPARATION RE 12/14/05 IN-PERSON MEETING. |
| | 01/03/06 Tue  255402-036/ 1169 | 0.60 | 0.40 | 72.00 | | 0.20 0.40 | F F | 1 2 | MATTER: *SUBSTANTIVE CONSOLIDATION* REVIEW DOCUMENTS RE SUB CON DOCUMENT REQUESTS (.2); ASSEMBLE SAME (.4). |
| | 01/04/06 Wed 255402-036/ 1170 | 2.90 | 2.90 | 522.00 | | 2.60 0.30 | F F | 1 2 | MATTER: *SUBSTANTIVE CONSOLIDATION* ASSEMBLE BINDER RE SUB CON DOCUMENT REQUESTS (2.6); DISTRIBUTE SAME TO J. SCHERER (HLHZ) (.3). |
| | 01/05/06 Thu 255402-036/ 1171 | 2.90 | 2.90 | 522.00 | | 2.60 0.30 | F F | 1 2 | MATTER: *SUBSTANTIVE CONSOLIDATION* ASSEMBLE BINDER RE SUB CON DOCUMENT REQUESTS (2.6); DISTRIBUTE SAME TO J. SCHERER (HLHZ) (.3). |
| | 01/11/06 Wed 255402-009/ 1013 | 1.10 | 1.10 | 198.00 | | | F | 1 | MATTER: *COURT HEARINGS* UPDATE BINDER RE 1/12/06 HEARING. |
| | 01/12/06 Thu 255402-023/ 1075 | 0.90 | 0.20 | 36.00 | | 0.70 0.20 | F F | 1 2 | MATTER: *INSURANCE MATTERS* REVIEW SCHEDULES AND SOFAS RE WINN GENERAL INSURANCE RE CREDITOR INQUIRY (.7); COORDINATE ASSISTANCE RE SAME (.2). |
| | 01/17/06 Tue 255402-036/ 1194 | 0.30 | 0.30 | 54.00 | | | F | 1 | MATTER: *SUBSTANTIVE CONSOLIDATION* ASSEMBLE DOCUMENTS RE INVOICES FOR SUB CON DOCUMENT REQUEST. |
| | 01/18/06 Wed 255402-036/ 1195 | 0.20 | 0.20 | 36.00 | | | F | 1 | MATTER: *SUBSTANTIVE CONSOLIDATION* ASSEMBLING DOCUMENTS RE INVOICES FOR SUB CON DOCUMENT REQUEST. |
| | 01/18/06 Wed 255402-036/ 1196 | 0.20 | 0.20 | 36.00 | | | F | 1 | MATTER: *SUBSTANTIVE CONSOLIDATION* ASSEMBLING BINDER FOR SUB CON DOCUMENT REQUESTS. |
| | 01/25/06 Wed 255402-009/ 1019 | 0.60 | 0.60 | 108.00 | | | F | 1 | MATTER: *COURT HEARINGS* ASSEMBLE BINDER RE 1/30/06 HEARING. |

~ See the last page of exhibit for explanation

EXHIBIT G

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

Milbank, Tweed, Hadley & McCloy

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---|-----------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| Ceron, R | 01/26/06 Thu 255402-009/ 1020 | 0.80 | 0.80 | 144.00 | | | F | 1 | MATTER: *COURT HEARINGS* PREPARE BINDER FOR 1/30/06 HEARING. |
| | 01/26/06 Thu 255402-021/ 1063 | 0.20 | 0.20 | 36.00 | | | F | 1 | MATTER: *FILE, DOCKET & CALENDAR MAINTENANCE* DISTRIBUTE PERTINENT PLEADINGS FILED 1/25/06. |
| | 01/26/06 Thu 255402-032/ 1152 | 0.30 | 0.30 | 54.00 | | | F | 1 | MATTER: *RETENTION OF PROFESSIONALS* OBTAIN BLACKSTONE RETENTION ORDER IN CONNECTION WITH FEE ISSUE. |
| | 01/27/06 Fri 255402-009/ 1021 | 1.70 | 1.70 | 306.00 | | 1.20 0.20 0.30 | F F F | 1 2 3 | MATTER: *COURT HEARINGS* ASSEMBLE 1/30/06 HEARING BINDERS (1.2); COORDINATE ASSISTANCE RE SAME (.2); DISTRIBUTE SAME (.3). |
| | 01/27/06 Fri 255402-044/ 1272 | 1.70 | 0.50 | 90.00 | | 1.20 0.30 0.20 | F F F | 1 2 3 | MATTER: *EQUITY COMMITTEE ISSUES* FINALIZE INITIAL RESPONSE TO EQUITY COMMITTEE RE REINSTATEMENT (1.2); COORDINATE FILING RE SAME (.3); COORDINATE ASSISTANCE ASSEMBLING DOCUMENTS RE SUB CON BINDERS (.2). |
| | | | 18.60 | 3,285.00 | | | | | |
| | NUMBER OF ENTRIES: | 21 | | | | | | | |
| Crespi, L | 10/03/05 Mon 253767-044/ 263 | 1.10 | 1.90 | 256.50 | | 1.20 1.90 | F F | 1 2 | MATTER: *EQUITY COMMITTEE ISSUES* CITE CHECK OMNIBUS RESPONSE (1.2); PULL SUPPORTING CASES RE: SAME (1.9). |
| | 10/03/05 Mon 253767-044/ 264 | 3.10 | 1.55 | 209.25 | | | | 1 2 | MATTER: *EQUITY COMMITTEE ISSUES* CITE CHECKING OMNIBUS RESPONSE IN OPPOSITION TO ORDER DISPOSING OF MOTION DIRECTING DISBANDMENT OF OFFICIAL COMMITTEE OF HOLDERS. REVIEW, ASSEMBLE AND CREATE INDEX FOR SUPPORTING CASES. |
| | 10/21/05 Fri 253767-044/ 294 | 0.50 | 0.50 | 67.50 | | | F | 1 | MATTER: *EQUITY COMMITTEE ISSUES* ASSEMBLE BINDER FOR OCTOBER 24, 2005 HEARING |
| | 10/21/05 Fri 253767-044/ 295 | 3.80 | 3.80 | 513.00 | | | F | 1 | MATTER: *EQUITY COMMITTEE ISSUES* CONTINUE TO ASSEMBLE BINDER FOR OCTOBER 24, 2005 HEARING. |

~ See the last page of exhibit for explanation

EXHIBIT G

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

Milbank, Tweed, Hadley & McCloy

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| Crespi, L | 12/20/05 | 2.60 | 1.20 | 162.00 | | | | | MATTER: *CLAIMS ANALYSIS AND ESTIMATION* |
| | | | | | | 1.40 | F | 1 | REVIEW DOCKET RE MOTIONS TO EXTEND BAR DATE (1.4): |
| | Tue 254516-006/ 680 | | | | | 1.20 | F | 2 | UPDATE BINDER AND INDEX ACCORDINGLY (1.2). |
| | 12/28/05 | 1.60 | 1.60 | 216.00 | | | | | MATTER: *FILE, DOCKET & CALENDAR MAINTENANCE* |
| | Wed 254516-021/ 813 | | | | | | F | 1 | ASSEMBLE BINDERS RE ADMINISTRATIVE EXPENSE MOTIONS/APPLICATIONS. |
| | 12/29/05 | 1.40 | 0.30 | 40.50 | | | | | MATTER: *CLAIMS ANALYSIS AND ESTIMATION* |
| | | | | | | 0.30 | F | 1 | REVIEW DOCKET RE CLAIMS BAR DATE (.3): |
| | Thu 254516-006/ 682 | | | | | 0.10 | F | 2 | UPDATE BINDER ACCORDINGLY (.1): |
| | | | | | | 0.60 | F | 3 | REVIEW AGREED ORDERS RE RESOLUTION OF LITIGATION CLAIMS (.6): |
| | | | | | | 0.20 | F | 4 | UPDATE BINDER RE: SAME (.2): |
| | | | | | | 0.20 | F | 5 | UPDATE CHART RE: SAME (.2). |
| | 01/19/06 | 4.40 | 2.10 | 304.50 | | | | | MATTER: *CLAIMS ANALYSIS AND ESTIMATION* |
| | | | | | | 1.20 | F | 1 | REVIEW DEBTORS' CLAIMS CHARTS IN CONNECTION W/INACCURATE STATEMENTS (1.2): |
| | Thu 255402-006/ 961 | | | | | 0.70 | F | 2 | CONTINUE TO RECONCILE AGGREGATE AMOUNT OF CLAIMS IN MILBANK CHART WITH DEBTOR CHART (.7). |
| | | | | | | 2.10 | F | 3 | CREATE SPREADSHEET WITH CALCULATIONS AND FINDINGS (2.1): |
| | | | | | C | 0.40 | F | 4 | DISCUSS WITH S. NAIK (.4). |
| | 01/24/06 | 0.70 | 0.30 | 43.50 | | | | | MATTER: *EQUITY COMMITTEE ISSUES* |
| | | | | | | 0.30 | F | 1 | REVIEW FEE & EXPENSE STATEMENTS FROM PAUL HASTINGS 8/05-12/05 (.3): |
| | Tue 255402-044/ 1270 | | | | | 0.30 | F | 2 | CREATE SPREADSHEET RE BREAKOUT OF FEES (.3): |
| | | | | | | 0.10 | F | 3 | CORRESP. TO B. KINNEY RE:SAME (.1). |
| | 01/27/06 | 2.50 | 2.50 | 362.50 | | | | | MATTER: *COURT HEARINGS* |
| | Fri 255402-009/ 1018 | | | | | | F | 1 | ASSEMBLE PLEADINGS FOR WINN DIXIE BINDER FOR 01/30/06 HEARING RE EQUITY COMMITTEE DISBANDMENT |
| | 01/27/06 | 1.10 | 1.10 | 159.50 | | | | | MATTER: *SUBSTANTIVE CONSOLIDATION* |
| | Fri 255402-036/ 1205 | | | | | | F | 1 | ORGANIZE FINANCIAL STATEMENTS AND LEGAL DOCUMENTS RE: SUBSTANTIVE CONSOLIDATION. |
| | 01/30/06 | 8.80 | 3.40 | 493.00 | | | | | MATTER: *SUBSTANTIVE CONSOLIDATION* |
| | | | | | | 3.20 | F | 1 | REVIEW BINDER (VOLUME 1) OF INFORMATION REQUESTS RE SUBSTANTIVE CONSOLIDATION (3.2): |
| | Mon 255402-036/ 1213 | | | | | 2.20 | F | 2 | REMOVE REDUNDANT INFORMATION (2.2): |
| | | | | | | 3.40 | F | 3 | CREATE MASTER INDEX (3.4). |
| | 01/31/06 | 5.40 | 5.40 | 783.00 | | | | | MATTER: *SUBSTANTIVE CONSOLIDATION* |
| | Tue 255402-036/ 1214 | | | | | | F | 1 | UPDATE SUB CON BINDERS. |

~ See the last page of exhibit for explanation

EXHIBIT G

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

Milbank, Tweed, Hadley & McCloy

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|------------------|---------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Crespi, L | | | 25.65 | 3,610.75 | | | | |
| | NUMBER OF ENTRIES: | 13 | | | | | | |
| Erick, H | 10/19/05 Wed 253767-021/ 131 | 0.40 | 0.40 | 60.00 | | | F | MATTER: *FILE, DOCKET & CALENDAR MAINTENANCE* 1 CALENDAR REVISED DEADLINES RE DISBANDMENT OF EQUITY COMMITTEE ISSUE. |
| | 10/20/05 Thu 253767-021/ 132 | 3.60 | 3.60 | 540.00 | | | F | MATTER: *FILE, DOCKET & CALENDAR MAINTENANCE* 1 UPDATE WORKING GROUP CONTACT LIST RE EQUITY COMMITTEE INFORMATION. |
| | 11/02/05 Wed 254472-021/ 447 | 0.20 | 0.20 | 30.00 | | | F | MATTER: *FILE, DOCKET & CALENDAR MAINTENANCE* 1 UPDATE WORKING GROUP CONTACT LIST RE PEPSICO. |
| | 11/07/05 Mon 254472-004/ 346 | 0.20 | 0.20 | 30.00 | | | F | MATTER: *BUSINESS PLAN REVIEW AND ANALYSIS* 1 REVIEW WINN-DIXIE'S BUSINESS PLAN BOOKLETS FOR DISTRIBUTION TO COMMITTEE. |
| | 11/08/05 Tue 254472-008/ 391 | 0.80 | 0.80 | 120.00 | | 0.50 0.30 | F F | MATTER: *COMMITTEE MEETINGS* 1 OBTAIN COPIES OF MEMO AND AGENDA RE COMMITTEE MEETING (.50); 2 ASSEMBLE COMMITTEE MEETING MATERIALS (.30). |
| | 11/09/05 Wed 254472-021/ 452 | 0.10 | 0.10 | 15.00 | | | F | MATTER: *FILE, DOCKET & CALENDAR MAINTENANCE* 1 UPDATE CALENDAR RE: EQUITY COMMITTEE DISCOVERY SCHEDULE. |
| | 11/11/05 Fri 254472-014/ 407 | 0.20 | 0.20 | 30.00 | | | F | MATTER: *EMPLOYEE ISSUES* 1 OBTAIN KERP MOTION |
| | 11/23/05 Wed 254472-021/ 458 | 0.40 | 0.40 | 60.00 | | | F | MATTER: *FILE, DOCKET & CALENDAR MAINTENANCE* 1 REVIEW DOCKET RE: UPDATING INTERNAL CALENDAR. |
| | 11/29/05 Tue 254472-009/ 401 | 0.60 | 0.60 | 90.00 | | | F | MATTER: *COURT HEARINGS* 1 OBTAIN FEE APPLICATIONS RE 12/01/05 HEARING. |
| | 11/30/05 Wed 254472-009/ 402 | 1.80 | 1.80 | 270.00 | | | F | MATTER: *COURT HEARINGS* 1 ASSEMBLE 12/01/05 HEARING BINDER. |
| | 11/30/05 Wed 254472-026/ 505 | 0.60 | 0.60 | 90.00 | | | F | MATTER: *PREPARATION OF MILBANK FEE APPLICATIONS* 1 OBTAIN MILBANK RETENTION ORDER AND FEE APPLICATIONS IN CONNECTION W/ FEE EXAMINER. |

~ See the last page of exhibit for explanation

EXHIBIT G

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

Milbank, Tweed, Hadley & McCloy

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | |
| Erick, H | 12/05/05 Mon 254516-021/ 788 | 0.20 | 0.20 | 30.00 | | | F 1 | MATTER: *FILE, DOCKET & CALENDAR MAINTENANCE* OBTAIN RESTATED PASS-THROUGH TRUST AGREEMENT IN CONNECTION WITH PENDING ASSET SALES. |
| | 12/05/05 Mon 254516-021/ 789 | 0.30 | 0.30 | 45.00 | | | F 1 | MATTER: *FILE, DOCKET & CALENDAR MAINTENANCE* UPDATE WORKING GROUP CONTACT LIST RE STUART MAUE. |
| | 12/07/05 Wed 254516-026/ 832 | 2.20 | 1.20 | 180.00 | | 1.20 1.00 | F 1 F 2 | MATTER: *PREPARATION OF MILBANK FEE APPLICATIONS* ASSEMBLE PACKAGE TO STUART MAUE RE SUBMISSION TO FEE EXAMINER (1.2); DRAFT COVER LETTER RE SAME (1.0). |
| | 12/09/05 Fri  254516-002/ 610 | 1.10 | 1.10 | 165.00 | | | F 1 | MATTER: *ASSET SALES* ASSEMBLE MIAMI DAIRY ASSET SALE BINDER. |
| | 12/12/05 Mon 254516-002/ 611 | 0.40 | 0.40 | 60.00 | | | F 1 | MATTER: *ASSET SALES* UPDATE MIAMI DAIRY ASSET SALE BINDER RE DEUTSCHE BANK OBJECTION. |
| | 12/14/05 Wed 254516-009/ 732 | 2.40 | 2.40 | 360.00 | | | F 1 | MATTER: *COURT HEARINGS* ASSEMBLE BINDER RE 12/15 BINDER RE EXCLUSIVITY. |
| | 01/10/06 Tue 254516-009/ 1012 | 2.10 | 2.10 | 336.00 | | | F 1 | MATTER: *COURT HEARINGS* ASSEMBLE HEARING MATERIALS RE 1/12/06 HEARING. |
| | 01/19/06 Thu  255402-007/ 980 | 0.20 | 0.20 | 32.00 | | | F 1 | MATTER: *COMMITTEE ADMINISTRATION* OBTAIN RECENTLY FILED PLEADINGS RE: PENDING COMMITTEE ISSUES. |
| | 01/23/06 Mon 255402-002/ 927 | 0.30 | 0.30 | 48.00 | | | F 1 | MATTER: *ASSET SALES* FURTHER ATTEMPT TO OBTAIN RESTATED PASS-THROUGH TRUST AGREEMENT AMONG DEUTSCHE BANK AND FIRST UNION NATIONAL BANK IN CONNECTION W/PENDING ASSET SALE ISSUE. |
| | 01/26/06 Thu  255402-009/ 1016 | 0.90 | 0.90 | 144.00 | | 0.70 0.20 | F 1 F 2 | MATTER: *COURT HEARINGS* OBTAIN MONTHLY OPERATING REPORTS IN PREPARATION FOR 1/27 HEARING (.70); COORDINATE DISTRIBUTION OF SAME (.20). |
| | 01/27/06 Fri  255402-009/ 1017 | 0.90 | 0.90 | 144.00 | | 0.30 0.60 | F 1 F 2 | MATTER: *COURT HEARINGS* DISTRIBUTE MONTHLY OPERATING REPORTS (.30); ASSEMBLE HEARING MATERIALS (.60). |

~ See the last page of exhibit for explanation

EXHIBIT G

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

Milbank, Tweed, Hadley & McCloy

| | | | INFORMATIONAL | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
| Erick, H | 01/27/06 | 0.30 | 0.30 | 48.00 | | | F | 1 | MATTER: *FILE, DOCKET & CALENDAR MAINTENANCE* <br> DISTRIBUTE RECENT COURT FILINGS. |
| | Fri  255402-021/ 1061 | | | | | | | | |
| | 01/30/06 | 0.30 | 0.30 | 48.00 | | | F | 1 | MATTER: *FILE, DOCKET & CALENDAR MAINTENANCE* <br> REVIEW DOCKET RE ENTERED PLEADINGS. |
| | Mon 255402-021/ 1062 | | | | | | | | |
| | 01/31/06 | 0.30 | 0.30 | 48.00 | | | F | 1 | MATTER: *EQUITY COMMITTEE ISSUES* <br> DISTRIBUTE COURT FILINGS RE EQUITY COMMITTEE. |
| | Tue  255402-044/ 1276 | | | | | | | | |
| | | | 19.80 | 3,023.00 | | | | | |

NUMBER OF ENTRIES:     25

|  | |
|---|---|
| 141.85 | $20,575.75 |

Total
Number of Entries:     143

EXHIBIT G
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS
Milbank, Tweed, Hadley & McCloy

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Brewster (Clark), J | 77.80 | 10,657.00 | 0.00 | 0.00 | 77.80 | 10,657.00 | 0.00 | 0.00 | 77.80 | 10,657.00 |
| Ceron, R | 18.60 | 3,285.00 | 0.00 | 0.00 | 18.60 | 3,285.00 | 0.00 | 0.00 | 18.60 | 3,285.00 |
| Crespi, L | 24.10 | 3,401.50 | 3.10 | 418.50 | 27.20 | 3,820.00 | 1.55 | 209.25 | 25.65 | 3,610.75 |
| Erick, H | 19.80 | 3,023.00 | 0.00 | 0.00 | 19.80 | 3,023.00 | 0.00 | 0.00 | 19.80 | 3,023.00 |
| | 140.30 | $20,366.50 | 3.10 | $418.50 | 143.40 | $20,785.00 | 1.55 | $209.25 | 141.85 | $20,575.75 |

RANGE OF HOURS

RANGE OF FEES

EXHIBIT G
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS
Milbank, Tweed, Hadley & McCloy

SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| ASSET SALES | 1.80 | 273.00 | 0.00 | 0.00 | 1.80 | 273.00 | 0.00 | 0.00 | 1.80 | 273.00 |
| BUSINESS PLAN REVIEW AND ANALYSIS | 0.20 | 30.00 | 0.00 | 0.00 | 0.20 | 30.00 | 0.00 | 0.00 | 0.20 | 30.00 |
| CLAIMS ANALYSIS AND ESTIMATION | 3.60 | 507.00 | 0.00 | 0.00 | 3.60 | 507.00 | 0.00 | 0.00 | 3.60 | 507.00 |
| COMMITTEE ADMINISTRATION | 0.20 | 32.00 | 0.00 | 0.00 | 0.20 | 32.00 | 0.00 | 0.00 | 0.20 | 32.00 |
| COMMITTEE MEETINGS | 3.00 | 494.00 | 0.00 | 0.00 | 3.00 | 494.00 | 0.00 | 0.00 | 3.00 | 494.00 |
| COURT HEARINGS | 15.40 | 2,462.50 | 0.00 | 0.00 | 15.40 | 2,462.50 | 0.00 | 0.00 | 15.40 | 2,462.50 |
| EMPLOYEE ISSUES | 0.20 | 30.00 | 0.00 | 0.00 | 0.20 | 30.00 | 0.00 | 0.00 | 0.20 | 30.00 |
| EQUITY COMMITTEE ISSUES | 7.30 | 1,018.50 | 3.10 | 418.50 | 10.40 | 1,437.00 | 1.55 | 209.25 | 8.85 | 1,227.75 |
| FILE, DOCKET & CALENDAR MAINTENANCE | 89.50 | 12,482.00 | 0.00 | 0.00 | 89.50 | 12,482.00 | 0.00 | 0.00 | 89.50 | 12,482.00 |
| INSURANCE MATTERS | 0.20 | 36.00 | 0.00 | 0.00 | 0.20 | 36.00 | 0.00 | 0.00 | 0.20 | 36.00 |
| PREPARATION OF MILBANK FEE APPLICATIONS | 1.80 | 270.00 | 0.00 | 0.00 | 1.80 | 270.00 | 0.00 | 0.00 | 1.80 | 270.00 |
| RETENTION OF PROFESSIONALS | 0.30 | 54.00 | 0.00 | 0.00 | 0.30 | 54.00 | 0.00 | 0.00 | 0.30 | 54.00 |
| SUBSTANTIVE CONSOLIDATION | 16.80 | 2,677.50 | 0.00 | 0.00 | 16.80 | 2,677.50 | 0.00 | 0.00 | 16.80 | 2,677.50 |
| | 140.30 | $20,366.50 | 3.10 | $418.50 | 143.40 | $20,785.00 | 1.55 | $209.25 | 141.85 | $20,575.75 |

RANGE OF HOURS

RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS
F        FINAL BILL

EXHIBIT H
LEGAL RESEARCH
Milbank, Tweed, Hadley & McCloy

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Barr, M | 1.20 | 780.00 |
| Bogdashevsky, I | 10.30 | 3,862.50 |
| Comerford, M | 52.00 | 23,152.00 |
| Dunne, D | 5.00 | 4,076.00 |
| Kinney, B | 23.20 | 9,414.00 |
| Mandel, L | 0.80 | 404.00 |
| Milton, J | 1.70 | 807.50 |
| Naik, S | 37.90 | 15,232.50 |
| Uddin, S | 10.60 | 4,240.00 |
| Winter, R | 4.50 | 2,404.50 |
| | 147.20 | $64,373.00 |

EXHIBIT H
LEGAL RESEARCH
Milbank, Tweed, Hadley & McCloy

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|------|------|------|------|------|------|------|------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| Barr, M | 01/05/06 | 4.20 | 1.20 | 780.00 | | 0.20 | F | 1 | T/C W/D. HILTY AND J. SCHERER RE SUB CON ISSUES (.2); |
| | Thu 255402-036/ 1165 | | | | | 0.50 | F | 2 | SUB CON CALL W/HOULIHAN, R. WINTER AND M. COMERFORD (.5); |
| | | | | | | 1.20 | F | 3 | REVIEW SUB CON RESEARCH CASES (1.2); |
| | | | | | | 1.60 | F | 4 | REVIEW SUB CON DATA FROM COMPANY (1.6); |
| | | | | | | 0.70 | F | 5 | CONFERENCE CALL W/HOULIHAN, BLACKSTONE AND SKADDEN RE SUB CON ANALYSIS (.7); |
| | | | 1.20 | 780.00 | | | | | |
| | NUMBER OF ENTRIES: | | 1 | | | | | | |
| | | | | | | | | | MATTER: *PENSION ISSUES* |
| Bogdashevsky, I | 11/11/05 | 5.30 | 2.60 | 975.00 | C | 0.40 | F | 1 | CONF. W/R.WINTER RE PENSION PLANS OPEN ISSUES (.4); |
| | Fri 254472-025/ 485 | | | | | 2.30 | F | 2 | REVIEW RELATED DOCUMENTS AND PLEADINGS RE SAME (2.3); |
| | | | | | | 2.60 | F | 3 | RESEARCH RE ERISA QUESTIONS (2.6) |
| | | | | | | | | | MATTER: *PENSION ISSUES* |
| | 11/14/05 | 4.70 | 4.70 | 1,762.50 | | 2.10 | F | 1 | RESEARCH RE PENSION PLANS ISSUES (2.1); |
| | Mon 254472-025/ 486 | | | | | 1.10 | F | 2 | REVIEW CASES RE SAME (1.1); |
| | | | | | | 1.50 | F | 3 | DRAFT SUMMARY RE SAME (1.5). |
| | | | | | | | | | MATTER: *PENSION ISSUES* |
| | 11/15/05 | 3.40 | 2.20 | 825.00 | | 2.20 | F | 1 | FURTHER RESEARCH RE PENSION PLANS ISSUES (2.2); |
| | Tue 254472-025/ 487 | | | | C | 0.30 | F | 2 | CONF. W/R.WINTER RE SAME (.3); |
| | | | | | | 0.90 | F | 3 | DRAFT OUTLINE FOR COMMITTEE MEMO RE SAME (.9). |
| | | | | | | | | | MATTER: *PENSION ISSUES* |
| | 11/16/05 | 3.80 | 0.80 | 300.00 | | 2.70 | F | 1 | REVISE COMMITTEE MEMO RE PENSION PLANS (2.7); |
| | Wed 254472-025/ 488 | | | | | 0.30 | F | 2 | CORRESP. WITH M.BARR RE SAME (.3); |
| | | | | | | 0.80 | F | 3 | RESEARCH RE SAME (.8) |
| | | | 10.30 | 3,862.50 | | | | | |
| | NUMBER OF ENTRIES: | | 4 | | | | | | |

Comerford, M

~ See the last page of exhibit for explanation

EXHIBIT H

LEGAL RESEARCH

Milbank, Tweed, Hadley & McCloy

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| Comerford, M | 11/28/05 | 1.90 | 1.90 | 760.00 | | 0.70 | F | 1 | MATTER: *CLAIMS ANALYSIS AND ESTIMATION*<br>RESEARCH RE: LATE FILED PROOFS OF CLAIM IN CONNECTION WITH STANDARD OF REVIEW (.7); |
| | Mon 254472-006/ 362 | | | | | 1.20 | F | 2 | REVIEW CASES RE: SAME (1.2). |
| | 11/29/05 | 0.50 | 0.20 | 80.00 | | 0.20 | F | 1 | MATTER: *CLAIMS ANALYSIS AND ESTIMATION*<br>REVIEW CASES RE: "EXCUSABLE NEGLECT" IN CONNECTION WITH LATE FILED PROOFS OF CLAIM (.2); |
| | Tue 254472-006/ 363 | | | | C | 0.30 | F | 2 | MEETING W/ M. BARR RE SAME (.3). |
| | 12/02/05 | 3.10 | 2.80 | 1,120.00 | | 0.30 | F | 1 | MATTER: *EXCLUSIVITY ISSUES*<br>REVIEW DEBTORS' MOTION TO EXTEND EXCLUSIVITY (.3); |
| | Fri 254516-018/ 752 | | | | | 1.60 | F | 2 | RESEARCH RE: CASES SUPPORTING OBJECTION TO EXCLUSIVITY (1.6); |
| | | | | | | 1.20 | F | 3 | REVIEW CASES (1.2). |
| | 12/03/05 | 4.50 | 1.40 | 560.00 | | 1.40 | F | 1 | MATTER: *EXCLUSIVITY ISSUES*<br>REVIEW CASES RE: EXCLUSIVITY EXTENSIONS (1.4); |
| | Sat 254516-018/ 749 | | | | | 1.20 | F | 2 | DRAFT OUTLINE RE: COMMITTEE'S POTENTIAL OBJECTION TO EXCLUSIVITY EXTENSION (1.2); |
| | | | | | | 0.20 | F | 3 | REVIEW OTHER OBJECTIONS TO SAME (.2); |
| | | | | | | 1.20 | F | 4 | REVISE OUTLINE (1.2); |
| | | | | | | 0.50 | F | 5 | BEGIN DRAFTING OBJECTION (.5). |
| | 12/04/05 | 0.20 | 0.20 | 80.00 | | | F | 1 | MATTER: *CLAIMS ANALYSIS AND ESTIMATION*<br>REVIEW CASES RE: EXCUSABLE NEGLECT IN CONNECTION WITH LATE FILED POC'S (.2). |
| | Sun 254516-006/ 655 | | | | | | | | |
| | 12/04/05 | 4.10 | 1.30 | 520.00 | | 2.80 | F | 1 | MATTER: *EXCLUSIVITY ISSUES*<br>DRAFT OBJECTION TO EXCLUSIVITY EXTENSION REQUESTED BY DEBTORS (2.8); |
| | Sun 254516-018/ 750 | | | | | 0.40 | F | 2 | RESEARCH CASES RE: DENIAL OF EXCLUSIVITY (.4); |
| | | | | | | 0.90 | F | 3 | REVIEW CASES RE: SAME (.9). |
| | 12/05/05 | 0.70 | 0.30 | 120.00 | | 0.30 | F | 1 | MATTER: *CLAIMS ANALYSIS AND ESTIMATION*<br>REVIEW CASELAW CONCERNING LEGAL STANDARD FOR LATE FILED PROOFS OF CLAIM (.3); |
| | Mon 254516-006/ 667 | | | | | 0.30 | F | 2 | REVIEW PROCEDURES FOR RESOLUTION OF CLAIMS RELATING TO LITIGATION (.3); |
| | | | | | | 0.10 | F | 3 | CORRESPOND RE: S. NAIK RE: SAME (.1). |

~ See the last page of exhibit for explanation

EXHIBIT H

LEGAL RESEARCH

Milbank, Tweed, Hadley & McCloy

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|------|------|------|------|------|------|------|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| Comerford, M | 12/05/05 | 6.90 | 1.90 | 760.00 | | 0.10 | F | 1 | MATTER: *EXCLUSIVITY ISSUES* <br> REVIEW DEBTORS' MOTION CONCERNING EXCLUSIVITY IN CONNECTION WITH COMMITTEE'S OBJECTION TO SAME (.1): |
| | Mon 254516-018/ 765 | | | | | 0.30 | F | 2 | REVISE OUTLINE CONCERNING COMMITTEE'S OBJECTION TO EXCLUSIVITY (.3): |
| | | | | | | 2.90 | F | 3 | DRAFT OBJECTION TO DEBTORS' EXCLUSIVITY MOTION (2.9): |
| | | | | | | 1.70 | F | 4 | REVISE SAME (1.7): |
| | | | | | | 1.90 | F | 5 | REVIEW CASES CITED IN REVISED OBJECTION (1.9). |
| | 12/06/05 | 3.90 | 0.80 | 320.00 | | 0.50 | F | 1 | MATTER: *EXCLUSIVITY ISSUES* <br> REVIEW OBJECTION TO DEBTORS' EXCLUSIVITY MOTION (5): |
| | Tue 254516-018/ 771 | | | | | 2.60 | F | 2 | REVISE SAME (2.6): |
| | | | | | | 0.80 | F | 3 | REVIEW CASES IN SUPPORT OF OBJECTION TO EXCLUSIVITY (.8). |
| | 12/11/05 | 0.60 | 0.60 | 240.00 | | | F | 1 | MATTER: *CLAIMS ANALYSIS AND ESTIMATION* <br> REVIEW CASES CONCERNING ISSUES IN CONNECTION WITH LATE-FILED PROOFS OF CLAIM. |
| | Sun 254516-006/ 670 | | | | | | | | |
| | 12/12/05 | 1.40 | 0.80 | 320.00 | | 0.80 | F | 1 | MATTER: *CLAIMS ANALYSIS AND ESTIMATION* <br> RESEARCH RE: LEGAL ISSUES IN CONNECTION WITH MOTIONS FOR LATE-FILED PROOFS OF CLAIM (.8): |
| | Mon 254516-006/ 671 | | | | | 0.60 | F | 2 | DRAFT CORRESPONDENCE TO COMMITTEE RE: SAME (.6). |
| | 12/24/05 | 0.30 | 0.30 | 120.00 | | | F | 1 | MATTER: *SUBSTANTIVE CONSOLIDATION* <br> REVIEW SUBCON CASE LAW IN CONNECTION WITH SUBCON ANALYSIS. |
| | Sat 254516-036/ 867 | | | | | | | | |
| | 12/28/05 | 4.10 | 3.80 | 1,520.00 | | 2.40 | F | 1 | MATTER: *EXAMINER* <br> RESEARCH RE: ISSUES CONCERNING APPOINTMENT OF EXAMINER (2.4): |
| | Wed 254516-046/ 916 | | | | | 1.40 | F | 2 | REVIEW CASES RE: SAME (1.4): |
| | | | | | | 0.50 | F | 3 | CORRESPOND TO D. DUNNE RE: SAME (.5). |
| | 12/29/05 | 0.50 | 0.20 | 80.00 | | 0.20 | F | 1 | MATTER: *EXAMINER* <br> RESEARCH RE: BACKGROUND MATERIAL ON POTENTIAL EXAMINER CANDIDATE (.2): |
| | Thu 254516-046/ 917 | | | | | 0.30 | F | 2 | DRAFT RESPONSE TO EXAMINER MOTION (.3). |
| | 12/30/05 | 3.10 | 1.90 | 760.00 | | 1.20 | F | 1 | MATTER: *EXAMINER* <br> DRAFT RESPONSE TO EXAMINER MOTION (1.2): |
| | Fri 254516-046/ 918 | | | | | 1.60 | F | 2 | RESEARCH CONCERNING SAME (1.6): |
| | | | | | | 0.30 | F | 3 | REVIEW CASES IN CONNECTION WITH DRAFTING RESPONSE (.3) |

~ See the last page of exhibit for explanation

EXHIBIT H

LEGAL RESEARCH

Milbank, Tweed, Hadley & McCloy

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|--|------------|------------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| Comerford, M | 01/05/06 | 3.80 | 0.60 | 282.00 | | 1.30 | F | 1 | MATTER: *EXAMINER*  REVIEW RESPONSE TO EQUITY COMMITTEE'S MOTION TO APPOINT EXAMINER (1.3): |
| | Thu 255402-046/ 1312 | | | | | 0.40 | F | 2 | REVIEW DEBTORS' OBJECTION TO EXAMINER MOTION (.4): |
| | | | | | | 0.90 | F | 3 | DRAFT CORRESPONDENCE TO COMMITTEE RE: POTENTIAL EXAMINER CANDIDATES AND OTHER PENDING MATTERS RELATING TO SAME (.9): |
| | | | | | | 0.60 | F | 4 | REVISE SAME (.6): |
| | | | | | | 0.60 | F | 5 | RESEARCH RE: SUBSTANTIVE CONSOLIDATION ISSUES (.6). |
| | 01/06/06 | 0.30 | 0.30 | 141.00 | | | F | 1 | MATTER: *SUBSTANTIVE CONSOLIDATION*  REVIEW CASES RE: SUBSTANTIVE CONSOLIDATION (.3). |
| | Fri 255402-036/ 1179 | | | | | | | | |
| | 01/07/06 | 3.30 | 3.10 | 1,457.00 | | 2.50 | F | 1 | MATTER: *SUBSTANTIVE CONSOLIDATION*  REVIEWING CASES RE: SUBSTANTIVE CONSOLIDATION ANALYSIS (2.5): |
| | Sat 255402-036/ 1175 | | | | | 0.60 | F | 2 | FURTHER RESEARCH RE: SAME (.6): |
| | | | | | | 0.20 | F | 3 | DRAFT E-MAIL TO SKADDEN, HOULIHAN AND BLACKSTONE RE: MEETING TO DISCUSS SUB CON ISSUES (.2). |
| | 01/12/06 | 0.80 | 0.80 | 376.00 | | 0.50 | F | 1 | MATTER: *EQUITY COMMITTEE ISSUES*  RESEARCH ISSUES RE: UST'S POWER IN CONNECTION WITH EQUITY COMMITTEE (.5): |
| | Thu 255402-044/ 1257 | | | | | 0.30 | F | 2 | REVIEW CASES RE: SAME (.3). |
| | 01/20/06 | 5.90 | 1.90 | 893.00 | | 0.30 | F | 1 | MATTER: *SUBSTANTIVE CONSOLIDATION*  REVIEWING CHART CONCERNING SUB CON FACTORS AND UNDERLYING FACTS (.3): |
| | Fri 255402-036/ 1191 | | | | | 1.90 | F | 2 | REVIEWING CASES CONCERNING SUB CON LEGAL ISSUES (1.9): |
| | | | | | | 0.70 | F | 3 | REVIEW CHART FROM HOULIHAN RE: VARIOUS SCENARIOS IN CONNECTION WITH SUB CON (.7): |
| | | | | | D | 1.50 | F | 4 | CONF. CALL WITH S. HENRY (SKADDEN), M. BARR (PARTIAL), R. WINTER AND WD PERSONNEL CONCERNING SUB CON ANALYSIS (1.5): |
| | | | | | | 1.50 | F | 5 | FURTHER CONFERENCE CALL WITH A. TANG, E. COIMBRA AND P. CHYDILLO (HLHZ) AND R. WINTER RE: HOULIHAN'S CHART CONCERNING SUB CON SCENARIOS (1.5). |
| | 01/21/06 | 1.10 | 0.50 | 235.00 | | 0.60 | F | 1 | MATTER: *SUBSTANTIVE CONSOLIDATION*  REVIEWING LEGAL ISSUES CONCERNING SUB CON ANALYSIS (.6): |
| | Sat 255402-036/ 1192 | | | | | 0.50 | F | 2 | RESEARCH RE: SAME (.5). |
| | 01/22/06 | 8.40 | 7.90 | 3,713.00 | | 4.40 | F | 1 | MATTER: *SUBSTANTIVE CONSOLIDATION*  RESEARCH LEGAL ISSUES RE: SUBSTANTIVE CONSOLIDATION ANALYSIS (4.4): |
| | Sun 255402-036/ 1193 | | | | | 3.50 | F | 2 | REVIEWING CASES CONCERNING SAME (3.5): |
| | | | | | | 0.50 | F | 3 | DRAFTING CORRESPONDENCE TO R. WINTER RE: ANALYSIS OF SAME (.5). |

~  See the last page of exhibit for explanation

EXHIBIT H

LEGAL RESEARCH

Milbank, Tweed, Hadley & McCloy

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|------|------|------|------|------|------|------|------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| Comerford, M | 01/23/06 | 2.70 | 1.90 | 893.00 | | 1.90 | F | 1 | MATTER: *SUBSTANTIVE CONSOLIDATION*<br>REVIEW SUB CON CASES CONCERNING ANALYSIS OF SAME (1.9); |
| | Mon 255402-036/ 1216 | | | | | 0.80 | F | 2 | REVIEWING INDENTURE IN CONNECTION WITH SUB CON ANALYSIS (.8). |
| | 01/24/06 | 9.00 | 3.10 | 1,457.00 | | 1.80 | F | 1 | MATTER: *SUBSTANTIVE CONSOLIDATION*<br>DRAFTING CORRESPONDENCE TO R. WINTER RE: ANALYSIS OF VARIOUS SUB CON CASES (1.8); |
| | Tue 255402-036/ 1217 | | | | | 2.40 | F | 2 | REVISING SAME (2.4) |
| | | | | | | 3.10 | F | 3 | REVIEWING CASES IN CONNECTION WITH SAME (3.1); |
| | | | | | | 0.80 | F | 4 | REVIEWING INDENTURE IN CONNECTION WITH SUB CON ANALYSIS (.8); |
| | | | | | | 0.20 | F | 5 | REVIEWING CHART OF FACTORS IN CONNECTION WITH SUB CON ANALYSIS (.2); |
| | | | | | D | 0.70 | F | 6 | CONF. CALL WITH HOULIHAN, M. BARR AND R. WINTER CONCERNING INTERCOMPANIES ANALYSIS (.7) |
| | 01/26/06 | 3.20 | 1.20 | 564.00 | | 0.90 | F | 1 | MATTER: *SUBSTANTIVE CONSOLIDATION*<br>REVIEWING CASES CONCERNING SUBSTANTIVE CONSOLIDATION ANALYSIS (.9); |
| | Thu 255402-036/ 1207 | | | | | 0.30 | F | 2 | DRAFTING MEMO RE: SAME (.3); |
| | | | | | | 2.00 | F | 3 | CONF. CALL WITH HLHZ, BLACKSTONE, XROADS AND SKADDEN AND R. WINTER RE: INTER-COMPANY ISSUES AND SUB CON ANALYSIS (2.0) |
| | 01/28/06 | 2.50 | 2.50 | 1,175.00 | | 0.30 | F | 1 | MATTER: *SUBSTANTIVE CONSOLIDATION*<br>RESEARCH RE: SUBSTANTIVE CONSOLIDATION ANALYSIS (.3); |
| | Sat 255402-036/ 1203 | | | | | 2.20 | F | 2 | REVIEWING CASES IN CONNECTION WITH MEMO ON SUBSTANTIVE CONSOLIDATION (2.2). |
| | 01/29/06 | 7.90 | 7.50 | 3,525.00 | | 4.40 | F | 1 | MATTER: *SUBSTANTIVE CONSOLIDATION*<br>DRAFTING MEMO RE: SUBSTANTIVE CONSOLIDATION ANALYSIS (4.4); |
| | Sun 255402-036/ 1204 | | | | | 3.10 | F | 2 | REVIEWING CASES IN SUPPORT OF SAME (3.1); |
| | | | | | | 0.40 | F | 3 | CORRESP TO R. WINTER RE: SUB CON ANALYSIS (.4). |
| | 01/30/06 | 1.60 | 1.60 | 752.00 | | 0.30 | F | 1 | MATTER: *SUBSTANTIVE CONSOLIDATION*<br>REVIEWING CASES IN CONNECTION WITH SUB CON ANALYSIS (.3); |
| | Mon 255402-036/ 1219 | | | | | 1.30 | F | 2 | PREPARING MEMO IN CONNECTION WITH SAME (1.3). |
| | 01/30/06 | 1.40 | 0.70 | 329.00 | | 0.20 | F | 1 | MATTER: *EQUITY COMMITTEE ISSUES*<br>REVIEW AD HOC COMMITTEE'S REPLY TO REAPPOINT EQUITY COMMITTEE (.2); |
| | Mon 255402-044/ 1286 | | | | | 0.40 | F | 2 | CORRESPOND TO D. DUNNE RE: SAME (.4); |
| | | | | | | 0.70 | F | 3 | RESEARCH RE: SAME ISSUES (.7); |
| | | | | | | 0.10 | F | 4 | CORRESPOND TO COMMITTEE RE: EQUITY COMMITTEE HEARING (.1). |

~ See the last page of exhibit for explanation

EXHIBIT H

LEGAL RESEARCH

Milbank, Tweed, Hadley & McCloy

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------|----------|-----------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | 52.00 | 23,152.00 | | | | | |
| Comerford, M | | | | | | | | | |
| | NUMBER OF ENTRIES: | 29 | | | | | | | |
| Dunne, D | 10/04/05 | 2.00 | 0.70 | 553.00 | | 0.30 | F | 1 | MATTER: *EQUITY COMMITTEE ISSUES* <br> REVIEW K. MEEKER'S POSITION RE VALUATION AND ABILITY TO RECONSIDER DECISION (.3): |
| | Tue 253767-044/ 242 | | | | | 0.20 | F | 2 | REVISE LETTER TO K. MEEKER RE SAME (0.2): |
| | | | | | | 0.80 | F | 3 | REVIEW RESPONSE TO SJ MOTIONS (0.8): |
| | | | | | | 0.70 | F | 4 | REVIEW CERTAIN CASE LAW RE SAME (0.7) |
| | 10/13/05 | 1.10 | 0.30 | 237.00 | | 0.40 | F | 1 | MATTER: *RECLAMATION ISSUES* <br> REVIEW STATUS OF DEBTOR'S MOTION RE UNRESOLVED CLAIMS (0.4): |
| | Thu 253767-028/ 197 | | | | | 0.20 | F | 2 | REVIEW REPRESENTATIONS RE SAME TO RESOLVE CONCERNS OF AD HOC COMMITTEE (0.2): |
| | | | | | | 0.30 | F | 3 | REVIEW CASE LAW RE: SAME (.3): |
| | | | | | | 0.20 | F | 4 | REVIEW PRIOR STIPULATIONS RE: SAME (0.2). |
| | 10/29/05 | 1.10 | 0.50 | 395.00 | | 0.60 | F | 1 | MATTER: *EQUITY COMMITTEE ISSUES* <br> OUTLINE PROS AND CONS RE UST'S PROPOSAL OF ONE-SIDED CONCESSIONS (0.6): |
| | Sat 253767-044/ 298 | | | | | 0.50 | F | 2 | REVIEW CASE LAW ON STANDARDS AND APPELLATE ISSUES (0.5) |
| | 11/08/05 | 1.40 | 0.60 | 474.00 | | 0.80 | F | 1 | MATTER: *COMMITTEE ADMINISTRATION* <br> REVIEW STOCKHOLDER MEETING ISSUES (0.8): |
| | Tue 254472-007/ 367 | | | | | 0.60 | F | 2 | REVIEW CASE LAW RE SAME (0.6) |
| | 11/11/05 | 0.80 | 0.80 | 632.00 | | | F | 1 | MATTER: *SUBSTANTIVE CONSOLIDATION* <br> REVIEW 11TH CIR CASE LAW RE: SUB CON CASES. |
| | Fri 254472-036/ 546 | | | | | | | | |
| | 01/18/06 | 1.00 | 0.20 | 170.00 | | 0.30 | F | 1 | MATTER: *EQUITY COMMITTEE ISSUES* <br> OUTLINE STRATEGY RE: EQUITY COMMITTEE (0.3): |
| | Wed 255402-044/ 1247 | | | | | 0.50 | F | 2 | REVIEW VALUATION ISSUES RE: EQUITY COMMITTEE (0.5): |
| | | | | | | 0.20 | F | 3 | REVIEW CERTAIN CASE LAW RE SAME (0.2) |
| | 01/23/06 | 1.80 | 0.70 | 595.00 | | 0.30 | F | 1 | MATTER: *EQUITY COMMITTEE ISSUES* <br> REVIEW RESULTS OF CONFERENCE WITH J. FUNK RE ISSUES TO BE DECIDED AT 1/30 HEARING (0.3): |
| | Mon 255402-044/ 1251 | | | | | 0.80 | F | 2 | OUTLINE ISSUES RE BRIEF RE SAME (0.8): |
| | | | | | | 0.70 | F | 3 | REVIEW CERTAIN CASE LAW RE SAME (0.7) |

~ See the last page of exhibit for explanation

EXHIBIT H

LEGAL RESEARCH

Milbank, Tweed, Hadley & McCloy

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|------|------|------|------|------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Dunne, D | 01/30/06 | 2.30 | 0.60 | 510.00 | | 0.30 | F | MATTER: *EQUITY COMMITTEE ISSUES* |
| | | | | | | | | 1 REVIEW OMNIBUS REPLY OF EQUITY COMMITTEE TO OBJECTIONS (0.3): |
| | Mon 255402-044/ 1273 | | | | | 0.60 | F | 2 OUTLINE FACTUAL AND LEGAL REBUTTALS TO SAME (0.6): |
| | | | | | | 0.20 | F | 3 REVIEW PRIOR PLEADINGS RE SAME (0.2): |
| | | | | | | 0.60 | F | 4 REVIEW FRE 201 CASE LAW (0.6): |
| | | | | | | 0.60 | F | 5 REVISE ORAL ARGUMENT OUTLINE RE SAME (0.6) |
| | 01/31/06 | 0.90 | 0.60 | 510.00 | | 0.60 | F | MATTER: *SUBSTANTIVE CONSOLIDATION* |
| | | | | | | | | 1 REVIEW DEEMED CONSOLIDATION CASE LAW (.6): |
| | Tue 255402-036/ 1209 | | | | C | 0.30 | F | 2 O/C W/M. BARR AND M. COMERFORD RE: SUB CON ISSUES (.3). |
| | | | 5.00 | 4,076.00 | | | | |
| | NUMBER OF ENTRIES: | 9 | | | | | | |
| Kinney, B | 10/03/05 | 6.10 | 3.20 | 1,200.00 | | 3.20 | F | MATTER: *EQUITY COMMITTEE ISSUES* |
| | | | | | | | | 1 FURTHER RESEARCH RE: EQUITY COMMITTEE FORMATION (3.2): |
| | Mon 253767-044/ 253 | | | | | 1.70 | F | 2 REVIEW DRAFT RESPONSE TO DISPOSITIVE MOTIONS (1.7): |
| | | | | | | 0.60 | F | 3 REVISE SAME (.6): |
| | | | | | | 0.60 | F | 4 DRAFT COMMUNICATION TO COMMITTEE SUMMARIZING DISPOSITIVE MOTIONS (.6). |
| | 10/04/05 | 5.40 | 3.40 | 1,275.00 | | 3.40 | F | MATTER: *EQUITY COMMITTEE ISSUES* |
| | | | | | | | | 1 FURTHER RESEARCH RE: EQUITY COMMITTEE MATTERS (3.4): |
| | Tue 253767-044/ 254 | | | | | 0.70 | F | 2 REVIEW RESEARCH RE: FILINGS (.7): |
| | | | | | | 1.30 | F | 3 REVISE RESPONSE TO DISPOSITIVE MOTIONS (1.3). |
| | 11/10/05 | 4.70 | 4.70 | 1,762.50 | | | F | MATTER: *EQUITY COMMITTEE ISSUES* |
| | | | | | | | | 1 RESEARCH RE: SHAREHOLDER RIGHTS IN BANKRUPTCY. |
| | Thu 254472-044/ 597 | | | | | | | |
| | 01/18/06 | 6.10 | 4.30 | 1,870.50 | | 1.50 | F | MATTER: *EQUITY COMMITTEE ISSUES* |
| | | | | | | | | 1 REVIEW EQUITY COMMITTEE MOTION FOR REAPPOINTMENT (1.5) : |
| | Wed 255402-044/ 1287 | | | | C | 0.30 | F | 2 O/C R. WINTER RE: SAME (.3): |
| | | | | | | 4.30 | F | 3 RESEARCH RE: ADMINISTRATIVE AGENCY RECONSIDERATION (4.3). |
| | 01/23/06 | 13.60 | 5.30 | 2,305.50 | | 5.30 | F | MATTER: *EQUITY COMMITTEE ISSUES* |
| | | | | | | | | 1 RESEARCH RE: POWER TO DISBAND (5.3): |
| | Mon 255402-044/ 1288 | | | | | 1.40 | F | 2 REVIEW PLEADINGS FROM DISBANDMENT MOTION PROCEEDINGS (1.4): |
| | | | | | | 6.90 | F | 3 DRAFT OBJECTION TO EQUITY COMMITTEE MOTION (6.9). |

~ See the last page of exhibit for explanation

EXHIBIT H

LEGAL RESEARCH

Milbank, Tweed, Hadley & McCloy

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|------------|----------------|---------------|------------|-----------|---|---|-------------|
| | | | INFORMATIONAL | | | | | | |
| Kinney, B | 01/24/06 | 12.40 | 2.30 | 1,000.50 | | 4.30 | F | 1 | CONTINUE DRAFTING OBJECTION TO EQUITY COMMITTEE MOTION FOR REAPPOINTMENT (4.3): |
| | Tue 255402-044/ 1289 | | | | C | 0.40 | F | 2 | O/C W/R. WINTER RE: SAME (.4): |
| | | | | | | 5.40 | F | 3 | REVISE SAME (5.4): |
| | | | | | | 2.30 | F | 4 | RESEARCH RE: SAME (2.3). |
| | | | 23.20 | 9,414.00 | | | | | |
| | NUMBER OF ENTRIES: | 6 | | | | | | | |
| Mandel, L | 10/14/05 | 1.30 | 0.80 | 404.00 | | 0.80 | F | 1 | LEGAL RESEARCH RE APPEAL ISSUES IN CONNECTION WITH SUMMARY JUDGMENT MOTION (.8): |
| | Fri 253767-044/ 261 | | | | | 0.50 | F | 2 | DRAFT MEMO TO COMMITTEE RE SAME (.5). |
| | | | 0.80 | 404.00 | | | | | |
| | NUMBER OF ENTRIES: | 1 | | | | | | | |
| Milton, J | 10/25/05 | 1.70 | 1.70 | 807.50 | | | F | 1 | REVIEW LEGAL RESEARCH RE SUB CON ISSUES. |
| | Tue 253767-036/ 229 | | | | | | | | |
| | | | 1.70 | 807.50 | | | | | |
| | NUMBER OF ENTRIES: | 1 | | | | | | | |
| Naik, S | 10/03/05 | 2.30 | 0.60 | 225.00 | | 0.10 | F | 1 | T/C TO J. LEAMY RE COMPUTER LEASING MOTION TO COMPEL ASSUMPTION/REJECTION (.1): |
| | Mon 253767-019/ 98 | | | | | 0.20 | F | 2 | CORRESP. W/ J. MILTON RE SAME (.2): |
| | | | | | | 0.30 | F | 3 | T/C W/ S. BUSEY RE SAME (.3): |
| | | | | | | 0.40 | F | 4 | REVIEW MOTION RE SAME (.4): |
| | | | | | | 0.50 | F | 5 | REVIEW DEBTORS' OBJECTION RE SAME (.5): |
| | | | | | C | 0.20 | F | 6 | O/C W/ M. BARR RE SAME (.2): |
| | | | | | | 0.60 | F | 7 | RESEARCH TRUE LEASE ISSUE IN CONNECTION WITH SAME (.6). |

MATTER: *EQUITY COMMITTEE ISSUES* (Kinney, B)

MATTER: *EQUITY COMMITTEE ISSUES* (Mandel, L)

MATTER: *SUBSTANTIVE CONSOLIDATION* (Milton, J)

MATTER: *EXECUTORY CONTRACTS* (Naik, S)

~ See the last page of exhibit for explanation

EXHIBIT H

LEGAL RESEARCH

Milbank, Tweed, Hadley & McCloy

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| Naik, S | 10/06/05 Thu 253767-019/ 100 | 1.60 | 1.10 | 412.50 | | 0.40 0.70 0.20 0.30 | F F F F | 1 2 3 4 | MATTER: *EXECUTORY CONTRACTS* RESEARCH RE: "TRUE LEASES" IN CONNECTION WITH COMPUTER LEASING MOTION (.4): REVIEW CASES RE SAME (.7): REVIEW CORRESP. FROM S. BUSEY RE SAME (.2): MEMO TO M. BARR RE SAME (.3). |
| | 10/10/05 Mon 253767-019/ 101 | 2.10 | 0.60 | 225.00 | | 0.70 0.20 0.60 0.60 | F F F F | 1 2 3 4 | MATTER: *EXECUTORY CONTRACTS* REVIEW CORRESP. FROM S. BUSEY RE DEBTORS' PROPOSED SETTLEMENT WITH CLC OF MICH (.7): CORRESP. TO M. BARR RE SAME (.2): REVIEW CASE LAW RE SAME (.6): DRAFT CORRESP. TO M. GAVEJIAN RE REVIEW OF FINANCIAL TERMS CONCERNING SAME (.6). |
| | 10/18/05 Tue 253767-019/ 106 | 0.50 | 0.50 | 187.50 | | | F | 1 | MATTER: *EXECUTORY CONTRACTS* PREFERENCE RESEARCH IN CONNECTION WITH CLC OF MICH SETTLEMENT. |
| | 10/27/05 Thu 253767-019/ 112 | 1.80 | 1.80 | 675.00 | | | F | 1 | MATTER: *EXECUTORY CONTRACTS* RESEARCH RE PREFERENCES IN CONNECTION WITH CLC OF MICH STIP. |
| | 10/29/05 Sat 253767-019/ 113 | 1.90 | 1.90 | 712.50 | | 1.20 0.70 | F F | 1 2 | MATTER: *EXECUTORY CONTRACTS* FURTHER RESEARCH RE NEW VALUE DEFENSE (1.2): DRAFT MEMO TO M. BARR RE SAME (.7). |
| | 10/31/05 Mon 253767-019/ 114 | 2.20 | 1.30 | 487.50 | | 0.30 0.60 1.30 | F F F | 1 2 3 | MATTER: *EXECUTORY CONTRACTS* T/C W/ M. GAVEJIAN RE CLC OF MICH (.3): REVIEW DEBTOR'S FRAUDULENT TRANSFER CLAIM IN CONNECTION WITH THE SAME (.6): RESEARCH RE SAME (1.3). |
| | 11/01/05 Tue 254472-019/ 426 | 1.30 | 1.00 | 375.00 | | 0.30 1.00 | F F | 1 2 | MATTER: *EXECUTORY CONTRACTS* O/C W/ R. WINTER RE VOIDABLE TRANSFER CLAIM (.3): REVIEW CASES RE SAME (1). |
| | 11/09/05 Wed 254472-019/ 432 | 7.20 | 4.80 | 1,800.00 | | 2.40 0.90 0.80 0.60 0.40 2.10 | F F F F F F | 1 2 3 4 5 6 | MATTER: *EXECUTORY CONTRACTS* FURTHER DRAFT COMP. LEASING COMMITTEE MEMO (2.4): RESEARCH RE FRAUDULENT TRANSFER DEFENSES (.9): REVIEW CASES RE SAME (.8): RESEARCH RE FLORIDA STATE FRAUDULENT TRANSFER LAW (.6): REVIEW CASES RE SAME (.4): REVISE MEMO AS PER RESEARCH (2.1). |

~ See the last page of exhibit for explanation

EXHIBIT H
LEGAL RESEARCH
Milbank, Tweed, Hadley & McCloy

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| Naik, S | 11/15/05 | 7.60 | 7.30 | 2,737.50 | C | 0.30 | F | 1 | O/C W/ R. WINTER RE: SUB CON PRELIMINARY MEMO (.3): |
| | Tue 254472-036/ 562 | | | | | 2.10 | F | 2 | RESEARCH RE SUBSTANTIVE CONSOLIDATION (2.1): |
| | | | | | | 5.20 | F | 3 | DRAFT PORTIONS OF COMMITTEE MEMO (5.2). |
| | | | | | | | | | MATTER: *EXAMINER* |
| | 01/03/06 | 3.60 | 2.80 | 1,218.00 | | 0.80 | F | 1 | REVIEW EXAMINER MOTION FILED BY EQUITY COMMITTEE (.8): |
| | Tue 255402-046/ 1293 | | | | | 2.80 | F | 2 | PERFORM RESEARCH IN CONNECTION WITH PREPARING RESPONSE TO SAME (2.8). |
| | | | | | | | | | MATTER: *EXAMINER* |
| | 01/04/06 | 0.70 | 0.70 | 304.50 | | | F | 1 | FURTHER RESEARCH IN CONNECTION WITH EXAMINER MOTION. |
| | Wed 255402-046/ 1294 | | | | | | | | |
| | | | | | | | | | MATTER: *SUBSTANTIVE CONSOLIDATION* |
| | 01/05/06 | 1.40 | 1.20 | 522.00 | C | 0.20 | F | 1 | O/C W/R. WINTER RE SUB CON RESEARCH (.2): |
| | Thu 255402-036/ 1166 | | | | | 1.20 | F | 2 | RESEARCH RE SUBSTANTIVE CONSOLIDATION ANALYSIS IN CONNECTION WITH WINN-DIXIE (1.2). |
| | | | | | | | | | MATTER: *SUBSTANTIVE CONSOLIDATION* |
| | 01/06/06 | 4.30 | 4.30 | 1,870.50 | | | F | 1 | FURTHER RESEARCH RE SUBSTANTIVE CONSOLIDATION ANALYSIS IN CONNECTION WITH WINN-DIXIE |
| | Fri 255402-036/ 1167 | | | | | | | | |
| | | | | | | | | | MATTER: *SUBSTANTIVE CONSOLIDATION* |
| | 01/08/06 | 3.10 | 3.10 | 1,348.50 | | 0.40 | F | 1 | FURTHER RESEARCH RE WINN DIXIE SUBSTANTIVE CONSOLIDATION ANALYSIS (.4): |
| | Sun 255402-036/ 1168 | | | | | 2.70 | F | 2 | DRAFT MEMO TO R. WINTER RE SAME (2.7). |
| | | | | | | | | | MATTER: *SUBSTANTIVE CONSOLIDATION* |
| | 01/10/06 | 0.80 | 0.80 | 348.00 | | | F | 1 | FOLLOW UP RESEARCH RE SUBSTANTIVE CONSOLIDATION ISSUES IN CONNECTION WITH WINN DIXIE FACTS. |
| | Tue 255402-036/ 1180 | | | | | | | | |
| | | | | | | | | | MATTER: *EQUITY COMMITTEE ISSUES* |
| | 01/11/06 | 4.10 | 4.10 | 1,783.50 | | | F | 1 | RESEARCH RE EQUITY COMMITTEE ISSUES. |
| | Wed 255402-044/ 1243 | | | | | | | | |
| | | | 37.90 | 15,232.50 | | | | | |

NUMBER OF ENTRIES:    17

Uddin, S

EXHIBIT H
LEGAL RESEARCH
Milbank, Tweed, Hadley & McCloy

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|---|------------|-----------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Uddin, S | 10/19/05 | 11.20 | 5.20 | 2,080.00 | | | | MATTER: *EQUITY COMMITTEE ISSUES* |
| | Wed 253767-044/ 280 | | | | | 4.40 | F | 1  REVISE COMMITTEE'S MOTION TO CLARIFY LETTER RULING AS PER L. DESPINS (4.4): |
| | | | | | | 0.10 | F | 2  CORRESP.. WITH L. DESPINS RE: ISSUES CONCERNING DISCOVERY PROCESS (.1); |
| | | | | | | 5.20 | F | 3  CONDUCT RESEARCH OF LEGISLATION AND CASES CONCERNING THE DISCLOSURE OF DOCUMENTS BY A UNITED STATES TRUSTEE (5.2); |
| | | | | | | 1.50 | F | 4  DRAFT ANALYSIS FOR L. DESPINS RE: SAME (1.5). |
| | 10/20/05 | 6.50 | 5.40 | 2,160.00 | | | | MATTER: *EQUITY COMMITTEE ISSUES* |
| | Thu 253767-044/ 281 | | | | | 4.40 | F | 1  FURTHER RESEARCH RE: TOUHY REGULATIONS AND THE DISCLOSURE OF DOCUMENTS BY A UNITED STATES TRUSTEE (4.4); |
| | | | | | | 0.50 | F | 2  E-MAIL TO L. DESPINS SUMMARIZING SAME (.5); |
| | | | | | | 1.00 | F | 3  PRELIMINARY RESEARCH RE: PRIVILEGE ISSUES (1.0); |
| | | | | | | 0.50 | F | 4  E-MAIL TO L. DESPINS RE: SAME (.5); |
| | | | | | | 0.10 | F | 5  REVIEW SUMMARY OF UST'S RESPONSE AND OBJECTION TO COMMITTEE'S MOTION FOR CLARIFICATION OF OCTOBER 14 LETTER RULING (.1); |
| | | | | | | 0.50 | F | 6  CORRESP. TO L. DESPINS, R. WINTER AND B. KINNEY RE: SAME (.5). |
| | | | 10.60 | 4,240.00 | | | | |
| | NUMBER OF ENTRIES: | 2 | | | | | | |
| Winter, R | 11/11/05 | 1.80 | 0.40 | 210.00 | C | | | MATTER: *SUBSTANTIVE CONSOLIDATION* |
| | Fri  254472-036/ 550 | | | | | 0.20 | F | 1  DISCUSS SUBSTANTIVE CONSOLIDATION ISSUES WITH J. MILTON (0.2): |
| | | | | | | 0.60 | F | 2  DISCUSS SAME WITH A. TANG (HLHZ) (0.6); |
| | | | | | | 0.20 | F | 3  DISCUSS SAME WITH M. KOPACZ (A&M) (0.2); |
| | | | | | | 0.40 | F | 4  REVIEW DRAFT HLHZ ANALYSIS RE DISTRIBUTIONS (0.4); |
| | | | | | | 0.40 | F | 5  ADDITIONAL RESEARCH RE SUBSTANTIVE CONSOLIDATION (0.4) |
| | 11/14/05 | 2.30 | 0.40 | 210.00 | | | | MATTER: *PENSION ISSUES* |
| | Mon 254472-025/ 481 | | | | | 0.30 | F | 1  CORRESP. TO I. BOGDASHEVSKY RE: RETIREE PLANS (0.3); |
| | | | | | | 0.70 | F | 2  REVIEW PLANS (0.7); |
| | | | | | | 0.40 | F | 3  RESEARCH RE SECTION 1114 (0.4); |
| | | | | | | 0.30 | F | 4  CORRESP. WITH S. PRICE RE: SAME (0.3); |
| | | | | | | 0.20 | F | 5  FURTHER ANALYSIS OF PLANS (0.2); |
| | | | | | | 0.20 | F | 6  DISCUSS PLANS WITH R. GRAY (SKADDEN) (0.2); |
| | | | | | | 0.20 | F | 7  SEARCH SCHEDULES RE DATA ON PLANS (0.2) |

~  See the last page of exhibit for explanation

EXHIBIT H
LEGAL RESEARCH
Milbank, Tweed, Hadley & McCloy

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| Winter, R | 11/14/05 | 1.90 | 0.80 | 420.00 | | 0.80 | F | 1 | CONTINUE REVIEW OF SUBSTANTIVE CONSOLIDATION CASE LAW (0.8); |
| | Mon 254472-036/ 556 | | | | | 0.20 | F | 2 | FINALIZE DRAFT QUESTIONNAIRE AND CIRCULATE (0.2); |
| | | | | | | 0.20 | F | 3 | CONT. ANALYSIS OF SUBSTANTIVE CONSOLIDATION ISSUES PREPARED BY HLHZ (0.2); |
| | | | | | | 0.20 | F | 4 | CORRESP. RE: NEXT STEPS CONCERNING ANALYSIS WITH M. BARR (0.2) |
| | | | | | | | | | MATTER: *SUBSTANTIVE CONSOLIDATION* |
| | 12/14/05 | 1.90 | 1.00 | 525.00 | | 0.20 | F | 1 | CORRESP. RE: EQUITY COMMITTEE ISSUES TO D. DUNNE AND L. DESPINS (0.2); |
| | Wed 254516-044/ 887 | | | | | 0.20 | F | 2 | CORRESP. WITH US TRUSTEE RE STATUS OF ISSUES (0.2); |
| | | | | | | 1.00 | F | 3 | RESEARCH RE EQUITY COMMITTEE'S MOTION FOR EXAMINER (1.0); |
| | | | | | | 0.50 | F | 4 | REVIEW SUPPORTING DOCUMENTS (0.5). |
| | | | | | | | | | MATTER: *EQUITY COMMITTEE ISSUES* |
| | 12/19/05 | 1.80 | 0.50 | 262.50 | C | 0.20 | F | 1 | DISCUSS EQUITY COMMITTEE ISSUES WITH D. DUNNE (0.2); |
| | Mon 254516-044/ 896 | | | | | 0.30 | F | 2 | DISCUSS FINANCIAL DEVELOPMENTS WITH HLHZ (0.3); |
| | | | | | | 0.80 | F | 3 | DRAFT LETTER TO US TRUSTEE RE SAME (0.8); |
| | | | | | | 0.50 | F | 4 | RESEARCH FINANCIAL DEVELOPMENTS (0.5) |
| | | | | | | | | | MATTER: *EQUITY COMMITTEE ISSUES* |
| | 01/24/06 | 6.90 | 0.50 | 277.50 | C | 0.20 | F | 1 | DISCUSS RESPONSE TO EQUITY COMMITTEE MOTION WITH D. DUNNE (0.2); |
| | Tue 255402-044/ 1262 | | | | | 5.80 | F | 2 | EXTENSIVE REVISIONS TO DRAFT OBJECTION (5.8); |
| | | | | | | 0.50 | F | 3 | RESEARCH RE ISSUES IN EQUITY COMMITTEE MOTION (0.5); |
| | | | | | C | 0.40 | F | 4 | DISCUSS REMAINING ISSUES WITH B. KINNEY (0.4) |
| | | | | | | | | | MATTER: *SUBSTANTIVE CONSOLIDATION* |
| | 01/25/06 | 2.80 | 0.90 | 499.50 | | 0.30 | F | 1 | DISCUSS SUB CON DILIGENCE ISSUES WITH S. HENRY (0.3); |
| | Wed 255402-036/ 1198 | | | | C | 0.20 | F | 2 | DISCUSS SUB CON REPORT ISSUES WITH M. BARR (0.2); |
| | | | | | | 0.40 | F | 3 | DISCUSS INTERVIEWS WITH M. DUSSINGER (0.4); |
| | | | | | C | 0.60 | F | 4 | DISCUSS NEXT STEPS WITH M. COMERFORD (0.6); |
| | | | | | | 0.40 | F | 5 | CORRESP. TO L. CRESPI RE ORGANIZING DILIGENCE MATERIALS (0.4); |
| | | | | | | 0.90 | F | 6 | REVIEW ADDITIONAL CASES RE SUB CON ISSUES (0.9). |
| | | | 4.50 | 2,404.50 | | | | | |

NUMBER OF ENTRIES:    7

~  See the last page of exhibit for explanation

EXHIBIT H
LEGAL RESEARCH
Milbank, Tweed, Hadley & McCloy

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| | | | 147.20 | $64,373.00 | | | | |

Total
Number of Entries:        77

EXHIBIT H
LEGAL RESEARCH
Milbank, Tweed, Hadley & McCloy

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Barr, M | 1.20 | 780.00 | 0.00 | 0.00 | 1.20 | 780.00 | 0.00 | 0.00 | 1.20 | 780.00 |
| Bogdashevsky, I | 10.30 | 3,862.50 | 0.00 | 0.00 | 10.30 | 3,862.50 | 0.00 | 0.00 | 10.30 | 3,862.50 |
| Comerford, M | 52.00 | 23,152.00 | 0.00 | 0.00 | 52.00 | 23,152.00 | 0.00 | 0.00 | 52.00 | 23,152.00 |
| Dunne, D | 5.00 | 4,076.00 | 0.00 | 0.00 | 5.00 | 4,076.00 | 0.00 | 0.00 | 5.00 | 4,076.00 |
| Kinney, B | 23.20 | 9,414.00 | 0.00 | 0.00 | 23.20 | 9,414.00 | 0.00 | 0.00 | 23.20 | 9,414.00 |
| Mandel, L | 0.80 | 404.00 | 0.00 | 0.00 | 0.80 | 404.00 | 0.00 | 0.00 | 0.80 | 404.00 |
| Milton, J | 1.70 | 807.50 | 0.00 | 0.00 | 1.70 | 807.50 | 0.00 | 0.00 | 1.70 | 807.50 |
| Naik, S | 37.90 | 15,232.50 | 0.00 | 0.00 | 37.90 | 15,232.50 | 0.00 | 0.00 | 37.90 | 15,232.50 |
| Uddin, S | 10.60 | 4,240.00 | 0.00 | 0.00 | 10.60 | 4,240.00 | 0.00 | 0.00 | 10.60 | 4,240.00 |
| Winter, R | 4.50 | 2,404.50 | 0.00 | 0.00 | 4.50 | 2,404.50 | 0.00 | 0.00 | 4.50 | 2,404.50 |
| | 147.20 | $64,373.00 | 0.00 | $0.00 | 147.20 | $64,373.00 | 0.00 | $0.00 | 147.20 | $64,373.00 |

RANGE OF HOURS

RANGE OF FEES

EXHIBIT H
LEGAL RESEARCH
Milbank, Tweed, Hadley & McCloy

SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| CLAIMS ANALYSIS AND ESTIMATION | 4.00 | 1,600.00 | 0.00 | 0.00 | 4.00 | 1,600.00 | 0.00 | 0.00 | 4.00 | 1,600.00 |
| COMMITTEE ADMINISTRATION | 0.60 | 474.00 | 0.00 | 0.00 | 0.60 | 474.00 | 0.00 | 0.00 | 0.60 | 474.00 |
| EQUITY COMMITTEE ISSUES | 44.90 | 19,834.50 | 0.00 | 0.00 | 44.90 | 19,834.50 | 0.00 | 0.00 | 44.90 | 19,834.50 |
| EXAMINER | 10.00 | 4,164.50 | 0.00 | 0.00 | 10.00 | 4,164.50 | 0.00 | 0.00 | 10.00 | 4,164.50 |
| EXCLUSIVITY ISSUES | 8.20 | 3,280.00 | 0.00 | 0.00 | 8.20 | 3,280.00 | 0.00 | 0.00 | 8.20 | 3,280.00 |
| EXECUTORY CONTRACTS | 13.60 | 5,100.00 | 0.00 | 0.00 | 13.60 | 5,100.00 | 0.00 | 0.00 | 13.60 | 5,100.00 |
| PENSION ISSUES | 10.70 | 4,072.50 | 0.00 | 0.00 | 10.70 | 4,072.50 | 0.00 | 0.00 | 10.70 | 4,072.50 |
| RECLAMATION ISSUES | 0.30 | 237.00 | 0.00 | 0.00 | 0.30 | 237.00 | 0.00 | 0.00 | 0.30 | 237.00 |
| SUBSTANTIVE CONSOLIDATION | 54.90 | 25,610.50 | 0.00 | 0.00 | 54.90 | 25,610.50 | 0.00 | 0.00 | 54.90 | 25,610.50 |
| | 147.20 | $64,373.00 | 0.00 | $0.00 | 147.20 | $64,373.00 | 0.00 | $0.00 | 147.20 | $64,373.00 |

RANGE OF HOURS
RANGE OF FEES

(–) REASONS FOR TASK HOUR ASSIGNMENTS
F      FINAL BILL

EXHIBIT I

TRAVEL

Milbank, Tweed, Hadley & McCloy

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Barr, M | 13.20 | 7,980.00 |
| Comerford, M | 20.50 | 8,865.00 |
| Despins, L | 9.90 | 7,969.50 |
| Dunne, D | 15.30 | 12,567.00 |
| MacInnis, J | 11.10 | 5,272.50 |
| Winter, R | 12.80 | 6,900.00 |
| | 82.80 | $49,554.00 |

EXHIBIT I  PAGE 1 of 4

EXHIBIT I
TRAVEL
Milbank, Tweed, Hadley & McCloy

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|------|------|------|------|------|------|------|------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 10/23/05 Sun | Despins, L 253767-038/231 | 4.10 | 4.10 | 3,300.50 | | | F | 1 | MATTER:TRAVEL TIME TRAVEL TO JACKSONVILLE FROM NYC. |
| 10/24/05 Mon | Despins, L 253767-038/232 | 5.80 | 5.80 | 4,669.00 | | | F | 1 | MATTER:TRAVEL TIME TRAVEL BACK TO NYC FROM JACKSONVILLE (DELAYS) |
| 11/08/05 Tue | Comerford, M 254472-038/577 | 5.00 | 5.00 | 2,000.00 | | | F | 1 | MATTER:TRAVEL TIME TRAVEL FROM NEW YORK TO JACKSONVILLE FOR COMMITTEE MEETING WITH COMPANY. |
| 11/08/05 Tue | Dunne, D 254472-038/575 | 3.30 | 3.30 | 2,607.00 | | | F | 1 | MATTER:TRAVEL TIME TRAVEL TO JACKSONVILLE FROM NEW YORK FOR MEETINGS. |
| 11/09/05 Wed | Comerford, M 254472-038/578 | 6.00 | 6.00 | 2,400.00 | | | F | 1 | MATTER:TRAVEL TIME TRAVEL FROM JACKSONVILLE BACK TO NEW YORK (WEATHER DELAYS). |
| 11/09/05 Wed | Dunne, D 254472-038/576 | 4.00 | 4.00 | 3,160.00 | | | F | 1 | MATTER:TRAVEL TIME TRAVEL FROM JACKSONVILLE TO NEW YORK AFTER MEETINGS WITH DEBTORS. |
| 12/01/05 Thu | Winter, R 254516-038/874 | 6.80 | 6.80 | 3,570.00 | | 3.30 3.50 | F F | 1 2 | MATTER:TRAVEL TIME TRAVEL FROM NEW YORK TO JACKSONVILLE FOR HEARING (3.3): TRAVEL FROM JACKSONVILLE TO NEW YORK (3.5). |
| 12/12/05 Mon | MacInnis, J 254516-038/875 | 5.40 | 5.40 | 2,565.00 | | | F | 1 | MATTER:TRAVEL TIME TRAVEL TO JACKSONVILLE FOR DAIRY AUCTION. |
| 12/13/05 Tue | MacInnis, J 254516-038/876 | 5.70 | 5.70 | 2,707.50 | | | F | 1 | MATTER:TRAVEL TIME RETURN TRAVEL FROM JACKSONVILLE TO NEW YORK AFTER DAIRY AUCTION. |
| 12/15/05 Thu | Barr, M 254516-038/877 | 6.00 | 6.00 | 3,300.00 | | 1.00 5.00 | F F | 1 2 | MATTER:TRAVEL TIME TRAVEL TO JACKSONVILLE FROM NEW YORK -NOT OTHERWISE WORKING (1.0): TRAVEL TO NEW YORK CITY FROM JACKSONVILLE NOT OTHERWISE WORKING (5.0). |
| 01/12/06 Thu | Barr, M 255402-038/1221 | 7.20 | 7.20 | 4,680.00 | | 3.20 4.00 | F F | 1 2 | MATTER:TRAVEL TIME TRAVEL TO JACKSONVILLE, FLORIDA FOR WD HEARING -- NOT OTHERWISE WORKING (3.2): TRAVEL TO NEW YORK CITY -- NOT OTHERWISE WORKING (DELAYS) (4.0) |
| 01/26/06 Thu | Comerford, M 255402-038/1226 | 4.00 | 4.00 | 1,880.00 | | | F | 1 | MATTER:TRAVEL TIME NON-WORKING TRAVEL TIME TO JAX FROM NEW YORK FOR MEETING WITH COMPANY (4.0) |

~ See the last page of exhibit for explanation

EXHIBIT I PAGE 2 of 4

EXHIBIT I
TRAVEL
Milbank, Tweed, Hadley & McCloy

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|------------------|------------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 01/26/06 Thu | Winter, R 255402-038/1222 | 3.00 | 3.00 | 1,665.00 | | | F | 1 | MATTER:TRAVEL TIME TRAVEL FROM NEW YORK TO JACKSONVILLE FOR INTERVIEWS (3.0) |
| 01/27/06 Fri | Comerford, M 255402-038/1227 | 5.50 | 5.50 | 2,585.00 | | | F | 1 | MATTER:TRAVEL TIME NON-WORKING TRAVEL TIME FROM JAX TO NEW YORK AFTER MEETINGS AT COMPANY CONCLUDED |
| 01/27/06 Fri | Winter, R 255402-038/1223 | 3.00 | 3.00 | 1,665.00 | | | F | 1 | MATTER:TRAVEL TIME RETURN TRIP FROM JACKSONVILLE |
| 01/29/06 Sun | Dunne, D 255402-038/1224 | 4.00 | 4.00 | 3,400.00 | | | F | 1 | MATTER:TRAVEL TIME TRAVEL TO JAX FOR HEARING |
| 01/30/06 Mon | Dunne, D 255402-038/1225 | 4.00 | 4.00 | 3,400.00 | | | F | 1 | MATTER:TRAVEL TIME TRAVEL FROM JACKSONVILLE |
| | | | 82.80 | $49,554.00 | | | | | |

Total
Number of Entries:    17

~ See the last page of exhibit for explanation

EXHIBIT I  PAGE 3 of 4

EXHIBIT I
TRAVEL
Milbank, Tweed, Hadley & McCloy

## SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
| TIMEKEEPER | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Barr, M | 13.20 | 7,980.00 | 0.00 | 0.00 | 13.20 | 7,980.00 | 0.00 | 0.00 | 13.20 | 7,980.00 |
| Comerford, M | 20.50 | 8,865.00 | 0.00 | 0.00 | 20.50 | 8,865.00 | 0.00 | 0.00 | 20.50 | 8,865.00 |
| Despins, L | 9.90 | 7,969.50 | 0.00 | 0.00 | 9.90 | 7,969.50 | 0.00 | 0.00 | 9.90 | 7,969.50 |
| Dunne, D | 15.30 | 12,567.00 | 0.00 | 0.00 | 15.30 | 12,567.00 | 0.00 | 0.00 | 15.30 | 12,567.00 |
| MacInnis, J | 11.10 | 5,272.50 | 0.00 | 0.00 | 11.10 | 5,272.50 | 0.00 | 0.00 | 11.10 | 5,272.50 |
| Winter, R | 12.80 | 6,900.00 | 0.00 | 0.00 | 12.80 | 6,900.00 | 0.00 | 0.00 | 12.80 | 6,900.00 |
| | 82.80 | $49,554.00 | 0.00 | $0.00 | 82.80 | $49,554.00 | 0.00 | $0.00 | 82.80 | $49,554.00 |

RANGE OF HOURS
RANGE OF FEES

## SUMMARY OF HOURS AND FEES BY MATTER

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
| MATTER NAME | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| TRAVEL TIME | 82.80 | 49,554.00 | 0.00 | 0.00 | 82.80 | 49,554.00 | 0.00 | 0.00 | 82.80 | 49,554.00 |
| | 82.80 | $49,554.00 | 0.00 | $0.00 | 82.80 | $49,554.00 | 0.00 | $0.00 | 82.80 | $49,554.00 |

RANGE OF HOURS
RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS
F      FINAL BILL

EXHIBIT I  PAGE 4 of 4

EXHIBIT J-1
MILBANK TWEED RETENTION AND COMPENSATION
Milbank, Tweed, Hadley & McCloy

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Barr, M | 11.90 | 6,755.00 |
| Comerford, M | 18.90 | 7,756.00 |
| Erick, H | 2.80 | 420.00 |
| Mandel, L | 0.20 | 101.00 |
| Naik, S | 53.80 | 20,589.00 |
| | 87.60 | $35,621.00 |

EXHIBIT J-1
MILBANK TWEED RETENTION AND COMPENSATION
Milbank, Tweed, Hadley & McCloy

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 10/01/05 Sat | Comerford, M 253767-026 164 | 1.50 | 1.50 | 600.00 | | | F 1 | MATTER:PREPARATION OF MILBANK FEE APPLICATIONS REVIEW MILBANK'S JULY FEE STATEMENT. |
| 10/07/05 Fri | Naik, S 253767-026 165 | 0.50 | 0.50 | 187.50 | | | F 1 | MATTER:PREPARATION OF MILBANK FEE APPLICATIONS REVIEW AUGUST FEE STATEMENT. |
| 10/09/05 Sun | Comerford, M 253767-026 167 | 0.10 | 0.10 | 40.00 | | | F 1 | MATTER:PREPARATION OF MILBANK FEE APPLICATIONS CORRESPOND TO S. NAIK RE: SECOND INTERIM FEE APPLICATION. |
| 10/09/05 Sun | Naik, S 253767-026 166 | 2.60 | 2.60 | 975.00 | | | F 1 | MATTER:PREPARATION OF MILBANK FEE APPLICATIONS REVIEW AUGUST FEE STATEMENT. |
| 10/10/05 Mon | Comerford, M 253767-026 168 | 0.10 | 0.10 | 40.00 | | | F 1 | MATTER:PREPARATION OF MILBANK FEE APPLICATIONS T/C TO K. LAMAINA (SKADDEN) RE: SECOND INTERIM FEE APPLICATION DATES (.1). |
| 10/11/05 Tue | Barr, M 253767-026 169 | 2.50 | 2.50 | 1,375.00 | | | F 1 | MATTER:PREPARATION OF MILBANK FEE APPLICATIONS REVIEW JULY FEE STATEMENT (2.5) |
| 10/18/05 Tue | Comerford, M 253767-026 173 | 0.20 | 0.20 | 80.00 | | | F 1 | MATTER:PREPARATION OF MILBANK FEE APPLICATIONS REVIEW JULY FEE STATEMENT FOR MILBANK. |
| 10/18/05 Tue | Naik, S 253767-026 170 | 2.20 | 2.20 | 825.00 | | | F 1 | MATTER:PREPARATION OF MILBANK FEE APPLICATIONS REVIEW SEPTEMBER FEE STATEMENT. |
| 10/19/05 Wed | Naik, S 253767-026 171 | 2.60 | 2.60 | 975.00 | | | F 1 | MATTER:PREPARATION OF MILBANK FEE APPLICATIONS REVIEW SEPTEMBER FEE STATEMENT. |
| 10/26/05 Wed | Comerford, M 253767-026 176 | 0.20 | 0.20 | 80.00 | | | F 1 | MATTER:PREPARATION OF MILBANK FEE APPLICATIONS REVIEW MILBANK'S JULY FEE STATEMENT |
| 10/26/05 Wed | Naik, S 253767-026 174 | 0.90 | 0.90 | 337.50 | | | F 1 | MATTER:PREPARATION OF MILBANK FEE APPLICATIONS BEGIN DRAFT OF SECOND INTERIM FEE APPLICATION. |
| 10/27/05 Thu | Comerford, M 253767-026 177 | 1.20 | 1.20 | 480.00 | | 0.70 0.50 | F 1 F 2 | MATTER:PREPARATION OF MILBANK FEE APPLICATIONS REVIEW MILBANK'S JULY FEE INVOICE (.7); REVIEW SEPTEMBER FEE STATEMENT FOR MILBANK (.5). |

– See the last page of exhibit for explanation

EXHIBIT J-1
MILBANK TWEED RETENTION AND COMPENSATION
Milbank, Tweed, Hadley & McCloy

| DATE | NAME | ENTRY HOURS | INFORMATIONAL ||| OTHER EXH. | TASK HOURS | - | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 10/28/05 Fri | Comerford, M 253767-026/178 | 1.30 | 1.30 | 520.00 | | | F | 1 | MATTER:PREPARATION OF MILBANK FEE APPLICATIONS REVIEW MILBANK'S SEPTEMBER FEE INVOICE. |
| 10/29/05 Sat | Naik, S 253767-026/175 | 1.30 | 1.30 | 487.50 | | | F | 1 | MATTER:PREPARATION OF MILBANK FEE APPLICATIONS CONTINUE DRAFT OF SECOND INTERIM FEE APPLICATION. |
| 10/30/05 Sun | Barr, M 253767-026/172 | 2.00 | 2.00 | 1,100.00 | | | F | 1 | MATTER:PREPARATION OF MILBANK FEE APPLICATIONS REVIEW SEPT. FEE STATEMENT. |
| 10/31/05 Mon | Naik, S 253767-026/179 | 5.20 | 5.20 | 1,950.00 | | 4.90 0.30 | F F | 1 2 | MATTER:PREPARATION OF MILBANK FEE APPLICATIONS FURTHER DRAFT FEE APP (4.9); CORRESP. TO M. COMERFORD RE SAME (.3). |
| 11/01/05 Tue | Naik, S 254472-026/490 | 1.30 | 1.30 | 487.50 | | 0.80 0.50 | F F | 1 2 | MATTER:PREPARATION OF MILBANK FEE APPLICATIONS REVISE SEPT. FEE STATEMENT (8); DRAFT SECOND INTERIM FEE STATEMENT (.5). |
| 11/02/05 Wed | Comerford, M 254472-026/497 | 0.20 | 0.20 | 80.00 | | | F | 1 | MATTER:PREPARATION OF MILBANK FEE APPLICATIONS REVIEW MILBANK'S AUGUST FEE STATEMENT. |
| 11/02/05 Wed | Comerford, M 254472-026/498 | 0.20 | 0.20 | 80.00 | | | F | 1 | MATTER:PREPARATION OF MILBANK FEE APPLICATIONS REVIEW MILBANK'S SEPTEMBER FEE STATEMENT (.2). |
| 11/02/05 Wed | Mandel, L 254472-026/489 | 0.20 | 0.20 | 101.00 | | | F | 1 | MATTER:PREPARATION OF MILBANK FEE APPLICATIONS DRAFT STATEMENT REGARDING RECLAMATION CLAIMS SERVICES FOR SECOND INTERIM FEE APPLICATION. |
| 11/02/05 Wed | Naik, S 254472-026/491 | 1.40 | 1.40 | 525.00 | | 0.50 0.90 | F F | 1 2 | MATTER:PREPARATION OF MILBANK FEE APPLICATIONS REVIEW AUGUST FEE STATEMENT (.5); FURTHER DRAFT SECOND INTERIM FEE APPLICATION (.9). |
| 11/03/05 Thu | Comerford, M 254472-026/499 | 0.40 | 0.40 | 160.00 | | 0.20 0.20 | F F | 1 2 | MATTER:PREPARATION OF MILBANK FEE APPLICATIONS REVIEW MILBANK'S AUGUST FEE STATEMENT (.2); REVIEW MILBANK'S SEPTEMBER FEE STATEMENT (.2). |
| 11/04/05 Fri | Comerford, M 254472-026/500 | 0.40 | 0.40 | 160.00 | | | F | 1 | MATTER:PREPARATION OF MILBANK FEE APPLICATIONS REVIEW MILBANK'S SEPTEMBER FEE STATEMENT. |

- See the last page of exhibit for explanation

EXHIBIT J-1
MILBANK TWEED RETENTION AND COMPENSATION
Milbank, Tweed, Hadley & McCloy

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 11/04/05 Fri | Naik, S 254472-0264 492 | 8.80 | 8.80 | 3,300.00 | | 5.20 3.60 | F F | 1 2 | MATTER:PREPARATION OF MILBANK FEE APPLICATIONS FINISH DRAFT OF SECOND INTERIM FEE APP (5.2); REVISE SAME (3.6). |
| 11/07/05 Mon | Comerford, M 254472-0264 501 | 1.10 | 1.10 | 440.00 | | | F | 1 | MATTER:PREPARATION OF MILBANK FEE APPLICATIONS REVIEW MILBANK'S DRAFT SECOND INTERIM FEE APPLICATION (1.1). |
| 11/08/05 Tue | Comerford, M 254472-0264 502 | 0.30 | 0.30 | 120.00 | | | F | 1 | MATTER:PREPARATION OF MILBANK FEE APPLICATIONS REVIEW MILBANK'S SECOND INTERIM FEE APPLICATION (.3). |
| 11/08/05 Tue | Naik, S 254472-0264 494 | 3.70 | 3.70 | 1,387.50 | | 2.90 0.30 0.50 | F F F | 1 2 3 | MATTER:PREPARATION OF MILBANK FEE APPLICATIONS REVISE FEE APPLICATION (2.9); CORRESP. W/ M. BARR RE SAME (.3); DRAFT FEE APP ORDER (.5). |
| 11/10/05 Thu | Comerford, M 254472-0264 503 | 0.90 | 0.90 | 360.00 | | | F | 1 | MATTER:PREPARATION OF MILBANK FEE APPLICATIONS REVIEW MILBANK'S SECOND INTERIM FEE APPLICATION. |
| 11/10/05 Thu | Naik, S 254472-0264 495 | 0.50 | 0.50 | 187.50 | | 0.20 0.30 | F F | 1 2 | MATTER:PREPARATION OF MILBANK FEE APPLICATIONS T/C W/ J. MACDONALD RE FEE APP (.2); REVIEW SAME (.3). |
| 11/11/05 Fri | Barr, M 254472-0264 493 | 1.00 | 1.00 | 550.00 | | | F | 1 | MATTER:PREPARATION OF MILBANK FEE APPLICATIONS REVIEW SECOND FEE APP |
| 11/11/05 Fri | Comerford, M 254472-0264 504 | 2.10 | 2.10 | 840.00 | | 1.20 0.90 | F F | 1 2 | MATTER:PREPARATION OF MILBANK FEE APPLICATIONS REVIEW MILBANK'S SECOND INTERIM FEE APPLICATION (1.2); REVISE SAME (.9). |
| 11/11/05 Fri | Naik, S 254472-0264 496 | 3.80 | 3.80 | 1,425.00 | | 2.10 0.10 1.60 | F F F | 1 2 3 | MATTER:PREPARATION OF MILBANK FEE APPLICATIONS REVISE FEE APP BASED ON COMMENTS FROM M. BARR (2.1); REVISE ORDER RE SAME (.1); PREPARE FEE APP AND RELATED DOCS FOR FILING (1.6). |
| 11/28/05 Mon | Comerford, M 254472-0264 507 | 1.10 | 1.10 | 440.00 | | | F | 1 | MATTER:PREPARATION OF MILBANK FEE APPLICATIONS REVIEW MATTERS RE: MILBANK'S SECOND INTERIM FEE APPLICATION IN CONNECTION WITH HEARING. |

~  See the last page of exhibit for explanation

EXHIBIT J-1
MILBANK TWEED RETENTION AND COMPENSATION
Milbank, Tweed, Hadley & McCloy

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| 11/28/05 Mon | Naik, S 254472-026/509 | 4.40 | 4.40 | 1,650.00 | | | F | 1 | MATTER:PREPARATION OF MILBANK FEE APPLICATIONS REVIEW OCTOBER FEE STATEMENT. |
| 11/29/05 Tue | Naik, S 254472-026/510 | 0.70 | 0.70 | 262.50 | | | F | 1 | MATTER:PREPARATION OF MILBANK FEE APPLICATIONS FURTHER REVIEW OCTOBER FEE STATEMENT. |
| 11/30/05 Wed | Comerford, M 254472-026/508 | 1.60 | 1.60 | 640.00 | | | F | 1 | MATTER:PREPARATION OF MILBANK FEE APPLICATIONS REVIEW MILBANK'S OCTOBER FEE STATEMENT (1.6). |
| 11/30/05 Wed | Erick, H 254472-026/505 | 0.60 | 0.60 | 90.00 | G | | F | 1 | MATTER:PREPARATION OF MILBANK FEE APPLICATIONS OBTAIN MILBANK RETENTION ORDER AND FEE APPLICATIONS IN CONNECTION W/ FEE EXAMINER. |
| 11/30/05 Wed | Naik, S 254472-026/506 | 1.90 | 1.90 | 712.50 | | 0.80 1.10 | F F | 1 2 | MATTER:PREPARATION OF MILBANK FEE APPLICATIONS PREPARE CORRESP. TO DEBTORS RE PEPSICO EXPENSES (.8) PREPARE CORRESP. TO SAME RE KRAFT EXPENSES (1.1). |
| 12/01/05 Thu | Barr, M 254516-026/829 | 1.00 | 1.00 | 550.00 | | | F | 1 | MATTER:PREPARATION OF MILBANK FEE APPLICATIONS REVIEW OCT. FEE STATEMENT (1.0). |
| 12/01/05 Thu | Naik, S 254516-026/828 | 4.70 | 0.90 | 337.50 | | 1.20 1.20 1.40 0.90 | F F F F | 1 2 3 4 | MATTER:PREPARATION OF MILBANK FEE APPLICATIONS REVISE OCT COMMITTEE EXPENSE STATEMENT (1.2): DRAFT NEW PLAN NOV. COMMITTEE EXPENSE STATEMENT (1.2): DRAFT KRAFT NOV. COMMITTEE EXPENSE STATEMENT (1.4): REVIEW PROCEDURES RE FEE EXAMINER IN CONNECTION WITH FEE STATEMENTS (.9). |
| 12/03/05 Sat | Naik, S 254516-026/831 | 2.80 | 2.80 | 1,050.00 | | | F | 1 | MATTER:PREPARATION OF MILBANK FEE APPLICATIONS REVIEW NOVEMBER FEE STATEMENT. |
| 12/04/05 Sun | Barr, M 254516-026/830 | 0.70 | 0.70 | 385.00 | | | F | 1 | MATTER:PREPARATION OF MILBANK FEE APPLICATIONS REVIEW OCTOBER FEE STATEMENT (.7). |
| 12/05/05 Mon | Comerford, M 254516-026/835 | 1.30 | 1.30 | 520.00 | | 0.60 0.50 0.20 | F F F | 1 2 3 | MATTER:PREPARATION OF MILBANK FEE APPLICATIONS REVIEW OCTOBER FEE STATEMENT (.6): CORRESPOND TO J. BAKER RE: PENDING FEE STATEMENTS (.5): O/C WITH M. BARR RE: SAME (.2). |
| 12/06/05 Tue | Comerford, M 254516-026/836 | 0.80 | 0.80 | 320.00 | | | F | 1 | MATTER:PREPARATION OF MILBANK FEE APPLICATIONS REVIEW OCTOBER FEE STATEMENT. |

– See the last page of exhibit for explanation

EXHIBIT J-1
MILBANK TWEED RETENTION AND COMPENSATION
Milbank, Tweed, Hadley & McCloy

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 12/07/05 Wed | Erick, H 254516-026/832 | 2.20 | 2.20 | 330.00 | G | 1.20 1.00 | F F | 1 2 | MATTER:PREPARATION OF MILBANK FEE APPLICATIONS ASSEMBLE PACKAGE TO STUART MAUE RE SUBMISSION TO FEE EXAMINER (1.2); DRAFT COVER LETTER RE SAME (1.0). |
| 12/07/05 Wed | Naik, S 254516-026/833 | 1.20 | 1.20 | 450.00 | | 0.30 0.40 0.20 0.30 | F F F F | 1 2 3 4 | MATTER:PREPARATION OF MILBANK FEE APPLICATIONS REVIEW DOC REQUEST FROM FEE EXAMINER (.3); REVIEW DOCS TO BE PRODUCED BY MILBANK RE SAME (.4); REVISE LETTER TO FEE EXAMINER ENCLOSING DOCS (.2); DRAFT CORRESP. L. COOPER (STUART MAUE) RE SAME (.3). |
| 12/08/05 Thu | Comerford, M 254516-026/837 | 1.10 | 1.10 | 440.00 | | | F | 1 | MATTER:PREPARATION OF MILBANK FEE APPLICATIONS REVIEW NOVEMBER FEE STATEMENT FOR MILBANK. |
| 12/12/05 Mon | Barr, M 254516-026/834 | 0.10 | 0.10 | 55.00 | | | F | 1 | MATTER:PREPARATION OF MILBANK FEE APPLICATIONS T/C W/J. CASTLE RE WD FEE APPLICATION (.1). |
| 12/30/05 Fri | Barr, M 254516-026/839 | 2.50 | 2.50 | 1,375.00 | | | F | 1 | MATTER:PREPARATION OF MILBANK FEE APPLICATIONS REVIEW WD NOVEMBER FEE STATEMENT (2.5). |
| 12/30/05 Fri | Naik, S 254516-026/838 | 0.70 | 0.20 | 75.00 | | 0.50 0.20 | F F | 1 2 | MATTER:PREPARATION OF MILBANK FEE APPLICATIONS PREPARE COMMITTEE EXPENSES FOR NOV. (.5); REVISE COVER LETTER RE NOV. MONTHLY FEE STATEMENT (.2). |
| 01/03/06 Tue | Comerford, M 255402-026/1081 | 0.30 | 0.30 | 141.00 | | | F | 1 | MATTER:PREPARATION OF MILBANK FEE APPLICATIONS REVIEW NOVEMBER FEE STATEMENT FOR MILBANK (.3). |
| 01/12/06 Thu | Comerford, M 255402-026/1084 | 0.10 | 0.10 | 47.00 | | | F | 1 | MATTER:PREPARATION OF MILBANK FEE APPLICATIONS REVIEW MATTERS RE: MILBANK'S NOVEMBER FEE STATEMENT. |
| 01/12/06 Thu | Naik, S 255402-026/1082 | 1.10 | 1.10 | 478.50 | | | F | 1 | MATTER:PREPARATION OF MILBANK FEE APPLICATIONS PREPARE DECEMBER FEE STATEMENT. |
| 01/13/06 Fri | Naik, S 255402-026/1083 | 5.80 | 5.80 | 2,523.00 | | | F | 1 | MATTER:PREPARATION OF MILBANK FEE APPLICATIONS PREPARE DECEMBER FEE STATEMENT. |
| 01/17/06 Tue | Comerford, M 255402-026/1085 | 0.20 | 0.20 | 94.00 | | | F | 1 | MATTER:PREPARATION OF MILBANK FEE APPLICATIONS REVIEW MILBANK'S NOVEMBER FEE STATEMENT. |

– See the last page of exhibit for explanation

EXHIBIT J-1
MILBANK TWEED RETENTION AND COMPENSATION
Milbank, Tweed, Hadley & McCloy

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|-------------|
| | | | INFORMATIONAL | | | | | |
| 01/23/06 Mon | Comerford, M 255402-026/1087 | 2.20 | 2.20 | 1,034.00 | | | F 1 | MATTER:PREPARATION OF MILBANK FEE APPLICATIONS REVIEW MILBANK'S DECEMBER 2005 FEE STATEMENT. |
| 01/26/06 Thu | Barr, M 255402-026/1086 | 2.10 | 2.10 | 1,365.00 | | | F 1 | MATTER:PREPARATION OF MILBANK FEE APPLICATIONS REVIEW FEE STATEMENT FOR DECEMBER (2.1) |
| | | | 87.60 | $35,621.00 | | | | |

Total
Number of Entries:    57

EXHIBIT J-1
MILBANK TWEED RETENTION AND COMPENSATION
Milbank, Tweed, Hadley & McCloy

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Barr, M | 11.90 | 6,755.00 | 0.00 | 0.00 | 11.90 | 6,755.00 | 0.00 | 0.00 | 11.90 | 6,755.00 |
| Comerford, M | 18.90 | 7,756.00 | 0.00 | 0.00 | 18.90 | 7,756.00 | 0.00 | 0.00 | 18.90 | 7,756.00 |
| Erick, H | 2.80 | 420.00 | 0.00 | 0.00 | 2.80 | 420.00 | 0.00 | 0.00 | 2.80 | 420.00 |
| Mandel, L | 0.20 | 101.00 | 0.00 | 0.00 | 0.20 | 101.00 | 0.00 | 0.00 | 0.20 | 101.00 |
| Naik, S | 53.80 | 20,589.00 | 0.00 | 0.00 | 53.80 | 20,589.00 | 0.00 | 0.00 | 53.80 | 20,589.00 |
| | 87.60 | $35,621.00 | 0.00 | $0.00 | 87.60 | $35,621.00 | 0.00 | $0.00 | 87.60 | $35,621.00 |

RANGE OF HOURS
RANGE OF FEES

SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| PREPARATION OF MILBANK FEE APPLICATIONS | 87.60 | 35,621.00 | 0.00 | 0.00 | 87.60 | 35,621.00 | 0.00 | 0.00 | 87.60 | 35,621.00 |
| | 87.60 | $35,621.00 | 0.00 | $0.00 | 87.60 | $35,621.00 | 0.00 | $0.00 | 87.60 | $35,621.00 |

RANGE OF HOURS
RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS
F     FINAL BILL

EXHIBIT J-2

OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION

Milbank, Tweed, Hadley & McCloy

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Barr, M | 3.50 | 2,015.00 |
| Ceron, R | 0.30 | 54.00 |
| Comerford, M | 19.10 | 7,640.00 |
| Erick, H | 1.90 | 285.00 |
| Mandel, L | 0.60 | 321.00 |
| Naik, S | 18.00 | 6,768.00 |
| | 43.40 | $17,083.00 |

EXHIBIT J-2
OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION
Milbank, Tweed, Hadley & McCloy

| | | | INFORMATIONAL | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
| | | | | | | | | | MATTER:RETENTION OF PROFESSIONALS |
| 10/01/05 | Comerford, M | 0.50 | 0.50 | 200.00 | | 0.20 | F | 1 | REVIEW RETENTION APPLICATION FILED IN CONNECTION WITH EQUITY COMM. APPOINTMENT (.2); |
| Sat | 253767-0372211 | | | | | 0.30 | F | 2 | CORRESP. TO D. DUNNE RE: SAME (.3). |
| | | | | | | | | | MATTER:RETENTION OF PROFESSIONALS |
| 10/10/05 | Barr, M | 0.30 | 0.30 | 165.00 | | 0.20 | F | 1 | REVIEW SUPPLEMENTAL SKADDEN DISCLOSURE (.2); |
| Mon | 253767-0372215 | | | | | 0.10 | F | 2 | DRAFT CORRESPONDENCE TO D. DUNNE RE SAME (.1) |
| | | | | | | | | | MATTER:RETENTION OF PROFESSIONALS |
| 10/10/05 | Naik, S | 0.90 | 0.90 | 337.50 | | 0.50 | F | 1 | REVIEW NEWLY SUBMITTED OCP RETENTION QUESTIONNAIRES (.5); |
| Mon | 253767-0372212 | | | | | 0.40 | F | 2 | CORRESP. TO M. BARR RE SAME (.4). |
| | | | | | | | | | MATTER:RETENTION OF PROFESSIONALS |
| 10/11/05 | Barr, M | 0.30 | 0.30 | 165.00 | | 0.20 | F | 1 | REVIEW STATEMENT RE ORDINARY COURSE PROFESSIONAL PAYMENTS (.2); |
| Tue | 253767-0372216 | | | | | 0.10 | F | 2 | MEETING W/S. NAIK RE SAME (.1) |
| | | | | | | | | | MATTER:RETENTION OF PROFESSIONALS |
| 10/13/05 | Naik, S | 0.70 | 0.70 | 262.50 | | 0.20 | F | 1 | REVIEW 10TH SUBMISSION OF OCP RETENTIONS (.2); |
| Thu | 253767-0372213 | | | | | 0.20 | F | 2 | REVIEW 13 WEEK SUMMARY OF PAYMENTS TO OCPS (.2); |
| | | | | | | | 0.10 | F | 3 | MEETING W/ M. BARR RE: SAME (.1); |
| | | | | | | | 0.20 | F | 4 | T/CS W/ S. EICHEL RE SAME (.2). |
| | | | | | | | | | MATTER:RETENTION OF PROFESSIONALS |
| 10/14/05 | Naik, S | 0.20 | 0.20 | 75.00 | | | F | 1 | REVIEW 10TH SUBMISSION OF OCP RETENTIONS. |
| Fri | 253767-0372214 | | | | | | | | |
| | | | | | | | | | MATTER:RETENTION OF PROFESSIONALS |
| 10/24/05 | Comerford, M | 0.20 | 0.20 | 80.00 | | | F | 1 | REVIEW DRAFT OBJECTION TO RETENTION OF JENNIS & BLOCK. |
| Mon | 253767-0372218 | | | | | | | | |
| | | | | | | | | | MATTER:FEE APPLICATIONS - OTHER |
| 10/26/05 | Erick, H | 1.30 | 1.30 | 195.00 | | 0.30 | F | 1 | OBTAIN MONTHLY FEE STATEMENTS RE XROADS FROM MARCH 2005 TO SEPTEMBER 2005 (.30); |
| Wed | 253767-0272115 | | | | | 1.00 | F | 2 | PREPARE LIST SUMMARIZING FEES AND EXPENSES REQUESTED (1.0). |
| | | | | | | | | | MATTER:RETENTION OF PROFESSIONALS |
| 10/26/05 | Naik, S | 0.90 | 0.90 | 337.50 | | 0.40 | F | 1 | REVIEW STUART MAUE ENGAGEMENT LETTER (.4); |
| Wed | 253767-0372217 | | | | | 0.50 | F | 2 | DRAFT MEMO TO D. DUNNE AND M. BARR RE SAME (.5). |

~  See the last page of exhibit for explanation

EXHIBIT J-2
OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION
Milbank, Tweed, Hadley & McCloy

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| 10/28/05 Fri | Comerford, M 253767-037219 | 0.50 | 0.50 | 200.00 | | 0.20 0.30 | F F | 1 2 | MATTER:RETENTION OF PROFESSIONALS REVIEW DRAFT ENGAGEMENT LETTER FOR STUART MAUE (.2); PROVIDE COMMENTS TO DEBTORS RE: SAME (.3). |
| 10/29/05 Sat | Comerford, M 253767-037220 | 0.80 | 0.80 | 320.00 | | | F | 1 | MATTER:RETENTION OF PROFESSIONALS PROVIDE COMMENTS TO STUART MAUE ENGAGEMENT LETTER AND APPENDIX. |
| 11/04/05 Fri | Comerford, M 254472-037535 | 0.20 | 0.20 | 80.00 | | | F | 1 | MATTER:RETENTION OF PROFESSIONALS REVIEW CORRESPONDENCE FROM WD RE: RETENTION OF STUART MAUE. |
| 11/07/05 Mon | Comerford, M 254472-027438 | 0.70 | 0.70 | 280.00 | | 0.40 0.30 | F F | 1 2 | MATTER:FEE APPLICATIONS - OTHER T/C WITH A. TANG AND P. CHYDILLO RE: INTERIM FEE APP QUESTIONS (.4); REVIEW HOULIHANS' DRAFT FEE APPLICATION (.3). |
| 11/07/05 Mon | Naik, S 254472-027436 | 0.50 | 0.50 | 187.50 | | 0.40 0.10 | F F | 1 2 | MATTER:FEE APPLICATIONS - OTHER REVIEW A&M FEE APPLICATION (.4); CORRESP. W/ M. COMERFORD RE SAME (.1). |
| 11/08/05 Tue | Barr, M 254472-037534 | 0.20 | 0.20 | 110.00 | | | F | 1 | MATTER:RETENTION OF PROFESSIONALS CORRESP. TO M. COMERFORD RE FEE EXAMINER |
| 11/08/05 Tue | Comerford, M 254472-027439 | 0.10 | 0.10 | 40.00 | | | F | 1 | MATTER:FEE APPLICATIONS - OTHER T/C TO P. CHYDILLO RE: HOULIHAN FEE APPLICATION (.1). |
| 11/08/05 Tue | Comerford, M 254472-037536 | 0.50 | 0.50 | 200.00 | | 0.20 0.30 | F F | 1 2 | MATTER:RETENTION OF PROFESSIONALS REVIEW STUART MAUE RETENTION APPLICATION (.2); PROVIDE COMMENTS TO SAME TO DEBTORS (.3). |
| 11/11/05 Fri | Naik, S 254472-027437 | 0.60 | 0.60 | 225.00 | | | F | 1 | MATTER:FEE APPLICATIONS - OTHER REVIEW PROFESSIONALS' FEE APPLICATIONS AS FILED. |
| 11/14/05 Mon | Naik, S 254472-027440 | 2.60 | 2.60 | 975.00 | | 1.60 0.50 0.50 | F F F | 1 2 3 | MATTER:FEE APPLICATIONS - OTHER DRAFT CHART OF FEES FOR COMMITTEE (1.6); REVIEW TOGUT APPLICATION (.5); REVIEW XROADS APPLICATION (.5). |

~  See the last page of exhibit for explanation

EXHIBIT J-2
OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION
Milbank, Tweed, Hadley & McCloy

| | | | INFORMATIONAL | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
| | | | | | | | | | MATTER:FEE APPLICATIONS - OTHER |
| 11/16/05 | Naik, S | 1.20 | 1.20 | 450.00 | | 0.40 | F | 1 | REVIEW SKADDEN FEE APP (.4); |
| Wed | 254472-027441 | | | | | 0.30 | F | 2 | REVIEW TOGUT FEE APP (.3); |
| | | | | | | 0.50 | F | 3 | REVISE FEE APP CHART (.5). |
| | | | | | | | | | MATTER:RETENTION OF PROFESSIONALS |
| 11/18/05 | Comerford, M | 0.70 | 0.70 | 280.00 | | 0.20 | F | 1 | REVIEW DELOITTE RETENTION APPLICATION (.2); |
| Fri | 254472-037537 | | | | | 0.50 | F | 2 | REVIEW REVISED STUART MAUE RETENTION APPLICATION (.5). |
| | | | | | | | | | MATTER:COURT HEARINGS |
| 11/21/05 | Barr, M | 0.40 | 0.20 | 110.00 | | 0.20 | F | 1 | CORRESP. W/M. COMERFORD RE WD HEARING CALENDAR (.2); |
| Mon | 254472-009403 | | | | | | F | 2 | REVIEW MEMO RE FEE EXAMINER AND DT RETENTION. |
| | | | | | | | | | MATTER:RETENTION OF PROFESSIONALS |
| 11/21/05 | Comerford, M | 3.40 | 3.40 | 1,360.00 | | 0.10 | F | 1 | DRAFT MEMO TO COMMITTEE RE: RETENTION APPLICATION (.1); |
| Mon | 254472-037538 | | | | | 1.90 | F | 2 | DRAFT E-MAIL CORRESPONDENCE TO COMMITTEE RE: MULTIPLE RETENTION APPLICATIONS (1.9); |
| | | | | | | 1.10 | F | 3 | REVISE SAME (1.1); |
| | | | | | | 0.30 | F | 4 | T/C WITH M. GAVAJIAN RE: D&T'S RETENTION TERMS (.3). |
| | | | | | | | | | MATTER:RETENTION OF PROFESSIONALS |
| 11/22/05 | Comerford, M | 4.80 | 4.80 | 1,920.00 | | 0.70 | F | 1 | REVIEW D&T RETENTION APPLICATION (.7); |
| Tue | 254472-037539 | | | | | 0.10 | F | 2 | T/C TO M. GAVAJIAN (A&M) RE: SAME (.1); |
| | | | | | | 0.20 | F | 3 | REVIEW PROPOSED ORDER FOR D&T APPLICATION (.2); |
| | | | | | | 0.20 | F | 4 | PROVIDE COMMENTS TO SAME (.2); |
| | | | | | | 0.10 | F | 5 | T/C WITH D. TURETSKY (SKADDEN) RE: D&T APPLICATION (.1); |
| | | | | | | 0.10 | F | 6 | CORRESPOND WITH M. BARR RE: SAME (.1); |
| | | | | | | 1.10 | F | 7 | REVISE MEMO SUMMARIZING D&T APPLICATION (1.1); |
| | | | | | | 1.40 | F | 8 | REVISE E-MAIL CORRESPONDENCE TO COMMITTEE RE: RETENTION APPLICATIONS (1.4); |
| | | | | | | 0.90 | F | 9 | REVISE MEMO SUMMARIZING STUART MAUE APPLICATION (.9). |
| | | | | | | | | | MATTER:RETENTION OF PROFESSIONALS |
| 11/28/05 | Comerford, M | 0.80 | 0.80 | 320.00 | | 0.50 | F | 1 | REVIEW ORDER FOR DELOITTE RETENTION (.5); |
| Mon | 254472-037540 | | | | | 0.30 | F | 2 | PROVIDE COMMENTS TO STUART MAUE REVISED APPENDIX (.3). |
| | | | | | | | | | MATTER:RETENTION OF PROFESSIONALS |
| 11/29/05 | Comerford, M | 0.40 | 0.40 | 160.00 | | 0.20 | F | 1 | REVIEW DEBTORS' RESPONSE TO RETENTION APPLICATION (.2); |
| Tue | 254472-037541 | | | | | 0.20 | F | 2 | DRAFT SUMMARY TO D. DUNNE RE: SAME (.2). |

~ See the last page of exhibit for explanation

EXHIBIT J-2
OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION
Milbank, Tweed, Hadley & McCloy

| | | | INFORMATIONAL | | | | | |
|---|---|---|---|---|---|---|---|---|
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | | | | | | MATTER:RETENTION OF PROFESSIONALS |
| 11/29/05 Tue | Comerford, M 254472-0327542 | 0.20 | 0.20 | 80.00 | | | F | 1 REVIEW REVISED APPENDIX RE: STUART MAUE RETENTION (.2). |
| | | | | | | | | MATTER:COURT HEARINGS |
| 11/29/05 Tue | Erick, H 254472-0097401 | 0.60 | 0.60 | 90.00 | G | | F | 1 OBTAIN FEE APPLICATIONS RE 12/01/05 HEARING. |
| | | | | | | | | MATTER:FEE APPLICATIONS - OTHER |
| 11/29/05 Tue | Naik, S 254472-0227443 | 3.70 | 3.70 | 1,387.50 | | 0.30 | F | 1 REVIEW DELOITTE RETENTION ORDER (.3); |
| | | | | | | 0.40 | F | 2 REVIEW DELOITTE FIRST FEE APPLICATION (.4); |
| | | | | | | 0.60 | F | 3 REVIEW DELOITTE SECOND FEE APPLICATION (.6); |
| | | | | | | 0.60 | F | 4 REVIEW TOGUT SECOND FEE APPLICATION (.6); |
| | | | | | | 0.90 | F | 5 REVIEW KING & SPALDING SECOND FEE APPLICATION (.9); |
| | | | | | | 0.30 | F | 6 REVIEW SKADDEN FEE APPLICATION (.3); |
| | | | | | | 0.60 | F | 7 CORRESP. TO M. COMERFORD RE FOREGOING FEE APPLICATIONS (.6). |
| | | | | | | | | MATTER:FEE APPLICATIONS - OTHER |
| 11/30/05 Wed | Comerford, M 254472-0227442 | 0.80 | 0.80 | 320.00 | | 0.50 | F | 1 REVIEW PROPOSED ORDER FOR FEE APPLICATIONS FILED DURING SECOND INTERIM COMPENSATION PERIOD (.5); |
| | | | | | | 0.30 | F | 2 PROVIDE COMMENTS TO SAME (.3). |
| | | | | | | | | MATTER:RETENTION OF PROFESSIONALS |
| 11/30/05 Wed | Comerford, M 254472-0327543 | 1.50 | 1.50 | 600.00 | | 0.30 | F | 1 REVIEW E-MAIL FROM J. MACDONALD RE: RETENTION ISSUES (.3); |
| | | | | | | 0.40 | F | 2 DRAFT E-MAIL TO COMMITTEE RE: SAME (.4); |
| | | | | | | 0.10 | F | 3 CORRESPOND TO S. EICHEL (SKADDEN) RE: STUART MAUE RETENTION ORDER (.1); |
| | | | | | | 0.10 | F | 4 E-MAIL TO J. MACDONALD RE: SAME (.1); |
| | | | | | | 0.20 | F | 5 FURTHER CORRESPONDENCE TO S. EICHEL (SKADDEN) RE: OPEN ISSUES IN CONNECTION WITH STUART MAUE RETENTION ORDER (.2); |
| | | | | | | 0.40 | F | 6 CORRESPOND TO R. WINTER RE: SAME IN CONNECTION WITH HEARING ON 12/1 (.4). |
| | | | | | | | | MATTER:COURT HEARINGS |
| 12/01/05 Thu | Comerford, M 254516-0097731 | 0.60 | 0.20 | 80.00 | C | 0.20 | F | 1 T/C WITH M. BARR AND R. WINTER RE: WD HEARING AND MATTERS SCHEDULED FOR SUCH HEARING (.2); |
| | | | | | | 0.20 | F | 2 REVIEW FEE APPLICATION ORDER IN CONNECTION WITH HEARING (.2); |
| | | | | | | 0.20 | F | 3 CORRESP. TO J. MACDONALD RE: HEARING AND MATTERS RESOLVED (.2). |
| | | | | | | | | MATTER:RETENTION OF PROFESSIONALS |
| 12/01/05 Thu | Comerford, M 254516-0327847 | 1.50 | 1.50 | 600.00 | | 0.60 | F | 1 REVIEW TRANSCRIPT RE: FEE EXAMINER (.6); |
| | | | | | | 0.20 | F | 2 CORRESPOND TO S. EICHEL RE: SAME (.2); |
| | | | | | | 0.20 | F | 3 T/C WITH J. HELFAT AND B. COX RE: STUART MAUE RETENTION (.2); |
| | | | | | | 0.50 | F | 4 REVIEW PROPOSED ORDER AND APPLICATION FOR STUART MAUE RE: SAME (.5). |

~ See the last page of exhibit for explanation

EXHIBIT J-2
OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION
Milbank, Tweed, Hadley & McCloy

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 12/01/05 Thu | Naik, S 254516-026/828 | 4.70 | 3.80 | 1,425.00 | | 1.20 | F | 1 | MATTER:PREPARATION OF MILBANK FEE APPLICATIONS<br>REVISE OCT COMMITTEE EXPENSE STATEMENT (1.2); |
| | | | | | | 1.20 | F | 2 | DRAFT NEW PLAN NOV. COMMITTEE EXPENSE STATEMENT (1.2); |
| | | | | | | 1.40 | F | 3 | DRAFT KRAFT NOV. COMMITTEE EXPENSE STATEMENT (1.4); |
| | | | | | | 0.90 | F | 4 | REVIEW PROCEDURES RE FEE EXAMINER IN CONNECTION WITH FEE STATEMENTS (.9). |
| 12/07/05 Wed | Barr, M 254516-032/850 | 1.40 | 1.40 | 770.00 | | 1.10 | F | 1 | MATTER:RETENTION OF PROFESSIONALS<br>REVIEW MAUE DOCUMENTS (1.1); |
| | | | | | C | 0.20 | F | 2 | MEETING W/M. COMERFORD RE MAUE DOCUMENTS (.2); |
| | | | | | | 0.10 | F | 3 | T/C W/S. EICHEL RE REVIEW MAUE DOCUMENTS (.1). |
| 12/07/05 Wed | Comerford, M 254516-032/853 | 0.20 | 0.20 | 80.00 | C | | F | 1 | MATTER:RETENTION OF PROFESSIONALS<br>O/C WITH M. COMERFORD RE: MAUE RETENTION. |
| 12/07/05 Wed | Naik, S 254516-032/848 | 0.50 | 0.50 | 187.50 | | 0.20 | F | 1 | MATTER:RETENTION OF PROFESSIONALS<br>REVIEW 13TH OCP RETENTION SUBMISSION (.2); |
| | | | | | | 0.30 | F | 2 | CORRESP. TO M. BARR RE SAME (.3). |
| 12/08/05 Thu | Barr, M 254516-032/851 | 0.20 | 0.20 | 110.00 | C | | F | 1 | MATTER:RETENTION OF PROFESSIONALS<br>MEETING WITH M. COMERFORD RE STUART MAUE. |
| 12/08/05 Thu | Comerford, M 254516-032/854 | 0.60 | 0.60 | 240.00 | | 0.40 | F | 1 | MATTER:RETENTION OF PROFESSIONALS<br>T/C WITH S. EICHEL (SKADDEN) RE: STUART MAUE RETENTION (.4); |
| | | | | | C | 0.20 | F | 2 | O/C WITH M. BARR RE: COMMENTS TO RETENTION PAPERS FOR STUART MAUE (.2). |
| 12/08/05 Thu | Naik, S 254516-032/849 | 0.30 | 0.30 | 112.50 | | | F | 1 | MATTER:RETENTION OF PROFESSIONALS<br>CORRESP. TO S. EICHEL (SKADDEN) RE WATSON WYATT RETENTION. |
| 12/09/05 Fri | Comerford, M 254516-032/852 | 0.20 | 0.20 | 80.00 | | | F | 1 | MATTER:RETENTION OF PROFESSIONALS<br>CONF. CALL WITH S. EICHEL (SKADDEN) AND B. COX (DIP COUNSEL) RE: STUART MAUE ORDER (.2). |
| 12/19/05 Mon | Comerford, M 254516-032/856 | 0.30 | 0.30 | 120.00 | | | F | 1 | MATTER:RETENTION OF PROFESSIONALS<br>CORRESPOND WITH M. BARR RE: RETENTION ORDER IN CONNECTION WITH EC RETENTIONS. |
| 12/28/05 Wed | Naik, S 254516-032/857 | 0.80 | 0.80 | 300.00 | | 0.20 | F | 1 | MATTER:RETENTION OF PROFESSIONALS<br>REVIEW CORRESP. FROM S. EICHEL RE WYATT WATSON OCP RETENTION (.2); |
| | | | | | | 0.40 | F | 2 | REVIEW ENGAGEMENT LETTERS IN CONNECTION WITH THE SAME (.4); |
| | | | | | | 0.20 | F | 3 | CORRESP. TO M. BARR RE SAME (.2). |

~ See the last page of exhibit for explanation

EXHIBIT J-2
OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION
Milbank, Tweed, Hadley & McCloy

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 12/30/05 Fri | Naik, S 254516-026/838 | 0.70 | 0.50 | 187.50 | | 0.50 0.20 | F F | 1 2 | MATTER:PREPARATION OF MILBANK FEE APPLICATIONS PREPARE COMMITTEE EXPENSES FOR NOV. (.5); REVISE COVER LETTER RE NOV. MONTHLY FEE STATEMENT (.2). |
| 12/30/05 Fri | Naik, S 254516-032/855 | 0.50 | 0.50 | 187.50 | | 0.20 0.30 | F F | 1 2 | MATTER:RETENTION OF PROFESSIONALS REVIEW CORRESP. FROM S. EICHEL RE WATSON WYATT RETENTION (.2); CORRESP. TO M. BARR RE SAME (.3). |
| 01/06/06 Fri | Barr, M 255402-027/1046 | 0.20 | 0.20 | 130.00 | | | F | 1 | MATTER:FEE APPLICATIONS - OTHER REVIEW EXPENSE STATEMENT FOR NEW PLAN. |
| 01/25/06 Wed | Naik, S 255402-032/1153 | 0.30 | 0.30 | 130.50 | | | F | 1 | MATTER:RETENTION OF PROFESSIONALS REVIEW DEBTORS' QUARTERLY REPORT OF OCP PAYMENTS. |
| 01/26/06 Thu | Ceron, R 255402-032/1152 | 0.30 | 0.30 | 54.00 | G | | F | 1 | MATTER:RETENTION OF PROFESSIONALS OBTAIN BLACKSTONE RETENTION ORDER IN CONNECTION WITH FEE ISSUE. |
| 01/26/06 Thu | Mandel, L 255402-032/1150 | 0.40 | 0.40 | 214.00 | | | F | 1 | MATTER:RETENTION OF PROFESSIONALS REVIEW BLACKSTONE'S ENGAGEMENT LETTER RE: FEE FOR THE BAHAMAS TRANSACTION |
| 01/27/06 Fri | Barr, M 255402-032/1154 | 0.70 | 0.70 | 455.00 | | 0.20 0.30 0.20 | F F F | 1 2 3 | MATTER:RETENTION OF PROFESSIONALS MEETING W/L. MANDEL RE BLACKSTONE RETENTION (.2); REVIEW TERMS RE: SAME (.3); DRAFT CORRESPONDENCE TO HOULIHAN RE SAME (.2) |
| 01/27/06 Fri | Mandel, L 255402-032/1151 | 0.20 | 0.20 | 107.00 | | | F | 1 | MATTER:RETENTION OF PROFESSIONALS CORRESP. WITH M. BARR RE BLACKSTONE COMPENSATION TERMS. |
| | | | 43.40 | $17,083.00 | | | | | |

Total
Number of Entries:    51

~ See the last page of exhibit for explanation

EXHIBIT J-2
OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION
Milbank, Tweed, Hadley & McCloy

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| TIMEKEEPER | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Barr, M | 3.50 | 2,015.00 | 0.00 | 0.00 | 3.50 | 2,015.00 | 0.00 | 0.00 | 3.50 | 2,015.00 |
| Ceron, R | 0.30 | 54.00 | 0.00 | 0.00 | 0.30 | 54.00 | 0.00 | 0.00 | 0.30 | 54.00 |
| Comerford, M | 19.10 | 7,640.00 | 0.00 | 0.00 | 19.10 | 7,640.00 | 0.00 | 0.00 | 19.10 | 7,640.00 |
| Erick, H | 1.90 | 285.00 | 0.00 | 0.00 | 1.90 | 285.00 | 0.00 | 0.00 | 1.90 | 285.00 |
| Mandel, L | 0.60 | 321.00 | 0.00 | 0.00 | 0.60 | 321.00 | 0.00 | 0.00 | 0.60 | 321.00 |
| Naik, S | 18.00 | 6,768.00 | 0.00 | 0.00 | 18.00 | 6,768.00 | 0.00 | 0.00 | 18.00 | 6,768.00 |
| | 43.40 | $17,083.00 | 0.00 | $0.00 | 43.40 | $17,083.00 | 0.00 | $0.00 | 43.40 | $17,083.00 |

RANGE OF HOURS
RANGE OF FEES

SUMMARY OF HOURS AND FEES BY MATTER

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| MATTER NAME | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| COURT HEARINGS | 1.00 | 280.00 | 0.00 | 0.00 | 1.00 | 280.00 | 0.00 | 0.00 | 1.00 | 280.00 |
| FEE APPLICATIONS - OTHER | 11.70 | 4,190.00 | 0.00 | 0.00 | 11.70 | 4,190.00 | 0.00 | 0.00 | 11.70 | 4,190.00 |
| PREPARATION OF MILBANK FEE APPLICATIONS | 4.30 | 1,612.50 | 0.00 | 0.00 | 4.30 | 1,612.50 | 0.00 | 0.00 | 4.30 | 1,612.50 |
| RETENTION OF PROFESSIONALS | 26.40 | 11,000.50 | 0.00 | 0.00 | 26.40 | 11,000.50 | 0.00 | 0.00 | 26.40 | 11,000.50 |
| | 43.40 | $17,083.00 | 0.00 | $0.00 | 43.40 | $17,083.00 | 0.00 | $0.00 | 43.40 | $17,083.00 |

RANGE OF HOURS
RANGE OF FEES

(-) REASONS FOR TASK HOUR ASSIGNMENTS
F        FINAL BILL

EXHIBIT K
Out-of-Town Travel Expenses
Milbank, Tweed, Hadley & McCloy

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|---|---|---|---|---|---|---|
| 11/08/05 | 9591 | 8.43 | | 8.43 | P | MEALS - COMMITTEE MEETINGS WITH DEBTORS - COMERFORD, MICHAEL E. |
| | | | 3.63 | | | 1    11/9/05: BIG APPLE BAGEL: 4:00PM: 2 GUESTS |
| | | | 4.80 | | | 2    11/9/05: OMNI JACKSONVILLE HOTEL: 11/8-9/05: HONOR BAR |
| 11/08/05 | 9591 | 1,317.86 | | 1,317.86 | P | TRAVEL - COMMITTEE MEETINGS WITH DEBTORS - COMERFORD, MICHAEL E. |
| | | | 171.76 | | | 1    OMNI JACKSONVILLE HOTEL: 11/8-9/05 - ROOM AND TAX |
| | | | 40.00 | | | 2    11/8/05: TAXI IN JACKSONVILLE FROM AIRPORT TO OMNI |
| | | | 557.70 | | | 3    11/8/05 AIRFARE FROM NEWARK TO JACKSONVILLE: COACH |
| | | | 44.00 | | | 4    11/8/05 TRAVEL AGENT FEE |
| | | | 509.20 | | | 5    11/9/05 AIRFARE FROM JACKSONVILLE TO NY: COACH |
| | | | -4.80 | | | 6    CREDIT FOR HONOR BAR CHARGE INCLUDED WITH MEALS |
| 11/08/05 | 8697 | 87.47 | | 87.47 | P | CAB - LOTUS:05465051/047441/2090 - 11/08/05 1:10PM FROM:M,1 CHASE MANHATTAN PLZ TO:NWK, - DUNNE, DENNIS F. |
| | | | 87.47 | | | 1    LOTUS: 11/8/05: CAR SERVICE FROM 1 CMP TO NEWARK AIRPORT |
| 11/08/05 | 8697 | 1,188.27 | | 1,188.27 | P | MEALS - COMMITTEE MEETINGS WITH DEBTORS - DUNNE, DENNIS F. |
| | | | 5.68 | | | 1    11/9/05: MEAL AT THE AIRPORT: BURGER KING |
| | | | 1,180.59 | | | 2    OMNI JACKSONVILLE HOTEL - "WINN DIXIE COMMITTEE DINNER" - CREDIT CARD RECEIPT |
| | | | 2.00 | | | 3    11/9/05: OMNI JACKSONVILLE HOTEL: 11/8-9/05: HONOR BAR - THIS CHARGE HAS BEEN REDUCED |
| 11/08/05 | 8697 | 1,370.06 | | 1,370.06 | P | TRAVEL - COMMITTEE MEETINGS WITH DEBTORS - DUNNE, DENNIS F. |
| | | | 171.76 | | | 1    OMNI JACKSONVILLE HOTEL: 11/8-9/05 - ROOM AND TAX |
| | | | 1,016.90 | | | 2    11/8/05 AIRFARE FROM NEWARK TO JACKSONVILLE: 11/9/05 AIRFARE FROM JACKSONVILLE TO NEWARK: COACH |
| | | | 50.00 | | | 3    11/9/05: AIRFARE FROM JACKSONVILLE TO NEWARK: BUSINESS CLASS - TICKET EXCHANGE FEE |
| | | | 44.00 | | | 4    11/8/05: TRAVEL AGENT FEE |
| | | | 44.00 | | | 5    11/9/05: TRAVEL AGENT FEE |
| | | | 43.00 | | | 6    TAXI IN JACKSONVILLE |
| | | | 0.40 | | | 7    11/9/05: OMNI JACKSONVILLE HOTEL: 11/8-9/05: HONOR BAR - THIS CHARGE HAS BEEN REDUCED |
| 11/09/05 | 9591 | 113.42 | | 113.42 | P | CAB - LOTUS:05465051/520047/2104 - 11/09/05 6:55PM FROM:JFK, 5210 DELTA DOMESTIC TO:LI,157 GARDEN ST GARDEN C - COMERFORD, MICHAEL E. |
| | | | 113.42 | | | 1    LOTUS RIDE: 11/9/05: CAR SERVICE FROM JFK TO LONG ISLAND |
| 11/09/05 | 8697 | 165.70 | | 165.70 | P | CAB - LOTUS:05465051/522298/2193 - 11/09/05 8:30PM FROM:NWK, 604 CONTINENTAL TO:WE,4 VALLEY ROAD SCARSDAL - DUNNE, DENNIS F. |
| | | | 165.70 | | | 1    11/9/05: LOTUS: CAR SERVICE FROM NEWARK AIRPORT TO SCARSDALE |
| 12/01/05 | 2366 | 9.62 | | 9.62 | | MEALS - TRAVEL TO JACKSONVILLE FOR HEARING. - WINTER, ROBERT |
| | | | 9.62 | | | 1    12/1/05: MEAL AT JACKSONVILLE AIRPORT |
| 12/01/05 | 2366 | 63.80 | | 63.80 | | CAB - LOTUS:05495044/047439/2096 - 12/01/05 4:30AM FROM:M,36 W 15 ST TO:JFK, - WINTER, ROBERT |
| | | | 63.80 | | | 1    12/1/05: LOTUS: CAR SERVICE FROM 36 W. 15TH ST TO KENNEDY AIRPORT |
| 12/01/05 | 2366 | 1,285.60 | | 1,285.60 | | TRAVEL - TRAVEL TO JACKSONVILLE FOR HEARING. - WINTER, ROBERT |
| | | | 659.40 | | | 1    12/1/05: AIRFARE FROM JFK TO WASH DULLES TO JACKSONVILLE: ECONOMY |
| | | | 44.00 | | | 2    12/1/05: TRAVEL AGENT FEE |
| | | | 509.20 | | | 3    12/1/05: AIRFARE FROM JACKSONVILLE TO NEWARK: COACH |
| | | | 36.00 | | | 4    12/1/05: TAXI IN JACKSONVILLE FROM JAX AIRPORT TO 50 N. LAURIE ST |
| | | | 37.00 | | | 5    12/1/05: TAXI IN JACKSONVILLE FROM OMNI HOTEL TO JAX AIRPORT |
| 12/01/05 | 2366 | 100.16 | | 100.16 | | CAB - LOTUS:05495044/530740/2156 - 12/01/05 6:05PM FROM:NWK, 604 CONTINENTAL TO:M,36 W 15 ST - WINTER, ROBERT |
| | | | 100.16 | | | 1    12/1/05: LOTUS RIDE: CAR SERVICE FROM NEWARK AIRPORT TO 36 W. 15TH |
| 12/12/05 | 8823 | 31.04 | | 31.04 | | MEALS - BUSINESS TRIP TO JACKSONVILLE, FLORIDA FROM MIAMI - MACINNIS, JAMES H. |
| | | | 12.12 | | | 1    12/12/05: AIRPORT DINNER |
| | | | 18.92 | | | 2    12/13/05: OMNI HOTELS, JACKSONVILLE: 12/12-13/05: ROOM SERVICE - "BREAKFAST" |

EXHIBIT K
Out-of-Town Travel Expenses
Milbank, Tweed, Hadley & McCloy

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 12/12/05 | 8823 | 1,444.66 | | 1,444.66 | | TRAVEL - BUSINESS TRIP TO JACKSONVILLE, FLORIDA FOR MIAMI - MACINNIS, JAMES H. |
| | | | 171.76 | | | 1   OMNI HOTELS, JACKSONVILLE: 12/12-13/05: ROOM AND TAX |
| | | | 1,066.90 | | | 2   12/12/05 AIRFARE FROM NEWARK TO JACKSONVILLE: 12/13/05 AIRFARE FROM JACKSONVILLE TO NEWARK: COACH |
| | | | 44.00 | | | 3   12/12/05: TRAVEL AGENT FEE |
| | | | 41.00 | | | 4   TAXI |
| | | | 40.00 | | | 5   12/12/05: TAXI IN JACKSONVILLE TO OMNI HOTEL |
| | | | 40.00 | | | 6   12/13/05: TAXI IN JACKSONVILLE FROM JAX TO AIRPORT |
| | | | 41.00 | | | 7   12/13/05: TAXI TO HOBOKEN |
| 12/15/05 | 8972 | 109.45 | | 109.45 | | CAB - DIAL:1009863/569721/090N - 12/15/05 07:42 FROM:SHORT HILLS R S NJ 730AM TO:NWK AP - BARR, MATTHEW S. |
| | | | 109.45 | | | 1   12/15/05: DIAL CAR: CAR SERVICE FROM SHORT HILLS TO NEWARK AIRPORT |
| 12/15/05 | 8972 | 1,160.90 | | 1,160.90 | | TRAVEL - BUSINESS TRIP TO JACKSONVILLE, FL TO ATTEND COUR - BARR, MATTHEW S. |
| | | | 1,016.90 | | | 1   12/15/05: AIRFARE FROM NEWARK TO JACKSONVILLE TO NEWARK: COACH |
| | | | 44.00 | | | 2   12/15/05: TRAVEL AGENT FEE |
| | | | 100.00 | | | 3   12/15/05: CAR SERVICE - JIA TO DTN: DTN TO JIA |
| 12/15/05 | 8972 | 131.89 | | 131.89 | | CAB - DIAL:1010473/439959/374W - 12/15/05 21:46 FROM:NWK MEET& GREET N NJ 926 TO:SHORTHILLS NJ TERM C - BARR, MATTHEW S. |
| | | | 131.89 | | | 1   12/15/05: DIAL CAR: CAR SERVICE FROM NEWARK AIRPORT TO SHORT HILLS |
| 12/31/05 | 8696 | 83.52 | | 83.52 | | CAB - CAB FARES/LOCAL TRANSPORTATION - - VENDOR: CASHIER TRANS REIM FOR CAB FROM AIRPORT TO TRAVEL FROM JACKSONVILLE FOR L. DESPINS ON 10/24/05 - DESPINS, LUC A. |
| | | | 83.52 | | | 1   10/24/05: CAR SERVICE FROM LGA TO LARCHMONT, NY |
| 12/31/05 | 8696 | 90.00 | | 90.00 | | CAB - CAB FARES/LOCAL TRANSPORTATION - - VENDOR: CASHIER REIM FOR CAB TO AIRPORT TO TRAVEL TO JACKSONVILLE FOR L. DESPINS ON 10/23/05 - DESPINS, LUC A. |
| | | | 90.00 | | | 1   10/23/05: CAR SERVICE FROM LARCHMONT, NY TO JFK |
| 01/12/06 | 8972 | 149.23 | | 149.23 | | CAB - DIAL:1011391/518683/329V - 01/12/06 19:50 FROM:NWK MEET& GREET N NJ 713 TO:AS DIR TERM C - BARR, MATTHEW S. |
| | | | 149.23 | | | 1   1/12/06: DIAL CAR: CAR SERVICE FROM NEWARK TO SHORT HILLS |
| 01/12/06 | 8972 | 103.33 | | 103.33 | | CAB - DIAL:1011391/573515/437A - 01/12/06 07:49 FROM:SHORT HILLS R S NJ 745AM TO:NWK AP - BARR, MATTHEW S. |
| | | | 103.33 | | | 1   1/12/06: DIAL CAR: CAR SERVICE FROM SHORT HILLS, NJ TO NEWARK AIR |
| 01/12/06 | 8972 | 1,170.10 | | 1,170.10 | | TRAVEL - BUSINESS TRIP TO JACKSONVILLE, FLORIDA TO ATTEND - BARR, MATTHEW S. |
| | | | 1,017.10 | | | 1   1/12/06: AIRFARE FROM NEWARK TO JACKSONVILLE TO NEWARK: COACH |
| | | | 44.00 | | | 2   1/12/06: TRAVEL AGENT FEE |
| | | | 99.00 | | | 3   1/12/06: CAR SERVICE FROM JIA TO COURTHOUSE ROUNDTRIP |
| | | | 10.00 | | | 4   MISCELLANEOUS EXPENSE - NO RECEIPT |
| 01/26/06 | 2366 | 179.25 | | 179.25 | P | MEALS - BUSINESS TRIP TO JACKSONVILLE FL FOR MEETINGS WI - WINTER, ROBERT |
| | | | 151.55 | | | 1   1/26/06: PLAZA III THE STEAKHOUSE, JACKSONVILLE, FL: 22:46 - M. COMERFORD AND R. WINTER |
| | | | 6.26 | | | 2   1/27/06: LUNCH |
| | | | 21.44 | | | 3   1/27/06: HYATT REGENCY, JACKSONVILLE: 1/26-27/06: IN ROOM BKFST |
| 01/26/06 | 9591 | 10.31 | | 10.31 | P | MEALS - MEETING WITH CLIENTS - COMERFORD, MICHAEL E. |
| | | | 5.77 | | | 1   1/27/06: STARBUCK, JACKSONVILLE AIRPORT |
| | | | 4.54 | | | 2   SODEXHO WINN DIXIE |
| 01/26/06 | 9591 | 1,286.81 | | 1,286.81 | P | TRAVEL - MEETING WITH CLIENTS - COMERFORD, MICHAEL E. |
| | | | 1,027.10 | | | 1   1/26/06 AIRFARE FROM NY TO JACKSONVILLE: 1/27/06 AIRFARE FROM JACKSONVILLE TO NY: COACH |
| | | | 44.00 | | | 2   1/26/06: TRAVEL AGENT FEE |
| | | | 215.71 | | | 3   HYATT REGENCY, JACKSONVILLE: 1/26-27/06: ROOM AND TAX |
| 01/26/06 | 2366 | 78.34 | | 78.34 | P | CAB - LOTUS:06056040/18107/2039 - 01/26/06 2:55PM FROM:M,1 CHASE MANHATTAN PLZ TO:JFK, - WINTER, ROBERT |
| | | | 78.34 | | | 1   1/26/06: LOTUS: CAR SERVICE FROM 1 CMP TO JFK AIRPORT |

EXHIBIT K
Out-of-Town Travel Expenses
Milbank, Tweed, Hadley & McCloy

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 01/26/06 | 2366 | 1,480.25 | | 1,480.25 | P | TRAVEL - BUSINESS TRIP TO JACKSONVILLE FL FOR MEETINGS WI - WINTER, ROBERT |
| | | | 514.30 | | | 1   1/26/06 NY TO JACKSONVILLE: 1/27/06 JACKSONVILLE TO NY: COACH |
| | | | 44.00 | | | 2   1/26/06 TRAVEL AGENT FEE |
| | | | 514.30 | | | 3   1/27/06 JACKSONVILLE TO NEWARK: COACH |
| | | | 44.00 | | | 4   1/27/06 TRAVEL AGENT FEE |
| | | | 215.71 | | | 5   HYATT REGENCY, JACKSONVILLE: 1/26-27/06: ROOM AND TAX |
| | | | 11.44 | | | 6   HYATT REGENCY, JACKSONVILLE: 1/26-27/06: INTERNET ACCESS |
| | | | 45.00 | | | 7   1/26/06: CAR SERVICE FROM JIA TO HYATT |
| | | | 91.50 | | | 8   1/27/06: CAR SERVICE FROM HYATT TO WINN DIXIE TO JIA  (INCLUDES WAIT TIME) |
| 01/27/06 | 2366 | 105.11 | | 105.11 | P | CAB - LOTUS:06056040/18108/2004 - 01/27/06 6:30PM FROM:NWK, 604 CONTINENTAL TO:M,36 W 15 ST - WINTER, ROBERT |
| | | | 105.11 | | | 1   1/27/06: LOTUS: CAR SERVICE FROM NEWARK AIRPORT TO 36 W 15 ST |
| 01/27/06 | 9591 | 107.61 | | 107.61 | P | CAB - LOTUS:06056040/537277/2117 - 01/27/06 8:15PM FROM:LAG, 5436 DELTA TO:LI, GARDEN CITY - COMERFORD, MICHAEL E. |
| | | | 107.61 | | | 1   1/27/06: LOTUS RIDE: CAR SERVICE FROM LAG TO GC NY |
| 01/29/06 | 8697 | 175.13 | | 175.13 | | CAB - LOTUS:06056040/535745/2084 - 01/29/06 3:35PM FROM:WE,4 VALLEY ROAD SCARSDAL TO:NWK, - DUNNE, DENNIS F. |
| | | | 175.13 | | | 1   1/29/06: LOTUS RIDE: CAR SERVICE FROM SCARSDALE TO NEWARK AIRPORT |
| 01/29/06 | 8697 | 16.98 | | 16.98 | | MEALS - COURT HEARING - DUNNE, DENNIS F. |
| | | | 8.98 | | | 1   1/29/06: MIAMI SUBS, NEWARK AIRPORT |
| | | | 8.00 | | | 2   1/30/06: OMNI HOTELS, JACKSONVILLE: 1/29-30/06: HONOR BAR - WILL BE REDUCED IN RESPONSE |
| 01/29/06 | 8697 | 1,446.57 | | 1,446.57 | | TRAVEL - COURT HEARING - DUNNE, DENNIS F. |
| | | | 224.87 | | | 1   OMNI HOTELS, JACKSONVILLE: 1/29-30/06: ROOM AND TAX |
| | | | 557.80 | | | 2   1/29/06 NEWARK TO JACKSONVILLE: 1/30/06 JACKSONVILLE TO NEWARK: COACH |
| | | | 44.00 | | | 3   1/29/06 TRAVEL AGENT FEE |
| | | | 539.30 | | | 4   1/30/06 JACKSONVILLE TO NY: COACH |
| | | | 44.00 | | | 5   1/30/06 TRAVEL AGENT FEE |
| | | | 35.00 | | | 6   1/29/06: TAXI IN JACKSONVILLE FROM AIRPORT TO HOTEL |
| | | | 1.60 | | | 7   1/29/06: SERVICE CHARGE ON HONOR BAR - REDUCED IN RESPONSE |
| 01/30/06 | 8697 | 105.47 | | 105.47 | | CAB - LOTUS:06056048/539378/2087 - 01/30/06 9:25PM FROM:LAG, 5436 DELTA TO:WE,4 VALLEY ROAD SCARSDAL - DUNNE, DENNIS F. |
| | | | 105.47 | | | 1   1/30/06: LOTUS RIDE: CAR SERVICE FROM LAGUARDIA TO SCARSDALE |
| | | $15,176.34 | | $15,176.34 | | |

EXHIBIT L
Messenger Services
Milbank, Tweed, Hadley & McCloy

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| CATEGORY: Messenger (Apparently Internal) | | | | | | |
| 10/05/05 | 2366 | 18.00 | | 18.00 | | MESSENGER - 1155766 - SKADDEN ARPS, 4 TIMES SQ - WINTER, ROBERT |
| | | | | | | * 24425114Number of units: 1 |
| 11/18/05 | 2366 | 25.29 | | 25.29 | | MESSENGER - 1210459 - HOULIHAN LOKEY HOW, 245 PARK AVE - WINTER, ROBERT |
| | | | | | | * 24588610Number of units: 1 |
| 01/04/06 | 8484 | 18.00 | | 18.00 | | MESSENGER - 1260379 - HOULIHAN LOKEY HOW, 245 PARK AVE - CERON, RENA |
| | | | | | | * 24746372Number of units: 1 |
| | | 61.29 | | 61.29 | | |
| CATEGORY: Outside Messenger | | | | | | |
| 10/30/05 | 8972 | 87.26 | | 87.26 | | MESSENGER - OUTSIDE MESSENGER - - VENDOR: LOTUS PARTNERS LOTUS:05445045/053202/2155 - BARR, MATTHEW S. |
| | | | | | | * 24526246Number of units: 1 |
| 12/14/05 | 9591 | 84.71 | | 84.71 | | MESSENGER - LOTUS:05515049/053845/2099 - 12/14/05 6:53PM FROM:M,1 CHASE MANHATTAN PLZ TO:NJ,375 HOBART AVE SHORT H - COMERFORD, MICHAEL E. |
| | | | | | | * 24706020Number of units: 1 |
| 01/05/06 | 8484 | 32.08 | | 32.08 | | MESSENGER - LOTUS:0602603 7/053362/2026 - 01/05/06 5:37PM FROM:M,1 CHASE MANHATTAN PLZ TO:M,245 PARK AVE - CERON, RENA |
| | | | | | | * 24772540Number of units: 1 |
| | | 204.05 | | 204.05 | | |
| | | $265.34 | | $265.34 | | |

EXHIBIT L  PAGE 1 of 1

EXHIBIT M
Computer-Assisted Legal Research (Lexis/Westlaw)
Milbank, Tweed, Hadley & McCloy

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|---|---|---|---|---|---|---|
| 10/01/05 | 9768 | 45.00 | | 45.00 | | COMPUTER - LEXIS - KINNEY, BRIAN |
| 10/01/05 | 9768 | 243.67 | | 243.67 | | COMPUTER - WESTLAW - KINNEY, BRIAN |
| 10/02/05 | 9768 | 7.12 | | 7.12 | | COMPUTER - WESTLAW - KINNEY, BRIAN |
| 10/03/05 | 9768 | 74.69 | | 74.69 | | COMPUTER - WESTLAW - KINNEY, BRIAN |
| 10/03/05 | 2366 | 312.75 | | 312.75 | | COMPUTER - WESTLAW - WINTER, ROBERT |
| 10/03/05 | | 805.89 | | 805.89 | | COMPUTER - WESTLAW - MISC. ATTY'S,TEMPS,E |
| 10/03/05 | 9768 | 149.39 | | 149.39 | | COMPUTER - WESTLAW - KINNEY, BRIAN |
| 10/04/05 | | 495.78 | | 495.78 | | COMPUTER - WESTLAW - MISC. ATTY'S,TEMPS,E |
| 10/04/05 | | 752.00 | | 752.00 | | COMPUTER - LEXIS - MISC. ATTY'S,TEMPS,E |
| 10/04/05 | 5084 | 231.00 | | 231.00 | | COMPUTER - LEXIS - TRAYLOR, ROBIN |
| 10/04/05 | 9768 | 190.04 | | 190.04 | | COMPUTER - WESTLAW - KINNEY, BRIAN |
| 10/04/05 | 2366 | 50.11 | | 50.11 | | COMPUTER - WESTLAW - WINTER, ROBERT |
| 10/05/05 | 9768 | 7.12 | | 7.12 | | COMPUTER - WESTLAW - KINNEY, BRIAN |
| 10/06/05 | 9783 | 14.36 | | 14.36 | | COMPUTER - WESTLAW - NAIK, SOHAM D. |
| 10/14/05 | 9723 | 1,091.98 | | 1,091.98 | | COMPUTER - WESTLAW - MANDEL, LENA |
| 10/18/05 | 9639 | 4,929.85 | | 4,929.85 | | COMPUTER - WESTLAW - UDDIN, SAMINA |
| 10/19/05 | 9639 | 348.82 | | 348.82 | | COMPUTER - WESTLAW - UDDIN, SAMINA |
| 10/19/05 | 9768 | 34.25 | | 34.25 | | COMPUTER - LEXIS - KINNEY, BRIAN |
| 10/19/05 | 9768 | 133.75 | | 133.75 | | COMPUTER - WESTLAW - KINNEY, BRIAN |
| 10/19/05 | 9639 | 1,223.52 | | 1,223.52 | | COMPUTER - WESTLAW - UDDIN, SAMINA |
| 10/20/05 | 9639 | 898.65 | | 898.65 | | COMPUTER - WESTLAW - UDDIN, SAMINA |
| 10/21/05 | 9639 | 748.94 | | 748.94 | | COMPUTER - WESTLAW - UDDIN, SAMINA |
| 10/27/05 | 9783 | 1,640.00 | | 1,640.00 | | COMPUTER - LEXIS - NAIK, SOHAM D. |
| 10/28/05 | 9768 | 197.21 | | 197.21 | | COMPUTER - WESTLAW - KINNEY, BRIAN |
| 10/29/05 | 9783 | 7.36 | | 7.36 | | COMPUTER - WESTLAW - NAIK, SOHAM D. |
| 11/01/05 | 9783 | 269.00 | | 269.00 | | COMPUTER - LEXIS - NAIK, SOHAM D. |
| 11/02/05 | 9783 | 82.77 | | 82.77 | | COMPUTER - WESTLAW - NAIK, SOHAM D. |
| 11/07/05 | 9783 | 233.02 | | 233.02 | | COMPUTER - WESTLAW - NAIK, SOHAM D. |
| 11/09/05 | 9783 | 9.78 | | 9.78 | | COMPUTER - WESTLAW - NAIK, SOHAM D. |
| 11/09/05 | 9783 | 63.00 | | 63.00 | | COMPUTER - LEXIS - NAIK, SOHAM D. |
| 11/09/05 | 9783 | 142.44 | | 142.44 | | COMPUTER - WESTLAW - NAIK, SOHAM D. |

EXHIBIT M
Computer-Assisted Legal Research (Lexis/Westlaw)
Milbank, Tweed, Hadley & McCloy

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|---|---|---|---|---|---|---|
| 11/10/05 | 9783 | 25.90 | | 25.90 | | COMPUTER - WESTLAW - NAIK, SOHAM D. |
| 11/10/05 | 9768 | 124.00 | | 124.00 | | COMPUTER - LEXIS - KINNEY, BRIAN |
| 11/10/05 | 9768 | 320.49 | | 320.49 | | COMPUTER - WESTLAW - KINNEY, BRIAN |
| 11/11/05 | 9739 | 213.69 | | 213.69 | | COMPUTER - WESTLAW - BOGDASHEVSKY, IRENE |
| 11/11/05 | 2366 | 18.98 | | 18.98 | | COMPUTER - WESTLAW - WINTER, ROBERT |
| 11/13/05 | 9739 | 671.60 | | 671.60 | | COMPUTER - WESTLAW - BOGDASHEVSKY, IRENE |
| 11/14/05 | 9739 | 883.18 | | 883.18 | | COMPUTER - WESTLAW - BOGDASHEVSKY, IRENE |
| 11/14/05 | 2366 | 18.98 | | 18.98 | | COMPUTER - WESTLAW - WINTER, ROBERT |
| 11/15/05 | 9739 | 14.83 | | 14.83 | | COMPUTER - WESTLAW - BOGDASHEVSKY, IRENE |
| 11/15/05 | 2366 | 24.02 | | 24.02 | | COMPUTER - WESTLAW - WINTER, ROBERT |
| 11/15/05 | | 10.67 | | 10.67 | | COMPUTER - WESTLAW - MISC. ATTY'S,TEMPS,E |
| 11/15/05 | 9783 | 198.49 | | 198.49 | | COMPUTER - WESTLAW - NAIK, SOHAM D. |
| 11/16/05 | 9783 | 18.98 | | 18.98 | | COMPUTER - WESTLAW - NAIK, SOHAM D. |
| 11/16/05 | 9739 | 270.61 | | 270.61 | | COMPUTER - WESTLAW - BOGDASHEVSKY, IRENE |
| 11/28/05 | 9591 | 142.03 | | 142.03 | | COMPUTER - WESTLAW - COMERFORD, MICHAEL E. |
| 11/29/05 | 9591 | 89.52 | | 89.52 | | COMPUTER - WESTLAW - COMERFORD, MICHAEL E. |
| 12/01/05 | | 10.67 | | 10.67 | | COMPUTER - WESTLAW - MISC. ATTY'S,TEMPS,E |
| 12/02/05 | 8697 | 279.64 | | 279.64 | | COMPUTER - WESTLAW - DUNNE, DENNIS F. |
| 12/02/05 | 9591 | 326.09 | | 326.09 | | COMPUTER - WESTLAW - COMERFORD, MICHAEL E. |
| 12/04/05 | 9591 | 382.14 | | 382.14 | | COMPUTER - WESTLAW - COMERFORD, MICHAEL E. |
| 12/07/05 | 2627 | 1,016.69 | | 1,016.69 | | COMPUTER - WESTLAW - CRESPI, LOUISA K. |
| 12/08/05 | 9591 | 108.57 | | 108.57 | | COMPUTER - WESTLAW - COMERFORD, MICHAEL E. |
| 12/12/05 | 8823 | 185.41 | | 185.41 | | COMPUTER - WESTLAW - MACINNIS, JAMES H. |
| 12/13/05 | 1723 | 250.52 | | 250.52 | | COMPUTER - WESTLAW - MC CABE, SCOTT M. |
| 12/13/05 | 1723 | 306.00 | | 306.00 | | COMPUTER - LEXIS - MC CABE, SCOTT M. |
| 12/14/05 | 8823 | 32.04 | | 32.04 | | COMPUTER - WESTLAW - MACINNIS, JAMES H. |
| 12/14/05 | 2366 | 287.27 | | 287.27 | | COMPUTER - WESTLAW - WINTER, ROBERT |
| 12/16/05 | 8697 | 254.58 | | 254.58 | | COMPUTER - WESTLAW - DUNNE, DENNIS F. |
| 12/20/05 | 9591 | 49.52 | | 49.52 | | COMPUTER - WESTLAW - COMERFORD, MICHAEL E. |
| 12/27/05 | 8972 | 22.00 | | 22.00 | | COMPUTER - LEXIS - BARR, MATTHEW S. |
| 12/28/05 | 8697 | 74.69 | | 74.69 | | COMPUTER - WESTLAW - DUNNE, DENNIS F. |

EXHIBIT M
Computer-Assisted Legal Research (Lexis/Westlaw)
Milbank, Tweed, Hadley & McCloy

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|---|---|---|---|---|---|---|
| 12/28/05 | 9591 | 247.45 | | 247.45 | | COMPUTER - WESTLAW - COMERFORD, MICHAEL E. |
| 12/28/05 | 9591 | 305.35 | | 305.35 | | COMPUTER - WESTLAW - COMERFORD, MICHAEL E. |
| 12/30/05 | 9591 | 262.56 | | 262.56 | | COMPUTER - WESTLAW - COMERFORD, MICHAEL E. |
| 01/03/06 | 9783 | 634.23 | | 634.23 | | COMPUTER - WESTLAW - NAIK, SOHAM D. |
| 01/04/06 | 9783 | 123.29 | | 123.29 | | COMPUTER - WESTLAW - NAIK, SOHAM D. |
| 01/04/06 | | 10.67 | | 10.67 | | COMPUTER - WESTLAW - MISC. ATTY'S,TEMPS,E |
| 01/05/06 | 8823 | 256.47 | | 256.47 | | COMPUTER - WESTLAW - MACINNIS, JAMES H. |
| 01/05/06 | 9591 | 110.24 | | 110.24 | | COMPUTER - WESTLAW - COMERFORD, MICHAEL E. |
| 01/05/06 | 9783 | 32.97 | | 32.97 | | COMPUTER - WESTLAW - NAIK, SOHAM D. |
| 01/06/06 | 9783 | 254.01 | | 254.01 | | COMPUTER - WESTLAW - NAIK, SOHAM D. |
| 01/08/06 | 9783 | 281.68 | | 281.68 | | COMPUTER - WESTLAW - NAIK, SOHAM D. |
| 01/10/06 | 1892 | 28.60 | | 28.60 | | COMPUTER - WESTLAW - ERICK, HOLLY A. |
| 01/11/06 | 9783 | 129.07 | | 129.07 | | COMPUTER - WESTLAW - NAIK, SOHAM D. |
| 01/11/06 | 9783 | 209.63 | | 209.63 | | COMPUTER - WESTLAW - NAIK, SOHAM D. |
| 01/12/06 | 9591 | 529.65 | | 529.65 | | COMPUTER - WESTLAW - COMERFORD, MICHAEL E. |
| 01/18/06 | 9768 | 81.81 | | 81.81 | | COMPUTER - WESTLAW - KINNEY, BRIAN |
| 01/20/06 | 9591 | 32.02 | | 32.02 | | COMPUTER - WESTLAW - COMERFORD, MICHAEL E. |
| 01/21/06 | 9591 | 86.85 | | 86.85 | | COMPUTER - WESTLAW - COMERFORD, MICHAEL E. |
| 01/22/06 | 9591 | 819.21 | | 819.21 | | COMPUTER - WESTLAW - COMERFORD, MICHAEL E. |
| 01/23/06 | 9591 | 26.39 | | 26.39 | | COMPUTER - WESTLAW - COMERFORD, MICHAEL E. |
| 01/23/06 | 2366 | 16.01 | | 16.01 | | COMPUTER - WESTLAW - WINTER, ROBERT |
| 01/23/06 | 9768 | 194.77 | | 194.77 | | COMPUTER - WESTLAW - KINNEY, BRIAN |
| 01/24/06 | 9591 | 16.01 | | 16.01 | | COMPUTER - WESTLAW - COMERFORD, MICHAEL E. |
| 01/24/06 | 9768 | 6.00 | | 6.00 | | COMPUTER - LEXIS - KINNEY, BRIAN |
| 01/24/06 | 9768 | 1,689.13 | | 1,689.13 | | COMPUTER - WESTLAW - KINNEY, BRIAN |
| 01/24/06 | 2366 | 48.02 | | 48.02 | | COMPUTER - WESTLAW - WINTER, ROBERT |
| 01/25/06 | 9768 | 7.12 | | 7.12 | | COMPUTER - WESTLAW - KINNEY, BRIAN |
| 01/25/06 | 2627 | 331.00 | | 331.00 | | COMPUTER - LEXIS - CRESPI, LOUISA K. |
| 01/25/06 | 2627 | 663.05 | | 663.05 | | COMPUTER - WESTLAW - CRESPI, LOUISA K. |
| 01/25/06 | 2366 | 224.08 | | 224.08 | | COMPUTER - WESTLAW - WINTER, ROBERT |
| 01/26/06 | 8697 | 68.22 | | 68.22 | | COMPUTER - WESTLAW - DUNNE, DENNIS F. |

EXHIBIT M
Computer-Assisted Legal Research (Lexis/Westlaw)
Milbank, Tweed, Hadley & McCloy

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 01/26/06 | 9768 | 16.01 | | 16.01 | | COMPUTER - WESTLAW - KINNEY, BRIAN |
| 01/29/06 | 9591 | 80.03 | | 80.03 | | COMPUTER - WESTLAW - COMERFORD, MICHAEL E. |
| | | $29,886.66 | | $29,886.66 | | |

EXHIBIT N-1
Local Transportation
Milbank, Tweed, Hadley & McCloy

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|---|---|---|---|---|---|---|
| 10/03/05 | 9768 | 25.30 | | 25.30 | | CAB - LOTUS:05415045/507228/2101 - 10/03/05 11:35PM FROM:M,1 CHASE MANHATTAN PLZ TO:BK, 11201 - KINNEY, BRIAN |
| 10/03/05 | 9783 | 24.33 | | 24.33 | | CAB - LOTUS:05415045/507226/2101 - 10/03/05 8:30PM FROM:M,1 CHASE MANHATTAN PLZ TO:M,325 E 41 ST - NAIK, SOHAM D. |
| 10/03/05 | 2366 | 23.36 | | 23.36 | | CAB - LOTUS:05415045/514964/2177 - 10/03/05 9:41PM FROM:M,1 CHASE MANHATTAN PLZ TO:M,36 W 15 ST - WINTER, ROBERT |
| 10/03/05 | 3688 | 26.84 | | 26.84 | | CAB - LOTUS:05415045/503633/2082 - 10/03/05 10:28PM FROM:M,1 CHASE MANHATTAN PLZ TO:LI, LYNBROOK - KENNY, MARIE |
| 10/04/05 | 8697 | 90.93 | | 90.93 | | CAB - LOTUS:05415045/473609/2107 - 10/04/05 9:56PM FROM:M,1 CHASE MANHATTAN PLZ TO:WE,4 VALLEY ROAD SCARSDAL - DUNNE, DENNIS F. |
| 10/04/05 | 0167 | 36.54 | | 36.54 | | CAB - LOTUS:05415045/050139/2110 - 10/04/05 8:20PM FROM:M,1 CHASE MANHATTAN PLZ TO:NJ, HASBROUCK HEIGHTS - CARLIN, VINCENZA M. |
| 10/06/05 | 9591 | 74.72 | | 74.72 | | CAB - LOTUS:05415045/518434/2096 - 10/06/05 10:16PM FROM:M,1 CHASE MANHATTAN PLZ TO:LI, GARDEN CITY - COMERFORD, MICHAEL E. |
| 10/12/05 | 0127 | 39.83 | | 39.83 | | CAB - LOTUS:05425043/497898/2027 - 10/12/05 8:40PM FROM:M,1 CHASE MANHATTAN PLZ TO:BX, 10451 - BROWN, JOANNA |
| 10/18/05 | 8697 | 88.03 | | 88.03 | | CAB - LOTUS:05435049/516913/2072 - 10/18/05 9:37PM FROM:M,375 PARK AVE TO:WE, SCARSDALE - DUNNE, DENNIS F. |
| 10/19/05 | 9768 | 25.30 | | 25.30 | | CAB - LOTUS:05435049/512332/2020 - 10/19/05 1:03AM FROM:M,1 CHASE MANHATTAN PLZ TO:BK, 11201 - KINNEY, BRIAN |
| 10/19/05 | 9639 | 29.17 | | 29.17 | | CAB - LOTUS:05435049/519383/2191 - 10/19/05 9:47PM FROM:M,1 CHASE MANHATTAN PLZ A TO:M, E 76 ST - UDDIN, SAMINA |
| 10/19/05 | 9639 | 29.17 | | 29.17 | | CAB - LOTUS:05435049/473635/2107 - 10/19/05 1:11AM FROM:M,1 CHASE MANHATTAN PLZ A TO:M, E 76 ST - UDDIN, SAMINA |
| 10/20/05 | 9639 | 29.17 | | 29.17 | | CAB - LOTUS:05435049/516022/2105 - 10/20/05 8:19PM FROM:M,1 CHASE MANHATTAN PLZ A TO:M, E 76 ST - UDDIN, SAMINA |
| 10/21/05 | 9639 | 29.17 | | 29.17 | | CAB - LOTUS:05435049/516922/2072 - 10/21/05 11:12PM FROM:M,1 CHASE MANHATTAN PLZ A TO:M, E 76 ST - UDDIN, SAMINA |
| 10/24/05 | 2366 | 23.36 | | 23.36 | | CAB - LOTUS:05435049/516924/2072 - 10/24/05 8:22PM FROM:M,1 CHASE MANHATTAN PLZ TO:M,36 W 15 ST - WINTER, ROBERT |
| 10/25/05 | 8697 | 90.93 | | 90.93 | | CAB - LOTUS:05445044/514095/2075 - 10/25/05 11:54PM FROM:M,1 CHASE MANHATTAN PLZ TO:WE,4 VALLEY ROAD SCARSDAL - DUNNE, DENNIS F. |
| 10/29/05 | 9783 | 24.33 | | 24.33 | | CAB - LOTUS:05445044/520817/2177 - 10/29/05 7:11PM FROM:M,1 CHASE MANHATTAN PLZ TO:M,325 E 41 ST - NAIK, SOHAM D. |
| 10/31/05 | 9591 | 85.12 | | 85.12 | | CAB - LOTUS:05455040/516448/2002 - 10/31/05 11:21PM FROM:M,1 CHASE MANHATTAN PLZ TO:LI, GARDEN CITY - COMERFORD, MICHAEL E. |
| 11/01/05 | 8697 | 82.21 | | 82.21 | | CAB - LOTUS:05455040/511741/2130 - 11/01/05 10:19PM FROM:M,1 CHASE MANHATTAN PLZ TO:WE,4 VALLEY ROAD SCARSDAL - DUNNE, DENNIS F. |
| 11/02/05 | 9783 | 24.33 | | 24.33 | | CAB - LOTUS:05455040/518645/2117 - 11/02/05 8:27PM FROM:M,1 CHASE MANHATTAN PLZ TO:M,325 E 41 ST - NAIK, SOHAM D. |
| 11/08/05 | 9591 | 79.31 | | 79.31 | | CAB - LOTUS:05465051/523603/2177 - 11/08/05 12:21AM FROM:M,1 CHASE MANHATTAN PLZ TO:LI, GARDEN CITY - COMERFORD, MICHAEL E. |
| 11/11/05 | 9739 | 52.17 | | 52.17 | | CAB - LOTUS:05465051/221065/1168 - 11/11/05 9:00PM FROM:M,1 CHASE MANHATTAN PLZ TO:QU, 11415 - BOGDASHEVSKY, IRENE |
| 11/14/05 | 9712 | 12.00 | | 12.00 | | CAB - CAB FARES/LOCAL TRANSPORTATION - - VENDOR: CASHIER TRANS REIM REF# 131380 FOR J. MILTON ON 11/11/05 - MILTON, JEFFREY |

EXHIBIT N-1
Local Transportation
Milbank, Tweed, Hadley & McCloy

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 11/15/05 | 9783 | 24.33 | | 24.33 | | CAB - LOTUS:05475047/523468/2171 - 11/15/05 9:59PM FROM:M,1 CHASE MANHATTAN PLZ TO:M,325 E 41 ST - NAIK, SOHAM D. |
| 11/16/05 | 8697 | 84.51 | | 84.51 | | CAB - LOTUS:05475047/523478/2171 - 11/16/05 10:59PM FROM:M,375 PARK AVE TO:WE, SCARSDALE - DUNNE, DENNIS F. |
| 11/16/05 | 0129 | 24.27 | | 24.27 | | CAB - LOTUS:05475047/520242/2063 - 11/16/05 8:10PM FROM:M,1 CHASE MANHATTAN PLZ TO:BX, 10451 - CLARK, JACQUELINE |
| 11/17/05 | 8697 | 82.21 | | 82.21 | | CAB - LOTUS:05475047/528415/2174 - 11/17/05 7:42PM FROM:M, 1 AVE TO:WE,4 VALLEY ROAD SCARSDAL - DUNNE, DENNIS F. |
| 11/17/05 | 2366 | 12.00 | | 12.00 | | CAB - CAB FARES/LOCAL TRANSPORTATION - - VENDOR: CASHIER TRANS REIM FOR R. WINTER ON 11/17/05 - WINTER, ROBERT |
| 11/22/05 | 9591 | 79.31 | | 79.31 | | CAB - LOTUS:05485036/531016/2183 - 11/22/05 10:42PM FROM:M,1 CHASE MANHATTAN PLZ TO:LI, GARDEN CITY - COMERFORD, MICHAEL E. |
| 11/29/05 | 8697 | 82.21 | | 82.21 | | CAB - LOTUS:05495044/525669/2105 - 11/29/05 10:06PM FROM:M,1 CHASE MANHATTAN PLZ TO:WE,4 VALLEY ROAD SCARSDAL - DUNNE, DENNIS F. |
| 11/29/05 | 2366 | 23.36 | | 23.36 | | CAB - LOTUS:05495044/522441/2031 - 11/29/05 9:51PM FROM:M,1 CHASE MANHATTAN PLZ TO:M,36 W 15 ST - WINTER, ROBERT |
| 11/30/05 | 9591 | 79.31 | | 79.31 | | CAB - LOTUS:05495044/517082/2101 - 11/30/05 10:33PM FROM:M,1 CHASE MANHATTAN PLZ TO:LI, GARDEN CITY - COMERFORD, MICHAEL E. |
| 11/30/05 | 9591 | 96.75 | | 96.75 | | CAB - LOTUS:05495044/528866/2108 - 11/30/05 12:12AM FROM:M,1 CHASE MANHATTAN PLZ TO:LI, GARDEN CITY - COMERFORD, MICHAEL E. |
| 12/01/05 | 8697 | 82.21 | | 82.21 | | CAB - LOTUS:05495044/523682/2186 - 12/01/05 9:42PM FROM:M,375 PARK AVE ASK C/B EX TO:WE, SCARSDALE - DUNNE, DENNIS F. |
| 12/05/05 | 8697 | 90.93 | | 90.93 | | CAB - LOTUS:05505044/521745/2116 - 12/05/05 9:37PM FROM:M,375 PARK AVE TO:WE,4 VALLEY ROAD SCARSDAL - DUNNE, DENNIS F. |
| 12/06/05 | 9591 | 79.31 | | 79.31 | | CAB - LOTUS:05505044/526905/2091 - 12/06/05 2:11AM FROM:M,1 CHASE MANHATTAN PLZ TO:LI,157 GARDEN ST GARDEN C - COMERFORD, MICHAEL E. |
| 12/07/05 | 8972 | 84.61 | | 84.61 | | CAB - DIAL:1009116/487605/242A - 12/07/05 20:38 FROM:CHASE MANHATTAN 1 MH 114 TO:SHORT HILLS NJ - BARR, MATTHEW S. |
| 12/08/05 | 2627 | 31.11 | | 31.11 | | CAB - LOTUS:05505044/512353/2027 - 12/08/05 9:43PM FROM:M,1 CHASE MANHATTAN PLZ TO:M,325 E 88 ST - CRESPI, LOUISA K. |
| 12/08/05 | 9591 | 79.31 | | 79.31 | | CAB - LOTUS:05505044/529546/2190 - 12/08/05 11:40AM FROM:M,1 CHASE MANHATTAN PLZ TO:LI, GARDEN CITY - COMERFORD, MICHAEL E. |
| 12/13/05 | 0167 | 78.90 | | 78.90 | | CAB - LOTUS:05515048/526995/2063 - 12/13/05 11:26PM FROM:M,1 CHASE MANHATTAN PLZ TO:NJ, HASBROUCK HEIGHTS - CARLIN, VINCENZA M. |
| 12/14/05 | 8972 | 89.51 | | 89.51 | | CAB - DIAL:1009863/465178/340W - 12/14/05 06:18 FROM:SHORT HILLS R S NJ 615AM TO:1 CHASE MH PL - BARR, MATTHEW S. |
| 12/14/05 | 9783 | 24.33 | | 24.33 | | CAB - LOTUS:05515048/512368/2027 - 12/14/05 8:41PM FROM:M,1 CHASE MANHATTAN PLZ TO:M,325 E 41 ST - NAIK, SOHAM D. |
| 12/15/05 | 9591 | 21.00 | | 21.00 | | CAB - CAB FARES/LOCAL TRANSPORTATION - - VENDOR: CASHIER TRANS REIM REF# 135069 FOR M. COMERFORD ON 12/09/05 - COMERFORD, MICHAEL E. |
| 12/15/05 | 9591 | 21.00 | | 21.00 | | CAB - CAB FARES/LOCAL TRANSPORTATION - - VENDOR: CASHIER TRANS REIM REF# 135068 FOR M. COMERFORD ON 12/07/05 - COMERFORD, MICHAEL E. |
| 12/20/05 | 2627 | 12.00 | | 12.00 | | CAB - CAB FARES/LOCAL TRANSPORTATION - - VENDOR: CASHIER TRANS REIM FOR L. CRESPI ON 12/14/05 - CRESPI, LOUISA K. |
| 12/20/05 | 2366 | 31.11 | | 31.11 | | CAB - LOTUS:05525035/520485/2101 - 12/20/05 8:18PM FROM:M,1 CHASE MANHATTAN PLZ TO:M,1 BANK ST - WINTER, ROBERT |

EXHIBIT N-1
Local Transportation
Milbank, Tweed, Hadley & McCloy

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|---|---|---|---|---|---|---|
| 12/21/05 | 8920 | 123.17 | | 123.17 | | CAB - DIAL:1010473/450836/413A - 12/21/05 20:02 FROM:CHASE MANHATTAN 1 MH 052 TO:SHORT HILLS NJ - WACHTER, S. |
| 12/27/05 | 9591 | 96.75 | | 96.75 | | CAB - LOTUS:06016032/526438/2190 - 12/27/05 10:50PM FROM:M,1 CHASE MANHATTAN PLZ TO:LI, GARDEN CITY - COMERFORD, MICHAEL E. |
| 12/31/05 | 8484 | 12.00 | | 12.00 | | CAB - CAB FARES/LOCAL TRANSPORTATION - - VENDOR: CASHIER TRANS REIM REF# 132871 FOR R. CERON ON 01/06/06 - CERON, RENA |
| 01/03/06 | 9783 | 24.33 | | 24.33 | | CAB - LOTUS:06026036/531241/2038 - 01/03/06 9:16PM FROM:M,1 CHASE MANHATTAN PLZ TO:M,325 E 41 ST - NAIK, SOHAM D. |
| 01/03/06 | 8697 | 82.21 | | 82.21 | | CAB - LOTUS:06026036/534939/2189 - 01/03/06 8:29PM FROM:M,375 PARK AVE TO:WE,4 VALLEY ROAD SCARSDAL - DUNNE, DENNIS F. |
| 01/05/06 | 3682 | 45.00 | | 45.00 | | CAB - LOTUS:06026036/022000/2137 - 01/05/06 9:27PM FROM:M,1 CHASE MANHATTAN PLZ TO:SI, 10314 - RICCI, CAROL ANN |
| 01/12/06 | 8697 | 82.21 | | 82.21 | | CAB - LOTUS:06036041/527524/2132 - 01/12/06 7:47PM FROM:M,1 CHASE MANHATTAN PLZ TO:WE,4 VALLEY ROAD SCARSDAL - DUNNE, DENNIS F. |
| 01/18/06 | 8972 | 92.57 | | 92.57 | | CAB - DIAL:1012107/440916/077X - 01/18/06 20:12 FROM:CHASE MANHATTAN 1 MH 8PM TO:SHORTHILLS NJ AD - BARR, MATTHEW S. |
| 01/18/06 | 8697 | 82.21 | | 82.21 | | CAB - LOTUS:06046047/531300/2043 - 01/18/06 10:15PM FROM:M,1 CHASE MANHATTAN PLZ TO:WE,4 VALLEY ROAD SCARSDAL - DUNNE, DENNIS F. |
| 01/18/06 | 9591 | 79.31 | | 79.31 | | CAB - LOTUS:06046047/533574/2156 - 01/18/06 12:26AM FROM:M,1 CHASE MANHATTAN PLZ TO:LI,157 GARDEN ST GARDEN C - COMERFORD, MICHAEL E. |
| 01/20/06 | 2627 | 12.00 | | 12.00 | | CAB - CAB FARES/LOCAL TRANSPORTATION - - VENDOR: CASHIER TRANS REIM FOR L. CRESPI ON 01/17/06 - CRESPI, LOUISA K. |
| 01/20/06 | 2627 | 12.00 | | 12.00 | | CAB - CAB FARES/LOCAL TRANSPORTATION - - VENDOR: CASHIER TRANS REIM FOR L. CRESPI ON 01/18/06 - CRESPI, LOUISA K. |
| 01/20/06 | 9712 | 12.00 | | 12.00 | | CAB - CAB FARES/LOCAL TRANSPORTATION - - VENDOR: CASHIER TRANS REIM REF# 135511 FOR J. MILTON ON 01/19/06 - MILTON, JEFFREY |
| 01/23/06 | 9591 | 21.00 | | 21.00 | | CAB - CAB FARES/LOCAL TRANSPORTATION - - VENDOR: CASHIER TRANS REIM FOR M. COMERFORD ON 01/19/06 - COMERFORD, MICHAEL E. |
| 01/23/06 | 9591 | 21.00 | | 21.00 | | CAB - CAB FARES/LOCAL TRANSPORTATION - - VENDOR: CASHIER TRANS REIM FOR M. COMERFORD ON 01/22/06 - COMERFORD, MICHAEL E. |
| 01/23/06 | 9591 | 79.31 | | 79.31 | | CAB - LOTUS:06066048/534142/2015 - 01/23/06 10:18PM FROM:M,1 CHASE MANHATTAN PLZ TO:LI, GARDEN CITY - COMERFORD, MICHAEL E. |
| 01/24/06 | 9591 | 79.31 | | 79.31 | | CAB - LOTUS:06056040/539354/2087 - 01/24/06 11:11PM FROM:M,1 CHASE MANHATTAN PLZ TO:LI,157 GARDEN ST GARDEN C - COMERFORD, MICHAEL E. |
| 01/24/06 | 2366 | 23.36 | | 23.36 | | CAB - LOTUS:06056040/529931/2053 - 01/24/06 10:51PM FROM:M,1 CHASE MANHATTAN PLZ TO:M,36 W 15 ST - WINTER, ROBERT |
| 01/24/06 | 9768 | 25.30 | | 25.30 | | CAB - LOTUS:06056040/534076/2002 - 01/24/06 11:47PM FROM:M,1 CHASE MANHATTAN PLZ TO:BK, 11201 - KINNEY, BRIAN |
| 01/25/06 | 8697 | 82.21 | | 82.21 | | CAB - LOTUS:06056040/530833/2165 - 01/25/06 8:03PM FROM:M,375 PARK AVE TO:WE,4 VALLEY ROAD SCARSDAL - DUNNE, DENNIS F. |
| 01/25/06 | 9591 | 99.65 | | 99.65 | | CAB - LOTUS:06056040/538354/2108 - 01/25/06 9:57PM FROM:M,1 CHASE MANHATTAN PLZ TO:LI,157 GARDEN ST GARDEN C - COMERFORD, MICHAEL E. |
| 01/25/06 | 2366 | 23.36 | | 23.36 | | CAB - LOTUS:06056040/540463/2045 - 01/25/06 11:27PM FROM:M,1 CHASE MANHATTAN PLZ TO:M,36 W 15 ST - WINTER, ROBERT |
| 01/26/06 | 8972 | 88.79 | | 88.79 | | CAB - DIAL:1012493/482704/143G - 01/26/06 20:23 FROM:CHASE MANHATTAN 1 MH 114 TO:SORTHILLS NJ - BARR, MATTHEW S. |

EXHIBIT N-1

Local Transportation

Milbank, Tweed, Hadley & McCloy

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 01/26/06 | 3688 | 25.88 | | 25.88 | | CAB - LOTUS:06056040/18705/1022 - 01/26/06 12:01AM FROM:M,1 CHASE MANHATTAN PLZ TO:LI, LYNBROOK - KENNY, MARIE |
| 01/27/06 | 8484 | 34.02 | | 34.02 | | CAB - LOTUS:06056040/534399/2056 - 01/27/06 11:11PM FROM:M,1 CHASE MANHATTAN PLZ TO:QU, 11105 - CERON, RENA |
| 01/31/06 | 2627 | 12.00 | | 12.00 | | CAB - CAB FARES/LOCAL TRANSPORTATION - - VENDOR: CASHIER TRAVEL REIMB FOR 02/01/06 - CRESPI, LOUISA K. |
| 01/31/06 | 2627 | 12.00 | | 12.00 | | CAB - CAB FARES/LOCAL TRANSPORTATION - - VENDOR: CASHIER TRAVEL REIMB FOR 01/31/06 - CRESPI, LOUISA K. |
| 01/31/06 | 2627 | 12.00 | | 12.00 | | CAB - CAB FARES/LOCAL TRANSPORTATION - - VENDOR: CASHIER TRAVEL REIMB FOR 01/27/06 - CRESPI, LOUISA K. |
| 01/31/06 | 2627 | 12.00 | | 12.00 | | CAB - CAB FARES/LOCAL TRANSPORTATION - - VENDOR: CASHIER TRAVEL REIMB FOR 01/30/06 - CRESPI, LOUISA K. |
| | | $3,766.16 | | $3,766.16 | | |

EXHIBIT N-2
Overtime Meals
Milbank, Tweed, Hadley & McCloy

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|---|---|---|---|---|---|---|
| 10/01/05 | 9768 | 16.36 | | 16.36 | | MEALS - SEAMLESS WEB - OT MEAL - KINNEY, BRIAN |
| 10/03/05 | 9591 | 19.07 | | 19.07 | | MEALS - SEAMLESS WEB - OT MEAL - COMERFORD, MICHAEL E. |
| 10/03/05 | 9783 | 23.53 | | 23.53 | | MEALS - SEAMLESS WEB - OT MEAL - NAIK, SOHAM D. |
| 10/03/05 | 2366 | 22.13 | | 22.13 | | MEALS - SEAMLESS WEB - OT MEAL - WINTER, ROBERT |
| 10/04/05 | 0167 | 4.25 | | 4.25 | | MEALS - - CARLIN, VINCENZA M. |
| 10/04/05 | 9768 | 25.00 | | 25.00 | | MEALS - SEAMLESS WEB - OT MEAL - KINNEY, BRIAN |
| 10/06/05 | 8823 | 19.25 | | 19.25 | | MEALS - MEAL, OVERTIME - - VENDOR: CASHIER O.T. MEAL REIM FOR J. MACINNIS ON 09/22/05 - MACINNIS, JAMES H. |
| 10/06/05 | 8823 | 19.26 | | 19.26 | | MEALS - MEAL, OVERTIME - - VENDOR: CASHIER O.T. MEAL REIM FOR J. MAC INNIS ON 09/22/05 - MACINNIS, JAMES H. |
| 10/18/05 | 9768 | 25.00 | | 25.00 | | MEALS - SEAMLESS WEB - OT MEAL - KINNEY, BRIAN |
| 10/21/05 | 2627 | 17.18 | | 17.18 | | MEALS - SEAMLESS WEB - OT MEAL - CRESPI, LOUISA K. |
| 10/21/05 | 9639 | 16.96 | | 16.96 | | MEALS - SEAMLESS WEB - OT MEAL - UDDIN, SAMINA |
| 10/23/05 | 9768 | 11.17 | | 11.17 | | MEALS - SEAMLESS WEB - OT MEAL - KINNEY, BRIAN |
| 10/24/05 | 9768 | 25.00 | | 25.00 | | MEALS - SEAMLESS WEB - OT MEAL - KINNEY, BRIAN |
| 10/24/05 | 2366 | 24.25 | | 24.25 | | MEALS - SEAMLESS WEB - OT MEAL - WINTER, ROBERT |
| 10/26/05 | 1892 | 25.00 | | 25.00 | | MEALS - SEAMLESS WEB - OT MEAL - ERICK, HOLLY A. |
| 10/26/05 | 9783 | 25.00 | | 25.00 | | MEALS - SEAMLESS WEB - OT MEAL - NAIK, SOHAM D. |
| 11/03/05 | 3682 | 8.50 | | 8.50 | | MEALS - - RICCI, CAROL ANN |
| 11/07/05 | 9591 | 24.95 | | 24.95 | | MEALS - SEAMLESS WEB - OT MEAL - COMERFORD, MICHAEL E. |
| 11/11/05 | 9739 | 25.00 | | 25.00 | | MEALS - SEAMLESS WEB - OT MEAL - BOGDASHEVSKY, IRENE |
| 11/15/05 | 9783 | 25.00 | | 25.00 | | MEALS - SEAMLESS WEB - OT MEAL - NAIK, SOHAM D. |
| 11/16/05 | 9783 | 20.28 | | 20.28 | | MEALS - SEAMLESS WEB - OT MEAL - NAIK, SOHAM D. |
| 11/22/05 | 9591 | 24.62 | | 24.62 | | MEALS - SEAMLESS WEB - OT MEAL - COMERFORD, MICHAEL E. |
| 11/28/05 | 2627 | 18.56 | | 18.56 | | MEALS - SEAMLESS WEB - OT MEAL - CRESPI, LOUISA K. |
| 11/29/05 | 2366 | 11.49 | | 11.49 | | MEALS - SEAMLESS WEB - OT MEAL - WINTER, ROBERT |
| 12/05/05 | 9591 | 24.52 | | 24.52 | | MEALS - SEAMLESS WEB - OT MEAL - COMERFORD, MICHAEL E. |
| 12/06/05 | 9591 | 25.00 | | 25.00 | | MEALS - SEAMLESS WEB - OT MEAL - COMERFORD, MICHAEL E. |
| 12/07/05 | 9591 | 22.26 | | 22.26 | | MEALS - SEAMLESS WEB - OT MEAL - COMERFORD, MICHAEL E. |
| 12/07/05 | 8972 | 22.26 | | 22.26 | | MEALS - SEAMLESS WEB - OT MEAL - BARR, MATTHEW S. |
| 12/08/05 | 2627 | 24.01 | | 24.01 | | MEALS - SEAMLESS WEB - OT MEAL - CRESPI, LOUISA K. |
| 12/08/05 | 9591 | 20.41 | | 20.41 | | MEALS - SEAMLESS WEB - OT MEAL - COMERFORD, MICHAEL E. |

EXHIBIT N-2
Overtime Meals
Milbank, Tweed, Hadley & McCloy

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 12/08/05 | 8823 | 20.40 | | 20.40 | | MEALS - SEAMLESS WEB - OT MEAL - MACINNIS, JAMES H. |
| 12/12/05 | 9591 | 24.68 | | 24.68 | | MEALS - SEAMLESS WEB - OT MEAL - COMERFORD, MICHAEL E. |
| 12/14/05 | 2627 | 23.68 | | 23.68 | | MEALS - SEAMLESS WEB - OT MEAL - CRESPI, LOUISA K. |
| 12/14/05 | 9783 | 25.17 | | 25.17 | | MEALS - SEAMLESS WEB - OT MEAL - NAIK, SOHAM D. |
| 12/19/05 | 9783 | 15.22 | | 15.22 | | MEALS - SEAMLESS WEB - OT MEAL - NAIK, SOHAM D. |
| 12/20/05 | 2627 | 25.00 | | 25.00 | | MEALS - SEAMLESS WEB - OT MEAL - CRESPI, LOUISA K. |
| 12/20/05 | 2366 | 16.59 | | 16.59 | | MEALS - SEAMLESS WEB - OT MEAL - WINTER, ROBERT |
| 12/21/05 | 8972 | 22.50 | | 22.50 | | MEALS - SEAMLESS WEB - OT MEAL - BARR, MATTHEW S. |
| 12/27/05 | 9591 | 23.48 | | 23.48 | | MEALS - SEAMLESS WEB - OT MEAL - COMERFORD, MICHAEL E. |
| 12/31/05 | 8484 | 23.00 | | 23.00 | | MEALS - MEAL, OVERTIME - - VENDOR: CASHIER O.T. MEAL REIM FOR R. CERON ON 01/04/06 - CERON, RENA |
| 01/03/06 | 9783 | 22.50 | | 22.50 | | MEALS - SEAMLESS WEB - OT MEAL - NAIK, SOHAM D. |
| 01/05/06 | 9783 | 19.18 | | 19.18 | | MEALS - SEAMLESS WEB - OT MEAL - NAIK, SOHAM D. |
| 01/05/06 | 8972 | 23.36 | | 23.36 | | MEALS - SEAMLESS WEB - OT MEAL - BARR, MATTHEW S. |
| 01/05/06 | 2627 | 25.00 | | 25.00 | | MEALS - SEAMLESS WEB - OT MEAL - CRESPI, LOUISA K. |
| 01/10/06 | 1892 | 21.72 | | 21.72 | | MEALS - SEAMLESS WEB - OT MEAL - ERICK, HOLLY A. |
| 01/10/06 | 2627 | 16.49 | | 16.49 | | MEALS - SEAMLESS WEB - OT MEAL - CRESPI, LOUISA K. |
| 01/17/06 | 2627 | 22.20 | | 22.20 | | MEALS - SEAMLESS WEB - OT MEAL - CRESPI, LOUISA K. |
| 01/17/06 | 9591 | 25.00 | | 25.00 | | MEALS - SEAMLESS WEB - OT MEAL - COMERFORD, MICHAEL E. |
| 01/18/06 | 2627 | 15.64 | | 15.64 | | MEALS - SEAMLESS WEB - OT MEAL - CRESPI, LOUISA K. |
| 01/18/06 | 9768 | 25.00 | | 25.00 | | MEALS - SEAMLESS WEB - OT MEAL - KINNEY, BRIAN |
| 01/20/06 | 9712 | 24.76 | | 24.76 | | MEALS - MEAL, OVERTIME - - VENDOR: CASHIER O.T. MEAL REIM FOR J. MILTON ON 01/19/06 - MILTON, JEFFREY |
| 01/22/06 | 9591 | 16.09 | | 16.09 | | MEALS - SEAMLESS WEB - OT MEAL - COMERFORD, MICHAEL E. |
| 01/23/06 | 9591 | 22.28 | | 22.28 | | MEALS - SEAMLESS WEB - OT MEAL - COMERFORD, MICHAEL E. |
| 01/23/06 | 9768 | 24.79 | | 24.79 | | MEALS - SEAMLESS WEB - OT MEAL - KINNEY, BRIAN |
| 01/24/06 | 9591 | 24.94 | | 24.94 | | MEALS - SEAMLESS WEB - OT MEAL - COMERFORD, MICHAEL E. |
| 01/24/06 | 9768 | 24.35 | | 24.35 | | MEALS - SEAMLESS WEB - OT MEAL - KINNEY, BRIAN |
| 01/24/06 | 2366 | 20.34 | | 20.34 | | MEALS - SEAMLESS WEB - OT MEAL - WINTER, ROBERT |
| 01/25/06 | 2627 | 22.17 | | 22.17 | | MEALS - SEAMLESS WEB - OT MEAL - CRESPI, LOUISA K. |
| 01/25/06 | 9591 | 23.64 | | 23.64 | | MEALS - SEAMLESS WEB - OT MEAL - COMERFORD, MICHAEL E. |
| 01/25/06 | 9768 | 24.64 | | 24.64 | | MEALS - SEAMLESS WEB - OT MEAL - KINNEY, BRIAN |
| 01/26/06 | 8972 | 20.72 | | 20.72 | | MEALS - SEAMLESS WEB - OT MEAL - BARR, MATTHEW S. |

EXHIBIT N-2
Overtime Meals
Milbank, Tweed, Hadley & McCloy

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 01/26/06 | 9768 | 25.00 | | 25.00 | | MEALS - SEAMLESS WEB - OT MEAL - KINNEY, BRIAN |
| 01/27/06 | 1892 | 24.59 | | 24.59 | | MEALS - SEAMLESS WEB - OT MEAL - ERICK, HOLLY A. |
| 01/27/06 | 2627 | 22.17 | | 22.17 | | MEALS - SEAMLESS WEB - OT MEAL - CRESPI, LOUISA K. |
| 01/27/06 | 8484 | 22.15 | | 22.15 | | MEALS - SEAMLESS WEB - OT MEAL - CERON, RENA |
| 01/29/06 | 9591 | 13.60 | | 13.60 | | MEALS - SEAMLESS WEB - OT MEAL - COMERFORD, MICHAEL E. |
| 01/30/06 | 2627 | 15.76 | | 15.76 | | MEALS - SEAMLESS WEB - OT MEAL - CRESPI, LOUISA K. |
| 01/31/06 | 2627 | 23.34 | | 23.34 | | MEALS - SEAMLESS WEB - OT MEAL - CRESPI, LOUISA K. |
| | | $1,446.41 | | $1,446.41 | | |

EXHIBIT N-3
Local Meals
Milbank, Tweed, Hadley & McCloy

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 12/14/05 | 8696 | 63.66 | | 63.66 | | MEALS - MEALS & ENTERTAINMENT - - VENDOR: LUC A. DESPINS AMOUNT DEDUCTED FROM MEALS RE CK#366468 - DESPINS, LUC A. |
| 01/19/06 | 9591 | 275.27 | | 275.27 | | MEALS - MEALS & ENTERTAINMENT - - VENDOR: SODEXHO MARRIOTT SERVICES BREAKFAST FOR 20 PEOPLE- M. COMERFORD - COMERFORD, MICHAEL E. |
| | | $338.93 | | $338.93 | | |

EXHIBIT N-4
Document Processing/Overtime
Milbank, Tweed, Hadley & McCloy

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 10/03/05 | 0183 | 32.50 | | 32.50 | | OVERTIME, - 0.5 @ 65 - BEVILACQUA, THERESA |
| 10/03/05 | 1884 | 32.50 | | 32.50 | | OVERTIME, - 0.5 @ 65 - WATERS, RENEE |
| 10/03/05 | 3688 | 16.25 | | 16.25 | | OVERTIME, - 0.25 @ 65 - KENNY, MARIE |
| 10/04/05 | 0167 | 81.25 | | 81.25 | | OVERTIME, - 1.25 @ 65 - CARLIN, VINCENZA M. |
| 10/05/05 | 0183 | 16.25 | | 16.25 | | OVERTIME, - 0.25 @ 65 - BEVILACQUA, THERESA |
| 10/05/05 | 3681 | 16.25 | | 16.25 | | OVERTIME, - 0.25 @ 65 - MARINO, DONNA L. |
| 10/06/05 | 5300 | 81.25 | | 81.25 | | OVERTIME, - 1.25 @ 65 - GARGANO, DENISE M. |
| 10/07/05 | 5300 | 48.75 | | 48.75 | | OVERTIME, - 0.75 @ 65 - GARGANO, DENISE M. |
| 10/10/05 | 5300 | 32.50 | | 32.50 | | OVERTIME, - 0.5 @ 65 - GARGANO, DENISE M. |
| 10/10/05 | 0091 | 65.00 | | 65.00 | | OVERTIME, - 1 @ 65 - ESPOSITO, DEBRA |
| 10/10/05 | 1884 | 32.50 | | 32.50 | | OVERTIME, - 0.5 @ 65 - WATERS, RENEE |
| 10/11/05 | 1884 | 32.50 | | 32.50 | | OVERTIME, - 0.5 @ 65 - WATERS, RENEE |
| 10/12/05 | 0183 | 32.50 | | 32.50 | | OVERTIME, - 0.5 @ 65 - BEVILACQUA, THERESA |
| 10/12/05 | 1884 | 32.50 | | 32.50 | | OVERTIME, - 0.5 @ 65 - WATERS, RENEE |
| 10/12/05 | 1884 | 16.25 | | 16.25 | | OVERTIME, - 0.25 @ 65 - WATERS, RENEE |
| 10/14/05 | 0183 | 32.50 | | 32.50 | | OVERTIME, - 0.5 @ 65 - BEVILACQUA, THERESA |
| 10/14/05 | 0091 | 32.50 | | 32.50 | | OVERTIME, - 0.5 @ 65 - ESPOSITO, DEBRA |
| 10/14/05 | 1884 | 32.50 | | 32.50 | | OVERTIME, - 0.5 @ 65 - WATERS, RENEE |
| 10/14/05 | 1884 | 32.50 | | 32.50 | | OVERTIME, - 0.5 @ 65 - WATERS, RENEE |
| 10/17/05 | 3688 | 48.75 | | 48.75 | | OVERTIME, - 0.75 @ 65 - KENNY, MARIE |
| 10/17/05 | 1884 | 32.50 | | 32.50 | | OVERTIME, - 0.5 @ 65 - WATERS, RENEE |
| 10/18/05 | 0167 | 48.75 | | 48.75 | | OVERTIME, - 0.75 @ 65 - CARLIN, VINCENZA M. |
| 10/18/05 | 5300 | 16.25 | | 16.25 | | OVERTIME, - 0.25 @ 65 - GARGANO, DENISE M. |
| 10/18/05 | 1884 | 32.50 | | 32.50 | | OVERTIME, - 0.5 @ 65 - WATERS, RENEE |
| 10/18/05 | 1884 | 32.50 | | 32.50 | | OVERTIME, - 0.5 @ 65 - WATERS, RENEE |
| 10/19/05 | 5300 | 16.25 | | 16.25 | | OVERTIME, - 0.25 @ 65 - GARGANO, DENISE M. |
| 10/19/05 | 5300 | 16.25 | | 16.25 | | OVERTIME, - 0.25 @ 65 - GARGANO, DENISE M. |
| 10/19/05 | 5300 | 32.50 | | 32.50 | | OVERTIME, - 0.5 @ 65 - GARGANO, DENISE M. |
| 10/19/05 | 1884 | 32.50 | | 32.50 | | OVERTIME, - 0.5 @ 65 - WATERS, RENEE |
| 10/20/05 | 5300 | 32.50 | | 32.50 | | OVERTIME, - 0.5 @ 65 - GARGANO, DENISE M. |
| 10/20/05 | 1884 | 18.20 | | 18.20 | | OVERTIME, - 0.28 @ 65 - WATERS, RENEE |

EXHIBIT N-4
Document Processing/Overtime
Milbank, Tweed, Hadley & McCloy

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 10/20/05 | 5300 | 32.50 | | 32.50 | | OVERTIME, - 0.5 @ 65 - GARGANO, DENISE M. |
| 10/20/05 | 1884 | 6.50 | | 6.50 | | OVERTIME, - 0.1 @ 65 - WATERS, RENEE |
| 10/20/05 | 1884 | 6.50 | | 6.50 | | OVERTIME, - 0.1 @ 65 - WATERS, RENEE |
| 10/21/05 | 5300 | 32.50 | | 32.50 | | OVERTIME, - 0.5 @ 65 - GARGANO, DENISE M. |
| 10/21/05 | 1884 | 32.50 | | 32.50 | | OVERTIME, - 0.5 @ 65 - WATERS, RENEE |
| 10/24/05 | 0183 | 16.25 | | 16.25 | | OVERTIME, - 0.25 @ 65 - BEVILACQUA, THERESA |
| 10/24/05 | 5300 | 65.00 | | 65.00 | | OVERTIME, - 1 @ 65 - GARGANO, DENISE M. |
| 10/24/05 | 1884 | 32.50 | | 32.50 | | OVERTIME, - 0.5 @ 65 - WATERS, RENEE |
| 10/25/05 | 5300 | 65.00 | | 65.00 | | OVERTIME, - 1 @ 65 - GARGANO, DENISE M. |
| 10/25/05 | 0167 | 65.00 | | 65.00 | | OVERTIME, - 1 @ 65 - CARLIN, VINCENZA M. |
| 10/26/05 | 5300 | 32.50 | | 32.50 | | OVERTIME, - 0.5 @ 65 - GARGANO, DENISE M. |
| 10/26/05 | 3688 | 48.75 | | 48.75 | | OVERTIME, - 0.75 @ 65 - KENNY, MARIE |
| 10/27/05 | 3682 | 16.25 | | 16.25 | | OVERTIME, - 0.25 @ 65 - RICCI, CAROL ANN |
| 10/27/05 | 5300 | 32.50 | | 32.50 | | OVERTIME, - 0.5 @ 65 - GARGANO, DENISE M. |
| 10/27/05 | 5300 | 32.50 | | 32.50 | | OVERTIME, - 0.5 @ 65 - GARGANO, DENISE M. |
| 10/27/05 | 2617 | 26.00 | | 26.00 | | OVERTIME, - 0.4 @ 65 - ALVAREZ, VERONICA |
| 10/31/05 | 5300 | 32.50 | | 32.50 | | OVERTIME, - 0.5 @ 65 - GARGANO, DENISE M. |
| 11/01/05 | 0091 | 48.75 | | 48.75 | | OVERTIME, - 0.75 @ 65 - ESPOSITO, DEBRA |
| 11/01/05 | 5300 | 32.50 | | 32.50 | | OVERTIME, - 0.5 @ 65 - GARGANO, DENISE M. |
| 11/01/05 | 1884 | 65.00 | | 65.00 | | OVERTIME, - 1 @ 65 - WATERS, RENEE |
| 11/01/05 | 1884 | 130.00 | | 130.00 | | OVERTIME, - 2 @ 65 - WATERS, RENEE |
| 11/01/05 | 0091 | 32.50 | | 32.50 | | OVERTIME, - 0.5 @ 65 - ESPOSITO, DEBRA |
| 11/02/05 | 5300 | 32.50 | | 32.50 | | OVERTIME, - 0.5 @ 65 - GARGANO, DENISE M. |
| 11/02/05 | 5300 | 32.50 | | 32.50 | | OVERTIME, - 0.5 @ 65 - GARGANO, DENISE M. |
| 11/02/05 | 5300 | 32.50 | | 32.50 | | OVERTIME, - 0.5 @ 65 - GARGANO, DENISE M. |
| 11/03/05 | 0183 | 32.50 | | 32.50 | | OVERTIME, - 0.5 @ 65 - BEVILACQUA, THERESA |
| 11/03/05 | 3682 | 65.00 | | 65.00 | | OVERTIME, - 1 @ 65 - RICCI, CAROL ANN |
| 11/03/05 | 0183 | 32.50 | | 32.50 | | OVERTIME, - 0.5 @ 65 - BEVILACQUA, THERESA |
| 11/04/05 | 0091 | 65.00 | | 65.00 | | OVERTIME, - 1 @ 65 - ESPOSITO, DEBRA |
| 11/07/05 | 0183 | 32.50 | | 32.50 | | OVERTIME, - 0.5 @ 65 - BEVILACQUA, THERESA |
| 11/07/05 | 0091 | 97.50 | | 97.50 | | OVERTIME, - 1.5 @ 65 - ESPOSITO, DEBRA |

EXHIBIT N-4
Document Processing/Overtime
Milbank, Tweed, Hadley & McCloy

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|--------------|---------------|----------------|----------------|-------------|
| 11/08/05 | 0183 | 32.50 | | 32.50 | | OVERTIME, - 0.5 @ 65 - BEVILACQUA, THERESA |
| 11/08/05 | 1884 | 65.00 | | 65.00 | | OVERTIME, - 1 @ 65 - WATERS, RENEE |
| 11/09/05 | 0183 | 32.50 | | 32.50 | | OVERTIME, - 0.5 @ 65 - BEVILACQUA, THERESA |
| 11/10/05 | 1884 | 65.00 | | 65.00 | | OVERTIME, - 1 @ 65 - WATERS, RENEE |
| 11/10/05 | 1884 | 32.50 | | 32.50 | | OVERTIME, - 0.5 @ 65 - WATERS, RENEE |
| 11/10/05 | 3688 | 32.50 | | 32.50 | | OVERTIME, - 0.5 @ 65 - KENNY, MARIE |
| 11/11/05 | 1884 | 32.50 | | 32.50 | | OVERTIME, - 0.5 @ 65 - WATERS, RENEE |
| 11/11/05 | 2617 | 13.00 | | 13.00 | | OVERTIME, - 0.2 @ 65 - ALVAREZ, VERONICA |
| 11/11/05 | 1884 | 32.50 | | 32.50 | | OVERTIME, - 0.5 @ 65 - WATERS, RENEE |
| 11/14/05 | 1884 | 32.50 | | 32.50 | | OVERTIME, - 0.5 @ 65 - WATERS, RENEE |
| 11/15/05 | 0183 | 32.50 | | 32.50 | | OVERTIME, - 0.5 @ 65 - BEVILACQUA, THERESA |
| 11/15/05 | 1884 | 32.50 | | 32.50 | | OVERTIME, - 0.5 @ 65 - WATERS, RENEE |
| 11/16/05 | 1884 | 32.50 | | 32.50 | | OVERTIME, - 0.5 @ 65 - WATERS, RENEE |
| 11/16/05 | 1884 | 32.50 | | 32.50 | | OVERTIME, - 0.5 @ 65 - WATERS, RENEE |
| 11/16/05 | 0091 | 97.50 | | 97.50 | | OVERTIME, - 1.5 @ 65 - ESPOSITO, DEBRA |
| 11/17/05 | 1884 | 32.50 | | 32.50 | | OVERTIME, - 0.5 @ 65 - WATERS, RENEE |
| 11/17/05 | 1884 | 32.50 | | 32.50 | | OVERTIME, - 0.5 @ 65 - WATERS, RENEE |
| 11/17/05 | 0183 | 32.50 | | 32.50 | | OVERTIME, - 0.5 @ 65 - BEVILACQUA, THERESA |
| 11/17/05 | 0091 | 32.50 | | 32.50 | | OVERTIME, - 0.5 @ 65 - ESPOSITO, DEBRA |
| 11/17/05 | 5300 | 65.00 | | 65.00 | | OVERTIME, - 1 @ 65 - GARGANO, DENISE M. |
| 11/17/05 | 1884 | 32.50 | | 32.50 | | OVERTIME, - 0.5 @ 65 - WATERS, RENEE |
| 11/18/05 | 5300 | 48.75 | | 48.75 | | OVERTIME, - 0.75 @ 65 - GARGANO, DENISE M. |
| 11/21/05 | 0183 | 32.50 | | 32.50 | | OVERTIME, - 0.5 @ 65 - BEVILACQUA, THERESA |
| 11/21/05 | 1884 | 32.50 | | 32.50 | | OVERTIME, - 0.5 @ 65 - WATERS, RENEE |
| 11/21/05 | 1884 | 32.50 | | 32.50 | | OVERTIME, - 0.5 @ 65 - WATERS, RENEE |
| 11/22/05 | 5300 | 32.50 | | 32.50 | | OVERTIME, - 0.5 @ 65 - GARGANO, DENISE M. |
| 11/22/05 | 1884 | 65.00 | | 65.00 | | OVERTIME, - 1 @ 65 - WATERS, RENEE |
| 11/23/05 | 1884 | 32.50 | | 32.50 | | OVERTIME, - 0.5 @ 65 - WATERS, RENEE |
| 11/23/05 | 0183 | 32.50 | | 32.50 | | OVERTIME, - 0.5 @ 65 - BEVILACQUA, THERESA |
| 11/23/05 | 1884 | 32.50 | | 32.50 | | OVERTIME, - 0.5 @ 65 - WATERS, RENEE |
| 11/28/05 | 5300 | 32.50 | | 32.50 | | OVERTIME, - 0.5 @ 65 - GARGANO, DENISE M. |

EXHIBIT N-4
Document Processing/Overtime
Milbank, Tweed, Hadley & McCloy

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 11/28/05 | 1884 | 65.00 | | 65.00 | | OVERTIME, - 1 @ 65 - WATERS, RENEE |
| 11/29/05 | 0183 | 32.50 | | 32.50 | | OVERTIME, - 0.5 @ 65 - BEVILACQUA, THERESA |
| 11/30/05 | 5300 | 32.50 | | 32.50 | | OVERTIME, - 0.5 @ 65 - GARGANO, DENISE M. |
| 11/30/05 | 5300 | 65.00 | | 65.00 | | OVERTIME, - 1 @ 65 - GARGANO, DENISE M. |
| 11/30/05 | 1884 | 32.50 | | 32.50 | | OVERTIME, - 0.5 @ 65 - WATERS, RENEE |
| 12/01/05 | 5300 | 32.50 | | 32.50 | | OVERTIME, - 0.5 @ 65 - GARGANO, DENISE M. |
| 12/01/05 | 3682 | 32.50 | | 32.50 | | OVERTIME, - 0.5 @ 65 - RICCI, CAROL ANN |
| 12/02/05 | 2524 | 16.25 | | 16.25 | | OVERTIME, - 0.25 @ 65 - LAOUTARIS, SOPHIE |
| 12/05/05 | 1884 | 32.50 | | 32.50 | | OVERTIME, - 0.5 @ 65 - WATERS, RENEE |
| 12/05/05 | 2524 | 16.25 | | 16.25 | | OVERTIME, - 0.25 @ 65 - LAOUTARIS, SOPHIE |
| 12/05/05 | 1884 | 32.50 | | 32.50 | | OVERTIME, - 0.5 @ 65 - WATERS, RENEE |
| 12/06/05 | 2524 | 16.25 | | 16.25 | | OVERTIME, - 0.25 @ 65 - LAOUTARIS, SOPHIE |
| 12/06/05 | 2524 | 65.00 | | 65.00 | | OVERTIME, - 1 @ 65 - LAOUTARIS, SOPHIE |
| 12/07/05 | 1884 | 32.50 | | 32.50 | | OVERTIME, - 0.5 @ 65 - WATERS, RENEE |
| 12/08/05 | 3682 | 32.50 | | 32.50 | | OVERTIME, - 0.5 @ 65 - RICCI, CAROL ANN |
| 12/08/05 | 5300 | 32.50 | | 32.50 | | OVERTIME, - 0.5 @ 65 - GARGANO, DENISE M. |
| 12/08/05 | 1884 | 65.00 | | 65.00 | | OVERTIME, - 1 @ 65 - WATERS, RENEE |
| 12/09/05 | 0183 | 32.50 | | 32.50 | | OVERTIME, - 0.5 @ 65 - BEVILACQUA, THERESA |
| 12/09/05 | 5300 | 32.50 | | 32.50 | | OVERTIME, - 0.5 @ 65 - GARGANO, DENISE M. |
| 12/12/05 | 1884 | 32.50 | | 32.50 | | OVERTIME, - 0.5 @ 65 - WATERS, RENEE |
| 12/12/05 | 5300 | 32.50 | | 32.50 | | OVERTIME, - 0.5 @ 65 - GARGANO, DENISE M. |
| 12/13/05 | 0167 | 32.50 | | 32.50 | | OVERTIME, - 0.5 @ 65 - CARLIN, VINCENZA M. |
| 12/13/05 | 2524 | 65.00 | | 65.00 | | OVERTIME, - 1 @ 65 - LAOUTARIS, SOPHIE |
| 12/13/05 | 0167 | 81.25 | | 81.25 | | OVERTIME, - 1.25 @ 65 - CARLIN, VINCENZA M. |
| 12/13/05 | 5300 | 32.50 | | 32.50 | | OVERTIME, - 0.5 @ 65 - GARGANO, DENISE M. |
| 12/13/05 | 0183 | 32.50 | | 32.50 | | OVERTIME, - 0.5 @ 65 - BEVILACQUA, THERESA |
| 12/14/05 | 1884 | 65.00 | | 65.00 | | OVERTIME, - 1 @ 65 - WATERS, RENEE |
| 12/14/05 | 1869 | 32.50 | | 32.50 | | OVERTIME, - 0.5 @ 65 - GUADALUPE, JESSICA |
| 12/14/05 | 5300 | 16.25 | | 16.25 | | OVERTIME, - 0.25 @ 65 - GARGANO, DENISE M. |
| 12/15/05 | 5300 | 16.25 | | 16.25 | | OVERTIME, - 0.25 @ 65 - GARGANO, DENISE M. |
| 12/15/05 | 5300 | 32.50 | | 32.50 | | OVERTIME, - 0.5 @ 65 - GARGANO, DENISE M. |

EXHIBIT N-4
Document Processing/Overtime
Milbank, Tweed, Hadley & McCloy

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|---|---|---|---|---|---|---|
| 12/16/05 | 1884 | 130.00 | | 130.00 | | OVERTIME, - 2 @ 65 - WATERS, RENEE |
| 12/19/05 | 1884 | 65.00 | | 65.00 | | OVERTIME, - 1 @ 65 - WATERS, RENEE |
| 12/21/05 | 0183 | 32.50 | | 32.50 | | OVERTIME, - 0.5 @ 65 - BEVILACQUA, THERESA |
| 12/21/05 | 5300 | 32.50 | | 32.50 | | OVERTIME, - 0.5 @ 65 - GARGANO, DENISE M. |
| 12/22/05 | 5300 | 32.50 | | 32.50 | | OVERTIME, - 0.5 @ 65 - GARGANO, DENISE M. |
| 12/23/05 | 1884 | 65.00 | | 65.00 | | OVERTIME, - 1 @ 65 - WATERS, RENEE |
| 12/27/05 | 1884 | 65.00 | | 65.00 | | OVERTIME, - 1 @ 65 - WATERS, RENEE |
| 12/28/05 | 1884 | 65.00 | | 65.00 | | OVERTIME, - 1 @ 65 - WATERS, RENEE |
| 12/28/05 | 0183 | 32.50 | | 32.50 | | OVERTIME, - 0.5 @ 65 - BEVILACQUA, THERESA |
| 01/03/06 | 0183 | 32.50 | | 32.50 | | OVERTIME, - 0.5 @ 65 - BEVILACQUA, THERESA |
| 01/03/06 | 1884 | 65.00 | | 65.00 | | OVERTIME, - 1 @ 65 - WATERS, RENEE |
| 01/03/06 | 5300 | 32.50 | | 32.50 | | OVERTIME, - 0.5 @ 65 - GARGANO, DENISE M. |
| 01/04/06 | 5300 | 32.50 | | 32.50 | | OVERTIME, - 0.5 @ 65 - GARGANO, DENISE M. |
| 01/04/06 | 1884 | 65.00 | | 65.00 | | OVERTIME, - 1 @ 65 - WATERS, RENEE |
| 01/05/06 | 0183 | 32.50 | | 32.50 | | OVERTIME, - 0.5 @ 65 - BEVILACQUA, THERESA |
| 01/05/06 | 3682 | 32.50 | | 32.50 | | OVERTIME, - 0.5 @ 65 - RICCI, CAROL ANN |
| 01/06/06 | 0183 | 32.50 | | 32.50 | | OVERTIME, - 0.5 @ 65 - BEVILACQUA, THERESA |
| 01/06/06 | 1884 | 65.00 | | 65.00 | | OVERTIME, - 1 @ 65 - WATERS, RENEE |
| 01/09/06 | 5300 | 16.25 | | 16.25 | | OVERTIME, - 0.25 @ 65 - GARGANO, DENISE M. |
| 01/10/06 | 5300 | 32.50 | | 32.50 | | OVERTIME, - 0.5 @ 65 - GARGANO, DENISE M. |
| 01/11/06 | 0183 | 32.50 | | 32.50 | | OVERTIME, - 0.5 @ 65 - BEVILACQUA, THERESA |
| 01/11/06 | 5300 | 32.50 | | 32.50 | | OVERTIME, - 0.5 @ 65 - GARGANO, DENISE M. |
| 01/11/06 | 5300 | 32.50 | | 32.50 | | OVERTIME, - 0.5 @ 65 - GARGANO, DENISE M. |
| 01/11/06 | 1884 | 65.00 | | 65.00 | | OVERTIME, - 1 @ 65 - WATERS, RENEE |
| 01/11/06 | 5300 | 32.50 | | 32.50 | | OVERTIME, - 0.5 @ 65 - GARGANO, DENISE M. |
| 01/11/06 | 5300 | 65.00 | | 65.00 | | OVERTIME, - 1 @ 65 - GARGANO, DENISE M. |
| 01/12/06 | 5300 | 16.25 | | 16.25 | | OVERTIME, - 0.25 @ 65 - GARGANO, DENISE M. |
| 01/12/06 | 5300 | 32.50 | | 32.50 | | OVERTIME, - 0.5 @ 65 - GARGANO, DENISE M. |
| 01/13/06 | 9852 | 16.25 | | 16.25 | | OVERTIME, - 0.25 @ 65 - MONDELO, THERESA |
| 01/13/06 | 1884 | 65.00 | | 65.00 | | OVERTIME, - 1 @ 65 - WATERS, RENEE |
| 01/17/06 | 5300 | 32.50 | | 32.50 | | OVERTIME, - 0.5 @ 65 - GARGANO, DENISE M. |

EXHIBIT N-4
Document Processing/Overtime
Milbank, Tweed, Hadley & McCloy

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|---|---|---|---|---|---|---|
| 01/17/06 | 5300 | 162.50 | | 162.50 | | OVERTIME, - 2.5 @ 65 - GARGANO, DENISE M. |
| 01/17/06 | 0183 | 16.25 | | 16.25 | | OVERTIME, - 0.25 @ 65 - BEVILACQUA, THERESA |
| 01/17/06 | 2524 | 48.75 | | 48.75 | | OVERTIME, - 0.75 @ 65 - LAOUTARIS, SOPHIE |
| 01/18/06 | 0183 | 32.50 | | 32.50 | | OVERTIME, - 0.5 @ 65 - BEVILACQUA, THERESA |
| 01/18/06 | 1884 | 65.00 | | 65.00 | | OVERTIME, - 1 @ 65 - WATERS, RENEE |
| 01/18/06 | 1884 | 65.00 | | 65.00 | | OVERTIME, - 1 @ 65 - WATERS, RENEE |
| 01/18/06 | 5300 | 16.25 | | 16.25 | | OVERTIME, - 0.25 @ 65 - GARGANO, DENISE M. |
| 01/19/06 | 0183 | 32.50 | | 32.50 | | OVERTIME, - 0.5 @ 65 - BEVILACQUA, THERESA |
| 01/19/06 | 1884 | 65.00 | | 65.00 | | OVERTIME, - 1 @ 65 - WATERS, RENEE |
| 01/19/06 | 5300 | 32.50 | | 32.50 | | OVERTIME, - 0.5 @ 65 - GARGANO, DENISE M. |
| 01/19/06 | 2524 | 32.50 | | 32.50 | | OVERTIME, - 0.5 @ 65 - LAOUTARIS, SOPHIE |
| 01/20/06 | 0183 | 32.50 | | 32.50 | | OVERTIME, - 0.5 @ 65 - BEVILACQUA, THERESA |
| 01/20/06 | 5300 | 65.00 | | 65.00 | | OVERTIME, - 1 @ 65 - GARGANO, DENISE M. |
| 01/20/06 | 2524 | 16.25 | | 16.25 | | OVERTIME, - 0.25 @ 65 - LAOUTARIS, SOPHIE |
| 01/23/06 | 0183 | 65.00 | | 65.00 | | OVERTIME, - 1 @ 65 - BEVILACQUA, THERESA |
| 01/23/06 | 1884 | 65.00 | | 65.00 | | OVERTIME, - 1 @ 65 - WATERS, RENEE |
| 01/23/06 | 5300 | 32.50 | | 32.50 | | OVERTIME, - 0.5 @ 65 - GARGANO, DENISE M. |
| 01/23/06 | 2524 | 16.25 | | 16.25 | | OVERTIME, - 0.25 @ 65 - LAOUTARIS, SOPHIE |
| 01/23/06 | 5300 | 65.00 | | 65.00 | | OVERTIME, - 1 @ 65 - GARGANO, DENISE M. |
| 01/23/06 | 5300 | 65.00 | | 65.00 | | OVERTIME, - 1 @ 65 - GARGANO, DENISE M. |
| 01/24/06 | 0183 | 65.00 | | 65.00 | | OVERTIME, - 1 @ 65 - BEVILACQUA, THERESA |
| 01/24/06 | 5300 | 32.50 | | 32.50 | | OVERTIME, - 0.5 @ 65 - GARGANO, DENISE M. |
| 01/24/06 | 5300 | 32.50 | | 32.50 | | OVERTIME, - 0.5 @ 65 - GARGANO, DENISE M. |
| 01/25/06 | 0183 | 32.50 | | 32.50 | | OVERTIME, - 0.5 @ 65 - BEVILACQUA, THERESA |
| 01/25/06 | 1884 | 65.00 | | 65.00 | | OVERTIME, - 1 @ 65 - WATERS, RENEE |
| 01/25/06 | 0183 | 32.50 | | 32.50 | | OVERTIME, - 0.5 @ 65 - BEVILACQUA, THERESA |
| 01/25/06 | 2524 | 32.50 | | 32.50 | | OVERTIME, - 0.5 @ 65 - LAOUTARIS, SOPHIE |
| 01/25/06 | 5300 | 32.50 | | 32.50 | | OVERTIME, - 0.5 @ 65 - GARGANO, DENISE M. |
| 01/26/06 | 0183 | 32.50 | | 32.50 | | OVERTIME, - 0.5 @ 65 - BEVILACQUA, THERESA |
| 01/26/06 | 3688 | 162.50 | | 162.50 | | OVERTIME, - 2.5 @ 65 - KENNY, MARIE |
| 01/26/06 | 0091 | 32.50 | | 32.50 | | OVERTIME, - 0.5 @ 65 - ESPOSITO, DEBRA |

EXHIBIT N-4
Document Processing/Overtime
Milbank, Tweed, Hadley & McCloy

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 01/26/06 | 2524 | 32.50 | | 32.50 | | OVERTIME, - 0.5 @ 65 - LAOUTARIS, SOPHIE |
| 01/26/06 | 5300 | 130.00 | | 130.00 | | OVERTIME, - 2 @ 65 - GARGANO, DENISE M. |
| 01/27/06 | 0183 | 32.50 | | 32.50 | | OVERTIME, - 0.5 @ 65 - BEVILACQUA, THERESA |
| 01/31/06 | 2524 | 48.75 | | 48.75 | | OVERTIME, - 0.75 @ 65 - LAOUTARIS, SOPHIE |
| 01/31/06 | 0183 | 32.50 | | 32.50 | | OVERTIME, - 0.5 @ 65 - BEVILACQUA, THERESA |
| 01/31/06 | 1487 | 58.50 | | 58.50 | | OVERTIME, - 0.9 @ 65 - LOCKRIDGE, KATHY V. |
| | | $7,993.70 | | $7,993.70 | | |

EXHIBIT O
Vaguely Described Expenses
Milbank, Tweed, Hadley & McCloy

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|---|---|---|---|---|---|---|
| 11/15/05 | 8484 | 81.17 | | 81.17 | | OTHER - VOUCHERS - - VENDOR: CITYSIDE ARCHIVES LTD 38562.04400 NO GOOD RENA CERON - CERON, RENA |
| 12/14/05 | 8972 | 18.55 | | 18.55 | | CAB - CAB FARES/LOCAL TRANSPORTATION - - VENDOR: CASHIER REIM FOR TELEPHONE CHARGES FOR LONG DISTANCE FOR M. BARR ON 10/09/05-10/25/05 - BARR, MATTHEW S. |
| | | $99.72 | | $99.72 | | |

EXHIBIT P
Expenses Associated With Multiple Attendance
Milbank, Tweed, Hadley & McCloy

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|---|---|---|---|---|---|---|
| 11/08/05 | 9591 | 8.43 | | 8.43 | K | MEALS - COMMITTEE MEETINGS WITH DEBTORS - COMERFORD, MICHAEL E. |
| | | | 3.63 | | 1 | 11/9/05: BIG APPLE BAGEL: 4:00PM: 2 GUESTS |
| | | | 4.80 | | 2 | 11/9/05: OMNI JACKSONVILLE HOTEL: 11/8-9/05: HONOR BAR |
| 11/08/05 | 9591 | 1,317.86 | | 1,317.86 | K | TRAVEL - COMMITTEE MEETINGS WITH DEBTORS - COMERFORD, MICHAEL E. |
| | | | 171.76 | | 1 | OMNI JACKSONVILLE HOTEL: 11/8-9/05 - ROOM AND TAX |
| | | | 40.00 | | 2 | 11/8/05: TAXI IN JACKSONVILLE FROM AIRPORT TO OMNI |
| | | | 557.70 | | 3 | 11/8/05 AIRFARE FROM NEWARK TO JACKSONVILLE: COACH |
| | | | 44.00 | | 4 | 11/8/05 TRAVEL AGENT FEE |
| | | | 509.20 | | 5 | 11/9/05 AIRFARE FROM JACKSONVILLE TO NY: COACH |
| | | | -4.80 | | 6 | CREDIT FOR HONOR BAR CHARGE INCLUDED WITH MEALS |
| 11/08/05 | 8697 | 87.47 | | 87.47 | K | CAB - LOTUS:05465051/047441/2090 - 11/08/05 1:10PM FROM:M,1 CHASE MANHATTAN PLZ TO:NWK, - DUNNE, DENNIS F. |
| | | | 87.47 | | 1 | LOTUS: 11/8/05: CAR SERVICE FROM 1 CMP TO NEWARK AIRPORT |
| 11/08/05 | 8697 | 1,188.27 | | 1,188.27 | K | MEALS - COMMITTEE MEETINGS WITH DEBTORS - DUNNE, DENNIS F. |
| | | | 5.68 | | 1 | 11/9/05: MEAL AT THE AIRPORT: BURGER KING |
| | | | 1,180.59 | | 2 | OMNI JACKSONVILLE HOTEL - "WINN DIXIE COMMITTEE DINNER" - CREDIT CARD RECEIPT |
| | | | 2.00 | | 3 | 11/9/05: OMNI JACKSONVILLE HOTEL: 11/8-9/05: HONOR BAR - THIS CHARGE HAS BEEN REDUCED |
| 11/08/05 | 8697 | 1,370.06 | | 1,370.06 | K | TRAVEL - COMMITTEE MEETINGS WITH DEBTORS - DUNNE, DENNIS F. |
| | | | 171.76 | | 1 | OMNI JACKSONVILLE HOTEL: 11/8-9/05 - ROOM AND TAX |
| | | | 1,016.90 | | 2 | 11/8/05 AIRFARE FROM NEWARK TO JACKSONVILLE: 11/9/05 AIRFARE FROM JACKSONVILLE TO NEWARK: COACH |
| | | | 50.00 | | 3 | 11/9/05: AIRFARE FROM JACKSONVILLE TO NEWARK: BUSINESS CLASS - TICKET EXCHANGE FEE |
| | | | 44.00 | | 4 | 11/8/05: TRAVEL AGENT FEE |
| | | | 44.00 | | 5 | 11/9/05: TRAVEL AGENT FEE |
| | | | 43.00 | | 6 | TAXI IN JACKSONVILLE |
| | | | 0.40 | | 7 | 11/9/05: OMNI JACKSONVILLE HOTEL: 11/8-9/05: HONOR BAR - THIS CHARGE HAS BEEN REDUCED |
| 11/09/05 | 9591 | 113.42 | | 113.42 | K | CAB - LOTUS:05465051/520047/2104 - 11/09/05 6:55PM FROM:JFK, 5210 DELTA DOMESTIC TO:LI,157 GARDEN ST GARDEN C - COMERFORD, MICHAEL E. |
| | | | 113.42 | | 1 | LOTUS RIDE: 11/9/05: CAR SERVICE FROM JFK TO LONG ISLAND |
| 11/09/05 | 8697 | 165.70 | | 165.70 | K | CAB - LOTUS:05465051/522298/2193 - 11/09/05 8:30PM FROM:NWK, 604 CONTINENTAL TO:WE,4 VALLEY ROAD SCARSDAL - DUNNE, DENNIS F. |
| | | | 165.70 | | 1 | 11/9/05: LOTUS: CAR SERVICE FROM NEWARK AIRPORT TO SCARSDALE |
| 01/26/06 | 2366 | 179.25 | | 179.25 | K | MEALS - BUSINESS TRIP TO JACKSONVILLE FL FOR MEETINGS WI - WINTER, ROBERT |
| | | | 151.55 | | 1 | 1/26/06: PLAZA III THE STEAKHOUSE, JACKSONVILLE, FL: 22:46 - M. COMERFORD AND R. WINTER |
| | | | 6.26 | | 2 | 1/27/06: LUNCH |
| | | | 21.44 | | 3 | 1/27/06: HYATT REGENCY, JACKSONVILLE: 1/26-27/06: IN ROOM BKFST |
| 01/26/06 | 2366 | 1,480.25 | | 1,480.25 | K | TRAVEL - BUSINESS TRIP TO JACKSONVILLE FL FOR MEETINGS WI - WINTER, ROBERT |
| | | | 514.30 | | 1 | 1/26/06 NY TO JACKSONVILLE: 1/27/06 JACKSONVILLE TO NY: COACH |
| | | | 44.00 | | 2 | 1/26/06 TRAVEL AGENT FEE |
| | | | 514.30 | | 3 | 1/27/06 JACKSONVILLE TO NEWARK: COACH |
| | | | 44.00 | | 4 | 1/27/06 TRAVEL AGENT FEE |
| | | | 215.71 | | 5 | HYATT REGENCY, JACKSONVILLE: 1/26-27/06: ROOM AND TAX |
| | | | 11.44 | | 6 | HYATT REGENCY, JACKSONVILLE: 1/26-27/06: INTERNET ACCESS |
| | | | 45.00 | | 7 | 1/26/06: CAR SERVICE FROM JIA TO HYATT |
| | | | 91.50 | | 8 | 1/27/06: CAR SERVICE FROM HYATT TO WINN DIXIE TO JIA  (INCLUDES WAIT TIME) |
| 01/26/06 | 9591 | 10.31 | | 10.31 | K | MEALS - MEETING WITH CLIENTS - COMERFORD, MICHAEL E. |
| | | | 5.77 | | 1 | 1/27/06: STARBUCK, JACKSONVILLE AIRPORT |
| | | | 4.54 | | 2 | SODEXHO WINN DIXIE |

EXHIBIT P

Expenses Associated With Multiple Attendance

Milbank, Tweed, Hadley & McCloy

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|---|---|---|---|---|---|---|
| 01/26/06 | 9591 | 1,286.81 | | 1,286.81 | K | TRAVEL - MEETING WITH CLIENTS - COMERFORD, MICHAEL E. |
| | | | 1,027.10 | | | 1  1/26/06 AIRFARE FROM NY TO JACKSONVILLE: 1/27/06 AIRFARE FROM JACKSONVILLE TO NY: COACH |
| | | | 44.00 | | | 2  1/26/06: TRAVEL AGENT FEE |
| | | | 215.71 | | | 3  HYATT REGENCY, JACKSONVILLE: 1/26-27/06: ROOM AND TAX |
| 01/26/06 | 2366 | 78.34 | | 78.34 | K | CAB - LOTUS:06056040/18107/2039 - 01/26/06 2:55PM FROM:M,1 CHASE MANHATTAN PLZ TO:JFK, - WINTER, ROBERT |
| | | | 78.34 | | | 1  1/26/06: LOTUS: CAR SERVICE FROM 1 CMP TO JFK AIRPORT |
| 01/27/06 | 2366 | 105.11 | | 105.11 | K | CAB - LOTUS:06056040/18108/2004 - 01/27/06 6:30PM FROM:NWK, 604 CONTINENTAL TO:M,36 W 15 ST - WINTER, ROBERT |
| | | | 105.11 | | | 1  1/27/06: LOTUS: CAR SERVICE FROM NEWARK AIRPORT TO 36 W 15 ST |
| 01/27/06 | 9591 | 107.61 | | 107.61 | K | CAB - LOTUS:06056040/537277/2117 - 01/27/06 8:15PM FROM:LAG, 5436 DELTA TO:LI, GARDEN CITY - COMERFORD, MICHAEL E. |
| | | | 107.61 | | | 1  1/27/06: LOTUS RIDE: CAR SERVICE FROM LAG TO GC NY |
| | | $7,498.89 | | $7,498.89 | | |